**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | |
|---|---|
| In re: | ) Chapter 11 |
| | ) |
| CORE SCIENTIFIC, INC., *et al.,* | ) Case No. 22-90341 (DRJ) |
| | ) |
| Debtors.[1] | ) (Jointly Administered) |
| | ) |

## CERTIFICATE OF SERVICE

I, Serina Tran, depose and say that I am employed by Stretto, the claims and noticing agent for the Debtors in the above-captioned cases.

On December 23, 2022, at my direction and under my supervision, employees of Stretto caused the following document to be served via first-class mail on the service list attached hereto as **Exhibit A**:

- **Final NOL Notice** (attached hereto as **Exhibit B**)

Furthermore, on December 29, 2022, at my direction and under my supervision, employees of Stretto caused the following document to be served via first-class mail on the service list attached hereto as **Exhibit C**, and via electronic mail on the service list attached hereto as **Exhibit D**:

- **Final NOL Notice** (attached hereto as **Exhibit B**)

Dated: December 29, 2022

　　　　　　　　　　　　　　　_/s/ Serina Tran_
Serina Tran
STRETTO
410 Exchange, Suite 100
Irvine, CA 92602
Telephone: 949-404-4152
Email: TeamCoreScientific@stretto.com

---

[1] The Debtors in these Chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Core Scientific Mining LLC (6971); Core Scientific, Inc. (3837); Core Scientific Acquired Mining LLC (N/A); Core Scientific Operating Company (5526); Radar Relay, Inc. (0496); Core Scientific Special Mining (Oklahoma) LLC (4327); American Property Acquisitions, LLC (0825); Starboard Capital LLC (6677); RADAR LLC (5106); American Property Acquisition I, LLC (9717); and American Property Acquisitions, VII, LLC (3198). The Debtors' corporate headquarters and service address is 210 Barton Springs Road, Suite 300, Austin, Texas 78704

# Exhibit A

 STRETTO

**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 323 W Investment LLC | | 2901 Via Fortuna Drive Building 6 | Suite 550 | | Austin | TX | 78746 | |
| 4T Global LLC | | 210 Crocker Ave | | | Piedmont | CA | 94610 | |
| 650 Main LLC | | 650 South Main Street | | | Las Vegas | NV | 89101 | |
| A&M Capital Advisors LP | | 1 Pickwick Plaza | 3rd Floor | | Greenwich | CT | 6830 | |
| Abn Amro Clearing Chicago LLC | Kim Vilara | 175 W. Jackson Blvd | Suite 400 | | Chicago | IL | 60605 | |
| Adam M Sweet | | [Address Redacted] | | | | | | |
| Aileen Brodsky | | [Address Redacted] | | | | | | |
| Albert Fried & Company, LLC | Attn: Anthony Katsingris | 45 Broadway | 24th Floor | | New York | NY | 10006 | |
| Alexander Prater Herrera | | [Address Redacted] | | | | | | |
| Allison T Stewart | | [Address Redacted] | | | | | | |
| Alon Rosin | | [Address Redacted] | | | | | | |
| Amalgamated Bank | Corporate Actions | 275 Seventh Avenue | | | New York | NY | 10011 | |
| Amalgamated Bank | Stephen Erb | 275 Seventh Avenue | 9th Floor | | New York | NY | 10001 | |
| American Enterprise Invest Svcs Inc | Attn: Corporate Actions | 2178 Ameriprise Financial | Routing S6/2178 | | Minneapolis | MN | 55474 | |
| American Enterprise Invest Svcs Inc | Attn: Penny Zalesky | 2178 Ameriprise Financial Center | Routing: S6/2178 | | Minneapolis | MN | 55474 | |
| American Enterprise Invest Svcs Inc | Attn: Reorg Department | 2178 Ameriprise Financial Center | Routing: S6/2178 | | Minneapolis | MN | 55474 | |
| American Enterprise Invest Svcs Inc | Erin M Stieler | 682 Amp Financial Center | | | Minneapolis | MN | 55474 | |
| American Enterprise Invest Svcs Inc | Greg Wraalstad | Corporate Actions | 901 3rd Ave South | | Minneapolis | MN | 55474 | |
| American Enterprise Investment Svcs | Greg Wraalstad | 901 3rd Ave South | | | Minneapolis | MN | 55474 | |
| Apex Clearing Corporation | Attn: Biliana Stoimenova | 1700 Pacific Avenue | Suite 1400 | | Dallas | TX | 75201 | |
| Apex Clearing Corporation | Attn: Brian Darby | One Dallas Center | 350 M. St. Paul, Suite 1300 | | Dallas | TX | 75201 | |
| Armen Yemenidjian | | [Address Redacted] | | | | | | |
| Austin Amherst Ltd | | 4401 Hanover | | | Dallas | TX | 75225 | |
| Bank Of America, Na/Gwim Trust Ops | Sharon Brown | 1201 Main Street | 9th Floor | | Dallas | TX | 75202 | |
| Barclays Capital Inc./Le | Anthony Sciaraffo | Corporate Actions | 400 Jefferson Park | | Whippany | NJ | 07981 | |
| Barclays Capital Inc./Le | Anthony Sciaraffo | 1301 Sixth Ave | | | New York | NY | 10019 | |
| Barclays Capital Inc./Le | Giovanna Laurella | Vice President | 70 Hudson Street | 7th Floor | Jersey City | NJ | 07302 | |
| Barings Bdc Inc | Jeff Chillag | 300 South Tryon Suite 2500 | | | Charlotte | NC | 28202 | |
| Barret Jackman | | [Address Redacted] | | | | | | |
| Bbs Securities Inc./Cds | Corporate Actions | 4100 Yonge Street | Suite 415 | | Toronto | ON | M2P 2B5 | Canada |
| Bbs Securities Inc./Cds | Deborah Carlyle | 4100 Yonge Street | Suite 504A | | Toronto | ON | M2P 2G2 | Canada |
| Ben Davenport The Blue Sea | Trust Dated June 19 2014 | 1311 Parkinson Avenue | | | Palo Alto | CA | 94301 | |
| Ben T Sweet | | [Address Redacted] | | | | | | |
| Bill Humes Tr Ua 12/23/2017 2017 William & Marilyn | Humes Charitable Lead Annuity Trust | 11249 SE 61st Ter | | | Bellevue | WA | 98006-5045 | |
| Bitpay Inc | | 8000 Avalon Drive | | | Alpharetta | GA | 30009 | |
| Bitrockett LLC | | 4129 W Cheyenne Ave | | | N Las Vegas | NV | 89032 | |
| Bkrk Investments Ltd | | PO Box795756 | | | Dallas | TX | 75379 | |
| Blockchain Capital Iv LP | | 440 Pacific Avenue | | | San Francisco | CA | 94109 | |
| Blockchain Capital Parallel Iv LP | | 440 Pacific Avenue | | | San Francisco | CA | 94109 | |
| Bmo Capital Markets Corp. | Corporate Actions | 250 Yonge St. 8th Floor | | | Toronto | ON | M5B 2M8 | Canada |
| Bmo Capital Markets Corp. | Ronald Figueras | 3 Second St. 12th Floor | Harborside Plaza 10 | | Jersey City | NJ | 07302 | |
| Bmo Harris Bank Na/Trust | Issuer Services | 51 Mercedes Way | | | Edgewood | NY | 11717 | |
| Bmo Nesbitt Burns Inc./Cds | Corporate Actions | Louise Torangeau; Phuthorn Penikett | 1 First Canadian Place, 13th Fl | PO Box150 | Toronto | ON | M5X 1H3 | Canada |
| Bmo Nesbitt Burns Inc./Cds | Corporate Actions | Phuthorn Penikett | 250 Yonge Street | 14th Floor | Toronto | ON | M5B 2M8 | Canada |
| Bnp Paribas Ny Branch/Cust/Cltassts | Dean  Galli | Corporate Actions | Ad. D. Joao Ii | N. 49 | Lisbon | | 1988-028 | Portugal |
| Bnp Paribas Ny Branch/Cust/Cltassts | Russell Yap | Corporate Actions | 525 Washington Blvd | 9th Floor | Jersey City | NJ | 07310 | |
| Bnp Paribas, New York Branch/Bnp Par | Ronald Persaud | 525 Washington Blvd | 9th Floor | | Jersey City | NJ | 07310 | |
| Bnp Paribas, Ny Branch/Bnp P Prime | Brokerage Custodian | Ronald Persaud | 525 Washington Blvd | 9th Floor | Jersey City | NJ | 07310 | |
| Bnymellon/Re Charles Stanley And Com | Michael Kania | Vice President | 525 William Penn Place | | Pittsburgh | PA | 15259 | |
| Bnymellon/Re Etf - Ishares Dtc/Nscc | Attn: Corporate Actions | | 525 William Penn Place | | Pittsburgh | PA | 15219 | |
| Bnymellon/Re Midcap Spdrs | Jennifer May | Assistant Vice President | 525 William Penn Place | | Pittsburgh | PA | 15259 | |
| Brenden Morrow | | [Address Redacted] | | | | | | |
| Breyer Labs LLC | | 2180 Sand Hill Rd | Suite 300 | | Menlo Park | CA | 94025 | |
| Brian Fisher | | [Address Redacted] | | | | | | |
| Brian N Bjelde | | [Address Redacted] | | | | | | |
| Brian V Mccormack | | [Address Redacted] | | | | | | |
| Brown Brothers Harriman & Co./Etf | Corporate Actions | 525 Washington Blvd. | | | Jersey City | NJ | 07310 | |
| Brown Brothers Harriman & Co./Etf | Jerry Travers | 525 Washington Blvd. | | | Jersey City | NJ | 07310 | |
| Bruce Mathewson | | [Address Redacted] | | | | | | |
| Bruce R Bailey | | [Address Redacted] | | | | | | |
| Buchanan Investment Group | | 802 Indiana Avenue | | | Venice | CA | 90291 | |
| Cal Simmons | | [Address Redacted] | | | | | | |

 **STRETTO**

**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Cally Ventures LLC | | 4808 Nashwood Lane | | | Dallas | TX | 75244 | |
| Canacord Genuity Corp./Cds | Ben Thiessen | 2200-609 Granville Street | | | Vancouver | BC | V7Y 1H2 | Canada |
| Cantor Fitzgerald & Co. | Corporate Actions | 55 Water Street | 28th Floor | | New York | NY | 10041 | |
| Cantor Fitzgerald & Co. | Corporate Actions Dept. | 110 East 59th Street | | | New York | NY | 10022 | |
| Cantor Fitzgerald & Co. | Issuer Services | 51 Mercedes Way | | | Edgewood | NY | 11717 | |
| Carlos Doubleday | | [Address Redacted] | | | | | | |
| Carol S Harrison | | [Address Redacted] | | | | | | |
| Cavan Flynn | | [Address Redacted] | | | | | | |
| Cddz Investments LLC | | 520 South Fourth Street | | | Las Vegas | NV | 89101 | |
| Cds Clearing And Depository Services | Loretta Verelli | 600 Boul De Maisonneuve | Ouest Bureau 210 | | Montreal | QC | H3A 3J2 | Canada |
| Cede & Co | | 570 Washington Blvd | | | Jersey City | NJ | 07310 | |
| Cetera Investment Services LLC | Angela Handeland | Supervisor | 400 1St Street South | Suite 300 | St. Cloud | MN | 56301 | |
| Cetera Investment Services LLC | Attn: Ashley Roelike | Corporate Actions | 400 1St Street South | Suite 300 | St. Cloud | MN | 56301 | |
| Chad Lavender | | [Address Redacted] | | | | | | |
| Chad M Alvarez | | [Address Redacted] | | | | | | |
| Chad Spencer | | [Address Redacted] | | | | | | |
| Chapter One Ventures LLC | | 1450 2Nd St | Suite 260 | | Santa Monica | CA | 90401 | |
| Charles Schwab & Co., Inc. | Corp Actions Dept.: 01-1B572 | Christina Young | 2423 E Lincoln Drive | | Phoenix | AZ | 85016-1215 | |
| Charlie Skinner | | [Address Redacted] | | | | | | |
| Chris Hong | | [Address Redacted] | | | | | | |
| Christel M Sice | | [Address Redacted] | | | | | | |
| Christopher Reynolds Cotten | | [Address Redacted] | | | | | | |
| Cibc World Markets Corp. | C/O Broadridge | 51 Mercedes Way | 5th Floor | | Edgewood | NY | 11717 | |
| Cibc World Markets Corp. | Robert J Putnam | 425 Lexington Avenue | | | New York | NY | 10017 | |
| Cibc World Markets Inc./Cds | Corporate Actions | Roderick Roopsingh | Canadian Imperial Bank Of Commerce | 22 Front St. W. 7th Fl (Attn. Corp. Act) | Toronto | ON | M5J 2W5 | Canada |
| Citadel Clearing LLC | Kevin Newstead / Rachel  Galdones | 131 South Dearborn Street | 35th Floor | | Chicago | IL | 60603 | |
| Citadel Securities LLC | Kevin Newstead/ Rachel  Galdones | Corporate Actions | 131 South Dearborn Street | 35th Floor | Chicago | IL | 60603 | |
| Citibank, N.A. | Paul Watters | 3801 Citibank Center | B/3rd Floor/Zone 12 | | Tampa | FL | 33610 | |
| Citibank, N.A. | Sherida Sinanan | 3801 Citibank Center | B/3rd Floor/Zone 12 | | Tampa | FL | 33610 | |
| Citigroup Global Markets, Inc./Correspondent Clearing | Charles  Fernandes | 388 Greenwich Street | | | New York | NY | 10013 | |
| Citigroup Global Markets, Inc./Correspondent Clearing | Correspondent Clearing | Abigail Davies | 388 Greenwich Street | 11th Floor | New York | NY | 10013 | |
| Clear Street LLC | | 55 Broadway, Suite 2102 | | | New York | NY | 10006 | |
| Clifford A Brandeis | | [Address Redacted] | | | | | | |
| Colleen Sullivan | | [Address Redacted] | | | | | | |
| Comerica Bank | Gloria Imhoff | 411 West Lafayette | | | Detroit | MI | 48226 | |
| Commerce Bank | Andy Sorkin | Investment Management Group | 922 Walnut | | Kansas City | MO | 64106 | |
| Computershare | | 6200 S. Quebec St. | | | Greenwood Village | CO | 80111 | |
| Computershare | Attn: Charles Erle, Assistant Vice President | 6200 S. Quebec St. | | | Greenwood Village | CO | 80111 | |
| Convergex Execution Solutions LLC | Howard Flaxer | Vice President | 3501 Quadrangle Blvd | Suite 200 | Orlando | FL | 32817 | |
| Cor Clearing LLC | Anh Mechals | 9300 Underwood Avenue | Suite 400 | | Omaha | NE | 68114 | |
| Cor Clearing LLC | Issuer Services | C/O Mediant Communication | 8000 Regency Parkway | | Cary | NC | 27518 | |
| Cor Clearing LLC | Luke  Holland | 1200 Landmark Center | Suite 800 | | Omaha | NE | 68102 | |
| Corsica LLC | | 1700 Northside Drive Nw | Suite A7 Pmb | | Atlanta | GA | 30318 | |
| Covert Investment Operations LLC | | 2201 Long Prairie Rd | # 384 | | Flower Mound | TX | 75022 | |
| Covert Investments Operations LLC | | 2201 Long Prairie Road | Unit 384 | | Flower Mound | TX | 75022 | |
| Cowen Execution Services LLC | Howard Flaxer | Vice President | 3501 Quadrangle Blvd | Suite 200 | Orlando | FL | 32817 | |
| Credential Securities Inc./Cds | Corporate Actions | 700 – 1111 West Georgia St | | | Vancouver | BC | V6E 4T6 | Canada |
| Credit Suisse Securities (Usa) LLC | Anthony Milo | Vice President | 7033 Louis Stevens Drive | Global Proxy Services | Research Triangle Park | NC | 27709 | |
| Credit Suisse Securities (Usa) LLC | C/O Broadridge | 51 Mercedes Way | | | Edgewood | NY | 11717 | |
| Crest International Nominees Limited | Nathan Ashworth | 33 Cannon Street | | | London | UK | EC4M 5SB | United Kingdom |
| D. A. Davidson & Co. | Attn: Corporate Actions | 8 Third Street North | | | Great Falls | MT | 59401 | |
| D. A. Davidson & Co. | Attn: Debbie Gyger | 8 Third Street North | | | Great Falls | MT | 59401 | |
| D. A. Davidson & Co. | Rita Linskey | 8 Third Street North | | | Great Falls | MT | 59401 | |
| Daniel J Bartlett | | [Address Redacted] | | | | | | |
| Danieli Inc | | 9501 Hillwood Drive | Suite 200 | | Las Vegas | NV | 89134 | |
| Darin Feinstein | | [Address Redacted] | | | | | | |
| Darrin Feinstein | c/o Core Scientific, Inc. | 210 Barton Springs Road, Suite 300 | | | Austin | TX | 78704 | |
| David Bricken | | [Address Redacted] | | | | | | |
| David Burman | | [Address Redacted] | | | | | | |



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| David Saxe Productions Inc | | 5030 West Oquenddo Road | | | Las Vegas | NV | 89118 | |
| David Winston Wachsman | | [Address Redacted] | | | | | | |
| Db Ventures Fund LLC | | 113 Sinegar Place | | | Sterling | VA | 20165 | |
| Depository Trust & Clearing Corporation | Attn Reorg Dept 4th Floor | 570 Washington Blvd. | | | Jersey City | NJ | 07310 | |
| Derek Morrison Tod On File Subject To Cpu Rules | | Tod On File Subject To Cpu Rules | 778 Cr 2297 | | Mineola | TX | 75773 | |
| Desjardins Securities Inc./Cds | Attn: Reorg Department | 1 Complexe Desjardins | C.P. 34, Succ Esjardins | | Montreal | QC | H5B 1E4 | Canada |
| Desjardins Securities Inc./Cds | Attn: Reorg Dept-Mtl1060-1Er-E | 1060 University Street | Suite 101 | | Montreal | QC | H3B 5L7 | Canada |
| Desjardins Securities Inc./Cds | Corporate Actions | Valeurs Mobiliares Desjardins | 2, Complexe Desjardins Tour Est | Niveau 62, E1-22 | Montreal | QC | H5B 1J2 | Canada |
| Desjardins Securities Inc./Cds | Veronique Lemieux | 1060 University Street | Suite 101 | | Montreal | PQ | H5B 5L7 | Canada |
| Digifarm Technologies Limited | | Building 5 Dijingyuan Wanda Plaza | | | Shizhong District | Jinan Shandong Province | | China |
| Digital Currency Group Inc | | 290 Harbor Drive | Dcg 5th Fl | | Stamford | CT | 06902 | |
| Dina Lapolt Tr The Dina M Lapolt 2013 Trust 20-May-13 | | 9000 Sunset Blvd | Suite 800 | | Los Angeles | CA | 90069 | |
| Distributed Global Access Fund LP | | 10401 Venice Blvd | #727 | | Los Angeles | CA | 90034 | |
| Donald R Thomas II | | [Address Redacted] | | | | | | |
| Drivewealth, LLC | | 15 Exchange Place | 10th Floor | | Jersey City | NJ | 07302 | |
| E*Trade Clearing LLC | C/O Broadridge | Attn: Corporate Actions Dept. | 2 Journal Square Plaza | 5th Floor | Jersey City | NJ | 07306 | |
| E*Trade Clearing LLC | John  Rosenbach | 1271 Avenue Of The Americas | 14th Floor | | New York | NY | 10020 | |
| E*Trade Clearing LLC | John  Rosenbach | 200 Hudson Street | Suite 501 | | Jersey City | NJ | 07311 | |
| E*Trade Clearing LLC | Victor Lau | 34 Exchange Place | Plaza Ii | | Jersey City | NJ | 07311 | |
| Edward D. Jones & Co. | Derek Adams | 12555 Manchester Road | | | St Louis | MO | 63131 | |
| Edward D. Jones & Co. | Elizabeth Rolwes | 201 Progress Parkway | | | Maryland Heights | MO | 63043-3042 | |
| Elizabeth A Blau | | [Address Redacted] | | | | | | |
| Elizabeth Ghanem Ham | | [Address Redacted] | | | | | | |
| Ems Family LLC | | 617 N Bailey Ave | | | Fort Worth | TX | 76107 | |
| Ep1 Equity Partners LLC | | 5380 N Ocean Dr | 20F | | Riviera Beach | FL | 33404 | |
| Erica Brenna Briggs | | [Address Redacted] | | | | | | |
| Erli Ventures Fund LP | | 200 Pearl Street | | | Boulder | CO | 80302 | |
| Evan Sofer | | [Address Redacted] | | | | | | |
| Faqua Family Investments LLC | | 3720 Texas Blvd | | | Texarkana | TX | 75503 | |
| Fiduciary Ssb | Corporate Actions | 1776 Heritage Drive | 5th Floor | | Quincy | MA | 02171 | |
| Fiduciary Ssb | Stephen M. Moran | 225 Franklin Street | Mao-3 | | Boston | MA | 02110 | |
| Fifth Third Bank | State Teachers Retirementof Ohio | Lance Wells | 5001 Kingsley Road | Md# 1Mob 2D | Cincinnati | OH | 45227 | |
| Fifth Third Bank/State Teachers Retirement | Lance Wells | 5001 Kingsley Road | Md# 1Mob 2D | | Cincinnati | OH | 45227 | |
| First Clearing, LLC | Corporate Actions | 2801 Market Street | H0006-09B | | St. Louis | MO | 63103 | |
| Foliofn Investments, Inc. | Ashley Theobald | Manager | 8180 Greensboro Drive | 8th Floor | Mclean | VA | 22102 | |
| Foundry Digital LLC | | 1100 Pittsford Victor Road | | | Pittsford | NY | 14534 | |
| Frank Campagna | | [Address Redacted] | | | | | | |
| Front Of The Bus LLC | | 5520 S Fort Apache Road | | | Las Vegas | NV | 89148 | |
| Futu Clearing Inc. | Corporate Actions | 12750 Merit Drive | Suite 475 | | Dallas | TX | 75251 | |
| G Robert Morris Tr Ua 04/01/2013 Nile Venture Trust | | 1715 Aaron Brenner Dr | Suite 300 | | Memphis | TN | 38120 | |
| Garry Randall | | [Address Redacted] | | | | | | |
| Gary Swanson | | [Address Redacted] | | | | | | |
| Gcoe Investments LLC | | 230 West Street | Number 100 | | Columbus | OH | 43215 | |
| George Dunlap | | [Address Redacted] | | | | | | |
| Gilley Enterprises LLC | | 19341 NE 200th Street | | | Woodinville | WA | 98077 | |
| Gold And Silver Coin Shop | | 713 Las Vegas Blvd South | | | Las Vegas | NV | 89101 | |
| Goldman Sachs & Co. LLC | Proxy Hotline 1 | 30 Hudson Street | Proxy Department | | Jersey City | NJ | 07302 | |
| Goldman Sachs International | Asset Servicing | 30 Hudson Street | Proxy Department | | Jersey City | NJ | 07302 | |
| Goldman, Sachs & Co. | Attn: Steve Berrios - Corporate Actions | 100 Burma Road | | | Jersey City | NJ | 07305 | |
| Goldman, Sachs & Co. | Proxy Hotline 1 | 30 Hudson Street | Proxy Department | | Jersey City | NJ | 07302 | |
| Greg Anderson | | [Address Redacted] | | | | | | |
| Gregory F Osler | | [Address Redacted] | | | | | | |
| Grey B Murray | | [Address Redacted] | | | | | | |
| Harris Family Master Partnership Ltd | | 2901 Via Fortuna Drive Building 6 | Suite 550 | | Austin | TX | 18146 | |
| Harvey Ventures LLC | | 5665 New Northside Drive | Number 110 | | Atlanta | GA | 30328 | |
| Haywood Securities Inc./Cds | Julie Brererin | 200 Burrard Street | Suite 700 | | Vancouver | BC | V6C 3L6 | Canada |
| Haywood Securities Inc./Cds | Tracy College / Julie  Brererin | Corporate Actions | 200 Burrard Street | Suite 700 | Vancouver | BC | V6C 3L6 | Canada |
| Hazel Janette Berry | | [Address Redacted] | | | | | | |
| Helen Clements Tr | | 4240 Cedarbrush Dr | | | Dallas | TX | 75229-2806 | |



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Hoss Camp Two LLC | | 630 South 4th Street | | | Las Vegas | NV | 89101 | |
| Hrt Financial LLC | | 32 Old Slip | 30th Floor | | New York | NY | 10005 | |
| Hsbc Bank Usa, Na/Clearing | Corporate Actions | Howard Dash | 452 5th Avenue | | New York | NY | 10018 | |
| Hsbc Bank Usa, Na/Clearing | Leon Schnitzpahn | One Hanson Place | Lower Level | | Brooklyn | NY | 11243 | |
| I Don'T Spend I Invest LLC | | 4770 Biscayne Blvd | Suite 900 | | Miami | FL | 33137 | |
| Indie Pop LLC | | 2307 Bancroft Avenue | | | Los Angeles | CA | 90039 | |
| Industrial And Commercial Bank Of China | Financial Services, LLC/Equity Clearance | Nenry Napier | 1633 Broadway | | New York | NY | 10019 | |
| Interactive Brokers Retail Equity Clearing | Karin Mccarthy | 2 Pickwick Plaza | 2nd Floor | | Greenwich | CT | 06830 | |
| Interactive Brokers Retail Equity Clearing | Karin Mccarthy | 8 Greenwich Office Park | | | Greenwich | CT | 06831 | |
| J Batte Blake | | [Address Redacted] | | | | | | |
| J.P. Morgan Chase Bank Na/Fbo Blackrock Ctf | Attn: Sachin Goyal, Corporate Actions | 14201 Dallas Pkwy | Floor 12 - Corp Actions Dept | | Dallas | TX | 75254 | |
| J.P. Morgan Clearing Corp. | Attn: Corporate Actions | 14201 Dallas Parkway | 12th Floor | | Dallas | TX | 75254 | |
| J.P. Morgan Clearing Corp. | John Fay | 500 Stanton Christiana Road | Ops 4, Floor 03 | Ncc5 | Newark | DE | 19713-2107 | |
| J.P. Morgan Clearing Corp. | Marcin Bieganski | 14201 Dallas Parkway, 12th Fl | | | Dallas | TX | 75254 | |
| James Bord | | [Address Redacted] | | | | | | |
| James C Watson | | [Address Redacted] | | | | | | |
| James Robert Frey | | [Address Redacted] | | | | | | |
| Janice L Kelly | | [Address Redacted] | | | | | | |
| Janney Montgomery Scott LLC | Attn: Brendai Kirby | 1717 Arch Street | 19th Floor | | Philadelphia | PA | 19103 | |
| Janney Montgomery Scott LLC | Attn: Corporate Actions Department | 1717 Arch Street, 19th Floor | | | Philadelphia | PA | 19103 | |
| Janney Montgomery Scott LLC | Attn: Zachary Schwarz | 1717 Arch Street | 19th Floor | | Philadelphia | PA | 19103 | |
| Janney Montgomery Scott LLC | Mark F. Gress | C/O Mediant Communications Inc. | 200 Regency Forest Drive | | Cary | NC | 27518 | |
| Janney Montgomery Scott LLC | Regina Lutz | 1801 Market Street, 9th Floor | | | Philadephia | PA | 19103-1675 | |
| Jared Talla | | [Address Redacted] | | | | | | |
| Jarret Myer | | [Address Redacted] | | | | | | |
| Jason Carrick | | [Address Redacted] | | | | | | |
| Jason Gerber | | [Address Redacted] | | | | | | |
| Jay Stolkin | | [Address Redacted] | | | | | | |
| Jeffrey Bernstein | | [Address Redacted] | | | | | | |
| Jeffrey Pratt | | [Address Redacted] | | | | | | |
| Jeremiah Boucher | | [Address Redacted] | | | | | | |
| Joe Urgo | | [Address Redacted] | | | | | | |
| Joel Brazil | | [Address Redacted] | | | | | | |
| John B Quinn | | [Address Redacted] | | | | | | |
| John Clinton Hightower III | | [Address Redacted] | | | | | | |
| John Partridge | | [Address Redacted] | | | | | | |
| John R Isner | | [Address Redacted] | | | | | | |
| John Scott Black | | [Address Redacted] | | | | | | |
| Jonathan Barrett | | [Address Redacted] | | | | | | |
| Jpmorgan Chase Bank, National Associ | Sachin Goyal | Associate | 500 Stanton Christiana Road, Ops 4 | Floor 02 | Newark | DE | 19713-2107 | |
| Jpmorgan Chase Bank, National Association | Marcin Bieganski | Associate | 14201 Dallas Pkwy | Floor 12 - Corp Actions Dept | Dallas | TX | 75254 | |
| Jpmorgan Chase Bank, National Association | Sachin Goyal | 500 Stanton Christiana Road | Ops 4, Floor 02 | | Newark | DE | 19713-2107 | |
| Jpmorgan Chase Bank/Euroclear Bank | Corporate Actions | 14201 Dallas Pkwy | Floor 12 - Corp Actions Dept | | Dallas | TX | 75254 | |
| Jpmorgan Chase Bank/Euroclear Bank | Corporate Actions | 500 Stanton Christiana Road | Ops 4, Floor 02 | | Newark | DE | 19713-2107 | |
| Jpmorgan Chase Bank/Euroclear Bank | Dtc Custody Hotline (Primary) | 500 Stanton Christiana Road | | | Newark | DE | 19713 | |
| Jpmorgan Chase Bank/Ia | Marcin Bieganski | Associate | 14201 Dallas Pkwy, 12th Fl | Corp Actions Dept | Dallas | TX | 75254 | |
| Judson Clements | | [Address Redacted] | | | | | | |
| Julianne Santarosa | | [Address Redacted] | | | | | | |
| Justin B Kalb Trust | | [Address Redacted] | | | | | | |
| Justin Courtnall | | [Address Redacted] | | | | | | |
| Justin Kalb Tr Justin B Kalb Trust 07-Aug-80 | | 5670 Wynn Road | | | Las Vegas | NV | 89118 | |
| Katharine Mullen | | [Address Redacted] | | | | | | |
| Kcg Americas LLC | Janica Brink, Vp | Corporate Actions | 545 Washington Blvd. | | Jersey City | NJ | 07310 | |
| Kcmc Investments LLC | | 20 West 64th Street | Apt 31E | | New York | NY | 10023 | |
| Ken Link | | [Address Redacted] | | | | | | |
| Ken Wormser Tr Ua 08/03/2010 Wormser | Gst Exemption Part Trust | 188 E 78th St | Fl 25 | | New York | NY | 10075-0573 | |
| Kindred Ventures I LP | | 660 4th Street #656 | | | San Francisco | CA | 94107 | |
| Kokopelli Capital Fund I LP | | 361 E 6th Ave | | | Durango | CO | 81301 | |
| Kokopelli Capital Spv I LLC | | 361 E 6th Ave | | | Durango | CO | 81301 | |
| Latin Entertainment Optimized LLC | | 3195 St Rose Parkway Suite 210 | | | Henderson | NV | 89052 | |
| Life Foods Inc | | 2407 Birkshire Drive | | | Hoover | AL | 35244 | |



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Lisa G Martin | | [Address Redacted] | | | | | | |
| Lisa Van Damme | | [Address Redacted] | | | | | | |
| Lonni Paul | | [Address Redacted] | | | | | | |
| Lpl Financial Corporation | Corporate Actions | Jacqui Teague ; Kristin Kennedy | 1055 LPI Way | | Fort Mill | SC | 29715 | |
| Lpl Financial Corporation | Corporate Actions | Kristin Kennedy | 9785 Towne Centre Drive | | San Diego | CA | 92121-1968 | |
| M Squared J Squared Investments LP | | 3800 Maplewood Ave | | | Dallas | TX | 75205 | |
| Mackie Research Capital Corporation | Tony Rodrigues | Supervisor | 199 Bay Street | Commerce Court West, Suite 4600 | Toronto | ON | M5L 1G2 | Canada |
| Mackie Research Capital Corporation/Cds | Attn: Corporate Actions | 199 Bay Street | Commerce Court West, Suite 4600 | | Toronto | ON | M5L 1G2 | Canada |
| Mackie Research Capital Corporation/Cds | Attn: Vishnu Santhakumar | 199 Bay Street | Commerce Court West, Suite 4600 | | Toronto | ON | M5L 1G2 | Canada |
| Maggie Jewel LLC | | 310 Wyndale Street | | | San Antonio | TX | 78209 | |
| Marc D Grossman | | [Address Redacted] | | | | | | |
| Marcin Malyszko | | [Address Redacted] | | | | | | |
| Mark Anderson | | [Address Redacted] | | | | | | |
| Mark Beaven | | [Address Redacted] | | | | | | |
| Mark Elenowitz | | [Address Redacted] | | | | | | |
| Mark Sear Tr Ua Dated 08/10/1996 | | [Address Redacted] | | | | | | |
| Mark Spino | | [Address Redacted] | | | | | | |
| Marni Adler | | [Address Redacted] | | | | | | |
| Marsco Investment Corporation/Tradeup | Mark Kadison | 101 Eisenhower Parkway | | | Roseland | NJ | 07068 | |
| Marshall R Reffett | | [Address Redacted] | | | | | | |
| Massmutual Asset Finance LLC | John Young | Two Hampshire St | | | Foxboro | MA | 02035 | |
| Matt Minnis | | [Address Redacted] | | | | | | |
| Matt Petersen | | [Address Redacted] | | | | | | |
| Matthew Perrye | | [Address Redacted] | | | | | | |
| Mediant Communications | Attn Stephany Hernandez | 100 Demarest Drive | Proxy Center | | Wayne | NJ | 07470 | |
| Merrill Lynch Pierce Fenner & Smith | Dtc 8862 | Earl Weeks | 4804 Deerlake Dr. E. | | Jacksonville | FL | 32246 | |
| Merrill Lynch, Pierce Fenner & Smith | Earl Weeks | Attn: Corporate Actions | 4804 Deer Lake Dr. E. | | Jacksonville | FL | 32246 | |
| Merrill Lynch, Pierce, Fenner & | Smith Incorporated | Earl Weeks | 4804 Dear Lake Dr E | | Jacksonville | FL | 32246 | |
| Met Vp1 LP | | 850 Third Avenue | Floor 18 | | New York | NY | 10022 | |
| Michael Boswell | | [Address Redacted] | | | | | | |
| Michael J Levitt | c/o Core Scientific, Inc. | 210 Barton Springs Road, Suite 300 | | | Austin | TX | 78704 | |
| Michael J Levitt | | [Address Redacted] | | | | | | |
| Michael J Levitt & Nadine Bernecker | | [Address Redacted] | | | | | | |
| Michael J Levitt Tr Ua June 18 2021 | | [Address Redacted] | | | | | | |
| Michael R Smith | | [Address Redacted] | | | | | | |
| Miranda Robertson Abrams | | [Address Redacted] | | | | | | |
| Mitch Francis | | [Address Redacted] | | | | | | |
| Miz Ul Hasan Khan | | [Address Redacted] | | | | | | |
| Mjl Blockchain LLC | | 5516 Laceback Terrace | | | Austin | TX | 78738 | |
| Moms Hidden Treasure | | 4240 Cedar Brush Drive | | | Dallas | TX | 75229 | |
| Morgan Stanley & Co. International P | Dan Spadaccini | 901 South Bond St | 6th Fl | | Baltimore | MD | 21231 | |
| Morgan Stanley & Co. LLC | Attn: Corporate Actions | 1300 Thames Street | 7th Floor | | Baltimore | MD | 21231 | |
| Morgan Stanley & Co. LLC | Mansur President | 1300 Thames Street | 5th Fl | | Baltimore | MD | 21231 | |
| Morgan Stanley & Co. LLC | Michelle Ford | 901 South Bond St | 6th Fl | | Baltimore | MD | 21231 | |
| Morgan Stanley & Co. LLC/International Plc | Corp Actions | 1300 Thames Street | 7th Floor | | Baltimore | MD | 21231 | |
| Morgan Stanley & Co. LLC/International Plc | Corporate Actions | 901 South Bond St | 6th Fl | | Baltimore | MD | 21231 | |
| Morgan Stanley Smith Barney LLC | John Barry | 1300 Thames St | 6th Floor | | Baltimore | MD | 21231 | |
| Mpm Life LLC | | PO Box22549 | | | Houston | TX | 77227 | |
| Muirfield Capital Global Advisors LLC | | 5901 S Flagler Drive | West Palm Beach | | Racine | WI | 53405 | |
| Muriel Siebert & Co., Inc. | | 15 Exchange Place Suite 800 | | | Jersey City | NJ | 07302 | |
| Nadine Bernecker Levitt Tr Ua June 18 | | [Address Redacted] | | | | | | |
| National Financial Services LLC | Corp Actions | 200 Seaport Blvd, Z1B | | | Boston | MA | 02210 | |
| National Financial Services LLC | Joanne Padarathsign | 499 Washington Blvd | | | Jersey City | NJ | 07310 | |
| National Financial Services LLC | Peter Closs | 499 Washington Blvd. | | | Jersey City | NJ | 07310 | |
| Nbcn Inc./Cds | Anna Medeiros | Corporate Actions | 1010 Rue De La Gauchetiere St West | Suite 1925 | Montreal | QC | H3B 5J2 | Canada |
| Nenad Petrovic Tod On File Subject To Cpu Rules | | 155 San Angelo Avenue D | | | Santa Barbara | CA | 93111 | |
| Nicholas J Chapman | | [Address Redacted] | | | | | | |
| Nomura Securities International, Inc. | Adrian Rocco | 309 West 49th Street | 10th Floor | | New York | NY | 10019-1774 | |
| Nomura Securities International, Inc. | C/O Adp Proxy Services | Issuer Services | 51 Mercedes Way | | Edgewood | NY | 11717 | |

 STRETTO

**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Nomura Securities International, Inc. | Issuer  Services | C/O Adp Proxy Services | 51 Mercedes Way | | Edgewood | NY | 11717 | |
| Notation Capital Ii LP | | 320 7th Ave | #133 | | Brooklyn | NY | 11215 | |
| Notation Capital Ii-A LP | | 320 7th Ave | #133 | | Brooklyn | NY | 11215 | |
| Oppenheimer & Co. Inc. | Attn: Corporate Actions | 85 Broad Street | | | New York | NY | 10004 | |
| Oppenheimer & Co. Inc. | Attn: Fran Banson | 85 Broad Street | | | New York | NY | 10004 | |
| Oppenheimer & Co. Inc. | Attn: Susan Stoia | 85 Broad Street | | | New York | NY | 10004 | |
| Oppenheimer & Co. Inc. | Oscar Mazario | 85 Broad Street | | | New York | NY | 10004 | |
| Pablo M Russo | | [Address Redacted] | | | | | | |
| Paige Larkin Tr Paige Larkin 2012 Trust 17-May-12 | | [Address Redacted] | | | | | | |
| Paige Zangrillo Paige Zangrillo 2012 Trust Dtd 3/17/2012 | | [Address Redacted] | | | | | | |
| Patrick Woodruff | | [Address Redacted] | | | | | | |
| Paul Dabbar | | [Address Redacted] | | | | | | |
| Paul Gaynor | | [Address Redacted] | | | | | | |
| Pershing LLC | Attn: Regan Palmer | Corporate Actions | One Pershing Plaza | 10th Floor | Jersey City | NJ | 07399 | |
| Pershing LLC | Joseph Lavara | One Pershing Plaza | | | Jersey City | NJ | 07399 | |
| Philip J Fagan Jr | | [Address Redacted] | | | | | | |
| Phillip Capital Inc. | Attn: Corporate Actions | 141 W Jackson Blvd | Suite 3050, Chicago Board Of Trade Building | | Chicago | IL | 60604 | |
| Please Grow LLC | | 5431 E Exeter Blvd | | | Phoenix | AZ | 85018 | |
| Quantex Clearing, LLC | Corp Action | 70 Hudson St. Suite 5B | | | Hoboken | NJ | 07030 | |
| Quantex Clearing, LLC | Matthew Lagnese | 70 Hudson St. Suite 5B | | | Hoboken | NJ | 07030 | |
| Questrade Inc./Cds | Corporate Actions | 5650 Yonge Street | Suite 1700 | | Toronto | ON | M2M 4G3 | Canada |
| Randy C Miller | | [Address Redacted] | | | | | | |
| Raymond James & Associates, Inc. | Attn: Elaine Mullen | Corporate Actions | 880 Carillon Parkway | | St. Petersburg | FL | 33716 | |
| Raymond James & Associates, Inc. | Roberta Green | 880 Carillon Parkway | | | Sait Petersburg | FL | 33716 | |
| Rbc Capital Markets, LLC | Attn: Reorg Department | 60 S 6th St | | | Minneapolis | MN | 55402 | |
| Rbc Capital Markets, LLC | Shannon Jones | 60 S 6th St - P09 | | | Minneapolis | MN | 55402-4400 | |
| Rbc Capital Markets, LLC | Steve Schafer Sr | Associate | 60 S 6th St - P09 | | Minneapolis | MN | 55402-4400 | |
| Rbc Dominion Securities Inc./Cds | Karen Oliveres | 200 Bay Street, 6th Floor | Royal Bank Plaza North Tower | | Toronto | ON | M5J 2W7 | Canada |
| Reciprocal Ventures I LP | | 100 Crosby St | Suite 605 | | New York | NY | 10012 | |
| Red Moon 88 LLC | | 3753 Howard Hughes Parkway | Suite 200 | | Las Vegas | NV | 89169 | |
| Reliance Trust Company/Fis Trustdesk Mke | Corporate Actions | Julie  Mcguiness | 1100 Abernathy Road | 500 Northpark Building Suite 400 | Atlanta | GA | 30328 | |
| Richard Feeney | | [Address Redacted] | | | | | | |
| Rm Metro Holdings LLC | | 9100 Wilshire Blvd | Suite 445 East Tower | | Beverly Hills | CA | 90212 | |
| Robert Brand | | [Address Redacted] | | | | | | |
| Robert Fedrock | | [Address Redacted] | | | | | | |
| Robert Reynolds Tr Ua January 18 | | [Address Redacted] | | | | | | |
| Robert W. Baird & Co. Incorporated | Jan Sudfeld | 777 E. Wisconsin Avenue | 19th Floor | | Milwaukee | WI | 53202 | |
| Robert Wasson | | [Address Redacted] | | | | | | |
| Robinhood Securities, LLC | Corporate Actions | Dawn Pagliaro | 500 Colonial Center Pkwy | #100 | Lake Mary | FL | 32746 | |
| Rocco Valdes | | [Address Redacted] | | | | | | |
| Rockbridge Partners II LLC | | 2901 Via Fortuna Drive Building 6 | Suite 550 | | Austin | TX | 78746 | |
| Ronney Fountain | | [Address Redacted] | | | | | | |
| Roy And Suzanne Ray | | [Address Redacted] | | | | | | |
| Roy Family LLC | | 3329 Purdue Ave | | | Dallas | TX | 75225 | |
| Ryon P Niallistct | | [Address Redacted] | | | | | | |
| Sammy Zreik | | [Address Redacted] | | | | | | |
| Saorsa Utma LLC | | 217 Williams Road | | | Fort Worth | TX | 76120 | |
| Scarcap Investments LLC | | 5272 Ravine Drive | | | Dallas | TX | 75220 | |
| Scotia Capital Inc./Cds | Corporate Actions | Luisa  Domingues | 40 King Street W | | Toronto | ON | M5H1H1 | Canada |
| Scotia Capital Inc./Cds | Lilian  Nie | Corporate Actions | 40 King Street W | 23rd Floor | Toronto | ON | M5H1H1 | Canada |
| Scott D Burkey | | [Address Redacted] | | | | | | |
| Scott Windham | | [Address Redacted] | | | | | | |
| Sei Private Trust Company | Eric Greene | One Freedom Valley Drive | | | Oaks | PA | 19456 | |
| Sei Private Trust Company/C/O Gwp | Diana  Mason | Corporate Actions | 1 Freedom Valley Drive | | Oaks | PA | 19456 | |
| Sei Private Trust Company/C/O Gwp | Eric Greene | One Freedom Valley Drive | | | Oaks | PA | 19456 | |
| Sg Americas Securities, LLC | Charles  Hughes | 480 Washington Blvd | | | Jersey City | NJ | 07310 | |
| Sg Americas Securities, LLC | Paul Mitsakos | 480 Washington Blvd. | | | Jersey City | NJ | 07310 | |
| Shad Besikof | | [Address Redacted] | | | | | | |
| Sheri Ann Azoulay | | [Address Redacted] | | | | | | |



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Slow Ventures Iii LP | | 1006 Kearny Street | | | San Francisco | CA | 94133 | |
| Slow Ventures Iii-A LP | | 1006 Kearny Street | | | San Francisco | CA | 94133 | |
| Spjs Holdings LLC | | 9100 Wilshire Blvd | Suite 445 East Tower | | Beverly Hills | CA | 90212 | |
| Sports Club Co Inc | | 1803 Pontius Avenue | | | Los Angeles | CA | 90025 | |
| Ssb - Blackrock Institutional Trust | Email Proxy Contact | 1776 Heritage Drive | | | North Quincy | MA | 02171 | |
| Ssb - Blackrock Institutional Trust | Linda Selbach | 45 Fremont Street | | | San Francisco | CA | 94120-7101 | |
| Ssb - Blackrock Institutional Trust | Trina Estremera | 1776 Heritage Drive | | | North Quincy | MA | 02171 | |
| Ssb&T Co/Client Custody Services | Myriam Piervil | Assistant Vice President | 1776 Heritage Drive | | North Quincy | MA | 02171 | |
| Stanford 44 Partners LLC | | 5710 Stanford Avenue | | | Dallas | TX | 75209 | |
| State Street Bank & Trust Company | Corp Action | 225 Franklin Street | Mao-3 | | Boston | MA | 02110 | |
| State Street Bank & Trust/State Stre | Joseph J. Callahan | Global Corp Action Dept Jab5W | P.O. Box 1631 | | Boston | MA | 02105-1631 | |
| State Street Bank & Trust/State Street Totaletf | Global Corp Action Dept Jab5W | Email Proxy Contact | 1776 Heritage Dr | | North Quincy | MA | 02171 | |
| State Street Bank & Trust/State Street Totaletf | Global Corp Action Dept Jab5W | Robert Ray / Joseph J. Callahan | P.O. Box 1631 | | Boston | MA | 02105-1631 | |
| State Street Bank And Trust Company | Email Proxy Contact | 1776 Heritage Dr. | | | North Quincy | MA | 02171 | |
| State Street Bank And Trust Company | Proxy Services | Christine Sullivan; Jerry Parrilla | 1776 Heritage Dr. | | North Quincy | MA | 02171 | |
| State Street Corp On Behalf Of Hsbc | Wealth Manager Services | Corp Actions | 1200 Crown Colony Drive | | Quincy | MA | 02169 | |
| State Street Trust | T479 | Global Corporate Actions | PO Box1631 | | Boston | MA | 02105-1631 | |
| Sterne, Agee & Leach, Inc. | Attn: Justin Woodham | Corporate Actions | 2 Perimeter Park South | Suite 100W | Birmingham | AL | 35243 | |
| Sterne, Agee & Leach, Inc. | Ken Simpson, James Mezrano | 2 Perimeter Park | Suite 100W | | Birmingham | AL | 35209 | |
| Steve Dixon | | [Address Redacted] | | | | | | |
| Stifel, Nicolaus & Company, Incorporated | 501 N Broadway | One Financial Plaza | | | St Louis | MO | 63102 | |
| Stifel, Nicolaus & Company, Incorporated | Attn: Chris Wiegand | 501 N Broadway | | | St. Louis | MO | 63102 | |
| Stifel, Nicolaus & Company, Incorporated | Attn: Tina Schweitzer | One Financial Plaza | 501 N Broadway | | St. Louis | MO | 63102 | |
| Stifel, Nicolaus & Company, Incorporated | Attn: Zachary J. Resmann | 501 N Broadway | | | St. Louis | MO | 63102 | |
| Stifel, Nicolaus & Company, Incorporated | C/O Mediant Communications | 200 Regency Forest Drive | | | Cary | NC | 27518 | |
| Stockcross Financial Services, Inc. | Attn: Corporate Actions, Loretta Racer | 1900 St. James Place #120 | | | Houston | TX | 77056 | |
| Stockcross Financial Services, Inc. | Attn: Kimberley Dehn | 1900 St. James Place #120 | | | Houston | TX | 77056 | |
| Stockcross Financial Services, Inc. | Attn: Lisa Brunson | 9464 Wilshire Blvd | | | Beverly Hills | CA | 90212 | |
| Stockcross Financial Services, Inc. | Corporate Actions | 9464 Wilshire Blvd. | | | Beverly Hills | CA | 90212 | |
| Stockcross Financial Services, Inc. | Diane Tobey | 77 Summer Street | | | Boston | MA | 02110 | |
| Sunshine 511 Holdings LLC | | 105 South Narcissus Avenue | Suite 701 | | West Palm Bch | FL | 33401 | |
| Supranamaya Ranjan | | [Address Redacted] | | | | | | |
| Sv Angel Vi LP | | 588 Sutter Street | #299 | | San Francisco | CA | 94102 | |
| Swa Partners LLC | | 10401 Venice Blvd | #727 | | Los Angeles | CA | 90034 | |
| T Michael Glenn T Michael Glenn Trust 6/23/2004 | | [Address Redacted] | | | | | | |
| T Stephens Group LLC | | 483 Ashburton Ave | | | Atlanta | GA | 30309 | |
| Taylor M Singleton | | [Address Redacted] | | | | | | |
| Td Ameritrade Clearing, Inc. | Anh Mechals | 200 S. 108th Avenue | | | Omaha | NE | 68154 | |
| Td Ameritrade Clearing, Inc. | Attn: Corp Actions | Suzanne  Brodd | 200 S. 108th Avenue | | Omaha | NE | 68154 | |
| Td Ameritrade Clearing, Inc. | Kevin Strine | 4211 S. 102Nd Street | | | Omaha | NE | 68127 | |
| Td Ameritrade Clearing, Inc. | Mandi Foster | 1005 N. Ameritrade Place | | | Bellevue | NE | 68005 | |
| Td Waterhouse Canada Inc./Cds | Yousuf Ahmed | 77 Bloor Street West | 3rd Floor | | Toronto | ON | M4Y 2T1 | Canada |
| Texarkana Funeral Home Inc | | PO Box1199 | | | Texarkana | TX | 75501 | |
| Texas Blockchain 888 LLC | | 3753 Howard Hughes Parkway | Suite 200 | | Las Vegas | NV | 89169 | |
| Texas Capitalization Resource Group Inc | | 5201 Camp Bowie Blvd | # 200 | | Fort Worth | TX | 76107 | |
| Tfh Enterprises LLC | | 9100 Wilshire Blvd | Suite 445 East Tower | | Beverly Hills | CA | 90212 | |
| The Bank Of New York Mellon | Celeste  Morris | 500 Grant Street | Room 151-2610 | | Pittsburgh | PA | 15259 | |
| The Bank Of New York Mellon | Celeste Morris | 50 Grant Street | Room 151-2610 | | Pittsburgh | PA | 15259 | |
| The Bank Of New York Mellon | Charles Stanleyand Company, Limited | Michael Kania - Vice President | 525 William Penn Place | | Pittsburgh | PA | 15259 | |
| The Bank Of New York Mellon | Corp Actions | 525 William Penn Place | Suite 153-0400 | | Pittsburgh | PA | 15259 | |
| The Bank Of New York Mellon | Jennifer May | 525 William Penn Place | Suite 153-0400 | | Pittsburgh | PA | 15259 | |
| The Bank Of New York Mellon | Mellon Trst Of New England, National Assoc. | Corp Actions | 525 William Penn Place | Suite 153-0400 | Pittsburgh | PA | 15259 | |
| The Bank Of New York Mellon/Mellon T | Sean Garrison | 525 William Penn Place | Suite 153-0400 | | Pittsburgh | PA | 15259 | |
| The Bank Of New York Mellon/Mid Cap Spdrs | Corp Actions | Vice President | 525 William Penn Place | | Pittsburgh | PA | 15259 | |
| The Northern Trust Company | Andrew  Lussen | Attn: Capital Structures-C1N | 801 S Canal Street | | Chicago | IL | 60607 | |
| The Northern Trust Company | Attn: Capital Structures-C1N | Ryan Chislett | 801 S Canal Street | | Chicago | IL | 60607 | |
| The Northern Trust Company | Attn: Corporate Actions | Ryan  Chislett | 801 S Canal Street | | Chicago | IL | 60607 | |
| Thomas Fuqua | | [Address Redacted] | | | | | | |
| Thomas M Earnest | | [Address Redacted] | | | | | | |
| Timothy P Flaherty | | [Address Redacted] | | | | | | |
| Tm Ventures LLC | | 9 Macarthur Place | Unit 2101 | | Santa Ana | CA | 92707 | |
| Todd Deutsch | | [Address Redacted] | | | | | | |

 STRETTO

**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Tony Rogers William Rogers Tr Amended And Restated | | [Address Redacted] | | | | | | |
| Tracy Lee Kittle | | [Address Redacted] | | | | | | |
| Tradestation Securities, Inc. | Attn: Andrea Augustin | Corporate Actions | 8050 SW 10th St | | Plantation | FL | 33324 | |
| Tradestation Securities, Inc. | Attn: David Bialer | 8050 SW 10th Street | Suite 400 | | Plantation | FL | 33324 | |
| Tradestation Securities, Inc. | Tradestation Securities, Inc. | Corporate Actions | 8050 SW 10th Street | Suite 400 | Plantation | FL | 33324 | |
| Tradeup Securities, Inc. | | 101 Eisenhower Parkway | | | Roseland | NJ | 07068 | |
| Tradeup Securities, Inc./Stock Loan | | 101 Eisenhower Parkway | | | Roseland | NJ | 07068 | |
| Tresorelle Operating I LLC | | 5825 Berkshire Lane | | | Dallas | TX | 75209 | |
| U.S. Bancorp Investments, Inc. | Attn: Cherice Tveit | 60 Livingston Ave | | | St. Paul | MN | 55107 | |
| U.S. Bancorp Investments, Inc. | Attn: Reorg Department | 60 Livingston Ave | | | St. Paul | MN | 55107 | |
| U.S. Bancorp Investments, Inc. | Kevin Brown | Assistant Vice President | 60 Livingston Ave | | St. Paul | MN | 55107-1419 | |
| U.S. Bank N.A. | Stephanie Kapta | 1555 N Rivercenter Drive | Suite 302 | | Milwaukee | WI | 53212 | |
| U.S. Bank N.A./Etf | Stephanie Storch / Matthew  Lynch | 1555 N Rivercenter Drive | Suite 302 | | Milwaukee | WI | 53212 | |
| Ubs Financial Services Inc. | Attn: Corporate Actions | 1000 Harbor Drive | | | Weehawken | NJ | 07086 | |
| Ubs Financial Services Inc. | Jane Flood | 1000 Harbor Blvd | | | Weehawken | NJ | 07086 | |
| Ubs Securities LLC | Gregory Contaldi | Director | 1000 Harbor Blvd - 5th Floor | | Weehawken | NJ | 07086 | |
| Umb Bank, National Association | Vincent Duncan | 928 Grand Blvd | | | Kansas City | MO | 64133 | |
| V1 Capital Limited | Vy Capital Management Company Limited | PO Box506950 Difc | | | Dubai | | | United Arab Emirates |
| Vanguard Marketing Corporation | | 100 Vanguard Boulevard | | | Malvern | PA | 19355 | |
| Vanguard Marketing Corporation | | PO Box1170 | | | Valley Forge | PA | 19482-1170 | |
| Vanguard Marketing Corporation | Attn: Ben Beguin | 14321 N. Northsight Boulevard | | | Scottsdale | AZ | 85260 | |
| Velox Clearing LLC | | 2400 E Katella Ave | | | Anaheim | CA | 92806 | |
| Vickie Dehart Tr Vld Separate Property Trust 07-Jan-20 | | [Address Redacted] | | | | | | |
| Village Global LP | | 340 South Lemon Ave | #3976 | | Walnut | CA | 91723 | |
| Virtu Americas LLC | Janica Brink | Vice President | 165 Broadway | | New York | NY | 10006 | |
| Virtu Americas LLC | Janica Brink | Vice President | 545 Washington Blvd. | | Jersey City | NJ | 07310 | |
| Vision Financial Markets LLC | Ana Martinez | 120 Long Ridge Road | 3 North | | Stamford | CT | 06902 | |
| Vision Financial Markets LLC | Ana Martinez | Corporate Actions | 4 High Ridge Park | | Stamford | CT | 06804 | |
| Walter P Sigerich | | [Address Redacted] | | | | | | |
| Wedbush Securities Inc. | Alan Ferreira | P.O. Box 30014 | | | Los Angeles | CA | 90030 | |
| Wedbush Securities Inc. | Donna Wong | 1000 Wilshire Blvd | | | Los Angeles | CA | 90030 | |
| Wedbush Securities Inc./P3 | Alan Ferreira | 1000 Wilshire Blvd | Suite #850 | | Los Angeles | CA | 90030 | |
| Wells Fargo Bank, N.A./Sig | Corporate Actions | 550 S. Tryon St. | | | Charlotte | NC | 28202 | |
| Wells Fargo Bank, N.A./Sig | Robert Matera | Vice President | 1525 W W T Harris Blvd | 1st Floor | Charlotte | NC | 28262-8522 | |
| Wells Fargo Clearing Services LLC | Christy Halloran | 1 N Jefferson Ave | | | St. Louis | MO | 63103 | |
| Wells Fargo Clearing Services LLC | Matt Buettner | 2801 Market Street | H0006-09B | | St. Louis | MO | 63103 | |
| Wells Fargo Securities, LLC | Robert Matera | Assistant Vice President | Corp Actions - Nc0675 | 1525 West W.T. Harris Blvd, 1B1 | Charlotte | NC | 28262 | |
| Wesley Hoaglund & Galen Hoaglund Jt Ten | | [Address Redacted] | | | | | | |
| Wesley Vandever Magness | | [Address Redacted] | | | | | | |
| Whitney Wells | | [Address Redacted] | | | | | | |
| William M Reffett | | [Address Redacted] | | | | | | |
| William N Kent & Gina M Kent Tr | | [Address Redacted] | | | | | | |
| Ws Oaxaca LLC | | 4129 West Cheyenne Ave | | | N Las Vegas | NV | 89032 | |
| Xpdi Sponsor LLC | | 321 N Clark St Ste 2440 | | | Chicago | IL | 60654-4725 | |
| Yohan Lowie Tr The Yohan And Merav Lowie | Nevada Residence Trust 21-Jan-05 | 1215 South Fort Apache Road | Number 120 | | Las Vegas | NV | 89117 | |
| Zgbc I Partners | | 11 Times Square | | | New York | NY | 10036 | |

# **Exhibit B**

**ATTENTION DIRECT AND INDIRECT HOLDERS OF, AND PROSPECTIVE HOLDERS OF, STOCK ISSUED BY CORE SCIENTIFIC, INC.**

On December 22, 2022, the United States Bankruptcy Court for the Southern District of Texas (the "**Court**"), having jurisdiction over the chapter 11 cases of Core Scientific, Inc. ("**Core**"), and its subsidiaries (the "**Debtors**"), captioned as *In re Core Scientific, Inc., et al.*, Case No. 22-90341 (DRJ) (the "**Chapter 11 Cases**"), entered a final order establishing procedures with respect to transfers in the beneficial ownership (including directly or indirectly) of, and claiming a worthless stock deduction with respect to the beneficial ownership of, common stock of the Debtors ("**Core Stock**"), and options to acquire beneficial ownership of Core Stock.

In certain circumstances, the Procedures restrict transactions involving, and require notices of the holdings of and proposed transactions by, any person, group of persons, or entity that either (i) is a Substantial Stockholder or (ii) as a result of such a transaction, would become a Substantial Stockholder of the Core Stock, or (iii) claims by any Majority Holder of a worthless stock deduction under section 165 of the Internal Revenue Code with respect to the beneficial ownership of Core Stock (a "**Worthless Stock Deduction**"). For purposes of the Procedures, a "**Substantial Stockholder**" is any person or entity (within the meaning of applicable U.S. Treasury regulations, including certain persons making a coordinated acquisition) that beneficially owns, directly or indirectly, at least 17,700,000 shares of Core Stock (representing approximately 4.75% of all issued and outstanding Core Stock as of the Petition Date and a "**Majority Holder**" shall mean any person that either (i) beneficially owned at any time since December 31, 2019 Core Stock representing approximately 47.5% of the then outstanding shares of Core Stock, (ii) beneficially owned at any time at least 47.5% of the then outstanding shares of Core Series A preferred stock and of Series B preferred stock that were outstanding prior to January 19, 2022 or (iii) would be a "50-percent shareholder" (within the meaning of section 382(g)(4)(D) of the Tax Code) of Core Stock if such person claimed a Worthless Stock Deduction on its federal income tax return at any time on or after the Petition Date. ***Any prohibited acquisition or other transfer of, or claim of a Worthless Stock Deduction with respect to, Core Stock (including options to acquire beneficial ownership of Core Stock) will be null and void ab initio and may lead to contempt, compensatory damages, punitive damages, or sanctions being imposed by the Bankruptcy Court.***

***The procedures are available on the website of the Debtors' Court-approved claims agent, located at https://cases.stretto.com/CoreScientific, and also on docket of the Chapter 11 Cases, Docket No. 120, which can be accessed via PACER at https://www.pacer.gov.***

The requirements set forth in the procedures are in addition to the requirements of Bankruptcy Rule 3001(e) and applicable securities, corporate, and other laws, and do not excuse non-compliance therewith.

***A direct or indirect holder of, or prospective holder of, Core Stock that may be or become a Substantial Stockholder, should consult the procedures.***

Dated: December 22, 2022
      Houston, Texas                         **BY ORDER OF THE COURT**

# **Exhibit C**



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Abn Amro Clearing Chicago LLC | Kim Vilara | 175 W. Jackson Blvd | Suite 400 | | Chicago | IL | 60605 | |
| Albert Fried & Company, Llc | Attn: Anthony Katsingris | 45 Broadway | 24th Floor | | New York | NY | 10006 | |
| Amalgamated Bank | Corporate Actions | 275 Seventh Avenue | | | New York | NY | 10011 | |
| Amalgamated Bank | Stephen Erb | 275 Seventh Avenue | 9th Floor | | New York | NY | 10001 | |
| American Enterprise Invest Svcs Inc | Attn: Corporate Actions | 2178 Ameriprise Financial | Routing: S6/2178 | | Minneapolis | MN | 55474 | |
| American Enterprise Invest Svcs Inc | Attn: Penny Zalesky | 2178 Ameriprise Financial Center | Routing: S6/2178 | | Minneapolis | MN | 55474 | |
| American Enterprise Invest Svcs Inc | Attn: Reorg Department | 2178 Ameriprise Financial Center | Routing: S6/2178 | | Minneapolis | MN | 55474 | |
| American Enterprise Invest Svcs Inc | Erin M Stieler | 682 Amp Financial Center | | | Minneapolis | MN | 55474 | |
| American Enterprise Invest Svcs Inc | Greg Wraalstad | Corporate Actions | 901 3rd Ave South | | Minneapolis | MN | 55474 | |
| American Enterprise Investment Svcs | Greg Wraalstad | 901 3rd Ave South | | | Minneapolis | MN | 55474 | |
| Apex Clearing Corporation | | 1700 Pacific Avenue | Ste 1400 | | Dallas | TX | 75201 | |
| Apex Clearing Corporation | Attn: Biliana Stoimenova | 1700 Pacific Avenue | Suite 1400 | | Dallas | TX | 75201 | |
| Apex Clearing Corporation | Attn: Brian Darby | One Dallas Center | 350 M. St. Paul, Suite 1300 | | Dallas | TX | 75201 | |
| Bank Of America, Na/Gwim Trst Opera | Sharon Brown | 1201 Main Street | 9th Floor | | Dallas | TX | 75202 | |
| Bank Of America, Na/Gwim Trust Ops | Sharon Brown | 1201 Main Street | 9th Floor | | Dallas | TX | 75202 | |
| Barclays Capital Inc./Le | Anthony  Sciaraffo | Corporate Actions | 400 Jefferson Park | | Whippany | NJ | 07981 | |
| Barclays Capital Inc./Le | Anthony Sciaraffo | 1301 Sixth Ave | | | New York | NY | 10019 | |
| Barclays Capital Inc./Le | Giovanna Laurella | Vice President | 70 Hudson Street | 7th Floor | Jersey City | NJ | 07302 | |
| Barclays Capital Inc./Le | Giovanna Laurella | Vice President | 70 Hudson Street | 7th Floor | Jersey City | NJ | 07302 | |
| BBS Securities Inc./CDS | Corporate Actions | 4100 Yonge Street | Suite 415 | | Toronto | ON | M2P 2B5 | Canada |
| BBS Securities Inc./CDS | Corporate Actions | Deborah  Carlyle | 4100 Yonge Street | Suite 504A | Toronto | ON | M2P 2G2 | Canada |
| BMO Capital Markets Corp. | Corporate Actions | 250 Yonge St. 8th Floor | | | Toronto | ON | M5B 2M8 | Canada |
| BMO Capital Markets Corp. | Ronald Figueras | 3 Second St. 12th Floor | Harborside Plaza 10 | | Jersey City | NJ | 07302 | |
| BMO Capital Markets Corp. | Ronald Figueras | 3 Second St. 12th Floor | Harborside Plaza 10 | | Jersey City | NJ | 07302 | |
| BMO Harris Bank Na/Trust | Issuer Services | 51 Mercedes Way | | | Edgewood | NY | 11717 | |
| BMO Nesbitt Burns Inc./CDS | Corporate Actions | Louise Torangeau; Phuthorn Penikett | 1 First Canadian Place, 13th Fl | Po Box 150 | Toronto | ON | M5X 1H3 | Canada |
| BMO Nesbitt Burns Inc./CDS | Corporate Actions | Phuthorn Penikett | 250 Yonge Street | 14th Floor | Toronto | ON | M5B 2M8 | Canada |
| BNP Paribas Ny Branch/Cust/Cltassts | Dean  Galli | Ad. D. Joao Ii | N. 49 | | Lisbon | | 1988-028 | Portugal |
| BNP Paribas Ny Branch/Cust/Cltassts | Russell Yap | Corporate Actions | 525 Washington Blvd | 9th Floor | Jersey City | NJ | 07310 | |
| BNP Paribas, New York Branch/BNP Par | Ronald Persaud | 525 Washington Blvd | 9th Floor | | Jersey City | NJ | 07310 | |
| BNP Paribas, Ny Branch/BNP P Prime | Brokerage Custodian | Ronald Persaud | 525 Washington Blvd | 9th Floor | Jersey City | NJ | 07310 | |
| BNYMellon/Re Charles Stanley And Com | Michael Kana | Vice President | 525 William Penn Place | | Pittsburgh | PA | 15259 | |
| BNYMellon/Re Etf - Ishares Dtc/Nscc | Attn: Corporate Actions | | 525 William Penn Place | | Pittsburgh | PA | 15219 | |
| BNYMellon/Re Midcap Spdrs | Jennifer May | Assistant Vice President | 525 William Penn Place | | Pittsburgh | PA | 15259 | |
| Brown Brothers Harriman & Co. | Jerry Travers | 525 Washington Blvd. | | | Jersey City | NJ | 07310 | |
| Brown Brothers Harriman & Co./Etf | Corporate Actions | 525 Washington Blvd. | | | Jersey City | NJ | 07310 | |
| Brown Brothers Harriman & Co./Etf | Jerry Travers | 525 Washington Blvd. | | | Jersey City | NJ | 07310 | |
| Canaccord Genuity Corp./CDS | Ben Thiessen | 2200-609 Granville Street | | | Vancouver | BC | V7Y 1H2 | Canada |
| Canaccord Genuity Corp./CDS | Ben Thiessen | 2200-609 Granville Street | | | Vancouver | BC | V7Y 1H2 | Canada |
| Cantor Fitzgerald & Co. | Corporate Actions | 55 Water Street | 28th Floor | | New York | NY | 10041 | |
| Cantor Fitzgerald & Co. | Corporate Actions Dept. | 110 East 59th Street | | | New York | NY | 10022 | |
| Cantor Fitzgerald & Co. | Issuer Services | 51 Mercedes Way | | | Edgewood | NY | 11717 | |
| CDS Clearing And Depository Services | Loretta Verelli | 600 Boul.De Maisonneuve | Ouest Bureau 210 | | Montreal | QC | H3A 3J2 | Canada |
| Cetera Investment Services Llc | Angela Handeland | Supervisor | 400 1st Street South | Suite 300 | St. Cloud | MN | 56301 | |
| Cetera Investment Services Llc | Attn: Ashley Roelike | Corporate Actions | 400 1st Street South | Suite 300 | St. Cloud | MN | 56301 | |
| Charles Schwab & Co., Inc. | Christina Young | 2423 E Lincoln Drive | | | Phoenix | AZ | 85016-1215 | |
| Charles Schwab & Co., Inc. | Corp Actions Dept.; 01-1B572 | Christina Young | 2423 E Lincoln Drive | | Phoenix | AZ | 85016-1215 | |
| CIBC World Markets Corp. | C/O Broadridge | 51 Mercedes Way | | | Edgewood | NY | 11717 | |
| CIBC World Markets Corp. | Robert J Putnam | 425 Lexington Avenue | 5th Floor | | New York | NY | 10017 | |
| CIBC World Markets Inc./CDS | Corporate Actions | Roderick  Roopsingh | Canadian Imperial Bank Of Commerce | 22 Front St. W. 7th Fl (Attn. Corp. Act) | Toronto | ON | M5J 2W5 | Canada |
| Citadel Clearing Llc | Kevin Newstead / Rachel  Galdones | 131 South Dearborn Street | 35th Floor | | Chicago | IL | 60603 | |
| Citadel Securities Llc | Kevin Newstead/ Rachel  Galdones | Corporate Actions | 131 South Dearborn Street | 35th Floor | Chicago | IL | 60603 | |
| Citibank, N.A. | Paul Watters | 3801 Citibank Center | B/3rd Floor/Zone 12 | | Tampa | FL | 33610 | |
| Citibank, N.A. | Sherida Sinanan | 3801 Citibank Center | B/3rd Floor/Zone 12 | | Tampa | FL | 33610 | |
| Citigroup Global Markets, Inc./Correspondent Clearing | Charles  Fernandes | 388 Greenwich Street | | | New York | NY | 10013 | |
| Citigroup Global Markets, Inc./Correspondent Clearing | Correspondent Clearing | Abigail Davies | 388 Greenwich Street | 11Th Floor | New York | NY | 10013 | |
| Clear Street Llc | | 55 Broadway, Suite 2102 | | | New York | NY | 10006 | |
| Comerica Bank | Gloria Imhoff | 411 West Lafayette | | | Detroit | MI | 48226 | |
| Commerce Bank | Andy Sorkin | Investment Management Group | 922 Walnut | | Kansas City | MO | 64106 | |
| Convergex Execution Solutions Llc | Howard Flaxer | Vice President | 3501 Quadrangle Blvd | Suite 200 | Orlando | FL | 32817 | |
| Cor Clearing Llc | Anh Mechals | 9300 Underwood Avenue | Suite 400 | | Omaha | NE | 68114 | |
| Cor Clearing Llc | Issuer Services | C/O Mediant Communication | 8000 Regency Parkway | | Cary | NC | 27518 | |
| Cor Clearing Llc | Luke  Holland | 1200 Landmark Center | Suite 800 | | Omaha | NE | 68102 | |
| Cowen Execution Services Llc | Howard Flaxer | Vice President | 3501 Quadrangle Blvd | Suite 200 | Orlando | FL | 32817 | |
| Credential Securities Inc./CDS | Corporate Actions | 700 – 1111 West Georgia St | | | Vancouver | | V6E 4T6 | Canada |
| Credit Suisse Securities (USA) Llc | Anthony Milo | Vice President | 7033 Louis Stevens Drive | Global Proxy Services | Research Triangle Park | NC | 27709 | |
| Credit Suisse Securities (USA) Llc | C/O Broadridge | 51 Mercedes Way | | | Edgewood | NY | 11717 | |
| Crest International Nominees Limited | Nathan Ashworth | 33 Cannon Street | | | London | UK | EC4M 5SB | United Kingdom |

In re: Core Scientific, Inc., *et al.*
Case No. 22-90341 (DRJ)

 STRETTO

**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Crest International Nominees Limited | Nathan Ashworth | 33 Cannon Street | | | London | UK | EC4M 5SB | United Kingdom |
| D. A. Davidson & Co. | Attn: Corporate Actions | 8 Third Street North | | | Great Falls | MT | 59401 | |
| D. A. Davidson & Co. | Attn: Debbie Gyger | 8 Third Street North | | | Great Falls | MT | 59401 | |
| D. A. Davidson & Co. | Rita Linskey | 8 Third Street North | | | Great Falls | MT | 59401 | |
| D. A. Davidson & Co. | Rita Linskey | 8 Third Street North | | | Great Falls | MT | 59401 | |
| Depository Trust & Clearing Corporation | Attn Reorg Dept 4th Floor | 570 Washington Blvd. | | | Jersey City | NJ | 07310 | |
| Desjardins Securities Inc./CDS | Attn: Reorg Department | 1 Complexe Desjardins | C.P. 34, Succ Esjardins | | Montreal | QC | H5B 1E4 | Canada |
| Desjardins Securities Inc./CDS | Attn: Reorg Dept-Mtl1060-1Er-E | 1060 University Street | Suite 101 | | Montreal | QC | H3B 5L7 | Canada |
| Desjardins Securities Inc./CDS | Corporate Actions | Valeurs Mobiliares Desjardins | 2, Complexe Desjardins Tour Est | Niveau 62, E1-22 | Montreal | QC | H5B 1J2 | Canada |
| Desjardins Securities Inc./CDS | Veronique Lemieux | 1060 University Street | Suite 101 | | Montreal | PQ | H5B 5L7 | Canada |
| Drivewealth, Llc | | 15 Exchange Place | 10Th Floor | | Jersey City | NJ | 07302 | |
| E*Trade Clearing Llc | C/O Broadridge | Attn: Corporate Actions Dept. | 2 Journal Square Plaza | 5th Floor | Jersey City | NJ | 07306 | |
| E*Trade Clearing Llc | John Rosenbach | 1271 Avenue Of The Americas | 14th Floor | | New York | NY | 10020 | |
| E*Trade Clearing Llc | John Rosenbach | 200 Hudson Street | Suite 501 | | Jersey City | NJ | 07311 | |
| E*Trade Clearing Llc | Victor Lau | 34 Exchange Place | Plaza Ii | | Jersey City | NJ | 07311 | |
| Edward D. Jones & Co. | Derek Adams | 12555 Manchester Road | | | St Louis | MO | 63131 | |
| Edward D. Jones & Co. | Elizabeth Rolwes | 201 Progress Parkway | | | Maryland Heights | MO | 63043-3042 | |
| Fiduciary SSB | Corporate Actions | 1776 Heritage Drive | 5th Floor | | Quincy | MA | 02171 | |
| Fiduciary SSB | Stephen M. Moran | 225 Franklin Street | Mao-3 | | Boston | MA | 02110 | |
| Fifth Third Bank | State Teachers Retirementof Ohio | Lance Wells | 5001 Kingsley Road | Md# 1Mob 2D | Cincinnati | OH | 45227 | |
| Fifth Third Bank/State Teachers Retirement | Lance Wells | 5001 Kingsley Road | Md# 1Mob 2D | | Cincinnati | OH | 45227 | |
| First Clearing, Inc | Corporate Actions | 2801 Market Street | H0006-09B | | St. Louis | MO | 63103 | |
| Folio Investments, Inc. | Ashley Theobald | Manager | 8180 Greensboro Drive | 8th Floor | Mclean | VA | 22102 | |
| Foliofn Investments, Inc. | Ashley Theobald | Manager | 8180 Greensboro Drive | 8th Floor | Mclean | VA | 22102 | |
| Futu Clearing Inc. | Corporate Actions | 12750 Merit Drive | Suite 475 | | Dallas | TX | 75251 | |
| Goldman Sachs & Co. Llc | Proxy Hotline 1 | 30 Hudson Street | Proxy Department | | Jersey City | NJ | 07302 | |
| Goldman Sachs International | Asset Servicing | 30 Hudson Street | Proxy Department | | Jersey City | NJ | 07302 | |
| Goldman Sachs International | Asset Servicing | 30 Hudson Street | Proxy Department | | Jersey City | NJ | 07302 | |
| Goldman, Sachs & Co. | Attn: Steve Berrios - Corporate Actions | 100 Burma Road | | | Jersey City | NJ | 07305 | |
| Goldman, Sachs & Co. | Proxy Hotline 1 | 30 Hudson Street | Proxy Department | | Jersey City | NJ | 07302 | |
| Haywood Securities Inc./CDS | Julie Brereton | 200 Burrard Street | Suite 700 | | Vancouver | BC | V6C 3L6 | Canada |
| Haywood Securities Inc./CDS | Tracy College / Julie Brereton | Corporate Actions | 200 Burrard Street | Suite 700 | Vancouver | BC | V6C 3L6 | Canada |
| Hrt Financial Llc | Corporate Actions | 32 Old Slip | 30Th Floor | | New York | NY | 10005 | |
| HSBC Bank USA, Na/Clearing | Corporate Actions | Howard Dash | 452 5th Avenue | | New York | NY | 10018 | |
| HSBC Bank USA, Na/Clearing | Leon Schnitzpahn | One Hanson Place | Lower Level | | Brooklyn | NY | 11243 | |
| Industrial And Commercial Bank Of China | Financial Services, Llc/Equity Clearance | Nenry Napier | 1633 Broadway | | New York | NY | 10019 | |
| Interactive Brokers Retail Equity Clearing | Karin Mccarthy | 2 Pickwick Plaza | 2nd Floor | | Greenwich | CT | 06830 | |
| Interactive Brokers Retail Equity Clearing | Karin Mccarthy | 8 Greenwich Office Park | | | Greenwich | CT | 06831 | |
| J.P. Morgan Chase Bank Na/Fbo Blackrock Ctf | Attn: Sachin Goyal, Corporate Actions | 14201 Dallas Pkwy | Floor 12 - Corp Actions Dept | | Dallas | TX | 75254 | |
| J.P. Morgan Clearing Corp. | Attn: Corporate Actions | 14201 Dallas Pkwy | 12th Floor | | Dallas | TX | 75254 | |
| J.P. Morgan Clearing Corp. | John Fay | 500 Stanton Christiana Road | Ops 4, Floor 03 | Ncc5 | Newark | DE | 19713-2107 | |
| J.P. Morgan Clearing Corp. | Marcin Bieganski | 14201 Dallas Parkway, 12th Fl | | | Dallas | TX | 75254 | |
| Janney Montgomery Scott Llc | Attn: Brendai Kirby | 1717 Arch Street | 19th Floor | | Philadelphia | PA | 19103 | |
| Janney Montgomery Scott Llc | Attn: Corporate Actions Department | 1717 Arch Street, 19th Floor | | | Philadelphia | PA | 19103 | |
| Janney Montgomery Scott Llc | Attn: Zachary Schwarz | 1717 Arch Street | 19th Floor | | Philadelphia | PA | 19103 | |
| Janney Montgomery Scott Llc | Mark F. Gress | C/O Mediant Communications Inc. | 200 Regency Forest Drive | | Cary | NC | 27518 | |
| Janney Montgomery Scott Llc | Regina Lutz | 1801 Market Street, 9th Floor | | | Philadelphia | PA | 19103-1675 | |
| JPMorgan Chase Bank, National Associ | Sachin Goyal | Associate | 500 Stanton Christiana Road, Ops 4 | Floor 02 | Newark | DE | 19713-2107 | |
| JPMorgan Chase Bank, National Association | Marcin Bieganski | Associate | 14201 Dallas Pkwy | Floor 12 - Corp Actions Dept | Dallas | TX | 75254 | |
| JPMorgan Chase Bank, National Association | Sachin Goyal | 500 Stanton Christiana Road | Ops 4, Floor 02 | | Newark | DE | 19713-2107 | |
| JPMorgan Chase Bank/Euroclear Bank | Corporate Actions | 14201 Dallas Pkwy | Floor 12 - Corp Actions Dept | | Dallas | TX | 75254 | |
| JPMorgan Chase Bank/Euroclear Bank | Corporate Actions | Sachin Goyal | 500 Stanton Christiana Road | Ops 4, Floor 02 | Newark | DE | 19713-2107 | |
| JPMorgan Chase Bank/Euroclear Bank | Dtc Custody Hotline (Primary) | 500 Stanton Christiana Road | | | Newark | DE | 19713 | |
| JPMorgan Chase Bank/Ia | Marcin Bieganski | Associate | 14201 Dallas Pkwy, 12th Fl | Corp Actions Dept | Dallas | TX | 75254 | |
| JPMorgan Chase Bank/Ia | Marcin Bieganski | Associate | 14201 Dallas Pkwy, 12th Fl | Corp Actions Dept | Dallas | TX | 75254 | |
| Kcg Americas Llc | Janica Brink, Vp | Corporate Actions | 545 Washington Blvd. | | Jersey City | NJ | 07310 | |
| LPL Financial Corporation | Corporate Actions | Jacqui Teague ; Kristin Kennedy | 1055 LPL Way | | Fort Mill | SC | 29715 | |
| LPL Financial Corporation | Corporate Actions | Kristin Kennedy | 9785 Towne Centre Drive | | San Diego | CA | 92121-1968 | |
| Mackie Research Capital Corporation | Tony Rodrigues | Supervisor | 199 Bay Street | Commerce Court West, Suite 4600 | Toronto | ON | M5L 1G2 | Canada |
| Mackie Research Capital Corporation/CDS | Attn: Corporate Actions | 199 Bay Street | Commerce Court West, Suite 4600 | | Toronto | ON | M5L 1G2 | Canada |
| Mackie Research Capital Corporation/CDS | Attn: Vishnu Santhakumar | 199 Bay Street | Commerce Court West, Suite 4600 | | Toronto | ON | M5L 1G2 | Canada |
| Marsco Investment Corporation/Tradeup | Mark Kadison | 101 Eisenhower Parkway | | | Roseland | NJ | 07068 | |
| Mediant Communications | Attn Stephany Hernandez | 100 Demarest Drive | Proxy Center | | Wayne | NJ | 07470 | |
| Merrill Lynch Pierce Fenner & Smith | Dtc 8862 | Earl Weeks | 4804 Deerlake Dr. E. | | Jacksonville | FL | 32246 | |
| Merrill Lynch, Pierce Fenner & Smith | Earl Weeks | Attn: Corporate Actions | 4804 Deer Lake Dr. E. | | Jacksonville | FL | 32246 | |
| Merrill Lynch, Pierce, Fenner & | Smith Incorporated | Earl Weeks | 4804 Deer Lake Dr E | | Jacksonville | FL | 32246 | |
| Merrill Lynch, Pierce, Fenner & Smith | Earl Weeks | 4804 Deer Lake Dr E | | | Jacksonville | FL | 32246 | |
| Morgan Stanley & Co. International P | Dan Spadaccini | 901 South Bond St | 6Th Fl | | Baltimore | MD | 21231 | |
| Morgan Stanley & Co. Llc | Attn: Corporate Actions | 1300 Thames Street | 7th Floor | | Baltimore | MD | 21231 | |



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Morgan Stanley & Co. Llc | Mansur President | 1300 Thames Street | 5th Fl | | Baltimore | MD | 21231 | |
| Morgan Stanley & Co. Llc | Michelle Ford | 901 South Bond St | 6Th Fl | | Baltimore | MD | 21231 | |
| Morgan Stanley & Co. Llc/International Plc | Corp Actions | 1300 Thames Street | 7th Floor | | Baltimore | MD | 21231 | |
| Morgan Stanley & Co. Llc/International Plc | Corporate Actions | 901 South Bond St | 6Th Fl | | Baltimore | MD | 21231 | |
| Morgan Stanley Smith Barney Llc | John Barry | 1300 Thames St | 6Th Floor | | Baltimore | MD | 21231 | |
| Muriel Siebert & Co., Inc. | | 15 Exchange Place Suite 800 | | | Jersey City | NY | 07302 | |
| National Financial Services Llc | Corp Actions | 200 Seaport Blvd, Z1B | | | Boston | MA | 02210 | |
| National Financial Services Llc | Joanne Padarathsign | 499 Washington Blvd | | | Jersey City | NJ | 07310 | |
| National Financial Services Llc | Peter Closs | 499 Washington Blvd. | | | Jersey City | NJ | 07310 | |
| NBCN Inc./CDS | Anna Medeiros | Corporate Actions | 1010 Rue De La Gauchetiere St West | Suite 1925 | Montreal | QC | H3B 5J2 | Canada |
| Nomura Securities International, Inc. | Adrian Rocco | 309 West 49th Street | 10Th Floor | | New York | NY | 10019-1774 | |
| Nomura Securities International, Inc. | C/O Adp Proxy Services | Issuer Services | 51 Mercedes Way | | Edgewood | NY | 11717 | |
| Nomura Securities International, Inc. | Issuer Services | C/O Adp Proxy Services | 51 Mercedes Way | | Edgewood | NY | 11717 | |
| Oppenheimer & Co. Inc. | Attn: Corporate Actions | 85 Broad Street | | | New York | NY | 10004 | |
| Oppenheimer & Co. Inc. | Attn: Fran Banson | 85 Broad Street | | | New York | NY | 10004 | |
| Oppenheimer & Co. Inc. | Attn: SuSAn Stoia | 85 Broad Street | | | New York | NY | 10004 | |
| Oppenheimer & Co. Inc. | Oscar Mazario | 85 Broad Street | | | New York | NY | 10004 | |
| Oppenheimer & Co. Inc. | Oscar Mazario | 85 Broad Street | | | New York | NY | 10004 | |
| Pershing Llc | Attn: Megan Palmer | Corporate Actions | One Pershing Plaza | 10Th Floor | Jersey City | NJ | 07399 | |
| Pershing Llc | Joseph Lavara | One Pershing Plaza | | | Jersey City | NJ | 07399 | |
| Phillip Capital Inc. | Attn: Corporate Actions | 141 W Jackson Blvd | Suite 3050, Chicago Board Of Trade Building | | Chicago | IL | 60604 | |
| Quantex Clearing, Llc | Corp Action | 70 Hudson St. Suite 5B | | | Hoboken | NJ | 07030 | |
| Quantex Clearing, Llc | Matthew Lagnese | 70 Hudson St. Suite 5B | | | Hoboken | NJ | 07030 | |
| Questrade Inc./CDS | Corporate Actions | 5650 Yonge Street | Suite 1700 | | Toronto | ON | M2M 4G3 | Canada |
| Raymond James & Associates, Inc. | Attn: Elaine Mullen | Corporate Actions | 880 Carillon Parkway | | St. Petersburg | FL | 33716 | |
| Raymond James & Associates, Inc. | Roberta Green | 880 Carillon Parkway | | | Sait Petersburg | FL | 33716 | |
| RBC Capital Markets, Llc | Attn: Reorg Department | 60 S 6Th St | | | Minneapolis | MN | 55402 | |
| RBC Capital Markets, Llc | Shannon Jones | 60 S 6Th St - P09 | | | Minneapolis | MN | 55402-4400 | |
| RBC Capital Markets, Llc | Steve Schafer Sr | Associate | 60 S 6Th St - P09 | | Minneapolis | MN | 55402-4400 | |
| RBC Dominion Securities Inc./CDS | Karen Oliveres | 200 Bay Street, 6Th Floor | Royal Bank Plaza North Tower | | Toronto | ON | M5J 2W7 | Canada |
| Reliance Trust Company/Fis TrusTDesk Mke | Corporate Actions | Julie Mcguiness | 1100 Abernathy Road | 500 Northpark Building Suite 400 | Atlanta | GA | 30328 | |
| Robert W. Baird & Co, Incorporated | Jan Sudfeld | 777 E. Wisconsin Avenue | 19th Floor | | Milwaukee | WI | 53202 | |
| Robinhood Securities, Llc | Dawn Pagliaro | 500 Colonial Center Pkwy | #100 | | Lake Mary | FL | 32746 | |
| Scotia Capital Inc./CDS | Corporate Actions | Luisa Domingues | 40 King Street W | | Toronto | ON | M5H1H1 | Canada |
| Scotia Capital Inc./CDS | Lilian Nie | Corporate Actions | 40 King Street W | 23Rd Floor | Toronto | ON | M5H1H1 | Canada |
| Sei Private Trust Company | Eric Greene | One Freedom Valley Drive | | | Oaks | PA | 19456 | |
| Sei Private Trust Company/C/O Gwp | Diana Mason | Corporate Actions | 1 Freedom Valley Drive | | Oaks | PA | 19456 | |
| Sei Private Trust Company/C/O Gwp | Eric Greene | One Freedom Valley Drive | | | Oaks | PA | 19456 | |
| Sg Americas Securities, Llc | Charles Hughes | 480 Washington Blvd | | | Jersey City | NJ | 07310 | |
| Sg Americas Securities, Llc | Paul Mitsakos | 480 Washington Blvd. | | | Jersey City | NJ | 07310 | |
| SSB - Blackrock Institutional Trust | Email Proxy Contact | 1776 Heritage Drive | | | North Quincy | MA | 02171 | |
| SSB - Blackrock Institutional Trust | Linda Selbach | 45 Fremont Street | | | San Francisco | CA | 94120-7101 | |
| SSB - Blackrock Institutional Trust | Trina Estremera | 1776 Heritage Drive | | | North Quincy | MA | 02171 | |
| SSB&T Co/Client Custody Services | Myriam Piervil | Assistant Vice President | 1776 Heritage Drive | | North Quincy | MA | 02171 | |
| State Street Bank & Trust Company | Corp Action | 225 Franklin Street | Mao-3 | | Boston | MA | 02110 | |
| State Street Bank & Trust/State Stre | Joseph J. Callahan | Global Corp Action Dept Jab5W | P.O. Box 1631 | | Boston | MA | 02105-1631 | |
| State Street Bank & Trust/State Street Totaletf | Global Corp Action Dept Jab5W | Email Proxy Contact | 1776 Heritage Dr | | North Quincy | MA | 02171 | |
| State Street Bank & Trust/State Street Totaletf | Global Corp Action Dept Jab5W | Robert Ray / Joseph J. Callahan | P.O. Box 1631 | | Boston | MA | 02105-1631 | |
| State Street Bank And Trust Company | Email Proxy Contact | 1776 Heritage Dr. | | | North Quincy | MA | 02171 | |
| State Street Bank And Trust Company | Proxy Services | Christine Sullivan; Jerry Parrilla | 1776 Heritage Dr | | North Quincy | MA | 02171 | |
| State Street Corp On Behalf Of HSBC | Wealth Manager Services | Corp Actions | 1200 Crown Colony Drive | | Quincy | MA | 02169 | |
| State Street Trust | T479 | Global Corporate Actions | Po Box 1631 | | Boston | MA | 02105-1631 | |
| Sterne, Agee & Leach, Inc. | Attn: Justin Woodham | Corporate Actions | 2 Perimeter Park South | Suite 100W | Birmingham | AL | 35243 | |
| Sterne, Agee & Leach, Inc. | Ken Simpson, James Mezrano | 2 Perimeter Park | Suite 100W | | Birmingham | AL | 35209 | |
| Stifel, Nicolaus & Company, Incorporated | 501 N Broadway | One Financial Plaza | | | St. Louis | MO | 63102 | |
| Stifel, Nicolaus & Company, Incorporated | Attn: Chris Wiegand | 501 N Broadway | | | St. Louis | MO | 63102 | |
| Stifel, Nicolaus & Company, Incorporated | Attn: Tina Schwabe | One Financial Plaza | 501 N Broadway | | St. Louis | MO | 63102 | |
| Stifel, Nicolaus & Company, Incorporated | Attn: Zachary J. Resmann | 501 N Broadway | | | St. Louis | MO | 63102 | |
| Stifel, Nicolaus & Company, Incorporated | C/O Mediant Communications | 200 Regency Forest Drive | | | Cary | NC | 27518 | |
| Stockcross Financial Services, Inc. | Attn: Corporate Actions, Loretta Racer | 1900 St. James Place #120 | | | Houston | TX | 77056 | |
| Stockcross Financial Services, Inc. | Attn: Kimberley Dehn | 1900 St. James Place #120 | | | Houston | TX | 77056 | |
| Stockcross Financial Services, Inc. | Attn: Lisa Brunson | 9464 Wilshire Blvd | | | Beverly Hills | CA | 90212 | |
| Stockcross Financial Services, Inc. | Corporate Actions | 9464 Wilshire Blvd | | | Beverly Hills | CA | 90212 | |
| Stockcross Financial Services, Inc. | Diane Tobey | 77 Summer Street | | | Boston | MA | 02110 | |
| TD Ameritrade Clearing, Inc. | Anh Mechals | 200 S. 108th Avenue | | | Omaha | NE | 68154 | |
| TD Ameritrade Clearing, Inc. | Attn: Corp Actions | Suzanne Brodd | 200 S. 108th Avenue | | Omaha | NE | 68154 | |
| TD Ameritrade Clearing, Inc. | Kevin Strine | 4211 S. 102nd Street | | | Omaha | NE | 68127 | |
| TD Ameritrade Clearing, Inc. | Mandi Foster | 1005 N. Ameritrade Place | | | Bellevue | NE | 68005 | |
| TD Waterhouse Canada Inc./CDS | Yousuf Ahmed | 77 Bloor Street West | 3rd Floor | | Toronto | ON | M4Y 2T1 | Canada |
| The Bank Of New York Mellon | Celeste Morris | 500 Grant Street | Room 151-2610 | | Pittsburgh | PA | 15259 | |

 STRETTO

**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| The Bank Of New York Mellon | Celeste Morris | 50 Grant Street | Room 151-2610 | | Pittsburgh | PA | 15259 | |
| The Bank Of New York Mellon | Charles Stanleyand Company, Limited | Michael Kania - Vice President | 525 William Penn Place | | Pittsburgh | PA | 15259 | |
| The Bank Of New York Mellon | Corp Actions | 525 William Penn Place | Suite 153-0400 | | Pittsburgh | PA | 15259 | |
| The Bank Of New York Mellon | Jennifer May | 525 William Penn Place | Suite 153-0400 | | Pittsburgh | PA | 15259 | |
| The Bank Of New York Mellon | Mellon Trst Of New England, National Assoc. | Corp Actions | 525 William Penn Place | Suite 153-0400 | Pittsburgh | PA | 15259 | |
| The Bank Of New York Mellon/Mellon T | Sean Garrison | 525 William Penn Place | Suite 153-0400 | | Pittsburgh | PA | 15259 | |
| The Bank Of New York Mellon/Mid Cap Spdrs | Corp Actions | Vice President | 525 William Penn Place | | Pittsburgh | PA | 15259 | |
| The Northern Trust Company | Andrew  Lussen | Attn: Capital Structures-C1N | 801 S Canal Street | | Chicago | IL | 60607 | |
| The Northern Trust Company | Attn: Capital Structures-C1N | Ryan Chislett | 801 S Canal Street | | Chicago | IL | 60607 | |
| The Northern Trust Company | Attn: Corporate Actions | Ryan  Chislett | 801 S Canal Street | | Chicago | IL | 60607 | |
| Tradestation Securities, Inc. | Attn: Andrea Augustin | Corporate Actions | 8050 Sw 10Th St | | Plantation | FL | 33324 | |
| Tradestation Securities, Inc. | Attn: David Bialer | 8050 Sw 10Th Street | Suite 400 | | Plantation | FL | 33324 | |
| Tradestation Securities, Inc. | Tradestation Securities, Inc. | Corporate Actions | 8050 Sw 10Th Street | Suite 400 | Plantation | FL | 33324 | |
| Tradeup Securities, Inc. | | 101 Eisenhower Parkway | | | Roseland | NJ | 07068 | |
| Tradeup Securities, Inc./Stock Loan | | 101 Eisenhower Parkway | | | Roseland | NJ | 07068 | |
| U.S. Bancorp Investments, Inc. | Attn: Cherice Tveit | 60 Livingston Ave | | | St. Paul | MN | 55107 | |
| U.S. Bancorp Investments, Inc. | Attn: Reorg Department | 60 Livingston Ave | | | St. Paul | MN | 55107 | |
| U.S. Bancorp Investments, Inc. | Kevin Brown | Assistant Vice President | 60 Livingston Ave | | St. Paul | MN | 55107-1419 | |
| U.S. Bancorp Investments, Inc. | Kevin Brown | Assistant Vice President | 60 Livingston Ave | | St. Paul | MN | 55107-1419 | |
| U.S. Bank N.A. | Stephanie Kapta | 1555 N Rivercenter Drive | Suite 302 | | Milwaukee | WI | 53212 | |
| U.S. Bank N.A./Etf | Stephanie Storch / Matthew  Lynch | 1555 N Rivercenter Drive | Suite 302 | | Milwaukee | WI | 53212 | |
| Ubs Financial Services Inc. | Attn: Corporate Actions | 1000 Harbor Drive | | | Weehawken | NJ | 07086 | |
| Ubs Financial Services Inc. | Jane Flood | 1000 Harbor Blvd | | | Weehawken | NJ | 07086 | |
| Ubs Financial Services Inc. | Jane Flood | 1000 Harbor Blvd | | | Weehawken | NJ | 07086 | |
| Ubs Securities Llc | Gregory Contaldi | Director | 1000 Harbor Blvd - 5th Floor | | Weehawken | NJ | 07086 | |
| Umb Bank, National Association | Vincent Duncan | 928 Grand Blvd | | | Kansas City | MO | 64133 | |
| Vanguard Marketing Corporation | | 100 Vanguard Boulevard | | | Malvern | PA | 19355 | |
| Vanguard Marketing Corporation | | Po Box 1170 | | | Valley Forge | PA | 19482-1170 | |
| Vanguard Marketing Corporation | Attn: Ben Beguin | 14321 N. Northsight Boulevard | | | Scottsdale | AZ | 85260 | |
| Velox Clearing Llc | | 2400 E Katella Ave | | | Anaheim | CA | 92806 | |
| Virtu Americas Llc | Janica Brink | Vice President | 165 Broadway | | New York | NY | 10006 | |
| Virtu Americas Llc | Janica Brink | Vice President | 545 Washington Blvd. | | Jersey City | NJ | 07310 | |
| Vision Financial Markets Llc | Ana Martinez | 120 Long Ridge Road | 3 North | | Stamford | CT | 06902 | |
| Vision Financial Markets Llc | Ana Martinez | Corporate Actions | 4 High Ridge Park | | Stamford | CT | 06804 | |
| Wedbush Securities Inc. | Alan Ferreira | P.O. Box 30014 | | | Los Angeles | CA | 90030 | |
| Wedbush Securities Inc. | Donna Wong | 1000 Wilshire Blvd | | | Los Angeles | CA | 90030 | |
| Wedbush Securities Inc./P3 | Alan Ferreira | 1000 Wilshire Blvd | Suite #850 | | Los Angeles | CA | 90030 | |
| Wells Fargo Bank, N.A./Sig | Corporate Actions | 550 S. Tryon St. | | | Charlotte | NC | 28202 | |
| Wells Fargo Bank, N.A./Sig | Robert Matera | Vice President | 1525 W W T Harris Blvd | 1St Floor | Charlotte | NC | 28262-8522 | |
| Wells Fargo Clearing Services Llc | Christy Halloran | 1 N Jefferson Ave | | | St. Louis | MO | 63103 | |
| Wells Fargo Clearing Services Llc | Matt Buettner | 2801 Market Street | H0006-09B | | St. Louis | MO | 63103 | |
| Wells Fargo Securities, Llc | Robert Matera | Assistant Vice President | Corp Actions - Nc0675 | 1525 West W.T. Harris Blvd, 1B1 | Charlotte | NC | 28262 | |

# **Exhibit D**



**Exhibit D**
Served via Electronic Mail

| Name | Email |
|------|-------|
| Abn Amro Clearing Chicago LLC | kvilara@eoconnor.com |
| Albert Fried & CompaNY, LLC | akatsingris@albertfried.com |
| Amalgamated Bank | stephenerb@amalgamatedbank.com |
| American Enterprise Invest Svcs Inc | gregory.a.wraalstad@ampf.com |
| American Enterprise Invest Svcs Inc | gregory.a.wraalstad@ampf.com<br>reorg@ampf.com |
| American Enterprise Investment Svcs | gregory.a.wraalstad@ampf.com |
| Apex Clearing Corporation | corporateactions@apexclearing.com |
| Apex Clearing Corporation | frank.a.conti@ridgeclearing.com<br>corporateactions@apexclearing.com |
| Bank of America DTC #0773 #05198 | bascorporateactions@bofasecurities.com |
| Bank of America DTC #0773 #05198 | corpactionsproxy@ml.com |
| Bank of America DTC #0773 #05198 | cpactionslitigation@ml.com |
| Bank of America Na/Client Assets DTC #02251 | tss.corporate.actions@bankofamerica.com |
| Bank Of America, Na/Gwim Trst Opera | sec_ops_proxy@baml.com |
| Bank Of America, Na/Gwim Trust Ops | earl.weeks@baml.com<br>cpactionsmlproreorg@baml.com<br>gmisamrsipbcorpact@baml.com<br>gmisamrsipbproxyvot@baml.com<br>cpactionslitigation@bankofamerica.com<br>sec_ops_proxy@baml.com |
| Barclays Capital Inc. DTC #0229 | nyvoluntary@barclays.com |
| Barclays Capital Inc./Le | glaurella@barclayscapital.com |
| Barclays Capital Inc./Le | glaurella@barclayscapital.com<br>nyvoluntary@barclays.com |
| Bbs Securities Inc./Cds** | info@bbssecurities.com |
| Bloomberg | release@bloomberg.net |
| BMO Capital Markets Corp. | nbops.proxy@bmo.com<br>dina.fernandes@bmonb.com<br>bmocmsettlements.newyork@bmo.com<br>bmogam.sloperations@bmo.com |
| BMO Capital Markets Corp. | ronald.figueras@bmo.com |
| BMO Capital Markets Corp. | ronald.figueras@bmo.com<br>nbops.proxy@bmo.com<br>dina.fernandes@bmonb.com<br>bmocmsettlements.newyork@bmo.com<br>bmogam.sloperations@bmo.com |



**Exhibit D**
Served via Electronic Mail

| Name | Email |
|---|---|
| BMO Harris Bank Na/Trust | nbops.proxy@bmo.com<br>dina.fernandes@bmonb.com<br>bmocmsettlements.newyork@bmo.com<br>bmogam.sloperations@bmo.com |
| BMO Nesbitt Burns Inc./Cds** | nbops.proxy@bmo.com<br>dina.fernandes@bmonb.com<br>bmocmsettlements.newyork@bmo.com<br>bmogam.sloperations@bmo.com |
| BMO Nesbitt Burns Inc./Cds** DTC# 05043 | phuthorn.penikett@bmonb.com |
| BMO Nesbitt Burns Inc./Cds** DTC# 05043 | phuthorn.penikett@bmonb.com<br>nbops.proxy@bmo.com |
| BMO Nesbitt Burns Inc./Cds** DTC# 05043 | wmpoclass.actions@bmo.com |
| Bnp Paribas -Email | ines.francoramos@bnpparibas.com<br>ipb.asset.servicing@bnpparibas.com |
| Bnp Paribas, New York Branch/Bnp Par | ronald.persaud@us.bnpparibas.com |
| Bnp Paribas, NY Branch/Bnp P Prime | ronald.persaud@us.bnpparibas.com |
| BNY Mellon  - Email | slcw@bnymellon.com |
| BNY Mellon / Nordea - Email | pkb@nordea.com<br>ahti.tomingas@nordea.com<br>theresa.stanton@bnymellon.com |
| BNYmellon/Re Etf - Ishares DTC/Nscc | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| Broadridge | specialprocessing@broadridge.com |
| Brown Brothers Harriman & Co. | ca.class.actions@bbh.com<br>caleb.lanfear@bbh.com<br>jerry.travers@bbh.com |
| Brown Brothers Harriman & Co. DTC #010 | paul.nonnon@bbh.com |
| Brown Brothers Harriman & Co. DTC #010 | edwin.ortiz@bbh.com |
| Brown Brothers Harriman & Co. DTC #010 | mavis.luque@bbh.com |
| Brown Brothers Harriman & Co. DTC #010 | michael.lerman@bbh.com |
| Brown Brothers Harriman & Co. DTC #010 | nj.mandatory.inbox@bbh.com |
| Brown Brothers Harriman & Co. DTC #010 | paul.nonnon@bbh.com |
| Brown Brothers Harriman & Co. DTC #010 | sean.imhof@bbh.com |
| Brown Brothers Harriman & Co./Etf | ca.class.actions@bbh.com<br>caleb.lanfear@bbh.com |
| Brown Brothers Harriman & Co./Etf | jerry.travers@bbh.com |
| Canaccord Genuity Corp./Cds** | ben.thiessen@canaccord.com |



**Exhibit D**
Served via Electronic Mail

| Name | Email |
|---|---|
| Canaccord Genuity Corp./Cds** | ben.thiessen@canaccord.com |
| | vancouverho-reconciliations@canaccord.com |
| | proxy_inquiry@canaccord.com |
| Cantor Fitzgerald & Co. | idiaz@cantor.com |
| | corporateactions-ny@bgcpartners.com |
| Cds Clearing And Depository Services | cdscustomersupport@tmx.com |
| Cetera Investment Services LLC | ashley.roelike@ceterafi.com |
| | steve.schmitz@cetera.com |
| Cetera Investment Services LLC | reorg@ceterafi.com |
| | alice.hemphill@cetera.com |
| | amanda.zwilling@cetera.com |
| | russell.markfelder@cetera.com |
| | katie.biedler@ceterafi.com |
| | steve.schmitz@cetera.com |
| Charles Schwab & Co. Inc. DTC #0164 | phxmcbr@schwab.com |
| Charles Schwab & Co. Inc. DTC #0164 | phxmcbr@schwab.com |
| Charles Schwab & Co. Inc. DTC #0164 | voluntarysetup@schwab.com |
| Charles Schwab & Co., Inc. | christina.young@schwab.com |
| Charles Schwab & Co., Inc. | phxmcbr@schwab.com |
| | jen.curtin@schwab.com |
| Cibc World Markets Corp. | robert.putnam@us.cibc.com |
| Cibc World Markets Corp. | wendy.avila@cibc.ca |
| Cibc World Markets Inc./Cds** | mailbox.caeventscibc@cibc.ca |
| Citadel Clearing LLC | kevin.newstead@citadelgroup.com |
| Citibank, N.A. | gts.caec.tpa@citi.com |
| | marianne.sullivan@citi.com |
| | paola.prins@citi.com |
| | daryl.slater@citi.com |
| | michael.fenner@citi.com |
| | theophilus.chan@citi.com |
| | prabha.l.batni@citi.com |
| | ann.e.nobbe@citi.com |
| Citibank, N.A. DTC #0908 | gts.caec.tpa@citi.com |
| Citibank, N.A. DTC #0908 | gts.caec.tpa@citi.com |



**Exhibit D**
Served via Electronic Mail

| Name | Email |
|---|---|
| | gts.caec.tpa@citi.com |
| | marianne.sullivan@citi.com |
| | paola.prins@citi.com |
| | daryl.slater@citi.com |
| | michael.fenner@citi.com |
| | theophilus.chan@citi.com |
| | prabha.l.batni@citi.com |
| Citigroup Global Markets, Inc./Correspondent Clearing | ann.e.nobbe@citi.com |
| Clear Street LLC | press@clearstreet.io |
| Clearstream International Sa | ca_general.events@clearstream.com |
| Clearstream International Sa | ca_luxembourg@clearstream.com |
| Clearstream International Sa | ca_mandatory.events@clearstream.com |
| Clearstream International Sa | cherifa.maameri@clearstream.com |
| Clearstream International Sa | hulya.din@clearstream.com |
| Clearstream International Sa | nathalie.chataigner@clearstream.com |
| | ghimhoff@comerica.com |
| Comerica Bank | mlgiles@comerica.com |
| Convergex Execution Solutions LLC | hflaxer@convergex.com |
| Cor Clearing LLC | corporate.action@corclearing.com |
| | corporate.action@corclearing.com |
| Cor Clearing LLC | anh.mechals@legentclearing.com |
| Cowen Execution Services LLC | hflaxer@convergex.com |
| Credit Agricole Secs USA Inc. DTC #0651 | csicorpactions@ca-cib.com |
| | anthony.milo@credit-suisse.com |
| | hiep.lien@credit-suisse.com |
| Credit Suisse Securities (USA) LLC | list.nyevtintgrp@credit-suisse.com |
| | hiep.lien@credit-suisse.com |
| Credit Suisse Securities (USA) LLC | list.nyevtintgrp@credit-suisse.com |
| Credit Suisse Securities (USA) LLC DTC #0355 | asset.servnotification@credit-suisse.com |
| Credit Suisse Securities (USA) LLC DTC #0355 | asset.servnotification@credit-suisse.com |
| Credit Suisse Securities (USA) LLC DTC #0355 | list.nyevtintgrp@credit-suisse.com |
| | dgyger@dadco.com |
| D. A. Davidson & Co. | reorg@dadco.com |
| | reorg@dadco.com |
| | ksapp@dadco.com |
| | dwegner@dadco.com |
| D. A. Davidson & Co. | thowell@dadco.com |
| D. A. Davidson & Co. | rlinskey@dadco.com |



**Exhibit D**
Served via Electronic Mail

| Name | Email |
|---|---|
| D. A. Davidson & Co. | rlinskey@dadco.com |
| | reorg@dadco.com |
| | voluntaryreorgannouncements@dtcc.com |
| | mandatoryreorgannouncements@dtcc.com |
| | legalandtaxnotices@dtcc.com |
| Depository Trust & Clearing Corporation | lensnotices@dtcc.com |
| Desjardins Securities Inc./Cds** | recours.collectifs@desjardins.com |
| Desjardins Securities Inc./Cds** | veronique.lemieux@vmd.desjardins.com |
| Deutsche Bank Securities Inc. DTC #0573 | jaxca.notifications@db.com |
| E*Trade Clearing LLC | vandana.x.vemula@broadridge.com |
| Edward D. Jones & Co. | elizabeth.rolwes@edwardjones.com |
| Edward D. Jones & Co. | ginger.stillman@edwardjones.com |
| Euroclear Bank S.A./N.V. | ca.omk@euroclear.com |
| Euroclear Bank S.A./N.V. | eb.ca@euroclear.com |
| Fifth Third Bank | lance.wells@53.com |
| Fifth Third Bank/State Teachers Retirement | lance.wells@53.com |
| Financial Information Inc. | reorgnotificationlist@fiinet.com |
| | ppca@firstclearing.com |
| | cynthia.brown@firstclearing.com |
| | cynthia.brown@wellsfargoadvisors.com |
| | john.kalinowski@firstclearing.com |
| | ops@firstclearing.com |
| First Clearing, LLC | cav@firstclearing.com |
| Folio Investments, Inc. | theobalda@foliofn.com |
| Foliofn Investments | proxyservices@folioinvesting.com |
| Foliofn Investments, Inc. | theobalda@foliofn.com |
| Futu Clearing Inc. | customersvc@futuclearing.com |
| Goldman Sachs & Co DTC #0005 | gs-as-ny-proxy@ny.email.gs.com |
| Goldman Sachs & Co DTC #0005 | gs-as-ny-proxy@ny.email.gs.com |
| Goldman Sachs & Co DTC #0005 | newyorkannchub@gs.com |
| Goldman Sachs & Co. LLC | gs-as-ny-proxy@gs.com |
| Goldman Sachs International | gs-as-ny-proxy@email.gs.com |
| | gs-as-ny-proxy@gs.com |
| | gs-ops-divmgmt-com@gs.com |
| | gs-as-ny-class-action@ny.email.gs.com |
| Goldman Sachs International | gs-as-ny-reorg@ny.email.gs.com |
| Goldman, Sachs & Co. | gs-as-ny-proxy@gs.com |
| Haywood Securities Inc./Cds** | jbrereton@haywood.com |



**Exhibit D**
Served via Electronic Mail

| Name | Email |
|---|---|
| | claudio.j.delarosa@us.hsbc.com |
| | anthony.j.hoe@us.hsbc.com |
| | jay.x.spitzer@us.hsbc.com |
| | john.hickey@us.hsbc.com |
| | idalia.x.frias@us.hsbc.com |
| | yelena.x.fridburg@us.hsbc.com |
| | nardia.mendez@us.hsbc.com |
| Hsbc Bank USA, Na/Clearing | yanmei.x.shao@us.hsbc.com |
| Industrial And Commercial Bank Of China | corporateactions@icbkfs.com |
| Interactive Brokers LLC DTC#0017 | bankruptcy@ibkr.com |
| Interactive Brokers Retail Equity Clearing | proxy@interactivebrokers.com |
| | proxy@interactivebrokers.com |
| | bankruptcy@interactivebrokers.com |
| Interactive Brokers Retail Equity Clearing | ibcorpaction@interactivebrokers.com |
| | usso.proxy.team@jpmorgan.com |
| | jpmorganinformation.services@jpmorgan.com |
| J.P. Morgan Chase Bank Na/Fbo Blackrock Ctf | ib.mandatory.corp.actions@jpmorgan.com |
| | usso.proxy.team@jpmorgan.com |
| | jpmorganinformation.services@jpmorgan.com |
| J.P. Morgan Clearing Corp. | ib.mandatory.corp.actions@jpmorgan.com |
| | kwalton@janney.com |
| Janney Montgomery Scott LLC | reorgcontacts@janney.com |
| Janney Montgomery Scott LLC | zschwarz@janney.com |
| Jefferies LLC DTC #0019 | corporate_actions_reorg@jefferies.com |
| Jefferies LLC DTC #0019 | mhardiman@jefferies.com |
| JPMorgan Chase Bank | jpmorganinformation.services@jpmchase.com |
| JPMorgan Chase Bank, National Associ | usso.proxy.team@jpmorgan.com |
| | usso.proxy.team@jpmorgan.com |
| | jpmorganinformation.services@jpmorgan.com |
| JPMorgan Chase Bank, National Association | ib.mandatory.corp.actions@jpmorgan.com |
| | usso.proxy.team@jpmorgan.com |
| | jpmorganinformation.services@jpmorgan.com |
| JPMorgan Chase Bank/Euroclear Bank | ib.mandatory.corp.actions@jpmorgan.com |
| JPMorgan Chase Bank/Ia | usso.proxy.team@jpmorgan.com |
| | usso.proxy.team@jpmorgan.com |
| | jpmorganinformation.services@jpmorgan.com |
| JPMorgan Chase Bank/Ia | ib.mandatory.corp.actions@jpmorgan.com |
| JPMorgan Clearing Corp. DTC #0352 | ib_domestic_voluntary_corporate_actions@jpmorgan.com |
| JPMorgan Clearing Corp. DTC #0352 | ib_domestic_voluntary_corporate_actions@jpmorgan.com |



**Exhibit D**
Served via Electronic Mail

| Name | Email |
|---|---|
| Kcg Americas LLC | jbrink@knight.com |
|  | kristin.kennedy@lpl.com |
|  | jason.adamek@lpl.com |
|  | corporate.action@lpl.com |
|  | cinthya.leite@lpl.com |
|  | steven.trzcinski@lpl.com |
|  | kevin.moulton@lpl.com |
| Lpl Financial Corporation | micah.weinstein@lpl.com |
| Mackie Research Capital Corporation/ | trodrigues@researchcapital.com |
| Marsco Investment Corporation/Tradeup | mkadison@marsco.com |
|  | documents@mediantonline.com |
| Mediant Communications | corporateactions@mediantonline.com |
|  | cpactionslitigation@ml.com |
|  | earl.weeks@baml.com |
|  | katelyn.beck@baml.com |
| Merrill Lynch Pierce Fenner & Smith | corpactionsproxy@ml.com |
|  | cpactionslitigation@ml.com |
|  | earl.weeks@baml.com |
|  | katelyn.beck@baml.com |
| Merrill Lynch, Pierce Fenner & Smith | corpactionsproxy@ml.com |
|  | earl.weeks@baml.com |
|  | cpactionslitigation@ml.com |
|  | katelyn.beck@baml.com |
| Merrill Lynch, Pierce, Fenner & | corpactionsproxy@ml.com |
| Merrill Lynch, Pierce, Fenner & Smith | earl.weeks@baml.com |
| Mitsubishi Ufj Trust & Banking Corp DTC #2932 | corporateactions-dl@us.tr.mufg.jp |
| Morgan Stanley & Co. International P | daniel.spadaccin@morganstanley.com |
|  | dealsetup@morganstanley.com |
|  | raquel.del.monte@morganstanley.com |
|  | maria.cacoilo@morganstanley.com |
|  | psclassact@morganstanley.com |
|  | proxy.balt@ms.com |
|  | psclassact@ms.com |
|  | classact@ms.com |
|  | proddata@morganstanley.com |
| Morgan Stanley & Co. LLC | classact@morganstanley.com |



**Exhibit D**
Served via Electronic Mail

| Name | Email |
|---|---|
| Morgan Stanley & Co. LLC | proxy.balt@ms.com |
| | psclassact@ms.com |
| | classact@ms.com |
| | proddata@morganstanley.com |
| | classact@morganstanley.com |
| Morgan Stanley & Co. LLC | psclassact@morganstanley.com |
| | dealsetup@morganstanley.com |
| | raquel.del.monte@morganstanley.com |
| | maria.cacoilo@morganstanley.com |
| | proxy.balt@ms.com |
| | psclassact@ms.com |
| | classact@ms.com |
| | proddata@morganstanley.com |
| | classact@morganstanley.com |
| | proxy.balt@ms.com |
| | psclassact@ms.com |
| | classact@ms.com |
| | proddata@morganstanley.com |
| | classact@morganstanley.com |
| Morgan Stanley & Co. LLC/International Plc | dealsetup@morganstanley.com |
| | raquel.del.monte@morganstanley.com |
| | maria.cacoilo@morganstanley.com |
| | proxy.balt@ms.com |
| | psclassact@ms.com |
| | classact@ms.com |
| | proddata@morganstanley.com |
| | classact@morganstanley.com |
| Morgan Stanley Smith Barney DTC #0015 | usproxies@morganstanley.com |
| Morgan Stanley Smith Barney DTC #0015 | cavsdom@morganstanley.com |
| Morgan Stanley Smith Barney DTC #0015 | jodancy.mackensy@morganstanley.com |
| Morgan Stanley Smith Barney DTC #0015 | john.falco@morganstanley.com |
| Morgan Stanley Smith Barney DTC #0015 | proxy.balt@morganstanley.com |
| Morgan Stanley Smith Barney DTC #0015 | raquel.del.monte@morganstanley.com |
| Morgan Stanley Smith Barney DTC #0015 | robert.cregan@morganstanley.com |
| Morgan Stanley Smith Barney DTC #0015 | usproxies@morganstanley.com |



**Exhibit D**
Served via Electronic Mail

| Name | Email |
|------|-------|
| | dealsetup@morganstanley.com |
| | raquel.del.monte@morganstanley.com |
| | maria.cacoilo@morganstanley.com |
| | proxy.balt@ms.com |
| | psclassact@ms.com |
| | classact@ms.com |
| | proddata@morganstanley.com |
| | classact@morganstanley.com |
| | john.barry@mssb.com |
| Morgan Stanley Smith Barney LLC | wm_classactions@morganstanley.com |
| | service@siebert.com |
| Muriel Siebert & Co., Inc. | aguerriero@siebert.com |
| | peter.closs@fmr.com |
| | lisa.ganesh@fmr.com |
| | sean.mcdonough@fmr.com |
| | jason.dress@fmr.com |
| | rohan.rose@fmr.com |
| | john.spurway@fmr.com |
| | gerardo.fleites@fmr.com |
| National Financial Services LLC | rob.day@fmr.com |
| | guillermo.gonzalez@opco.com |
| | colin.sandy@opco.com |
| | reorg@opco.com |
| | kenya.white@opco.com |
| Oppenheimer & Co. Inc. | fran.banson@opco.com |
| Optionsxpress Inc. DTC #0338 | proxyservices@optionsxpress.com |
| | jlavara@pershing.com |
| | pershingcorporateactions@pershing.com |
| | voluntaryprocessing@pershing.com |
| | pershingcorproateactionsproxy@pershing.com |
| | chenice.brinson@pershing.com |
| Pershing LLC | pershingcorporateactionsproxy@pershing.com |



**Exhibit D**
Served via Electronic Mail

| Name | Email |
|---|---|
| | regan.palmer@pershing.com |
| | jlavara@pershing.com |
| | charlene.polden@pershing.com |
| | kristie.medich@pershing.com |
| | maria.ruiz-martinez@pershing.com |
| | voluntaryprocessing@pershing.com |
| | pershingcorproateactionsproxy@pershing.com |
| | chenice.brinson@pershing.com |
| Pershing LLC | pershingcorporateactionsproxy@pershing.com |
| Pnc Bank Na DTC #02616 | caspr@pnc.com |
| Quantex Clearing, LLC | alfred.pennis@nyfix.com |
| | elaine.mullen@raymondjames.com |
| Raymond James & Associates, Inc. | corporateactions@raymondjames.com |
| | roberta.green@raymondjames.com |
| Raymond James & Associates, Inc. | corporateactions@raymondjames.com |
| | nicholas.onken@rbc.com |
| Rbc Capital Markets, LLC | rbcwm-proxynotifications@rbc.com |
| Rbc Capital Markets, LLC | rbcwm-proxynotifications@rbc.com |
| | tmontgomery@relico.com |
| | reliance_reorgmailgroup@fisglobal.com |
| Reliance Trust CompaNY/Fis Trustdesk Mke | reliance_citrgroup@fisglobal.com |
| | jsudfeld@rwbaird.com |
| | nrobertstad@rwbaird.com |
| Robert W. Baird & Co. Incorporated | reorg@rwbaird.com |
| Royal Bank Of Canada | donald.garcia@rbc.com |
| Sei Private Trust CompaNY | egreene@seic.com |
| Sei Pv/Gwp #02663 | gwsusopscaincome@seic.com |
| Sei Pv/Gwp #02663 | platformca@seic.com |
| Sg Americas Securities, LLC | paul.mitsakos@sgcib.com |
| Sis Segaintersettle Ag | ca.notices@six-securities-services.com |
| Sis Segaintersettle Ag | corpactionsoverseas.group@sisclear.com |
| Southwest Securities | proxy@swst.com |
| Southwest Securities | vallwardt@swst.com |
| Ssb - Blackrock Institutional Trust | testremera@ibtco.com |
| Ssb&T Co/Client Custody Services | mpiervil@statestreet.com |

In re: Core Scientific, Inc., *et al.*
Case No. 22-90341 (DRJ)



**Exhibit D**
Served via Electronic Mail

| Name | Email |
|---|---|
| State Street Bank & Trust CompaNY | mpiervil@statestreet.com<br>proxy-services@statestreet.com<br>pcdesharnais@statestreet.com<br>uscaresearch@statestreet.com<br>baringsimsusclientservices@statestreet.com |
| State Street Bank & Trust/State Street Totaletf | proxy-services@statestreet.com<br>uscaresearch@statestreet.com<br>baringsimsusclientservices@statestreet.com |
| State Street Bank And Trust Co DTC #0997 | uscaresearch@statestreet.com |
| State Street Bank And Trust Co DTC #0997 | jkkyan@statestreet.com |
| State Street Bank And Trust Co DTC #0997 | rjray@statestreet.com |
| State Street Bank And Trust Co DTC #0997 | uscaresearch@statestreet.com |
| State Street Bank And Trust CompaNY | cmsullivan2@statestreet.com |
| State Street Bank And Trust CompaNY | mpiervil@statestreet.com<br>proxy-services@statestreet.com<br>pcdesharnais@statestreet.com<br>uscaresearch@statestreet.com<br>baringsimsusclientservices@statestreet.com |
| State Street Corp On Behalf Of Hsbc | mpiervil@statestreet.com<br>proxy-services@statestreet.com<br>pcdesharnais@statestreet.com<br>uscaresearch@statestreet.com<br>baringsimsusclientservices@statestreet.com |
| State Street Trust | mpiervil@statestreet.com<br>proxy-services@statestreet.com<br>pcdesharnais@statestreet.com<br>uscaresearch@statestreet.com<br>baringsimsusclientservices@statestreet.com |
| Sterne, Agee & Leach, Inc. | jmezrano@sterneagee.com<br>ksimpson@sterneagee.com |
| Sterne, Agee & Leach, Inc. | securitiestransfer@sterneagee.com<br>ksimpson@sterneagee.com |
| Stifel, Nicolaus & CompaNY, Incorporated | resmannz@stifel.com |
| Stifel, Nicolaus & CompaNY, Incorporated | russellc@stifel.com<br>kivlehens@stifel.com<br>wiegandc@stifel.com<br>opsstockrecords@stifel.com<br>blannerm@stifel.com |
| Stifel, Nicolaus & CompaNY, Incorporated | wiegandc@stifel.com |

In re: Core Scientific, Inc., *et al.*
Case No. 22-90341 (DRJ)



**Exhibit D**
Served via Electronic Mail

| Name | Email |
|---|---|
| Stockcross Financial Services, Inc. | aguerriero@siebert.com |
| Stockcross Financial Services, Inc. | aguerriero@siebert.com<br>ofeina.tuihalamaka@stockcross.com<br>daniel.logue@stockcross.com |
| Stockcross Financial Services, Inc. | info@stockcross.com<br>aguerriero@siebert.com |
| Stockcross Financial Services, Inc. | lisa.brunson@stockcross.com<br>aguerriero@siebert.com |
| Td Ameritrade Clearing, Inc. | zclassactions@tdameritrade.com<br>diane.easter@tdameritrade.com<br>tdwproxy@tdsecurities.com |
| Td Waterhouse Canada Inc./Cds** | tdwproxy@td.com |
| The Bank Of New York Mellon | proxysupport@bnymellon.com<br>gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com<br>stephen.coccodrilli@bnymellon.com |
| The Bank Of New York Mellon | proxysupport@bnymellon.com<br>gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com<br>stephen.coccodrilli@bnymellon.com<br>theresa.stanton@bnymellon.com |
| The Bank Of New York Mellon | proxysupport@bnymellon.com<br>theresa.stanton@bnymellon.com |
| The Bank Of New York Mellon DTC #0901 | pgheventcreation@bnymellon.com<br>theresa.stanton@bnymellon.com |
| The Bank Of New York Mellon DTC #0901 | brian.marnell@bnymellon.com<br>theresa.stanton@bnymellon.com |
| The Bank Of New York Mellon DTC #0901 | justin.whitehouse@bnymellon.com<br>theresa.stanton@bnymellon.com |
| The Bank Of New York Mellon DTC #0901 | matthew.bartel@bnymellon.com<br>theresa.stanton@bnymellon.com |
| The Bank Of New York Mellon DTC #0901 | pgheventcreation@bnymellon.com<br>proxysupport@bnymellon.com<br>theresa.stanton@bnymellon.com |
| The Bank Of New York Mellon/Mellon T | proxysupports@bnymellon.com |

In re: Core Scientific, Inc., *et al.*
Case No. 22-90341 (DRJ)



**Exhibit D**
Served via Electronic Mail

| Name | Email |
|---|---|
| The Bank Of New York Mellon/Mid Cap Spdrs | gce_inquiry_americas_clients@bnymellon.com |
| | pxrpt@bnymellon.com |
| | pgheventcreation@bnymellon.com |
| | pgh.ca.event.creation@bnymellon.com |
| The Bank Of NY Mellon DTC #0954 | athompson@bnymellon.com |
| The Bank Of NY Mellon DTC #0954 | athompson@bnymellon.com |
| The Bank Of NY Mellon DTC #0954 | theresa.stanton@bnymellon.com |
| The Depository Trust Co | cscotto@dtcc.com |
| The Depository Trust Co | david.boggs@markit.com |
| The Depository Trust Co | joseph.pozolante@markit.com |
| The Depository Trust Co | kevin.jefferson@markit.com |
| The Depository Trust Co | legalandtaxnotices@dtcc.com |
| The Depository Trust Co | lensnotices@dtcc.com |
| The Depository Trust Co | mandatoryreorgannouncements@dtcc.com |
| The Depository Trust Co | mk-corporateactionsannouncements@markit.com |
| The Depository Trust Co | voluntaryreorgannouncements@dtcc.com |
| The Northern Trust CompaNY | pk5@ntrs.com |
| | class_action_proxy_team@ntrs.com |
| | us_voluntary_corpactions@ntrs.com |
| | keg2@ntrs.com |
| | dr65@ntrs.com |
| | cs_notifications@ntrs.com |
| The Northern Trust CompaNY | rc108@ntrs.com |
| The Northern Trust CompaNY | us_voluntary_corpactions@ntrs.com |
| | keg2@ntrs.com |
| | dr65@ntrs.com |
| | cs_notifications@ntrs.com |
| The Northern Trust CompaNY DTC #02669 | cs_notifications@ntrs.com |
| The Northern Trust CompaNY DTC #02669 | cs_notifications@ntrs.com |
| Tradestation Securities, Inc. | corpactions@tradestation.com |
| Tradestation Securities, Inc. | dbialer@tradestation.com |
| Tradestation Securities, Inc. | dbialer@tradestation.com |
| | corpactions@tradestation.com |
| Tradeup Securities, Inc. | transfer@tradeup.com |
| Tradeup Securities, Inc./Stock Loan | transfer@tradeup.com |
| Truist Bank | corporate.actions@truist.com |
| U.S. Bancorp Investments, Inc. | usbiireorgincome@usbank.com |



**Exhibit D**
Served via Electronic Mail

| Name | Email |
|---|---|
| U.S. Bancorp Investments, Inc. | usbiireorgincome@usbank.com<br>trustclassactions@usbank.com<br>trust.proxy@usbank.com |
| U.S. Bank N.A. | stephanie.storch@usbank.com<br>stephanie.kapta@usbank.com<br>trustclassactions@usbank.com<br>trust.proxy@usbank.com<br>usbiireorgincome@usbank.com<br>trustcorporateactions@usbank.com |
| U.S. Bank N.A./Etf | trustclassactions@usbank.com<br>trust.proxy@usbank.com<br>usbiireorgincome@usbank.com<br>trustcorporateactions@usbank.com |
| UBS | ol-stamfordcorpactions@ubs.com |
| UBS | ol-wma-ca-proxy@ubs.com |
| UBS | ol-wma-volcorpactions@ubs.com |
| UBS | sh-vol-caip-na@ubs.com |
| UBS | sh-wma-caproxyclassactions@ubs.com |
| UBS Financial Services Inc. | jane.flood@ubs.com |
| UBS Financial Services Inc. | ol-ca-managers@ubs.com<br>ol-wma-ca-bondredemption@ubs.com<br>dl-wma-proxy@ubs.com<br>ol-wma-ca-proxy@ubs.com<br>gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>manager@ubs.com |
| UBS Securities LLC | ol-ca-managers@ubs.com<br>dl-wma-proxy@ubs.com<br>sh-wma-caproxyclassactions@ubs.com<br>ol-wma-ca-proxy@ubs.com<br>gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>dl-ca-manager@ubs.com<br>ol-wma-ca-reorg@ubs.com<br>dl-wma-physical-processing@ubs.com<br>gregory.contaldi@ubs.com |
| UBS Securities LLC DTC #0642 | ol-eventmanagement@ubs.com |
| UBS Securities LLC DTC #0642 | ol-eventmanagement@ubs.com |



**Exhibit D**
Served via Electronic Mail

| Name | Email |
|---|---|
| Umb Bank, National Association | vincent.duncan@umb.com |
| | safekeeping@umb.com |
| Vanguard Marketing Corporation | vbs_corporate_actions@vanguard.com |
| Virtu Americas LLC | jbrink@knight.com |
| | amartinez@visionfinancialmarkets.com |
| | reorgs@visionfinancialmarkets.com |
| | llucien@vfmarkets.com |
| Vision Financial Markets LLC | securitiesops@vfmarkets.com |
| Wedbush Securities Inc. | alan.ferreira@wedubush.com |
| | donna.wong@wedbush.com |
| | carmen.rivera@wedbush.com |
| Wedbush Securities Inc. | alan.ferreira@wedbush.com |
| Wedbush Securities Inc./P3 | alan.ferreira@wedbush.com |
| | voluntarycorporateactions@wellsfargo.com |
| | wfsprimeservicescorporateactions@wellsfargo.com |
| | meredice.rowe@wellsfargo.com |
| | brian.artimisi@wellsfargoadvisors.com |
| | finessa.rosson@wellsfargoadvisors.com |
| | voluntarynotifications@wellsfargo.com |
| | mandatorycorpactions@wellsfargo.com |
| Wells Fargo Bank, N.A./Sig | bobby.matera@wachovia.com |
| | voluntarycorporateactions@wellsfargo.com |
| | wfsprimeservicescorporateactions@wellsfargo.com |
| | meredice.rowe@wellsfargo.com |
| | brian.artimisi@wellsfargoadvisors.com |
| | finessa.rosson@wellsfargoadvisors.com |
| | voluntarynotifications@wellsfargo.com |
| | mandatorycorpactions@wellsfargo.com |
| Wells Fargo Bank, N.A./Sig | krysta.johnson@wellsfargo.com |
| Wells Fargo Clearing Services LLC | matt.buettner@firstclearing.com |
| Wells Fargo DTCc #0141 | voluntarycorporateactions@wellsfargo.com |



**Exhibit D**
Served via Electronic Mail

| Name | Email |
|------|-------|
| | voluntarycorporateactions@wellsfargo.com |
| | wfsprimeservicescorporateactions@wellsfargo.com |
| | meredice.rowe@wellsfargo.com |
| | brian.artimisi@wellsfargoadvisors.com |
| | finessa.rosson@wellsfargoadvisors.com |
| | scott.vanhavermaet@wellsfargo.com |
| | manjunatha.ashok@wellsfargo.com |
| | quaylin.norman@wellsfargo.com |
| | voluntarynotifications@wellsfargo.com |
| | mandatorycorpactions@wellsfargo.com |
| Wells Fargo Securities, LLC | bobby.matera@wachovia.com |