**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

| | |
|---|---|
| In re: | ) Chapter 11 |
| | ) |
| CORE SCIENTIFIC, INC., *et al.,* | ) Case No. 22-90341 (DRJ) |
| | ) |
| Debtors.[1] | ) (Jointly Administered) |
| | ) |

## CERTIFICATE OF SERVICE

     I, Gregory A. Lesage, depose and say that I am employed by Stretto, the claims and noticing agent for the Debtors in the above-captioned cases.

     On December 28, 2022, at my direction and under my supervision, employees of Stretto caused the following documents to be served via first-class mail on the service list attached hereto as **Exhibit A**, and via electronic mail on the service list attached hereto as **Exhibit B**:

- **Order Granting Complex Case Treatment** (Docket No. 29)

- **Notice of Chapter 11 Bankruptcy Case** (attached hereto as **Exhibit C**)

Dated: December 29, 2022

          */s/ Gregory A. Lesage*
          Gregory A. Lesage
          STRETTO
          410 Exchange, Suite 100
          Irvine, CA 92602
          Telephone: 949-404-4152
          Email: TeamCoreScientific@stretto.com

---

[1] The Debtors in these Chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Core Scientific Mining LLC (6971); Core Scientific, Inc. (3837); Core Scientific Acquired Mining LLC (N/A); Core Scientific Operating Company (5526); Radar Relay, Inc. (0496); Core Scientific Special Mining (Oklahoma) LLC (4327); American Property Acquisitions, LLC (0825); Starboard Capital LLC (6677); RADAR LLC (5106); American Property Acquisition I, LLC (9717); and American Property Acquisitions, VII, LLC (3198). The Debtors' corporate headquarters and service address is 210 Barton Springs Road, Suite 300, Austin, Texas 78704

# **Exhibit A**

 STRETTO

**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 1277963 B.C. Ltd Dba Bitfield | | 666 Burrard St Ste 1700 | | | Vancouver | BC | V6C 2X8 | Canada |
| 1872 Consulting LLC | | 20 W Kenzie, 17th Floor | | | Chicago | IL | 60654 | |
| 1994 Steinfeld Family Trust | | 622 Toyopa Drive | | | Pacific Palisades | CA | 90272 | |
| 2012Exxact Corporation | | 46221 Landing Parkway | | | Freemont | CA | 94538 | |
| 323 W Investment LLC | | 2901 Via Fortuna Drive Building 6 | Suite 550 | | Austin | TX | 78746 | |
| 36th Street Capital Partners, LLC | Attn: Christopher Szopa And Annmarie Byrne | 15 Maple Avenue | | | Morristown | NJ | 07960 | |
| 4T Global LLC | | 210 Crocker Ave | | | Piedmont | CA | 94610 | |
| 5Fastenation Inc | | 120 Brighton Road Unit #2 | | | Clifton | NJ | 07012 | |
| 5Star5 Inc | | 5421 155 Ave Ne | PO Box 2574 | | Redmond | WA | 98073 | |
| 650 Main LLC | | 650 South Main Street | | | Las Vegas | NV | 89101 | |
| A To Z Pest Control And Services | | 4005 Woodline Dr | | | Dalton | GA | 30721 | |
| A&M Capital Advisors LP | | 1 Pickwick Plaza | 3rd Floor | | Greenwich | CT | 6830 | |
| Aaf International | | 9920 Corporate Campus Dr Ste 2200 | | | Louisville | KY | 40223 | |
| Aaf International | Attn: Stuart Nichols | 9920 Corporate Campus Dr Ste 2200 | | | Louisville | KY | 40223 | |
| Aaron C Williams | | [Address Redacted] | | | | | | |
| Aaron Corey Simpson | | [Address Redacted] | | | | | | |
| Aaron D Denton | | [Address Redacted] | | | | | | |
| Aaron Sean Mccreery | | [Address Redacted] | | | | | | |
| Abacus Poseidon Coden | | [Address Redacted] | | | | | | |
| Abdifatah Mohamed | | [Address Redacted] | | | | | | |
| Abdimalik Abdi | | [Address Redacted] | | | | | | |
| Abdinajib Y Abdi | | [Address Redacted] | | | | | | |
| Aber Whitcomb | | [Address Redacted] | | | | | | |
| Able Communications, Inc | Attn: Karla Lopez, Cfo | 1413 East Avenue H | | | Grand Prairie | TX | 75050 | |
| Able Communications, Inc | c/o Vitek Lange PLLC | Attn: Ross Vitek | 300 Throckmorton Street, Suite 650 | | Fort Worth | TX | 76102 | |
| Abn Amro Clearing Chicago LLC | Kim Vilara | 175 W. Jackson Blvd | Suite 400 | | Chicago | IL | 60605 | |
| Abrian Ramirez | | [Address Redacted] | | | | | | |
| Abu Dhabi Ports Company Pjsc – Kizad | | PO Box 54477 | | | Abu Dhabi | | 00000 | United Arab Emirates |
| Accent Awnings Inc | | PO Box 1950 | | | Andrews | NC | 28901 | |
| Accuforce Hr Solutions LLC | | 1567 N Eastman Road | Suite 2 | | Kingsport | TN | 37664 | |
| Acm Elf St LLC | | One Rockefeller Plaza | 32nd Floor | | New York | NY | 10020 | |
| Acm Elf St, LLC (Atalaya) | | PO Box 843840 | | | Dallas | TX | 75284 | |
| Acme Tools | | PO Box 13720 | | | Grand Forks | ND | 58208-3720 | |
| Ad Hoc Group Of Secured Convertible Noteholders | c/o Paul Hastings LLP | Attn: James T Grogan Iii | 600 Travis Street 58th Floor | | Houston | TX | 77002 | |
| Ad Hoc Group Of Secured Convertible Noteholders | c/o Paul Hastings LLP | Attn: Kristopher M Hansen, Erez E Gilad, Sayan Bhattacharyya & Joanne Lau | 200 Park Ave | | New York | NY | 10166 | |
| Adam C Sandlin | | [Address Redacted] | | | | | | |
| Adam J Yale | | [Address Redacted] | | | | | | |
| Adam M Sweet | | [Address Redacted] | | | | | | |
| Adam Noah | | [Address Redacted] | | | | | | |
| Adam Thompson | | [Address Redacted] | | | | | | |
| Adaptive Insights LLC | | PO Box 39115 | | | San Francisco | CA | 94139-9115 | |
| Adq Financial Services LLC | | Floor 10 Capital Gate Building | | | Abu Dhabi | | 00000 | United Arab Emirates |
| Advanced Business Equipment | | 3072 Sweeten Creek Road | | | Asheville | NC | 28803 | |
| Agility Logistics Corp | | 1335 Donaldson Rd | | | Erlanger | KY | 41018 | |
| Agora NW LLC | | 12600 Interurban Ave S. Ste 160 | | | Tukwila | WA | 98168 | |
| Agricultural Scientific LLC | | 205 Magnolia Lake Rd | | | Aiken | SC | 29803 | |
| Aibek Kochorbaev | | [Address Redacted] | | | | | | |
| Aidant.Ai | | #300 15300 Croydon Drive | | | Surrey | BC | V3Z 0Z5 | Canada |
| Aileen Brodsky | | [Address Redacted] | | | | | | |
| Aim Summit Fze | | Gate Village 5, Office 103, Difc | | | Dubai | UAE | 00000 | United Arab Emirates |
| Aircraft Services Group Inc | | 401 Industrial Ave | | | Teterboro | NJ | 07608 | |
| Airflow Sciences Corporation | | 12190 Hubbard Street | | | Livonia | MI | 48150 | |
| Ajt Trading, LLC | | 1251 Avenue Of The Americas Suite 720 | | | New York | NY | 10020 | |
| Akin Gump Strauss Hauer & Feld LLP | | 2001 K Street Nw | | | Washington | DC | 20006 | |
| Alan Curtis | | [Address Redacted] | | | | | | |
| Alan James Curtis | | [Address Redacted] | | | | | | |
| Alation, Inc | | 3 Lagoon Drive, Suite 300 | | | Redwood City | CA | 94065 | |
| Albacross Nordic Ab | | Tegelbacken 4A | | | Stockholm | | 111 52 | Swaziland |
| Albert Fried & Company, LLC | Attn: Anthony Katsingris | 45 Broadway | 24th Floor | | New York | NY | 10006 | |
| Alejandro E Parker | | [Address Redacted] | | | | | | |
| Alexander Demetrius Moore | | [Address Redacted] | | | | | | |
| Alexander Lowe | | [Address Redacted] | | | | | | |
| Alexander Lucas Zim | | [Address Redacted] | | | | | | |
| Alexander Mortberg | | [Address Redacted] | | | | | | |
| Alexander Prater Herrera | | [Address Redacted] | | | | | | |
| Alexander Zavodnik | | [Address Redacted] | | | | | | |
| Alexys D Snelling | | [Address Redacted] | | | | | | |
| Alfa Internationals Logistics Inc | | 139 Mitchell Ave, Suite 201 | | | South San Francisco | CA | 94080 | |
| Ali Qureshi | | [Address Redacted] | | | | | | |



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Aliexpress | | 10 Collyer Quay, #10-01 | | | Ocean Financial Centre | Singapore | 049315 | Singapore |
| Alisha M Stafford | | [Address Redacted] | | | | | | |
| Alisha Rena Lumpkin | | [Address Redacted] | | | | | | |
| Alixpartners LLP | | 909 3rd Ave | | | New York | NY | 10022 | |
| Aliyah Kenerly | | [Address Redacted] | | | | | | |
| Alliance Funding Group | | 17542 17th Street, Suite 200 | | | Tustin | CA | 92780 | |
| Allied Steel Buildings Inc | | 6451 N Federal Hwy | Suite 411 | | Fort Lauderdale | FL | 33308 | |
| Allison C Reichel | | [Address Redacted] | | | | | | |
| Allison T Stewart | | [Address Redacted] | | | | | | |
| Alloy Ventures Management LLC | | Alloy Ventures Management LLC 126 Delaware Ave Unit 3 | | | Jersey City | NJ | 07306 | |
| Allstate Benefits | c/o American Heritage Life Insurance Company | PO Box 650514 | | | Dallas | TX | 75265-0514 | |
| Allstream | | PO Box 2966 | | | Milwaukee | WI | 53201 | |
| Alon Rosin | | [Address Redacted] | | | | | | |
| Alpha Miner LLC | | 30 N Gould St. Ste 7253 | | | Sheridan | WY | 82801 | |
| Alpha Vertical Inc | | 30 N Gould Street, Ste 7210 | | | Sheridan | WY | 82801 | |
| Alpha Waste | | 3372 Chattanooga Rd | | | Tunnel Hill | GA | 30755 | |
| Alston And Bird LLP | | 1201 West Peachtree Street | | | Atlanta | GA | 30309 | |
| Alteryx Inc | | 3345 Michelson Drive, Suite 400 | | | Irvine | CA | 92612 | |
| Altru Health System | | PO Box 13780 | | | Grand Forks | ND | 58208-3780 | |
| Alyssa Cavazos | | [Address Redacted] | | | | | | |
| Amalgamated Bank | Corporate Actions | 275 Seventh Avenue | | | New York | NY | 10011 | |
| Amalgamated Bank | Stephen Erb | 275 Seventh Avenue | 9th Floor | | New York | NY | 10001 | |
| Amazon Business | | PO Box 84023 | | | Seattle | WA | 98124 | |
| Amazon Web Services Inc | | PO Box 84023 | | | Seattle | WA | 98124 | |
| Amazon Web Services Inc | | 410 Terry Avenue North | | | Seattle | WA | 98109-5210 | |
| American Enterprise Invest Svcs Inc | Attn: Rashmi Manchanda | 2178 Ameriprise Financial | Routing S6/2178 | | Minneapolis | MN | 55474 | |
| American Enterprise Invest Svcs Inc | Attn: Corporate Actions | 2178 Ameriprise Financial | Routing: S6/2178 | | Minneapolis | MN | 55474 | |
| American Enterprise Invest Svcs Inc | Attn: Penny Zalesky | 2178 Ameriprise Financial Center | Routing: S6/2178 | | Minneapolis | MN | 55474 | |
| American Enterprise Invest Svcs Inc | Attn: Reorg Department | 2178 Ameriprise Financial Center | Routing: S6/2178 | | Minneapolis | MN | 55474 | |
| American Enterprise Invest Svcs Inc | Erin M Stieler | 682 Amp Financial Center | | | Minneapolis | MN | 55474 | |
| American Enterprise Invest Svcs Inc | Greg Wraalstad | Corporate Actions | 901 3rd Ave South | | Minneapolis | MN | 55474 | |
| American Enterprise Investment Svcs | Greg Wraalstad | 901 3rd Ave South | | | Minneapolis | MN | 55474 | |
| American Paper And Twine Co | | 7400 Cockrill Bend Boulevard | PO Box 90348 | | Nashville | TN | 37209 | |
| American Registry For Internet Numbers Ltd | | PO Box 759477 | | | Baltimore | MD | 21275 | |
| American Security And Protection Service LLC | | 375 Little Ranger Rd | | | Murphy | NC | 28906 | |
| Americord | | 290 W 300 South | | | Logan | UT | 84321 | |
| Ameri-Dedicated Inc | | PO Box 383 | | | Morganton | GA | 30560 | |
| Amplify Transformational Data Sharing Etf | | 310 S. Hale Street | | | Wheaton | IL | 60187 | |
| Amtrust | | 800 Superior Avenue | | | Cleveland | OH | 44114 | |
| Ana Sweeney | | [Address Redacted] | | | | | | |
| Anastasia Dellaccio | | [Address Redacted] | | | | | | |
| Anchorage Lending Ca, LLC | | 101 S. Reid Street, Suite 329 | | | Sioux Falls | SD | 57103 | |
| Anchorage Lending Ca, LLC | Attn: Rafael Rosa | One Embarcadero Center | Ste 2623 | | San Francisco | CA | 94126 | |
| Anchorage Lending Ca, LLC | c/o Otterbourg P.C. | Attn: James Drew | 230 Park Avenue | | New York | NY | 10169 | |
| Andersen Tax LLC | | 1200 Fifth Avenue, Suite 1600 | | | Seattle | WA | 98101 | |
| Andres E Padilla Gallardo | | [Address Redacted] | | | | | | |
| Andrew A Brady | | [Address Redacted] | | | | | | |
| Andrew Cory Bloodworth | | [Address Redacted] | | | | | | |
| Andrew D Stone | | [Address Redacted] | | | | | | |
| Andrew Ferraro | | [Address Redacted] | | | | | | |
| Andrew J Ferraro | | [Address Redacted] | | | | | | |
| Andrew Michael Baylee Sexton | | [Address Redacted] | | | | | | |
| Andrew Rosen 2004 Successor Insurance Trust | Attn: Tag Associates LLC | 810 Seventh Avenue, 7th Floor | | | New York | NY | 10019 | |
| Angel Bejarano Borrega | | [Address Redacted] | | | | | | |
| Angela Denise Lee | | [Address Redacted] | | | | | | |
| Annetta Wagner | | [Address Redacted] | | | | | | |
| Anthony D Monty | | [Address Redacted] | | | | | | |
| Anthony R Chidiac | | [Address Redacted] | | | | | | |
| Anthony Sertain | | [Address Redacted] | | | | | | |
| Anthony T Jazak | | [Address Redacted] | | | | | | |
| Aon Consulting Inc | | PO Box 7247-6377 | | | Philadelphia | PA | 19170-6377 | |
| Aon Risk Insurance Services West Inc | Brook Pita | 1420 5th Ave | Suite 1200 | | Seattle | WA | 92623 | |
| Apex Clearing Corporation | | 1700 Pacific Avenue | Ste 1400 | | Dallas | TX | 75201 | |
| Apex Clearing Corporation | Attn: Biliana Stoimenova | 1700 Pacific Avenue | Suite 1400 | | Dallas | TX | 75201 | |
| Apex Clearing Corporation | Attn: Brian Darby | One Dallas Center | 350 M. St. Paul, Suite 1300 | | Dallas | TX | 75201 | |
| Apollo Centre Street Partnership, L.P. | c/o Apollo Centre Street Management, LLC | 9 West 57th Street | | | New York | NY | 10019 | |
| Apollo Lincoln Fixed Income Fund, L.P. | c/o Apollo Lincoln Fixed Income Management, LLC | 9 West 57th Street | | | New York | NY | 10019 | |
| Apollo Moultrie Credit Fund, L.P. | c/o Apollo Moultrie Credit Fund, L.P. | 9 West 57th Street | | | New York | NY | 10019 | |
| Apollo Tactical Value Spn Investments, L.P. | c/o Apollo Moultrie Credit Fund, L.P. | 9 West 57th Street | | | New York | NY | 10019 | |
| Applied Scale Technology | | 3012 Ambrose Ave | | | Nashville | TN | 37207 | |
| April Kelly | | [Address Redacted] | | | | | | |
| Arch Specialty Ins Co (Via Amwins) | | Harborside 3 210 Hudson Street Suite 300 | | | Jersey City | NJ | 07311-1107 | |
| Arctos Credit, LLC | | 2443 Fillmore Street #406 | | | San Francisco | CA | 94115 | |



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Arctos Credit, LLC | Attn: Trevor Smyth | 510 Madison Avenue | 21st Floor | | New York | NY | 10022 | |
| Argo Blockchain Plc | | 9th Floor, 16 Great Queen Street | | | London | | WC2B 5DG | England |
| Argo Innovation Labs Inc. | | 700-401 West Georgia St | | | Vancouver | BC | V6B 5A1 | Canada |
| Ariana Bergesen | | [Address Redacted] | | | | | | |
| Arianne Elizabeth Slayter | | [Address Redacted] | | | | | | |
| Ariba Inc | | 3420 Hillview Ave Bldg 3 | | | Palo Alto | CA | 94304 | |
| Arif Hossain | | [Address Redacted] | | | | | | |
| Armen Yemenidjian | | 1 Hughes Center Dr | Unit 1902 | | Las Vegas | NV | 89169-6722 | |
| Armstrong Moving Solutions San Antonio LLC | | 6421 Fm 3009, Suite 200 | | | Schertz | TX | 78154 | |
| Arrow Exterminators | | PO Box 2136 | | | Woodstock | GA | 30188 | |
| Arrowfish Consulting | | 222 South Main, Suite 500 | | | Salt Lake City | UT | 84101 | |
| Ascot Syndicate No. 1414 (Ethos Via Amwins) | | 55 West 46th Street 26th Floor | | | New York | NY | 10036 | |
| Ashley Kate Bannister | | [Address Redacted] | | | | | | |
| Ashu Swami | | [Address Redacted] | | | | | | |
| Asicxchange Team Inc. | Vlad Sianyvsky Asicxchange Team Inc. | 4933 Saint-Charles Blvd | | | Pierrefonds | QC | H9H 3E4 | Canada |
| Aspen Specialty Ins Co (Via Amwins) | | 285 Fulton Street | Suite 46-A | | New York | NY | 10007 | |
| AT&T | | 1025 Lenox Park Blvd Ne | | | Atlanta | GA | 30319 | |
| Atalaya Capital Management LP | c/o Holland & Knight LLP | Attn: Brent R. Mcilwain And Brian Smith | 1722 Routh Street Suite 1500 | | Dallas | TX | 75201 | |
| Atlantic Trailer Leasing & Sales, LLC | | PO Box 3737 | | | Lilburn | GA | 30048 | |
| Atlas Mining | | 1013 Centre Rd Suite 403S | | | Wilmington | DE | 19805 | |
| Atlas Technology Group LLC | | 1013 Centre Road Suite 403S | | | Wilmington | DE | 19805 | |
| Atrio Inc | | 590 6Th Suite 201 | | | San Francisco | CA | 94103 | |
| Austin Amherst Ltd | | 4401 Hanover | | | Dallas | TX | 75225 | |
| Austin J Satterfield | | [Address Redacted] | | | | | | |
| Austin James Slaughter | | [Address Redacted] | | | | | | |
| Austin Tyler Robinson | | [Address Redacted] | | | | | | |
| Austin, Tx Lease - Existing Office (Worksmith) | | 2433 Ridgepoint Drive | | | Austin | TX | 78754-5231 | |
| Austin, Tx Lease - New Office (Riversouth) | | 2433 Ridgepoint Drive | | | Austin | TX | 78754-5231 | |
| Averitt Express Inc | | PO Box 102197 | | | Atlanta | GA | 30368-2197 | |
| Avtech Capital LLC | | 6995 S Union Park Ctr, Ste 400 | | | Cottonwood Heights | UT | 84047-6088 | |
| Axis Surplus Ins Co (Via Amwins) | | 725 South Figueroa Street Suite 3800 | | | Los Angeles | CA | 90017 | |
| B. Riley Bridge Loan | Lucy Yasinsky | 30870 Russell Ranch Road | Ste 250 | | Westlake Village | CA | 91362 | |
| B. Riley Commercial Capital, LLC | Lucy Yasinsky | 30870 Russell Ranch Road | Ste 250 | | Westlake Village | CA | 91362 | |
| B. Riley Financial, Inc. | c/o Willkie Farr & Gallagher LLP | Attn: Melanie Mansfield | 300 North Lesalle Dr | | Chicago | IL | 60654 | |
| Bacelio D Ortega | | [Address Redacted] | | | | | | |
| Balsamwest Fiber Net | | 35 Bonnie Lane | | | Sylva | NC | 28779 | |
| Bandy Transport Company | | 801 Industrial Pk Rd | PO Box 298 | | Blue Ridge | GA | 30513 | |
| Bank Financial | | 48 Orland Square Drive | | | Orland Park | IL | 60462 | |
| Bank Of America | | 800 5th Ave | | | Seattle | WA | 98104 | |
| Bank Of America, Na/Gwim Trst Opera | Sharon Brown | 1201 Main Street | 9th Floor | | Dallas | TX | 75202 | |
| Bank Of America, Na/Gwim Trust Ops | Sharon Brown | 1201 Main Street | 9th Floor | | Dallas | TX | 75202 | |
| Bank Of The West | Ashley Garland | 1625 W Fountainhead Parkway | | | Tempe | AZ | 85282 | |
| Barbara Lynn Senters | | [Address Redacted] | | | | | | |
| Barclays Capital Inc./Le | Anthony  Sciaroffo | Corporate Actions | 400 Jefferson Park | | Whippany | NJ | 07981 | |
| Barclays Capital Inc./Le | Anthony  Sciaroffo | 1301 Sixth Ave | | | New York | NY | 10019 | |
| Barclays Capital Inc./Le | Giovanna Laurella | Vice President | 70 Hudson Street | 7th Floor | Jersey City | NJ | 07302 | |
| Barings Bdc Inc | Jeff Chillag | 300 South Tryon Suite 2500 | | | Charlotte | NC | 28202 | |
| Barings Bdc, Inc. | | 300 S. Tryon St | | | Charlotte | NC | 28202 | |
| Barings Bdc, Inc., Barings Capital Investment Corporation, And Barings Private Credit Corp. | c/o Arnold & Porter Kaye Scholer LLP | Attn: C. Thomas Kruse | 700 Louisiana St Suite 4000 | | Houston | TX | 77002 | |
| Barings Bdc, Inc., Barings Capital Investment Corporation, And Barings Private Credit Corp. | c/o Arnold & Porter Kaye Scholer LLP | Attn: Jeffrey A. Fuisz & Madelyn A. Nicolini | 250 West 55th Street | | New York | NY | 10019 | |
| Barings Bdc, Inc., Barings Capital Investment Corporation, And Barings Private Credit Corp. | c/o Arnold & Porter Kaye Scholer LLP | Attn: Michael D. Messersmith & Brian J. Lohan | 70 West Madison Street Suite 4200 | | Chicago | IL | 60602 | |
| Barings Capital Investment | | 300 S. Tryon St | | | Charlotte | NC | 28202 | |
| Barings LLC | Attn: Steve Johnson | 300 South Tryon Street, Suite 2500 | | | Charlotte | NC | 18202 | |
| Barings Private Credit Corp | | 300 S. Tryon St | | | Charlotte | NC | 28202 | |
| Barkley Investments, LLC | c/o Apollo Moultrie Credit Fund, L.P. | 9 West 57th Street | | | New York | NY | 10019 | |
| Barnhart Crane And Rigging Co | | 2743 Gilbertsville Hwy | | | Calvert City | KY | 42029 | |
| Barret Jackman | | [Address Redacted] | | | | | | |
| Bay Colony Law Center, LLC | Accounts Payable Bay Colony Law Center, LLC | 18 Main Street Extension | | | Plymouth | MA | 02360 | |
| Bay Online Media | Craig Hordlow Bay Online Media | 1618 Bellevue Ave #412 | | | Seattle | WA | 98122 | |
| Baylor Health Care System Foundation | | 3600 Gaston Ave #100 | | | Dallas | TX | 75246 | |
| Baylor James Landry | | [Address Redacted] | | | | | | |
| Bbs Securities Inc./Cds | Corporate Actions | 100 Yonge Street | Suite 415 | | Toronto | ON | M2P 2B5 | Canada |
| Bbs Securities Inc./Cds | Corporate Actions | Deborah  Carlyle | 4100 Yonge Street | Suite 504A | Toronto | ON | M2P 2G2 | Canada |
| Beacon Building Products | | 3020 Sweeten Creek Road | | | Asheville | NC | 28803 | |
| Beacon Building Products | | PO Box 100639 | | | Atlanta | GA | 30384-0639 | |
| Beam Concrete Construction, Inc. | | 640 Central Expy | | | Melissa | TX | 75454 | |
| Bearcom | | PO Box 670354 | | | Dallas | TX | 75267-0354 | |
| Bearden Industrial Supply | | PO Box 3188 | | | Dalton | GA | 30719 | |
| Beazley Insurance Company | | 725 South Figueroa Street | | | Los Angeles | CA | 90017 | |
| Belyea Company Inc | | 2200 Northwood Ave | | | Easton | PA | 18045 | |
| Ben Davenport The Blue Sea | Trust Dated June 19 2014 | 1311 Parkinson Avenue | | | Palo Alto | CA | 94301 | |

 STRETTO

**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Ben Perry Dillard | | [Address Redacted] | | | | | | |
| Ben T Sweet | | [Address Redacted] | | | | | | |
| Benjamin Flint Stephens | | [Address Redacted] | | | | | | |
| Benjamin Job Thomison | | [Address Redacted] | | | | | | |
| Benjamin Jordan | | [Address Redacted] | | | | | | |
| Benjamin Rees | | [Address Redacted] | | | | | | |
| Benjamin Thomison & Alpha Asic | Brian Wright,The Cowan Law Firm, LLC | Post Office Box 1266 | | | Dalton | GA | 30722-1266 | |
| Benjamin Thomison & Alpha Asic | c/o Alston & Bird, LLP | Attn: Christopher Marquardt | 1201 West Peachtree Street | | Atlanta | GA | 30309 | |
| Benton Electric Supply Inc | | 92 Main St | | | Benton | KY | 42025 | |
| Bep 888, LLC | | 101 Convention Center Dr Ste 810 | | | Las Vegas | NV | 89109 | |
| Bep 999, LLC | | 101 Convention Center Dr Ste 810 | | | Las Vegas | NV | 89109 | |
| Bergstrom Electric | | 3100 North Washington Street | PO Box 13152 | | Grand Forks | ND | 58208 | |
| Bergstrom Electric | Attn: Steve Wasvick | 3100 North Washington Street | | | Grand Forks | ND | 58208 | |
| Berkley National Insurance Company | | 222 South 9th Street Suite 2550 | | | Minneapolis | MN | 55402 | |
| Berkley Prof Liability | | 475 Steamboat Road | | | Greenwich | CT | 06830 | |
| Berkshire Hathaway Specialty Ins Company | | 1314 Douglas Street, Suite 1400 | | | Omaha | NE | 68102 | |
| Bernard Klopfer | | [Address Redacted] | | | | | | |
| Betsabe Garcia | | [Address Redacted] | | | | | | |
| Betsy Marie Lee | | [Address Redacted] | | | | | | |
| Better Downtown Miami LLC | | 4167 Main Street | | | Jupiter | FL | 33458 | |
| Better It Solutions LLC | | 16238 Ranch Rd 620 .Ste F226 | | | Austin | TX | 78717 | |
| Bharani Reddy Mallugari | | [Address Redacted] | | | | | | |
| Big Ass Fans | | 2348 Innovation Drive | | | Lexington | KY | 40511 | |
| Bigbee Steel Buildings Inc | | PO Box 2314 | | | Muscle Shoals | AL | 35662 | |
| Bigeye, Inc. | | 32 Mandalay Pl | | | South San Francisco | CA | 94080 | |
| Bill Humes Tr Ua 12/23/2017 2017 William & Marilyn | | [Address Redacted] | | | | | | |
| Billy Neil Parkerson | | [Address Redacted] | | | | | | |
| Birch Grove Strategies Master Fund LP | | 660 Madison Ave. 15th Floor | | | New York | NY | 11743 | |
| Bit Digital Usa, Inc. | | 3500 South Dupont Highway | | | Dover | DE | 19901 | |
| Bitfarms Technologies Ltd. (Fka Blockchain Mining Ltd.) | | 18 King Street East Suite 902 | | | Toronto | ON | M5C 1C4 | Canada |
| Bitmain Development Inc | | 850 New Burton Rd, Suite 201 | | | Dover | Kent | 19904 | Denmark |
| Bitmain Development Inc. | | 2121W. Chandler Blvd. Suite 112 | | | Chandler | AZ | 85224 | |
| Bitmain Technologies Georgia Limited | Bitmain Technologies Georgia Limited Cogency Global Inc. | 900 Old Roswell Lakes Parkway Suite 310 | | | Rosewell | GA | 30076 | |
| Bitmain Technologies Limited | Bitmain | Unit A1 Of Unit A, 11th Floor, Success Commercial Building | | | Hennessy Road | | 245-251 | Hong Kong |
| Bitmain Technology Inc. | | Building 1, No. 9 Courtyard, Fenghao East Road | Haidian District | | Beijing | | 100094 | China |
| Bitmaintech Pte Ltd | | 26 Eng Hoon Street | | | | | 169776 | Singapore |
| Bitpay Inc | | 8000 Avalon Drive | | | Alpharetta | GA | 30009 | |
| Bitrockett LLC | | 4129 W Cheyenne Ave | | | N Las Vegas | NV | 89032 | |
| Bitwave | | 60 Russell St | | | San Francisco | CA | 94109 | |
| Bizmatica Polska Jsc | | Pl.Powstaŭ,Ca³W Warszawy 2 | | | Warszawa | | 00-030 | Poland |
| Bkrk Investments Ltd | | PO Box 795756 | | | Dallas | TX | 75379 | |
| Black Box Network Services Inc | | PO Box 639875 | | | Cincinnati | OH | 45263-9875 | |
| Blackie Safety Corp | | 803 24 Avenue SE Suite 100 | | | Calgary | AB | T2G 1P5 | Canada |
| Blackpearl Management And Human Resource Consulting LLC | | 105 Yayf Street Al Nahyan Camp Area | | | | | 00000 | United Arab Emirates |
| Blackrock Credit Alpha Master Fund L.P. | c/o Blackrock Financial Management Inc. | Attn: Christopher Biasotti | 55 East 22nd Street | | New York | NY | 10055 | |
| Blaire E Caddell | | [Address Redacted] | | | | | | |
| Blake M Brown | | [Address Redacted] | | | | | | |
| Blakes Cassels And Graydon LLP | | 199 Bay Street, Suite 4000 Commerce Court West | | | Toronto | ON | M5L 1A9 | Canada |
| Block One Technology | | 11 Woodstalk Way | | | Elie | MB | R0H 0H0 | Canada |
| Blockcap Inc. | | 101 Convention Center Dr, Ste 810 | | | Las Vegas | NV | 89109 | |
| Blockchain Association | | 1701 Rhode Island Ave Nw | | | Washington | DC | 20036 | |
| Blockchain Capital Iv LP | | 440 Pacific Avenue | | | San Francisco | CA | 94109 | |
| Blockchain Capital Parallel Iv LP | | 440 Pacific Avenue | | | San Francisco | CA | 94109 | |
| Blockchain United Mining Services | | 727 North 1550 East, Suite 410 | | | | | 84097 | |
| Blockfi A | Joe Chu | 155 2nd | Ste 112 | | Jersey City | NJ | 07302 | |
| Blockfi B | Joe Chu | 155 2nd | Ste 112 | | Jersey City | NJ | 07302 | |
| Blockfi Inc | | Attn: Matthew Frankle | 30 Rockefeller Plaza, 26th Floor | | New York | NY | 10112 | |
| Blockfi Lending LLC | | 201 Montgomery St | Suite 263 | | Jersey City | NJ | 07302 | |
| Blockfi Lending, LLC | Joe Chu | 155 2Nd | Ste 112 | | Jersey City | NJ | 07302 | |
| Blockfi, Inc. | c/o Haynes And Boone, LLP | Attn: Kenric D. Kattner & Arsalan Muhammad | 1221 Mckinney Street Suite 4000 | | Houston | TX | 77010 | |
| Blockfi, Inc. | c/o Haynes And Boone, LLP | Attn: Matt Ferris & Charles M. Jones Ii | 2323 Victory Avenue, Suite 700 | | Dallas | TX | 75219 | |
| Blockfi, Inc. | c/o Haynes And Boone, LLP | Attn: Richard Kanowitz | 30 Rockefeller Plaza, 26th Floor | | New York | NY | 10112 | |
| Blockfusion Technologies | | 1 King Street West, Suite 4800-135 | | | | | M5H 1A1 | Canada |
| Blue Cross Blue Shield Of Tx | | PO Box 650615 | | | Dallas | TX | 75265-0615 | |
| Blue Hills Co, LLC | | 4601 Six Forks Road, Suite 400 | | | Raleigh | NC | 27609 | |
| Blue Ridge Law & Policy, P.C. | | 888 17th Street, Nw, Suite 810 | | | Washington | DC | 20006 | |
| Bmo Capital Markets Corp. | | 250 Yonge St. 8th Floor | | | Toronto | ON | M5B 2M8 | Canada |
| Bmo Capital Markets Corp. | Corporate Actions | 3 Second St. 12th Floor | Harborside Plaza 10 | | Jersey City | NJ | 07302 | |
| Bmo Harris Bank Na/Trust | Issuer Services | 51 Mercedes Way | | | Edgewood | NY | 11717 | |



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Bmo Nesbitt Burns Inc./Cds | Corporate Actions | Louise Torangeau; Phuthorn Penikett | 1 First Canadian Place, 13th Fl | PO Box 150 | Toronto | ON | M5X 1H3 | Canada |
| Bmo Nesbitt Burns Inc./Cds | Corporate Actions | Phuthorn Penikett | 250 Yonge Street | 14th Floor | Toronto | ON | M5B 2M8 | Canada |
| BNP Paribas Ny Branch/Cust/Cltassts | Dean  Galli | Corporate Actions | Ad. D. Joao Ii | N. 49 | Lisbon | | 1988-028 | Portugal |
| Bnp Paribas Ny Branch/Cust/Cltassts | Dean  Galli | Corporate Actions | Ad. D. Joao Ii | N. 49 | Lisbon | | 1988-028 | Portugal |
| Bnp Paribas Ny Branch/Cust/Cltassts | Russell Yap | Corporate Actions | 525 Washington Blvd | 9th Floor | Jersey City | NJ | 07310 | |
| Bnp Paribas, New York Branch/Bnp Par | Ronald Persaud | 525 Washington Blvd | 9th Floor | | Jersey City | NJ | 07310 | |
| Bnp Paribas, Ny Branch/Bnp P Prime | Brokerage Custodian | Ronald Persaud | 525 Washington Blvd | 9th Floor | Jersey City | NJ | 07310 | |
| Bnymellon/Re Charles Stanley And Com | Michael Kania | Vice President | 525 William Penn Place | | Pittsburgh | PA | 15259 | |
| BNYMellon/Re Etf - Ishares Dtc/Nscc | Attn: Corporate Actions | | 525 William Penn Place | | Pittsburgh | PA | 15219 | |
| Bnymellon/Re Etf - Ishares Dtc/Nscc | Attn: Corporate Actions | 525 William Penn Place | | | Pittsburgh | PA | 15219 | |
| Bnymellon/Re Midcap Spdrs | Jennifer May | Assistant Vice President | 525 William Penn Place | | Pittsburgh | PA | 15259 | |
| Boyd Dewayne Wooten | | [Address Redacted] | | | | | | |
| Brad Eric Thomas | | [Address Redacted] | | | | | | |
| Bradley S Adams | | [Address Redacted] | | | | | | |
| Brady Wade Miller | | [Address Redacted] | | | | | | |
| Brandon Curtis | | [Address Redacted] | | | | | | |
| Brandon Davis | | [Address Redacted] | | | | | | |
| Brandon J Baeza | | [Address Redacted] | | | | | | |
| Brandon James Giedd | | [Address Redacted] | | | | | | |
| Brandon Scott Curtis | | [Address Redacted] | | | | | | |
| Brandyn W Forrest | | [Address Redacted] | | | | | | |
| Bremer Bank | | 3100 South Columbia Road | | | Grand Forks | ND | 58201 | |
| Bremer Bank | Theresa Boltz | 3100 South Columbia Road | PO Box 13118 | | Grand Forks | ND | 58201 | |
| Brenda Gayle Lewis | | [Address Redacted] | | | | | | |
| Brenden Morrow | | [Address Redacted] | | | | | | |
| Brent Jason Deboer | | [Address Redacted] | | | | | | |
| Brent Nolan Novak | | [Address Redacted] | | | | | | |
| Brett C Hiley | | [Address Redacted] | | | | | | |
| Brett Harrison | | [Address Redacted] | | | | | | |
| Breyer Labs LLC | | 2180 Sand Hill Rd | Suite 300 | | Menlo Park | CA | 94025 | |
| Brf Finance Co., LLC | Attn: General Counsel | 30870 Russell Ranch Road Ste. 250 | | | Westlake Village | CA | 91362 | |
| Brian Fisher | | [Address Redacted] | | | | | | |
| Brian Kevin Turner | | [Address Redacted] | | | | | | |
| Brian N Bjelde | | [Address Redacted] | | | | | | |
| Brian N Neville | | [Address Redacted] | | | | | | |
| Brian V Mccormack | | [Address Redacted] | | | | | | |
| Bring Light And Sound LLC | | 1603 Shoal Creek Blvd | | | Austin | TX | 78701 | |
| Broadridge Ics | | PO Box 416423 | | | Boston | MA | 02241 | |
| Brown Brothers Harriman & Co. | Jerry Travers | 525 Washington Blvd. | | | Jersey City | NJ | 07310 | |
| Brown Brothers Harriman & Co./Etf | Corporate Actions | 525 Washington Blvd. | | | Jersey City | NJ | 07310 | |
| Brown Brothers Harriman & Co./Etf | Jerry Travers | 525 Washington Blvd. | | | Jersey City | NJ | 07310 | |
| Brown Corporation | | PO Box 1103 | | | Dalton | GA | 30722 | |
| Bruce Mathewson | | [Address Redacted] | | | | | | |
| Bruce R Bailey | | [Address Redacted] | | | | | | |
| Bryan Caveney Green | | [Address Redacted] | | | | | | |
| Bryan Dockery | | [Address Redacted] | | | | | | |
| Bryce Andrew Wooten | | [Address Redacted] | | | | | | |
| Bryce Johnson | | [Address Redacted] | | | | | | |
| Btc Media | Btc Inc/Btc Media, LLC | 438 Houston Street Suite 257 | | | Nashville | TN | 37203 | |
| Buchanan Investment Group | | 802 Indiana Avenue | | | Venice | CA | 90291 | |
| Building Image Group, Inc | | 1200 E. Third Street | | | Austin | TX | 78702 | |
| Built In Inc | | 203 N Lasalle St, Ste 2200 | | | Chicago | IL | 60601 | |
| Burdy Technology Limited | | Room 604, 6/F., South Tower, World Finance Centre Harbour City 17 Canton Rd | | | Tst, Kln | | | Hong Kong |
| Bureau Van Dijk Electronic Publishing Inc. | | 7 World Trade Center ,250 Greenwich Street, 50th Floor | | | New York | NY | 10007 | |
| Business Wire Inc | | 101 California St, 20th Floor | | | San Francisco | CA | 94111 | |
| Bw Holdings, LLC | | 4465 S Mathews Way | | | Salt Lake City | UT | 84124 | |
| Bws Acoustics | | 236 Creekstone Ridge | | | Woodstock | GA | 30188 | |
| C & W Facility Services, Inc. | | 140 Kendrick Street | Building C Suite 201 | | Boston | MA | 02110 | |
| C.H. Robinson Company, Inc. | | 14701 Charlson Road | | | Eden Prarie | MN | 55347 | |
| Cac Global LLC | | 14819 Ballantyne Village Way LLC | | | Charlotte | NC | 282277 | |
| Cal Simmons | | [Address Redacted] | | | | | | |
| Caleb Parker | | [Address Redacted] | | | | | | |
| Caleb Roy Tebbe | | [Address Redacted] | | | | | | |
| Caleb Tebbe | | [Address Redacted] | | | | | | |
| Caleb Wetor | | [Address Redacted] | | | | | | |
| California Franchise Tax Board | | PO Box 942857 | | | Sacramento | CA | 94257-0531 | |
| California Institute Of Technology (Caltech) | | 1200 E California Blvd | | | Pasadena | CA | 91125 | |
| Callahan Mechanical Contractors Inc | | 2811 8th Avenue | | | Chattanooga | TN | 37407 | |
| Calloway County Board Of Education | | 2110 College Farm Road | | | Murray | KY | 42071 | |
| Cally Ventures LLC | | 4808 Nashwood Lane | | | Dallas | TX | 75244 | |
| Calvert Cafe LLC | | 252 N Main St | | | Calvert City | KY | 42029 | |
| Calvert City Hall | Attn: Tim | 861 5th Ave Se | | | Calvert City | KY | 42029 | |

In re: Core Scientific, Inc., *et al.*
Case No. 22-90341 (DRJ)

 STRETTO

**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Calvert City Municipal Water And Sewer | | PO Box 36 | | | Calvert City | KY | 42029 | |
| Campbells Regulatory Services Limited | | Floor 4, Willow House, Cricket Square | | | Grand Cayman | | KY1-9010 | Cayman Islands |
| Canaan Convey Co Ltd | | Zpark Building 27 Tower C Floor 2 201 | | | Haidian District | | | Beijing, China |
| Canaccord Genuity Corp./Cds | Ben Thiessen | 2200-609 Granville Street | | | Vancouver | BC | V7Y 1H2 | Canada |
| Cannoninvestmentsllc | c/o Tag Associates LLC | 810 Seventh Avenue, 7th Floor | | | New York | NY | 10019 | |
| Cantor Fitzgerald & Co. | Corporate Actions | 55 Water Street | 28th Floor | | New York | NY | 10041 | |
| Cantor Fitzgerald & Co. | Corporate Actions Dept. | 110 East 59th Street | | | New York | NY | 10022 | |
| Cantor Fitzgerald & Co. | Issuer Services | 51 Mercedes Way | | | Edgewood | NY | 11717 | |
| Capital City Public Affairs LLC | | 3580 S Sherwood Road | | | Smyrna | GA | 30082 | |
| Capxon Electronics Shenzhen Co Ltd | | No.4132, Songbai Road, Tangwei Village, Gongming Sub-District, Guangming New District | | | Shenzhen City, Guangdong Province | Guangdong Province | | China |
| Carla Veronica Cortez | | [Address Redacted] | | | | | | |
| Carley Roller | | [Address Redacted] | | | | | | |
| Carlos Doubleday | | [Address Redacted] | | | | | | |
| Carol A Haines | | [Address Redacted] | | | | | | |
| Carol S Harrison | | [Address Redacted] | | | | | | |
| Carolina Cazares | | [Address Redacted] | | | | | | |
| Carolina Recycling & Consulting LLC | | PO Box 1461 | | | Matthews | NC | 28106 | |
| Carolina Utility Customers Association | | 8386 Six Forks Rd, Suite 103 | | | Raleigh | NC | 27615 | |
| Carpet Capital Fire Protection Inc | | PO Box 3325 | | | Dalton | GA | 30720 | |
| Carpet Capital Multi-System Inc | | PO Box 4085 | | | Dalton | GA | 30721 | |
| Carter R Cumberledge | | [Address Redacted] | | | | | | |
| Cavan Flynn | | [Address Redacted] | | | | | | |
| Cavan Maclean Flynn | | [Address Redacted] | | | | | | |
| Ccr Corp | | PO Box 674438 | | | Dallas | TX | 75267-4438 | |
| Cddz Investments LLC | | 520 South Fourth Street | | | Las Vegas | NV | 89101 | |
| Cds Clearing And Depository Services | Loretta Verelli | 600 Boul.De Maisonneuve | Ouest Bureau 210 | | Montreal | QC | H3A 3J2 | Canada |
| Cdw Direct | | PO Box 75723 | | | Chicago | IL | 60675-5723 | |
| Cdw Direct | Attn: Rick Kulevich, General Counsel | 200 N. Milwaukee Avenue | | | Vernon Hills | IL | 60061 | |
| Cdw Middle East Fz LLC | | 3203, 24th Floor, Al-Shatha Tower | | | Dubai | | 00000 | United Arab Emirates |
| Cec Energy Services, LLC | c/o Branscomb PLLC | Attn: Patrick H. Autry | 4630 North Loop 1604 West Suite 206 | | San Antonio | TX | 78249 | |
| Cede & Co | | 570 Washington Blvd | | | Jersey City | NJ | 07310 | |
| Celsius Core LLC | | 221 River Street, Suite 9129 | | | Hoboken | NJ | 7030 | |
| Celsius Mining LLC | Attn: Patrick Holert And Ron Deutsch | 221 River Street, 9th Floor | | | Hoboken | NJ | 07030 | |
| Celsius Networks Lending LLC | | 221 River Street, 9th Floor | | | Hoboken | NJ | 7030 | |
| Centurylink | | PO Box 52187 | | | Phoenix | AZ | 85072 | |
| Ces Corporation | | 28029-108 Avenue | | | Acheson | AB | T7Z 6P7 | Canada |
| Ces Corporation | Attn: Scott Weatherall | 28029-108 Avenue | | | Acheson | AB | T7Z 6P7 | Canada |
| Cesar Gomez Martin | | [Address Redacted] | | | | | | |
| Cetera Investment Services LLC | Angela Handeland | Supervisor | 400 1St Street South | Suite 300 | St. Cloud | MN | 56301 | |
| Cetera Investment Services LLC | Attn: Ashley Roelike | Corporate Actions | 400 1St Street South | Suite 300 | St. Cloud | MN | 56301 | |
| Cfs Containers | | 101 Pinedale Ct | | | Spartanburg | SC | 29301 | |
| Chad Lavender | | [Address Redacted] | | | | | | |
| Chad M Alvarez | | [Address Redacted] | | | | | | |
| Chad Spencer | | [Address Redacted] | | | | | | |
| Chadwick Aaron Hughes | | [Address Redacted] | | | | | | |
| Chamber Of Digital Commerce | | 1667 K St Nw, Suite 640 | | | Washington | DC | 20006 | |
| Chandra Saisatish Ponneganti | | [Address Redacted] | | | | | | |
| Chapeau! | c/o K2Xo Inc. | 48 Yonge St 400 | | | Toronto | ON | M5E 1G6 | Canada |
| Chapter One Ventures LLC | | 1450 2nd St | Suite 260 | | Santa Monica | CA | 90401 | |
| Charles Aram | | [Address Redacted] | | | | | | |
| Charles Schwab & Co., Inc. | Christina Young | 2423 E Lincoln Drive | | | Phoenix | AZ | 85016-1215 | |
| Charles Schwab & Co., Inc. | Corp Actions Dept.: 01-1B572 | Christina Young | 2423 E Lincoln Drive | | Phoenix | AZ | 85016-1215 | |
| Charlie Skinner | | [Address Redacted] | | | | | | |
| Charter Communications, Inc. (Dba Spectrum) | | PO Box 94188 | | | Palatine | IL | 60094-4188 | |
| Cherokee Benjamin | | [Address Redacted] | | | | | | |
| Cherokee County Health Department | | 228 Hilton Street | | | Murphy | NC | 28906 | |
| Cherokee County Tax Collector | | 75 Peachtree Street #225 | | | Murphy | NC | 28906-2947 | |
| Cherokee County Tax Collector | Attn: Delenna Stiles, Tax Collector | 75 Peachtree Street #225 | | | Murphy | NC | 28906-2947 | |
| Cherokee Well Drilling | | PO Box 1007 | | | Murphy | NC | 28906-8164 | |
| Cheryl Ogle & The Crystal Ogle Management Trust | | 4201 Supply Court, Suite 200 | | | Austin | TX | 78744 | |
| Cheryl Ogle & The Crystal Ogle Management Trust | | PO Box 161086 | | | Austin | TX | 78716 | |
| Chris Chiovitti Holdings Inc. | | 26 Magnificent Road | | | Etobicoke | ON | M8Z 4T3 | Canada |
| Chris Hong | | [Address Redacted] | | | | | | |
| Chrisallen David Hunt | | [Address Redacted] | | | | | | |
| Christel M Sice | | [Address Redacted] | | | | | | |
| Christel Sice | | [Address Redacted] | | | | | | |
| Christopher A Huckaby | | [Address Redacted] | | | | | | |
| Christopher Bill Warrington | | [Address Redacted] | | | | | | |
| Christopher Dakota Dial | | [Address Redacted] | | | | | | |
| Christopher J Wigginton | | [Address Redacted] | | | | | | |



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Christopher Reynolds Cotten | | [Address Redacted] | | | | | | |
| Christopher S Smith | | [Address Redacted] | | | | | | |
| Christopher Scott Hijar | | [Address Redacted] | | | | | | |
| Christopher Scott Winn | | [Address Redacted] | | | | | | |
| Christopher Tyler Mcdowell | | [Address Redacted] | | | | | | |
| Christy Barwick | | [Address Redacted] | | | | | | |
| Christy L Logothetis-May | | [Address Redacted] | | | | | | |
| Chroma System Solutions, Inc | | 19772 Pauling | | | Foothill Ranch | CA | 92610 | |
| Chubb | | PO Box 382001 | | | Pittsburgh | PA | 15250 | |
| Cibc World Markets Corp. | c/o Broadridge | 51 Mercedes Way | | | Edgewood | NY | 11717 | |
| Cibc World Markets Corp. | Robert J Putnam | 425 Lexington Avenue | 5th Floor | | New York | NY | 10017 | |
| Cibc World Markets Inc./Cds | Corporate Actions | Roderick  Roopsingh | Canadian Imperial Bank Of Commerce | 22 Front St. W. 7th Fl (Attn. Corp. Act) | Toronto | ON | M5J 2W5 | Canada |
| Ciemat | | Av. Complutense, 40 | | | Madrid | | 28040 | Spain |
| Cioreview | | 200 SE 6th Street, Suite 505 | | | Fort Lauderdale | FL | 33301 | |
| Cipher Mining Inc. | | 1 Vanderbilt Avenue, Suite C Floor 54 | | | New York | NY | 10017 | |
| Circular Technologies Inc | | 420 Goddard Suite B | | | Irvine | CA | 92618 | |
| Cision Us Inc | | 12051 Indian Creek Court | | | Beltsville | MD | 20705 | |
| Citadel Clearing LLC | Kevin Newstead / Rachel  Galdones | 131 South Dearborn Street | 35th Floor | | Chicago | IL | 60603 | |
| Citadel Securities Corp Solutions | | 140 Broadway ,Floor 29 | | | New York | NY | 10005 | |
| Citadel Securities LLC | Kevin Newstead/ Rachel  Galdones | Corporate Actions | 131 South Dearborn Street | 35th Floor | Chicago | IL | 60603 | |
| Citi Bank, N.A. | | 10201 Centurion Parkway N. #100 | | | Jacksonville | FL | 32256 | |
| Citibank, N.A. | Paul Watters | 3801 Citibank Center | B/3rd Floor/Zone 12 | | Tampa | FL | 33610 | |
| Citibank, N.A. | Sherida Sinanan | 3801 Citibank Center | B/3rd Floor/Zone 12 | | Tampa | FL | 33610 | |
| Citigroup Global Markets, Inc./Correspondent Clearing | Charles  Fernandes | 388 Greenwich Street | | | New York | NY | 10013 | |
| Citigroup Global Markets, Inc./Correspondent Clearing | Charles  Fernandes | 388 Greenwich Street | | | New York | NY | 10013 | |
| Citigroup Global Markets, Inc./Correspondent Clearing | Correspondent Clearing | Abigail Davies | 388 Greenwich Street | 11th Floor | New York | NY | 10013 | |
| City Electric Supply | c/o City Electric Supply Company | PO Box 131811 | | | Dallas | TX | 75313 | |
| City National Bank | | 555 South Flower Street | | | Los Angeles | CA | 90071 | |
| City Of Bellevue - Tax Division | | PO Box 90012 | | | Bellevue | WA | 98009 | |
| City Of Calvert City | | 861 E. 5th Ave. | | | Calvert City | KY | 42029 | |
| City Of Dalton, Georgia By And Through Its Board Of Water, Light And Sinking Fund Commissioners D/B/A Dalton Utilities | c/o Howley Law PLLC | Attn: Tom A. Howley And Eric Terry | Pennzoil Place – South Tower | 711 Louisiana St., Suite 1850 | Houston | TX | 77002 | |
| City Of Dalton, Georgia By And Through Its Board Of Water, Light And Sinking Fund Commissioners D/B/A Dalton Utilities | c/o Troutman Pepper Hamilton Sanders LLP | Attn: Marcy J. Mclaughlin Smith | PO Box 1709 | | Wilmington | DE | 19899-1709 | |
| City Of Dalton, Georgia By And Through Its Board Of Water, Light And Sinking Fund Commissioners D/B/A Dalton Utilities | c/o Troutman Pepper Hamilton Sanders LLP | Attn: Matthew Ray Brooks | 875 Third Avenue | | New York | NY | 10022 | |
| City Of Denton | | 215 E Mckinney St | | | Denton | TX | 76201 | |
| City Of Denton | c/o Haynes And Boone, LLP | Attn: Kelli S. Norfleet | 1221 Mckinney Street Suite 4000 | | Houston | TX | 77010 | |
| City Of Denton | c/o Haynes And Boone, LLP | Attn: Martha Wyrick & Thomas J. Zavala | 2323 Victory Avenue Suite 700 | | Dallas | TX | 75219 | |
| City Of Denton, Lessor (9/3/2021) | | 601 E. Hickory St., Suite F | | | Denton | TX | 76205-4305 | |
| City Of Denton, Tx | | 601 E. Hickory St., Suite F | | | Denton | TX | 76205-4305 | |
| Clark Swanson | | [Address Redacted] | | | | | | |
| Cleanspark, Inc. | | 2370 Corporate Circle #160 | | | Henderson | NV | 89074 | |
| Clear Street LLC | | 55 Broadway, Suite 2102 | | | New York | NY | 10006 | |
| Clearly Leasing, LLC | | 10 Dawn Hill Dr. | | | Sandy | UT | 84992 | |
| Cleerline Technology Group LLC | | 8404 El Way Suite 2B | | | Missoula | MT | 59808 | |
| Clifford A Brandeis | | [Address Redacted] | | | | | | |
| Clifford Gutmann | | [Address Redacted] | | | | | | |
| Cloudflare Inc | | 101 Townsend Street | | | San Francisco | CA | 95054 | |
| Cm Tfs LLC | | 5480 Corporate Drive, #350 | | | Troy | MI | 48098 | |
| Cna Insurance | | PO Box 74007619 | | | Chicago | IL | 60674 | |
| Co Services Cayman Limited | | PO Box 10008, Willow House, Cricket Square | | | Grand Cayman | | KY1-1001 | Cayman Islands |
| Cody Evan Hughes | | [Address Redacted] | | | | | | |
| Cogent Communications | | PO Box 791087 | | | Baltimore | MD | 21279-1087 | |
| Cohen And Company Ltd | | PO Box 94787 | | | Cleveland | OH | 44115-1877 | |
| Coin Center Inc | | 700 K Street Nw, Suite 300 | | | Washington | DC | 20001 | |
| Coinbase Inc | c/o Coinbase Custody Trust Co LLC | 100 Pine St, Ste 1250 | | | San Francisco | CA | 94111 | |
| Coindesk Inc | | 250 Park Avenue South 5th Floor | | | New York | NY | 10003 | |
| Cole Nolan | | [Address Redacted] | | | | | | |
| Colin Crowell | | [Address Redacted] | | | | | | |
| Colin H Stewart | | [Address Redacted] | | | | | | |
| Colin Jacobs | | [Address Redacted] | | | | | | |
| Colin Smith | | [Address Redacted] | | | | | | |
| Colleen Sullivan | | [Address Redacted] | | | | | | |
| Collier Electrical Service Inc | | PO Box 499 | | | Calvert City | KY | 42029 | |
| Colo Properties Atlanta LLC | | PO Box 419729 | | | Boston | MA | 02241-9729 | |
| Color Scapes Landscaping, Inc | | 2390 Kittle Rd. Nw | | | Dalton | GA | 30720 | |
| Colorado Department Of Revenue | | PO Box 17087 | | | Denver | CO | 80217-0087 | |
| Columbia Casualty Company (Cna) | | 125 Broad Street, 8th Floor | | | New York | NY | 10004 | |



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Comerica Bank | Gloria Imhoff | 411 West Lafayette | | | Detroit | MI | 48226 | |
| Commerce Bank | Andy Sorkin | Investment Management Group | 922 Walnut | | Kansas City | MO | 64106 | |
| Commercial Acoustics | | 6122 Benjamin Road | | | Tampa | FL | 33634 | |
| Common Desk Austin LLC | | 2919 Commerce Street | | | Dallas | TX | 75226 | |
| Comnet Communications, LLC | | 1420 Lakeside Parkway, Suite 110 | | | Flower Mound | TX | 75028 | |
| Comnet Communications, LLC | c/o Brad Gaswirth,Canterbury, Pc | 4851 Lbj Pwy, Ste 301 | | | Dallas | TX | 75244 | |
| Comnet Communications, LLC | c/o Canterbury, Pc | Attn: Brad Gaswirth | 4851 Lbj Pwy, Ste 301 | | Dallas | TX | 75244 | |
| Compass Mining, Inc. | | 251 Little Falls Drive | | | Wilmington | DE | 19808 | |
| Compensation Advisory Partners, LLC | | 1133 Avenue Of The Americas ,14th Floor | | | New York | NY | 10036 | |
| Computershare | | 6200 S. Quebec St. | | | Greenwood Village | CO | 80111 | |
| Computershare Inc | | Dept Ch 19228 | | | Palatine | IL | 60055 | |
| Comware | | 450 N Kimball Ave #110 | | | Southlake | TX | 76092 | |
| Condair Inc | | 835 Commeerce Park Drive | | | Ogdensburg | NY | 13669-2209 | |
| Consero Global Solutions LLC | | 1717 W 6th Street, Suite 410 | | | Austin | TX | 78703 | |
| Consilio LLC | | 1828 L Street Nw, Suite 1070 | | | Washington | DC | 20036 | |
| Consolidated Electrical Distributors, Inc. Dba Sun Valley Electric Supply | Attn: Misti Beanland And Robert Davis | Attn: Matthews, Shiels, Knott, Eden, Davis & Beanland, LLP | | | Dallas | TX | 75251 | |
| Consolidated Electrical Distributors, Inc. Dba Sun Valley Electric Supply | c/o Matthews, Shiels, Knott, Eden, Davis & Beanland, LLP | Attn: Misti Beanland | 8131 Lbj Freeway, Suite 700 | | Dallas | TX | 75251 | |
| Constellation New Energy, Inc | | 1310 Point Street, 8th Floor | | | Baltimore | MD | 21231 | |
| Container Monster LLC | | 3221 Durham Drive, Suite 107 | | | Raleigh | NC | 27603 | |
| Contech Construction | Convergint Technologies LLC c/o Corporation Service Company Dba Cdc Lawyers Incorporating Service Company | 211 E 7th Street, Ste 620 | | | Austin | TX | 78701 | |
| Contech, Inc. | | 114 S Elm Pl | | | Broken Arrow | OK | 74012 | |
| Convergex Execution Solutions LLC | Howard Flaxer | Vice President | 3501 Quadrangle Blvd | Suite 200 | Orlando | FL | 32817 | |
| Convergint Technologies LLC | | 35257 Eagle Way | | | Chicago | IL | 60678-1352 | |
| Convergint Technologies LLC | Able Communications, Inc. | Attn: Karla Lopez, Cfo | 1413 East Avenue H | | Grand Prairie | TX | 75050 | |
| Convergint Technologies LLC | c/o Vitek Lange PLLC | Attn: Ross Vitek | 300 Throckmorton Street, Suite 650 | | Fort Worth | TX | 76102 | |
| Cooley LLP | | 1299 Pennsylvania Avenue Nw, Suite 700 | | | Washington | DC | 20004-2400 | |
| Cooley LLP | Attn: Daniel Peale | 3 Embarcadero Center, 20th Floor | | | San Francisco | CA | 94111-4004 | |
| Coonrod Electric Co, LLC | c/o Branscomb Law | Attn: James Egbert | 802 N. Carancahua, Ste 1900 | | Corpus Christi | TX | 78401 | |
| Coonrod Electric Co, LLC | c/o Coats Rose | Attn: Ben Aderholt | 9 Greenway Plaza, Ste 1000 | | Houston | TX | 77046 | |
| Coonrod Electric Co, LLC | James Egbert,Branscomb Law | 802 N. Carancahua, Ste 1900 | | | Corpus Christi | TX | 78401 | |
| Cor Clearing LLC | Anh Mechals | 9300 Underwood Avenue | Suite 400 | | Omaha | NE | 68114 | |
| Cor Clearing LLC | Issuer Services | c/o Mediant Communication | 8000 Regency Parkway | | Cary | NC | 27518 | |
| Cor Clearing LLC | Luke  Holland | 1200 Landmark Center | Suite 800 | | Omaha | NE | 68102 | |
| Corbin Opportunity Fund, L.P. | c/o Corbin Capital Partners, L.P. | 590 Madison Avenue | 31st Floor | | New York | NY | 10022 | |
| Core Scientific Partners Gp, LLC (Smllc) | | 210 Barton Springs Road, Suite 300 | | | Austin | TX | 78701 | |
| Core Scientific Partners, LP | | 210 Barton Springs Road, Suite 300 | | | Austin | TX | 78701 | |
| Coreweave Inc | | 12 Commerce Street | | | Springfield | NJ | 07081 | |
| Corey Allen | | [Address Redacted] | | | | | | |
| Corey J Plett | | [Address Redacted] | | | | | | |
| Corey Mark Allen | | [Address Redacted] | | | | | | |
| Corporation Service Company | | PO Box 2576 | | | Springfield | IL | 62708 | |
| Corsica LLC | | 1700 Northside Drive Nw | Suite A7 Pmb | | Atlanta | GA | 30318 | |
| Countrywide Sanitation Co | c/o Countrywide Sanitation Co | Attn: Seth | PO Box 5551 | | Grand Forks | ND | 58206-5551 | |
| Covert Chrysler Dodge Jeep Ram | c/o Covert Auto Inc | 8107 Research Blvd | | | Austin | TX | 78758 | |
| Covert Investment Operations LLC | | 2201 Long Prairie Rd | # 384 | | Flower Mound | TX | 75022 | |
| Covert Investments Operations LLC | | 2201 Long Prairie Road | Unit 384 | | Flower Mound | TX | 75022 | |
| Cowen Execution Services LLC | Howard Flaxer | Vice President | 3501 Quadrangle Blvd | Suite 200 | Orlando | FL | 32817 | |
| Coyle Jared Olsen | | [Address Redacted] | | | | | | |
| Credential Securities Inc./Cds | Corporate Actions | 700 – 1111 West Georgia St | | | Vancouver | BC | V6E 4T6 | Canada |
| Credit Suisse Securities (Usa) LLC | Anthony Milo | Vice President | 7033 Louis Stevens Drive | Global Proxy Services | Research Triangle Park | NC | 27709 | |
| Credit Suisse Securities (Usa) LLC | c/o Broadridge | 51 Mercedes Way | | | Edgewood | NY | 11717 | |
| Crescendo Collective LLC | | 1134 N 9th St #270 | | | Milwaukee | WI | 53233 | |
| Crest International Nominees Limited | Nathan Ashworth | 33 Cannon Street | | | London | UK | EC4M 5SB | United Kingdom |
| Crestline Solutions LLC | | 401 W. 15th Street, Suite 870 | | | Austin | TX | 78701 | |
| Cristian A Ayala | | [Address Redacted] | | | | | | |
| Critical Components Inc | | 120 Interstate N Pkwy, Building 300, Ste 305 | | | Atlanta | GA | 30339 | |
| Crosscountry Consulting LLC | | 1600 Tysons Blvd, Ste 1100 | | | Mclean | VA | 22102 | |
| Crypto Garden, Inc. | | 108 Lakeland Avenue Dover | | | Kent County | DE | 19901 | |
| Cryptonic Black, LLC | | 801 S. Rampart Blvd. | | | Las Vegas | NV | 89145 | |
| Crystal Caverns Spring Water LLC | | PO Box 1505 | | | Calhoun | GA | 30703 | |
| Csp Advisors, LLC (Smllc) | | 210 Barton Springs Road, Suite 300 | | | Austin | TX | 78701 | |
| Csp Liquid Opportunities Fund, LP | | 210 Barton Springs Road, Suite 300 | | | Austin | TX | 78701 | |
| Csp Liquid Opportunities Gp, LP | | 210 Barton Springs Road, Suite 300 | | | Austin | TX | 78701 | |
| Csp Liquid Opportunities Master Fund, LP | | 210 Barton Springs Road, Suite 300 | | | Austin | TX | 78701 | |
| Csp Liquid Opportunities Offshore Fund (Exempted Ltd) | | 210 Barton Springs Road, Suite 300 | | | Austin | TX | 78701 | |
| Css Partners, LLC | | PO Box 21262 | | | Oklahoma City | OK | 73156 | |
| Ct Corporation System, As Representative | Attn: Sprs | 330 N Brand Blvd, Suite 700 | | | Glendale | CA | 91203 | |
| Cunningham Golf And Utility Vehicles | | 13119 Aiken Road | | | Louisville | KY | 40223 | |
| Cusip Global Services | c/o S&P Global Market Intelligence | 55 Water St | | | New York | NY | 10041 | |
| Cynthia Chabarria | | [Address Redacted] | | | | | | |



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Cypress Advocacy, LLC Dba Mindset | | 655 New York Ave. Nw, Suite 820 | | | Washington | DC | 20001 | |
| D. A. Davidson & Co. | Attn: Corporate Actions | 8 Third Street North | | | Great Falls | MT | 59401 | |
| D. A. Davidson & Co. | Attn: Debbie Gyger | 8 Third Street North | | | Great Falls | MT | 59401 | |
| D. A. Davidson & Co. | Rita Linskey | 8 Third Street North | | | Great Falls | MT | 59401 | |
| D16 LLC | | 3350 Wagon Trail Road | | | Fort Collins | CO | 80220 | |
| Dakota Carrier Network | | PO Box 2484 | | | Fargo | ND | 58108-2484 | |
| Dakota Fire Protection Inc | | PO Box 5327 | | | Grand Forks | ND | 58206-5327 | |
| Dakota Lee Holcomb | | [Address Redacted] | | | | | | |
| Dalton Fence Company | | 1191 Piney Ridge Rd Se | | | Dalton | GA | 30721 | |
| Dalton Service Inc | | 1220 South Thornton Ave | PO Box 968 | | Dalton | GA | 30722 | |
| Dalton Utilities | | 1200 Vd Parrott Jr Pkwy | | | Dalton | GA | 30721 | |
| Dalton Utilities | | PO Box 869 | | | Dalton | GA | 30722-0869 | |
| Dalton Utilities | Attn: Tom Bundros | 1200 V D Parrott Jr Pkwy | | | Dalton | GA | 30721 | |
| Dalton-Whitfield County Joint Development Authority | Attention: Chairman | 100 South Hamilton Street | | | Dalton | GA | 30720 | |
| Dalton-Whitfield County Joint Development Authority | c/o Gray Pannell & Woodward LLP | Attn: James R. Woodward | 3060 Peachtree Road, Suite 730 | | Atlanta | GA | 30305 | |
| Dalton-Whitfield County Joint Development Authority | c/o Mccamy, Phillips, Tuggle & Fordham, LLP | Attention: Robert Smalley, Iii, Esq. | 411 West Crawford Street | | Dalton | GA | 30722 | |
| Dalton-Whitfield Joint Development Authority; Carl Campbell, Executive Director | | 100 S Hamilton Street | | | Dalton | GA | 30720-4291 | |
| Daniel A Van Zandt | | [Address Redacted] | | | | | | |
| Daniel Christen | | [Address Redacted] | | | | | | |
| Daniel Diaz | | [Address Redacted] | | | | | | |
| Daniel Gidon Gold | | [Address Redacted] | | | | | | |
| Daniel Grant Goodman | | [Address Redacted] | | | | | | |
| Daniel J Bartlett | | [Address Redacted] | | | | | | |
| Daniel Jay Robar | | [Address Redacted] | | | | | | |
| Danieli Inc | | [Address Redacted] | | | | | | |
| Danielle Zuclich | | [Address Redacted] | | | | | | |
| Darin Feinstein | | [Address Redacted] | | | | | | |
| Darinel C Velasquez | | [Address Redacted] | | | | | | |
| Darren Cook | | [Address Redacted] | | | | | | |
| Darrin Feinstein | | [Address Redacted] | | | | | | |
| Data Sales Co Inc | | 3450 W Burnsville Parkway | | | Burnsville | MN | 55337 | |
| Databricks, Inc. | | 160 Spear Street, 13th Floor | | | San Francisco | CA | 94105 | |
| Datasite LLC | | 733 S Marquette Ave., Suite 600 | | | Minneapolis | MN | 55402 | |
| David Bricken | | [Address Redacted] | | | | | | |
| David Burman | | [Address Redacted] | | | | | | |
| David Gonzales | | [Address Redacted] | | | | | | |
| David Herrington | | [Address Redacted] | | | | | | |
| David Hodges | | [Address Redacted] | | | | | | |
| David J Burkett | | [Address Redacted] | | | | | | |
| David Knorr | | [Address Redacted] | | | | | | |
| David M Hillock | | [Address Redacted] | | | | | | |
| David Sarner | | [Address Redacted] | | | | | | |
| David Saxe Productions Inc | | 5030 West Oquendoo Road | | | Las Vegas | NV | 89118 | |
| David Winston Wachsman | | [Address Redacted] | | | | | | |
| Davis Wright Tremaine LLP | | 920 5th Avenue, Suite 3300 | | | Seattle | WA | 98104 | |
| Davon Bartley | | [Address Redacted] | | | | | | |
| Db Ventures Fund LLC | | 113 Sinegar Place | | | Sterling | VA | 20165 | |
| Dcg Foundry LLC | | 250 Park Ave S., 5th Floor | | | New York | NY | 10003 | |
| De Lage Landen Financial Services, Inc | Sbs Leasing, A Program Of De Lage Landen Financial Services | 1111 Old Eagle School Road | | | Wayne | PA | 19087 | |
| Deanna L Kight | | [Address Redacted] | | | | | | |
| Delaware Secretary Of State | | PO Box 5509 | | | Binghamton | NY | 13902-5509 | |
| Dell Financial Services L.L.C | Technijian Finance | 18 Technology Dr | Ste 141 | | Irvine | CA | 92618 | |
| Dell Financial Services L.L.C. | | Mail Stop-Ps2Df-23, One Dell Way | | | Round Rock | TX | 78682 | |
| Dellcom (Dell Telephone) | | 610 S. Main St. | | | Dell City | TX | 79837 | |
| Deloitte & Touche LLP | | 695 Town Center Dr. Suite 1000. | | | Costa Mesa | CA | 92626 | |
| Deloitte Transactions And Business Analytics LLP | | 225 W Santa Clara St, #600 | | | San Jose | CA | 95113 | |
| Deloitte Tx LLP | | 555 Mission Street | | | San Francisco | CA | 94105 | |
| Demarco Madrid | | [Address Redacted] | | | | | | |
| Denise B Sterling | | [Address Redacted] | | | | | | |
| Dennis Carroll Ashe | | [Address Redacted] | | | | | | |
| Denton Chamber Of Commerce Inc. | | 401 North Elm Street, PO Box 1719 | | | Denton | TX | 76202 | |
| Denton Municipal Electric | | 215 E Mckinney St | | | Denton | TX | 76201 | |
| Denton Municipal Electric | Mike Wilson | 1659 Spencer Rd. | | | Denton | TX | 76205 | |
| Dentons Canada LLP | | 77 King Street West, Suite 400, Toronto-Dominion Centre | | | Toronto | ON | M5K 0A1 | Canada |
| Depository Trust & Clearing Corporation | Attn Reorg Dept 4th Floor | 570 Washington Blvd. | | | Jersey City | NJ | 07310 | |
| Depository Trust & Clearing Corporation | Attn Reorg Dept 4th Floor | 570 Washington Blvd. | | | Jersey City | NJ | 07310 | |
| Derek C Ellis | | [Address Redacted] | | | | | | |
| Derek Morrison Tod On File Subject To Cpu Rules | | Tod On File Subject To Cpu Rules | 778 Cr 2297 | | Mineola | TX | 75773 | |
| Derek Neil Mihlfeith | | [Address Redacted] | | | | | | |
| Desjardins Securities Inc/Cds | Attn: Reorg Department | 1 Complexe Desjardins | C.P. 34, Succ Esjardins | | Montreal | QC | H5B 1E4 | Canada |
| Desjardins Securities Inc/Cds | Attn: Reorg Dept-Mtl1060-1Er-E | 1060 University Street | Suite 101 | | Montreal | QC | H3B 5L7 | Canada |



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Desjardins Securities Inc./Cds | Corporate Actions | Valeurs Mobiliares Desjardins | 2, Complexe Desjardins Tour Est | Niveau 62, E1-22 | Montreal | QC | H5B 1J2 | Canada |
| Desjardins Securities Inc./Cds | Veronique Lemieux | 1060 University Street | Suite 101 | | Montreal | PQ | H5B 5L7 | Canada |
| Devin Eldridge | | [Address Redacted] | | | | | | |
| Devon Eldridge | | [Address Redacted] | | | | | | |
| Devon K Baldwin | | [Address Redacted] | | | | | | |
| Dhl Express (Usa) Inc | | 16592 Collections Center Dr | | | Chicago | IL | 60693 | |
| Dialog Telecommunications | | 5550 77 Center Drive, Suite 220 | | | Charlotte | NC | 28217-0738 | |
| Diamond Offshore Drilling, Inc. | | 15415 Katy Fwy | | | Houston | TX | 77094-1816 | |
| Digicert Inc | c/o Digicert Certcentral Enterprise | 2801 North Thanksgiving Way ,Ste 500 | | | Lehi | UT | 84043 | |
| Digifarm Technologies Limited | | 30 De Castro Street Wickhams Cay 1 | PO Box 4519 | | Road Town Tortola | | VG1110 | British Virgin Islands |
| Digifarm Technologies Limited | | Building 5 Dijingyuan Wanda Plaza | | | Shizhong District | Jinan Shandong Province | 250012 | China |
| Digi-Key | | PO Box 250 | PO Box 677 | | Thief River Falls | MN | 56701 | |
| Digital Asset Services Ltd | | Capital Building, Tyndall Street | | | Cardiff | | CF10 4AZ | United Kingdom |
| Digital Currency Group Inc | | 290 Harbor Drive | Dcg 5th Fl | | Stamford | CT | 06902 | |
| Digital London Ltd | | Level 7, 40 Gracechurch Street | | | London | | EC3V 0BT | United Kingdom |
| Digital Mountain Inc | | 4633 Old Ironsides Drive, Suite 401 | | | Santa Clara | CA | 95054 | |
| Digital Realty | | PO Box 419729 | | | Boston | MA | 02241-9729 | |
| Dillon Eldridge | | [Address Redacted] | | | | | | |
| Dina Lapolt Tr The Dina M Lapolt 2013 Trust 20-May-13 | | 9000 Sunset Blvd | Suite 800 | | Los Angeles | CA | 90069 | |
| Distributed Global Access Fund LP | | 10401 Venice Blvd | #727 | | Los Angeles | CA | 90034 | |
| Distributed Ledger Inc | | 5223 Pointe Spring Xing | | | Spring | TX | 77389 | |
| District Of Columbia | Office Of The Attorney General | 441 4th St Nw, Ste 1100S | | | Washington | DC | 20001 | |
| Djnr Interactive LLC | | 5819 Misty Hill Cove | | | Austin | TX | 78759 | |
| Dk Construction Company | | PO Box 388 | | | Calvert City | KY | 42029-0388 | |
| Dk Construction Company | Attn: Justin Edwards, President | 5165 Gilbertsville Highway | | | Calvert City | KY | 42029-0388 | |
| Dobson Fiber | | 14101 Wireless Way, Ste 300 | | | Oklahoma City | OK | 73134 | |
| Dockery Auto Parts | | PO Box 1188, 85 Main St | | | Andrews | NC | 28901 | |
| Dockzilla Co | | 12400 Whitewater Drive Suite 110 | | | Minnetonka | MN | 55343 | |
| Docusign Inc | | PO Box 735445 | | | Dallas | TX | 75373-5445 | |
| Donald R Thomas Ii | | [Address Redacted] | | | | | | |
| Dongguan Fa Site Electronic Technology Co Ltd | | No. 73, Xinyuan Road, Tiantou, Hengli Town | | | Dongguan City Guangdong China | | 523032 | Hong Kong |
| Donnelley Financial Solutions | | PO Box 842282 | | | Boston | MA | 02284-2282 | |
| Dorothy Alicia Goodrum | | [Address Redacted] | | | | | | |
| Douglas Duhon | | [Address Redacted] | | | | | | |
| Douglas Lipton | | [Address Redacted] | | | | | | |
| Draffen Mart Inc | | PO Box 385 | 110 S Main St | | Calvert City | KY | 42029 | |
| Drake Lee Johnson | | [Address Redacted] | | | | | | |
| Dreams And Digital, LLC | | 4129 W. Cheyenne Ave. | | | North Las Vegas | NV | 89032 | |
| Drivewealth, LLC | | 15 Exchange Place | 10th Floor | | Jersey City | NJ | 07302 | |
| Dsv Air And Sea Inc | | 4243 Olympic Blvd, Suite 250 | | | Erlanger | KY | 41018 | |
| Duke Energy | Attn: Eddy Via, Credit Risk Manager | 9700 David Taylor Dr. Mail Code: Dt01X | | | Charlotte | NC | 28262 | |
| Duke Energy | Attn: Tammy Daber, Power Contracts Administrator | 9700 David Taylor Dr. | Mail Code: Dt01X | | Charlotte | NC | 28262 | |
| Duke Energy Carolinas | | PO Box 601297 | | | Charlotte | NC | 28260-1297 | |
| Duke Energy Carolinas | Adam Arrowwood | PO Box 1094 | | | Charlotte | NC | 28201-1094 | |
| Dus Management Inc. | | 35 East Wacker Drive, Suite 750 | | | Chicago | IL | 60601 | |
| Dustin Reid Breazeale | | [Address Redacted] | | | | | | |
| E*Trade Clearing LLC | c/o Broadridge | Attn: Corporate Actions Dept. | 2 Journal Square Plaza | 5th Floor | Jersey City | NJ | 07306 | |
| E*Trade Clearing LLC | John  Rosenbach | 1271 Avenue Of The Americas | 14th Floor | | New York | NY | 10020 | |
| E*Trade Clearing LLC | John  Rosenbach | 200 Hudson Street | Suite 501 | | Jersey City | NJ | 07311 | |
| E*Trade Clearing Llc | John  Rosenbach | 200 Hudson Street | Suite 501 | | Jersey City | NJ | 07311 | |
| E*Trade Clearing LLC | Victor Lau | 34 Exchange Place | Plaza Ii | | Jersey City | NJ | 07311 | |
| Eagle Promotions | | 4575 W Post Road | | | Las Vegas | NV | 89118 | |
| Eaton Corporation | | 1000 Cherrington Pkw | | | Moon Township | PA | 15108 | |
| Ecapital Advisors LLC | | 7900 Xerxes Ave S, Suite 1300 | | | Bloomington | MN | 55431 | |
| Eddie Mcguire, Marshall County Sheriff | | 52 Judicial Drive | | | Benton | KY | 42025 | |
| Edward D. Jones & Co. | Derek Adams | 12555 Manchester Road | | | St Louis | MO | 63131 | |
| Edward D. Jones & Co. | Elizabeth Rolwes | 201 Progress Parkway | | | Maryland Heights | MO | 63043-3042 | |
| Edward Opoku | | [Address Redacted] | | | | | | |
| Elasticsearch Inc | | 800 W El Camino Real, Ste 350 | | | Mountain View | CA | 94040 | |
| Electra Link Inc | | 21755 Interstate 45, Bldg 10 | | | Spring | TX | 77388 | |
| Electric Power Engineers Inc | | 13001 W Hwy 71, Suite G100 | | | Austin | TX | 78738 | |
| Electrical Com | c/o Widespread Electrical Sales LLC | 11925 I-70 Frontage Rd N #300 | | | Wheat Ridge | CO | 80033 | |
| Elite Electric Company LLC | | 541745 Us Hwy 1 | | | Callahan | FL | 32011 | |
| Elizabeth A Blau | | [Address Redacted] | | | | | | |
| Elizabeth Ghanem Ham | | [Address Redacted] | | | | | | |
| Elliot Electric Supply, Inc. | | 2526 N Stallings Dr | PO Box 630610 | | Nacogdoches | TX | 75963 | |
| Elliot Electric Supply, Inc. | | 2526 N Stallings Dr,PO Box 630610 | | | Nacogdoches | TX | 75963 | |
| Elmington Property Management LLC | | 118 16th Ave S Suite 200 | | | Nashville | TN | 37203 | |
| Elmington Property Mgmt LLC - Monarch Apartments | | 1397 Timber Lane A-207, #207 | | | Chattanooga Hamilton | TN | 37405 | |
| Emmanuel Lopez | | [Address Redacted] | | | | | | |



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Employer Solutions Resources LLC | | PO Box 92960 | | | Cleveland | OH | 44194 | |
| Ems Family LLC | | 617 N Bailey Ave | | | Fort Worth | TX | 76107 | |
| Endurance American Specialty Insurance Company (Sompo) | | 1221 Avenue Of The Americas | | | New York | NY | 10020 | |
| Engineered Fluids, Inc. | | 4548 Cantina Drive | | | Tyler | TX | 75708 | |
| Enrique Contreras Meza Jr | | [Address Redacted] | | | | | | |
| Environmental Protection Agency | | 1201 Elm Street | Suite 500 | | Dallas | TX | 75270 | |
| Ep1 Equity Partners LLC | | 5380 N Ocean Dr | 20F | | Riviera Beach | FL | 33404 | |
| Epb Of Chattanooga | | 10 West M.L. King Blvd | | | Chattanooga | TN | 37402 | |
| Epic Asic Asia Limited | | Rm 1910-1919, 19/F, Tower 2, Grand Central Plaza, 138 Shatin Rural Committee Road | | | Hong Kong | | | Hong Kong |
| Equinix Inc | | PO Box 736031 | | | Dallas | TX | 75373-6031 | |
| Equipment Depot Of Kentucky Inc | | 75 Remittance Dr Suite #3280 | | | Chicago | IL | 60675-3280 | |
| Equisolve Inc | | 3500 SW Corporation Parkway, Suite 206 | | | Palm City | FL | 34990 | |
| Eri Economic Research Institute Inc | | PO Box 3524 | | | Seattle | WA | 98124-3524 | |
| Eric Dewayne Dockery | | [Address Redacted] | | | | | | |
| Eric Douglas Hullander | | [Address Redacted] | | | | | | |
| Eric M Steen | | [Address Redacted] | | | | | | |
| Erica Brenna Briggs | | [Address Redacted] | | | | | | |
| Erica Marie Schreiber | | [Address Redacted] | | | | | | |
| Erica S Hill | | [Address Redacted] | | | | | | |
| Erli Ventures Fund LP | | 200 Pearl Street | | | Boulder | CO | 80302 | |
| Ernest & Young LLP | | 920 Fifth Avenue, Suite 900 | | | Seattle | WA | 98104 | |
| Ernest Industries Inc | | 64 Bleecker Street, Suite 132 | | | New York | NY | 10012 | |
| Ernesto A Diaz | | [Address Redacted] | | | | | | |
| Esteban Lasalle | | [Address Redacted] | | | | | | |
| Etcembly Ltd | | Atlas Building, Fermi Avenue Harwell Campus | | | Didcot, Oxford Oxfordshire | | OX11 0QX | United Kingdom |
| Ethan Warren Johnson | | [Address Redacted] | | | | | | |
| Eunike Solomona | | [Address Redacted] | | | | | | |
| Evan C. Graesser | | [Address Redacted] | | | | | | |
| Evan S Adams | | [Address Redacted] | | | | | | |
| Evan Sofer | | [Address Redacted] | | | | | | |
| Evercore Group LLC | | PO Box 844233 | | | Boston | MA | 02284-4233 | |
| Everdata, LLC | | 2040 Alameda Padre Serra, Ste 110 | | | Santa Barbara | CA | 93103 | |
| Evotek | | 6150 Lusk Blvd, Suite B204 | | | San Diego | CA | 92121 | |
| Ez Blockchain LLC. | | 833 W Chicago Ave, Suite 401 | | | Chicago | IL | 60642 | |
| Ezekiel Arnold | | [Address Redacted] | | | | | | |
| Fabian Najera | | [Address Redacted] | | | | | | |
| Fabien S Mousseau | | [Address Redacted] | | | | | | |
| Faegre Drinker Biddle And Reath LLP | | Nw 6139 PO Box 1450 | 90 South 7th Street | | Minneapolis | MN | 55402-3901 | |
| Faqua Family Investments LLC | | 3720 Texas Blvd | | | Texarkana | TX | 75503 | |
| Farm & Ranch Construction, LLC | | PO Box 69 | | | Iredell | TX | 76649 | |
| Farming With Stephanie LLC | | 16520 La Vela Circle Upper | | | Brookfield | WI | 53005 | |
| Fastenal Company | | PO Box 1286 | | | Winona | MN | 55987-1286 | |
| Federal Insurance Company (Chubb) | | One Post Street 35th Floor | | | San Francisco | CA | 94104 | |
| Federico Bohn | | [Address Redacted] | | | | | | |
| Fedex | | PO Box 94515 | | | Palatine | IL | 60094-4515 | |
| Felker Construction Company Inc | | PO Box 1647 | | | Dalton | GA | 30722 | |
| Fernanda Gomez | | [Address Redacted] | | | | | | |
| Fernando Manuel Sierra Pajuelo | | [Address Redacted] | | | | | | |
| Ferro Investments Ltd | | 2 Alhambra Plaza | Suite 802 | | Coral Gables | FL | 33134 | |
| Fgk Investments Ltd | | 2 Alhambra Plaza | Suite 802 | | Coral Gables | FL | 33134 | |
| Fiber Net | | PO Box 625 | | | Sylva | NC | 28779 | |
| Fidelity Capital Corp | Glen Reneau | 19600 Fairchild Rd | Ste 120 | | Irvine | CA | 92612 | |
| Fidelity Investments Institutional Operations Company LLC | | 88 Black Falcon Ave, Suite 167 | | | Boston | MA | 02210 | |
| Fiduciary Ssb | Corporate Actions | 1776 Heritage Drive | 5th Floor | | Quincy | MA | 02171 | |
| Fiduciary Ssb | Stephen M. Moran | 225 Franklin Street | Mao-3 | | Boston | MA | 02110 | |
| Fifth Third Bank | State Teachers Retirementof Ohio | Lance Wells | 5001 Kingsley Road | Md# 1Mob 2D | Cincinnati | OH | 45227 | |
| Fifth Third Bank/State Teachers Retirement | Lance Wells | 5001 Kingsley Road | Md# 1Mob 2D | | Cincinnati | OH | 45227 | |
| Financial Accounting Standards Board/Governmental Accounting Standards Board | | PO Box 418272 | | | Boston | MA | 02241-8272 | |
| Finra | | 1735 K Street Nw | | | Washington | DC | 20006 | |
| Fireblocks Inc | | 221 River Street, 9th Floor | | | Hoboken | NJ | 07030 | |
| First Clearing, LLC | Corporate Actions | 2801 Market Street | H0006-09B | | St. Louis | MO | 63103 | |
| First Insurance Funding | | 450 Skokie Blvd Ste 100 | | | Northbrook | IL | 60062-7917 | |
| First National Capital LLC | | 27051 Towne Centre Drive, Suite 260 | | | Irvine | CA | 92614 | |
| First Sun Investments, LLC | | 6718 East Rovey Avenue | | | Paradise Valley | AZ | 85253 | |
| First-Line Fire Extinguisher Company | | 1333 N 18th Street | | | Paducah | KY | 42001 | |
| Fishman Stewart PLLC | | 39533 Woodward Ave., Ste. 140 | | | Bloomfield Hills | MI | 48304 | |
| Flexential Colorado Corp | | PO Box 732368 | | | Dallas | TX | 75373 | |
| Florin Lazar | | [Address Redacted] | | | | | | |
| Flourishing Field Limited | | 30 De Castro Street, Wickhams Cay 1 | PO Box 4519 | | Road Town, Tortola | | VG1110 | Virgin Islands (British) |



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Flowtx | | PO Box 90504 | | | San Antonio | TX | 78209 | |
| Flowtx | Attn: Lucas Leavitt | 8610 Broadway St Ste 211 | | | San Antonio | TX | 78217 | |
| Folio Investments, Inc. | Ashley Theobald | Manager | 8180 Greensboro Drive | 8th Floor | Mclean | VA | 22102 | |
| FolioFn Investments, Inc. | Ashley Theobald | Manager | 8180 Greensboro Drive | 8th Floor | Mclean | VA | 22102 | |
| Forensisgroup Inc | | 301 N. Lake Ave, Suite 420 | | | Pasadena | CA | 91101-5119 | |
| Forks Landscaping LLC | | 628 Gateway Drive Ne | | | East Grand Forks | MN | 56721 | |
| Forum Communications Company | | PO Box 2020 | | | Fargo | ND | 58107 | |
| Foshan Dilue Supply Chain Mgmt Co Ltd | | Block 7-5 Shencun Avenue, 1St Cross Road Shiwan Town | | | Foshan City, Guangdong Province | | 528000 | China |
| Foundry Digital LLC | | 1100 Pittsford Victor Road | | | Pittsford | NY | 14534 | |
| Frances Galindo | | [Address Redacted] | | | | | | |
| Franchise Tax Board | | PO Box 942857 | | | Sacramento | CA | 94257-0531 | |
| Francisco Gomez | | [Address Redacted] | | | | | | |
| Francisco J Aguirre | | [Address Redacted] | | | | | | |
| Frank Campagna | | 10091 Park Run Drive | Suite 200 | | Las Vegas | NV | 89145 | |
| Frank Pollaro | | [Address Redacted] | | | | | | |
| Free Transportation LLC | | PO Box 679 | | | Hayesville | NC | 28904 | |
| Freightex Logistics LLC | | 4720 Greenway Dr | | | Grand Forks | ND | 58203 | |
| Fresh Lianne Avila | | [Address Redacted] | | | | | | |
| Front Of The Bus LLC | | 5520 S Fort Apache Road | | | Las Vegas | NV | 89148 | |
| Frontier Communications America Inc | | PO Box 740407 | | | Cincinnati | OH | 45274-0407 | |
| Frontline Shredding Inc | | PO Box 3094 | | | Bellevue | WA | 98009 | |
| Frost Brown Todd Attorneys LLC | Attn: Marilyn Lunn | 400 West Market Street | | | Louisville | KY | 40202 | |
| Fs.Com Inc | | 380 Centerpoints Blvd | | | New Castle | DE | 19720 | |
| Ftf Diversified Holdings, LP | Attn: Anthony Fadell | 121 Alhambra Plaza | Suite 1202 | | Coral Gables | FL | 33143 | |
| Futu Clearing Inc. | Corporate Actions | 12750 Merit Drive | Suite 475 | | Dallas | TX | 75251 | |
| Futu Clearing Inc. | Corporate Actions | 12750 Merit Drive | Suite 475 | | Dallas | TX | 75251 | |
| Fxsa | c/o Frank X Spencer And Associates Inc | 1130 Montana Ave | | | El Paso | TX | 79902 | |
| G Robert Morris Tr Ua 04/01/2013 Nile Venture Trust | | 1715 Aaron Brenner Dr | Suite 300 | | Memphis | TN | 38120 | |
| G.I. Joe Landscaping, LLC | | 503 W. Crawford St | | | Dalton | GA | 30720 | |
| Gagnon & Miceli Freight Inc | c/o Cargaison Gagnon & Miceli Inc | 3050 Blvd De La Gare, Suite 330 | | | Vaudreuil-Dorion, Quebec | | J7V 0H1 | Canada |
| Galaxy Digital LP | | 107 Grand Street Floor 8 | | | New York | NY | 10013 | |
| Ganesh Baskaran Balakrishnan | | [Address Redacted] | | | | | | |
| Garic Inc. | | 26 Broadway, Suite 961 | | | New York | NY | 10004 | |
| Garic Limited | | PO Box 6967 | | | Carol Stream | IL | 60197 | |
| Garic, Inc. | | 68 35th Street, Suite C653 | | | Brooklyn | NY | 11232 | |
| Garrett Stephen Sparks | | [Address Redacted] | | | | | | |
| Garry Michael Fife | | [Address Redacted] | | | | | | |
| Garry Randall | | [Address Redacted] | | | | | | |
| Gartner Inc | | PO Box 911319 | | | Dallas | TX | 75391-1319 | |
| Gary Godbee | | [Address Redacted] | | | | | | |
| Gary Swanson | | [Address Redacted] | | | | | | |
| Gasthalter And Co LP | | 777 Third Ave, 32nd Floor | | | New York | NY | 10017 | |
| Gateway Korea Inc. | | Bundang-Gu Hwang Sae Wool Road 335-8 4th Floor Suite 4-13 | | | Seongnam Shi | Gyunggi-Do | | Korea, Republic Of |
| Gavin H Mccray | | [Address Redacted] | | | | | | |
| Gaylor Electric, Inc. Dba Gaylor, Inc. | | 5750 Castle Creek Parkway North Drive | Suite 400 | | Indianapolis | IN | 46250 | |
| Gcoe Investments LLC | | 230 West Street | Number 100 | | Columbus | OH | 43215 | |
| Gem Mining | c/o Gem Mining 1 LLC | 205 Magnolia Lake Rd. | | | Aiken | SC | 29803 | |
| Gem Mining | c/o Maynard, Cooper & Gale, P.C. | Attn: Stephen C. Jackson | 1901 Sixth Avenue North, Suite 1700 | | Birmingham | AL | 35203 | |
| General Casualty Co Of Wi (Qbe) | | One Qbe Way | | | Sun Prairie | WI | 53596 | |
| Genesis Custody Limited | | 10 Queen Street Place | | | London | E Sussex | EC4R | United Kingdom |
| Genesis Global Capital, LLC #1 | Hanson Birringer | 250 Park Avenue South | | | New York | NY | 10003 | |
| Gennady Bogachev | | [Address Redacted] | | | | | | |
| Gennaro Torre | | [Address Redacted] | | | | | | |
| Gensler | | PO Box 848279 | | | Dallas | TX | 78284-8279 | |
| Gensler | Attn: Todd Runkle | 1011 S. Congress Ave, Building 1, Ste 200 | | | Austin | TX | 78704 | |
| George Andrew Fitch | | [Address Redacted] | | | | | | |
| George Dunlap | | [Address Redacted] | | | | | | |
| George Kolitides | | [Address Redacted] | | | | | | |
| Georgia Department Of Revenue | | PO Box 105408 | | | Atlanta | GA | 30348-5408 | |
| Gerri Miller | | [Address Redacted] | | | | | | |
| Gibson And Associates Inc | | 13555 SE 36th Street, Suite 100 | | | Bellevue | WA | 98101 | |
| Gilberto Esparza | | [Address Redacted] | | | | | | |
| Gilley Enterprises | | 2015 2Nd Ave, Unit 2902 | | | Seattle | WA | 98121 | |
| Gilley Enterprises LLC | | 19341 NE 200th Street | | | Woodinville | WA | 98077 | |
| Gilmore Kramer Co | | 20 Technology Way | | | West Greenwich | RI | 02817 | |
| Github Inc | | 88 Colin P. Kelly Jr. St. | | | San Francisco | CA | 94107 | |
| Glaze Supply Company Inc | | PO Box 1443 | | | Dalton | GA | 30722 | |
| Global Star Holding Co. | | 1582 Zenith Way | | | Weston | FL | 33327 | |
| Globalgig | | PO Box 227372 | | | Dallas | TX | 75222-7372 | |
| Globalization Partners LLC | | 75 Federal St | 17th Floor | | Boston | MA | 02110 | |
| Gold And Silver Coin Shop | | 713 Las Vegas Blvd South | | | Las Vegas | NV | 89101 | |



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Goldman Sachs & Co. LLC | Proxy Hotline 1 | 30 Hudson Street | Proxy Department | | Jersey City | NJ | 07302 | |
| Goldman Sachs International | Asset Servicing | 30 Hudson Street | Proxy Department | | Jersey City | NJ | 07302 | |
| Goldman, Sachs & Co. | Attn: Steve Berrios - Corporate Actions | 100 Burma Road | | | Jersey City | NJ | 07305 | |
| Goldman, Sachs & Co. | Proxy Hotline 1 | 30 Hudson Street | Proxy Department | | Jersey City | NJ | 07302 | |
| Goldstein And Lee Pc | | 145 West 57th Street, 8th Floor | | | New York | NY | 10019 | |
| Goodhire | | 303 Twin Dolphin Drive, Suite 600 | | | Redwood City | CA | 94065 | |
| Goodrose 5009, Inc. | | 60 E Delaware Pl #1412 | | | Chicago | IL | 60657 | |
| Goodway Group Inc | | PO Box 826955 | | | Philadelphia | PA | 19182-6955 | |
| Google LLC | | Dept 33654, PO Box 39000, San Francisco Ca 94139 | | | Mountain View | CA | 94043 | |
| Gopher, LLC | | 1155 S Grand Ave #912 | | | Los Angeles | CA | 90015 | |
| Gordon Clark Macdonald | | [Address Redacted] | | | | | | |
| Gothsal & Manges LLP | | 767 Fifth Avenue | | | New York | NY | 10153-0119 | |
| Gpu.One | | 3682 Avenue Du Musâ©E | | | Montreal | QC | H3G 2C9 | Canada |
| Gracie Taylor Ballard | | [Address Redacted] | | | | | | |
| Grand Forks Utility Billing | | PO Box 5518 | | | Grand Forks | ND | 58206-5518 | |
| Grant Paul Duval | | [Address Redacted] | | | | | | |
| Graybar Electric Company Inc | | 34 N Meramec Ave | | | St. Louis | MO | 63105 | |
| Graybar Electric Company, Inc. | c/o Coats Rose | Attn: Ben Aderholt | 9 Greenway Plaza, Ste 1000 | | Houston | TX | 77046 | |
| Great Sports Inc | | 1333 South Schoolhouse Rd | | | New Lennox | IL | 60451 | |
| Greatamerica Financial Services | | PO Box 660831 | | | Dallas | TX | 75266 | |
| Greatland Corporation | | PO Box 1157 | | | Grand Rapids | MI | 49501 | |
| Green Business Certification, Inc | | 2101 L Street NW Suite 600 | | | Washington | DC | 20037 | |
| Greenberg Traurig, LLP | | Griffith Peak Drive, Suite 600 | | | Las Vegas | NV | 89135 | |
| Greenhouse Software Inc | | PO Box 392683 | | | Pittsburgh | PA | 15262 | |
| Greenidge Generation Holdings Inc. | | 590 Plant Road | | | Dresden | NY | 14441 | |
| Greensledge Capital Markets LLC | | 575 Lexington Ave 32nd Floor | | | New York | NY | 10022 | |
| Greensledge Merchant Holdings, LLC | | 399 Park Avenue, 37th Floor | | | New York | NY | 10022 | |
| Greg Anderson | | [Address Redacted] | | | | | | |
| Greg Pipho | | [Address Redacted] | | | | | | |
| Gregory C Shornette | | [Address Redacted] | | | | | | |
| Gregory F Osler | | [Address Redacted] | | | | | | |
| Gregory T Lewis | | [Address Redacted] | | | | | | |
| Grey B Murray | | [Address Redacted] | | | | | | |
| Greyline Partners LLC | | PO Box 733976 | | | Dallas | TX | 75373-3976 | |
| Griffin C Simerly | | [Address Redacted] | | | | | | |
| Griselda Catherine Gay | | [Address Redacted] | | | | | | |
| Grubhub Holdings Inc | | 111 W Washington St | Ste 2100 | | Chicago | IL | 60602 | |
| Gryphon Digital Mining, Inc. | | 5953 Mabel Rd, Unit 138 | | | Las Vegas | NV | 89110 | |
| Guardian Life | | PO Box 14319 | | | Lexington | KY | 40512-4319 | |
| Gullane Capital Partners, LLC | | 640 S. Perkins Road | | | Memphis | TN | 38117 | |
| Gullane Digital Asset Partners Op. LLC | | 640 S. Perkinds Road | | | Memphis | TN | 38117 | |
| Gullane Digital Asset Partners, LLC | | 640 S. Perkins Road | | | Memphis | TN | 38117 | |
| Gustavo Melo Belfort | | [Address Redacted] | | | | | | |
| Hailun Zhang | | [Address Redacted] | | | | | | |
| Hamin Kang | | [Address Redacted] | | | | | | |
| Hang Thanh Chu | | [Address Redacted] | | | | | | |
| Hannah Jelovich | | [Address Redacted] | | | | | | |
| Hannan Supply Company Inc | | PO Box 270 | | | Paducah | KY | 42002-0270 | |
| Hannig Row Partnership | | 200 E 6th St. | | | Austin | TX | 78701 | |
| Hannig Row Partnership | | 3102 Maple Ave Ste 350 | | | Dallas | TX | 75201 | |
| Hannig Row Partnership | | 504 Congress Avenue, Suite 300 | | | Austin | TX | 78701 | |
| Harco National Insurance Company (360) | | 702 Oberlin Road | | | Raleigh | NC | 27605 | |
| Hardik Modi | | [Address Redacted] | | | | | | |
| Harlin Dean | | [Address Redacted] | | | | | | |
| Harlin Dean | c/o Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Diane Dolittle | 555 Twin Dolphin Dr # 560 | | Redwood City | CA | 94065 | |
| Harlin R Dean | | [Address Redacted] | | | | | | |
| Harper Construction | Convergint Technologies LLC | c/o Corporation Service Company,Dba Cdc Lawyers Incorporating Service Company | 211 E 7th Street, Ste 620 | | Austin | TX | 78701 | |
| Harper Construction Company, Inc | | 2241 Kettner Blvd Ste 300 | | | San Diego | CA | 92101 | |
| Harper Construction Company, Inc | Attn: Stephen Marble | 2241 Kettner Blvd Ste 300 | | | San Diego | CA | 92101 | |
| Harris Family Master Partnership Ltd | | 2901 Via Fortuna Drive Building 6 | Suite 550 | | Austin | TX | 18146 | |
| Harsh Pravinkumar Patel | | [Address Redacted] | | | | | | |
| Harvey Ventures LLC | | 5665 New Northside Drive | Number 110 | | Atlanta | GA | 30328 | |
| Haywood Securities Inc./Cds | Julie Brereton | 200 Burrard Street | Suite 700 | | Vancouver | BC | V6C 3L6 | Canada |
| Haywood Securities Inc./Cds | Tracy College / Julie  Brereton | Corporate Actions | 200 Burrard Street | Suite 700 | Vancouver | BC | V6C 3L6 | Canada |
| Hazel Janette Berry | | [Address Redacted] | | | | | | |
| Hc Ncbr Fund | c/o Blackrock Financial Management Inc. | Attn: Christopher Biasotti | 55 East 22nd Street | | New York | NY | 10055 | |
| Heapy | | 1400 W. Dorothy Ln | | | Dayton | OH | 45409 | |
| Heather J Ross | | [Address Redacted] | | | | | | |
| Heather L Ward-Dehne | | [Address Redacted] | | | | | | |
| Heide C Conahan | | [Address Redacted] | | | | | | |
| Helen Clements | | [Address Redacted] | | | | | | |
| Helen Clements Tr | | [Address Redacted] | | | | | | |



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Henry Ho | | [Address Redacted] | | | | | | |
| Herc Rentals | | PO Box 936257 | | | Atlanta | GA | 31193 | |
| Herc Rentals | Attn: Leslie Hunziker | 27500 Riverview Center Blvd Ste 100 | | | Bonita Springs | FL | 34134 | |
| Hewlett Packard Enterprise Company | | 6080 Tennyson Parkway, Suites 300, 400, 500 | Ship To Code: 9814 | | Plano | TX | 75024-6004 | |
| Hill And Wilkinson Construction Group Ltd | | 2703 Telecom Parkway, Suite 120 | | | Richardson | TX | 75082 | |
| Hiscox Insurance Company | | 104 South Michigan Avenue Suite 600 | | | Chicago | IL | 60603 | |
| Hive Blockchain Technologies Inc. | | Suite 855 - 789 West Pender Street | | | Vancouver | BC | V6C 1H2 | Canada |
| Hm Tech LLC | | 426 S Maple St | | | Graham | NC | 27253 | |
| Hockomock Mining Company | | 545 Boylston Street, 8th Floor | | | Boston | MA | 2116 | |
| Holland And Hart LLP | | PO Box 17283 | | | Denver | CO | 80217-0283 | |
| Holland LLC | c/o Usf Holland LLC | 27052 Network Place | | | Chicago | IL | 60673-1270 | |
| Holliwood, LLC | | 412 Adams Street | | | Paducah | KY | 42003 | |
| Holloway Updike And Bellen Inc | | 818 Eastside Boulevard | | | Muskogee | OK | 74403 | |
| Hope Miranda Page | | [Address Redacted] | | | | | | |
| Horizon Kinetics | | 470 Park Avenue South, 3rd Floor | | | New York | NY | 10016 | |
| Hoss Camp Two LLC | | 630 South 4th Street | | | Las Vegas | NV | 89101 | |
| Housley Communications, Inc. | | 3305 S. Bryant Blvd | | | San Angelo | TX | 76903 | |
| Housley Communications, Inc. | c/o Carter, Boyd, Lisson & Hohsensee | Attn: Jeffrey S. Lisson | 515 West Harris Ave, Ste 100 | | San Angelo | TX | 76903 | |
| Hrt Financial LLC | Corporate Actions | 32 Old Slip | 30th Floor | | New York | NY | 10005 | |
| Hsbc Bank Usa, Na/Clearing | Corporate Actions | Howard  Dash | 452 5th Avenue | | New York | NY | 10018 | |
| Hsbc Bank Usa, Na/Clearing | Leon Schnitzpahn | One Hanson Place | Lower Level | | Brooklyn | NY | 11243 | |
| Huband Mantor Construction Inc | Ben Aderholt & Coats Rose | 9 Greenway Plaza, Ste 1000,Houston | | | Houston | TX | 77046 | |
| Huband-Mantor Construction Inc | | 43000 Ih-10 West | | | Boerne | TX | 78006 | |
| Hubspot Inc | | 25 First St 2nd Floor | | | Cambridge | MA | 02141 | |
| Hudson Grc LLC | | 5211 Hudson Drive | | | Hudson | OH | 44236 | |
| Hudson Incentives Inc | | Box 396 | | | Hudson | OH | 44236 | |
| Hughes Electric Paint & Supplies | | 152 Tennessee St | | | Murphy | NC | 28906 | |
| Human Rights Foundation | | 350 Fifth Ave, Suite 4515 | | | New York | NY | 10118 | |
| Humphrey & Associates, Inc. | | 1201 Duncan Street | | | Denton | TX | 76205 | |
| Humphrey & Associates, Inc. | c/o Laperouse, Pc | Attn: Jason R. Kennedy | 5220 Spring Valley Rd, Suite 615 | | Dallas | TX | 75254 | |
| Humprey & Associates, Inc | | 1501 Luna Rd | | | Carrollton | TX | 75006 | |
| Humprey & Associates, Inc | c/o Laperouse Law, Pc | Attn: Jason Kennedy | 5220 Spring Valley Rd Ste 615 | | Dallas | TX | 75254 | |
| Hunter B Childers | | [Address Redacted] | | | | | | |
| Hurd Real Estate Associates | | 2722 Old Elm Hill Pike | | | Nashville | TN | 37214 | |
| Hurricane Electric LLC | | 760 Mission Court | | | Fremont | CA | 94539 | |
| Hut 8 Mining Corp. | | 24 Duncan Street Suite 500 | | | Toronto | ON | M5V 2B8 | Canada |
| Hutchins Pallet Service, Inc | | PO Box 70 | | | Wingo | KY | 42088 | |
| Hutchison And Steffen PLLC | | 10800 Alta Drive, Suite 200 | | | Las Vegas | NV | 89145 | |
| I Don'T Spend I Invest LLC | | 4770 Biscayne Blvd | Suite 900 | | Miami | FL | 33137 | |
| Ian Castellana | | [Address Redacted] | | | | | | |
| Ian P Ferreira | | [Address Redacted] | | | | | | |
| Ibex Partners (Core) LP | Ibex Investors | 269 N. Josephine, Suite 300 | | | Denver | CO | 80202 | |
| Ice Systems, Inc. | | PO Box 11126 | | | Hauppauge | NY | 11788 | |
| Icg Coresci Holdings, LP | | 11111 Santa Monica Blvd, Suite 2100 | | | Los Angeles | CA | 90025 | |
| Ici Mechanical LLC | | 1010 Krebs Station Rd | | | Paducah | KY | 42003 | |
| Icons8 | c/o Generated Media | 4023 Kennett Pike #59970 | | | Wilmington | DE | 19807 | |
| Ics Inc | | 2500 State Mill Rd | | | Grand Forks | ND | 58203 | |
| Idc Research Inc | Attn: Patty Gill | 140 Kendrick St Building B | | | Ricmond | VA | 23261-7025 | |
| Iewc Global Solutions | | PO Box 772582 | | | Detroit | MI | 48277-2582 | |
| Ilandyia R. Whitfield | | [Address Redacted] | | | | | | |
| Imperial Fire Protection, LLC | | 116 Calverley Pl | | | Keller | TX | 76248 | |
| Indie Pop LLC | | 2307 Bancroft Avenue | | | Los Angeles | CA | 90039 | |
| Indigo Commercial Funding, LLC | | 6700 E Pacific Coast Hwy, Suite 295 | | | Long Beach | CA | 90803 | |
| Indigo Direct Lending, LLC | Aaron Foglesong | 6700 E. Pacific Coast Highway | Ste 295 | | Long Beach | CA | 90803 | |
| Industrial And Commercial Bank Of China | Financial Services, LLC/Equity Clearance | Nenry Napier | 1633 Broadway | | New York | NY | 10019 | |
| Ine | | 575 New Waverly Place, Suite #201 | | | Cary | NC | 27518 | |
| Integrated Networking Technologies LLC | | 6111 Heritage Park Dr, Ste A100 | | | Chattanooga | TN | 37416 | |
| Integrity Door Solutions LLC | | PO Box 8 | | | Rockdale | TX | 76567 | |
| Interactive Brokers Retail Equity Clearing | Karin Mccarthy | 2 Pickwick Plaza | 2nd Floor | | Greenwich | CT | 06830 | |
| Interactive Brokers Retail Equity Clearing | Karin Mccarthy | 8 Greenwich Office Park | | | Greenwich | CT | 06831 | |
| Internal Revenue Service | | Department Of The Treasury | | | Ogden | UT | 84201-0045 | |
| Internal Revenue Service | Attn: Centralized Insolvency Operation | 2970 Market Street | | | Philadelphia | PA | 19104-50 | |
| Internal Revenue Service | Attn: Centralized Insolvency Operation | PO Box 7346 | | | Philadelphia | PA | 19101-7346 | |
| Internal Revenue Service | Houston Department | 1919 Smith Street | | | Houston | TX | 77002 | |
| Internal/Resound Networks | | PO Box 1741 | | | Pampa | TX | 79066 | |
| Interstate Welding And Steel Supply | | PO Box 1112 | | | Murphy | NC | 28906 | |
| Intralinks, Inc. | | 622 Third Avenue, 10th Floor | | | New York | NY | 10017 | |
| Irina Kroll | | [Address Redacted] | | | | | | |
| Iris Energy Ltd. | | Level 21, 60 Margaret Street | | | Sydney | NSW | 2000 | Australia |
| Ironclad Inc | | 71 Stevenson Street, #600 | | | San Francisco | CA | 94105 | |
| Ironclad, Inc. | | 71 Stevenson St #600 | | | San Francisco | CA | 94105 | |
| Isaac Wayne Roberson | | [Address Redacted] | | | | | | |
| Isoplex Inc. | | 1 Yonge St, Suite 1801 | | | Toronto | ON | M5E 1W7 | Canada |
| Israel Garcia | | [Address Redacted] | | | | | | |



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ivan Peter Shires | | [Address Redacted] | | | | | | |
| Ivan Ponce Martinez | | [Address Redacted] | | | | | | |
| J Batte Blake | | [Address Redacted] | | | | | | |
| J W Didado Electric LLC | | 1033 Kelly Avenue | | | Akron | OH | 44306 | |
| J.P. Morgan Chase Bank Na/Fbo Blackrock Ctf | Attn: Sachin Goyal, Corporate Actions | 14201 Dallas Pkwy | Floor 12 - Corp Actions Dept | | Dallas | TX | 75254 | |
| J.P. Morgan Clearing Corp. | Attn: Corporate Actions | 14201 Dallas Pkrwy | 12th Floor | | Dallas | TX | 75254 | |
| J.P. Morgan Clearing Corp. | John Fay | 500 Stanton Christiana Road | Ops 4, Floor 03 | Ncc5 | Newark | DE | 19713-2107 | |
| J.P. Morgan Clearing Corp. | Marcin Bieganski | 14201 Dallas Parkway, 12th Fl | | | Dallas | TX | 75254 | |
| Jack Lewis | | [Address Redacted] | | | | | | |
| Jack M Smith | | [Address Redacted] | | | | | | |
| Jack Snedaker | | [Address Redacted] | | | | | | |
| Jackie L Bryan | | [Address Redacted] | | | | | | |
| Jackson Purchase Energy Corporation | | PO Box 3000 | | | Hopkinsville | KY | 42241-3000 | |
| Jackson Walker LLP | | 100 Congress Avenue, Ste 1100 | | | Austin | TX | 78701 | |
| Jacob Andrew Taylor | | [Address Redacted] | | | | | | |
| Jacob John Novak | | [Address Redacted] | | | | | | |
| Jacob M Sigler | | [Address Redacted] | | | | | | |
| Jacob Mcdaniel | | [Address Redacted] | | | | | | |
| Jacob Richard Splawn | | [Address Redacted] | | | | | | |
| Jacob Scott Young | | [Address Redacted] | | | | | | |
| Jacy Knock | | [Address Redacted] | | | | | | |
| Jam Mining Corp. | Attn: Jose Castellanos | 8044 SW 119Th Pl | | | Miami | FL | 33183 | |
| Jamara Denay Jordan | | [Address Redacted] | | | | | | |
| James Bord | | [Address Redacted] | | | | | | |
| James C Watson | | [Address Redacted] | | | | | | |
| James F Somers | | [Address Redacted] | | | | | | |
| James Guy Cleveland | | [Address Redacted] | | | | | | |
| James Haney Ii | | [Address Redacted] | | | | | | |
| James Lujan Ontiveros | | [Address Redacted] | | | | | | |
| James Mitchell Livingston | | [Address Redacted] | | | | | | |
| James Pulaski | | [Address Redacted] | | | | | | |
| James Robert Frey | | [Address Redacted] | | | | | | |
| James Xavior Wright | | [Address Redacted] | | | | | | |
| Jamie Lee Keener | | [Address Redacted] | | | | | | |
| Janice L Kelly | | [Address Redacted] | | | | | | |
| Janney Montgomery Scott LLC | Attn: Brendai Kirby | 1717 Arch Street | 19th Floor | | Philadelphia | PA | 19103 | |
| Janney Montgomery Scott LLC | Attn: Corporate Actions Department | 1717 Arch Street, 19th Floor | | | Philadelphia | PA | 19103 | |
| Janney Montgomery Scott LLC | Attn: Zachary Schwarz | 1717 Arch Street | 19th Floor | | Philadelphia | PA | 19103 | |
| Janney Montgomery Scott LLC | Mark F. Gress | c/o Mediant Communications Inc. | 200 Regency Forest Drive | | Cary | NC | 27518 | |
| Janney Montgomery Scott LLC | Regina Lutz | 1801 Market Street, 9th Floor | | | Philadelphia | PA | 19103-1675 | |
| Jared Talla | | [Address Redacted] | | | | | | |
| Jarret Myer | | [Address Redacted] | | | | | | |
| Jarvis Hollingsworth | | [Address Redacted] | | | | | | |
| Jason Capello | | [Address Redacted] | | | | | | |
| Jason Carrick | | [Address Redacted] | | | | | | |
| Jason Daniel Harris | | [Address Redacted] | | | | | | |
| Jason E Smith | | [Address Redacted] | | | | | | |
| Jason Franklin | | [Address Redacted] | | | | | | |
| Jason Gerber | | [Address Redacted] | | | | | | |
| Jason M Gregg | | [Address Redacted] | | | | | | |
| Jason M Trayler | | [Address Redacted] | | | | | | |
| Jason Ryan Hill | | [Address Redacted] | | | | | | |
| Jason Wade Haury | | [Address Redacted] | | | | | | |
| Javier Lazaro Jareno | | [Address Redacted] | | | | | | |
| Jay Stolkin | | [Address Redacted] | | | | | | |
| Jaydeep Singh | | [Address Redacted] | | | | | | |
| Jbm Office Solutions | | 510 Mcghee Drive | | | Dalton | GA | 30721 | |
| Jcl Energy LLC | | 892 S Dock St | | | Sharon | PA | 16146 | |
| Jean-Sebastien Anoma | | [Address Redacted] | | | | | | |
| Jeff Jay Harper | | [Address Redacted] | | | | | | |
| Jeffery Earl Taylor | | [Address Redacted] | | | | | | |
| Jeffrey Bernstein | | [Address Redacted] | | | | | | |
| Jeffrey Douglas Pratt | | [Address Redacted] | | | | | | |
| Jeffry Pratt | | [Address Redacted] | | | | | | |
| Jennifer A Leon | | [Address Redacted] | | | | | | |
| Jennifer Keri Bible | | [Address Redacted] | | | | | | |
| Jennifer Lopez | | [Address Redacted] | | | | | | |
| Jeremiah Boucher | | [Address Redacted] | | | | | | |
| Jeremiah C Johnson | | [Address Redacted] | | | | | | |
| Jeremy Meacham | | [Address Redacted] | | | | | | |
| Jesse Edward Leatherwood | | [Address Redacted] | | | | | | |
| Jessica Baeza | | [Address Redacted] | | | | | | |
| Jesus Lorenzana | | [Address Redacted] | | | | | | |
| Jimmy L Martinez | | [Address Redacted] | | | | | | |



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Joaquin Pablo Gonzalez | | [Address Redacted] | | | | | | |
| Jobe Ranch Family Limited Parnership, Lessor (11/15/2021) | | 1150 Southview Drive | | | El Paso | TX | 79928 | |
| Jobe Ranch Family Limited Partnership | | 1150 Southview Drive | | | El Paso | TX | 79928 | |
| Jobot | c/o Jobot LLC | PO Box 102357 | | | Pasadena | CA | 91189-2357 | |
| Joe Urgo | | [Address Redacted] | | | | | | |
| Joel Brazil | | [Address Redacted] | | | | | | |
| John B Quinn | | [Address Redacted] | | | | | | |
| John Badger Quinn | Quinn Emanuel Urquhart & Sullivan, LLP | 865 S. Figueroa Street | 10th Floor | | Los Angeles | CA | 90017 | |
| John C Derreberry | | [Address Redacted] | | | | | | |
| John Clinton Hightower Iii | | [Address Redacted] | | | | | | |
| John Furner | | [Address Redacted] | | | | | | |
| John Miller Tracy | | [Address Redacted] | | | | | | |
| John P Owen | | [Address Redacted] | | | | | | |
| John P. Joliet | | [Address Redacted] | | | | | | |
| John Partridge | | [Address Redacted] | | | | | | |
| John R Isner | | [Address Redacted] | | | | | | |
| John S Lawrence | | [Address Redacted] | | | | | | |
| John Scott Black | | [Address Redacted] | | | | | | |
| John Wayne Montgomery | | [Address Redacted] | | | | | | |
| Jonathan A Shaw | | [Address Redacted] | | | | | | |
| Jonathan Barrett | | [Address Redacted] | | | | | | |
| Jonathan Barrett 2012 Irrevocable Trust Dated May 31 2012 | c/o Greenberg Taurig LLP | Attn: Greg Cooper, Esq | 10845 Griffith Peak Drive, Suite 600 | | Las Vegas | NV | 89135 | |
| Jonathan Barrett, et al. | c/o Snell & Wilmer | Attn: Kell Dove | 3883 Howard Hughes Parkway, Ste 1100 | | Las Vegas | NV | 89169 | |
| Jonathan Barrett, et al. | Lawrence J. Semenza, Iii, Esq., Bar No. 7174, Semenza Kircher Rickard Christopher D. Kircher, Esq., Bar No. 11176 Katie L. Cannata, Esq., Bar No. 14848  Jarrod L. Rickard, Esq., Bar No. 10203 | 10161 Park Run Drive, Suite 150 | | | Las Vegas | NV | 89145 | |
| Jonathan C Sanchez | | [Address Redacted] | | | | | | |
| Jonathan D Garner | | [Address Redacted] | | | | | | |
| Jonathan Ellwein | | [Address Redacted] | | | | | | |
| Jonathan Hernandez | | [Address Redacted] | | | | | | |
| Jonathan Mandujano-Nunez | | [Address Redacted] | | | | | | |
| Jonathan Parker Bruno | | [Address Redacted] | | | | | | |
| Jonathan R Arcides | | [Address Redacted] | | | | | | |
| Jonathan Ray Moore | | [Address Redacted] | | | | | | |
| Jonathon Seth Day | | [Address Redacted] | | | | | | |
| Jonathon Weighall | | [Address Redacted] | | | | | | |
| Jordan B Hooten | | [Address Redacted] | | | | | | |
| Jorge Mendez | | [Address Redacted] | | | | | | |
| Jose Cruz Ponce-Martinez | | [Address Redacted] | | | | | | |
| Joseph Allen Hester | | [Address Redacted] | | | | | | |
| Joseph Keith Carson | | [Address Redacted] | | | | | | |
| Joshua C Rudolph | | [Address Redacted] | | | | | | |
| Joshua Harrison | | [Address Redacted] | | | | | | |
| Joshua Lee Duckett | | [Address Redacted] | | | | | | |
| Joshua Paul Miller | | [Address Redacted] | | | | | | |
| Joshua Schmitt | | [Address Redacted] | | | | | | |
| Jpas - Credit LLC | Attn: George Lusch | 100 Pine Street Suite 2600 | | | San Francisco | CA | 94111 | |
| Jpas - Crypto Infrastructure-A S.P. | | 100 Pine Street, Suite 2600 | | | San Francisco | CA | 94111 | |
| Jpmorgan Chase Bank, National Associ | Sachin Goyal | Associate | 500 Stanton Christiana Road, Ops 4 | Floor 02 | Newark | DE | 19713-2107 | |
| Jpmorgan Chase Bank, National Association | Marcin Bieganski | Associate | 14201 Dallas Pkwy | Floor 12 - Corp Actions Dept | Dallas | TX | 75254 | |
| Jpmorgan Chase Bank, National Association | Sachin Goyal | 500 Stanton Christiana Road | Ops 4, Floor 02 | | Newark | DE | 19713-2107 | |
| Jpmorgan Chase Bank/Euroclear Bank | Corporate Actions | 14201 Dallas Pkwy | Floor 12- Corp Actions Dept | | Dallas | TX | 75254 | |
| Jpmorgan Chase Bank/Euroclear Bank | Corporate Actions | 500 Stanton Christiana Road | | Ops 4, Floor 02 | Newark | DE | 19713-2107 | |
| JPMorgan Chase Bank/Euroclear Bank | Dtc Custody Hotline (Primary) | 500 Stanton Christiana Road | | | Newark | DE | 19713 | |
| Jpmorgan Chase Bank/Euroclear Bank | Dtc Custody Hotline (Primary) | 500 Stanton Christiana Road | | | Newark | DE | 19713 | |
| Jpmorgan Chase Bank/Ia | Marcin Bieganski | Associate | 14201 Dallas Pkwy, 12th Fl | Corp Actions Dept | Dallas | TX | 75254 | |
| Jsk Partnership LLC | | 1691 Michigan Ave | Suite 445 | | Miami Beach | FL | 33139 | |
| Juan Jose Galan Lopez | | [Address Redacted] | | | | | | |
| Judson Clements | | [Address Redacted] | | | | | | |
| Julianne Santarosa | | [Address Redacted] | | | | | | |
| Julius Lee Chastain | | [Address Redacted] | | | | | | |
| Justin B Kalb Trust | | 5670 Wynn Rd | | | Las Vegas | NV | 89118 | |
| Justin Courtnall | | [Address Redacted] | | | | | | |
| Justin D Holloway | | [Address Redacted] | | | | | | |
| Justin Kalb Tr Justin B Kalb Trust 07-Aug-80 | | 5670 Wynn Road | | | Las Vegas | NV | 89118 | |
| Justin Shane Sutton | | [Address Redacted] | | | | | | |
| Justin Willard Chase | | [Address Redacted] | | | | | | |
| Justin Zachary Chastain | | [Address Redacted] | | | | | | |
| K And E Lawn Service LLC | Brandon Smith | 759 Sugar Creek Rd | | | Grandrivers | KY | 42054 | |



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Kaboomracks, Inc | | 111 Cone Pond Lane | | | West Granby | CT | 6090 | |
| Kalani Richardson | | [Address Redacted] | | | | | | |
| Kalon Investments, LLC | | 401 Ryland Street, Suite 200-A | | | Reno | NV | 89502 | |
| Kamil D Lazarowich | | [Address Redacted] | | | | | | |
| Kaoriko Nakano | | [Address Redacted] | | | | | | |
| Kara K Knight | | [Address Redacted] | | | | | | |
| Karim Valladares | | [Address Redacted] | | | | | | |
| Katharine Hall | | [Address Redacted] | | | | | | |
| Katharine Mullen | | [Address Redacted] | | | | | | |
| Katherine Crenshaw | | [Address Redacted] | | | | | | |
| Katz Marshall And Banks LLP | | Seventh Floor, 1718 Connecticut Ave Nw | | | Washington | DC | 20009 | |
| Kayla Leigh Thomson-Joplin | | [Address Redacted] | | | | | | |
| Kayne Anderson Bdc, LLC | | 811 Main Street 14th Floor | | | Houston | TX | 77002 | |
| Kayne Anderson Capital Advisors, L.P. | | 1800 Avenue Of The Stars 3rd Floor | | | Los Angeles | CA | 90067 | |
| Kayne Anderson Energy Infrastructure Fund Inc. (Kyn) | | 811 Main Street 14th Floor | | | Houston | TX | 77002 | |
| Kayne Anderson Nextgen Energy & Infrastructure Inc. (Kmf) | | 811 Main Street 14th Floor | | | Houston | TX | 77002 | |
| Kcg Americas LLC | Janica Brink, Vp | Corporate Actions | 545 Washington Blvd. | | Jersey City | NJ | 07310 | |
| Kcmc Investments LLC | | 20 West 64th Street | Apt 31E | | New York | NY | 10023 | |
| Keith Hackler | | [Address Redacted] | | | | | | |
| Keith Larry Watkins | | [Address Redacted] | | | | | | |
| Kelly C Roebuck | | [Address Redacted] | | | | | | |
| Kelly Little | | [Address Redacted] | | | | | | |
| Kelly Michele Patterson | | [Address Redacted] | | | | | | |
| Kelly Services Inc | | 1212 Solustions Center | | | Chicago | IL | 60677-1002 | |
| Kelsey E Gallagher | | [Address Redacted] | | | | | | |
| Ken Link | | [Address Redacted] | | | | | | |
| Ken Wormser Tr Ua 08/03/2010 Wormser | Gst Exemption Part Trust | 188 E 78th St | Fl 25 | | New York | NY | 10075-0573 | |
| Kenco Material Handling Solutions LLC | | 2001 Riverside Dr | | | Chattanooga | TN | 37406 | |
| Kenneth A Martin | | [Address Redacted] | | | | | | |
| Kenneth Eng | | [Address Redacted] | | | | | | |
| Kensico Associates, L.P. | c/o Kensico Capital Management Corp. | 55 Railroad Avenue, 2nd Floor | | | Greenwich | CT | 6830 | |
| Kensico Offshore Fund Master, Ltd | c/o Kensico Capital Management Corp. | 55 Railroad Avenue, 2nd Floor | | | Greenwich | CT | 6830 | |
| Kentucky Cabinet For Economic Development | | 300 West Broadway Street | | | Frankfort | KY | 40601 | |
| Kentucky Department Of Revenue | | 501 High Street | | | Frankfort | KY | 40601 | |
| Kentucky Department Of Revenue | Attn: Thomas B. Miller | 501 High Street | | | Frankfort | KY | 40601 | |
| Kentucky State Treasurer | c/o Frost Brown Todd LLC | Attn: Mark F Sommer | 400 W Market St, Suite 3200 | | Louisville | KY | 40202 | |
| Kesco Air Inc | Attn: Anna Lee | 20 East Sunrise Highway, Suite 308 | | | Valley Stream | NY | 11581 | |
| Kevin Charles Baker | | [Address Redacted] | | | | | | |
| Kevin Christopher Halligan | | [Address Redacted] | | | | | | |
| Kevin Earl Coker | | [Address Redacted] | | | | | | |
| Kevin Eret | | [Address Redacted] | | | | | | |
| Kevin George Kriner | | [Address Redacted] | | | | | | |
| Kevin Marsteller | | [Address Redacted] | | | | | | |
| Kevin Sean Riley Cooney | | [Address Redacted] | | | | | | |
| Kevin Smith | | [Address Redacted] | | | | | | |
| Kevin Turner | | [Address Redacted] | | | | | | |
| Ki W Chang | | [Address Redacted] | | | | | | |
| Kilpatrick Townsend And Stockton LLP | | PO Box 945614 | | | Atlanta | GA | 30394 | |
| Kimberley Rodriguez | | [Address Redacted] | | | | | | |
| Kindred Ventures I LP | | 660 4th Street #656 | | | San Francisco | CA | 94107 | |
| King County Assessor | | 201 S. Jackson Street, Room 708 | | | Seattle | WA | 98104 | |
| King Ford | | 2450 W Us 64, PO Box 559 | | | Murphy | NC | 28906 | |
| Kings Road Rv Park LLC | | 502 E 13th St | | | Pecos | TX | 79772 | |
| Kinsale Insurance Company (Via Amwins) | | PO Box 17008 | | | Richmond | VA | 23226 | |
| Kirkland And Ellis LLP | | 300 N Lasalle Dr | | | Chicago | IL | 60654 | |
| Kmr Cs Holdings, LLC | c/o Kamran Taghoubzadeh | 377 Fifth Avenue | 5th Floor | | New York | NY | 10016 | |
| Kneeland Youngblood | | [Address Redacted] | | | | | | |
| Know Agency | | 1051 Village Park Dr #201 | | | Greensboro | GA | 30642 | |
| Knowbe4 Inc | | 33 N Garden Avenue, Suite 1200 | | | Clearwater | FL | 33755 | |
| Kokopelli Capital Fund I LP | | 361 E 6th Ave | | | Durango | CO | 81301 | |
| Kokopelli Capital Spv I LLC | | 361 E 6th Ave | | | Durango | CO | 81301 | |
| Kolby D Gilbert | | [Address Redacted] | | | | | | |
| Kpmg LLP | | 1918 Eighth Avenue, Suite 2900 | | | Seattle | WA | 98101 | |
| Kraig V Ostgaard | | [Address Redacted] | | | | | | |
| Krista L Rhynard | | [Address Redacted] | | | | | | |
| Kristen R Carnevali | | [Address Redacted] | | | | | | |
| Kristopher S Keller | | [Address Redacted] | | | | | | |
| Kristy-Leigh Minehan | | [Address Redacted] | | | | | | |
| Kyle D Buckett | | [Address Redacted] | | | | | | |
| Kyle Edward Walker | | [Address Redacted] | | | | | | |
| Kyle N Epsman | | [Address Redacted] | | | | | | |
| Labor Finders | | PO Box 1628 | | | Cedar Park | TX | 78630 | |
| Lake Effect Traffic LLC | | 5824 Lauder Ct | | | Granger | IN | 46350 | |



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Lake Parime Usa Inc. | | Moor Place, 1 Fore Street Ave | | | London | | EC2Y 9DT | United Kingdom |
| Lalita M Nelson | | [Address Redacted] | | | | | | |
| Lancaster Safety Consulting, Inc | | 100 Bradford Rd ,Ste 100 | | | Wexford | PA | 15090 | |
| Lance R Bolender | | [Address Redacted] | | | | | | |
| Landmark American Insurance Compnay (Rsui Via Amwins) | | 15303 Ventura Boulevard Suite 500 | | | Sherman Oaks | CA | 91403 | |
| Landstar Ranger Inc | | 13410 Sutton Park Drive South | | | Jacksonville | FL | 32224 | |
| Lane Powell Pc | | PO Box 91302 | | | Seattle | WA | 98111 | |
| Lanshack Com | | 1415 Hooper Ave, Suite 206 A | | | Toms River | NJ | 08753 | |
| Laredo Petroleum, Inc. | | 15 W. Sixth Street Suite 900 | | | Tulsa | OK | 74119 | |
| Larry Edward Greene Jr. | | [Address Redacted] | | | | | | |
| Larry Ledford | | [Address Redacted] | | | | | | |
| Larry Rudolph | | [Address Redacted] | | | | | | |
| Latin Entertainment Optimized LLC | | 3195 St Rose Parkway Suite 210 | | | Henderson | NV | 89052 | |
| Lattice | | 360 Spear St, Floor 4 | | | San Francisco | CA | 94105 | |
| Laura Jean Palmer | | [Address Redacted] | | | | | | |
| Lauren Burkeen | | [Address Redacted] | | | | | | |
| Lawrence A Dal Maso | | [Address Redacted] | | | | | | |
| Lawrence P Kom | | [Address Redacted] | | | | | | |
| Lenz LLC | | 5010 Mattos Court | | | Fremont | CA | 94536 | |
| Leon Hadgis | | [Address Redacted] | | | | | | |
| Leon J. Simkins Non-Exempt Trust Fbo Michael Simkins | | [Address Redacted] | | | | | | |
| Leonardo Lazaro Velazquez Ulloa | | [Address Redacted] | | | | | | |
| Lesa Lamberson | | [Address Redacted] | | | | | | |
| Levbern Management LLC | | 45625 Cielito Dr | | | Indian Wells | CA | 92210 | |
| Level 3 Communications LLC | | 1025 Eldorado Blvd | | | Broomfield | CO | 80021 | |
| Lewis Gray Crowe | | [Address Redacted] | | | | | | |
| Lexington Insurance Company (Aig) Via Rt Specialty | | 99 High Street | | | Boston | MA | 02110 | |
| Lexington Insurance Company (Via Amwins) | | 99 High Street | | | Boston | MA | 21110 | |
| Lhc Capital Partners Inc | | 2 Pleasant St | | | Rye | NY | 10580 | |
| Lhh Recruitment Solutions | | Dept Ch 14031 | | | Palatine | IL | 60055-4031 | |
| Lib Fn LLC | | 1312 17th St Pmb 70387 | | | Denver | CO | 80202 | |
| Liberty Commercial Finance, LLC | Marcelo Sarago | 18302 Irvine Blvd | Ste 300 | | Tustin | CA | 92780 | |
| Liberty Point Apartments | James Mobley | 3465 Stanley Road | | | Paducah | KY | 42001 | |
| Liberty Stonebriar | Christy Bookhout | 5601 Granite Parkway | Ste 1350 | | Plano | TX | 75024 | |
| Life Foods Inc | | 2407 Birkshire Drive | | | Hoover | AL | 35244 | |
| Linkedin Corporation | | 62228 Collections Center Drive | | | Chicago | IL | 60693-0622 | |
| Lisa G Martin | | [Address Redacted] | | | | | | |
| Lisa Ragan Customs Brokerage | | 327 West Taylor Street, Ste. A | | | Griffin | GA | 30223 | |
| Lisa Van Damme | | [Address Redacted] | | | | | | |
| Liveperson, Inc. | | 530 7th Ave, Floor M1 | | | New York | NY | 10018 | |
| Liveview Technologies Inc | | 1226 S 1480 W | | | Orem | UT | 84058 | |
| Liveview Technologies Inc | Attn: Chris Parker | 1226 S 1480 W | | | Orem | UT | 84058 | |
| Lloyd'S Syndicate No. 2623 (Beazley Uk) | | 6 Concourse Pkway Ne | | | Atlanta | GA | 30328 | |
| Lml Services Dba Flowtx | Attn: West Winter, Attorney - Counselor At Law | 9601 Mcallister Freeway, Ste 401 | | | San Antonio | TX | 78216 | |
| Lml Services Dba Flowtx | c/o West Winter | 9601 Mcallister Freeway, Ste 401 | 9601 Mcallister Freeway, Ste 401 | | San Antonio | TX | 78216 | |
| Lockton Insurance Brokers LLC | | Attn: Attorney - Counselor At Law | | | Pasadena | CA | 91185 | |
| Logistica Cryptomining Repair LLC | | Dept La 23878 | | | Celina | TX | 75009 | |
| Logix Fiber Networks | | 1413 Shelby Lane | | | Dallas | TX | 75373-4120 | |
| Lonestar Ole Git LLC | | PO Box 734120 | | | Austin | TX | 78758 | |
| Lonni Paul | | 2818 Kramer Ln 3304 | | | | | | |
| Louis A Castillo | | [Address Redacted] | | | | | | |
| LPL Financial Corporation | Corporate Actions | [Address Redacted] | | | | | | |
| Lpl Financial Corporation | Corporate Actions | Jacqui  Teague ; Kristin Kennedy | 1055 LPL Way | | Fort Mill | SC | 29715 | |
| Lpl Financial Corporation | Corporate Actions | Jacqui  Teague ; Kristin Kennedy | 1055 LPl Way | | Fort Mill | SC | 29715 | |
| Lm Corporation | | Kristin Kennedy | 9785 Towne Centre Drive | | San Diego | CA | 92121-1968 | |
| Lukka Inc | | 41 Madison Avenue, 30th Floor | | | New York | NY | 10010 | |
| Lumen/Centurylink | | 130 Fifth Avenue, Floor 3 | | | New York | NY | 10011 | |
| Luxor Technology Corp | | PO Box 910182 | | | Denver | CO | 80291-0182 | |
| Lv Net, Mizrahi et al. | c/o Hutchinson & Steffen, PLLC | 1100 Bellevue Way Ne | Suite 8A #514 | | Bellevue | WA | 98004 | |
| Lv Net, Mizrahi et al. | Rebecca L. Mastrangelo, Esq.,Sean N. Payne, Esq.,Rogers, Mastrangelo, Carvalho & Mitchell | Attn: Todd Moody | 10080 West Alta Drive, Ste 200 | | Las Vegas | NV | 89145 | |
| Lynn Burgener | | 700 South Third Street | | | Las Vegas | NV | 89101 | |
| M & S Patterson, Inc | | [Address Redacted] | | | | | | |
| M Squared J Squared Investments LP | | 2560 King Arthur Boulevard, Suite 124-127 | | | Lewisville | TX | 75056 | |
| Mackay Shields, LLC | | 3800 Maplewood Ave | | | Dallas | TX | 75205 | |
| Mackie Research Capital Corporation | Tony Rodrigues | 1345 6th Ave | | | New York | NY | 10105 | |
| Mackie Research Capital Corporation | Attn: Corporate Actions | Supervisor | 199 Bay Street | Commerce Court West, Suite 4600 | Toronto | ON | M5L 1G2 | Canada |
| Mackie Research Capital Corporation/Cds | Attn: Vishnu Santhakumar | 199 Bay Street | Commerce Court West, Suite 4600 | | Toronto | ON | M5L 1G2 | Canada |
| Maddox Industrial Transformer LLC | Attn: Accounts Payable | 199 Bay Street | Commerce Court West, Suite 4600 | | Toronto | ON | M5L 1G2 | Canada |
| Maggie Jewel LLC | | 865 Victor Hill Road | | | Greer | SC | 29651 | |
| Malik Grant | | 310 Wyndale Street | | | San Antonio | TX | 78209 | |
| Mallinckrodt Pharmaceuticals | | [Address Redacted] | | | | | | |
| | | 675 Mcdonnell Blvd. | | | St. Louis | MO | 63042 | |



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Manley Four Little Pigs Inc | | 198 W 5th Street | | | Benton | KY | 42025 | |
| Manning Land LLC | | 5701 Time Square Blvd, Ste 300 | | | Amarillo | TX | 79119 | |
| Manpower | | 21271 Network Place | | | Chicago | IL | 60673 | |
| Marathon Digital Holdings, Inc. | | 1180 North Town Center Drive Suite 100 | | | Las Vegas | NV | 89144 | |
| Marble Community Water System | Attn: Dianne Chastain | PO Box 274 | | | Marble | NC | 28905 | |
| Marc D Grossman | | [Address Redacted] | | | | | | |
| Marcin Malyszko | | [Address Redacted] | | | | | | |
| Marco Technologies LLC | | PO Box 660831 | | | Dallas | TX | 75266-0831 | |
| Marcum LLP | | 777 S. Figueroa Street, Suite 2900 | | | Los Angeles | CA | 90017 | |
| Marcus Freeman | | [Address Redacted] | | | | | | |
| Marena G Mccorbin | | [Address Redacted] | | | | | | |
| Maria Cardona | | [Address Redacted] | | | | | | |
| Maria Gadea | | [Address Redacted] | | | | | | |
| Mark Anderson | | [Address Redacted] | | | | | | |
| Mark Anthony S Francisco | | [Address Redacted] | | | | | | |
| Mark Beaven | | [Address Redacted] | | | | | | |
| Mark Bordosh | | [Address Redacted] | | | | | | |
| Mark Elenowitz | | [Address Redacted] | | | | | | |
| Mark Roger Geras | | [Address Redacted] | | | | | | |
| Mark Sear Tr Ua Dated 08/10/1996 | | [Address Redacted] | | | | | | |
| Mark Spino | | [Address Redacted] | | | | | | |
| Marley S Volker | | [Address Redacted] | | | | | | |
| Marni Adler | | [Address Redacted] | | | | | | |
| Marnoy Interests Ltd. | | 10030 Bent Oak Dr | | | Houston | TX | 77040 | |
| Marsco Investment Corporation/Tradeup | Mark Kadison | 101 Eisenhower Parkway | | | Roseland | NJ | 07068 | |
| Marshall County (Kentucky) Departament Of Revenue | | 1101 Main Street | | | Benton | KY | 42025 | |
| Marshall County Battery And Golf Carts Inc | | 556 Us Hwy 68E | | | Benton | KY | 42025 | |
| Marshall County Sheriff | | 52 Judicial Dr | | | Benton | KY | 42025 | |
| Marshall County Sheriff | Attn: Trent Weaver, Sheriff | 52 Judicial Dr | | | Benton | KY | 42025 | |
| Marshall County Tax Administrator | | PO Box 114 | | | Benton | KY | 42025 | |
| Marshall R Reffett | | [Address Redacted] | | | | | | |
| Marsico Axs Cs LLC | | 5251 Dtc Parkway, Suite 410 | | | Greenwood Village | CO | 80111 | |
| Mart Ross Wicker | | [Address Redacted] | | | | | | |
| Marty Lee Amble | | [Address Redacted] | | | | | | |
| Mary H Rodriguez | | [Address Redacted] | | | | | | |
| Mass Mutual Asset Finance | c/o Verrill Dana | Attn: Thomas O Bean | One Federal Street, 20th Floor | | Boston | MA | 02110 | |
| Mass Mutual Barings | Steve Johnson | 300 S. Tryon St | | | Charlotte | NC | 28202 | |
| Massachusetts Mutual Life Insurance Company | | 1295 State Street | | | Springfield | MA | 1111 | |
| Massmutual Asset Finance LLC | Attn: David Coutu | 2 Hampshire Street | Suite 101 | | Foxboro | MA | 02035 | |
| Massmutual Asset Finance LLC | John Young | Two Hampshire St | | | Foxboro | MA | 02035 | |
| Matt Minnis | | [Address Redacted] | | | | | | |
| Matt Minnis | c/o Core Scientific, Inc. | 106 East 6th Street, Suite 900-145 | | | Austin | TX | 78701 | |
| Matt Petersen | | [Address Redacted] | | | | | | |
| Matt Reaves | | [Address Redacted] | | | | | | |
| Matthew Anthony Napiltonia | | [Address Redacted] | | | | | | |
| Matthew Bishop | | [Address Redacted] | | | | | | |
| Matthew David Bishop | | [Address Redacted] | | | | | | |
| Matthew Fuentes | | [Address Redacted] | | | | | | |
| Matthew K Brown | | [Address Redacted] | | | | | | |
| Matthew Mccall | | [Address Redacted] | | | | | | |
| Matthew Mcginnis | | [Address Redacted] | | | | | | |
| Matthew Merkel | | [Address Redacted] | | | | | | |
| Matthew Moore | | [Address Redacted] | | | | | | |
| Matthew Perrye | | [Address Redacted] | | | | | | |
| Maurice Gene Winter | | [Address Redacted] | | | | | | |
| Mawson Infrastructure Group Inc. | | 800 Battery Avenue Suite 100 | | | Atlanta | GA | 30339 | |
| Maxim Alt | | [Address Redacted] | | | | | | |
| Mccarthy Building Companies Inc | | 12851 Manchester Road | | | St. Louis | MO | 63131 | |
| Mccarthy Building Companies, Inc. | c/o Able Communications, Inc. | Attn: Karla Lopez, Cfo | 1413 East Avenue H | | Grand Prairie | TX | 75050 | |
| Mccarthy Building Companies, Inc. | c/o Vitek Lange PLLC | Attn: Ross Vitek | 300 Throckmorton Street, Suite 650 | | Fort Worth | TX | 76102 | |
| Mccarthy Buildings Companies, Inc | Adam P. Schiffer,Schiffer Hicks Johnson PLLC | 700 Louisiana Street, Ste 2650 | | | Houston | TX | 77002 | |
| Mccorvey Sheet Metal Works, LP | | 8610 Wallisville Rd | | | Houston | TX | 77029 | |
| Mcdermott Will & Emery LLP | | One Vanderbilt Avenue | | | New York | NY | 10017 | |
| Mcdermott Will And Emery LLP | Attn: Erin West | 1 Vanderbilt Ave | | | New York | NY | 10017 | |
| Mcelroy Metal Mill, Inc Dba Mcelroy Metal | c/o Levy Von Beck Comstock, P.S. | 1200 5th Aveue, Ste 1850 | | | Seattle | WA | 98101 | |
| Mcelroy Metal Mill, Inc Dba Mcelroy Metal | Levy Von Beck Comstock, P.S.,Attorneys At Law | 1200 5th Avenue, Ste 1850 | | | Seattle | WA | 98101 | |
| Mcmaster-Carr | | 600 N County Line Rd | | | Elmhurst | IL | 60126 | |
| Mdsi Inc | Management Data Systems International Inc | 3450 Buschwood Park Dr Ste 350 | | | Tampa | FL | 33618 | |
| Mediant Communications | | 100 Demarest Drive | Proxy Center | | Wayne | NJ | 07470 | |
| Mediant Communications Inc | Attn Stephany Hernandez | PO Box 75185 | | | Chicago | IL | 60675-5185 | |
| Megan Elizabeth Gilchrist | | [Address Redacted] | | | | | | |
| Megaport Usa Inc | | Suite 800, 351 California Street | | | San Francisco | CA | 94104 | |
| Mei Pang | | [Address Redacted] | | | | | | |
| Melissa Fawn Knight | | [Address Redacted] | | | | | | |

 STRETTO

**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Memorial Hermann Hospital System | | 929 Gessner Drive, Suite 2600 | | | Houston | TX | 77024 | |
| Meredith Anne Murphy | | [Address Redacted] | | | | | | |
| Meridian Equipment Finance LLC | | 9 Old Lincoln Highway | | | Malvern | PA | 19355 | |
| Merrill Lynch Pierce Fenner & Smith | Dtc 8862 | Earl Weeks | | | Jacksonville | FL | 32246 | |
| Merrill Lynch, Pierce Fenner & Smith | Earl Weeks | Attn: Corporate Actions | 4804 Deerlake Dr. E. | | Jacksonville | FL | 32246 | |
| Merrill Lynch, Pierce, Fenner & | Smith Incorporated | Earl Weeks | 4804 Deer Lake Dr. E | | Jacksonville | FL | 32246 | |
| Merrill Lynch, Pierce, Fenner & Smith | Earl Weeks | 4804 Dear Lake Dr E | | | Jacksonville | FL | 32246 | |
| Met Vp1 LP | | 850 Third Avenue | Floor 18 | | New York | NY | 10022 | |
| Michael Boswell | | [Address Redacted] | | | | | | |
| Michael Cruz | | [Address Redacted] | | | | | | |
| Michael J Levitt | | [Address Redacted] | | | | | | |
| Michael J Levitt | c/o Core Scientific, Inc. | 210 Barton Springs Road, Suite 300 | | | Austin | TX | 78704 | |
| Michael J Levitt | | [Address Redacted] | | | | | | |
| Michael J Levitt & Nadine Bernecker | | [Address Redacted] | | | | | | |
| Michael J Levitt Tr Ua June 18 2021 | | [Address Redacted] | | | | | | |
| Michael J. Levitt | | [Address Redacted] | | | | | | |
| Michael Jeffrey Bros | | [Address Redacted] | | | | | | |
| Michael Paynter | | [Address Redacted] | | | | | | |
| Michael R Smith | | [Address Redacted] | | | | | | |
| Michael Ray Ballew | | [Address Redacted] | | | | | | |
| Michael Ray Paynter | | [Address Redacted] | | | | | | |
| Michael S Franklin | | [Address Redacted] | | | | | | |
| Michael Springfield | | [Address Redacted] | | | | | | |
| Michael Truzpek | | [Address Redacted] | | | | | | |
| Michael Trzupek | | [Address Redacted] | | | | | | |
| Michelle G Mcdaniel | | [Address Redacted] | | | | | | |
| Microsoft Azure | | PO Box 842103 | | | Dallas | TX | 75284-2103 | |
| Mike Darling Films | | 716 Jones Park Ct. | | | Nashville | TN | 37207 | |
| Miller Griffin And Marks Psc | | 271 W. Short Street, Suite 600 | | | Lexington | KY | 40507 | |
| Milos Core LLC | Attn: Scott Packman | 1981 Marcus Ave | Suite E117 | | Lake Success | NY | 11042 | |
| Mina N Tadrous | | [Address Redacted] | | | | | | |
| Mindset | | 655 New York Avenue Nw, Suite 820 | | | Washington | DC | 20001 | |
| Mineority Group | c/o Mineority Group, LLC | 16192 Coastal Highway | | | Lewes | DE | 19958 | |
| Mineority Group LLC | | Dammstrasse 16, 6300 | | | Zug | | 6300 | Switzerland |
| Minnkota Power Cooperative | | 5301 32Nd Avenue South | | | Grand Forks | ND | 58201 | |
| Minnkota Power Cooperative (Counsel 1) | Andrew Sorbo | 5301 32Nd Ave | | | Grand Forks | ND | 58201 | |
| Minnkota Power Cooperative (Counsel 2) | Lowell Stave | 5301 32Nd Ave | | | Grand Forks | ND | 58201 | |
| Minnkota Power Cooperative Inc. | | 5503 11th Ave. S. | | | Grand Forks | ND | 58201 | |
| Minnkota Power Cooperative Inc. | | 5601 S 11th Ave, Lot 2 | | | Grand Forks | ND | 58201 | |
| Minnkota Power Cooperative, Lessor (9/30/2021) | | 5301 32Nd Avenue South | | | Grand Forks | ND | 58201 | |
| Minnkota Power Cooperative, Lessor (Commercial Lease, Ground Lease) | Attn: Legal Department | 5301 32Nd Ave | | | Grand Forks | ND | 58201 | |
| Mintz Group LLC | | 110 Fifth Avenue, 8th Floor | | | New York | NY | 10011 | |
| Miranda Robertson Abrams | | [Address Redacted] | | | | | | |
| Mission Critical Facilities International, Inc. | | PO Box 342463 | | | Austin | TX | 78734 | |
| Mississippi Home Development | | 100 Hospital Street #300 | | | Booneville | MS | 38829 | |
| Mitch Francis | | [Address Redacted] | | | | | | |
| Miz Ul Hasan Khan | | [Address Redacted] | | | | | | |
| Mjdii Architects Inc | | 16775 Addison Rd, Suite 310 | | | Addison | TX | 75001 | |
| MJ Blockchain LLC | | 5516 Laceback Terrace | | | Austin | TX | 78738 | |
| Mk Marlow Company, LLC | | 16116 College Oak | | | San Antonio | TX | 78249 | |
| Mk Marlow Company, LLC | c/o Scott Viscuso, PLLC | Attn: Eric L Scott | 1105 North Bishop Avenue | | Dallas | TX | 75208 | |
| Mk-Marlow Company, LLC | | 16116 College Oak Drive | | | San Antonio | TX | 78249 | |
| Mnp LLP | | 1500, 640 5th Avenue Sw | | | Calgary | AB | T2P 3G4 | Canada |
| Mobile Modular Portable Storage | | PO Box 45043 | | | San Francisco | CA | 94145 | |
| Mobley Holdings LLC - Liberty Point Apartments | | 317 Liberty Circle | | | Paducah | KY | 42001 | |
| Moelis & Company LLC | | 200 Park Ave | | | New York | NY | 10166 | |
| Moms Hidden Treasure | | 4240 Cedar Brush Drive | | | Dallas | TX | 75229 | |
| Monarch Apartment Homes | | 7700 Aspen Lodge Way | | | Chattanooga | TN | 37421 | |
| Monbanc Inc. | | 290 Lakeshore | Suite 200 | | Pointe Claire | QC | H9S 4L3 | Canada |
| Monnit Corporation | | 3400 S West Temple | | | South Salt Lake | UT | 84115 | |
| Monoprice Inc | | PO Box 740417 | | | Los Angeles | CA | 90074-0417 | |
| Morgan Stanley & Co. International P | Dan Spadaccini | 901 South Bond St | 6th Fl | | Baltimore | MD | 21231 | |
| Morgan Stanley & Co. LLC | Attn: Corporate Actions | 1300 Thames Street | 7th Floor | | Baltimore | MD | 21231 | |
| Morgan Stanley & Co. LLC | Mansur  President | 1300 Thames Street | 5th Fl | | Baltimore | MD | 21231 | |
| Morgan Stanley & Co. Llc | Mansur  President | 1300 Thames Street | 5th Fl | | Baltimore | MD | 21231 | |
| Morgan Stanley & Co. LLC | Michelle Ford | 901 South Bond St | 6th Fl | | Baltimore | MD | 21231 | |
| Morgan Stanley & Co. LLC/International Plc | Corp Actions | 1300 Thames Street | 7th Floor | | Baltimore | MD | 21231 | |
| Morgan Stanley & Co. LLC/International Plc | Corporate Actions | 901 South Bond St | 6th Fl | | Baltimore | MD | 21231 | |
| Morgan Stanley Smith Barney LLC | John Barry | 1300 Thames St | 6th Floor | | Baltimore | MD | 21231 | |
| Morgan, Lewis & Bockius LLP | | 1000 Lousiana Street, Suite 4000 | | | Houston | TX | 77002 | |
| Morsco Supply LLC Dba Morrison Supply Company | | 10130 Jones Maltsberger Rd | | | San Antonio | TX | 78216-4149 | |
| Moses Marure Jr. | | [Address Redacted] | | | | | | |
| Moss Adams LLP | | 999 Third Ave, Suite 2800 | | | Seattle | WA | 98104 | |

 STRETTO

**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Moss Adams LLP | Attn: Findley Gillespie | 999 Third Ave, Suite 2800 | | | Seattle | WA | 98104 | |
| Mountain Top Ice | | PO Box 365 | | | Deming | NM | 88031 | |
| Mp2 Energy Texas, LLC D/B/A Shell Energy Solutions | c/o Cokinos Young | Attn: Craig E. Power & Maria M. Bartlett | 1221 Lamar Street 16th Floor | Four Houston Center | Houston | TX | 77010 | |
| Mpm Life LLC | | PO Box 22549 | | | Houston | TX | 77227 | |
| M-Rets | Midwest Renewable Energy (Dba M-Rets) | 60 S 6th St ,Suite 2800 | | | Minneapolis | MN | 55402 | |
| Msc Industrial Supply Co | | 525 Harbour Place Drive | | | Davidson | NC | 28036 | |
| Muirfield Capital Global Advisors LLC | | 5901 S Flagler Drive | West Palm Beach | | Racine | WI | 53405 | |
| Muriel Siebert & Co., Inc. | | 15 Exchange Place Suite 800 | | | Jersey City | NY | 07302 | |
| Murphy & Grantland, P.A. | | 4406-B Forest Drive, PO Box 6648 | | | Columbia | SC | 59206 | |
| Murphy And Grantland Pa | | PO Box 6648 | | | Columbia | SC | 29260 | |
| Murphy Electric Power Board | Attn: Chris Raper | PO Box 1009 | | | Murphy | NC | 28905 | |
| Murtco Inc | | PO Box 3460 | | | Paducah | KY | 42002-3460 | |
| Muskogee City-County Port Authority | | PO Box 2819 | | | Muskogee | OK | 74402 | |
| Mustache Creative Studio | | Beni Berman St 2 | | | Netanya | | 4249330 | Israel |
| N9+, LLC | | 1145 East South Union Ave | | | Midvale | UT | 84047 | |
| Nadine Bernecker Levitt Tr Ua June 18 | | [Address Redacted] | | | | | | |
| Nancy C Sayers | | [Address Redacted] | | | | | | |
| Nanning Dinggao Tech Limited | | Building A-9 Zhongfanbicuiyuan, No. 19 Xierli, Youyiroad | | | Nanning City Guangxi A. R. | Guangxi Zhuang Autonomou s Region | | China |
| Nasdaq Corporate Solutions, LLC | | 151 W 42nd St. | | | New York | NY | 10036 | |
| Na'Tanya Garrison | | [Address Redacted] | | | | | | |
| Nathaniel L Smith | | [Address Redacted] | | | | | | |
| National Association Of Corp Directors | | 1515 N Courthouse Road, Suite 1200 | | | Arlington | VA | 22201 | |
| National Financial Services LLC | Corp Actions | 200 Seaport Blvd, Z1B | | | Boston | MA | 02210 | |
| National Financial Services LLC | Joanne Padarathsign | 499 Washington Blvd | | | Jersey City | NJ | 07310 | |
| National Financial Services LLC | Peter Closs | 499 Washington Blvd. | | | Jersey City | NJ | 07310 | |
| National Union Fire Ins Co Of Pittsburgh (Aig) | | 1271 Avenue Of The Americas, 37th Floor | | | New York | NY | 10020 | |
| Navex Global, Inc. | | 5500 Meadows Road, Suite 500 | | | Lake Oswego | OR | 97035 | |
| Navigators Insurance Co (Hartford) | | 101 Montgomery Street | | | San Francisco | CA | 94101 | |
| Nbcn Inc./Cds | Anna Medeiros | Corporate Actions | 1010 Rue De La Gauchetiere St West | Suite 1925 | Montreal | QC | H3B 5J2 | Canada |
| Ncredible Properties | | 13751 Luna Drive | | | Naples | FL | 34109 | |
| Nd Office Of State Tax Commissioner | | 600 E. Boulevard Ave., Dept. 127 | | | Bismarck | ND | 58505-0599 | |
| Neal Goldman | | [Address Redacted] | | | | | | |
| Neeraj Agrawal | | [Address Redacted] | | | | | | |
| Neeraj Gupta | | [Address Redacted] | | | | | | |
| Nenad Petrovic Tod On File Subject To Cpu Rules | | 155 San Angelo Avenue D | | | Santa Barbara | CA | 93111 | |
| Neso Investment Group Ltd | Attn: Jennifer Kanold | 2 Alhambra Plaza, Suite 902 | | | Coral Gables | FL | 33134 | |
| Netgain Solutions, Inc. | | 7800 S Elati St. Suite 300 | | | Littleton | CO | 80120 | |
| Network Cabling Services, Inc. | Ben Westscott,Andrews Myers, Pc - Attorneys At Law | 1885 Saint James Place #1500 | | | Houston | TX | 77056 | |
| Network Cabling Services, Inc. | c/o Andrews Myers, Pc - Attorneys At Law | Attn: Ben Westcott | 1885 Saint James Place #1500 | | Houston | TX | 77056 | |
| New Green Network LLC | | 16520 La Vela Circle | | | Upper Brookfield | WI | 53005 | |
| Next Level Valet LLC | | 701 Brazos St Suite 1600 | | | Austin | TX | 78701 | |
| Nextera Energy Capital Holdings | | Accounts Payable Nextera Energy Capital Holdings Boulevard | | | Juno Beach | FL | 33408 | |
| Nextlevel | Executive Team LLC | 4701 SW Admiral Way #362 | | | Seattle | WA | 98116 | |
| Nference, Inc. | | One Main Street, Suite 200 | | | Cambridge | MA | 02142 | |
| Nfn8 Media, LLC | | 11615 Angus Rd, Suite 104C | | | Austin | TX | 78759 | |
| Nicholas J Chapman | | [Address Redacted] | | | | | | |
| Nicholas M Miles | | [Address Redacted] | | | | | | |
| Nicolas Carter | | [Address Redacted] | | | | | | |
| Nissan North America, Inc | | PO Box 685001 | | | Franklin | TN | 37068 | |
| Noah J Lanning | | [Address Redacted] | | | | | | |
| Noah S Jessop | | [Address Redacted] | | | | | | |
| Nodak Electric Cooperative | Attn: Matt Marshall | 4000 32Nd Ave South | | | Grand Forks | ND | 58208-3000 | |
| Nodak Electric Cooperative | Mylo Einarson | 4000 32Nd Ave | | | Grand Forks | ND | 58201 | |
| Nodak Electric Cooperative Inc | | 5503 11th Ave. S. | | | Grand Forks | ND | 58201 | |
| Nomura Securities International, Inc. | Adrian Rocco | 309 West 49th Street | 10th Floor | | New York | NY | 10019-1774 | |
| Nomura Securities International, Inc. | c/o Adp Proxy Services | Issuer Services | 51 Mercedes Way | | Edgewood | NY | 11717 | |
| Nomura Securities International, Inc. | Issuer Services | c/o Adp Proxy Services | 51 Mercedes Way | | Edgewood | NY | 11717 | |
| North Carolina Department Of Revenue | | PO Box 25000 | | | Raleigh | NC | 27640-0640 | |
| North Dakota Department Of Revenue | | 600 E. Boulevard Ave., Dept. 127 | | | Bismarck | ND | 58505-0599 | |
| North Georgia Data LLC | | 121 Industrial Dr | | | Maysville | GA | 30558 | |
| North Mill Credit Trust | | 9 Executive Circle, Suite 230 | | | Irvine | CA | 92614 | |
| North Mill Equipment Finance | Denise Steinberger | 9 Executive Circle | Ste 230 | | Irvine | CA | 92614 | |
| North Star Leasing | Rebecca Chandler | PO Box 4505 | | | Burlington | VT | 05406 | |
| Northdata Holdings Inc. | Attn: Daniel Rafuse | 290 Lakeshore, Suite 200 | | | Pointe Claire | QC | H9S 4L3 | Canada |
| Notation Capital Ii LP | | 320 7th Ave | #133 | | Brooklyn | NY | 11215 | |
| Notation Capital Ii-A LP | | 320 7th Ave | #133 | | Brooklyn | NY | 11215 | |
| Novak | Jacob John Novak | 3301 Beverly Drive | | | Dallas | TX | 75205 | |
| Nvidia Corporation | | 2788 San Tomas Expressway | | | Santa Clara | CA | 95051 | |
| Nydig | Trevor Smyth | 510 Madison Avenue | 21st Floor | | New York | NY | 10022 | |
| Nydig Abl LLC | | 2443 Fillmore Street #406 | | | San Francisco | CA | 94115 | |

 STRETTO

**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Nydig Abl LLC | c/o Sidley Austin LLP | Attn: Dennis M. Twomey And Jackson T. Garvey | One South Dearborn Street | | Chicago | IL | 60603 | |
| Nydig Abl LLC | c/o Sidley Austin LLP | Attn: Elizabeth R. Tabas Carson | 787 7th Ave | | New York | NY | 10019 | |
| Nydig Abl LLC | c/o Sidley Austin LLP | Attn: Maegan Quejada | 1000 Louisiana Street, Suite 5900 | | Houston | TX | 77002 | |
| Obsidian Specialty Insurance Company (Orion Via Rt Specialty) | | 1330 Avenue Of The Americas, Suite 23A | | | New York | NY | 10019 | |
| Occupational Safety And Health Administration | | Lacosta Green Bldg. 1033 La Posada Dr. | Suite 375 | | Austin | TX | 78752-3832 | |
| Och Ziff Capital Management, LP | | 153 East 53Rd St 43rd Floor | | | New York | NY | 10022 | |
| Oden P Nissim | | [Address Redacted] | | | | | | |
| Office Of State Tax Commisioner | | 600 E Boulevard Ave, Dept 127 | | | Bismarck | ND | 58505-0599 | |
| Office Of The U.S. Trustee | Attn: Stephen Statham & Alicia Barcomb | 515 Rusk Street, Suite 3516 | | | Houston | TX | 77002 | |
| Oip Spv Core Scientific, LLC | | 31 Hudson Yards, Fl 11, Suite 51 | | | New York | NY | 10001 | |
| Oklahoma Department Of Revenue | | 2501 North Lincoln Boulevard | | | Oklahoma City | OK | 73194 | |
| Oklahoma Gas And Electric Company | | PO Box 321 | | | Oklahoma City | OK | 73101-0321 | |
| Oklahoma Tax Commission | | 300 N Broadway Ave | | | Oklahoma City | OK | 73102 | |
| Okta Inc | | Bank Of America - Lockbox 743620 | | | Los Angeles | CA | 90065-1733 | |
| Old Dominion Freight Line Inc | | PO Box 742296 | | | Los Angeles | CA | 90074-2296 | |
| Old Republic National Title Ins Co | | 777 Post Oak Blvd, Ste 100 | | | Houston | TX | 77056 | |
| Omar Carrillo | | [Address Redacted] | | | | | | |
| Omega Interceptor Restricted Ltd | | Andaz Capital Gate, 10th Floor | | | Abu Dhabi National Exhibition Centre | | 00000 | United Arab Emirates |
| Omeir Cargo LLC | | Hamdan Street, PO Box 267 | | | Abu Dhabi | | 00000 | United Arab Emirates |
| Omer Khan | | [Address Redacted] | | | | | | |
| Oncor Electric Delivery Company LLC | | 1616 Woodall Rodgers Freeway | | | Dallas | TX | 75202 | |
| Onestopmining Technologies Limited | | 26077 Nelson Way, Ste 201 | | | Katy | TX | 77494 | |
| Onin Staffing, LLC | | 3800 Colonnade Parkway, Suite 300 | | | Birmingham | AL | 35243 | |
| Onlinecomponents.Com | Master Electronics | 1301 Olympic Blvd | | | Santa Monica | CA | 90404 | |
| Onyx Contractors Operations, LP | | PO Box 60547 | | | Midland | TX | 79711-0547 | |
| Op | Attn: Elise Chittick | 10030 Bent Oak Dr | | | Houston | TX | 77040 | |
| Oppenheimer & Co. Inc. | Attn: Corporate Actions | 85 Broad Street | | | New York | NY | 10004 | |
| Oppenheimer & Co. Inc. | Attn: Fran Banson | 85 Broad Street | | | New York | NY | 10004 | |
| Oppenheimer & Co. Inc. | Attn: Susan Stoia | 85 Broad Street | | | New York | NY | 10004 | |
| Oppenheimer & Co. Inc. | Oscar Mazario | 85 Broad Street | | | New York | NY | 10004 | |
| Optilink | | 1200 Vd Parrott Jr Pkwy #101 | | | Dalton | GA | 30721 | |
| Optilink | | PO Box 745091 | | | Atlanta | GA | 30374 | |
| Oracle America, Inc. | | 500 Oracle Parkway | | | Redwood Shores | CA | 94065 | |
| Oracle Capital LLC | | 1985 E River Road, Suite 111 | | | Tucson | AZ | 85718 | |
| Orange Computers | | 11400 Dorsett Rd | | | Maryland Heights | MO | 63043 | |
| Orgdev Limited | | 20564 Gerald Cliff Dr Ne | | | Indianola | WA | 93342 | |
| Overhead Door Company Of Clayton/Overhead Door Company Of Tri State | Gaffney Overhead Door Company Inc | 307 38th Street | | | Columbus, | GA | 31904 | |
| Pablo M Russo | | [Address Redacted] | | | | | | |
| Paige Larkin Tr Paige Larkin 2012 Trust 17-May-12 | | [Address Redacted] | | | | | | |
| Paige Zangrillo Paige Zangrillo 2012 Trust Dtd 3/17/2012 | | [Address Redacted] | | | | | | |
| Parker Lynch | | [Address Redacted] | | | | | | |
| Patricia Blair | | [Address Redacted] | | | | | | |
| Patricia K Marquez | | [Address Redacted] | | | | | | |
| Patrick Allan Nelson | | [Address Redacted] | | | | | | |
| Patrick Woodruff | | [Address Redacted] | | | | | | |
| Paul Dabbar | | [Address Redacted] | | | | | | |
| Paul Gaynor | | [Address Redacted] | | | | | | |
| Paul Hastings LLP | | 515 S. Flower Street, Suite 2500 | | | Los Angeles | CA | 90071 | |
| Paula R Price | | [Address Redacted] | | | | | | |
| Paulo Roberto Pereira De Souza Filho | | Rue Mem De Sa, 877 | | | Maringa | Parana | 87.010-370 | Brazil |
| Pax Adr LLC | | 2101 L Street NW Suite 800 | | | Washington | DC | 20037 | |
| Paycom Payroll LLC | | 7501 W Memorial Rd | | | Oklahoma City | OK | 73142 | |
| Peerless Events & Tents LLC | Will Wright | 4101 Smith School Road | Suite 200 | | Austin | TX | 78744 | |
| Pennsylvania Insurance Company (Applied Via Rt Specialty) | | 10825 Old Mill Road | | | Omaha | NE | 68154 | |
| Penny Chiu | | [Address Redacted] | | | | | | |
| Peopleready Inc | | PO Box 676412 | | | Dallas | TX | 75267-6412 | |
| Pepsi Midamerica | | 2605 West Main Street | | | Marion | IL | 62959 | |
| Pershing LLC | Attn: Regan Palmer | Corporate Actions | One Pershing Plaza | 10th Floor | Jersey City | NJ | 07399 | |
| Pershing LLC | Joseph Lavara | One Pershing Plaza | | | Jersey City | NJ | 07399 | |
| Pescadero Capital, LLC | | 700 Universe Blvd | | | Juno Beach | FL | 33408 | |
| Pete Abdo | | [Address Redacted] | | | | | | |
| Peter Dorrius | | [Address Redacted] | | | | | | |
| Peter J. Novak | | [Address Redacted] | | | | | | |
| Peter Sladic | | [Address Redacted] | | | | | | |
| Petter Business Systems | | 5110 Charter Oak Drive | | | Paducah | KY | 42001 | |
| Philip A Kriner | | [Address Redacted] | | | | | | |
| Philip J Fagan Jr | | [Address Redacted] | | | | | | |
| Philip Ross Schiff | | [Address Redacted] | | | | | | |

In re: Core Scientific, Inc., *et al.*
Case No. 22-90341 (DRJ)



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Phillip Capital Inc. | Attn: Corporate Actions | 141 W Jackson Blvd | Suite 3050, Chicago Board Of Trade Building | | Chicago | IL | 60604 | |
| Pioneer Abstract And Title Co Of Muskogee Inc | | 414 West Broadway | | | Muskogee | OK | 74401 | |
| Pjt Partners LP | | 280 Park Ave | | | New York | NY | 10017 | |
| Plant Tours Communications Company | | 8325-D Arrowridge Blvd | | | Charlotte | NC | 28273 | |
| Platinum Platypus Inc | | 15 Grumman Rd West | | | Bethpage | NY | 11714 | |
| Please Grow LLC | | 5431 E Exeter Blvd | | | Phoenix | AZ | 85018 | |
| Pledgeling Technologies | | 2100 Abbot Kinney Blvd, Suite E | | | Venice | CA | 90291 | |
| Polyphase Capital, LLC | | 40 E. Chicago Ave #165 | | | Chicago | IL | 60611 | |
| Poolin Technology Pte. Ltd. | | 2 Venture Dr. #11-31 | | | Vision Exchange | | 608526 | Singapore |
| Power & Digital Infrastructure Corp. | | 2800 Northup Way, Suite 220 | | | Bellevue | WA | 98004 | |
| Premier Fire And Security Inc | | PO Box 1037 | | | Paducah | KY | 42002-1037 | |
| Pricewaterhousecoopers LLP | | PO Box 514038 | | | Los Angeles | CA | 90051 | |
| Prickett Jones And Elliott Pa | | 1310 King Street, Box 1328 | | | Wilmington | DE | 19899 | |
| Prime Alliance Bank | Alan Lott | 1868 South 500 West | | | Woods Cross | UT | 84087 | |
| Prime Mowing And Property Management LLC | | 103 Hamilton Dr | | | Benton | KY | 42025 | |
| Priority Power | | 2201 E Lamar Blvd, Ste 275 | | | Arlington | TX | 76006 | |
| Priority Power Management LLC | Attn: Robert L. Douglas | 2201 E Lamar Blvd Suite 275 | | | Arlington | TX | 76006 | |
| Proctor Management | | 2314 Bahama Rd | | | Austin | TX | 78733 | |
| Prostate Cancer Foundation | | 1250 4th St | | | Santa Monica | CA | 90401 | |
| Pure Storage, Inc. | | 650 Castro Street, Suite 400 | | | Mountain View | CA | 94041 | |
| Pure Water Technology Of The Tri State Area LLC | | 172 Hideaway Cove Trail | | | Turtletown | TN | 37391 | |
| Pye-Barker Fire And Safety LLC | | PO Box 735358 | | | Dallas | TX | 75373-5358 | |
| Q4 Inc | | 469A King Street West | | | Toronto Ontario | ON | M5V 1K4 | Canada |
| Qbe Insurance Corporation | | 55 Water Street | | | New York | NY | 10041 | |
| Quality Water Financial LLC | | 12600 Interurban Ave S. Ste 160 | | | Tukwila | WA | 98168 | |
| Quandefi Opportunities LLC | | 1177 Avenue Of The Americas, Fl 5 | | | New York | NY | 10036 | |
| Quantex Clearing, LLC | Corp Action | 70 Hudson St. Suite 5B | | | Hoboken | NJ | 07030 | |
| Quantex Clearing, LLC | Matthew Lagnese | 70 Hudson St. Suite 5B | | | Hoboken | NJ | 07030 | |
| Quantum Digital Network Assets, LLC | | 2500 Bee Cave Road, Unit 1 | | | Austin | TX | 78641 | |
| Questrade Inc./Cds | Corporate Actions | 5650 Yonge Street | Suite 1700 | | Toronto | ON | M2M 4G3 | Canada |
| Quik Print Of Austin Inc | | 8508 Cross Park Dr | | | Austin | TX | 78754 | |
| Quinn Emanuel Urquhart & Sullivan, LLP | | 51 Madison Avenue, 22nd Floor | | | New York | NY | 10010 | |
| Rack And Shelving Consultants | | 316 Dominion Circle | | | Knoxville | TN | 37934 | |
| Radiant Ppc LLC | | 4207 SW Resevoir Dr | | | Redmond | OR | 97756 | |
| Randy C Miller | | [Address Redacted] | | | | | | |
| Ranko Curic | | [Address Redacted] | | | | | | |
| Raymond Allen Pope | | [Address Redacted] | | | | | | |
| Raymond James & Associates, Inc. | Attn: Elaine Mullen | Corporate Actions | 880 Carillon Parkway | | St. Petersburg | FL | 33716 | |
| Raymond James & Associates, Inc. | Roberta Green | 880 Carillon Parkway | | | Sait Petersburg | FL | 33716 | |
| Raymond Pope | | [Address Redacted] | | | | | | |
| Rbc Capital Markets, LLC | Attn: Reorg Department | 60 S 6th St | | | Minneapolis | MN | 55402 | |
| Rbc Capital Markets, LLC | Shannon Jones | 60 S 6th St - P09 | | | Minneapolis | MN | 55402-4400 | |
| Rbc Capital Markets, LLC | Steve Schafer Sr | Associate | 60 S 6th St - P09 | | Minneapolis | MN | 55402-4400 | |
| Rbc Dominion Securities Inc./Cds | Karen Oliveres | 200 Bay Street, 6th Floor | Royal Bank Plaza North Tower | | Toronto | ON | M5J 2W7 | Canada |
| Rbi Usa Customs Services LLC | | 555 Fayetteville Street, Suite 201 | | | Raleigh | NC | 27601 | |
| Rc Ventures Inc | Ryan Christy, Ventures Inc | 1205 Wells Rd | | | Marble | NC | 28905 | |
| Reciprocal Ventures I LP | | 100 Crosby St | Suite 605 | | New York | NY | 10012 | |
| Recycling Equipment Corporation | | 831 W 5th Street | | | Lansdale | PA | 19446 | |
| Red Moon 88 LLC | | 101 Convention Center Dr., Ste 300 | | | Las Vegas | NV | 89102 | |
| Red Moon 88 LLC | | 3753 Howard Hughes Parkway | Suite 200 | | Las Vegas | NV | 89169 | |
| Reed Wells Benson And Company | | 120010 N Central Expressway | Ste 1100 | | Dallas | TX | 75243 | |
| Reed Wells Benson And Company | Attn: Kenneth Fulk | 120010 N Central Expressway Ste 1100 | | | Dallas | TX | 75243 | |
| Reffett Associates | | 11900 NE 1St Street, Suite 300, Bldg G | | | Bellevue | WA | 98005 | |
| Regents Capital Corporation | | 3200 Bristol Street, Ste 400 | | | Costa Mesa | CA | 92626 | |
| Regional Disposal And Metal LLC | | PO Box 1029 | | | Murphy | NC | 28906 | |
| Regional Waste | Jacob Anderson | PO Box 1029 | | | Murphy | NC | 28906 | |
| Registered Agent Solutions, Inc. | | 1701 Directors Blvd Ste 300 | | | Austin | TX | 78744 | |
| Reliance Telephone Systems | | 118 Gateway Drive Nw | | | East Grand Forks | MN | 56721 | |
| Reliance Trust Company/Fis Trustdesk Mke | Corporate Actions | Julie  Mcguiness | 1100 Abernathy Road | 500 Northpark Building Suite 400 | Atlanta | GA | 30328 | |
| Rene Granado | | [Address Redacted] | | | | | | |
| Resound Networks LLC | | PO Box 1741 | 100 N Cuyler St | | Pampa | TX | 79066 | |
| Resources Global Professionals | Resources Connection, Inc (Dba Resources Global Professionals) | PO Box 740909 | | | Los Angeles | CA | 90074-0909 | |
| Revanth Mothkuri | | [Address Redacted] | | | | | | |
| Rex M Serrano-Navarro | | [Address Redacted] | | | | | | |
| Rezvani Mining LLC | | 2565 E Southern Ave #141 | | | Mesa | AZ | 85204 | |
| Ricardo Garcia-Pagan | | [Address Redacted] | | | | | | |
| Richard Byron Ball Jr. | | [Address Redacted] | | | | | | |
| Richard Feeney | | [Address Redacted] | | | | | | |
| Richard Katz 2016 Gst Trust | | [Address Redacted] | | | | | | |
| Richard Love Booth Ii | | [Address Redacted] | | | | | | |
| Richard Matherson | | [Address Redacted] | | | | | | |



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Richard Norman | | [Address Redacted] | | | | | | |
| Richard P Dunne | | [Address Redacted] | | | | | | |
| Richard Samuel Horowitz | | [Address Redacted] | | | | | | |
| Richard Scott Riley | | [Address Redacted] | | | | | | |
| Richard Sean Mcadam | | [Address Redacted] | | | | | | |
| Richards Layton And Finger Pa | | One Rodney Square, 920 North King Street | | | Wilmington | DE | 19801 | |
| Ricks Rental Equipment | | 1363 Murphy Hwy | | | Blairsville | GA | 30512 | |
| Rio Verde Holdings Ltd | | 86-90 Paul Street | | | London | | EC2A 4NE | United Kingdom |
| Riot Blockchain, Inc. | | 3855 Ambrosia Street Suite 301 | | | Castle Rock | CO | 80109 | |
| River Financial Inc. | | 755 Sansome St, Suite 600 | | | San Francisco | CA | 94111 | |
| Riverbend Consulting LLC | Traci Lynn Hudson | 935 Riverbend Pkwy | | | Athens | GA | 30605 | |
| Rjw Digital Solutions | | 4129 West Cheyenne Ave | | | North Las Vegas | NV | 89032 | |
| Rm Metro Holdings LLC | | 9100 Wilshire Blvd | Suite 445 East Tower | | Beverly Hills | CA | 90212 | |
| Rme Black 100, LLC | | 101 Convention Center Dr, Ste 810 | | | Las Vegas | NV | 89109 | |
| Rme Black 200, LLC | | 101 Convention Center Dr, Ste 810 | | | Las Vegas | NV | 89109 | |
| Rme Black 88, LLC | | 101 Convention Center Dr, Ste 810 | | | Las Vegas | NV | 89109 | |
| Robert Brand | | [Address Redacted] | | | | | | |
| Robert Cline Kezar | | [Address Redacted] | | | | | | |
| Robert Fedrock | | [Address Redacted] | | | | | | |
| Robert G Mayfield | | [Address Redacted] | | | | | | |
| Robert Half Talent Solutions | | PO Box 743295 | | | Los Angeles | CA | 90074-3295 | |
| Robert J Hamilton | | [Address Redacted] | | | | | | |
| Robert Kenneth Weinkle Iii | | [Address Redacted] | | | | | | |
| Robert Miller | | [Address Redacted] | | | | | | |
| Robert Reynolds Tr Ua January 18 | | [Address Redacted] | | | | | | |
| Robert W. Baird & Co. Incorporated | Jan Sudfeld | 777 E. Wisconsin Avenue | 19th Floor | | Milwaukee | WI | 53202 | |
| Robert Wasson | | [Address Redacted] | | | | | | |
| Robinhood Securities, LLC | Corporate Actions | Dawn Pagliaro | 500 Colonial Center Pkwy | #100 | Lake Mary | FL | 32746 | |
| Robson Forensic Inc | | PO Box 4847 | | | Lancaster | PA | 17604-4847 | |
| Rocco Valdes | | [Address Redacted] | | | | | | |
| Rockbridge Partners Ii LLC | | 2901 Via Fortuna Drive Building 6 | Suite 550 | | Austin | TX | 78746 | |
| Rockwell Automation Inc | | 1201 S Second Street | | | Milwaukee | WI | 53204 | |
| Rodrigo Perusquia | | [Address Redacted] | | | | | | |
| Roel Manuel Evangelista | | [Address Redacted] | | | | | | |
| Roger Adams | | [Address Redacted] | | | | | | |
| Roman Krasiuk | | [Address Redacted] | | | | | | |
| Ronald Albert Williams | | [Address Redacted] | | | | | | |
| Ronald C Whitfield | | [Address Redacted] | | | | | | |
| Ronney Fountain | | [Address Redacted] | | | | | | |
| Rori Kluth | | [Address Redacted] | | | | | | |
| Rowlett Hill Collins LLP | | 3010 Lbj Freeway, Suite 1030 | | | Dallas | TX | 75234 | |
| Roy And Suzanne Ray | | [Address Redacted] | | | | | | |
| Roy Family LLC | | 3329 Purdue Ave | | | Dallas | TX | 75225 | |
| Roy Trinh | | [Address Redacted] | | | | | | |
| Rpm Balance, Inc. | Attn: Mike Lord & Gary Lord | 7701 Zephyr Hills Way | | | Antelope | CA | 95843 | |
| Ruby Franco | | [Address Redacted] | | | | | | |
| Rudy Worrell | | [Address Redacted] | | | | | | |
| Ruric Inc | | PO Box 345 | | | South Pittsburg | TN | 37380 | |
| Russell Preston Cann | | [Address Redacted] | | | | | | |
| Ryan LLC | | PO Box 848351 | | | Dallas | TX | 75284 | |
| Ryan M Zindorf | | [Address Redacted] | | | | | | |
| Ryon P Niallistct | | [Address Redacted] | | | | | | |
| Sabby Volatility Warrant Master Fund, Ltd. | Attn: Robert Grundstein | 10 Mountainview Road, Suite 205 | | | Upper Saddle River | NJ | 7458 | |
| Safetyskills LLC | | 519 NW 23Rd Street, Suite 200 | | | Oklahoma City | OK | 73103 | |
| Sage Capital Investments, LLC | Neal P. Goldman | 22 Jackson Rd. | | | Bedford | NY | 10506 | |
| Salary.Com LLC | | 610 Lincoln St., North Building, Suite 200 | | | Waltham | MA | 02451 | |
| Salesforce.Com, Inc. | | PO Box 203141 | | | Dallas | TX | 75320 | |
| Sammy Zreik | | [Address Redacted] | | | | | | |
| Samuel Olamide Durodolu | | [Address Redacted] | | | | | | |
| Sandra Lea Mittendorf | | [Address Redacted] | | | | | | |
| Sangeeta Campos Puri | | [Address Redacted] | | | | | | |
| Saorsa Utma LLC | | 217 Williams Road | | | Fort Worth | TX | 76120 | |
| Sara Ramer | | [Address Redacted] | | | | | | |
| Savage.Io | | 45 O'Connor Road | | | Fairport | NY | 14450 | |
| Say Technologies LLC | | 245 8th Ave No.1040 | | | New York | NY | 10011 | |
| Scarcap Investments LLC | | 5272 Ravine Drive | | | Dallas | TX | 75220 | |
| Scientific Games Corporation | | 6601 Bermuda Rd | | | Las Vegas | NV | 89119 | |
| Scotia Capital Inc./Cds | Corporate Actions | Luisa Domingues | 40 King Street W | | Toronto | ON | M5H1H1 | Canada |
| Scotia Capital Inc./Cds | Lilian Nie | Corporate Actions | 40 King Street W | 23rd Floor | Toronto | ON | M5H1H1 | Canada |
| Scott D Burkey | | [Address Redacted] | | | | | | |
| Scott D Wright | | [Address Redacted] | | | | | | |
| Scott Malewig | | [Address Redacted] | | | | | | |
| Scott Ryan Hall | | [Address Redacted] | | | | | | |
| Scott Windham | | [Address Redacted] | | | | | | |



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Seagen Inc. | | 21823 - 30Th Drive | | | Southeast Bothell | WA | 98021 | |
| Sebastian Javier Marconi | | [Address Redacted] | | | | | | |
| Securitas Security Services Usa Inc | | 4330 Park Terrace Drive | | | West Lake Village | CA | 91361 | |
| Securitas Security Services Usa Inc | Attn: Patrick Melody | 4330 Park Terrace Drive | | | West Lake Village | CA | 91361 | |
| Securities & Exchange Commission | Attn: Andrew Calamari Regional Director | Brookfield Place 200 Vesey Street, Ste 400 | | | New York | NY | 10281-1022 | |
| Securities & Exchange Commission | Secretary Of The Treasury | 100 F Street, Ne | | | Washington | DC | 20002 | |
| Sei Private Trust Company | Eric Greene | One Freedom Valley Drive | | | Oaks | PA | 19456 | |
| Sei Private Trust Company/c/o Gwp | Diana  Mason | Corporate Actions | 1 Freedom Valley Drive | | Oaks | PA | 19456 | |
| Sei Private Trust Company/c/o Gwp | Eric Greene | One Freedom Valley Drive | | | Oaks | PA | 19456 | |
| Sensika Technologies Ood | | 18A Zlatostruy Str., 4Th & 5 th Floors | | | Sofia | | 1517 | Bulgaria |
| Serge Marin | | [Address Redacted] | | | | | | |
| Seth Bradley | | [Address Redacted] | | | | | | |
| Sg Americas Securities, LLC | Charles  Hughes | 480 Washington Blvd | | | Jersey City | NJ | 07310 | |
| Sg Americas Securities, LLC | Paul Mitsakos | 480 Washington Blvd. | | | Jersey City | NJ | 07310 | |
| Shad Besikof | | [Address Redacted] | | | | | | |
| Sharon Orlopp | | [Address Redacted] | | | | | | |
| Sharp Business Systems | Sharp Electronics Corporation/Business Systems | 100 Paragon Dr | | | Montvale | NJ | 07645 | |
| Sharpertek | | 486 S Opdyke Rd | | | Ponitac | MI | 48341 | |
| Shawn Koonin | | [Address Redacted] | | | | | | |
| Shaystamoon Cutchie | | [Address Redacted] | | | | | | |
| Shelby N Higley | | [Address Redacted] | | | | | | |
| Shell Energy Solutions | | 21 Waterway Avenue | | | The Woodlands | TX | 77380 | |
| Shell Energy Solutions | Attn: Marty Lundstrom | 21 Waterway Avenue Suite 450 | | | The Woodlands | TX | 77380 | |
| Shell Energy Solutions | Customer Service | 21 Waterway Avenue, Suite 450 | | | The Woodlands | TX | 77380 | |
| Sheri Ann Azoulay | | [Address Redacted] | | | | | | |
| Sherie Bailey | | [Address Redacted] | | | | | | |
| Shermco Industries, Inc | | PO Box 540545 | | | Dallas | TX | 75354 | |
| Sidley Austin LLP | | 2021 Mckinney Avenue | Suite 2000 | | Dallas | TX | 75201 | |
| Sidley Austin LLP | Attn: Scott Parel | 2021 Mckinney Avenue Suite 2000 | | | Dallas | TX | 75201 | |
| Silver Fox Productions Inc | | 568 1St Ave South, Suite 500 | | | Seattle | WA | 98104 | |
| Silverpeak Credit Partners LP, As Collateral Agent | | 40 West 57th Street, 29th Floor | | | New York | NY | 10019 | |
| Silverpeak Special Situations Lending LP | | 40 West 57th Street, Floor 29 | | | New York | NY | 10019 | |
| Simon James Cambridge | | [Address Redacted] | | | | | | |
| Sitrick And Company | | 11999 San Vicente Blvd. | Penthouse | | Los Angeles | CA | 90049 | |
| Slack Technologies LLC | | 415 Mission Street, 3rd Floor | | | San Francisco | CA | 94105 | |
| Slalom LLC | | PO Box 101416 | | | Pasadena | CA | 91189-1416 | |
| Sloan Session | | [Address Redacted] | | | | | | |
| Slow Ventures Iii LP | | 1006 Kearny Street | | | San Francisco | CA | 94133 | |
| Slow Ventures Iii-A LP | | 1006 Kearny Street | | | San Francisco | CA | 94133 | |
| Smartsheet Inc | | PO Box 123421, Dept 3421 | | | Dallas | TX | 75312-3421 | |
| Smoky Mountain Bbq Company LLC | | 961 Daylily Dr | | | Marble | NC | 28905 | |
| Snell & Wilmer | | 3883 Howard Hughes Parkway Suite 1100 | | | Las Vegas | NV | 89169 | |
| Snelling | | 111 Springhall Dr | | | Goose Creek | SC | 29445 | |
| Socrates Roxas | | [Address Redacted] | | | | | | |
| Solomon Corporation | | PO Box 245,103 W Main | | | Soloman | KS | 67480 | |
| Southeastern System Services Inc | | 13990 Veteran Memorial Hwy | | | Winston | GA | 30187 | |
| Southern Cargo LLC | | PO Box 250 | | | Demorest | GA | 30535 | |
| Southwestern Medical Foundation | | 3889 Maple Ave Ste 100 | | | Dallas | TX | 75219 | |
| Spectrum | | PO Box 223085 | | | Pittsburgh | PA | 15251-2085 | |
| Spectrum Business | | PO Box 60074 | | | City Of Industry | CA | 91716-0074 | |
| Spectrumvoip Inc | | PO Box 733619 | | | Dallas | TX | 75373 | |
| Sphere 3D | Tibor L Nagy, Jr., Gregory N. Wolfe And ,Susan Hu ,Dontzin Nagy & Flessing LLP | 980 Madison Avenue | | | New York | NY | 10075 | |
| Spjs Holdings LLC | | 9100 Wilshire Blvd | Suite 445 East Tower | | Beverly Hills | CA | 90212 | |
| Sports Club Co Inc | | 1803 Pontius Avenue | | | Los Angeles | CA | 90025 | |
| Spotless Cleaning | | 13903 Thermal Drive | | | Austin | TX | 78728 | |
| Spring Mud LLC | c/o The Corporation Trust Company | Corporation Trust Center, 1209 Orange Street | | | Wilmington, New Castle County | DE | 19801 | |
| Srpf A Qr Riversouth LLC | | 401 S. 1St Street | | | Austin | TX | 78704 | |
| Srpf A Qr Riversouth LLC | | 515 Congress Ave. | Suite 2100 | | Austin | TX | 78701 | |
| Srpf A Qr Riversouth LLC | Jeff Pace | 3700 N Capital Of Texas Hwy | Suite 420 | | Austin | TX | 78746 | |
| Ssb - Blackrock Institutional Trust | Email Proxy Contact | 1776 Heritage Drive | | | North Quincy | MA | 02171 | |
| Ssb - Blackrock Institutional Trust | Linda Selbach | 45 Fremont Street | | | San Francisco | CA | 94120-7101 | |
| Ssb - Blackrock Institutional Trust | Trina Estremera | 1776 Heritage Drive | | | North Quincy | MA | 02171 | |
| Ssb&T Co/Client Custody Services | Myriam Piervil | Assistant Vice President | 1776 Heritage Drive | | North Quincy | MA | 02171 | |
| Stacie Olivares | | [Address Redacted] | | | | | | |
| Stafftax Financial LLC | | 1100 Biscayne Blvd, Unit 2305 | | | Miami | FL | 33132 | |
| Standby Service Solutions LLC | | 156 W Armuchee Rd | | | Lafayette | GA | 30728 | |
| Stanford 44 Partners LLC | | 5710 Stanford Avenue | | | Dallas | TX | 75209 | |
| Starlink | | 1 Rocket Rd | | | Hawthorne | CA | 90250 | |
| Starr Indemnity & Liability Co | | 399 Park Avenue | | | New York | NY | 10022 | |
| State Of Alabama | Office Of The Attorney General | 501 Washington Ave | | | Montgomery | AL | 36104 | |
| State Of Alaska | Office Of The Attorney General | 1031 W 4th Ave, Ste 200 | | | Anchorage | AK | 99501 | |
| State Of Arizona | Office Of The Attorney General | 2005 N Central Ave | | | Phoenix | AZ | 85004 | |



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| State Of Arkansas | Office Of The Attorney General | 323 Center St, Ste 200 | | | Little Rock | AR | 72201 | |
| State Of California | Office Of The Attorney General | PO Box 944255 | | | Sacramento | CA | 94244-2550 | |
| State Of Colorado | Office Of The Attorney General | Ralph L. Carr Judicial Building | 1300 Broadway, 10th Fl | | Denver | CO | 80203 | |
| State Of Connecticut | Office Of The Attorney General | 55 Elm St | | | Hartford | CT | 06106 | |
| State Of Delaware - Division Of Corporations | | PO Box 5509 | | | Binghamton | NY | 13902-5509 | |
| State Of Florida | Office Of The Attorney General | The Capitol Pl-01 | | | Tallahassee | FL | 32399 | |
| State Of Georgia | Office Of The Attorney General | 40 Capitol Sq Sw | | | Atlanta | GA | 30334 | |
| State Of Hawaii | Office Of The Attorney General | 425 Queen Street | | | Honolulu | HI | 96813 | |
| State Of Idaho | Office Of The Attorney General | 700 W. Jefferson St, Suite 210 | | | Boise | ID | 83720 | |
| State Of Illinois | Office Of The Attorney General | James R. Thompson Center | 100 W. Randolph St | | Chicago | IL | 62706 | |
| State Of Indiana | Office Of The Attorney General | Indiana Government Center South | 302 W Washington St 5th Fl | | Indianapolis | IN | 46204 | |
| State Of Iowa | Office Of The Attorney General | Hoover State Office Building | 1305 E. Walnut Street Rm 109 | | Des Moines | IA | 50319 | |
| State Of Kansas | Office Of The Attorney General | 120 SW 10th Ave, 2nd Fl | | | Topeka | KS | 66612 | |
| State Of Kentucky | Office Of The Attorney General | Capitol Building | 700 Capitol Ave Ste 118 | | Frankfort | KY | 40601 | |
| State Of Louisiana | Office Of The Attorney General | 1885 N. Third St | | | Baton Rouge | LA | 70802 | |
| State Of Maine | Office Of The Attorney General | 6 State House Station | | | Augusta | ME | 04333 | |
| State Of Maryland | Office Of The Attorney General | 200 St. Paul Pl | | | Baltimore | MD | 21202 | |
| State Of Massachusetts | Office Of The Attorney General | 1 Ashburton Place, 20th Floor | | | Boston | MA | 02108 | |
| State Of Michigan | Office Of The Attorney General | G. Mennen Williams Building, 7th Floor | 525 W Ottawa St | | Lansing | MI | 48909 | |
| State Of Minnesota | Office Of The Attorney General, Ste 1400 | 445 Minnesota St. | | | St. Paul | MN | 55101 | |
| State Of Mississippi | Office Of The Attorney General | Walter Sillers Building | 550 High St Ste 1200 | | Jackson | MS | 39201 | |
| State Of Missouri | Office Of The Attorney General | Supreme Court Building | 207 W High St | | Jefferson City | MO | 65101 | |
| State Of Montana | Office Of The Attorney General | 215 N. Sanders | Justice Building, Third Fl | | Helena | MT | 59601 | |
| State Of Nebraska | Office Of The Attorney General | 2115 State Capitol | | | Lincoln | NE | 68509 | |
| State Of Nevada | Office Of The Attorney General | Old Supreme Court Building | 100 N Carson St | | Carson City | NV | 89701 | |
| State Of New Hampshire | Office Of The Attorney General | Nh Department Of Justice | 33 Capitol St. | | Concord | NH | 03301 | |
| State Of New Jersey | Office Of The Attorney General | Richard J. Hughes Justice Complex | 25 Market St 8th Fl, West Wing | | Trenton | NJ | 08611 | |
| State Of New Mexico | Office Of The Attorney General | 408 Galisteo Street | Villagra Building | | Santa Fe | NM | 87501 | |
| State Of New York | Office Of The Attorney General | The Capitol | 2nd Floor | | Albany | NY | 12224 | |
| State Of North Carolina | Office Of The Attorney General | 114 W Edenton St | | | Raleigh | NC | 27603 | |
| State Of North Dakota | Office Of The Attorney General | State Capitol, 600 E Boulevard Ave | Dept. 125 | | Bismarck | ND | 58505 | |
| State Of Ohio | Office Of The Attorney General | State Office Tower | 30 E Broad St 14th Fl | | Columbus | OH | 43215 | |
| State Of Oklahoma | Office Of The Attorney General | 313 NE 21St St | | | Oklahoma City | OK | 73105 | |
| State Of Oregon | Office Of The Attorney General | 1162 Court St Ne | | | Salem | OR | 97301 | |
| State Of Pennsylvania | Office Of The Attorney General | Strawberry Square 16th Fl | | | Harrisburg | PA | 17120 | |
| State Of Rhode Island | Office Of The Attorney General | 150 S Main St | | | Providence | RI | 02903 | |
| State Of South Carolina | Office Of The Attorney General | Rembert C. Dennis Bldg | 1000 Assembly St Rm 519 | | Columbia | SC | 29201 | |
| State Of South Dakota | Office Of The Attorney General | 1302 E Highway 14, Ste 1 | | | Pierre | SD | 57501 | |
| State Of Tennessee | Office Of The Attorney General | 301 6th Ave N | | | Nashville | TN | 37243 | |
| State Of Tennessee Department Of Revenue | Collection Services Division | 500 Deaderick Street | | | Nashville | TN | 37242 | |
| State Of Texas | Office Of The Attorney General | 300 W. 15th St | | | Austin | TX | 78701 | |
| State Of Utah | Office Of The Attorney General | Utah State Capitol Complex | 350 North State St Ste 230 | | Salt Lake City | UT | 84114 | |
| State Of Utah | Office Of The Attorney General, Sean D. Reyes | State Capitol, Room 236 | | | Salt Lake City | UT | 84114 | |
| State Of Vermont | Office Of The Attorney General | 109 State St. | | | Montpelier | VT | 05609 | |
| State Of Virginia | Office Of The Attorney General | 202 N. Ninth St. | | | Richmond | VA | 23219 | |
| State Of Washington | Office Of The Attorney General | 1125 Washington St Se | | | Olympia | WA | 98501 | |
| State Of Washington | Office Of The Attorney General | PO Box 40100 | | | Olympia | WA | 98504-00 | |
| State Of West Virginia | Office Of The Attorney General | State Capitol, 1900 Kanawha Blvd E | Building 1 Rm E-26 | | Charleston | WV | 25305 | |
| State Of Wisconsin | Office Of The Attorney General | 17 West Main Street, Room 114 East P | | | Madison | WI | 53702 | |
| State Of Wyoming | Office Of The Attorney General | Kendrick Building | 2320 Capitol Ave | | Cheyenne | WY | 82002 | |
| State Street Bank & Trust Company | Corp Action | 225 Franklin Street | Mao-3 | | Boston | MA | 02110 | |
| State Street Bank & Trust/State Stre | Joseph J. Callahan | Global Corp Action Dept Jab5W | P.O. Box 1631 | | Boston | MA | 02105-1631 | |
| State Street Bank & Trust/State Stre | Joseph J. Callahan | Global Corp Action Dept Jab5W | PO Box 1631 | | Boston | MA | 02105-1631 | |
| State Street Bank & Trust/State Street Totaletf | Global Corp Action Dept Jab5W | Email Proxy Contact | 1776 Heritage Dr | | North Quincy | MA | 02171 | |
| State Street Bank & Trust/State Street Totaletf | Global Corp Action Dept Jab5W | Robert Ray / Joseph J. Callahan | P.O. Box 1631 | | Boston | MA | 02105-1631 | |
| State Street Bank & Trust/State Street Totaletf | Global Corp Action Dept Jab5W | Robert Ray / Joseph J. Callahan | PO Box 1631 | | Boston | MA | 02105-1631 | |
| State Street Bank And Trust Company | Email Proxy Contact | 1776 Heritage Dr | | | North Quincy | MA | 02171 | |
| State Street Bank And Trust Company | Proxy Services | Christine Sullivan; Jerry Parrilla | 1776 Heritage Dr. | | North Quincy | MA | 02171 | |
| State Street Corp On Behalf Of Hsbc | Wealth Manager Services | Corp Actions | 1200 Crown Colony Drive | | Quincy | MA | 02169 | |
| State Street Trust | T479 | Global Corporate Actions | PO Box 1631 | | Boston | MA | 02105-1631 | |
| Stayfirst Branding Agency | Jason W. Rigby,Prickett, Jones & Elliott, P.A. | 1310 King Street,Box 1328 | | | Wilmington | DE | 19899 | |
| Sterne, Agee & Leach, Inc. | Attn: Justin Woodham | Corporate Actions | 2 Perimeter Park South | Suite 100W | Birmingham | AL | 35243 | |
| Sterne, Agee & Leach, Inc. | Ken Simpson, James Mezrano | 2 Perimeter Park | Suite 100W | | Birmingham | AL | 35209 | |
| Sternhell Group | | 1201 New York Nw, Suite 900 | | | Washington | DC | 20005 | |
| Steve Dixon | | [Address Redacted] | | | | | | |
| Steven A Gitlin | | [Address Redacted] | | | | | | |
| Steven Harper | | [Address Redacted] | | | | | | |
| Steven J Grailer Ii | | [Address Redacted] | | | | | | |
| Steven Ware | | [Address Redacted] | | | | | | |
| Stifel, Nicolaus & Company, Incorporated | 501 N Broadway | One Financial Plaza | | | St Louis | MO | 63102 | |
| Stifel, Nicolaus & Company, Incorporated | Attn: Chris Wiegand | 501 N Broadway | | | St. Louis | MO | 63102 | |
| Stifel, Nicolaus & Company, Incorporated | Attn: Tina Schweitzer | One Financial Plaza | 501 N Broadway | | St. Louis | MO | 63102 | |
| Stifel, Nicolaus & Company, Incorporated | Attn: Zachary J. Resmann | 501 N Broadway | | | St. Louis | MO | 63102 | |
| Stifel, Nicolaus & Company, Incorporated | c/o Mediant Communications | 200 Regency Forest Drive | | | Cary | NC | 27518 | |



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Stockcross Financial Services, Inc. | Attn: Corporate Actions, Loretta Racer | 1900 St. James Place #120 | | | Houston | TX | 77056 | |
| Stockcross Financial Services, Inc. | Attn: Kimberley Dehn | 1900 St. James Place #120 | | | Houston | TX | 77056 | |
| Stockcross Financial Services, Inc. | Attn: Lisa Brunson | 9464 Wilshire Blvd | | | Beverly Hills | CA | 90212 | |
| Stockcross Financial Services, Inc. | Corporate Actions | 9464 Wilshire Blvd. | | | Beverly Hills | CA | 90212 | |
| Stockcross Financial Services, Inc. | Diane Tobey | 77 Summer Street | | | Boston | MA | 02110 | |
| Stone Tower Air LLC | | 5516 Laceback Terrace | | | Austin | TX | 78738 | |
| Stonebriar Commercial Finance LLC | Attn: Jeffrey L. Wilkison | 5601 Granite Parkway, Suite 1350 | | | Plano | TX | 75024 | |
| Stonebriar Finance Holdings LLC | | 5601 Granite Parkway, Suite 1350 | | | Plano | TX | 75024 | |
| Summit Crypto Mining Limited | | Guinness Enterprise Centre | Taylor'S Lane | | Dublin | | 8 | Ireland |
| Summit Electric Supply | Attn: Carl Williams | 2900 Stanford Ne | | | Albuquerque | NM | 87107 | |
| Summit Energy Services Inc | | 10350 Ormsby Park Place, Suite 400 | | | Louisville | KY | 40223 | |
| Summit Funding Group Inc | | 4680 Parkway Dr, Ste 300 | | | Mason | OH | 45040 | |
| Sunny Shah | | [Address Redacted] | | | | | | |
| Sunnyside Consulting And Holdings Inc | Taras M Kulyk | 86 Laurel Avenue | | | Toronto | ON | M9B 4T2 | Canada |
| Sunnyside Consulting And Holdings, Inc. | | 214 Cherryhill Road | | | Oakville | ON | L6L 3E2 | Canada |
| Sunshine 511 Holdings LLC | | 105 South Narcissus Avenue | Suite 701 | | West Palm Bch | FL | 33401 | |
| Sunvalley Electric Supply | | PO Box 847106 | | | Los Angeles | CA | 90084-7106 | |
| Superacme Technology Hong Kong Ltd | | Flat/Rm A 12/F Kiu Fu Comm Bldg 300, Lockhart Rd Wan Chai | | | Hong Kong | | 00000 | Hong Kong |
| Supplybit, LLC | | 1 Calle Taft,15E | | | San Juan | PR | 911 | |
| Supranamaya Ranjan | | [Address Redacted] | | | | | | |
| Supreme Fiber LLC | | 6104 Old Fredericksburg Rd | #91114 | | Austin | TX | 78749 | |
| Sure Steel - Texas, LP | | 7528 Cornia Dr | | | South Weber | UT | 84405 | |
| Susan Oh Communications | | 3419 Irwin Ave, Apt 708 | | | Bronx | NY | 10463 | |
| Susie Maldonado | | [Address Redacted] | | | | | | |
| Sv Angel Vi LP | | 588 Sutter Street | #299 | | San Francisco | CA | 94102 | |
| Swa Partners LLC | | 10401 Venice Blvd | #727 | | Los Angeles | CA | 90034 | |
| Swiss Re Corporate Solutions Capacity Ins Corp (Via Amwins) | | 1200 Main Street Suite 800 | | | Kansas City | MO | 64105 | |
| Synopsys Inc | | 690 E. Middlefield Rd | | | Mountain View | CA | 94043 | |
| Synovus Bank | | Corporate Trust, 800 Shades Creek Parkway | | | Birmingham | AL | 35209 | |
| T Michael Glenn T Michael Glenn Trust 6/23/2004 | Janice Vagner | 45 Pisgah Rd N | | | Eads | TN | 38028 | |
| T Stephens Group LLC | | 483 Ashburton Ave | | | Atlanta | GA | 30309 | |
| T&D Moravits & Co. | | 10511 Shaenfield Rd | | | San Antonio | TX | 78254 | |
| T&D Moravits & Co. | | San Antonio | 10511 Shaenfield Rd | | San Antonio | TX | 78254 | |
| Tag Resources LLC | | 6501 Deane Hill Dr | | | Knoxville | TN | 37919 | |
| Talos Energy, Inc | | 333 Clay Street Suite 3300 | | | Houston | TX | 77002 | |
| Tammy Michele Jenkins | | [Address Redacted] | | | | | | |
| Tangent Energy Solutions Inc | | 204 Gale Lane | | | Kennett Square | PA | 19348 | |
| Tango Lima, LP | | 2601 Weisenberger Street | | | Fort Worth | TX | 76107 | |
| Tanmar Rentals, LLC | Attn: Pony | PO Box 1376 | | | Lafayette | LA | 70508 | |
| Tansley Equipment Limited | | 44 Church Street | | | St. John'S | | | Antigua And Barbuda |
| Taras Kulyk | | [Address Redacted] | | | | | | |
| Tax Executives Institute Inc | | 1200 G Street | | | Washington | DC | 200005 | |
| Taylor Carringer | | [Address Redacted] | | | | | | |
| Taylor Lewis Mccormick | | [Address Redacted] | | | | | | |
| Taylor M Singleton | | [Address Redacted] | | | | | | |
| Tbc 222 LLC | | 8 Newbury Street | 5th Floor | | Boston | MA | 2116 | |
| Tcf National Bank | | 800 Burr Ridge Parkway | | | Burr Ridge | IL | 60527 | |
| Td Ameritrade Clearing, Inc. | Anh Mechals | 200 S. 108th Avenue | | | Omaha | NE | 68154 | |
| Td Ameritrade Clearing, Inc. | Attn: Corp Actions | Suzanne Brodd | 200 S. 108th Avenue | | Omaha | NE | 68154 | |
| Td Ameritrade Clearing, Inc. | Kevin Strine | 4211 S. 102nd Street | | | Omaha | NE | 68127 | |
| Td Ameritrade Clearing, Inc. | Mandi Foster | 1005 N. Ameritrade Place | | | Bellevue | NE | 68005 | |
| Td Waterhouse Canada Inc./Cds | Yousuf Ahmed | 77 Bloor Street West | 3rd Floor | | Toronto | ON | M4Y 2T1 | Canada |
| Tdindustries Inc | | 13850 Diplomat Dr | | | Dallas | TX | 75234 | |
| Teacher Retirement System Of Texas | | 1000 Red River Street | | | Austin | TX | 78701-2698 | |
| Teague Nall And Perkins Inc | Tnp Inc | 5237 N Riverside Dr, Ste 100 | | | Fort Worth | TX | 76137 | |
| Team LLC | | 210 Barton Springs Road, Suite 300 | | | Austin | TX | 78701 | |
| Tech Finance Corporation | Brent Clarbour | 7077 E Marilyn Road | Ste 125 | | Scottsdale | AZ | 85254 | |
| Technijian Inc | | 18 Technology Dr #141 | | | Irvine | CA | 92618 | |
| Technology Finance Corporation | | 7077 E Marilyn Road Bldg 3, Suite 125 | | | Scottsdale | AZ | 85254 | |
| Technology Navigators LLC | | 6300 Bridge Point Parkway | | | Austin | TX | 78730 | |
| Techshop Computers Ltd. | | 15138 North Bluff Rd. | | | White Rock | BC | V4B 5E6 | Canada |
| Techsource Global LLC | | 3550 Buschwood Park Dr., Ste 350 | | | Tampa | FL | 33618 | |
| Telecom Site Solutions LLC | | 7841 C. F. Hawn Freeway | | | Dallas | TX | 75217 | |
| Telfi LLC | | 709 N Selvidge St | | | Dalton | GA | 30721 | |
| Telles Global Consulting Inc | | 23 Richardson Rd | | | Novato | CA | 94949 | |
| Temps Plus Inc | | PO Box 6054 | | | Dalton | GA | 30720 | |
| Temps Plus Of Paducah Inc | | 4720 Village Square Drive | Suite A | | Paducah | KY | 42001 | |
| Tenaska Colocation Services LLC | | 14302 Fnb Parkway | | | Omaha | NE | 68154 | |
| Tenaska Power Services Co | | 14302 Fnb Parkway | | | Omaha | NE | 68154 | |
| Tenaska Power Services Co | Attn: Drew Fossum | 14302 Fnb Parkway | | | Omaha | NE | 68154 | |



**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Tenaska Power Services Co. | c/o Ross & Smith Pc | Attn: Judith W. Ross | 700 N. Pearl Street Suite 1610 Plaza Of The Americas | North Tower | Dallas | TX | 75201 | |
| Tenaska Power Services Co. | c/o Ross & Smith, Pc | Attn: Jason Binford | 2003 N. Lamar Blvd. Suite 100 | | Austin | TX | 78705 | |
| Tenet Solutions | | 1238 Grey Fox Rd | | | Arden Hills | MN | 55112 | |
| Tenet Solutions | Attn: Attn: Accounting | 1238 Grey Fox Rd | | | Arden Hills | MN | 55112 | |
| Tennessee Department Of Revenue | | Andrew Jackson Building, 500 Deaderick Street | | | Nashville | TN | 37242 | |
| Tennessee Valley Authority | | 26 Century Blvd Ste. 100 | | | Nashville | TN | 34214 | |
| Tennessee Valley Authority | Brent Powell | 400 W. Summit Hill Dr. | | | Knoxville | TN | 37902 | |
| Tennessee Valley Authority - Economic Development - Thomas Buehler (Calvert City) (2/1/2020) | | 26 Century Blvd., Suite 100 Ocp 6D | | | Nashville | TN | 37214 | |
| Tennessee Valley Industrial Committee | | Post Office Box 440026 | | | Nashville | TN | 37244-0026 | |
| Teslawatt | | 155 Palmer Lane | | | Marble | NC | 28905 | |
| Texarkana Funeral Home Inc | | PO Box 1199 | | | Texarkana | TX | 75501 | |
| Texas Airsystems, LLC | | 6029 W. Campus Circle Dr #100 | | | Irving | TX | 75063 | |
| Texas Airsystems, LLC | Scg Mechanical LP Dba Way Mechanical | 720 Industrial Blvd #200 | | | Grapevine | TX | 76051 | |
| Texas Blockchain 888 LLC | | 3753 Howard Hughes Parkway | Suite 200 | | Las Vegas | NV | 89169 | |
| Texas Blockchain Council | | 1900 Jay Ell Drive | | | Richardson | TX | 75081 | |
| Texas Capitalization Resource Group Inc | | 5201 Camp Bowie Blvd | # 200 | | Fort Worth | TX | 76107 | |
| Texas Comptroller | | PO Box 13528, Capitol Station | | | Austin | TX | 78711-3528 | |
| Texas Office Of The Attorney General | | 300 W. 15th Street | | | Austin | TX | 78701 | |
| Texas Office Of The Attorney General | | PO Box 12548 | | | Austin | TX | 78711-2548 | |
| Texas Workforce Commission | | 101 E 15th Street | | | Austin | TX | 78778-0091 | |
| Tfh Enterprises LLC | | 9100 Wilshire Blvd | Suite 445 East Tower | | Beverly Hills | CA | 90212 | |
| The Allen Institute For Artificial Intelligence | | 2157 North Northlake Way, Suite 110 | | | Seattle | WA | 98103 | |
| The Bank Of New York Mellon | Celeste Morris | 500 Grant Street | Room 151-2610 | | Pittsburgh | PA | 15259 | |
| The Bank Of New York Mellon | Celeste Morris | 500 Grant Street | Room 151-2610 | | Pittsburgh | PA | 15259 | |
| The Bank Of New York Mellon | Celeste Morris | 50 Grant Street | Room 151-2610 | | Pittsburgh | PA | 15259 | |
| The Bank Of New York Mellon | Charles Stanleyand Company, Limited | Michael Kania - Vice President | 525 William Penn Place | | Pittsburgh | PA | 15259 | |
| The Bank Of New York Mellon | Corp Actions | 525 William Penn Place | Suite 153-0400 | | Pittsburgh | PA | 15259 | |
| The Bank Of New York Mellon | Jennifer May | 525 William Penn Place | Suite 153-0400 | | Pittsburgh | PA | 15259 | |
| The Bank Of New York Mellon | Mellon Trst Of New England, National Assoc. | Corp Actions | 525 William Penn Place | Suite 153-0400 | Pittsburgh | PA | 15259 | |
| The Bank Of New York Mellon/Mellon T | Sean Garrison | 525 William Penn Place | Suite 153-0400 | | Pittsburgh | PA | 15259 | |
| The Bank Of New York Mellon/Mid Cap Spdrs | Corp Actions | Vice President | 525 William Penn Place | | Pittsburgh | PA | 15259 | |
| The Coindad LLC | | 300 Ridge Rd | | | Butner | NC | 27509 | |
| The Council On Foreign Relations | | 58 E 68th St | | | New York | NY | 10065 | |
| The Crown Restaurant | | 135 Emily Lane | | | Brasstown | NC | 28902 | |
| The District | | 4150 S. Washington St. | | | Grand Forks | ND | 58201 | |
| The District | Gary Fife | 4150 S. Washington St. | | | Grand Forks | ND | 58201 | |
| The Kimmel Family Foundation | c/o Berdon LLP | 360 Madison Avenue, Fl 8 | | | New York | NY | 10017 | |
| The Maclellan | | 721 Broad St ,Suite 305 | | | Chattanooga | TN | 37402 | |
| The Michael 0. Johnson Revocable Trust | | [Address Redacted] | | | | | | |
| The Music Acquisition Corp | | 209 South Maple Drive | | | Beverly Hills | CA | 90212 | |
| The Northern Trust Company | Andrew Lussen | Attn: Capital Structures-C1N | 801 S Canal Street | | Chicago | IL | 60607 | |
| The Northern Trust Company | Attn: Capital Structures-C1N | Ryan Chislett | 801 S Canal Street | | Chicago | IL | 60607 | |
| The Northern Trust Company | Attn: Capital Structures-C1N | Ryan Chislett | 801 S Canal Street | | Chicago | IL | 60607 | |
| The Northern Trust Company | Attn: Corporate Actions | Ryan Chislett | 801 S Canal Street | | Chicago | IL | 60607 | |
| The Obsidian Master Fund | Blackrock | 100 Bellevue Parkway, 4th Fl. | | | Wilmington | DE | 19809 | |
| The Preserve At Spring Creek | | 200 S. Hampton Place | | | Clarksville | TN | 37040 | |
| The Princenton Excess & Surplus Lines Ins Co (Munich Re Via Amwins) | | 555 College Road East P.O Box 5241 | | | Princeton | NJ | 08543-5214 | |
| The Sear Family 1996 Trust | | [Address Redacted] | | | | | | |
| The Specialty Company - Tsc | | 194 Business Park Drive | | | Ridgeland | MS | 39157 | |
| The Treadstone Group Inc | | 2173 Smith Harbour Drive | | | Denver | NC | 28037-8089 | |
| The William R. Guthy Separate Property Trust | | [Address Redacted] | | | | | | |
| Thomas Carl Byers | | [Address Redacted] | | | | | | |
| Thomas Fuqua | | [Address Redacted] | | | | | | |
| Thomas M Earnest | | [Address Redacted] | | | | | | |
| Thomas Mr Fuller | | [Address Redacted] | | | | | | |
| Thomas Pinataro | | [Address Redacted] | | | | | | |
| Thomas Richard Schmuhl | | [Address Redacted] | | | | | | |
| Thomas S Clayborne | | [Address Redacted] | | | | | | |
| Thomas Snider | | [Address Redacted] | | | | | | |
| Thomas W West | | [Address Redacted] | | | | | | |
| Thomson Reuters Tax And Accounting Checkpoint | | PO Box 71687 | | | Chicago | IL | 60694-1687 | |
| Thycotic Software LLC | | 1101 17th St NW ,Ste 1200 | | | Washington | DC | 20036 | |
| Tien Yun Investments, LLC (Dba Ty Properties) | | 11235 SE 6th Street | Suite 200 | | Bellevue | WA | 98004 | |
| Tien Yun Investments, LLC (Dba Ty Properties) | | 2800 Northup Way | | | Bellevue | WA | 98004 | |
| Time Warner Cable | | PO Box 223085 | | | Pittsburgh | PA | 15251-2085 | |
| Time Warner Cable | Attn: Stephen Hansen | PO Box 60074 | | | City Of Industry | CA | 91716-0074 | |
| Timeless Digital Corp. | | 11 Temple Avenue | | | Long Beach | CA | 90803 | |
| Timothy P Flaherty | | [Address Redacted] | | | | | | |
| Tjc3 LLC | Attn: Kensico Capital Management | 55 Railroad Avenue | 2nd Floor | | Greenwich | CT | 6830 | |
| Tm Ventures LLC | | 9 Macarthur Place | Unit 2101 | | Santa Ana | CA | 92707 | |

 STRETTO

## Exhibit A
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| T-Mobile Usa, Inc. | | PO Box 3245 | | | Portland | OR | 97208 | |
| Tobias R Curry | | [Address Redacted] | | | | | | |
| Todd Deutsch | | [Address Redacted] | | | | | | |
| Todd M Duchene | | [Address Redacted] | | | | | | |
| Tomek Group, LLC | | 4042 Mlk Jr Way S | | | Seattle | WA | 98108 | |
| Tommy E Colter | | [Address Redacted] | | | | | | |
| Tommy James Couey | | [Address Redacted] | | | | | | |
| Tommy R Holt | | [Address Redacted] | | | | | | |
| Tony Grijalva | | [Address Redacted] | | | | | | |
| Tony Rogers William Rogers Tr Amended And Restated | William A Rogers And Tahni L Rogers Rev Living Trust | 2702 Enfield Rd | | | Austin | TX | 78703-3601 | |
| Tony S Do | | [Address Redacted] | | | | | | |
| Top Imprint Limited | | Room 1501 (088), 15/F, Spa Centre ,53-55 Lockhart Road | | | Hong Kong | | | Hong Kong |
| Tor Naerheim Brand Design LLC | Dtor Naerheim Brand Design LLC | 806 NW Brooks St, Suite 210 | | | Bend | OR | 97703 | |
| Total Quality Logistics LLC | | PO Box 634558 | | | Cincinnati | OH | 45263 | |
| Tower Direct | | 1616 W Singing Woods Rd | | | Edelstein | IL | 61523 | |
| Toyota Commercial Finance | Ticf | PO Box 660926 | | | Dallas | TX | 75266 | |
| Toyota Industries Commercial Finance, Inc. | | PO Box 9050 | | | Dallas | TX | 75019-9050 | |
| Tpg Pace Beneficial Finance Corporation I And Ii | c/o Tpg Pace Holdings | 301 Commerce Street, Suite 3300 | | | Fort Worth | TX | 76102 | |
| Trace3 LLC | | PO Box 847467 | | | Los Angeles | CA | 90084-7467 | |
| Tracs Manufacturing LLC | | 1739 Huntington Lane, Suite 107 | | | Rockledge | FL | 32955 | |
| Tractor And Palm Inc | | 1815-902 Yonge St | | | Toronto | | M4T2A4 | Canada |
| Tracy Lee Kittle | | [Address Redacted] | | | | | | |
| Tradestation Securities, Inc. | Attn: Andrea Augustin | Corporate Actions | 8050 SW 10th St | | Plantation | FL | 33324 | |
| Tradestation Securities, Inc. | Attn: David Bialer | 8050 SW 10th Street | Suite 400 | | Plantation | FL | 33324 | |
| Tradestation Securities, Inc. | Tradestation Securities, Inc. | Corporate Actions | 8050 SW 10th Street | Suite 400 | Plantation | FL | 33324 | |
| Tradeup Securities, Inc. | | 101 Eisenhower Parkway | | | Roseland | NJ | 07068 | |
| Tradeup Securities, Inc./Stock Loan | | 101 Eisenhower Parkway | | | Roseland | NJ | 07068 | |
| Trang Nguyen | | [Address Redacted] | | | | | | |
| Transatlantic Mobility Holdings Ii LLC | | 601 13th Street, NW 11th Floor South | | | Washington | DC | 20005 | |
| Travis Asphalt | | [Address Redacted] | | | | | | |
| Travis County | Attn: Jason A. Starks, Assistant Travis County Attorney | PO Box 1748 | | | Austin | TX | 78767 | |
| Travis County, Tx | | 2433 Ridgepoint Drive | | | Austin | TX | 78754-5231 | |
| Travis County, Tx (Austin, Tx Hq) | | 2433 Ridgepoint Drive | | | Austin | TX | 78754-5231 | |
| Travis Henry Hill | | [Address Redacted] | | | | | | |
| Tresorelle Operating I LLC | | 5825 Berkshire Lane | | | Dallas | TX | 75209 | |
| Triangle Enterprises, Inc | | 3630 Cairo Rd | | | Paducah | KY | 42001 | |
| Trilogy LLC | | 6255 Saddle Tree Dr | | | Las Vegas | NV | 89118 | |
| Trilogy LLC | Attn: Shamel Bersik | 6255 Saddle Tree Dr | | | Las Vegas | NV | 89118 | |
| Trinet Cobra | | One Park Place Suite 600 | | | Dublin | CA | 94568 | |
| Trinity Capital Inc | Attn: Kyle Brown | 1N 1St Street, Suite 302 | | | Phoenix | AZ | 85004 | |
| Trinity Capital Inc. | Nader Maghsoudnia | 1 N. 1St Street | Ste 302 | | Phoenix | AZ | 85004 | |
| Trinity Risk Solutions LLC | | 6422 Johnson Chapel Road W | | | Brentwood | TN | 37027 | |
| Troutman Sanders LLP | | PO Box 933652 | | | Atlanta | GA | 31193-3652 | |
| Truckload Connections, LLC | | 3270 Hampton Ave | | | St. Louis | MO | 63139 | |
| True North Data Solutions Us Inc | | 3-559 Hurricane Dr | | | Calgary | AB | T3Z 3S8 | Canada |
| Txu Energy Retail Company LLC | | 6555 Sierra Drive | | | Irving | TX | 75039 | |
| Ty Properties | Tien Yun Investments, LLC | 929 108th Ave NE ,Suite 1510 | | | Bellevue | WA | 98004 | |
| Tyler Brett Holloway | | [Address Redacted] | | | | | | |
| Tyler J Brewster | | [Address Redacted] | | | | | | |
| Tyler N Thompson | | [Address Redacted] | | | | | | |
| Tymif Coin Ventures, LLC | | 85 East End Ave 7J | | | New York | NY | 10028 | |
| U Line | | PO Box 88741 | | | Chicago | IL | 60680-1741 | |
| U.S. Bancorp Investments, Inc. | Attn: Cherice Tveit | 60 Livingston Ave | | | St. Paul | MN | 55107 | |
| U.S. Bancorp Investments, Inc. | Attn: Reorg Department | 60 Livingston Ave | | | St. Paul | MN | 55107 | |
| U.S. Bancorp Investments, Inc. | Kevin Brown | Assistant Vice President | 60 Livingston Ave | | St. Paul | MN | 55107-1419 | |
| U.S. Bank N.A. | Stephanie Kapta | 1555 N Rivercenter Drive | Suite 302 | | Milwaukee | WI | 53212 | |
| U.S. Bank N.A./Etf | Stephanie Storch / Matthew Lynch | 1555 N Rivercenter Drive | Suite 302 | | Milwaukee | WI | 53212 | |
| U.S. Bank National Association | Joshua Hahn | 60 Livingston Ave | | | Saint Paul | MN | 55107 | |
| U.S. Bank National Association, As Prepetition Note Agent And Collateral Agent | c/o Shipman & Goodwin LLP | Attn: Kathleen M. Lamanna, Esq. | One Constitution Plaza | | Hartford | CT | 06103 | |
| U.S. Customs And Border Protection | | 1300 Pennsylvania Avenue | Suite 4.4-B | | Washington | DC | 20229 | |
| Ubs Financial Services Inc. | Attn: Corporate Actions | 1000 Harbor Drive | | | Weehawken | NJ | 07086 | |
| Ubs Financial Services Inc. | Jane Flood | 1000 Harbor Blvd | | | Weehawken | NJ | 07086 | |
| Ubs Securities LLC | Gregory Contaldi | Director | 1000 Harbor Blvd - 5th Floor | | Weenhawken | NJ | 07086 | |
| Umb Bank, National Association | Vincent Duncan | 928 Grand Blvd | | | Kansas City | MO | 64133 | |
| Union Jack, LLC | | 2800 Northup Way, Suite 100 | | | Bellevue | WA | 98004 | |
| United Capital Partners | | Pennzoil Place, 700 Smith Street Suite 1300 | | | Houston | TX | 77002 | |
| United Rentals North America Inc | | 1550 Northwest Dr Nw | | | Atlanta | GA | 30318 | |
| United Rentals North America Inc | | PO Box 100711 | | | Atlanta | GA | 30384-0711 | |
| Unitx | | Innovation Cluster 2 4700 Kaust | | | Thuwal | | 23955-6900 | Saudi Arabia |
| University Of California, San Diego | | 9500 Gilman Drive | | | La Jolla | CA | 92093-0967 | |

STRETTO

**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ups Supply Chain Solutions Inc | | 28013 Network Place | | | Chicago | IL | 60673-1280 | |
| Upstate Containers LLC | | 709 Shefwood Dr | | | Easley | SC | 29642 | |
| Urdain Augustin | | [Address Redacted] | | | | | | |
| Us Attorney'S Office For The Southern District Of Texas | Attn: Jennifer Lowery | 1000 Louisiana St Suite 2300 | | | Houston | TX | 77002 | |
| Us Customs And Border Patrol | | PO Box 979126 | | | St. Louis | MO | 63197 | |
| Us Customs And Border Patrol | Attn: Raul Ortiz | 1300 Pennsylvania Avenue, Suite 4.4-B | | | Washington | DC | 20229 | |
| Us Customs And Border Protection | Attn: Barbara Algarin, Fp&F Officer | Fp&F Office, 5600 Pearl Sreet | | | Rosemond | IL | 6018 | |
| Us Digital Mining And Hosting Co., LLC | | 1200 W. Platt St. | | | Tampa | FL | 33606 | |
| Us Securities And Exchange Commission | | 100 F St Ne | | | Washington | DC | 20549 | |
| V1 Capital Limited | Vy Capital Management Company Limited | PO Box 506950 Difc | | | Dubai | | 00000 | Are |
| Vaerus Mining Spv2 LLC | Attn: Dave Sessions | 1148 N Willow Wind Dr., Unit 3 | | | Farmington | UT | 84025 | |
| Validus Power Corp | | 2B-1500 Sandhill Drive | | | Ancaster | ON | L9G 4V5 | Canada |
| Vandco Equipment | Vandco Associates, Inc | 2126 Glenview Dr | | | Evansville | IN | 47720 | |
| Vanguard Marketing Corporation | | 100 Vanguard Boulevard | | | Malvern | PA | 19355 | |
| Vanguard Marketing Corporation | | PO Box 1170 | | | Valley Forge | PA | 19482-1170 | |
| Vanguard Marketing Corporation | Attn: Ben Beguin | 14321 N. Northsight Boulevard | | | Scottsdale | AZ | 85260 | |
| Vantage Risk Specialty Insurance Company (Rt Specialty) | | River Point, 17th Floor 444 W. Lake St. | | | Chicago | IL | 60606 | |
| Vcheck Global LLC | | 5979 W 3Rd St, Suite 200 | | | Los Angeles | CA | 90036 | |
| Vcv Power Mining Alpha LLC | | 85 East End Ave 7J | | | New York | NY | 10028 | |
| Velox Clearing LLC | | 2400 E Katella Ave | | | Anaheim | CA | 92806 | |
| Veriedge LLC | Kutumba R Gaddipati Dba Veriedge LLC | 2287 Rosemount Lan | | | San Ramon | CA | 94582 | |
| Veritext LLC | | PO Box 71303 | | | Chicago | IL | 60694-1303 | |
| Vesco Toyota Lift | | Po Drawer 1990 | | | Hickory | NC | 28603 | |
| Vfs LLC | Sharlene Schulte | 5827 Terex | | | Clarkston | MI | 48346 | |
| Vfsox, LLC | | 60 S. Washington Street | | | Oxford | MI | 48371 | |
| Vickie Dehart Tr Vld Separate Property Trust 07-Jan-20 | | 1215 South Fort Apache Road | Unit 120 | | Las Vegas | NV | 89117 | |
| Victor M Orellana | | [Address Redacted] | | | | | | |
| Victor Manuel Quinones | | [Address Redacted] | | | | | | |
| Village Global LP | | 340 South Lemon Ave | #3976 | | Walnut | CA | 91723 | |
| Vincent Barry Howell | | [Address Redacted] | | | | | | |
| Vineet Agrawal | | [Address Redacted] | | | | | | |
| Virtu Americas Llc | Janica Brink | Vice President | 165 Broadway | | New York | NY | 10006 | |
| Virtu Americas LLC | Janica Brink | Vice President | 165 Broadway | | New York | NY | 10006 | |
| Virtu Americas LLC | Janica Brink | Vice President | 545 Washington Blvd. | | Jersey City | NJ | 07310 | |
| Vision Financial Markets LLC | Ana Martinez | 120 Long Ridge Road | 3 North | | Stamford | CT | 06902 | |
| Vision Financial Markets LLC | Ana Martinez | Corporate Actions | 4 High Ridge Park | | Stamford | CT | 06804 | |
| Vms Security Cloud Inc | | 258 Myrtle Ave | | | Fort Lee | NJ | 07024 | |
| Volt Management Corp | | PO Box 679307 | | | Dallas | TX | 75267 | |
| Wachsman Pr LLC | | 99 Wall Street Suite 2750 | | | New York | NY | 10005 | |
| Walter P Sigerich | | [Address Redacted] | | | | | | |
| Ward County Assessor (Tx) | | 808 S Betty Avenue | | | Monahans | TX | 78756 | |
| Waste Disposal Solutions Inc | | 2307 W Cone Blvd, Suite 214 | | | Greensboro | NC | 27408 | |
| Waste Path Services LLC | | 1637 Shar Cal Rd | | | Calvert City | KY | 42029 | |
| Water Works C&R, LLC | | 2425 Stafford Blvd | | | Pecos | TX | 79722 | |
| Waterlogic Americas LLC | | PO Box 677867 | | | Dallas | TX | 75267 | |
| Way Mechanical | | 1077 Central Pkwy S Suite 100 | | | San Antonio | TX | 78232 | |
| Weatherford International | | 2000 St. James Place | | | Houston | TX | 77056-4123 | |
| Wedbush Securities Inc. | Alan Ferreira | P.O. Box 30014 | | | Los Angeles | CA | 90030 | |
| Wedbush Securities Inc. | Alan Ferreira | PO Box 30014 | | | Los Angeles | CA | 90030 | |
| Wedbush Securities Inc. | Donna Wong | 1000 Wilshire Blvd | | | Los Angeles | CA | 90030 | |
| Wedbush Securities Inc./P3 | Alan Ferreira | 1000 Wilshire Blvd | Suite #850 | | Los Angeles | CA | 90030 | |
| Wells And West Inc | | PO Box 129 | | | Murphy | NC | 28906 | |
| Wells Fargo Bank, N.A./Sig | Corporate Actions | 550 S. Tryon St. | | | Charlotte | NC | 28202 | |
| Wells Fargo Bank, N.A./Sig | Robert Matera | Vice President | 1525 W W T Harris Blvd | 1st Floor | Charlotte | NC | 28262-8522 | |
| Wells Fargo Clearing Services LLC | Christy Halloran | 1 N Jefferson Ave | | | St. Louis | MO | 63103 | |
| Wells Fargo Clearing Services Llc | Christy Halloran | 1 N Jefferson Ave | | | St. Louis | MO | 63103 | |
| Wells Fargo Clearing Services LLC | Matt Buettner | 2801 Market Street | H0006-09B | | St. Louis | MO | 63103 | |
| Wells Fargo Securities, LLC | Robert Matera | Assistant Vice President | Corp Actions - Nc0675 | 1525 West W.T. Harris Blvd, 1B1 | Charlotte | NC | 28262 | |
| Wendy Woods | | [Address Redacted] | | | | | | |
| Wesley Hoaglund & Galen Hoaglund Jt Ten | | 4307 Manning Lane | | | Dallas | TX | 75220 | |
| Wesley Vandever Magness | | 734 California Avenue | | | Venice | CA | 90291 | |
| Wesley-Thompson Hardware, Inc. | | 102 Interloop | | | San Antonio | TX | 78216 | |
| Weston Lee Adams | | [Address Redacted] | | | | | | |
| Wex Health Inc | | 4321 20th Avenue S | | | Fargo | ND | 58103 | |
| Whitfield County Board Of Assessors | | 303 W. Waugh Street | | | Dalton | GA | 30720-4291 | |
| Whitfield Electric Motor Sales & Service, Inc | | 926 E Morris St | | | Dalton | GA | 30721 | |
| Whitney B Snodgrass | | [Address Redacted] | | | | | | |
| Whitney Beauxis | | [Address Redacted] | | | | | | |
| Whitney Huskins | | [Address Redacted] | | | | | | |
| Whitney J Beauxis | | [Address Redacted] | | | | | | |
| Whitney Wells | | [Address Redacted] | | | | | | |
| Wideseth Smith Nolting And Associates, Inc. | | 216 South Main Street | | | Crookston | MN | 56716 | |
| William David Humes | | [Address Redacted] | | | | | | |

 STRETTO

**Exhibit A**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| William J Mcnutt | | [Address Redacted] | | | | | | |
| William M Reffett | | [Address Redacted] | | | | | | |
| William Mccarter | | [Address Redacted] | | | | | | |
| William N Kent & Gina M Kent Tr | | [Address Redacted] | | | | | | |
| William Tyler Cooper | | [Address Redacted] | | | | | | |
| Williams & Connolly LLP | | 680 Maine Avenue Sw | | | Washington | DC | 20024 | |
| Williams Farm LLC | | 3523 Scott Fitts Rd | | | Murray | KY | 42071 | |
| Williams Marston LLC | | Department 500, PO Box 4106 | | | Woburn | MA | 01888-4106 | |
| Wilmington Savings Fund Society, Fsb | | 500 Delaware Avenue | | | Wilmington | DE | 19801 | |
| Wilson Built Fab Shop | Thomas Wilson | 421 Turkey Ln | | | Almo | KY | 42020 | |
| Windstream Communications | | PO Box 9001908 | | | Louisville | KY | 40290-1908 | |
| Wingspire Equipment Finance LLC | c/o Reed Smith LLP | Attn: Richard J. Tannenbaum | 599 Lexington Avenue | | New York | NY | 10022 | |
| Wolfswood Holdings LLC | Attn: Jason Comerchero | 140 Broadway | | | New York | NY | 10005 | |
| Workday, Inc. | | 6110 Stoneridge Mail Road | | | Pleasanton | CA | 94588 | |
| Workiva Inc | | 2900 University Blvd | | | Ames | Iowa | 50010 | |
| Workplace Solutions Inc | | 1505 Hi Line Dr Suite 100 | | | Dallas | TX | 75207 | |
| Worksmith, Inc. | | 210 Barton Springs Road | | | Austin | TX | 78704 | |
| Wormser Family Partnership 11, LP | Attn: Ken Wormser | 575 Lexington Ave. | 32nd Floor | | New York | NY | 10022 | |
| Wormser Family Partnership Ii, LP | | 170 East 77th Street, Apt. 4B | | | New York | NY | 10075 | |
| Wright National Flood Ins Co (Nfip) | | PO Box 33003 | | | St. Petersburg | FL | 33733-8003 | |
| Ws-Oaxaca LLC | | 4129 West Cheyenne Avenue | | | N Las Vegas | NV | 89032 | |
| Xc Container LLC | | 2519 Fairmont St | | | Dallas | TX | 75201 | |
| Xcel Energy | | PO Box 9477 | | | Minneapolis | MN | 55484-9477 | |
| Xcel Energy, Inc. | | 414 Nicollet Mall | | | Minneapolis | MN | 55401 | |
| Xia Yan He | | [Address Redacted] | | | | | | |
| Xin Bi | | [Address Redacted] | | | | | | |
| Xinxin Ocampo | | [Address Redacted] | | | | | | |
| Xi Specialty Ins Co | | 100 Constitution Plaza, 17th Floor | | | Hartford | CT | 06103 | |
| Xms Core Convert Holdings LLC | Attn: John Mcgarrity | 321 N. Clark St | Suite 2440 | | Chicago | IL | 60654 | |
| Xpdi Merger Sub, Inc. | | 2800 Northup Way, Suite 220 | | | Bellevue | WA | 98004 | |
| Xpdi Sponsor LLC | | 321 N Clark St Ste 2440 | | | Chicago | IL | 60654-4725 | |
| Xpdi Sponsor, LLC | | 321 North Clark Street, Suite 2440 | | | Chicago | IL | 60654 | |
| Yohan Lowie Tr The Yohan And Merav Lowie | Nevada Residence Trust 21-Jan-05 | 1215 South Fort Apache Road | Number 120 | | Las Vegas | NV | 89117 | |
| Young Mfg Inc | | 2331 N 42nd St | | | Grand Forks | ND | 58203-1325 | |
| Yuki Fujioka | | [Address Redacted] | | | | | | |
| Yushan Xia | | [Address Redacted] | | | | | | |
| Zach Brown | | [Address Redacted] | | | | | | |
| Zachariah James Davis | | [Address Redacted] | | | | | | |
| Zachary B Tynes | | [Address Redacted] | | | | | | |
| Zachary J Jenkins | | [Address Redacted] | | | | | | |
| Zachary W Postell | | [Address Redacted] | | | | | | |
| Zackery B Dockery | | [Address Redacted] | | | | | | |
| Zendesk Inc | | 989 Market Street, Suite 300 | | | San Francisco | CA | 94103 | |
| Zetaminusone LLC | | 1250 Ave Ponce De Leone | Ste 301 | | San Juan | PR | 00907 | |
| Zeus Mining Co Ltd | | 2nd Floor Taiji Ave No 77 | | | Fuling | Chongqing | 408000 | China |
| Zgbc I Partners | | Eleven Times Square | | | New York | NY | 10036 | |
| Zimam Kebede | | [Address Redacted] | | | | | | |
| Zimney Foster Pc | | 3100 S Columbia Rd | Ste 200 | | Grand Forks | ND | 58201 | |
| Ziply Fiber | | PO Box 740416 | | | Cincinnati | OH | 45274-0416 | |
| Zoom Video Communications Inc | | 55 Almaden Blvd., 6th Floor | | | San Jose | CA | 95113 | |
| Zoominfo Technologies | | Dept La 24789 | | | Pasadena | CA | 91185-4789 | |

# **Exhibit B**



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| 36th Street Capital Partners, LLC | Attn: Christopher Szopa and AnnMarie Byrne | | jolsen@36thstreetcapital.com<br>clatouche@36thstreetcapital.com<br>gkammerer@36thstreetcapital.com |
| AAF International | Attn: Stuart Nichols | | snichols@aafintl.com |
| Abn Amro Clearing Chicago LLC | | | kvilara@eoconnor.com |
| Ad Hoc Group of Secured Convertible Noteholders | c/o Paul Hastings LLP | Attn: James T Grogan III | jamesgrogan@paulhastings.com |
| Ad Hoc Group of Secured Convertible Noteholders | c/o Paul Hastings LLP | Attn: Kristopher M Hansen, Erez E Gilad, Sayan Bhattacharyya & Joanne Lau | krishansen@paulhastings.com<br>erezgilad@paulhastings.com<br>sayanbhattacharyya@paulhastings.com<br>joannelau@paulhastings.com |
| Albert Fried & CompaNY, LLC | | | akatsingris@albertfried.com |
| Amalgamated Bank | | | stephenerb@amalgamatedbank.com |
| Amazon Web Services Inc | Attn: Rashmi Manchanda | | rmmanch@amazon.com |
| American Enterprise Invest Svcs Inc | | | gregory.a.wraalstad@ampf.com<br>reorg@ampf.com |
| American Enterprise Invest Svcs Inc | | | gregory.a.wraalstad@ampf.com |
| American Enterprise Investment Svcs | | | gregory.a.wraalstad@ampf.com |
| Anchorage Lending CA, LLC | c/o Otterbourg P.C. | Attn: James Drew | jdrew@otterbourg.com |
| Apex Clearing Corporation | | | corporateactions@apexclearing.com |
| Apex Clearing Corporation | | | frank.a.conti@ridgeclearing.com<br>corporateactions@apexclearing.com |
| Atalaya Capital Management LP | c/o Holland & Knight LLP | Attn: Brent R. McIlwain and Brian Smith | brent.mcilwain@hklaw.com<br>brian.smith@hklaw.com |
| B. Riley Financial, Inc. | c/o Willkie Farr & Gallagher LLP | Attn: Melanie Mansfield | mmansfield@willkie.com |
| Bank Of America DTC #0773 #05198 | | | cpactionslitigation@ml.com |
| Bank Of America DTC #0773 #05198 | | | bascorporateactions@bofasecurities.com |
| Bank Of America DTC #0773 #05198 | | | corpactionsproxy@ml.com |
| Bank Of America Na/Client Assets DTC #02251 | | | tss.corporate.actions@bankofamerica.com |
| Bank Of America, Na/Gwim Trst Opera | | | sec_ops_proxy@baml.com |
| Bank Of America, Na/Gwim Trust Ops | | | earl.weeks@baml.com<br>cpactionsmlproreorg@baml.com<br>gmisamrsipbcorpact@baml.com<br>gmisamrsipbproxyvot@baml.com<br>cpactionslitigation@bankofamerica.com<br>sec_ops_proxy@baml.com |
| Barclays Capital Inc. DTC #0229 | | | nyvoluntary@barclays.com |
| Barclays Capital Inc./Le | | | glaurella@barclayscapital.com<br>nyvoluntary@barclays.com |
| Barclays Capital Inc./Le | | | glaurella@barclayscapital.com |
| Barings BDC, Inc., Barings Capital Investment Corporation, and Barings Private Credit Corp. | c/o Arnold & Porter Kaye Scholer LLP | Attn: C. Thomas Kruse | tom.kruse@arnoldporter.com |
| Barings BDC, Inc., Barings Capital Investment Corporation, and Barings Private Credit Corp. | c/o Arnold & Porter Kaye Scholer LLP | Attn: Jeffrey A. Fuisz & Madelyn A. Nicolini | jeffrey.fuisz@arnoldporter.com<br>madelyn.nicolini@arnoldporter.com |
| Barings BDC, Inc., Barings Capital Investment Corporation, and Barings Private Credit Corp. | c/o Arnold & Porter Kaye Scholer LLP | Attn: Michael D. Messersmith & Brian J. Lohan | michael.messersmith@arnoldporter.com<br>brian.lohan@arnoldporter.com |
| Bbs Securities Inc./Cds** | | | info@bbssecurities.com |
| Bergstrom Electric | Attn: Steve Wasvick | | swasvick@berstromelectric.com |
| BlockFi Inc | c/o Haynes and Boone LLP | Attn: Matthew Frankle | matthew.frankle@haynesboone.com |
| BlockFi, Inc. | c/o Haynes and Boone, LLP | Attn: Kenric D. Kattner & Arsalan Muhammad | kenric.kattner@haynesboone.com<br>arsalan.muhammad@haynesboone.com |
| BlockFi, Inc. | c/o Haynes and Boone, LLP | Attn: Matt Ferris & Charles M. Jones II | matt.ferris@haynesboone.com<br>charlie.jones@haynesboone.com |
| BlockFi, Inc. | c/o Haynes and Boone, LLP | Attn: Richard Kanowitz | richard.kanowitz@haynesboone.com |
| Bloomberg | | | release@bloomberg.net |
| BMO Capital Markets Corp. | | | ronald.figueras@bmo.com |

In re: Core Scientific, Inc., et al.
Case No. 22-90341 (DRJ)

Page 1 of 12



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| BMO Capital Markets Corp. | | | nbops.proxy@bmo.com |
| | | | dina.fernandes@bmonb.com |
| | | | bmocmsettlements.newyork@bmo.com |
| | | | bmogam.sloperations@bmo.com |
| BMO Capital Markets Corp. | | | ronald.figueras@bmo.com |
| | | | nbops.proxy@bmo.com |
| | | | dina.fernandes@bmonb.com |
| | | | bmocmsettlements.newyork@bmo.com |
| | | | bmogam.sloperations@bmo.com |
| BMO Harris Bank Na/Trust | | | nbops.proxy@bmo.com |
| | | | dina.fernandes@bmonb.com |
| | | | bmocmsettlements.newyork@bmo.com |
| | | | bmogam.sloperations@bmo.com |
| BMO Nesbitt Burns Inc./Cds** | | | nbops.proxy@bmo.com |
| | | | dina.fernandes@bmonb.com |
| | | | bmocmsettlements.newyork@bmo.com |
| | | | bmogam.sloperations@bmo.com |
| BMO Nesbitt Burns Inc./Cds** DTC# 05043 | | | phuthorn.penikett@bmonb.com |
| BMO Nesbitt Burns Inc./Cds** DTC# 05043 | | | phuthorn.penikett@bmonb.com |
| | | | nbops.proxy@bmo.com |
| BMO Nesbitt Burns Inc./Cds** DTC# 05043 | | | wmpoclass.actions@bmo.com |
| Bnp Paribas -Email | | | ines.francoramos@bnpparibas.com |
| | | | ipb.asset.servicing@bnpparibas.com |
| Bnp Paribas, New York Branch/Bnp Par | | | ronald.persaud@us.bnpparibas.com |
| Bnp Paribas, NY Branch/Bnp P Prime | | | ronald.persaud@us.bnpparibas.com |
| BNY Mellon  - Email | | | slcw@bnymellon.com |
| BNY Mellon / Nordea - Email | | | pkb@nordea.com |
| | | | ahti.tomingas@nordea.com |
| | | | theresa.stanton@bnymellon.com |
| BNYmellon/Re Etf - Ishares DTC/Nscc | | | gce_inquiry_americas_clients@bnymellon.com |
| | | | pxrpt@bnymellon.com |
| | | | pgheventcreation@bnymellon.com |
| | | | pgh.ca.event.creation@bnymellon.com |
| BRF Finance Co., LLC | Attn: General Counsel | | legal@brileyfin.com |
| Broadridge | | | specialprocessing@broadridge.com |
| Brown Brothers Harriman & Co. | | | ca.class.actions@bbh.com |
| | | | caleb.lanfear@bbh.com |
| | | | jerry.travers@bbh.com |
| Brown Brothers Harriman & Co. DTC #010 | | | paul.nonnon@bbh.com |
| Brown Brothers Harriman & Co. DTC #010 | | | paul.nonnon@bbh.com |
| Brown Brothers Harriman & Co. DTC #010 | | | sean.imhof@bbh.com |
| Brown Brothers Harriman & Co. DTC #010 | | | michael.lerman@bbh.com |
| Brown Brothers Harriman & Co. DTC #010 | | | nj.mandatory.inbox@bbh.com |
| Brown Brothers Harriman & Co. DTC #010 | | | mavis.luque@bbh.com |
| Brown Brothers Harriman & Co. DTC #010 | | | edwin.ortiz@bbh.com |
| Brown Brothers Harriman & Co./Etf | | | jerry.travers@bbh.com |
| Brown Brothers Harriman & Co./Etf | | | ca.class.actions@bbh.com |
| | | | caleb.lanfear@bbh.com |
| Canaccord Genuity Corp./Cds** | | | ben.thiessen@canaccord.com |
| Canaccord Genuity Corp./Cds** | | | ben.thiessen@canaccord.com |
| | | | vancouverho-reconciliations@canaccord.com |
| | | | proxy_inquiry@canaccord.com |
| Cantor Fitzgerald & Co. | | | idiaz@cantor.com |
| | | | corporateactions-ny@bgcpartners.com |
| Cds Clearing And Depository Services | | | cdscustomersupport@tmx.com |
| CDW Direct | Attn: Rick Kulevich, General Counsel | | credit@cdw.com |

In re: Core Scientific, Inc., et al.
Case No. 22-90341 (DRJ)

Page 2 of 12

 **STRETTO**

**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| CEC Energy Services, LLC | c/o Branscomb PLLC | Attn: Patrick H. Autry | pautry@branscomblaw.com |
| CES Corporation | Attn: Scott Weatherall | | s.weatherall@cescorp.ca |
| | | | reorg@ceterafi.com |
| | | | alice.hemphill@cetera.com |
| | | | amanda.zwilling@cetera.com |
| | | | russell.markfelder@cetera.com |
| | | | katie.biedler@ceterafi.com |
| Cetera Investment Services LLC | | | steve.schmitz@cetera.com |
| | | | ashley.roelike@ceterafi.com |
| Cetera Investment Services LLC | | | steve.schmitz@cetera.com |
| Charles Schwab & Co. Inc. DTC #0164 | | | phxmcbr@schwab.com |
| Charles Schwab & Co. Inc. DTC #0164 | | | phxmcbr@schwab.com |
| Charles Schwab & Co. Inc. DTC #0164 | | | voluntarysetup@schwab.com |
| Charles Schwab & Co., Inc. | | | christina.young@schwab.com |
| | | | phxmcbr@schwab.com |
| Charles Schwab & Co., Inc. | | | jen.curtin@schwab.com |
| Cherokee County Tax Collector | Attn: Delenna Stiles, Tax Collector | | collections@cherokeecounty-nc.gov |
| Cibc World Markets Corp. | | | wendy.avila@cibc.ca |
| Cibc World Markets Corp. | | | robert.putnam@us.cibc.com |
| Cibc World Markets Inc./Cds** | | | mailbox.caeventscibc@cibc.ca |
| Citadel Clearing LLC | | | kevin.newstead@citadelgroup.com |
| | | | gts.caec.tpa@citi.com |
| | | | marianne.sullivan@citi.com |
| | | | paola.prins@citi.com |
| | | | daryl.slater@citi.com |
| | | | michael.fenner@citi.com |
| | | | theophilus.chan@citi.com |
| | | | prabha.l.batni@citi.com |
| Citibank, N.A. | | | ann.e.nobbe@citi.com |
| Citibank, N.A. DTC #0908 | | | gts.caec.tpa@citi.com |
| Citibank, N.A. DTC #0908 | | | gts.caec.tpa@citi.com |
| | | | gts.caec.tpa@citi.com |
| | | | marianne.sullivan@citi.com |
| | | | paola.prins@citi.com |
| | | | daryl.slater@citi.com |
| | | | michael.fenner@citi.com |
| | | | theophilus.chan@citi.com |
| | | | prabha.l.batni@citi.com |
| Citigroup Global Markets, Inc./Correspondent Clearing | | | ann.e.nobbe@citi.com |
| City of Dalton, Georgia by and through its Board of Water, Light and Sinking Fund Commissioners d/b/a Dalton Utilities | c/o Howley Law PLLC | Attn: Tom A. Howley and Eric Terry | tom@howley-law.com eric@howley-law.com |
| City of Dalton, Georgia by and through its Board of Water, Light and Sinking Fund Commissioners d/b/a Dalton Utilities | c/o Troutman Pepper Hamilton Sanders LLP | Attn: Marcy J. McLaughlin Smith | marcy.smith@troutman.com |
| City of Dalton, Georgia by and through its Board of Water, Light and Sinking Fund Commissioners d/b/a Dalton Utilities | c/o Troutman Pepper Hamilton Sanders LLP | Attn: Matthew Ray Brooks | matthew.brooks@troutman.com |
| City of Denton | c/o Haynes and Boone, LLP | Attn: Kelli S. Norfleet | kelli.norfleet@haynesboone.com |
| City of Denton | c/o Haynes and Boone, LLP | Attn: Martha Wyrick & Thomas J. Zavala | martha.wyrick@haynesboone.com tom.zavala@haynesboone.com |
| Clear Street LLC | | | press@clearstreet.io |
| Clearstream International Sa | | | ca_mandatory.events@clearstream.com |
| Clearstream International Sa | | | ca_general.events@clearstream.com |
| Clearstream International Sa | | | nathalie.chataigner@clearstream.com |
| Clearstream International Sa | | | hulya.din@clearstream.com |



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Clearstream International Sa | | | cherifa.maameri@clearstream.com |
| Clearstream International Sa | | | ca_luxembourg@clearstream.com |
| Comerica Bank | | | ghimhoff@comerica.com |
| | | | mlgiles@comerica.com |
| Convergex Execution Solutions LLC | | | hflaxer@convergex.com |
| Cooley LLP | Attn: Daniel Peale | | dpeale@cooley.com |
| | | | corporate.action@corclearing.com |
| Cor Clearing LLC | | | anh.mechals@legentclearing.com |
| Cor Clearing LLC | | | corporate.action@corclearing.com |
| Cowen Execution Services LLC | | | hflaxer@convergex.com |
| Credit Agricole Secs USA Inc. DTC #0651 | | | csicorpactions@ca-cib.com |
| | | | anthony.milo@credit-suisse.com |
| Credit Suisse Securities (USA) LLC | | | hiep.lien@credit-suisse.com |
| | | | list.nyevtintgrp@credit-suisse.com |
| Credit Suisse Securities (USA) LLC | | | hiep.lien@credit-suisse.com |
| | | | list.nyevtintgrp@credit-suisse.com |
| Credit Suisse Securities (USA) LLC DTC #0355 | | | asset.servnotification@credit-suisse.com |
| Credit Suisse Securities (USA) LLC DTC #0355 | | | list.nyevtintgrp@credit-suisse.com |
| Credit Suisse Securities (USA) LLC DTC #0355 | | | asset.servnotification@credit-suisse.com |
| D. A. Davidson & Co. | | | rlinskey@dadco.com |
| | | | dgyger@dadco.com |
| D. A. Davidson & Co. | | | reorg@dadco.com |
| | | | reorg@dadco.com |
| | | | ksapp@dadco.com |
| | | | dwegner@dadco.com |
| D. A. Davidson & Co. | | | thowell@dadco.com |
| | | | rlinskey@dadco.com |
| D. A. Davidson & Co. | | | reorg@dadco.com |
| Dalton Utilities | Attn: Tom Bundros | | tbundros@dutil.com |
| | | | voluntaryreorgannouncements@dtcc.com |
| | | | mandatoryreorgannouncements@dtcc.com |
| | | | legalandtaxnotices@dtcc.com |
| Depository Trust & Clearing Corporation | | | lensnotices@dtcc.com |
| Desjardins Securities Inc./Cds** | | | veronique.lemieux@vmd.desjardins.com |
| Desjardins Securities Inc./Cds** | | | recours.collectifs@desjardins.com |
| Deutsche Bank Securities Inc. DTC #0573 | | | jaxca.notifications@db.com |
| DK Construction Company | Attn: Justin Edwards, President | | justin@dkconstructioninc.com |
| Duke Energy | Attn: Tammy Daber, Power Contracts Administrator | | tammy.daber@duke-energy.com |
| E*Trade Clearing LLC | | | vandana.x.vemula@broadridge.com |
| Edward D. Jones & Co. | | | elizabeth.rolwes@edwardjones.com |
| Edward D. Jones & Co. | | | ginger.stillman@edwardjones.com |
| Euroclear Bank S.A./N.V. | | | ca.omk@euroclear.com |
| Euroclear Bank S.A./N.V. | | | eb.ca@euroclear.com |
| Fifth Third Bank | | | lance.wells@53.com |
| Fifth Third Bank/State Teachers Retirement | | | lance.wells@53.com |
| Financial Information Inc. | | | reorgnotificationlist@fiinet.com |
| | | | ppca@firstclearing.com |
| | | | cynthia.brown@firstclearing.com |
| | | | cynthia.brown@wellsfargoadvisors.com |
| | | | john.kalinowski@firstclearing.com |
| | | | ops@firstclearing.com |
| First Clearing, LLC | | | cav@firstclearing.com |
| FlowTX | Attn: Lucas Leavitt | | lleavitt@flowtx.com |
| Folio Investments, Inc. | | | theobalda@foliofn.com |
| Foliofn Investments | | | proxyservices@folioinvesting.com |
| Foliofn Investments, Inc. | | | theobalda@foliofn.com |

In re: Core Scientific, Inc., et al.
Case No. 22-90341 (DRJ)

 STRETTO

**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Foundry Digital LLC | | | hello@foundrydigital.com |
| Futu Clearing Inc. | | | customersvc@futuclearing.com |
| Gem Mining | c/o Maynard, Cooper & Gale, P.C. | Attn: Stephen C. Jackson | sjackson@maynardcooper.com |
| Gensler | Attn: Todd Runkle | | todd_runkle@gensler.com |
| Goldman Sachs & Co DTC #0005 | | | gs-as-ny-proxy@ny.email.gs.com |
| Goldman Sachs & Co DTC #0005 | | | gs-as-ny-proxy@ny.email.gs.com |
| Goldman Sachs & Co DTC #0005 | | | newyorkannchub@gs.com |
| Goldman Sachs & Co. LLC | | | gs-as-ny-proxy@gs.com |
| Goldman Sachs International | | | gs-as-ny-proxy@email.gs.com |
| Goldman Sachs International | | | gs-as-ny-proxy@gs.com<br>gs-ops-divmgmt-com@gs.com<br>gs-as-ny-class-action@ny.email.gs.com<br>gs-as-ny-reorg@ny.email.gs.com |
| Goldman, Sachs & Co. | | | gs-as-ny-proxy@gs.com |
| Harper Construction Company, Inc | Attn: Stephen Marble | | lpz@harperconstruction.com |
| Haywood Securities Inc./Cds** | | | jbrereton@haywood.com |
| Herc Rentals | Attn: Leslie Hunziker | | leslie.hunziker@hercrentals.com |
| Hsbc Bank USA, Na/Clearing | | | claudio.j.delarosa@us.hsbc.com<br>anthony.j.hoe@us.hsbc.com<br>jay.x.spitzer@us.hsbc.com<br>john.hickey@us.hsbc.com<br>idalia.x.frias@us.hsbc.com<br>yelena.x.fridburg@us.hsbc.com<br>nardia.mendez@us.hsbc.com<br>yanmei.x.shao@us.hsbc.com |
| Humphrey & Associates, Inc. | c/o Laperouse, PC | Attn: Jason R. Kennedy | jason.kennedy@laperouselaw.com |
| Industrial And Commercial Bank Of China | | | corporateactions@icbkfs.com |
| Interactive Brokers LLC DTC#0017 | | | bankruptcy@ibkr.com |
| Interactive Brokers Retail Equity Clearing | | | proxy@interactivebrokers.com |
| Interactive Brokers Retail Equity Clearing | | | proxy@interactivebrokers.com<br>bankruptcy@interactivebrokers.com<br>ibcorpaction@interactivebrokers.com |
| J.P. Morgan Chase Bank Na/Fbo Blackrock Ctf | | | usso.proxy.team@jpmorgan.com<br>jpmorganinformation.services@jpmorgan.com<br>ib.mandatory.corp.actions@jpmorgan.com |
| J.P. Morgan Clearing Corp. | | | usso.proxy.team@jpmorgan.com<br>jpmorganinformation.services@jpmorgan.com<br>ib.mandatory.corp.actions@jpmorgan.com |
| Janney Montgomery Scott LLC | | | kwalton@janney.com<br>reorgcontacts@janney.com |
| Janney Montgomery Scott LLC | | | zschwarz@janney.com |
| Jefferies LLC DTC #0019 | | | mhardiman@jefferies.com |
| Jefferies LLC DTC #0019 | | | corporate_actions_reorg@jefferies.com |
| JPMorgan Chase Bank | | | jpmorganinformation.services@jpmchase.com |
| JPMorgan Chase Bank, National Associ | | | usso.proxy.team@jpmorgan.com |
| JPMorgan Chase Bank, National Association | | | usso.proxy.team@jpmorgan.com<br>jpmorganinformation.services@jpmorgan.com<br>ib.mandatory.corp.actions@jpmorgan.com |
| JPMorgan Chase Bank/Euroclear Bank | | | usso.proxy.team@jpmorgan.com<br>jpmorganinformation.services@jpmorgan.com<br>ib.mandatory.corp.actions@jpmorgan.com |
| JPMorgan Chase Bank/Ia | | | usso.proxy.team@jpmorgan.com |
| JPMorgan Chase Bank/Ia | | | usso.proxy.team@jpmorgan.com<br>jpmorganinformation.services@jpmorgan.com<br>ib.mandatory.corp.actions@jpmorgan.com |
| JPMorgan Clearing Corp. DTC #0352 | | | ib_domestic_voluntary_corporate_actions@jpmorgan.com |

In re: Core Scientific, Inc., et al.<br>Case No. 22-90341 (DRJ)

Page 5 of 12



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Kcg Americas LLC | | | jbrink@knight.com |
| LiveView Technologies Inc | Attn: Chris Parker | | chris.parker@lvt.com |
| | | | kristin.kennedy@lpl.com |
| | | | jason.adamek@lpl.com |
| | | | corporate.action@lpl.com |
| | | | cinthya.leite@lpl.com |
| | | | steven.trzcinski@lpl.com |
| | | | kevin.moulton@lpl.com |
| Lpl Financial Corporation | | | micah.weinstein@lpl.com |
| Mackie Research Capital Corporation/ | | | trodrigues@researchcapital.com |
| Marsco Investment Corporation/Tradeup | | | mkadison@marsco.com |
| Marshall County Sheriff | Attn: Trent Weaver, Sheriff | | marshallso@marshallco.org |
| McDermott Will and Emery LLP | Attn: Erin West | | eswest@mwe.com |
| | | | documents@mediantonline.com |
| Mediant Communications | | | corporateactions@mediantonline.com |
| | | | cpactionslitigation@ml.com |
| | | | earl.weeks@baml.com |
| | | | katelyn.beck@baml.com |
| Merrill Lynch Pierce Fenner & Smith | | | corpactionsproxy@ml.com |
| | | | cpactionslitigation@ml.com |
| | | | earl.weeks@baml.com |
| | | | katelyn.beck@baml.com |
| Merrill Lynch, Pierce Fenner & Smith | | | corpactionsproxy@ml.com |
| | | | earl.weeks@baml.com |
| | | | cpactionslitigation@ml.com |
| | | | katelyn.beck@baml.com |
| Merrill Lynch, Pierce, Fenner & | | | corpactionsproxy@ml.com |
| Merrill Lynch, Pierce, Fenner & Smith | | | earl.weeks@baml.com |
| Mitsubishi Ufj Trust & Banking Corp DTC #2932 | | | corporateactions-dl@us.tr.mufg.jp |
| MK Marlow Company, LLC | c/o Scott Viscuso, PLLC | Attn: Eric L Scott | escott@sv-legal.com |
| Morgan Stanley & Co. International P | | | daniel.spadaccin@morganstanley.com |
| | | | dealsetup@morganstanley.com |
| | | | raquel.del.monte@morganstanley.com |
| | | | maria.cacoilo@morganstanley.com |
| | | | psclassact@morganstanley.com |
| | | | proxy.balt@ms.com |
| | | | psclassact@ms.com |
| | | | classact@ms.com |
| | | | proddata@morganstanley.com |
| Morgan Stanley & Co. LLC | | | classact@morganstanley.com |
| | | | psclassact@morganstanley.com |
| | | | dealsetup@morganstanley.com |
| | | | raquel.del.monte@morganstanley.com |
| | | | maria.cacoilo@morganstanley.com |
| | | | proxy.balt@ms.com |
| | | | psclassact@ms.com |
| | | | classact@ms.com |
| | | | proddata@morganstanley.com |
| | | | classact@morganstanley.com |
| | | | proxy.balt@ms.com |
| | | | psclassact@ms.com |
| | | | classact@ms.com |
| | | | proddata@morganstanley.com |
| Morgan Stanley & Co. LLC | | | classact@morganstanley.com |

In re: Core Scientific, Inc., et al.
Case No. 22-90341 (DRJ)

Page 6 of 12



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Morgan Stanley & Co. LLC | | | proxy.balt@ms.com<br>psclassact@ms.com<br>classact@ms.com<br>proddata@morganstanley.com<br>classact@morganstanley.com |
| Morgan Stanley & Co. LLC/International Plc | | | dealsetup@morganstanley.com<br>raquel.del.monte@morganstanley.com<br>maria.cacoilo@morganstanley.com<br>proxy.balt@ms.com<br>psclassact@ms.com<br>classact@ms.com<br>proddata@morganstanley.com<br>classact@morganstanley.com |
| Morgan Stanley Smith Barney DTC #0015 | | | usproxies@morganstanley.com |
| Morgan Stanley Smith Barney DTC #0015 | | | usproxies@morganstanley.com |
| Morgan Stanley Smith Barney DTC #0015 | | | proxy.balt@morganstanley.com |
| Morgan Stanley Smith Barney DTC #0015 | | | cavsdom@morganstanley.com |
| Morgan Stanley Smith Barney DTC #0015 | | | raquel.del.monte@morganstanley.com |
| Morgan Stanley Smith Barney DTC #0015 | | | john.falco@morganstanley.com |
| Morgan Stanley Smith Barney DTC #0015 | | | robert.cregan@morganstanley.com |
| Morgan Stanley Smith Barney DTC #0015 | | | jodancy.mackensy@morganstanley.com |
| Morgan Stanley Smith Barney LLC | | | dealsetup@morganstanley.com<br>raquel.del.monte@morganstanley.com<br>maria.cacoilo@morganstanley.com<br>proxy.balt@ms.com<br>psclassact@ms.com<br>classact@ms.com<br>proddata@morganstanley.com<br>classact@morganstanley.com<br>john.barry@mssb.com<br>wm_classactions@morganstanley.com |
| Moss Adams LLP | Attn: Findley Gillespie | | findley.gillespie@mossadams.com |
| MP2 Energy Texas, LLC d/b/a Shell Energy Solutions | c/o Cokinos Young | Attn: Craig E. Power & Maria M. Bartlett | cpower@cokinoslaw.com<br>mbartlett@cokinoslaw.com |
| Muriel Siebert & Co., Inc. | | | service@siebert.comaguerriero@siebert.com |
| National Financial Services LLC | | | peter.closs@fmr.com<br>lisa.ganesh@fmr.com<br>sean.mcdonough@fmr.com<br>jason.dress@fmr.com<br>rohan.rose@fmr.com<br>john.spurway@fmr.com<br>gerardo.fleites@fmr.com<br>rob.day@fmr.com |
| NYDIG ABL LLC | c/o Sidley Austin LLP | Attn: Dennis M. Twomey and Jackson T. Garvey | dtwomey@sidley.com<br>jgarvey@sidley.com |
| NYDIG ABL LLC | c/o Sidley Austin LLP | Attn: Elizabeth R. Tabas Carson | etabas@sidley.com |
| NYDIG ABL LLC | c/o Sidley Austin LLP | Attn: Maegan Quejada | mquejada@sidley.com |
| Office of the U.S. Trustee | Attn: Stephen Statham & Alicia Barcomb | | stephen.statham@usdoj.gov<br>alicia.barcomb@usdoj.gov |
| OP | Attn: Elise Chittick | | echittick@ophouston.com |
| Oppenheimer & Co. Inc. | | | guillermo.gonzalez@opco.com<br>colin.sandy@opco.com<br>reorg@opco.com<br>kenya.white@opco.com<br>fran.banson@opco.com |
| Optionsxpress Inc. DTC #0338 | | | proxyservices@optionsxpress.com |

In re: Core Scientific, Inc., et al.<br>Case No. 22-90341 (DRJ)

Page 7 of 12



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Pershing LLC | | | jlavara@pershing.com<br>pershingcorporateactions@pershing.com<br>voluntaryprocessing@pershing.com<br>pershingcorproateactionsproxy@pershing.com<br>chenice.brinson@pershing.com<br>pershingcorproateactionsproxy@pershing.com |
| Pershing LLC | | | regan.palmer@pershing.com<br>jlavara@pershing.com<br>charlene.polden@pershing.com<br>kristie.medich@pershing.com<br>maria.ruiz-martinez@pershing.com<br>voluntaryprocessing@pershing.com<br>pershingcorproateactionsproxy@pershing.com<br>chenice.brinson@pershing.com<br>pershingcorproateactionsproxy@pershing.com |
| Pnc Bank Na DTC #02616 | | | caspr@pnc.com |
| Priority Power Management LLC | Attn: Robert L. Douglas | | rdouglas@prioritypower.com |
| Quantex Clearing, LLC | | | alfred.pennis@nyfix.com |
| Raymond James & Associates, Inc. | | | elaine.mullen@raymondjames.com<br>corporateactions@raymondjames.com |
| Raymond James & Associates, Inc. | | | roberta.green@raymondjames.com<br>corporateactions@raymondjames.com |
| Rbc Capital Markets, LLC | | | rbcwm-proxynotifications@rbc.com |
| Rbc Capital Markets, LLC | | | nicholas.onken@rbc.com<br>rbcwm-proxynotifications@rbc.com |
| Reed Wells Benson and Company | Attn: Kenneth Fulk | | kfulk@rwb.net |
| Reliance Trust CompaNY/Fis Trustdesk Mke | | | tmontgomery@relico.com<br>reliance_reorgmailgroup@fisglobal.com<br>reliance_citrgroup@fisglobal.com |
| Robert W. Baird & Co. Incorporated | | | jsudfeld@rwbaird.com<br>nrobertstad@rwbaird.com<br>reorg@rwbaird.com |
| Royal Bank Of Canada | | | donald.garcia@rbc.com |
| Securitas Security Services USA Inc | Attn: Patrick Melody | | patrick.melody@securitasinc.com |
| Sei Private Trust CompaNY | | | egreene@seic.com |
| Sei Pv/Gwp #02663 | | | gwsusopscaincome@seic.com |
| Sei Pv/Gwp #02663 | | | platformca@seic.com |
| Sg Americas Securities, LLC | | | paul.mitsakos@sgcib.com |
| Shell Energy Solutions | Attn: Marty Lundstrom | | marty.lundstrom@mp2energy.com |
| Sidley Austin LLP | Attn: Scott Parel | | sparel@sidley.com |
| Sis Segaintersettle Ag | | | ca.notices@six-securities-services.com |
| Sis Segaintersettle Ag | | | corpactionsoverseas.group@sisclear.com |
| Southwest Securities | | | proxy@swst.com |
| Southwest Securities | | | vallwardt@swst.com |
| Ssb - Blackrock Institutional Trust | | | testremera@ibtco.com |
| Ssb&T Co/Client Custody Services | | | mpiervil@statestreet.com |
| State Of Kentucky | Office Of The Attorney General | | kyoagor@ky.gov |
| State Of North Dakota | Office Of The Attorney General | | ndag@nd.gov |
| State Street Bank & Trust CompaNY | | | mpiervil@statestreet.com<br>proxy-services@statestreet.com<br>pcdesharnais@statestreet.com<br>uscaresearch@statestreet.com<br>baringsimsusclientservices@statestreet.com |
| State Street Bank & Trust/State Street Totaletf | | | proxy-services@statestreet.com<br>uscaresearch@statestreet.com<br>baringsimsusclientservices@statestreet.com |

 STRETTO

# Exhibit B

Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| State Street Bank And Trust Co DTC #0997 | | | uscaresearch@statestreet.com |
| State Street Bank And Trust Co DTC #0997 | | | rjray@statestreet.com |
| State Street Bank And Trust Co DTC #0997 | | | jkkyan@statestreet.com |
| State Street Bank And Trust Co DTC #0997 | | | uscaresearch@statestreet.com |
| State Street Bank And Trust CompaNY | | | cmsullivan2@statestreet.com |
| State Street Bank And Trust CompaNY | | | mpiervil@statestreet.com<br>proxy-services@statestreet.com<br>pcdesharnais@statestreet.com<br>uscaresearch@statestreet.com<br>baringsimsusclientservices@statestreet.com |
| State Street Corp On Behalf Of Hsbc | | | mpiervil@statestreet.com<br>proxy-services@statestreet.com<br>pcdesharnais@statestreet.com<br>uscaresearch@statestreet.com<br>baringsimsusclientservices@statestreet.com |
| State Street Trust | | | mpiervil@statestreet.com<br>proxy-services@statestreet.com<br>pcdesharnais@statestreet.com<br>uscaresearch@statestreet.com<br>baringsimsusclientservices@statestreet.com |
| Sterne, Agee & Leach, Inc. | | | jmezrano@sterneagee.com<br>ksimpson@sterneagee.com |
| Sterne, Agee & Leach, Inc. | | | securitiestransfer@sterneagee.com<br>ksimpson@sterneagee.com |
| Stifel, Nicolaus & CompaNY, Incorporated | | | resmannz@stifel.com |
| Stifel, Nicolaus & CompaNY, Incorporated | | | russellc@stifel.com<br>kivlehens@stifel.com<br>wiegandc@stifel.com<br>opsstockrecords@stifel.com<br>blannerm@stifel.com |
| Stifel, Nicolaus & CompaNY, Incorporated | | | wiegandc@stifel.com |
| Stockcross Financial Services, Inc. | | | aguerriero@siebert.com |
| Stockcross Financial Services, Inc. | | | aguerriero@siebert.com<br>ofeina.tuihalamaka@stockcross.com<br>daniel.logue@stockcross.com |
| Stockcross Financial Services, Inc. | | | info@stockcross.com<br>aguerriero@siebert.com |
| Stockcross Financial Services, Inc. | | | lisa.brunson@stockcross.com<br>aguerriero@siebert.com |
| Td Ameritrade Clearing, Inc. | | | zclassactions@tdameritrade.com<br>diane.easter@tdameritrade.com<br>tdwproxy@tdsecurities.com |
| Td Waterhouse Canada Inc./Cds** | | | tdwproxy@td.com |
| Tenaska Power Services Co | Attn: Drew Fossum | | tpmcustomerservice@tnsk.com |
| Tenaska Power Services Co. | c/o Ross & Smith PC | Attn: Judith W. Ross | judith.ross@judithwross.com |
| Tenaska Power Services Co. | c/o Ross & Smith, PC | Attn: Jason Binford | jason.binford@judithwross.com |
| Tenet Solutions | Attn: Attn: Accounting | | tenet-ar@tenetsolutions.us |
| The Bank Of New York Mellon | | | proxysupport@bnymellon.com<br>theresa.stanton@bnymellon.com |
| The Bank Of New York Mellon | | | proxysupport@bnymellon.com<br>gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com<br>stephen.coccodrilli@bnymellon.com<br>theresa.stanton@bnymellon.com |



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| The Bank Of New York Mellon | | | proxysupport@bnymellon.com<br>gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com<br>stephen.coccodrilli@bnymellon.com |
| The Bank Of New York Mellon DTC #0901 | | | pgheventcreation@bnymellon.com<br>theresa.stanton@bnymellon.com |
| The Bank Of New York Mellon DTC #0901 | | | pgheventcreation@bnymellon.com<br>proxysupport@bnymellon.com<br>theresa.stanton@bnymellon.com |
| The Bank Of New York Mellon DTC #0901 | | | justin.whitehouse@bnymellon.com<br>theresa.stanton@bnymellon.com |
| The Bank Of New York Mellon DTC #0901 | | | brian.marnell@bnymellon.com<br>theresa.stanton@bnymellon.com |
| The Bank Of New York Mellon DTC #0901 | | | matthew.bartel@bnymellon.com<br>theresa.stanton@bnymellon.com |
| The Bank Of New York Mellon/Mellon T | | | proxysupports@bnymellon.com |
| The Bank Of New York Mellon/Mid Cap Spdrs | | | gce_inquiry_americas_clients@bnymellon.com<br>pxrpt@bnymellon.com<br>pgheventcreation@bnymellon.com<br>pgh.ca.event.creation@bnymellon.com |
| The Bank Of NY Mellon DTC #0954 | | | athompson@bnymellon.com |
| The Bank Of NY Mellon DTC #0954 | | | theresa.stanton@bnymellon.com |
| The Bank Of NY Mellon DTC #0954 | | | athompson@bnymellon.com |
| The Depository Trust Co | | | mandatoryreorgannouncements@dtcc.com |
| The Depository Trust Co | | | mk-corporateactionsannouncements@markit.com |
| The Depository Trust Co | | | joseph.pozolante@markit.com |
| The Depository Trust Co | | | david.boggs@markit.com |
| The Depository Trust Co | | | kevin.jefferson@markit.com |
| The Depository Trust Co | | | cscotto@dtcc.com |
| The Depository Trust Co | | | legalandtaxnotices@dtcc.com |
| The Depository Trust Co | | | lensnotices@dtcc.com |
| The Depository Trust Co | | | voluntaryreorgannouncements@dtcc.com |
| The Northern Trust CompaNY | | | rc108@ntrs.com |
| The Northern Trust CompaNY | | | pk5@ntrs.com<br>class_action_proxy_team@ntrs.com<br>us_voluntary_corpactions@ntrs.com<br>keg2@ntrs.com<br>dr65@ntrs.com<br>cs_notifications@ntrs.com |
| The Northern Trust CompaNY | | | us_voluntary_corpactions@ntrs.com<br>keg2@ntrs.com<br>dr65@ntrs.com<br>cs_notifications@ntrs.com |
| The Northern Trust CompaNY DTC #02669 | | | cs_notifications@ntrs.com |
| The Northern Trust CompaNY DTC #02669 | | | cs_notifications@ntrs.com |
| Tradestation Securities, Inc. | | | corpactions@tradestation.com |
| Tradestation Securities, Inc. | | | dbialer@tradestation.com |
| Tradestation Securities, Inc. | | | dbialer@tradestation.com<br>corpactions@tradestation.com |
| Tradeup Securities, Inc. | | | transfer@tradeup.com |
| Tradeup Securities, Inc./Stock Loan | | | transfer@tradeup.com |
| Travis County | Attn: Jason A. Starks, Assistant Travis County Attorney | | jason.starks@traviscountytx.gov |
| Trilogy LLC | Attn: Shamel Bersik | | sam@trilogycorp.com |
| Truist Bank | | | corporate.actions@truist.com |

In re: Core Scientific, Inc., et al.
Case No. 22-90341 (DRJ)

Page 10 of 12



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| U.S. Bancorp Investments, Inc. | | | usbiireorgincome@usbank.com |
| | | | trustclassactions@usbank.com |
| | | | trust.proxy@usbank.com |
| U.S. Bancorp Investments, Inc. | | | usbiireorgincome@usbank.com |
| U.S. Bank N.A. | | | stephanie.storch@usbank.com |
| | | | stephanie.kapta@usbank.com |
| | | | trustclassactions@usbank.com |
| | | | trust.proxy@usbank.com |
| | | | usbiireorgincome@usbank.com |
| | | | trustcorporateactions@usbank.com |
| U.S. Bank N.A./Etf | | | trustclassactions@usbank.com |
| | | | trust.proxy@usbank.com |
| | | | usbiireorgincome@usbank.com |
| | | | trustcorporateactions@usbank.com |
| U.S. Bank National Association, as Prepetition Note Agent and Collateral Agent | c/o Shipman & Goodwin LLP | Attn: Kathleen M. LaManna, Esq. | klamanna@goodwin.com |
| | | | bankruptcy@goodwin.com |
| Ubs | | | ol-wma-volcorpactions@ubs.com |
| Ubs | | | ol-stamfordcorpactions@ubs.com |
| Ubs | | | sh-vol-caip-na@ubs.com |
| Ubs | | | ol-wma-ca-proxy@ubs.com |
| Ubs | | | sh-wma-caproxyclassactions@ubs.com |
| Ubs Financial Services Inc. | | | jane.flood@ubs.com |
| Ubs Financial Services Inc. | | | ol-ca-managers@ubs.com |
| | | | ol-wma-ca-bondredemption@ubs.com |
| | | | dl-wma-proxy@ubs.com |
| | | | ol-wma-ca-proxy@ubs.com |
| | | | gce_inquiry_americas_clients@bnymellon.com |
| | | | pxrpt@bnymellon.com |
| | | | manager@ubs.com |
| Ubs Securities LLC | | | ol-ca-managers@ubs.com |
| | | | dl-wma-proxy@ubs.com |
| | | | sh-wma-caproxyclassactions@ubs.com |
| | | | ol-wma-ca-proxy@ubs.com |
| | | | gce_inquiry_americas_clients@bnymellon.com |
| | | | pxrpt@bnymellon.com |
| | | | dl-ca-manager@ubs.com |
| | | | ol-wma-ca-reorg@ubs.com |
| | | | dl-wma-physical-processing@ubs.com |
| | | | gregory.contaldi@ubs.com |
| Ubs Securities LLC DTC #0642 | | | ol-eventmanagement@ubs.com |
| Ubs Securities LLC DTC #0642 | | | ol-eventmanagement@ubs.com |
| Umb Bank, National Association | | | vincent.duncan@umb.com |
| | | | safekeeping@umb.com |
| US Attorney's Office for the Southern District of Texas | Attn: Jennifer Lowery | | usabs.atty@usdoj.gov |
| Vanguard Marketing Corporation | | | vbs_corporate_actions@vanguard.com |
| Virtu Americas LLC | | | jbrink@knight.com |
| Vision Financial Markets LLC | | | amartinez@visionfinancialmarkets.com |
| | | | reorgs@visionfinancialmarkets.com |
| | | | llucien@vfmarkets.com |
| | | | securitiesops@vfmarkets.com |
| Wedbush Securities Inc. | | | alan.ferreira@wedbush.com |
| Wedbush Securities Inc. | | | donna.wong@wedbush.com |
| | | | carmen.rivera@wedbush.com |
| | | | alan.ferreira@wedbush.com |
| Wedbush Securities Inc./P3 | | | alan.ferreira@wedbush.com |

In re: Core Scientific, Inc., et al.
Case No. 22-90341 (DRJ)

Page 11 of 12



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Wells Fargo Bank, N.A./Sig | | | voluntarycorporateactions@wellsfargo.com<br>wfsprimeservicescorporateactions@wellsfargo.com<br>meredice.rowe@wellsfargo.com<br>brian.artimisi@wellsfargoadvisors.com<br>finessa.rosson@wellsfargoadvisors.com<br>voluntarynotifications@wellsfargo.com<br>mandatorycorpactions@wellsfargo.com<br>bobby.matera@wachovia.com |
| Wells Fargo Bank, N.A./Sig | | | voluntarycorporateactions@wellsfargo.com<br>wfsprimeservicescorporateactions@wellsfargo.com<br>meredice.rowe@wellsfargo.com<br>brian.artimisi@wellsfargoadvisors.com<br>finessa.rosson@wellsfargoadvisors.com<br>voluntarynotifications@wellsfargo.com<br>mandatorycorpactions@wellsfargo.com<br>krysta.johnson@wellsfargo.com |
| Wells Fargo Clearing Services LLC | | | matt.buettner@firstclearing.com |
| Wells Fargo DTCc #0141 | | | voluntarycorporateactions@wellsfargo.com |
| Wells Fargo Securities, LLC | | | voluntarycorporateactions@wellsfargo.com<br>wfsprimeservicescorporateactions@wellsfargo.com<br>meredice.rowe@wellsfargo.com<br>brian.artimisi@wellsfargoadvisors.com<br>finessa.rosson@wellsfargoadvisors.com<br>scott.vanhavermaet@wellsfargo.com<br>manjunatha.ashok@wellsfargo.com<br>quaylin.norman@wellsfargo.com<br>voluntarynotifications@wellsfargo.com<br>mandatorycorpactions@wellsfargo.com<br>bobby.matera@wachovia.com |
| Wingspire Equipment Finance LLC | c/o Reed Smith LLP | Attn: Richard J. Tannenbaum | rtannenbaum@reedsmith.com |

In re: Core Scientific, Inc., et al.
Case No. 22-90341 (DRJ)

Page 12 of 12

# **Exhibit C**

| Information to identify the case: | |
|---|---|
| Debtor    <u>Core Scientific, Inc., *et al.* (see below for list of all Debtors)</u><br>           Name | EIN: <u>86-1243837</u> |
| United States Bankruptcy Court for the <u>Southern District of Texas (Houston Division)</u><br>                                (State)<br>Lead Case Number:   <u>22-90341</u> | Date case filed for chapter 11  <u>December 21, 2022</u><br>                               MM / DD / YYYY |

## Official Form 309F1 (For Corporations or Partnerships)

# Notice of Chapter 11 Bankruptcy Case        10/20

**For the debtor listed above, a case has been filed under chapter 11 of the Bankruptcy Code. An order for relief has been entered.**

**This notice has important information about the case for creditors and debtors, including information about the meeting of creditors and deadlines. Read both pages carefully.**

The filing of the case imposed an automatic stay against most collection activities. This means that creditors generally may not take action to collect debts from the debtor or the debtor's property. For example, while the stay is in effect, creditors cannot sue, assert a deficiency, repossess property, or otherwise try to collect from the debtor. Creditors cannot demand repayment from the debtor by mail, phone, or otherwise. Creditors who violate the stay can be required to pay actual and punitive damages and attorney's fees.

Confirmation of a chapter 11 plan may result in a discharge of debt. A creditor who wants to have a particular debt excepted from discharge may be required to file a complaint in the bankruptcy clerk's office within the deadline specified in this notice. (See line 11 below for more information.)

To protect your rights, consult an attorney. All documents filed in the case may be inspected at the bankruptcy clerk's office at the address listed below or through PACER (Public Access to Court Electronic Records at https://pacer.uscourts.gov).

**The staff of the bankruptcy clerk's office cannot give legal advice.**

**Do not file this notice with any proof of claim or other filing in the case.**

| 1. | Debtors' full name(s)<br>(List of Jointly Administered Debtors) | **SEE BELOW CHART** |
|---|---|---|

| <u>Name of Debtors</u> | <u>Other Names Used by the Debtors in the last 8 years</u> | <u>EIN Number</u> | <u>Case Numbers</u> |
|---|---|---|---|
| Core Scientific Mining LLC | N/A | 92-1386971 | 22-90340 (DRJ) |
| Core Scientific, Inc. | XPDI; Power & Digital Infrastructure Acquisition Corp.; Core Scientific Holding Co. | 86-1243837 | 22-90341 (DRJ) |
| Core Scientific Acquired Mining LLC | Blockcap, Inc. | N/A | 22-90342 (DRJ) |
| Core Scientific Operating Company | Core Scientific, Inc.; MineCo Holdings, Inc. | 82-3805526 | 22-90343 (DRJ) |
| Radar Relay, Inc. | Radar Relay, LLC | 82-3430496 | 22-90344 (DRJ) |
| Core Scientific Specialty Mining (Oklahoma) LLC | GPU One Holdings, LLC | 84-5164327 | 22-90345 (DRJ) |
| American Property Acquisition, LLC | N/A | 82-5490825 | 22-90346 (DRJ) |
| Starboard Capital LLC | N/A | 36-4896677 | 22-90347 (DRJ) |
| RADAR LLC | N/A | 84-4125106 | 22-90348 (DRJ) |
| American Property Acquisitions I, LLC | 155 Palmer Lane, LLC | 82-5469717 | 22-90349 (DRJ) |
| American Property Acquisitions VII, LLC | N/A | 83-1663198 | 22-90350 (DRJ) |

| 2. | All other names used in the last 8 years | **SEE ABOVE CHART** | |
|---|---|---|---|
| 3. | **Address** | 210 Barton Springs Road, Suite 300, Austin, Texas 78704<br><br>2407 S. Congress Ave, Ste. E-101, Austin, TX 78704 (mailing address) | |
| 4. | **Debtor's attorney**<br>Name and address | **WEIL, GOTSHAL & MANGES LLP**<br>Alfredo R. Pérez (TX Bar No. 15776275)<br>700 Louisiana Street, Suite 1700<br>Houston, Texas 77002<br>Telephone: (713) 546-5000<br>Facsimile: (713) 224-9511<br>Email: Alfredo.Perez@weil.com<br><br>- and -<br><br>**WEIL, GOTSHAL & MANGES LLP**<br>Ray C. Schrock, P.C.<br>Ronit J. Berkovich<br>Moshe A. Fink<br>767 Fifth Avenue | **Debtors' Claims and Noticing Agent** (for Court Documents and Case Information Inquiries):<br>Core Scientific, Inc., et al.<br>c/o Stretto<br>410 Exchange, Suite 100<br>Irvine, CA 92602<br><br>US/Canada Toll-Free Number:<br><br>(949) 404-4152<br><br>International Toll Number:<br>(888) 765-7875<br><br>**Email inquiries:** |

| Debtor | Case 22-90341   Document 194   Filed in TXSB on 12/29/22   Page 49 of 49 | Case number (if known) 22-   (   ) |
|---|---|---|
| | Core Scientific, Inc., *et al.* | |
| | Name | |

| | | |
|---|---|---|
| | New York, New York  10153<br>Telephone:  (212) 310-8000<br>Facsimile:   (212) 310-8007<br>Email:   Ray.Schrock@weil.com<br>            Ronit.Berkovich@weil.com<br>            Moshe.Fink@weil.com | TeamCoreScientific@stretto.com<br><br>**Case website:**<br><br>https://cases.stretto.com/CoreScientific |
| **5.   Bankruptcy clerk's office**<br><br>Documents in this case may be filed at this address.<br><br>      You may inspect all records filed in this case at this office or online at https://pacer.uscourts.gov | Bob Casey United States Courthouse<br>515 Rusk Avenue<br>Houston, Texas 77002 | <u>Hours</u>:  Monday to Friday – 8:30 a.m. to 5:00 p.m. (Prevailing Central Time)<br><br><u>Telephone</u>:  (713) 250-5500 |
| **6.   Meeting of creditors**<br><br>The Debtors' representative must attend the meeting to be questioned under oath.<br><br>Creditors may attend, but are not required to do so. | <u>January 26, 2023</u> at <u>10:00 A.M. (CT)</u><br><br>The meeting may be continued or adjourned to a later date. If so, the date will be on the court docket. | **Location:**   Telephone Conference:<br><br>               Dial: 1-866-707-5468<br><br>               Participant Code: 6166997# |
| **7.   Proof of claim deadline** | <u>**Deadline for filing proof of claim:**</u><br><br>**To be Determined** | |
| | A proof of claim is a signed statement describing a creditor's claim. A proof of claim form may be obtained at www.uscourts.gov or any bankruptcy clerk's office.<br><br>Your claim will be allowed in the amount scheduled unless:<br><br>▪   your claim is designated as *disputed*, *contingent*, or *unliquidated*;<br>▪   you file a proof of claim in a different amount; or<br>▪   you receive another notice.<br><br>If your claim is not scheduled or if your claim is designated as *disputed*, *contingent*, or *unliquidated*, you must file a proof of claim or you might not be paid on your claim and you might be unable to vote on a plan.  You may file a proof of claim even if your claim is scheduled.<br><br>You may review the schedules at the bankruptcy clerk's office or online at https://pacer.uscourts.gov.<br><br>Secured creditors retain rights in their collateral regardless of whether they file a proof of claim.  Filing a proof of claim submits a creditor to the jurisdiction of the bankruptcy court, with consequences a lawyer can explain.  For example, a secured creditor who files a proof of claim may surrender important nonmonetary rights, including the right to a jury trial. | |
| **8.   Exception to discharge deadline**<br><br>      The bankruptcy clerk's office must receive a complaint and any required filing fee by the following deadline. | If § 523(c) applies to your claim and you seek to have it excepted from discharge, you must start a judicial proceeding by filing a complaint by the deadline stated below<br><br>**Deadline for filing the complaint:**  <u>**To be determined**</u> | |
| **9.   Creditors with a foreign address** | If you are a creditor receiving notice mailed to a foreign address, you may file a motion asking the court to extend the deadlines in this notice. Consult an attorney familiar with United States bankruptcy law if you have any questions about your rights in this case. | |
| **10.   Filing a Chapter 11 bankruptcy case** | Chapter 11 allows debtors to reorganize or liquidate according to a plan. A plan is not effective unless the court confirms it. You may receive a copy of the plan and a disclosure statement telling you about the plan, and you may have the opportunity to vote on the plan. You will receive notice of the date of the confirmation hearing, and you may object to confirmation of the plan and attend the confirmation hearing. Unless a trustee is serving, the debtor will remain in possession of the property and may continue to operate its business. | |
| **11.   Discharge of debts** | Confirmation of a chapter 11 plan may result in a discharge of debts, which may include all or part of your debt. See 11 U.S.C. § 1141(d). A discharge means that creditors may never try to collect the debt from the debtor except as provided in the plan. If you want to have a particular debt owed to you excepted from the discharge and § 523(c) applies to your claim, you must start a judicial proceeding by filing a complaint and paying the filing fee in the bankruptcy clerk's office by the deadline. | |