# EXHIBIT C

## SPECIFICATION OF INTERESTS

This Specification is executed pursuant to the Master Assignment Agreement with an Effective Date of November 16, 2017 (as amended and supplemented from time to time, together with any Riders attached thereto, the "Agreement"), by and between the undersigned Originator and Purchaser.  Capitalized terms used herein but not otherwise defined shall have the meanings assigned to them in the Agreement.

This Specification is dated and effective as of the Transfer Date set forth below and incorporates the terms and conditions of the Agreement.

1.  Transfer Date:  December 29, 2021

2.  Customer(s): Core Scientific, Inc. and Core Scientific Holding Co.

3.  Date of Financing: December 29, 2021

4.  Schedule No: Equipment Schedule No. 13 to Master Equipment Lease Agreement number 32109 dated June 3, 2021.

5.  Remaining scheduled periodic payments due under Schedule No. 13: Thirty-Two (32) monthly payments, in advance, each in the amount of $180,005.42, commencing on February 1, 2022.

6.  Credit Enhancement: N/A

7.  The Products.  See the Schedule A attached hereto and made a part hereof.

8.  Total Invoice Cost: $5,657,345.61

9.  Consideration: $5,100,397.86

10. The list of Financing Documents set forth in attached Schedule A and incorporated herein by this reference contains all of the documents executed or delivered to or by Originator in connection with the Financing.

11. A Notice and Acknowledgment of Assignment is required for each Financing and is being delivered to Purchaser in connection with this Specification

12. The Financing is [choose one]

_____ a True Lease sold and assigned to Purchaser as provided in Section 1(c)(A) of the Agreement

_____ a True Lease assigned as collateral to Purchaser as provided in Section 1(c)(B) of the Agreement

__X__ a Security Lease assigned to Purchaser as provided in Section 1(d) of the Agreement

SIGNATURE PAGE TO FOLLOW

**36th STREET CAPITAL PARTNERS LLC**

By: _____

Title: _____

Date: _____, 2021

**LIBERTY COMMERCIAL FINANCE LLC**

By: _____
Stephen B. Peterson

Title:    Chief Credit Officer

Date:    December 29, 2021

# SCHEDULE A
## TO
## SPECIFICATION OF INTERESTS

This Schedule A is attached to and made a part of Specification of Interests dated December 29, 2021.

The Financing Documents (as defined in Section 1 of the Agreement) are as follows:

1.  Schedule No.: 13 incorporating the terms of Master Equipment Lease Agreement number 32109 dated June 3, 2021.

2.  Certificate of Acceptance

3.  Certificate of Insurance

4.  CONTINUE THE NUMBERED LIST WITH ALL TRANSACTION DOCUMENTS (AS DEFINED IN SECTION 1 OF THE AGREEMENT) EXECUTED AND/OR DELIVERED IN CONNECTION WITH THE UNDERLYING FINANCING

5.  Other:

(a)  To the extent not provided above or in the Master Assignment Agreement:

| | |
|---|---|
| - | Certified Copy of Master Lease Agreement |
| - | Certified Copy of Addendum to Master Lease Agreement (Co Lessees) |
| - | Certified Copies of Certificates of Incumbencies on Lessee |
| - | Original Equipment Schedule |
| - | Original Certificate of Acceptance |
| - | Original Bill of Sale with Sale Leaseback |
| - | Invoices and spreadsheet |
| - | Copies of Insurance |
| - | Beneficiary Questionnaire |
| - | Copies of UCC-1 Filings |
| - | Copies of UCC-3 filing assigning the collateral of Schedule 13 to 36th Street Capital Partners LLC |
| - | No Interest Letters |
| - | Original Pay Proceeds Letter |

(b)  Originator remakes and republishes all of its representations and warranties in the Agreement on and as of the date of the Specification, it being the intention of the parties that all such representations and warranties apply to the assignment and other transactions contemplated by the Specification.



## NOTICE AND ACKNOWLEDGEMENT OF ASSIGNMENT

Re:     Equipment Schedule No. 13 ("Lease") to Master Equipment Lease Agreement No. 32109 dated as of June 3, 2021 ("Master Lease") between Liberty Commercial Finance LLC, as lessor or creditor ("Lessor"), and Core Scientific, Inc. and Core Scientific Holding Co., collectively hereinafter referred to as lessee or debtor ("Lessee").

Equipment Leased: See Exhibit A to Equipment Schedule No. 13

Commencement Date of Lease:   _____, 2022

Sir or Madam:

Notice is hereby given that the Lessor has sold, assigned, granted a security interest in, and/or transferred some or all of the Lease and the rents and other sums due and to become due thereunder, and the Equipment subject thereto (as defined in the Lease) to 36th Street Capital Partners LLC ("Assignee").

Lessee is hereby directed, and by signature below, consents to such sale, assignment, grant of a security interest, and/or transfer to Assignee, and commencing _____, 2021 ("Rent Assignment Date") agrees to pay directly to 36th Street Capital Partners LLC, until Assignee instructs Lessee otherwise in writing, all rents and other payments including, without limitation, all rentals, stipulated loss value payments, termination payments, applicable late charges, attorneys' fees and expenses of collection and enforcement of the Lease, and all other sums due and to become due under the Lease (collectively, the "Payments"). For the avoidance of doubt, prior to the date hereof, Lessee has paid Lessor a deposit (the "Deposit"), which Deposit has been applied by Lessor to, and satisfied Lessee's obligation to pay, the first (1st) monthly rent payment due January 1, 2022 and the last three (3) Monthly rent payments due October 1, 2024, November 1, 2024 and December 1, 2024.  Accordingly, the Deposit has not been assigned to Assignee.

Lessee, by signature below, certifies and confirms to Assignee, and agrees as follows:

1. As of the Rent Assignment Date and after giving effect to the application of the Deposit, the following rents remain outstanding and payable by Lessee under the Lease and Lessee agrees to pay all such rents directly to Assignee on their respective due dates:  Thirty-two (32) equal monthly rent payments each in the amount of $180,005.42, plus applicable taxes, with the first such assigned rent payment being due on February 1, 2022 and continuing on the first day of each month thereafter, ending with the payment due on September 1, 2024.  In addition to such remaining Payments, Assignee shall be entitled to receive any and all amounts payable by Lessee in connection with the exercise of end of term options and/or obligations. For all Payments not subject to ACH collection by Lessor or Assignee, Lessee shall pay such Payments to the following address:

36th Street Capital Partners LLC
15 Maple Ave., 2nd Floor
Morristown, NJ 07960

2. That the aforesaid rentals are the firm, fixed rentals due under the Lease and are not subject to any adjustment.

3. That Lessee's obligation to make the Payments to Assignee is absolute and unconditional, and Lessee will pay directly to Assignee all Payments without regard to, and shall not assert against Assignee, any claim, defense, counterclaim, recoupment, setoff or right to cancel or terminate the Lease which Lessee have against Lessor or any other party, including any claim Lessee may have against Lessor resulting from Lessor's rejection of the Lease in a bankruptcy proceeding involving Lessor or Lessor's interference with Lessee's quiet enjoyment of the Equipment for any reason, it being understood that Lessee retains Lessee's right to assert any such claim in a separate action against Lessor or another appropriate party.  Nothing herein shall be deemed to relieve Lessor of any of its obligations to Lessee under the Lease.

4.  That the Equipment is in the Lessee's possession at the address specified in the Lease, and that the Equipment has been fully and finally accepted by duly authorized representatives of Lessee as the Equipment under the Lease.

5.  That the Lease is in full force and effect, that Lessee will not modify or consent to any modification of the terms of the Lease without the prior written consent of the Assignee, and that any such modification shall be ineffective without Assignee's prior written consent.

6.  That neither the Lessee nor, to Lessee's knowledge, Lessor, has breached the Lease in any respect and that all rent payments due under the Lease have been and will continue to be paid in strict accordance with the terms of the Lease.

7.  That all representations and duties of Lessor intended to induce Lessee to enter in the Lease whether required by the Lease or otherwise have been fulfilled.

8.  Lessee acknowledges that Assignee has not assumed, nor shall it be responsible for the performance of, any of the obligations, of Lessor, or any other party under the terms of the Lease.

9.  That Lessee has received no notice of a prior sale, transfer, assignment, hypothecation or pledge of the Lease, the Payments, or the Equipment.

10.  Lessee confirms to Assignee that no sublease, assignment or transfer by Lessee shall in any manner impair, diminish or relieve the Lessee of its primary obligations under the Lease, including its obligation to make all Payments directly to Lessor, the terms of the Lease notwithstanding.

11.  Lessee agrees that Assignee is entitled to the benefits of each and every right accorded Lessor in the Lease, including, without limitation, remedies, inspection rights, indemnity rights, right to give consent, right to receive casualty payments and payment of costs and expenses incurred in exercising rights and remedies under the Lease, and the right to receive notices and other documents required to be furnished under the Lease.

12.  Lessee has executed one (1) original each of the Lease (which was delivered to Lessor), and currently has no original of such document in its possession.

13.  The Master Lease is hereby amended as follows, for Equipment Schedule No. 13 only:
    a.  In section 7, second sentence, insert ", unless Lessee is in default hereunder," before "upon reasonable prior notice to Lessee.".
    b.  In section 8, second sentence, insert "IN THE CASE OF CLAIMS AGAINST LESSOR NOT OTHERWISE PROHIBITED HEREIN," after "OR OTHER RIGHT LESSEE MAY HAVE AGAINST THE SUPPLIER, LESSOR".
    c.  In section 8 after the last word and before the period insert "AND LESSEE AGREES NOT TO ASSERT ANY CLAIM AGAINST LESSOR FOR ANY OF SAME".
    d.  In section 12(a) delete the parenthetical "WHICH CONSENT SHALL NOT BE UNREASONABLY WITHELD, CONDITIONED, OR DELAYED".
    e.  In section 12(a)(ii) delete "OR LESSEE'S AFFILIATES".
    f.  In section 12(b), second sentence, after the last word "relates" insert "and Lessee shall not assert against any Lessor Assignee any defense, right, or claim Lessee may have against Lessor".
    g.  In section 18(a)(ix) delete ", which consent shall not be unreasonably withheld, delayed, or conditioned".
    h.  In section 22(b) delete "both" and insert in its place "a statement of cash flows,".
    i.  In section 26(a), after the last sentence insert "The parties waive the provisions of UCC Sections 508-522. The parties intend that each Lease shall be a finance lease as such term is defined in the UCC; provided if any Lease shall contain a nominal purchase option or otherwise constitute a financing rather than a lease for UCC purposes, Lessor and Lessee agree that each of them shall have the rights and obligations of lessors and lessees, respectively, under a UCC finance lease.".
    j.  In section 26(b) replace "CALIFORNIA" with "NEW JERSEY".
    k.  Delete section 26(c) in its entirety.
    l.  In 26(e) delete everything before "any judicial proceeding arising out of....", and replace "Irvine, California" with "Morristown, New Jersey".

**LIBERTY COMMERCIAL FINANCE LLC**
(LESSOR)

By: _____

Print Name: Stephen B. Peterson

Title: Chief Credit Officer

Lessee hereby acknowledges and certifies that the above-described terms, conditions and representations are accurate and true, that Lessee will make the Payments herein stipulated directly to Assignee, and that it is duly authorized and empowered to execute and deliver this Notice and Acknowledgement of Assignment Letter. Lessee further acknowledges that the Assignee is relying on this Notice of Acknowledgement of Assignment Letter, and that this Notice and Acknowledgment of Assignment supersedes and replaces in its entirety any previous notice of assignment.

Lessee: Core Scientific, Inc.

By: _____

Print Name: Peter Sladic

Title: Senior Vice President, Treasurer

Lessee: Core Scientific Holding Co.

By: _____

Print Name: Peter Sladic

Title: Senior Vice President, Treasurer



## Equipment Schedule No. 13

This EQUIPMENT SCHEDULE NO. 13 ("Schedule") between **Liberty Commercial Finance LLC** ("Lessor") and **Core Scientific, Inc. and Core Scientific Holding Co.** (collectively hereinafter referred to as "Lessee") is dated as of December 17, 2021 and is issued in connection with the Master Equipment Lease Agreement #32109 dated as of June 3, 2021 ("Master Lease" and the Schedule with the Master Lease terms incorporated therein, the "Lease"). Unless otherwise defined, capitalized terms used herein shall have the same meanings specified in the Master Lease.

1. **EQUIPMENT.** Pursuant to the terms and conditions of this Lease, Lessor leases to Lessee and Lessee leases from Lessor, the equipment, products and fees listed on <u>Exhibit A</u> attached hereto (collectively, the "Equipment").

2. **TERM.** The Initial Term of this Lease expires on the date that is 36 months after the Initial Term Commencement Date (the "Initial Term Expiration Date").

3. **EQUIPMENT COST:** $5,657,345.61, which includes $359.40 in sales tax paid by Lessor to the State of KY

4. **MONTHLY EQUIVALENT LEASE RATE FACTOR: ("MELRF"):** 0.031818

5. **MONTHLY RENT:** $180,005.42

The actual Rent amount will be determined by multiplying the MELRF by the actual Equipment Cost. At the time of the Acceptance Date (or until such time as all final Lease related documentation is received by Lessor and/or Lessor Assignee), the MELRF may be adjusted upward in direct relation to any movement of US SWAP rates with a maturity equal to the Initial Term.  The base US SWAP rate to be used for comparison purposes shall be 1.14%

6. **PAYMENT FREQUENCY:** Monthly

7. **RENTAL DEPOSIT:** $720,021.68

The Deposit is nonrefundable and shall be applied to the first Monthly Rent payment and last three Monthly Rent payments.  In the event that the Lease does not commence for any reason, including Lessee's rejection of the Equipment or Lessee does not fulfill its commitment with respect to completion of the terms and conditions of the Lease or any approval, then the Deposit shall be considered an earned processing fee by Lessor.

8. **EQUIPMENT LOCATION:**

| | |
|---|---|
| 206 Boring Drive<br>Dalton, GA 30721 | 155 Palmer Lane<br>Marble, NC 28905 |
| 1035 Shar Cal Road<br>Calvert City, KY 42029 | 2205 Industrial South Road<br>Dalton, GA 30721 |

9. **BILLING ADDRESS:**   2800 Northup Way, Suite 220
Bellevue, WA 98004

10. **PURCHASE OPTION TERMS.** So long as no Default or Event of Default shall have occurred and be continuing, Lessee shall have the option (the "Purchase Option") to purchase all, but not less than all, Equipment on the Initial Term Expiration Date for an amount equal to $1.00, plus any applicable taxes (the "Purchase Option Price").  Lessee shall not be obligated to provide Lessor with advance notice of Lessee's election of the Purchase Option.  Payment of the Purchase Option Price, together with all other amounts due and owing by Lessee under the Lease shall be made on the Initial Term Expiration Date in immediately available funds.  Upon satisfaction in full of Lessee's obligations hereunder, Lessor shall convey to Lessee all of Lessor's right, title and interest in and to the Equipment on an "AS IS" "WHERE IS" BASIS, WITHOUT ANY WARRANTIES, EXPRESS OR IMPLIED, AS TO ANY MATTER WHATSOEVER, INCLUDING WITHOUT LIMITATION, THE CONDITION OF THE EQUIPMENT, ITS

MERCHANTABILITY OR ITS FITNESS FOR ANY PARTICULAR PURPOSE.  LESSOR HEREBY SPECIFICALLY DISCLAIMS ANY SUCH REPRESENTATIONS AND WARRANTIES AND MAY INCLUDE THESE AND OTHER DISCLAIMERS IN ANY SALE DOCUMENTATION.  Lessee's right, if any, to continued use of any Equipment subject to a License Agreement shall be as set forth in the applicable License Agreement.

11.  **NATURE OF TRANSACTION.** (a) **General**.  The parties intend to comply with all applicable laws, and if it is determined that any payment under the Lease exceeds any amount allowed by applicable law, then the excess portion shall be applied to the repayment of principal, and any interest will be charged at the highest rate allowed by law. (b) **Property Tax**. Unless otherwise directed in writing by Lessor or required by applicable law, Lessee will list itself as owner of all Equipment for property tax purposes and will promptly file and pay all such property taxes when due. In those jurisdictions in which Lessor is required to list itself as owner of Equipment, upon receipt by Lessee of any property tax bill pertaining to Equipment, Lessee will promptly forward the property tax bill and related payment to Lessor.  Upon receipt by Lessor of a property tax bill (whether from Lessee or directly from the taxing authority), Lessor will pay the tax and invoice Lessee for the expense if Lessee has not submitted its payment with the bill. (c) **Disclaimer**. **LESSEE HEREBY ACKNOWLEDGES THAT LESSOR HAS NOT MADE, AND HEREBY DISCLAIMS ANY ADVICE, REPRESENTATIONS, WARRANTIES AND COVENANTS, EITHER EXPRESSED OR IMPLIED, WITH RESPECT TO ANY LEGAL, ECONOMIC, ACCOUNTING, TAX OR OTHER EFFECTS OF THE LEASE AND THE TRANSACTION(S) CONTEMPLATED HEREBY, AND LESSEE HEREBY DISCLAIMS ANY RELIANCE ON ANY SUCH WARRANTIES, STATEMENTS OR REPRESENTATIONS MADE BY LESSOR WITH RESPECT THERETO.**

12. **FURTHER ASSURANCES.** LESSEE HEREBY CERTIFIES TO LESSOR THAT THE REPRESENTATIONS AND WARRANTIES MADE BY LESSEE IN THE MASTER LEASE ARE TRUE AND CORRECT IN ALL MATERIAL RESPECTS AS OF THE DATE OF THIS SCHEDULE. Lessee will promptly execute or otherwise authenticate and deliver to Lessor such further documents, instruments, assurances and other records and take such further action as Lessor may reasonably request in order to carry out the intent and purpose of this Lease and to establish and protect the rights and remedies created or intended to be created in favor of Lessor hereunder.

IN WITNESS WHEREOF, Lessor and Lessee have caused this Schedule to be duly authenticated and delivered on the day and year first above written.

Lessor: LIBERTY COMMERCIAL FINANCE LLC

By: _____

Print Name:  Stephen B. Peterson

Title:  Chief Credit Officer

Date: December 17, 2021

Lessee: CORE SCIENTIFIC, INC.

By: _____

Print Name: Peter Sladic

Title: Senior Vice President, Treasurer

Date: December 17, 2021

Lessee: CORE SCIENTIFIC HOLDING CO.

By: _____

Print Name: Peter Sladic

Title: Senior Vice President, Treasurer

Date: December 17, 2021

## EXHIBIT A

## EQUIPMENT DESCRIPTION

Lessor:      Liberty Commercial Finance LLC

Lessee:      Core Scientific, Inc. and Core Scientific Holding Co.

Lease:       Equipment Schedule No. 13 to Master Equipment Lease Agreement dated as of June 3, 2021

Equipment:   Antminer S19j Pro 92TH, 96TH, 100TH, 104TH, 110TH with the following serial numbers:

             See attached


All of the above equipment includes all additions, accessions, and attachments thereto, and all substitutions, replacements, and proceeds (including insurance proceeds) thereof.

| Lender | physical address lookup | minertype | Units | Cost |
|---|---|---|---|---|
| LIBERTY 1 - A2 | 155 Palmer Lane, Marble NC, 28905 | Antminer S19j Pro 100TH | 256 | $1,484,800.00 |
| | | Antminer S19j Pro 104TH | 620 | $3,688,800.00 |
| | | Antminer S19j Pro 92TH | 64 | $ 341,504.00 |
| | | Antminer S19j Pro 96TH | 22 | $ 122,496.00 |
| Liberty 1 - Aug 3700 Pro | 1035 Shar-Cal Rd, Calvert City, KY 42029 | Antminer S19 Pro 110TH | 2 | $ 5,229.40 |
| Liberty 1 - July Batch | 2205 Industrial South Road, Dalton, GA 30721 | Antminer S19j Pro 104TH | 1 | $ 3,068.00 |
| LIBERTY 2 - 3.7K Batch 104 Aug | 206 Boring, Drive, GA 30721 | Antminer S19j Pro 104TH | 5 | $ 11,088.81 |
| | | Total: | **970** | **5,656,986** |

| minertype | serial | Schedule# | Physical Address |
|---|---|---|---|
| Antminer S19 Pro 110TH | NGSB67ABAJIJH2925 | Schedule 13 | 1035 Shar-Cal Rd, Calvert City, KY 42029 |
| Antminer S19 Pro 110TH | NGSB67ABAJIJH2304 | Schedule 13 | 1035 Shar-Cal Rd, Calvert City, KY 42029 |
| Antminer S19j Pro 100TH | NGSBD4BBAJIAD4485 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 100TH | NGSBD4BBAJIAD4402 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 100TH | NGSBD4BBAJIAD4931 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 100TH | NGSBD4BBAJIAD5135 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 100TH | NGSBD4BBAJIAD4399 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 100TH | NGSBD4BBAJIAD4707 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 100TH | NGSBD4BBAAJJI3618 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 100TH | NGSBD4BBAJHAG4822 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 100TH | NGSBD4BBAJHAG6976 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 100TH | NGSBD4BBAJIAD0802 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 100TH | NGSBD4BBAAJJI7874 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 100TH | NGSBD4BBAAJJI7929 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 100TH | NGSBD4BBAAJJI7968 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 100TH | NGSBD4BBAJIAD0842 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 100TH | NGSBD4BBAAJJI8052 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 100TH | NGSBD4BBAAJJI8049 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 100TH | NGSBD4BBAAJJI7864 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 100TH | NGSBD4BBAAJJI7969 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 100TH | NGSBD4BBAJIAD0814 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 100TH | NGSBD4BBAAJJI8254 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 100TH | NGSBD4BBAAJJI7872 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 100TH | NGSBD4BBAJIAD0856 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 100TH | NGSBD4BBAJIAD0827 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 100TH | NGSBD4BBAJIAG0113 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 100TH | NGSBD4BBAAJJI8055 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 100TH | NGSBD4BBAAJJI8044 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 100TH | NGSBD4BBAJHAG6978 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 100TH | NGSBD4BBAAJJI7896 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 100TH | NGSBD4BBAJHAG5436 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 100TH | NGSBD4BBAJHAG4470 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 100TH | NGSBD4BBAJHAG6983 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 100TH | NGSBD4BBAJHAG6995 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 100TH | NGSBD4BBAJHAG7226 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 100TH | NGSBD4BBAJIAD1725 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 100TH | NGSBD4BBAAJJI2171 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 100TH | NGSBD4BBAAJJI8043 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 100TH | NGSBD4BBAAJJI8042 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 100TH | NGSBD4BBAAJJI2045 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 100TH | NGSBD4BBAAJJI7972 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 100TH | NGSBD4BBAJIAD5202 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 100TH | NGSBD4BBAJIAD5201 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 100TH | NGSBD4BBAJIAG0606 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 100TH | NGSBD4BBAJIAD5107 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |

| | | | |
|---|---|---|---|
| Antminer S19j Pro 100TH | NGSBD4BBAAJJI8287 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 100TH | NGSBD4BBAAJIAD9972 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 100TH | NGSBD4BBAAJJI7953 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 100TH | NGSBD4BBAAJJI7878 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 100TH | NGSBD4BBAJIAD0775 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 100TH | NGSBD4BBAAJJI8009 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 100TH | NGSBD4BBAJIAG0635 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 100TH | NGSBD4BBAJIAG0674 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 100TH | NGSBD4BBAJIAG0685 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 100TH | NGSBD4BBAAJJI8007 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 100TH | NGSBD4BBAAJJI7980 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 100TH | NGSBD4BBAAJJI7974 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 100TH | NGSBD4BBAJIAG0614 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 100TH | NGSBD4BBAJIAD0768 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 100TH | NGSBD4BBAJIAG0616 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 100TH | NGSBD4BBAJIAG1380 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 100TH | NGSBD4BBAJIAD0770 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 100TH | NGSBD4BBAJIAD0852 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 100TH | NGSBD4BBAJIAG0621 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 100TH | NGSBD4BBAJIAD0854 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 100TH | NGSBD4BBAJIAG0676 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 100TH | NGSBD4BBAJIAD4395 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 100TH | NGSBD4BBAJIAD4396 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 100TH | NGSBD4BBAAJJI2051 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 100TH | NGSBD4BBAJIAD7101 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 100TH | NGSBD4BBAJIJF1978 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 100TH | NGSBD4BBAJIJF2796 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 100TH | NGSBD4BBAAJJI2041 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 100TH | NGSBD4BBAJIAD4379 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 100TH | NGSBD4BBAJIAD4377 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 100TH | NGSBD4BBAAJJI2279 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 100TH | NGSBD4BBAAJJI2176 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 100TH | NGSBD4BBAJIAD4478 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 100TH | NGSBD4BBAAJJI2043 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 100TH | NGSBD4BBAJIAD4715 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 100TH | NGSBD4BBAJIAD4401 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 100TH | NGSBD4BBAJIAD0777 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 100TH | NGSBD4BBAJIAD2549 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 100TH | NGSBD4BBAJIAD4711 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 100TH | NGSBD4BBAJIAD2614 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 100TH | NGSBD4BBAAJJI7871 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 100TH | NGSBD4BBAAJJI7954 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 100TH | NGSBD4BBAAJJI8243 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 100TH | NGSBD4BBAAJJI7934 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 100TH | NGSBD4BBAJIAD0800 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 100TH | NGSBD4BBAAJJI8288 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 100TH | NGSBD4BBAJIAG0248 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |

| | | | |
|---|---|---|---|
| Antminer S19j Pro 100TH | NGSBD4BBAAJJI7945 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 100TH | NGSBD4BBAAJJI7925 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 100TH | NGSBD4BBAAJJI7931 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 100TH | NGSBD4BBAAJJI8253 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 100TH | NGSBD4BBAJIAG0681 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 100TH | NGSBD4BBAAJJI7862 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 100TH | NGSBD4BBAAJJI7947 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 100TH | NGSBD4BBAAJJI8255 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 100TH | NGSBD4BBAAJJI8283 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 100TH | NGSBD4BBAAJJI8281 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 100TH | NGSBD4BBAAJJI8286 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 100TH | NGSBD4BBAAJJI7865 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 100TH | NGSBD4BBAAJJI8285 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 100TH | NGSBD4BBAAJJI7997 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 100TH | NGSBD4BBAAJJI8249 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 100TH | NGSBD4BBAAJJI7944 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 100TH | NGSBD4BBAAJJI7928 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 100TH | NGSBD4BBAJIAD0761 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 100TH | NGSBD4BBAAJJI7994 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 100TH | NGSBD4BBAJIAG0114 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 100TH | NGSBD4BBAAJJI7854 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 100TH | NGSBD4BBAAJJI1985 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 100TH | NGSBD4BBAAJJI7841 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 100TH | NGSBD4BBAAJJI6482 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 100TH | NGSBD4BBAAJJI7836 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 100TH | NGSBD4BBAAJJI6392 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 100TH | NGSBD4BBAAJJI6479 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 100TH | NGSBD4BBAAJJI2702 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 100TH | NGSBD4BBAAJJI2743 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 100TH | NGSBD4BBAAJJI1950 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 100TH | NGSBD4BBAAJJI2536 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 100TH | NGSBD4BBAAJJI2550 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 100TH | NGSBD4BBAAJJI0790 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 100TH | NGSBD4BBAJIAD3004 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 100TH | NGSBD4BBAJIAD2898 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 100TH | NGSBD4BBAAJJI0801 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 100TH | NGSBD4BBAJIAD2893 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 100TH | NGSBD4BBAAJJI1968 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 100TH | NGSBD4BBAAJJI2294 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 100TH | NGSBD4BBAAJJI1605 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 100TH | NGSBD4BBAAJJI1702 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 100TH | NGSBD4BBAAJJI2686 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 100TH | NGSBD4BBAJIAD2906 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 100TH | NGSBD4BBAAJJI0192 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 100TH | NGSBD4BBAJIAD2865 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 100TH | NGSBD4BBAAJJI0781 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 100TH | NGSBD4BBAAJJI0699 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |

| | | | |
|---|---|---|---|
| Antminer S19j Pro 100TH | NGSBD4BBAAJJI0799 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 100TH | NGSBD4BBAAJIAD2897 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 100TH | NGSBD4BBAAJJI2699 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 100TH | NGSBD4BBAAJJI7714 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 100TH | NGSBD4BBAJIAD1897 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 100TH | NGSBD4BBAAJGP1031 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 100TH | NGSBD4BBAJIAD2905 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 100TH | NGSBD4BBAAJGP0412 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 100TH | NGSBD4BBAAJJI0696 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 100TH | NGSBD4BBAJIAD2867 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 100TH | NGSBD4BBAJIAD2447 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 100TH | NGSBD4BBAAJGP0274 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 100TH | NGSBD4BBAAJJI7690 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 100TH | NGSBD4BBAAJJI7703 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 100TH | NGSBD4BBAJIAD2995 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 100TH | NGSBD4BBAJIAD2890 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 100TH | NGSBD4BBAJIAD1793 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 100TH | NGSBD4BBAJIAD2991 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 100TH | NGSBD4BBAAJJI7677 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 100TH | NGSBD4BBAAJJI7679 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 100TH | NGSBD4BBAAJJI3667 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 100TH | NGSBD4BBAAJJI6471 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 100TH | NGSBD4BBAAJJI7723 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 100TH | NGSBD4BBAAJJI7818 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 100TH | NGSBD4BBAAJJI6461 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 100TH | NGSBD4BBAAJJI2005 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 100TH | NGSBD4BBAAJJI2288 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 100TH | NGSBD4BBAAJJI2007 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 100TH | NGSBD4BBAAJJI6472 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 100TH | NGSBD4BBAAJJI1982 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 100TH | NGSBD4BBAAJJI1983 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 100TH | NGSBD4BBAAJJI1987 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 100TH | NGSBD4BBAAJJI2289 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 100TH | NGSBD4BBAAJJI2291 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 100TH | NGSBD4BBAAJJI1939 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 100TH | NGSBD4BBAAJJI1935 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 100TH | NGSBD4BBAAJJI6465 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 100TH | NGSBD4BBAAJJI1943 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 100TH | NGSBD4BBAAJJI6458 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 100TH | NGSBD4BBAAJJI2010 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 100TH | NGSBD4BBAAJJI2004 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 100TH | NGSBD4BBAAJJI1940 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 100TH | NGSBD4BBAJIAD0807 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 100TH | NGSBD4BBAJHAG6988 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 100TH | NGSBD4BBAJHAG5211 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 100TH | NGSBD4BBAJHAG7204 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 100TH | NGSBD4BBAJIAD0776 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |

| | | | |
|---|---|---|---|
| Antminer S19j Pro 100TH | NGSBD4BBAJIAD0786 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 100TH | NGSBD4BBAAJJI8058 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 100TH | NGSBD4BBAJHAG7217 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 100TH | NGSBD4UBAJHAG6982 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 100TH | NGSBD4BBAJHAG7206 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 100TH | NGSBD4BBAJIAD0813 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 100TH | NGSBD4BBAJIAD0778 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 100TH | NGSBD4BBAAJJI8041 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 100TH | NGSBD4BBAAJJI8066 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 100TH | NGSBD4BBAAJJI7898 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 100TH | NGSBD4BBAJHAG7216 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 100TH | NGSBD4BBAAJJI8065 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 100TH | NGSBD4BBAJHAG6160 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 100TH | NGSBD4BBAAJJI8060 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 100TH | NGSBD4BBAAJJI8035 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 100TH | NGSBD4BBAAJJI8037 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 100TH | NGSBD4BBAJHJB3506 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 100TH | NGSBD4BBAAJJI8068 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 100TH | NGSBD4BBAJIAG0618 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 100TH | NGSBD4BBAJIAG0637 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 100TH | NGSBD4BBAJIAG0665 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 100TH | NGSBD4BBAJIAG0613 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 100TH | NGSBD4BBAAJJI2170 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 100TH | NGSBD4UBAAJJI2151 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 100TH | NGSBD4BBAAJJI2215 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 100TH | NGSBD4BBAAJJI2231 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 100TH | NGSBD4BBAJIAG0615 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 100TH | NGSBD4BBAJIAD2892 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 100TH | NGSBD4BBAJIAD3086 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 100TH | NGSBD4BBAJIAD2866 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 100TH | NGSBD4BBAJIAD2938 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 100TH | NGSBD4BBAJIAD1892 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 100TH | NGSBD4BBAJIAD3084 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 100TH | NGSBD4BBAJIAD1444 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 100TH | NGSBD4BBAAJGP1028 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 100TH | NGSBD4BBAJIAD2889 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 100TH | NGSBD4BBAJIAD2885 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 100TH | NGSBD4BBAAJJI0372 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 100TH | NGSBD4BBAJIAD3100 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 100TH | NGSBD4BBAJIAD3001 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 100TH | NGSBD4BBAJIAD2990 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 100TH | NGSBD4BBAJIAD2979 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 100TH | NGSBD4BBAJIAD2953 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 100TH | NGSBD4BBAJIAD2940 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 100TH | NGSBD4BBAJIAD2935 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 100TH | NGSBD4BBAAJJI6396 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 100TH | NGSBD4BBAAJJI7855 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |

| | | | |
|---|---|---|---|
| Antminer S19j Pro 100TH | NGSBD4BBAAJJI6388 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 100TH | NGSBD4BBAAJJI6395 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 100TH | NGSBD4BBAAJJI6467 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 100TH | NGSBD4BBAAJJI7838 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 100TH | NGSBD4BBAAJJI7839 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 100TH | NGSBD4BBAJIAG6557 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 100TH | NGSBD4BBAAJJI6452 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 100TH | NGSBD4BBAAJJI6359 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 100TH | NGSBD4BBAAJJI7681 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 100TH | NGSBD4BBAJIAD4207 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 100TH | NGSBD4BBAAJJI6534 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 100TH | NGSBD4BBAAJGP1289 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 100TH | NGSBD4BBAJIAD2941 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 100TH | NGSBD4BBAAJJI6851 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 100TH | NGSBD4BBAAJJI6457 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 100TH | NGSBD4BBAAJJI6478 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 100TH | NGSBD4BBAAJJI6483 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 100TH | NGSBD4BBAAJJI6390 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 100TH | NGSBD4BBAAJJI6389 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 100TH | NGSBD4UBAAJJI6490 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 100TH | NGSBD4BBAAJJI2704 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 100TH | NGSBD4BBAAJJI2695 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 100TH | NGSBD4BBAAJJI1942 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 100TH | NGSBD4BBAAJJI2703 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 100TH | NGSBD4BBAAJJI2697 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | KPMID4CBAAJJF1506 | Schedule 13 | 2205 Industrial South Road, Dalton, GA 30721 |
| Antminer S19j Pro 104TH | NGSBD4CBAJIAD3366 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAJIAG6724 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAJIAG6720 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAJIAD3634 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAJIAD3931 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAJIAD5403 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAJIAD3932 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAJIAD3933 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAJIAG4124 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAJIAG3953 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAJIAD6552 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAJIAD3936 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAJIAD3440 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAJIAD5398 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAJIAG6546 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAJIAG3613 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAJIAG4492 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAJIAG5643 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAJIAG5228 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAJIAG2119 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAJIAG5797 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |

| | | | |
|---|---|---|---|
| Antminer S19j Pro 104TH | NGSBD4CBAJIAG5471 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAJIAD2598 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | YNAHD4CBAJIAG00CS | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | YNAHD4CBAJIAF003J | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | YNAHD4CBAJIBB00WW | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | YNAHD4CBAJIBA00HC | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | YNAHD4CBAJIAG00DF | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | YNAHD4CBAJIAH00JC | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | YNAHD4CBAJIBJ00BH | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | YNAHD4CBAJIAG00D1 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | YNAHD4CBAJIAE00DC | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | YNAHD4CBAJIBA009N | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | YNAHD4CBAJIBB00WN | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | YNAHD4CBAJIAE008X | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | YNAHD4CBAJIAF008T | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | YNAHD4CBAJIBA00K0 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | YNAHD4CBAJIBJ009Y | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | YNAHD4CBAJIBB00WB | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | YNAHD4CBAJIBB00WG | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | YNAHD4CBAJIAF004T | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | YNAHD4CBAJIAG0093 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | YNAHD4CBAJIAH006F | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | YNAHD4CBAJIBB00WV | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | YNAHD4CBAJIAE00EP | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | YNAHD4CBAJIBA00J1 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | YNAHD4CBAJIBA00J6 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | YNAHD4CBAJIAE0066 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | YNAHD4CBAJIBA001M | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | YNAHD4CBAJIAH00HJ | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | YNAHD4CBAJIAE006Y | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | YNAHD4CBAJIAH009C | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | YNAHD4CBAJIAG00CR | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | YNAHD4CBAJIAG00DG | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | YNAHD4CBAJIAH004D | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | YNAHD4CBAJIBA00JB | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | YNAHD4CBAJIBA006M | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | YNAHD4CBAJIAH009K | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | YNAHD4CBAJIAH004F | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | YNAHD4CBAJIBA00JS | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | YNAHD4CBAJIAH009Z | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | YNAHD4CBAJIAG008R | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | YNAHD4CBAJIAH0050 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | YNAHD4CBAJIAF00AH | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | YNAHD4CBAJIBA008X | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | YNAHD4CBAJIAF003F | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | YNAHD4CBAJIAC00B0 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | YNAHD4CBAJIBC007J | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |

| | | | |
|---|---|---|---|
| Antminer S19j Pro 104TH | YNAHD4CBAJIAH004B | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | YNAHD4CBAJIAF006H | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | YNAHD4CBAJIBC00F1 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | YNAHD4CBAJIBJ0025 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | YNAHD4CBAJIBJ001Z | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | YNAHD4CBAJIBJ0023 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | YNAHD4CBAJIAE0050 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | YNAHD4CBAJIBJ0028 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | YNAHD4CBAJIBJ0008 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | YNAHD4CBAJIAE005K | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | YNAHD4CBAJIAE004B | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | YNAHD4CBAJIBA0074 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | YNAHD4CBAJIBJ00C2 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | YNAHD4CBAJIBC00E1 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | YNAHD4CBAJIAE007H | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | YNAHD4CBAJIBA00JP | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | YNAHD4CBAJIBA003Y | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | YNAHD4CBAJIAE005E | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | YNAHD4CBAJIBA00HG | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | YNAHD4CBAJIBB00WF | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | YNAHD4CBAJIBD006X | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | YNAHD4CBAJIBA008Y | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | YNAHD4CBAJIBC00H5 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | YNAHD4CBAJIBD00A6 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | YNAHD4CBAJIBA00JC | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | YNAHD4CBAJIBA00H7 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | YNAHD4CBAJIBD002L | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | YNAHD4CBAJIBA002H | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | YNAHD4CBAJIBA0041 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | YNAHD4CBAJIBA00K3 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | YNAHD4CBAJIBJ002H | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | YNAHD4CBAJIBC00DS | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | YNAHD4CBAJIAH009G | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | YNAHD4CBAJIAE009W | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | YNAHD4CBAJIBA007H | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | YNAHD4CBAJIAE0056 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | YNAHD4CBAJIBJ00GN | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | YNAHD4CBAJIAC00FC | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | YNAHD4CBAJIBB0180 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | YNAHD4CBAJIAE004N | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | YNAHD4CBAJIBC001E | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | YNAHD4CBAJIBJ00GE | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | YNAHD4CBAJIAF00AV | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | YNAHD4CBAJIAC00AV | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | YNAHD4CBAJIBA006Z | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | YNAHD4CBAJIBJ00G1 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | YNAHD4CBAJIBA006V | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |

| | | | |
|---|---|---|---|
| Antminer S19j Pro 104TH | YNAHD4CBAJIBJ00GV | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | YNAHD4CBAJIAE004A | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | YNAHD4CBAJIBA002W | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | YNAHD4CBAJIBC0073 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | YNAHD4CBAJIBE00EF | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | YNAHD4CBAJIAH00K5 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | YNAHD4CBAJIBD0084 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | YNAHD4CBAJIAC00A8 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | YNAHD4CBAJIBC000B | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | YNAHD4CBAJIAE00G4 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | YNAHD4CBAJIBJ00GF | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | YNAHD4CBAJIBJ00AZ | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | YNAHD4CBAJIBA0076 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | YNAHD4CBAJIAH00HL | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | YNAHD4CBAJIAG00C5 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | YNAHD4CBAJIBJ0005 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | YNAHD4CBAJIAE0040 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | YNAHD4CBAJIAF003V | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | YNAHD4CBAJIBJ008X | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | YNAHD4CBAJIAF00AE | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | YNAHD4CBAJIBJ0022 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | YNAHD4CBAJIBA00AF | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | YNAHD4CBAJIBB00WY | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | YNAHD4CBAJIAH000S | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | YNAHD4CBAJIAH00JX | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | YNAHD4CBAJIBJ00G6 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | YNAHD4CBAJIBB00S9 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | YNAHD4CBAJIBJ00BM | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | YNAHD4CBAJIBC0088 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | YNAHD4CBAJIBD006J | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | YNAHD4CBAJIBB0182 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | YNAHD4CBAJIBJ00DE | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | YNAHD4CBAJIAE00GA | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | YNAHD4CBAJIBD00AA | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | YNAHD4CBAJIBB00XD | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | YNAHD4CBAJIBD001N | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | YNAHD4CBAJIBA002L | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | YNAHD4CBAJIAF0049 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | YNAHD4CBAJIBB00RR | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | YNAHD4CBAJIBB017C | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | YNAHD4CBAJIAE00GN | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | YNAHD4CBAJIAF002R | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | YNAHD4CBAJIBJ00GK | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | YNAHD4CBAJIAE00G6 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | YNAHD4CBAJIBB00NK | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | YNAHD4CBAJIBB00NH | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | YNAHD4CBAJIBA009W | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |

| | | | |
|---|---|---|---|
| Antminer S19j Pro 104TH | YNAHD4CBAJIAE00GW | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | YNAHD4CBAJIBB00VS | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | YNAHD4CBAJIAE007J | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | YNAHD4CBAJIAF004D | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | YNAHD4CBAJIBB014R | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | YNAHD4CBAJIBJ00GH | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | YNAHD4CBAJIAE00G7 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | YNAHD4CBAJIBB00V7 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | YNAHD4CBAJIBJ00BX | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | YNAHD4CBAJIAE005L | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | YNAHD4CBAJIBB00NS | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | YNAHD4CBAJIBC000T | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | YNAHD4CBAJIAH00JY | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | YNAHD4CBAJIBA005M | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | YNAHD4CBAJIBJ00DF | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | YNAHD4CBAJIAH00HV | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | YNAHD4CBAJIBE00H0 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | YNAHD4CBAJIBJ00GY | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | YNAHD4CBAJIBB00P4 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | YNAHD4CBAJIBA007G | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | YNAHD4CBAJIAE00GF | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | YNAHD4CBAJIBA003W | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | YNAHD4CBAJIBC0076 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | YNAHD4CBAJIBB00W8 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | YNAHD4CBAJIBB00W0 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | YNAHD4CBAJIAF00AG | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | YNAHD4CBAJIBB00W9 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | YNAHD4CBAJIBJ00DN | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | YNAHD4CBAJIBB00X1 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | YNAHD4CBAJIBB00SG | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | YNAHD4CBAJIBA00H9 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | YNAHD4CBAJIBC0070 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | YNAHD4CBAJIBB00WT | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | YNAHD4CBAJIBA00CZ | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | YNAHD4CBAJIBB00VT | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | YNAHD4CBAJIBB00W3 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | YNAHD4CBAJIAF0034 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | YNAHD4CBAJIBB00WP | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | YNAHD4CBAJIBB00NX | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | YNAHD4CBAJIBE00GJ | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | YNAHD4CBAJIBA008V | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | YNAHD4CBAJIBE00H6 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | YNAHD4CBAJIBB00W1 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | YNAHD4CBAJIAH0052 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | YNAHD4CBAJIBD006P | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAJIAG3699 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAJIAD8203 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |

| | | | |
|---|---|---|---|
| Antminer S19j Pro 104TH | NGSBD4CBAAJJI3534 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAJIAD4933 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAJIAD1650 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAJIAD4798 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAJIAD7296 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAAJJI3700 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAJIAD7059 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAAJJI5932 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAJIAD1573 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAJIAD0087 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAJIAD1948 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAJIAD7011 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAAJJG7452 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAJIAD0013 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAJIAD0015 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAJIAD0011 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAJIAD0199 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAJIAD0014 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAAJJI3956 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAJIAG6026 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAAJJI3849 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAJIAG5627 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAJIAG5395 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAJIAG5849 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAAJGP1214 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAJIAD6855 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAAJJI3951 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAAJJI3501 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAJIAD1255 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAAJGP1216 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAJHAG3718 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAAJGP1218 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAJIAD3586 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAJHAG0365 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAJIAD0566 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAJIAD6680 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAAJJI6105 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAAJJI5714 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAAJJI0258 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAAJJI6205 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAJIAD7215 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAAJJI6192 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAAJJI5998 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAAJJI3159 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAAJGP1615 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAAJJI3701 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAAJJI3535 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |

| | | | |
|---|---|---|---|
| Antminer S19j Pro 104TH | NGSBD4CBAJHAG2231 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAAJJI7905 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAAJJI3196 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAAJJI3162 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAJIAD0400 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAAJJI3142 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAAJGP1202 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAAJGP1224 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAAJGP1037 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAAJGP1193 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAAJJI3160 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAAJJI3718 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAAJJI6212 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAAJJI1582 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAJIAG6887 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAJIAG6445 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAJIAD0144 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAAJJI7921 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAJIAG6857 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAJIAD0203 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAAJJI1571 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAAJJI1594 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAJIAG0143 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAJIAD3880 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAJIJF1755 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAJIAD1651 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAJIAD1569 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAJIAD1568 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAJIAD1565 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAJIAD1567 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAJIAD1581 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAJIAD1585 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAJIAD1589 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAJIAD1512 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAJIAD1580 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | YNAHD4CBAJIBD0069 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAJIAG3846 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAJIAD1575 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | YNAHD4CBAJIBE001T | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAJIAG6438 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAJIAD9987 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | YNAHD4CBAJIBE00ER | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAJIAD9984 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAJIAG6425 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAAJJI7829 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAJIAG6178 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAJIAD6048 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |

| | | | |
|---|---|---|---|
| Antminer S19j Pro 104TH | YNAHD4CBAJIBE00F4 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAJIAG3765 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAAJJI3242 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAJHAG1095 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAAJJI7908 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAJIAG6172 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAJHAG4671 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAAJJI6208 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAAJJI3144 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAAJJI3158 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAAJJI0672 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAJIAD7301 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAJIAD7300 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAAJJI7676 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAAJJI7910 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAJIAG3608 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAJIAG3653 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAJIAG6428 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAAJJI2708 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAJIAG3806 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAAJJI7821 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAAJJI7848 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAJIAD0111 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAJIAG6175 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAJIAD0092 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAJHJB5471 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAAJGP0637 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAJIAD1945 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAJIAD1596 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAJIAD1555 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAAJGP0625 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAJIAD3905 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAJIAD4345 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAJIAG6499 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAJIAG6521 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAJIAG5394 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAJIAG6000 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAAJJI3981 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAAJJI3977 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAJIAG5650 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAJIAG5391 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAAJJI3135 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAAJJI3537 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAAJJI3088 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAAJGP1195 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAAJGP1211 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAJIAD6741 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |

| | | | |
|---|---|---|---|
| Antminer S19j Pro 104TH | NGSBD4CBAAJJI3182 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAJIAD0399 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAJIJF0971 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAAJJI7823 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAJIAD0218 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAJIAD2465 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAAJJI1593 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAJIAD0095 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAJIAD0220 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAAJJI3630 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAAJJI7840 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAAJJI7837 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAAJJI1621 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAAJJI1595 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAAJJI1645 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAAJJI1615 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAAJJI3651 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAAJJI3647 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAAJGP0634 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAAJGP0385 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAAJGP0633 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAAJGP0677 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAJIAD0150 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAAJJI1484 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAAJGP0682 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAAJGP0632 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAAJGP0684 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAJIAD7339 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAAJGP0679 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAAJGP0378 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAJIAG6802 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAJIAG6929 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAAJJI7832 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAAJJI7913 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAAJGP0386 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAJIAG4031 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAJIAG3808 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAJIAG3766 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAJIAD4922 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAAJJI1403 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAJIAG6971 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAJIAG3603 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAJIAD3898 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAJIAG3693 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAJIAG4533 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAJIAD7308 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAJIAD4547 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |

| | | | |
|---|---|---|---|
| Antminer S19j Pro 104TH | NGSBD4CBAJIAD1689 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAAJJI7901 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAJIAG3804 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAJIAG4534 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAJIAG3659 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAJIAG3799 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAJIAG3763 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAJIAD7306 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAJIAG1394 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAJIAG2041 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAJIAG3669 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAJIAD7343 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAJIAD5709 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAJIAD7299 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAJIAD7298 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAJIAG3676 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAJIAD6376 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAJIAD7385 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAJIAD7297 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAJIAD5704 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAJIAD7304 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAJIAD7419 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAJIAD7303 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAJIAD7386 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAJIAD7389 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAJIAG4575 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAJIAG5032 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAAJJI3184 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAJIAG6453 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAJIAG3599 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAJIAG5035 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAJIAG3883 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAJIAG5051 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAJIAG5635 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAJIAG3664 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAJIAD1034 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAJIAG5476 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAJIAG6449 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAJIAG4572 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAAJJI3643 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAAJJI4668 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | YNAHD4CBAJIBJ00JL | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAAJJI6503 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAAJJI7860 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAJHAG6811 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAAJJI3542 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAJIAD2382 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |

| Antminer S19j Pro 104TH | NGSBD4CBAJIAG3416 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
|---|---|---|---|
| Antminer S19j Pro 104TH | NGSBD4CBAJHJB5642 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAJIAD0200 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAJIAD6672 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAJHAG4081 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAAJJI7858 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAJIAD0217 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAAJJI1406 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAJIAD0152 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAAJJI3650 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAJIAD0147 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAJIAD0224 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAJIAD6744 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAJIAD7231 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAJIAD7050 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAAJGP1223 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAJIAD1859 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAAJJI3626 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAJIAD0221 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAJIAD2163 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAJHAG1736 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAAJJI1573 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAJIAD1375 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAJHAG2139 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAJHJB4134 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAJIAG0598 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAJIAG6465 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAJHAG2024 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAJHAG3489 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAAJJI4540 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAJIAG4201 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAJIAG5887 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAAJJI5265 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAJIAG6519 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAAJGP0514 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4UBAJIAG5671 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAJIAG6537 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAAJJI7834 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | PIEMD4CBAJIAI6017 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | YNAHD4CBAJIBJ00BW | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | PIEMD4CBAJIAI5918 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | YNAHD4CBAJIBA009S | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | YNAHD4CBAJIBJ000C | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAAJJI6521 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | PIEMD4CBAJIAI5987 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | YNAHD4CBAJIBJ00JV | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | PIEMD4CBAJIAI5632 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |

| | | | |
|---|---|---|---|
| Antminer S19j Pro 104TH | NGSBD4CBAAJJI6568 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | PIEMD4CBAJIAI6023 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAAJJI6669 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAAJJI3603 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAAJJI6657 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAJHAG2985 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAJIAD1603 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAJHAG3722 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAJIAG1102 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAAJJI2203 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAJIAD0551 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAJIAD0403 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAJIAG6448 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAJIAG4574 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAJIAG6118 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAJIAD1268 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAJIAG5869 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAJIAD1191 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAAJJI1651 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAJHAG3452 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAAJJI1575 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAAJJI1577 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAAJJI6893 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAJIAG6860 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAJIAD0089 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAJIAD6743 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAAJJI3221 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAAJJG7372 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAJIAD5236 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAJIAD3705 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAAJGP0624 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAJIAD3186 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAAJGP0014 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAJIAD3306 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAAJGP0921 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAJIAD4783 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAAJGP0008 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAJIAD3653 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAAJGP0917 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAJIAD4060 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAJIAD3175 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAJIAD3533 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAAJGP0915 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAAJGP0032 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAJIAD3424 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | 3NGSBD4CBAJIAD4789 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAJIAD4804 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |

| | | | |
|---|---|---|---|
| Antminer S19j Pro 104TH | NGSBD4CBAJIAD3402 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAJIAD4480 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAJIAD3881 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAJIAG5999 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAAJGP0925 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAJIAD4057 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAJIAD4814 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAAJGP0458 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAJIAG5388 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAAJJI4568 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAJIAG5148 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAAJGP1785 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAAJJI4664 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAJHJB6105 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAAJJI4564 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAJIAD4782 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAJHAG8898 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAJHAG8183 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAJHAG8899 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAJHAG8186 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAJHAG8182 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAAJJI8369 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAJIAG0178 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAJHAG8893 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAAJJI8370 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAJIAG2592 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAJHAG9199 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAJIAG2590 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAJHAG9343 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAJHAG9205 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAAJJI8422 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAJIAD5445 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAJHAG9195 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAJHAG8961 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAAJJI6895 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAAJJI8416 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAAJJI8388 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAAJJI8389 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAAJJI8399 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAAJJI8391 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAAJJI8354 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAAJJI7037 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAAJJI7042 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAAJJI6896 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAAJJI8364 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAAJJI6907 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAAJJI8397 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |

| | | | |
|---|---|---|---|
| Antminer S19j Pro 104TH | NGSBD4CBAAJJI8392 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAAJJI8419 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAAJJI8394 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAAJJI8368 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAAJJI8420 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAJIAG2867 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAJIAG2870 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAJIAG2976 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAJIAG2873 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAJIJF1021 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAJIJF1291 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAJIAG2484 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAJIJF0723 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAJIAG2871 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAJIAG2992 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAJHAG7961 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAJIJF0702 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAJIAG2486 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAJIAG2868 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAJIAG2588 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAJIAG0506 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAJIAD9335 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAJIAG2580 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAJHAG8956 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAJIAG2591 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAJHAG8895 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAJIAD9099 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAJHAG8204 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAAJJI8396 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAJHAG8190 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAJHAG9021 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAJHAG9022 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAAJJI7986 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAAJJI7930 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAJIAG2997 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 92TH | PIEMD4DBAAJAA4511 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 92TH | PIEMD4DBAAJAA4462 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 92TH | PIEMD4DBAAJJI0831 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 92TH | PIEMD4DBAAJJI0962 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 92TH | PIEMD4DBAAJAA4350 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 92TH | PIEMD4DBAAJAA4525 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 92TH | PIEMD4DBAAJJI0622 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 92TH | PIEMD4DBAAJAA4279 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 92TH | PIEMD4DBAJIBH6066 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 92TH | PIEMD4DBAJIBH1050 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 92TH | PIEMD4DBAAJAA4487 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 92TH | PIEMD4DBAAJAA4384 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |

| | | | |
|---|---|---|---|
| Antminer S19j Pro 92TH | PIEMD4DBAAJAA4386 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 92TH | PIEMD4DBAAJAA4450 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 92TH | PIEMD4DBAAJAE0156 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 92TH | PIEMD4DBAAJAA4259 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 92TH | PIEMD4DBAAJJI1048 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 92TH | PIEMD4DBAAJJI0621 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 92TH | PIEMD4DBAAJJI3672 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 92TH | PIEMD4DBAAJJI3540 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 92TH | PIEMD4DBAAJAA4926 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 92TH | PIEMD4DBAAJJI3542 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 92TH | PIEMD4DBAAJJI3675 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 92TH | PIEMD4DBAAJAA4725 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 92TH | PIEMD4DBAAJJI3549 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 92TH | PIEMD4DBAAJAA4729 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 92TH | PIEMD4DBAAJAA4963 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 92TH | PIEMD4DBAAJAA4714 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 92TH | PIEMD4DBAAJJI3676 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 92TH | PIEMD4DBAAJAA4203 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 92TH | PIEMD4DBAAJJI0605 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 92TH | PIEMD4DBAAJJI0956 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 92TH | PIEMD4DBAAJAA4959 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 92TH | PIEMD4DBAAJAA4954 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 92TH | PIEMD4DBAAJAA5038 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 92TH | PIEMD4DBAAJAA4956 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 92TH | PIEMD4DBAAJAA4953 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 92TH | PIEMD4DBAAJJI3486 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 92TH | PIEMD4DBAAJAA4944 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 92TH | PIEMD4DBAAJAA4830 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 92TH | PIEMD4DBAAJAA4731 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 92TH | PIEMD4DBAAJJI3550 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 92TH | PIEMD4DBAAJJI3336 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 92TH | PIEMD4DBAAJAA4952 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 92TH | PIEMD4DBAAJJI3530 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 92TH | PIEMD4DBAAJAA4964 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 92TH | PIEMD4DBAAJAA4960 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 92TH | PIEMD4DBAJIBH1324 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 92TH | PIEMD4DBAAJAA4111 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 92TH | PIEMD4DBAAJAA4295 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 92TH | PIEMD4DBAAJAA5036 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 92TH | PIEMD4DBAAJJI3555 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 92TH | PIEMD4DBAAJJI3722 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 92TH | PIEMD4DBAAJJI3541 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 92TH | PIEMD4DBAJIBH1708 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 92TH | PIEMD4DBAAJJI1155 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 92TH | PIEMD4DBAAJAA4381 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 92TH | PIEMD4DBAAJAA4315 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 92TH | PIEMD4DBAAJJI3337 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |

| | | | |
|---|---|---|---|
| Antminer S19j Pro 92TH | PIEMD4DBAAJJI3564 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 92TH | PIEMD4DBAAJAA4995 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 92TH | PIEMD4DBAAJJI3527 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 92TH | PIEMD4DBAAJJI3526 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 92TH | PIEMD4DBAAJJI3543 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 96TH | KPMID4ABAJIJC4867 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 96TH | KPMID4ABAJIJC0001 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 96TH | KPMID4ABAJIJD1541 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 96TH | KPMID4ABAJIJC6070 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 96TH | KPMID4ABAJIJD1599 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 96TH | KPMID4ABAJIJC4241 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 96TH | KPMID4ABAJIJC3816 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 96TH | KPMID4ABAJIJD1352 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 96TH | KPMID4ABAJIJC8852 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 96TH | KPMID4ABAJIJD2821 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 96TH | KPMID4ABAAJJF1057 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 96TH | KPMID4ABAJIJC0798 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 96TH | KPMID4ABAAJJF0040 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 96TH | KPMID4ABAAJJF0046 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 96TH | KPMID4ABAAJJF1058 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 96TH | KPMID4ABAAJJF0984 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 96TH | KPMID4ABAAJJF1051 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 96TH | KPMID4ABAAJJF1115 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 96TH | KPMID4ABAJIJC6097 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 96TH | KPMID4ABAJIJC0743 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 96TH | KPMID4ABAAJJF0525 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 96TH | KPMID4ABAAJJF1314 | Schedule 13 | 155 Palmer Lane, Marble NC, 28905 |
| Antminer S19j Pro 104TH | NGSBD4CBAJIAD0461 | Schedule 13 | 206 Boring, Drive, GA 30721 |
| Antminer S19j Pro 104TH | KPMID4CBAAJJF4487 | Schedule 13 | 206 Boring, Drive, GA 30721 |
| Antminer S19j Pro 104TH | KPMID4CBAJIJD2217 | Schedule 13 | 206 Boring, Drive, GA 30721 |
| Antminer S19j Pro 104TH | PIEMD4CBAAJJA7895 | Schedule 13 | 206 Boring, Drive, GA 30721 |
| Antminer S19j Pro 104TH | PIEMD4CBAAJJA7799 | Schedule 13 | 206 Boring, Drive, GA 30721 |