**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

| | | |
|---|---|---|
| In re: | § | **Chapter 11** |
| | § | |
| **CORE SCIENTIFIC, INC., *et al.*,** | § | **Case No. 22-90341 (DRJ)** |
| | § | |
| Debtors.[1] | § | **(Jointly Administered)** |

**GLOBAL NOTES AND STATEMENTS OF LIMITATION, METHODOLOGY, AND
DISCLAIMERS REGARDING THE DEBTORS' SCHEDULES OF ASSETS AND
LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS**

Core Scientific, Inc. and its debtor affiliates, as debtors and debtors in possession in the above-captioned chapter 11 cases (collectively, the "**Debtors**" or the "**Company**"), with the assistance of their advisors, are filing their Schedules of Assets and Liabilities (collectively, the "**Schedules**") and Statements of Financial Affairs (collectively, the "**Statements**" or "**SOFAs**" and, together with the Schedules, the "**Schedules and Statements**") in the United States Bankruptcy Court for the Southern District of Texas (the "**Bankruptcy Court**") pursuant to section 521 of title 11 of the United States Code (the "**Bankruptcy Code**") and Rule 1007 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**").

These Global Notes and Statements of Limitations, Methodology, and Disclaimers Regarding the Debtors' Schedules of Assets and Liabilities and Statements of Financial Affairs (collectively, the "**Global Notes**") pertain to, are incorporated by reference in, and comprise an integral part of all of the Debtors' Schedules and Statements. The Global Notes should be referred to, considered, and reviewed in connection with any review of the Schedules and Statements. These Global Notes are in addition to any specific notes contained in any individual Debtor's Schedules and Statements (together with the Global Notes, the "**Notes**").

The Schedules and Statements do not purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles in the United States ("**GAAP**"), nor are they intended to be fully reconciled with the financial statements of the Debtors. Additionally, the Schedules and Statements contain unaudited information that is subject to further review and potential adjustment and reflect the Debtors' commercially reasonable efforts to report the assets and liabilities of the Debtors.

The Schedules and Statements and Global Notes should not be relied upon for information relating to the current or future financial conditions, events, or performance of any of the Debtors.

---

[1]  The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Core Scientific Mining LLC (6971); Core Scientific, Inc. (3837); Core Scientific Acquired Mining LLC (N/A); Core Scientific Operating Company (5526); Radar Relay, Inc. (0496); Core Scientific Specialty Mining (Oklahoma) LLC (4327); American Property Acquisition, LLC (0825); Starboard Capital LLC (6677); RADAR LLC (5106); American Property Acquisitions I, LLC (9717); and American Property Acquisitions, VII, LLC (3198). The Debtors' corporate headquarters and service address is 210 Barton Springs Road, Suite 300, Austin, Texas 78704.

The Debtors and their agents, attorneys, and financial advisors do not guarantee or warrant the accuracy or completeness of the data that is provided herein and shall not be liable for any loss or injury arising out of or caused in whole or in part by the acts, errors, or omissions, whether negligent or otherwise, in procuring, compiling, collecting, interpreting, reporting, communicating, or delivering the information contained herein.   While commercially reasonable efforts have been made to provide accurate and complete information herein, inadvertent errors or omissions may exist.   The Debtors and their agents, attorneys, and financial advisors expressly do not undertake any obligation to update, modify, revise, or re-categorize the information provided herein, or to notify any third party should the information be updated, modified, revised, or re-categorized.   In no event shall the Debtors or their agents, attorneys, and financial advisors be liable to any third party for any direct, indirect, incidental, consequential, or special damages (including, but not limited to, damages arising from the disallowance of a potential claim against the Debtors or damages to business reputation, lost business, or lost profits), whether foreseeable or not and however caused, even if the Debtors or their agents, attorneys, and financial advisors are advised of the possibility of such damages.

The Schedules and Statements for the Debtors have been signed by Michael Bros, who serves as the Debtors' Senior Vice President of Capital Markets & Acquisitions and is an authorized signatory of the Debtors.   In reviewing and signing the Schedules and Statements, Mr. Bros has relied upon the efforts, statements, and representations of various personnel employed by the Debtors' and their advisors, including the management team.   Mr. Bros has not (and could not have) personally verified the accuracy of each statement and representation contained in the Schedules and Statements, including statements and representations concerning amounts owed to creditors, classification of such amounts, and creditor addresses.

## Global Notes and Overview of Methodology

1.   **Reservation of Rights.**   Reasonable efforts have been made to prepare and file complete and accurate Schedules and Statements; however, inadvertent errors or omissions may exist.   The Debtors reserve all rights to (i) amend or supplement the Schedules and Statements from time to time, in all respects, as may be necessary or appropriate, including, without limitation, the right to amend the Schedules and Statements with respect to the description or designation of any claim ("**Claim**") or the particular Debtor(s) against which the Claim is asserted; (ii) dispute or otherwise assert offsets or defenses to any Claim reflected in the Schedules and Statements as to amount, liability, priority, status, or classification; and (iii) designate subsequently any Claim as "disputed," "contingent," or "unliquidated;" or (iv) object to the extent, validity, enforceability, priority, or avoidability of any Claim.

Any failure to designate a Claim in the Schedules and Statements as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtors that such Claim or amount is not "disputed," "contingent," or "unliquidated," or that such Claim is not subject to objection.   The Debtors reserve all of their rights to dispute, or assert offsets or defenses to, any Claim reflected on their Schedules and Statements on any grounds, including, but not limited to, amount, liability, priority, status, or classification.   Additionally, the Debtors expressly reserve all of their rights to designate such Claims as "disputed," "contingent," or "unliquidated" at a later date.   Moreover, listing a Claim does not constitute an admission of liability by the Debtors against which the Claim is listed or against any of the Debtors.   Furthermore, nothing contained in the Schedules and Statements or Notes shall constitute a waiver of rights with respect to the Debtors' chapter 11 cases, including, without limitation, issues involving Claims,

substantive consolidation, defenses, equitable subordination, and/or causes of action arising under chapter 5 of the Bankruptcy Code and any applicable non-bankruptcy laws to recover assets or avoid transfers.

Any specific reservation of rights contained elsewhere in the Global Notes does not limit in any respect the general reservation of rights contained in this paragraph 1.

The Debtors shall not be required to update the Schedules and Statements except as may be required by applicable law.

2.   **Contingent Claim**.  A claim that is dependent on the realization of some uncertain future event is a "contingent" claim.

3.   **Unliquidated Claim**.  A claim, or portion of a claim, for which a specific value could not be readily quantified by the Debtors using currently available information are scheduled as "unliquidated."

4.   **Disputed Claim**.  A claim with respect to which the applicable Debtor and the claimant disagree as to the amount owed, whether any amount is owed, or the claim classification, is "disputed."

5.   **Description of the Case**.  On December 21, 2022 (the "**Petition Date**"), the Debtors filed voluntary petitions for relief under chapter 11 of the Bankruptcy Code in the Bankruptcy Court.  The Debtors continue to operate their business and manage their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.

The Debtors' chapter 11 cases are being jointly administered pursuant to Bankruptcy Rule 1015(b) and Rule 1015-1 of the Local Bankruptcy Rules for the United States Bankruptcy Court for the Southern District of Texas.

On January 9, 2023, the United States Trustee for Region 7 (the "**U.S. Trustee**") appointed an official committee of unsecured creditors (the "**Creditors' Committee**") in these chapter 11 cases pursuant to section 1102 of the Bankruptcy Code.  No trustee or examiner has been appointed in these chapter 11 cases.

6.   **Basis of Presentation**.  For financial reporting purposes, the Debtors generally prepare consolidated financial statements, which include information for Core Scientific, Inc. and its Debtor and non-Debtor affiliates.  The Schedules and Statements are unaudited and reflect the Debtors' reasonable efforts to report certain financial information of the Debtors on an unconsolidated basis.

As more fully described in the Declaration of Michael Bros in Support of the Debtors' Chapter 11 Petitions and First Day Relief (Docket No. 5) (the "**First Day Declaration**"), on December 13, 2017, MineCo Holdings, Inc. was incorporated and, six months later, it changed its name to Core Scientific, Inc. ("**Initial Core Scientific**"). In January 19, 2022, pursuant to a "SPAC merger," (i) Initial Core Scientific changed its name to Core Scientific Operating Company ("**Core Operating**") and (ii) Power & Digital Infrastructure Acquisition Corp. changed its name to Core Scientific, Inc. Consequently, certain assets or liabilities attributed in the Debtors' books and records to "Core Scientific, Inc." are actually assets and liabilities of Core Operating, particularly those assets and liabilities pre-dating January 19, 2022.  The Debtors and

their advisors have used reasonable efforts to attribute assets and liabilities to the proper Debtor entity but, to the extent more information becomes available, the Debtors reserve the right to amend these Schedules and Statements accordingly. Further, nothing herein shall constitute an admission that a particular asset or liability is property attributable to a particular Debtor. In certain circumstances, the entity that is party to a contract located in the Company's books and records has been dissolved. Such contracts have been listed on the applicable Schedule for the Debtor entity making payments associated with such contract; this shall not constitute an admission that the Debtor making such payments is party to, or liable on, such contract.

These Schedules and Statements do not purport to represent financial statements prepared in accordance with GAAP, nor are they intended to fully reconcile to the financial statements prepared by the Debtors. These Schedules and Statements reflect the assets and liabilities of each separate Debtor, except where otherwise indicated. The Debtors used reasonable efforts to attribute the assets and liabilities, certain required financial information, and various cash disbursements to each particular Debtor entity. Information contained in the Schedules and Statements has been derived from the Debtors' books and records and historical financial statements. The Company accounts for its crypto currency assets at acquisition fair value, net of recognized impairment losses. The Debtors reserve all rights to supplement and amend the Schedules and Statements in this regard, including with respect to reallocation of assets or liabilities to any particular entity.

Given, among other things, the uncertainty surrounding the collection and ownership of certain assets and the valuation and nature of certain liabilities, to the extent that a Debtor's assets exceed its liabilities, this is not an admission that the Debtor was solvent as of the Petition Date or at any time prior to the Petition Date. Likewise, to the extent a Debtor's liabilities exceed its assets, this is not an admission that the Debtor was insolvent as of the Petition Date or any time prior to the Petition Date.

7.   **"As Of" Information Date**. All asset information, and all liability information, except where otherwise noted, is reflected as of the close of business on the Petition Date. All year-to-date 2022 revenue is reflected as of December 21, 2022. The Schedules and Statements reflect the Debtors' best effort to allocate the assets, liabilities, receipts, and expenses to the appropriate Debtor entity "as of" such dates. In certain instances, the Debtors may have used estimates or pro-rated amounts where actual data as of the aforementioned dates was not available.

8.   **Accuracy**. The financial information disclosed herein was not prepared in accordance with federal or state securities laws or other applicable non-bankruptcy law or in lieu of complying with any periodic reporting requirements thereunder. Persons and entities trading in or otherwise purchasing, selling, or transferring the Claims against or equity interests in the Debtors should evaluate this financial information in light of the purposes for which it was prepared. The Debtors are not liable for and undertake no responsibility to indicate variations from securities laws or for any evaluations of the Debtors based on this financial information or any other information.

9.   **Current Market Value and Net Book Value**. Unless otherwise indicated, the Schedules and Statements reflect net book values ("**NBV**"), rather than current market values, and may not reflect net realizable value. For this reason, amounts ultimately realized will vary, potentially materially, from NBV. Additionally, the amount of

certain assets and liabilities may be undetermined, and, thus, ultimate assets and liabilities may differ materially from those stated in the Schedules and Statements. Values listed in these Schedules and Statements should not solely be used to determine the Debtors' enterprise valuation.

Operating cash is presented as bank balances as of the Petition Date. Certain other assets, such as investments in subsidiaries, are listed at undetermined amounts, as the net book values may differ materially from fair market values. Amounts ultimately realized may vary from net book value (or whatever value was ascribed) and such variance may be material. Accordingly, the Debtors reserve all of their rights to amend or adjust the value of each asset set forth herein. In addition, the amounts shown for total liabilities exclude items identified as unknown or undetermined and, thus, ultimate liabilities may differ materially from those stated in the Schedules and Statements.

The Debtors account for digital currency assets as intangible assets with indefinite useful lives. The Debtors initially recognize digital currency assets that are received as digital asset mining income based on the fair value of the digital currency assets when mined. Digital currency assets that are purchased in an exchange of one digital currency asset for another digital currency asset are recognized at the fair value of the digital currency asset received. During the period they are held, digital currency assets are impaired for a loss to the lowest observed exchange price, to date, in their primary market. The Debtors recognize realized gains or losses when digital currency assets are sold in an exchange for other digital currency assets or for cash using a first-in first-out method of accounting at the entity level.

The Debtors do not amortize goodwill but test it for impairment annually or more frequently if events or changes in circumstances indicate that the carrying value of goodwill may not be recoverable. During the year ended December 31, 2022, the Debtors impaired all $1.05 billion of their previously acquired goodwill.

10.   **Liabilities**. The Debtors have sought to allocate liabilities between the prepetition and postpetition periods based on the information and research conducted in connection with the preparation of the Schedules and Statements. As additional information becomes available and further research is conducted, the allocation of liabilities between the prepetition and postpetition periods may change. Accordingly, the Debtors reserve all of their rights to amend, supplement, or otherwise modify the Schedules and Statements, as is necessary or appropriate.

The liabilities listed on the Schedules do not reflect all possible Claims under section 503(b)(9) of the Bankruptcy Code. Accordingly, the Debtors reserve all of their rights to dispute or challenge the validity of any Claims asserted under section 503(b)(9) of the Bankruptcy Code or the characterization of the structure of any such transaction or any document or instrument related to any creditor's Claim. Although there are multiple holders of debt under the Debtors' prepetition funded indebtedness, only the administrative agent(s), indenture trustee(s), or similar representative(s), as applicable, have been listed in the Schedules.

11.   **Classification and Recharacterization**. Listing (i) a Claim on Schedule D as "secured," (ii) a Claim on Schedule E/F as "priority," (iii) a Claim on Schedule E/F as "unsecured," or (iv) a contract or lease on Schedule G as "executory" or "unexpired," does not constitute an admission by the Debtors of the legal rights of the claimant or a

waiver of the Debtors' rights to re-characterize or reclassify such Claims, contracts, or leases or to setoff such Claims. Notwithstanding the Debtors' commercially reasonable efforts to characterize, classify, categorize, or designate properly certain Claims, assets, executory contracts, unexpired leases, and other items reported in the Schedules and Statements, the Debtors may nevertheless have improperly characterized, classified, categorized, designated, or omitted certain items due to the complexity and size of the Debtors' business. Accordingly, the Debtors reserve all of their rights to re-characterize, reclassify, re-categorize, re-designate, add, or delete items reported in the Schedules and Statements at a later time as is necessary or appropriate as additional information becomes available, including, without limitation, whether contracts or leases listed herein were deemed executory or unexpired as of the Petition Date and remain executory and unexpired postpetition. Disclosure of information in one or more Schedules, one or more Statements, or one or more exhibits or attachments to the Schedule and Statements, even if incorrectly placed, shall be deemed to be disclosed in the correct Schedules, Statements, exhibits or attachments.

Moreover, nothing in the Schedules and Statements is, or shall be construed to be, an admission as to the determination of the legal status of any lease or financing arrangement (including whether any lease or financing arrangement is a true lease, a financing arrangement or a real property interest), and the Debtors reserve all rights with respect to such issues.

12.   **Excluded Assets and Liabilities**. The Debtors have excluded certain categories of assets, tax accruals, and liabilities from the Schedules and Statements, including, without limitation, accrued salaries, employee benefit accruals, and accrued accounts payable. The Debtors have also excluded rejection damage Claims of counterparties to executory contracts and unexpired leases that may or may not be rejected, to the extent such damage Claims exist. In addition, certain immaterial assets and liabilities may have been excluded.

13.   **Bankruptcy Court Orders**. Pursuant to certain orders of the Bankruptcy Court entered in the Debtors' chapter 11 cases (the "**First Day Orders**"), the Debtors were authorized (but not directed) to pay, among other things, certain prepetition claims of their employees, taxing authorities, insurers, critical vendors, and certain other prepetition creditors. Accordingly, these liabilities will have been or may be satisfied in accordance with such orders and therefore generally are not listed in the Schedules and Statements.

14.   **Zero Dollar Amounts**. Amounts listed as zero are either $0, unliquidated, or undetermined.

15.   **Summary of Amounts and Claims Reporting Policies.** The following is a summary of significant reporting policies:

- Undetermined and Unknown Amounts. The description of an amount as "undetermined" or "unknown" is not intended to reflect upon the materiality of such amount.

- Totals. All totals that are included in the Schedules and Statements represent totals of all the known amounts included in the Schedules and Statements. To the extent there are unknown or undetermined amounts, the actual total may be different than the total listed.

- •     <u>Paid Claims</u>.  The Debtors were authorized (but not directed) to pay certain outstanding prepetition claims pursuant to various First Day Orders entered by the Bankruptcy Court.  The Debtors reserve all of their rights to amend or supplement the Schedules and Statements or take other action as is necessary or appropriate to avoid overpayment of, or duplicate payments for, any such liabilities.

- •     <u>Liens</u>.  Property and equipment listed in the Schedules and Statements are presented without consideration of any liens that may attach (or have attached) to such property and equipment.

16. **Intellectual Property Rights**.  Exclusion of certain intellectual property should not be construed to be an admission that such intellectual property rights have been abandoned, have been terminated or otherwise have expired by their terms, or have been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction.  Conversely, inclusion of certain intellectual property should not be construed to be an admission that such intellectual property rights have not been abandoned, have not been terminated or otherwise expired by their terms, or have not been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction.  The Debtors have made every effort to attribute intellectual property to the rightful Debtor owner; however, in some instances, intellectual property owned by one Debtor may, in fact, be owned by another.  Accordingly, the Debtors reserve all of their rights with respect to the legal status of any and all intellectual property rights.

17. **Executory Contracts**.  Although diligent efforts have been made to reflect each Debtor's executory contracts on Schedule G accurately, inadvertent errors, omissions, or over-inclusions may have occurred.  Certain information, such as the contact information of the counterparty, may not be included where such information could not be obtained using the Debtors' reasonable efforts.  Listing a contract or agreement on Schedule G does not constitute an admission that such contract or agreement is an executory contract or that such contract or agreement was in effect on the Petition Date or is valid or enforceable.  The Debtors do not make, and specifically disclaim, any representation or warranty as to the completeness or accuracy of the information set forth on Schedule G.

    Although the Debtors made diligent attempts to attribute an executory contract to its rightful Debtor, in certain instances, the Debtors may have inadvertently failed to do so.  Accordingly, the Debtors reserve all of their rights with respect to the named parties to any and all executory contracts, including the right to amend Schedule G.

    The Debtors reserve all their rights, Claims, and causes of action with respect to the executory contracts, including the right to dispute or challenge the characterization of any contract on Schedule G as executory or the structure of any transaction or any document or instrument related to a creditor's Claim.

18. **Leases**.  The Debtors may enter into agreements titled as leases for equipment or other real property interests.  The underlying lease agreements are set forth in the Schedules and Statements in Schedule G.

    Although diligent efforts have been made to accurately reflect each Debtor's unexpired

leases on Schedule G, inadvertent errors, omissions, or over-inclusions may have occurred. Certain information, such as the contact information of the counterparty, may not be included where such information could not be obtained using the Debtors' reasonable efforts. Listing a lease on Schedule G does not constitute an admission that such lease is a true unexpired lease or that such lease was in effect on the Petition Date or is valid or enforceable. The Debtors do not make, and specifically disclaim, any representation or warranty as to the completeness or accuracy of the information set forth on Schedule G.

Nothing in the Schedules and Statements is, or shall be construed to be, an admission as to the determination of the legal status of any lease (including whether any lease is a true lease, a financing arrangement or a real property interest), and the Debtors reserve all rights with respect to such issues.

19. **Liens and Mechanic Liens**. Property and equipment listed in the Schedules and Statements are presented without consideration of any liens, including any asserted mechanics', materialmen, or similar liens that may attach (or have attached) to such property and equipment. Nothing in the Schedules and Statements is or should be construed as an admission as to the determination of the legal status of any liens, and the Debtors reserve all rights with respect to same.

20. **Owned Property and Equipment**. Unless otherwise indicated, owned property (including real property) and equipment are stated at net book value. The Debtors here by reserve all of their rights to sell or lease any property. The Debtors reserve their rights to lease furniture, fixtures, and equipment from certain third party lessors.

21. **Currency**. Unless otherwise indicated, all amounts are reflected in U.S. dollars.

22. **Contingent Assets**. Prior to the relevant Petition Date, each Debtor, as plaintiff, may have commenced various lawsuits in the ordinary course of its business against third parties seeking monetary damages. Each Debtor's Schedule A/B, Question 74 contains a listing of these actions, as applicable.

23. **Litigation.** Certain litigation actions (collectively, the "**Litigation Actions**") reflected as Claims against a particular Debtor may relate to one or more of the Debtors. The Debtors made reasonable efforts to record accurately the Litigation Actions in the Schedules and Statements of the Debtor that is the party to the Litigation Action. The inclusion of any Litigation Action in the Schedules and Statements does not constitute an admission by the Debtors of liability, the validity of any Litigation Action, or the amount and treatment of any potential Claim that may result from any Litigation Action currently pending or that may arise in the future. As the Debtors continue to operate their business, additional Litigation Actions may arise as a result thereof. Accordingly, the Debtors reserve all rights to amend, supplement, or otherwise modify the Schedules and Statements, as is necessary or appropriate.

24. **Causes of Action.** Despite making commercially reasonable efforts to identify all known assets, the Debtors may not have listed all of their causes of action or potential causes of action against third parties as assets in the Schedules and Statements, including, without limitation, causes of actions arising under the provisions of chapter 5 of the Bankruptcy Code and any other relevant non-bankruptcy laws to recover assets or avoid transfers. The Debtors reserve all of their rights with respect to any cause of

action (including avoidance actions), controversy, right of setoff, cross-claim, counterclaim, or recoupment and any Claim on contracts or for breaches of duties imposed by law or in equity, demand, right, action, lien, indemnity, guaranty, suit, obligation, liability, damage, judgment, account, defense, power, privilege, license, and franchise of any kind or character whatsoever, known, unknown, fixed or contingent, matured or unmatured, suspected or unsuspected, liquidated or unliquidated, disputed or undisputed, secured or unsecured, or assertable directly or derivatively, whether arising before, on, or after the Petition Date, in contract or in tort, in law or in equity, or pursuant to any other theory of law (collectively, "**Causes of Action**") they may have, and neither these Global Notes nor the Schedules and Statements shall be deemed a waiver of any Claims or Causes of Action or in any way prejudice or impair the assertion of such Claims or Causes of Action.

25. **Intercompany Payables and Receivables.**  Intercompany receivables and payables are set forth on Schedules A/B and E/F, respectively.  The listing by the Debtors of any account between a Debtor and another affiliate, including between the Debtor and any disregarded or non-Debtor affiliate, is a statement of what appears in the Debtors' books and records and does not reflect any admission or conclusion of the Debtors regarding the allowance, classification, characterization, validity, or priority of such account.  The Debtors take no position in these Schedules and Statements as to whether such accounts would be allowed as a Claim or interest, or not allowed at all.  The Debtors and all parties in interest reserve all rights with respect to such accounts.  Further information regarding the Debtors' intercompany transactions is set forth in the Debtors' *Emergency Motion of Debtors for Entry of Interim and Final Orders (I) Authorizing Debtors to (A) Continue Their Existing Cash Management System, (B) Maintain Existing Business Forms and Intercompany Arrangements, (C) Continue Intercompany Transactions, and (D) Continue Utilizing Employee Credit Cards, and (II) Granting Related Relief* (Docket No. 12) (the "**Cash Management Motion**").

26. **Employee Claims.**  The Bankruptcy Court entered a final order granting authority, but not requiring, the Debtors to pay prepetition employee wages, salaries, benefits, and other related obligations.  With the exception of any prepetition severance and paid time off obligations that are still owing under the Debtors' policies and applicable non-bankruptcy law, as applicable, the Debtors currently expect that most prepetition employee Claims for wages, salaries, benefits, and other related obligations either have been paid or will be paid in the ordinary course of business and, therefore, the Schedules and Statements do not include such Claims.  The Debtors have not listed their regular payroll disbursements and employee expense reimbursements in Question 3 for the Statements.

27. **Insiders**.  The Debtors have attempted to include all payments made over the 12 months preceding the Petition Date to any party deemed an "insider."  For purposes of the Schedules and Statements, the Debtors defined "insiders" as such term is defined in section 101(31) of the Bankruptcy Code.  Persons listed as "insiders" have been included for informational purposes only and the inclusion of them in the Schedules and Statements shall not constitute an admission that such persons are insiders for purposes of section 101(31) of the Bankruptcy Code.  Moreover, the Debtors do not take any position with respect to: (i) any insider's influence over the control of the Debtors; (ii) the management responsibilities or functions of any such insider; (iii) the decision-making or corporate authority of any such insider; or (iv) whether the Debtors or any

such insider could successfully argue that he or she is not an "insider" under applicable law or with respect to any theories of liability or for any other purpose.

28.     **Employee Addresses.**  Current employee and director addresses have been reported as the Debtors' business address throughout the Schedules and Statements, where applicable.

29.     **Confidential or Sensitive Information**.   There may be instances where certain information was not included or redacted due to the nature of an agreement between a Debtor and a third party, concerns about the confidential or commercially sensitive nature of certain information, or concerns for the privacy of an individual.   Any alterations will be limited to only what is necessary to protect the Debtor or third party and will provide interested parties with sufficient information to discern the nature of the listing.

30.     **Fiscal Year**.  The Debtors operate on a calendar year basis.  Unless otherwise indicated, all references to "annual," "annually," "year," "years," or an otherwise similar length of time are presumed to refer to a period of time in accordance with the Debtors' fiscal year.  Each Debtor's fiscal year ends on December 31.

31.     **Specific Notes**.  These Global Notes are in addition to the specific notes set forth below and in the Schedules and Statements of the individual Debtor entities.  The fact that the Debtors have prepared a Global Note with respect to a particular Schedule or Statement and not as to others does not reflect and should not be interpreted as a decision by the Debtors to exclude the applicability of such Global Note to any or all of the Debtors' remaining Schedules or Statements, as appropriate.  Disclosure of information in one Schedule, one Statement, or an exhibit or attachment to a Schedule or Statement, even if incorrectly placed, shall be deemed to be disclosed in the correct Schedule, Statement, exhibit, or attachment.  In the event that the Schedules or Statements differ from any of the foregoing Global Notes, the Global Notes shall control.

## Specific Disclosures with Respect to the Debtors' Schedules

The Schedules do not purport to represent financial statements prepared in accordance with GAAP, nor are they intended to be fully reconciled with the financial statements of the Debtors. Additionally, the Schedules contain unaudited information that is subject to further review and potential adjustment, and reflect the Debtors' reasonable best efforts to report the assets and liabilities of the Debtors. Moreover, given, among other things, the uncertainty surrounding the collection and ownership of certain assets and the valuation and nature of certain liabilities, to the extent that the Debtors show more assets than liabilities, this is not an admission that the Debtors were solvent as of the Petition Date or at any time before the Petition Date. Likewise, to the extent the Debtors show more liabilities than assets, this is not an admission that the Debtors were insolvent as of the Petition Date or at any time before the Petition Date. Values listed in these Schedules and Statements should not be used to determine the Debtors' enterprise valuation.

1. **Schedule A/B, Part 1, Questions 2–4.**

    Cash and cash equivalents are as of the Petition Date.

    For more information on the Debtors' cash management system, please refer to the Cash Management Motion.

2. **Schedule A/B, Part 2, Question 8.**

    Certain prepaid or amortized assets are listed in Part 2 in accordance with the Debtors' books and records. The amounts listed in Part 2 do not necessarily reflect assets that the Debtors will be able to collect or realize. The amounts listed in Part 2 include, among other things, utility deposits, prepaid subscriptions, construction, rent and other prepayments.

3. **Schedule A/B, Part 4, Question 14.**

    Ownership interests in subsidiaries and affiliates primarily arise from common stock ownership or member or partnership interests. Unless otherwise listed in the Schedules, the Debtors' respective ownership interests in subsidiaries are listed in Schedule A/B, Part 4 as undetermined amounts because the fair market value of such interests is dependent on numerous variables and factors and may differ significantly from the NBV.

    For more information concerning the Debtors' organizational structure, please refer to the organization chart annexed to the First Day Declaration and the discussion therein.

    Cryptocurrencies are reported in question 14, "**Investments** - Mutual funds or publicly traded stocks not included in Part 1".

4. **Schedule A/B, Part 8, Questions 46–53.**
    Includes vehicles, miners, network equipment, servers, switchboards, transformers, and other equipment.

5.      **Schedule A/B, Part 9, Questions 55–58.**

Where possible, the Debtors have provided the NBV on a property-by-property basis rather than current market values, which value may not reflect the net realizable value. For this reason, amounts ultimately realizable upon a sale will vary, potentially materially, from NBV, and the NBV listed shall not be construed as current or fair market value of such property.  The Debtors considered both owned real property and ground leases to which the respective Debtor is a lessee in responding to Schedule A/B, Questions 55–58.  In addition, the real property leases to which a Debtor is a lessee or lessor are listed in Schedule G.  To the extent any interest in such leases is listed on Schedule G but not Schedule A/B, such interests are incorporated into Schedule A/B, Questions 55–58 by reference.

6.      **Schedule A/B, Part 11, Question 72**.

The Debtors' response to the schedule questionnaire is indicative of the gross non-tax effected net operating loss ("**NOL**") values as compared to the GAAP net deferred tax assets associated with such NOLs.  The actual dollar impact of how these NOLs affect future taxable income is dependent upon, among other things, the timing, character, and amount of any future or previous years' (provided NOLs are allowed to be carried back) income to which they can be applied.  Amounts also do not reflect the consideration of any valuation allowances recorded pursuant to GAAP, which have the effect of reducing associated deferred tax assets.  Additionally, the NOLs listed in Schedule A/B, Question 72 reflect the amounts listed in the Debtors' books and records, may reflect NOLs accumulated for more than one tax year, and may be subject to expiration or limitations on usability now or in the future.

For further information regarding NOLs and other of the Debtors' tax attributes, please refer to the *Emergency Motion of the Debtors Pursuant to Sections 362 and 105(a) of the Bankruptcy Code for Interim and Final Orders Establishing Notification Procedures and Approving Restrictions On (A) Certain Transfers of Interests in the Debtors, and (B) Claiming of Certain Worthless Stock Deductions* (Docket No. 7) (the "**NOL Motion**").  Any description of such tax attributes contained herein is qualified by the NOL Motion in all respects.

7.      **Schedule D**.

Except as otherwise ordered by the Bankruptcy Court, the Debtors reserve their rights to dispute or challenge the validity, perfection, or immunity from avoidance of any lien, including mechanics' or similar liens, purported to be granted or perfected in any specific asset for the benefit of a secured creditor listed on a Debtor's Schedule D. Moreover, although the Debtors may have scheduled Claims of various creditors as secured Claims, the Debtors reserve all rights to dispute or challenge the secured nature of any such creditor's Claim or the characterization of any such transaction or any document or instrument (including without limitation, any intercompany agreement) related to such creditor's Claim.  To that end, the Debtors take no position as to the extent or priority of any particular creditor's lien in the Schedules and Statements.

With respect to those certain (i) secured convertible notes issued pursuant to that certain Secured Convertible Note Purchase Agreement, dated as of April 19, 2021 (as may be

amended, restated, amended and restated, supplemented, or otherwise modified from time to time, and including all related credit documents, and the notes issued thereunder, the **"April Convertible Notes"**) and/or (ii) secured convertible notes issued pursuant to that certain Secured Convertible Note Purchase Agreement, dated on or about August 20, 2021 (as may be amended, restated, amended and restated, supplemented, or otherwise modified from time to time, and including all related credit documents, and the notes issues thereunder, the "**August Convertible Notes**", and collectively with the April Secured Convertible Notes, the "**Convertible Notes**"), the Debtors have listed only the note/collateral agent as the named creditor on Schedule E/F.  Nonetheless, the Convertible Notes are beneficially owned by a number of other parties, which are not listed individually on Schedule E/F.  Further, as noted on the organizational chart annexed to the First Day Declaration, certain Debtors are guarantors of the Convertible Notes.  The Debtors have included the Convertible Notes on Schedule E/F of Core Scientific, Inc., the issuer of the Convertible Notes and on the relevant Debtors' schedules that are guarantors of the Convertible Notes.  Nothing herein or in the Schedules or Statements is intended to be deemed an admission or allowance by the Debtors regarding the amount of any Claims arising from the Convertible Notes.

The Debtors are party to various equipment financing agreements (collectively, the "**Equipment Financings**"), which the Debtors have included on Schedule D of the obligor for each Equipment Financing.  As stated above, unless otherwise indicated, Equipment Financing Claim amounts are scheduled at outstanding principal amounts as of Petition Date.  Nothing in the Schedules and Statements is or should be construed as an admission as to the determination of the legal status of any Equipment Financing, including the validity or amount of any lien in connection therewith, and the Debtors reserve all rights with respect thereto.  Furthermore, the inclusion of an Equipment Financing on Schedule D shall not constitute an admission as to the value of any collateral securing such Equipment Financing or any deficiency Claim relating thereto.

The Debtors are party to certain agreements titled as leases for cryptocurrency miners and other non-miner equipment (collectively, the "**Equipment Leases**").  Any known prepetition obligations of the Debtors pursuant to the Equipment Leases have been listed on Schedule D or Schedule E/F, as applicable.  The underlying Equipment Lease agreements are listed on Schedule G.  Nothing in the Schedules and Statements is or should be construed as an admission as to the determination of the legal status of any Equipment Lease, including the characterization of an Equipment Lease as a lease or an equipment financing, and the Debtors reserve all rights with respect thereto.  The Debtors reserve all rights to dispute the secured status (or the validity of any asserted lien) of any Equipment Lease and all rights related thereto are expressly reserved.

The Debtors further reserve the right to challenge the secured status of any liability. Characterizing a liability, including an Equipment Financing, as "secured," shall not constitute an admission as to the validity of any asserted lien or amount thereof.

Nothing herein or in the Schedules or Statements is intended to be deemed an admission of liability by the Debtors with respect to any ongoing or future litigation relating to the indebtedness listed on Schedule D.

The descriptions provided in Schedule D are intended only to be a summary.  Reference to the applicable underlying documents is necessary for a complete description of the

collateral and the nature, extent, and priority of any liens.  Nothing in these Notes or the Schedules and Statements shall be deemed a modification or interpretation of the terms of such agreements.

Except as specifically stated herein, real property lessors, equipment lessors, utility companies, and other parties that may hold security deposits have not been listed on Schedule D.  The Debtors have not included parties that may believe their Claims are secured through setoff rights or inchoate statutory lien rights, including certain parties from which the Debtors have received lien notices but whose notices the Debtors understand have not yet been filed or recorded.  While reasonable efforts have been made, determination of the date upon which each Claim in Schedule D was incurred or arose may be unduly burdensome or cost prohibitive in some instances and, therefore, the Debtors may not list a date for each Claim listed on Schedule D.

While reasonable efforts have been made, certain guarantors of the debts listed on Schedule D may have been inadvertently excluded.  The Debtors reserve all of their rights to amend or supplement Schedule D as necessary or appropriate.

For purposes of Schedule D, the Debtors have included the principal amounts outstanding.  Amounts listed on Schedule D should not be used to determine the amount of an alleged secured claim or the value of the underlying collateral, which may be disputed.

8.      **Schedule E/F, Part 1**.

The Claims listed on Schedule E/F, Part 1 arose and were incurred on various dates; a determination of the date upon which each Claim arose or was incurred would be unduly burdensome and cost prohibitive.  Accordingly, not all such dates are included for each Claim.  To the best of the Debtors' knowledge, all Claims listed on Schedule E/F arose or were incurred before the Petition Date.

The Debtors have not listed certain wage, or wage-related, obligations that the Debtors have paid pursuant to First Day Orders on Schedule E/F.  The Debtors reserve the right to dispute or challenge whether creditors listed on Schedule E/F are entitled to priority status pursuant to sections 503 and/or 507 of the Bankruptcy Code.

Claims owing to various taxing authorities to which the Debtors potentially may be liable are included on the Debtors' Schedule E/F.  Certain of such Claims, however, may be subject to ongoing audits and/or the Debtors otherwise may be unable to determine with certainty the amount of the remaining Claims listed on Schedule E/F.  Therefore, where applicable, the Debtors have listed such Claims as contingent, disputed, and/or unliquidated, pending final resolution of ongoing audits or other outstanding issues. The Debtors reserve the right to assert that any Claim listed on Schedule E/F does not constitute a priority Claim under the Bankruptcy Code.

9.      **Schedule E/F, Part 2.**

The Debtors have exercised commercially reasonable efforts to list all liabilities on Schedule E/F of each applicable Debtor.  As a result of the Debtors' consolidated

operations, however, the reader should review Schedule E/F for all Debtors in these cases for a more complete understanding of the unsecured debts of the Debtors.

Certain creditors listed on Schedule E/F may owe amounts to the Debtors, and, as such, the Debtors may have valid setoff and recoupment rights with respect to such amounts. The amounts listed on Schedule E/F may not reflect any such right of setoff or recoupment, and the Debtors reserve all rights to assert the same and to dispute and challenge any setoff and/or recoupment rights that may be asserted against the Debtors by a creditor.

Additionally, certain creditors may assert mechanics', materialman's, or other, similar liens against the Debtors for amounts listed on Schedule E/F.  The Debtors reserve their rights to dispute and challenge the validity, perfection, and immunity from avoidance of any lien purported to be perfected by a creditor listed on Schedule E/F of any Debtor. In addition, certain Claims listed on Schedule E/F (Part 2) may be entitled to priority under section 503(b)(9) of the Bankruptcy Code.

Schedule E/F also contains information regarding pending litigation involving the Debtors.  In certain instances, the relevant Debtor that is the subject of the litigation is unclear or undetermined.  To the extent that litigation involving a particular Debtor has been identified, however, such information is included on that Debtor's Schedule E/F. The amounts for these potential Claims are listed as undetermined and marked as contingent, unliquidated, and disputed in the Schedules.  Additionally, certain pending or potential litigation and Claims listed in Schedule E/F involve individual claimants.

Current employee and director addresses have been reported as the Debtors' business address throughout the Schedules and Statements.

The Claims of individual creditors for, among other things, goods, products, services, or taxes are listed as the amounts entered on the Debtors' books and records and may not reflect credits, allowances, or other adjustments due from such creditors to the Debtors.  The Debtors reserve all of their rights with regard to such credits, allowances, and other adjustments, including the right to assert Claims objections and/or setoffs with respect to the same.

The aggregate net intercompany payable amounts listed in Schedule E/F may or may not result in allowed or enforceable Claims by or against a given Debtor, and listing these payables is not an admission on the part of the Debtors that the intercompany Claims are enforceable or collectable.  The intercompany payables also may be subject to recoupment, netting, or other adjustments made pursuant to intercompany policies and arrangements not reflected in the Schedules.

As noted, the Bankruptcy Court has authorized the Debtors to pay, in their discretion, certain unsecured prepetition Claims, pursuant to the First Day Orders.  To the extent practicable, each Debtor's Schedule E/F is intended to reflect the balance as of the Petition Date, adjusted for postpetition payments of some or all of the Bankruptcy Court approved payments. Each Debtor's Schedule E/F will reflect some of the Debtor's payments of certain Claims pursuant to the First Day Orders, and, to the extent an unsecured Claim has been paid or may be paid, it is possible such Claim is not included on Schedule E/F.  Certain Debtors may pay additional Claims listed on Schedule E/F

during these chapter 11 cases pursuant to these and other orders of the Bankruptcy Court and the Debtors reserve all of their rights to update Schedule E/F to reflect such payments or to modify the claims register to account for the satisfaction of such Claim.

Additionally, Schedule E/F does not include potential rejection damage Claims, if any, of the counterparties to executory contracts and unexpired leases that have been, or may be, rejected. Furthermore, Schedule E/F does not include any deficiency Claims relating to liabilities listed on Schedule D, including Equipment Financings.

10. **Schedule G.**

While the Debtors' existing books, records, and financial systems have been relied upon to identify and schedule executory contracts on each Debtor's Schedule G, and while the Debtors have devoted substantial internal and external resources to identifying and providing the requested information for as many executory contracts as possible and to ensuring the accuracy of Schedule G, inadvertent errors, omissions, or over-inclusions may have occurred. The Debtors do not make, and specifically disclaim, any representation or warranty as to the completeness or accuracy of the information set forth on Schedule G. The Debtors reserve all of their rights to dispute the validity, status, or enforceability of any contract, agreement, or lease set forth in Schedule G and to amend or supplement Schedule G as necessary. Certain contracts, agreements, and leases listed on Schedule G may have expired or may have been modified, amended, or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letters, memoranda, and other documents, instruments, and agreements that may not be listed therein despite the Debtors' use of reasonable efforts to identify such documents. In addition, certain nondisclosure agreements and/or other confidential information have been omitted. The Debtors reserve all of their rights with respect to such agreements. Further, unless otherwise specified on Schedule G, each executory contract or unexpired lease listed thereon shall be deemed to include all exhibits, schedules, riders, modifications, declarations, amendments, supplements, attachments, restatements, or other agreements made directly or indirectly by any agreement, instrument, or other document that in any manner affects such executory contract or unexpired lease, without respect to whether such agreement, instrument, or other document is listed thereon.

In some cases, the same supplier or provider appears multiple times on Schedule G. This multiple listing is intended to reflect distinct agreements between the applicable Debtor and such supplier or provider.

The Debtors are party to certain agreements titled as leases for cryptocurrency miners and other non-miner equipment (collectively, the "**Equipment Leases**"). Any known prepetition obligations of the Debtors pursuant to the Equipment Leases have been listed on Schedule D or Schedule E/F, as applicable. The underlying Equipment Lease agreements are listed on Schedule G. Nothing in the Schedules and Statements is or should be construed as an admission as to the determination of the legal status of any Equipment Lease, including the characterization of an Equipment Lease as a lease or an equipment financing, and the Debtors reserve all rights with respect thereto. The Debtors reserve all rights to dispute the secured status (or the validity of any asserted lien) of any Equipment Lease and all rights related thereto are expressly reserved.

In the ordinary course of business, the Debtors may have issued numerous purchase orders for supplies, product, and related items, which, to the extent such purchase orders constitute executory contracts, are not listed individually on Schedule G.  To the extent that goods were delivered under purchase orders prior to the Petition Date, vendors' Claims with respect to such delivered goods are included on Schedule E/F.  Similarly, in the ordinary course of business, the Debtors may have issued numerous statements of work or similar documents for services, which, to the extent such statements of work or similar documents constitute executory contracts, are not listed individually on Schedule G.  To the extent services were delivered under statements of work prior to the Petition Date, vendors' Claims with respect to such services are included on Schedule E/F.

As a general matter, certain of the Debtors' executory contracts and unexpired leases could be included in more than one category.  In those instances, one category has been chosen to avoid duplication.  Further, the designation of a category is not meant to be wholly inclusive or descriptive of the entirety of the rights or obligations represented by such contract.

Certain of the executory contracts and unexpired leases listed on Schedule G may contain certain renewal options, guarantees of payment, options to purchase, rights of first refusal, right to lease additional space, and other miscellaneous rights.  Such rights, powers, duties, and obligations are not set forth separately on Schedule G.  In addition, the Debtors may have entered into various other types of agreements in the ordinary course of their business, such as easements, rights of way, subordination, nondisturbance, and attornment agreements, supplemental agreements, amendments/letter agreements, title agreements, employment-related agreements, and confidentiality and non-disclosure agreements.  Such documents may not be set forth in Schedule G.

The Debtors reserve all of their rights, Claims, and causes of action with respect to the contracts and agreements listed on Schedule G, including the right to dispute or challenge the characterization or the structure of any transaction, document, or instrument related to a creditor's Claim, to dispute the validity, status, or enforceability of any contract, agreement, or lease set forth in Schedule G, and to amend or supplement Schedule G as necessary.  Inclusion of any agreement on Schedule G does not constitute an admission that such agreement is an executory contract or unexpired lease and the Debtors reserve all rights in that regard, including, without limitation, that any agreement is not executory, has expired pursuant to its terms, or was terminated prepetition.

In addition, certain of the agreements listed on Schedule G may be in the nature of conditional sales agreements or secured financings.  The presence of a contract or agreement on Schedule G does not constitute an admission that such contract or agreement is an executory contract or unexpired lease.  The Debtors reserve all of their rights, claims, and causes of action with respect to the contracts and agreements listed on Schedule G, including the right to dispute or challenge the characterization or the structure of any transaction, or any document or instrument (including, without limitation, any intercreditor or intercompany agreement) related to a creditor's Claim.  Certain of the contracts, agreements, and leases listed on Schedule G may have been entered into by more than one of the Debtors.  Further, the specific Debtor obligor to

certain of the executory contracts or unexpired leases could not be specifically ascertained in every circumstance.  In such cases, the Debtors used their best efforts to determine the correct Debtor's Schedule G on which to list such executory contract or unexpired lease.

In the ordinary course of business, the Debtors have entered into numerous contracts or agreements, both written and oral, regarding the provision of certain services on a month-to-month basis.  To the extent such contracts or agreements constitute executory contracts, these contracts and agreements may not be listed individually on Schedule G.

Certain of the executory contracts may not have been memorialized and could be subject to dispute; executory agreements that are oral in nature have not been included in Schedule G.

Certain of the executory contracts and unexpired leases listed in Schedule G may have been assigned to, assumed by, or otherwise transferred to certain of the Debtors in connection with, among other things, acquisitions by the Debtors.  The Debtors used their best efforts to determine the correct Debtor's Schedule G on which to list such executory contract or unexpired lease.

The Debtors generally have not included on Schedule G any insurance policies, the premiums for which have been prepaid.  In the event that the Bankruptcy Court were to ever determine that any such prepaid insurance policies are executory contracts, the Debtors reserve all of their rights to amend Schedule G to include such policies, as necessary or appropriate.  A description of the Debtors' insurance policies and insurance programs is included in the *Emergency Motion of Debtors for Entry of Interim and Final Orders (I) Authorizing Debtors to (A) Continue Insurance Programs and Surety Bonds, and (B) Pay Certain Obligations with Respect Thereto; (II) Granting Relief from Automatic Stay with Respect to Workers' Compensation Claims; and (III) Granting Related Relief* (Docket No. 13) (the "**Insurance Motion**") and the exhibits attached thereto.

## **Specific Disclosures with Respect to the Debtors' Statements**

1.    **SOFA Part 2, Question 3.**

Severance for non-insiders is not considered regular employee compensation and is included.

2.    **SOFA Part 2, Question 4**.

Includes payments to legal entities, including individuals and affiliates.

For purposes of the Schedules and Statements, the Debtors defined "insiders" as such term is defined in section 101(31) of the Bankruptcy Code.  Persons listed as "insiders" have been included for informational purposes only and the inclusion of them in the Schedules and Statements shall not constitute an admission that such persons are insiders for purposes of section 101(31) of the Bankruptcy Code.  Moreover, the Debtors do not take any position with respect to: (i) any insider's influence over the control of the Debtors; (ii) the management responsibilities or functions of any such insider; (iii)

the decision-making or corporate authority of any such insider; or (iv) whether the Debtors or any such insider could successfully argue that he or she is not an "insider" under applicable law or with respect to any theories of liability or for any other purpose. Entities listed as "insiders" have been included for informational purposes and their inclusion shall not constitute an admission that those entities are insiders for purposes of section 101(31) of the Bankruptcy Code. As stated above, the listing of a party as an insider in the Schedules and Statements, is not intended to be, nor shall be, construed as a legal characterization or determination of such party as an actual insider and does not act as an admission of any fact, claim, right or defense, and all such rights, claims, and defenses are hereby expressly reserved.

Given the significant volume and ordinary course nature of these intercompany transactions, the Debtors may not have listed all intercompany transfers and transactions.

As described in the *Emergency Motion of Debtors for Entry of an Order (I) Authorizing Debtors to (A) Pay Prepetition Wages, Salaries, Employee Benefits, and Other Compensation, and (B) Maintain Employee Benefits Programs and Pay Related Obligations; and (II) Granting Related Relief* (Docket No. 6) (the "**Wages Motion**"), employees are generally granted restricted stock units ("**RSUs**") upon the commencement of their employment, which RSUs continue to vest through the term of their employment on four-year schedules. The Debtors have not included the vesting of previously granted RSUs for purposes of SOFA Part 2, Question 4. The Debtors, however, have included new grants of RSUs in SOFA Part 2, Question 4. For purposes of SOFA Part 2, Question 4, the RSUs are valued as of the Petition Date at $0 as they are granted in shares and not cash.

3.  **SOFA Part 2, Question 5**.

    The Debtors return products in the ordinary course due to defect, or if the product is not needed. The Debtors did not list any of these types of ordinary course returns in response to SOFA Part 2, Question 5.

4.  **SOFA Part 2, Question 6**.

    The Debtors routinely incur certain setoffs in the ordinary course of business, including postpetition setoffs. Setoffs in the ordinary course can result from various items including, but not limited to, intercompany transactions, pricing discrepancies, returns, warranties, coupons, refunds, and other disputes between the Debtors and their tenants and/or vendors. These routine setoffs are consistent with the ordinary course of business in the Debtors' industry, and, therefore, can be particularly voluminous, unduly burdensome, and costly for the Debtors to regularly document. Therefore, although such setoffs and other similar rights may have been accounted for when scheduling certain amounts, these ordinary course setoffs are not independently accounted for, and, as such, are excluded from the Schedules and Statements. Any setoff of a prepetition debt to be applied against the Debtors is subject to the automatic stay and must comply with section 553 of the Bankruptcy Code. The Debtors reserve all rights with respect thereto, including the right to amend the setoff amounts.

5. **SOFA Part 3, Question 7.**

Although the Debtors believe they were diligent in their efforts, certain lawsuits and proceedings may have been excluded inadvertently in the Debtors' response to SOFA, Question 7. Additionally, the Debtors may have causes of action against other parties that have not formally been commenced, and thus any such causes of action have not been included on SOFA Part 3, Question 7. The Debtors reserve all of their rights to amend or supplement their response to SOFA Part 3, Question 7.

The Debtors reserve all of their rights and defenses with respect to any and all listed lawsuits and administrative proceedings. The listing of such actions shall not constitute an admission by the Debtors of any liabilities or that the actions were correctly filed against the Debtors or any affiliates of the Debtors. The Debtors also reserve their rights to assert that neither the Debtors nor any affiliate of the Debtors is an appropriate party to such actions or proceedings.

In the event that the Debtors discover additional information pertaining to these legal actions identified in response to SOFA Part 3, Question 7, the Debtors will use reasonable efforts to supplement the Statements in light thereof and reserve all rights to do so.

The response to this question excludes normal-course state audit activities.

6. **SOFA Part 4, Question 9.**

The donations and/or charitable contributions listed in response to SOFA Part 4, Question 9 represent payments made to third parties during the applicable timeframe that were recorded as such within the Debtors' books and records.

7. **SOFA Part 6, Question 11.**

All payments for services of any entities that provided consultation concerning debt counseling or restructuring services, relief under the Bankruptcy Code, or preparation of a petition in bankruptcy within one (1) year immediately preceding the Petition Date are listed on the applicable Debtors' response to SOFA Part 6, Question 11. Certain professionals provided services in addition to restructuring related services; payments for such services have been excluded in response to SOFA Part 6, Question 11, to the extent reasonably practicable. Additional information regarding the Debtors' retention of professional service firms is more fully described in individual retention applications and related orders, to the extent applicable.

On a postpetition basis, payments to certain professionals have been or will be made from the Debtors' segregated professional fee escrow account held by Core Scientific, Inc. on behalf of the Debtors on a consolidated basis. Payments to certain other professionals are paid out of the main operating account held by Core Scientific Operating Company. The Debtors believe that it would be an inefficient use of the assets of the Debtors' estates for the Debtors to allocate these payments on a Debtor-by-Debtor basis. Accordingly, the Debtors have listed such payments on the SOFA of Core Scientific Operating Company.

8.     **SOFA Part 13, Question 27**.

No complete inventory results are maintained.

9.     **SOFA Part 13, Question 30**.

Payments to insiders: refer to SOFA Part 2, Question 4 for payments that would have otherwise been listed in here.

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | | |
|---|---|---|
| In re: | § | Chapter 11 |
| | § | |
| **CORE SCIENTIFIC, INC.**, *et al.*, | § | Case No. 22-90341 (DRJ) |
| | § | |
| Debtors.[1] | § | (Jointly Administered) |

**AMENDED SCHEDULES OF ASSETS AND LIABILITIES**
**FOR CORE SCIENTIFIC OPERATING COMPANY (CASE NO. 22-90343)**[2]

---

[1]  The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Core Scientific Mining LLC (6971); Core Scientific, Inc. (3837); Core Scientific Acquired Mining LLC (N/A); Core Scientific Operating Company (5526); Radar Relay, Inc. (0496); Core Scientific Specialty Mining (Oklahoma) LLC (4327); American Property Acquisition, LLC (0825); Starboard Capital LLC (6677); RADAR LLC (5106); American Property Acquisitions I, LLC (9717); and American Property Acquisitions, VII, LLC (3198).  The Debtors' corporate headquarters and service address is 210 Barton Springs Road, Suite 300, Austin, Texas 78704.

[2]  This document (the "**Amended Schedules**") amends the Schedules of Assets and Liabilities for Core Scientific Operating Company (Case No. 22-90343) (Docket No. 463) (the "**Original Schedules**") by adding certain claims and contracts.  For a list of claims and contracts added to the Amended Schedules, please see Exhibit A to the *Notice of Filing of Amended Schedules of Assets and Liabilities and Statement of Financial Affairs for Core Scientific Operating Company*, filed contemporaneously herewith.

**Core Scientific Operating Company**                                    **Case Number:**        **22-90343**

## Schedule A/B: Assets — Real and Personal Property

| Part 1: | Cash and cash equivalents |
|---|---|

1.  **Does the debtor have any cash or cash equivalents?**

☐ No. Go to Part 2.
☑ Yes. Fill in the information below.

| General description | Type of account (if applicable) | Last 4 digits of account # (if applicable) | Current value of debtor's interest |
|---|---|---|---|
| **2.  Cash on hand** | | | |
| 2.1 | | | |
| | | | |
| **3.  Checking, savings, money market, or financial brokerage accounts (Identify all)** | | | |
| 3.1    BREMER BANK | LOAN PAYMENTS | 1154 | $783,678 |
| 3.2    BANK OF AMERICA | OVERNIGHT DEPOSIT | 8262 | $169,185 |
| 3.3    CITY NATIONAL BANK | CNB OPERATING | 7395 | $99,905 |
| 3.4    BANK OF AMERICA | MAIN CONCENTRATION | 7817 | $3,315,958 |
| **4.  Other cash equivalents (Identify all)** | | | |
| 4.1 | | | |

5.    **Total of Part 1.**                                                                            $4,368,726

Add lines 2 through 4. Copy the total to line 80.

**Core Scientific Operating Company**                                  Case Number:        **22-90343**

## Schedule A/B: Assets — Real and Personal Property

| Part 2: | Deposits and prepayments |
|---|---|

6.   **Does the debtor have any deposits or prepayments?**

☐ No. Go to Part 3.
☑ Yes. Fill in the information below.

| General description | Current value of debtor's interest |
|---|---|

7.   **Deposits, including security deposits and utility deposits**
Description, including name of holder of deposit

| | | |
|---|---|---|
| 7.1 | ALPHA WASTE - UTILITY DEPOSIT | $321.84 |
| 7.2 | BALSAM WEST FIBER NET - UTILITY DEPOSIT | $2,183.53 |
| 7.3 | CALVERT CITY HALL - UTILITY DEPOSIT | $330.34 |
| 7.4 | CAROLINA RECYCLING - UTILITY DEPOSIT | $556.11 |
| 7.5 | COGENT COMMUNICATIONS - UTILITY DEPOSIT | $727.22 |
| 7.6 | COUNTRYWIDE SANITATION - UTILITY DEPOSIT | $1,882.45 |
| 7.7 | DAKOTA CARRIER NETWORK - UTILITY DEPOSIT | $756.00 |
| 7.8 | DALTON UTILITIES - UTILITY DEPOSIT | $3,887,679.42 |
| 7.9 | DUKE ENERGY CAROLINAS - UTILITY DEPOSIT | $1,140,573.26 |
| 7.10 | FRONTIER COMMUNICATIONS - UTILITY DEPOSIT | $1,467.79 |
| 7.11 | GLOBALGIG - UTILITY DEPOSIT | $1,909.34 |
| 7.12 | LEVEL 3 COMMUNICATIONS LLC - UTILITY DEPOSIT | $11,545.71 |
| 7.13 | LOGIX FIBER NETWORKS - UTILITY DEPOSIT | $926.19 |
| 7.14 | MARBLE COMMUNITY - UTILITY DEPOSIT | $38.31 |
| 7.15 | OPTILINK - UTILITY DEPOSIT | $99.16 |
| 7.16 | REGIONAL WASTE - UTILITY DEPOSIT | $9,858.04 |
| 7.17 | RESOUND NETWORKS - UTILITY DEPOSIT | $2,450.82 |
| 7.18 | SHELL ENERGY SOLUTIONS - UTILITY DEPOSIT | $1,688,631.66 |
| 7.19 | SPECTRUM - UTILITY DEPOSIT | $57.40 |
| 7.20 | TANMAR - UTILITY DEPOSIT | $3,827.76 |
| 7.21 | TENNESSEE VALLEY AUTHORITY - CASH DEPOSIT | $1,225,000.00 |
| 7.22 | TIME WARNER CABLE - UTILITY DEPOSIT | $2,965.51 |

**Core Scientific Operating Company**                    **Case Number:**      **22-90343**

## Schedule A/B: Assets — Real and Personal Property

| Part 2: | Deposits and prepayments |
|---|---|

| 7.23 | WINDSTREAM COMMUNICATIONS - UTILITY DEPOSIT | $2,578.14 |
|---|---|---|
| 7.24 | XCEL ENERGY - UTILITY DEPOSIT | $1,264.53 |

**8.   Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**
Description, including name of holder of prepayment

| 8.1 | DENTON MUNICIPAL ELECTRIC - UTILITY PREPAYMENT | $1,000,000.00 |
|---|---|---|
| 8.2 | MURPHY ELECTRIC POWERBOARD - UTILITY PREPAYMENT | $300,000.00 |
| 8.3 | NODAK ELECTRIC COOPERATIVE - UTILITY PREPAYMENT | $500,000.00 |
| 8.4 | PREPAID CONSTRUCTION: ADQ FINANCIAL SERVICES LLC | $3,825,000.00 |
| 8.5 | PREPAID CONSTRUCTION: CONDAIR INC | $1,653,311.09 |
| 8.6 | PREPAID CONSTRUCTION: CONVERGINT TECHNOLOGIES LLC | $350,229.30 |
| 8.7 | PREPAID CONSTRUCTION: JCL ENERGY LLC | $2,558,015.30 |
| 8.8 | PREPAID CONSTRUCTION: OVERHEAD DOOR COMPANY OF CLAYTON/OVERHEAD DOOR COMPANY OF TRI STATE | $8,981.35 |
| 8.9 | PREPAID CONSTRUCTION: TOWER DIRECT | $15,750.00 |
| 8.10 | PREPAID CONSTRUCTION: TRILOGY LLC | $15,420.00 |
| 8.11 | PREPAID INSURANCE: AON CONSULTING INC | $5,162.31 |
| 8.12 | PREPAID INSURANCE: AON RISK INSURANCE SERVICES WEST INC | $2,675,807.69 |
| 8.13 | PREPAID INSURANCE: CAC SPECIALTY | $4,634,743.40 |
| 8.14 | PREPAID OTHER: A&NM PROPERTY, LLC | $5,200.00 |
| 8.15 | PREPAID OTHER: CHAMBER OF DIGITAL COMMERCE | $4,166.63 |
| 8.16 | PREPAID OTHER: CREDIT CARD | $282,969.48 |
| 8.17 | PREPAID OTHER: EVOTEK | $9,116.12 |
| 8.18 | PREPAID OTHER: FACILITY SOLUTIONS GROUP, INC | $2.00 |
| 8.19 | PREPAID OTHER: FIDELITY CAPITAL PARTNERS LLC | $14,050.00 |
| 8.20 | PREPAID OTHER: FIRST NATIONAL CAPITAL LLC | $25,000.00 |
| 8.21 | PREPAID OTHER: FUSIONSTORM | $386.38 |
| 8.22 | PREPAID OTHER: LIBERTY COMMERCIAL FINANCE LLC | $157,991.39 |
| 8.23 | PREPAID OTHER: NETGAIN SOLUTIONS INC | $5,752.80 |
| 8.24 | PREPAID OTHER: ONESTOPMINING TECHNOLOGIES LIMITED | $296,376.00 |
| 8.25 | PREPAID OTHER: PJT PARTNERS LP | $200,000.00 |

**Core Scientific Operating Company**  **Case Number:**  **22-90343**

## Schedule A/B: Assets — Real and Personal Property

| Part 2: | Deposits and prepayments |
|---|---|

| | | |
|---|---|---|
| 8.26 | PREPAID OTHER: SLACK TECHNOLOGIES LLC | $15,005.68 |
| 8.27 | PREPAID OTHER: TENASKA COLOCATION SERVICES LLC | $8,919,000.00 |
| 8.28 | PREPAID OTHER: TRILOGY LLC | $126,000.00 |
| 8.29 | PREPAID OTHER: TRINET | $177,582.55 |
| 8.30 | PREPAID OTHER: US SECURITIES AND EXCHANGE COMMISSION | $10,496.34 |
| 8.31 | PREPAID OTHER: WEATHER GROUP TELEVISION LLC | $0.02 |
| 8.32 | PREPAID OTHER: WEIL GOTSHAL AND MANGES LLP | $273,614.36 |
| 8.33 | PREPAID POWER: DENTON MUNICIPAL ELECTRIC | $5,791,661.99 |
| 8.34 | PREPAID POWER: DENTON MUNICIPAL UTILITIES | $933,191.56 |
| 8.35 | PREPAID POWER: MURPHY ELECTRIC POWER BOARD | $1,112,509.04 |
| 8.36 | PREPAID POWER: NODAK ELECTRIC COOPERATIVE INC | $4,200,893.31 |
| 8.37 | PREPAID POWER: SHELL ENERGY SOLUTIONS | $3,618,496.42 |
| 8.38 | PREPAID POWER: TENNESSEE VALLEY AUTHORITY | $7,409,077.19 |
| 8.39 | PREPAID POWER: TXU ENERGY RETAIL COMPANY LLC | $2,084,866.46 |
| 8.40 | PREPAID RENT: - OTHER | $0.31 |
| 8.41 | PREPAID RENT: MINNKOTA POWER COOPERATATIVE INC | $12,375.00 |
| 8.42 | PREPAID RENT: PEERLESS EVENTS AND TENTS LLC | $28,111.74 |
| 8.43 | PREPAID SUBSCRIPTION: ADAPTIVE INSIGHTS LLC | $16,367.88 |
| 8.44 | PREPAID SUBSCRIPTION: ALATION, INC | $79,920.94 |
| 8.45 | PREPAID SUBSCRIPTION: BIGEYE, INC. | $13,755.93 |
| 8.46 | PREPAID SUBSCRIPTION: BUILT IN INC | $4,304.48 |
| 8.47 | PREPAID SUBSCRIPTION: CCR CORP | $306.99 |
| 8.48 | PREPAID SUBSCRIPTION: CDW DIRECT | $14,559.70 |
| 8.49 | PREPAID SUBSCRIPTION: CLOUDFLARE INC | $25,823.59 |
| 8.50 | PREPAID SUBSCRIPTION: DATABRICKS, INC. | $21,666.67 |
| 8.51 | PREPAID SUBSCRIPTION: DOCUSIGN INC | $7,394.32 |
| 8.52 | PREPAID SUBSCRIPTION: EVOTEK | $15,900.00 |
| 8.53 | PREPAID SUBSCRIPTION: GITHUB INC | $1,189.49 |
| 8.54 | PREPAID SUBSCRIPTION: GREENHOUSE SOFTWARE INC | $11,077.99 |

**Core Scientific Operating Company**                                    Case Number:          **22-90343**

## Schedule A/B: Assets — Real and Personal Property

| **Part 2:** | **Deposits and prepayments** |
|---|---|

| | | |
|---|---|---|
| 8.55 | PREPAID SUBSCRIPTION: IRONCLAD INC | $16,118.86 |
| 8.56 | PREPAID SUBSCRIPTION: LINKEDIN CORPORATION | $11,443.42 |
| 8.57 | PREPAID SUBSCRIPTION: LIVEVIEW TECHNOLOGIES INC | $25,542.05 |
| 8.58 | PREPAID SUBSCRIPTION: NAVEX GLOBAL INC | $1,693.07 |
| 8.59 | PREPAID SUBSCRIPTION: OKTA INC | $39,153.80 |
| 8.60 | PREPAID SUBSCRIPTION: Q4 INC | $13,979.42 |
| 8.61 | PREPAID SUBSCRIPTION: ROCKWELL AUTOMATION INC | $11,717.12 |
| 8.62 | PREPAID SUBSCRIPTION: SAFETYSKILLS LLC | $13,851.73 |
| 8.63 | PREPAID SUBSCRIPTION: SMARTSHEET INC | $2,720.66 |
| 8.64 | PREPAID SUBSCRIPTION: SUMMIT ENERGY SERVICES INC | $15,337.87 |
| 8.65 | PREPAID SUBSCRIPTION: THOMSON REUTERS TAX AND ACCOUNTING CHECKPOINT | $4,536.83 |
| 8.66 | PREPAID SUBSCRIPTION: TRACE3 LLC | $627.78 |
| 8.67 | PREPAID SUBSCRIPTION: WORKIVA INC | $78,670.37 |
| 8.68 | PREPAID TAX: GEORGIA DEPARTMENT OF REVENUE | $14,457.76 |

9.   **Total of Part 2**                                                          **$61,706,062.46**

Add lines 7 through 8. Copy the total to line 81.

**Specific Notes**

Deposits are prepayments as of 12/31/2022.

**Core Scientific Operating Company**

**Case Number:** **22-90343**

## Schedule A/B: Assets — Real and Personal Property

| Part 3: | Accounts receivable |
|---------|---------------------|

10. **Does the debtor have any accounts receivable?**

☐ No. Go to Part 4.

☑ Yes. Fill in the information below.

| General description | Face or requested amount | Doubtful or uncollectable | Current value of debtor's interest |
|---------------------|--------------------------|---------------------------|-------------------------------------|
| 11.   Accounts receivable | | | |
| 11a. 90 days old or less: | $8,957,799 - | $8,723,619 = | $234,179 |
| 11b. Over 90 days old: | $0 - | $0 = | $0 |
| 11c. All accounts receivable: | - | = | |

12. **Total of Part 3**

Current value on lines 11a + 11b = line 12. Copy the total to line 82.

| $234,179 |
|----------|

# Intercompany Summary Matrix

| | Core Scientific, Inc. | Core Scientific Acquired Mining LLC | Core Scientific Operating Company | Radar Relay, Inc. | Core Scientific Specialty Mining LLC | American Property Acquisition, LLC | Starboard Capital LLC | RADAR, LLC | American Property Acquisitions I, LLC | American Property Acquisitions VII, LLC | Core Scientific Mining LLC |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Core Scientific, Inc.** | ■ | ($12,690,624) | ($476,285,014) | | | | | | | | |
| **Core Scientific Acquired Mining LLC** | $12,198,146 | ■ | ($152,359,250) | $1,745,468 | | | | | | | |
| **Core Scientific Operating Company** | $476,792,362 | $152,344,380 | ■ | ($557,450) | | | | | | | |
| **Radar Relay, Inc.** | | ($1,745,468) | $557,450 | ■ | | | | | | | |
| **Core Scientific Specialty Mining LLC** | | | | | ■ | | | | | | |
| **American Property Acquisition, LLC** | | | | | | ■ | | | | | |
| **Starboard Capital LLC** | | | | | | | ■ | | | | |
| **RADAR, LLC** | | | | | | | | ■ | | | |
| **American Property Acquisitions I, LLC** | | | | | | | | | ■ | | |
| **American Property Acquisitions VII, LLC** | | | | | | | | | | ■ | |
| **Core Scientific Mining LLC** | | | | | | | | | | | ■ |

**Core Scientific Operating Company**                                    **Case Number:**          **22-90343**

## Schedule A/B: Assets — Real and Personal Property

**Part 4:**     **Investments**

13. **Does the debtor own any investments?**

☐ No. Go to Part 5.

☑ Yes. Fill in the information below.

| General description | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|

14. **Mutual funds or publicly traded stocks not included in Part 1**

Name of fund or stock:

| | | |
|---|---|---|
| 14.1   CRYPTO CURRENCIES : BTC/XBT | OST NET OF IMPAIRMEN | $651,064 |

15. **Non-publicly traded stock and interests in incorporated and unincorporated businesses, including any interest in an LLC, partnership, or joint venture**

Name of entity:

| | | |
|---|---|---|
| 15.1 | | |

16. **Government bonds, corporate bonds, and other negotiable and non-negotiable instruments not included in Part 1**

Describe:

| | | |
|---|---|---|
| 16.1 | | |

17. **Total of Part 4**

Add lines 14 through 16. Copy the total to line 83.

| $651,064 |
|---|

**Schedule A/B, Part 4- Investments**

Core Scientific's investments consists of its investment in subsidiaries, as set forth on the following organizational chart:

# Debtor Status

**D** = Debtor

**Core Scientific Operating Company**                                    **Case Number:**        **22-90343**

## Schedule A/B: Assets — Real and Personal Property

| Part 5: | Inventory, excluding agriculture assets - detail |
|---------|--------------------------------------------------|

18.  **Does the debtor own any inventory (excluding agriculture assets)?**

☑ No. Go to Part 6.

☐ Yes. Fill in the information below.

| General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---------------------|-------------------------------------|-------------------------------------------------------|-----------------------------------------|-------------------------------------|

19.  **Raw materials**

19.1 _____

20.  **Work in progress**

20.1 _____

21.  **Finished goods, including goods held for resale**

21.1 _____

22.  **Other Inventory or supplies**

22.1 _____

23.  **Total of Part 5**

Add lines 19 through 22. Copy the total to line 84.

24.  **Is any of the property listed in Part 5 perishable?**

☐ No

☐ Yes

25.  **Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**

☐ No

☐ Yes.    Book Value _____    Valuation method _____    Current value _____

26.  **Has any of the property listed in Part 5 been appraised by a professional within the last year?**

☐ No

☐ Yes

**Core Scientific Operating Company**                                  Case Number:              **22-90343**

## Schedule A/B: Assets — Real and Personal Property

| Part 6: | Farming and fishing-related assets (other than titled motor vehicles and land) |
|---------|---------------------------------------------------------------------------------|

27. **Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

☑ No. Go to Part 7.

☐ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---------------------|-------------------------------------------------------|------------------------------------------|------------------------------------|

28. **Crops—either planted or harvested**

28.1

29. **Farm animals**
     Examples: Livestock, poultry, farm-raised fish

29.1

30. **Farm machinery and equipment**
     (Other than titled motor vehicles)

30.1

31. **Farm and fishing supplies, chemicals, and feed**

31.1

32. **Other farming and fishing-related property not already listed in Part 6**

32.1

33. **Total of Part 6.**

    Add lines 28 through 32. Copy the total to line 85.

34. **Is the debtor a member of an agricultural cooperative?**

☐ No

☐ Yes. Is any of the debtor's property stored at the cooperative?

☐ No

☐ Yes

35. **Has any of the property listed in Part 6 been purchased within 20 days before the bankruptcy was filed?**

☐ No

☐ Yes.     Book Value _____     Valuation method _____     Current value _____

36. **Is a depreciation schedule available for any of the property listed in Part 6?**

☐ No

☐ Yes

37. **Has any of the property listed in Part 6 been appraised by a professional within the last year?**

☐ No

☐ Yes

**Core Scientific Operating Company**                                        **Case Number:**        **22-90343**

## Schedule A/B: Assets — Real and Personal Property

| Part 7: | Office furniture, fixtures, and equipment; and collectibles - detail |
|---|---|

38.  **Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

☐ No. Go to Part 8.

☑ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **39.  Office furniture** | | | |
| 39.1 | | | |
| **40.  Office fixtures** | | | |
| 40.1    FURNITURE & FIXTURES | $3,597 | | $3,597 |
| **41.  Office equipment, including all computer equipment and communication systems equipment and software** | | | |
| 41.1    COMPUTER EQUIPMENT | $919,944 | | $919,944 |
| **42.  Collectibles** | | | |
| 42.1 | | | |

43.  **Total of Part 7**

   Add lines 39 through 42. Copy the total to line 86.

   | $923,540 |
   |---|

44.  **Is a depreciation schedule available for any of the property listed in Part 7?**

☐ No

☑ Yes

45.  **Has any of the property listed in Part 7 been appraised by a professional within the last year?**

☑ No

☐ Yes

**Core Scientific Operating Company**                                              Case Number:          **22-90343**

## Schedule A/B: Assets — Real and Personal Property

**Part 8:**          **Machinery, equipment, and vehicles**

46. **Does the debtor own or lease any machinery, equipment, or vehicles?**

☐ No. Go to Part 9.

☑ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|

47. **Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles**

| | | | |
|---|---|---|---|
| 47.1   VEHICLES | $850,314 | | $850,314 |

48. **Watercraft, trailers, motors, and related accessories**
   Examples: Boats, trailers, motors, floating homes, personal watercraft, and fishing vessels

| | | | |
|---|---|---|---|
| 48.1 | | | |

49. **Aircraft and accessories**

| | | | |
|---|---|---|---|
| 49.1 | | | |

50. **Other machinery, fixtures, and equipment (excluding farm machinery and equipment)**

| | | | |
|---|---|---|---|
| 50.1   CONTAINERS | $15,962,135 | | $15,962,135 |
| 50.2   DGX | $27 | | $27 |
| 50.3   MINERS | $644,734,073 | | $644,734,073 |
| 50.4   NETWORK EQUIPMENT | $14,162,702 | | $14,162,702 |
| 50.5   PURCHASED SOFTWARE | $48,922 | | $48,922 |
| 50.6   RACKS | $28,004,948 | | $28,004,948 |
| 50.7   SERVERS | $112,805 | | $112,805 |
| 50.8   SWITCHBOARD AND TRANSFORMER | $135,271,892 | | $135,271,892 |

**Core Scientific Operating Company**                    **Case Number:**        **22-90343**

## Schedule A/B: Assets — Real and Personal Property

| Part 8: | Machinery, equipment, and vehicles |
|---------|-----------------------------------|

51. **Total of Part 8**

    Add lines 47 through 50. Copy the total to line 87.

    $839,147,819

52. **Is a depreciation schedule available for any of the property listed in Part 8?**

    ☐ No

    ☑ Yes

53. **Has any of the property listed in Part 8 been appraised by a professional within the last year?**

    ☑ No

    ☐ Yes

**Core Scientific Operating Company**                                    **Case Number:**         **22-90343**

## Schedule A/B: Assets — Real and Personal Property

**Part 9:**      **Real property - detail**

54. **Does the debtor own or lease any real property?**

☐ No. Go to Part 10.

☑ Yes. Fill in the information below.

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|

55. **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| | | | | |
|---|---|---|---|---|
| 55.1 | ADQ DUBAI (BUILDING AND BUILDING IMPROVEMENT: NOT AVAILABLE DUBAI, UNITED ARAB EMIRATES ) | OWNED | $145,371 | NBV | $145,371 |
| 55.2 | AUSTIN, TX (HQ) (LAND: 210 BARTON SPRINGS ROAD, SUITE 300 AUSTIN, TX 78704 ) | LEASED | $1,288,050 | NBV | $1,288,050 |
| 55.3 | AUSTIN, TX (HQ) (BUILDING AND BUILDING IMPROVEMENT: 210 BARTON SPRINGS ROAD, SUITE 300 AUSTIN, TX 78704 ) | LEASED | $605,923 | NBV | $605,923 |
| 55.4 | AUSTIN, TX (HQ) (LEASEHOLD IMPROVEMENTS: 210 BARTON SPRINGS ROAD, SUITE 300 AUSTIN, TX 78704 ) | LEASED | $82,586 | NBV | $82,586 |
| 55.5 | CEDARVALE, TEXAS (BUILDING AND BUILDING IMPROVEMENT: 3013 FM 516 N. BARSTOW, TX 79777 ) | OWNED | $27,987,613 | NBV | $27,987,613 |
| 55.6 | CEDARVALE, TEXAS (LAND IMPROVEMENT: 3013 FM 516 N. BARSTOW, TX 79777 ) | OWNED | $3,932,480 | NBV | $3,932,480 |
| 55.7 | CEDARVALE, TEXAS (LAND: 3013 FM 516 N. BARSTOW, TX 79777 ) | OWNED | $575,909 | NBV | $575,909 |
| 55.8 | COTTONWOOD, TEXAS (BUILDING AND BUILDING IMPROVEMENT: 1851 FM 2119 PECOS, TX 79772 ) | LEASED | $57,889,076 | NBV | $57,889,076 |
| 55.9 | DENTON, TEXAS (BUILDING AND BUILDING IMPROVEMENT: 8171 JIM CHRISTAL ROAD DENTON, TX 76207 ) | LEASED | $89,021,538 | NBV | $89,021,538 |
| 55.10 | DENTON, TEXAS (LAND IMPROVEMENT: 8171 JIM CHRISTAL ROAD DENTON, TX 76207 ) | LEASED | $4,400,100 | NBV | $4,400,100 |

**Core Scientific Operating Company**                                        **Case Number:**        **22-90343**

## Schedule A/B: Assets — Real and Personal Property

| Part 9: | Real property - detail |
|---------|------------------------|

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55.11 | GRAND FORKS, ND (BUILDING AND BUILDING IMPROVEMENT: 5601 11TH AVENUE SOUTH GRAND FORKS, ND 58201 ) | OWNED | $398,221 | NBV | $398,221 |
| 55.12 | GRAND FORKS, ND (LAND IMPROVEMENT: 5601 11TH AVENUE SOUTH GRAND FORKS, ND 58201 ) | LEASED | $46,953 | NBV | $46,953 |
| 55.13 | GRAND FORKS, ND, BLDG A (BUILDING AND BUILDING IMPROVEMENT: 5601 11TH AVENUE SOUTH GRAND FORKS, ND 58201 ) | OWNED | $6,514,718 | NBV | $6,514,718 |
| 55.14 | GRAND FORKS, ND, BLDG A (LAND IMPROVEMENT: 5601 11TH AVENUE SOUTH GRAND FORKS, ND 58201 ) | OWNED | $47,461 | NBV | $47,461 |
| 55.15 | GRAND FORKS, ND, BLDG B (BUILDING AND BUILDING IMPROVEMENT: 5601 11TH AVENUE SOUTH GRAND FORKS, ND 58201 ) | OWNED | $10,126,470 | NBV | $10,126,470 |
| 55.16 | GRAND FORKS, ND, BLDG B (LAND IMPROVEMENT: 5601 11TH AVENUE SOUTH GRAND FORKS, ND 58201 ) | OWNED | $582,271 | NBV | $582,271 |
| 55.17 | LONGROAD, TEXAS (LAND IMPROVEMENT: NOT AVAILABLE LONGROAD, TX ) | OWNED | $124,821 | NBV | $124,821 |
| 55.18 | MUSKOGEE, OK (BUILDING AND BUILDING IMPROVEMENT: 1525 W SMITH FERRY RD MUSKOGEE, OK 74401 ) | OWNED | $36,907,046 | NBV | $36,907,046 |
| 55.19 | MUSKOGEE, OK (LAND: 1525 W SMITH FERRY RD MUSKOGEE, OK 74401 ) | OWNED | $968,311 | NBV | $968,311 |
| 55.20 | MUSKOGEE, OK (LAND IMPROVEMENT: 1525 W SMITH FERRY RD MUSKOGEE, OK 74401 ) | OWNED | $46,938 | NBV | $46,938 |

**Core Scientific Operating Company**                                    **Case Number:**        **22-90343**

## Schedule A/B: Assets — Real and Personal Property

| Part 9: | Real property - detail |
|---------|------------------------|

56. **Total of Part 9**

    Add the current value on all Question 55 lines and entries from any additional sheets. Copy the total to line 88.

    <div style="text-align:right">$241,691,855</div>

57. **Is a depreciation schedule available for any of the property listed in Part 9?**

    ☐ No
    ☑ Yes

58. **Has any of the property listed in Part 9 been appraised by a professional within the last year?**

    ☑ No
    ☐ Yes

**Core Scientific Operating Company**                    **Case Number:**      **22-90343**

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |
|---|---|

59.  **Does the debtor have any interests in intangibles or intellectual property?**

☐ No. Go to Part 11.

☑ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 60.  **Patents, copyrights, trademarks, and trade secrets** | | | |
| 60.1   BLOCKCHAIN PATENT | | | Undetermined |
| 60.2   PATENT - HARDWARE TRADE SECRET | | | Undetermined |
| 60.3   PATENT 10299412 | | | Undetermined |
| 60.4   PATENT 10691528 | | | Undetermined |
| 60.5   PATENT 10694642 | | | Undetermined |
| 60.3   PATENT 10701835 | | | Undetermined |
| 60.7   PATENT 10701836 | | | Undetermined |
| 60.3   PATENT 10701837 | | | Undetermined |
| 60.3   PATENT 10783410 | | | Undetermined |
| 60.10  PATENT 10806055 | | | Undetermined |
| 60.11  PATENT 10908658 | | | Undetermined |
| 60.12  PATENT 10942195 | | | Undetermined |
| 60.13  PATENT 10959349 | | | Undetermined |
| 60.14  PATENT 11068292 | | | Undetermined |
| 60.15  PATENT 11092614 | | | Undetermined |
| 60.16  PATENT 11153988 | | | Undetermined |
| 60.17  PATENT 11178021 | | | Undetermined |
| 60.18  PATENT 11237605 | | | Undetermined |
| 60.19  PATENT 11249835 | | | Undetermined |
| 60.20  PATENT 11363743 | | | Undetermined |
| 60.21  PATENT 11485241 | | | Undetermined |
| 60.22  PATENT 11489736 | | | Undetermined |
| 60.23  PATENT 11516942 | | | Undetermined |
| 60.24  PATENT 11540415 | | | Undetermined |
| 60.25  PATENT 16/185604 | | | Undetermined |
| 60.26  PATENT 16/507652 | | | Undetermined |
| 60.27  PATENT 16/587860 | | | Undetermined |

**Core Scientific Operating Company**                                    **Case Number:**        **22-90343**

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |
|---|---|

| | | | | |
|---|---|---|---|---|
| 60.28 | PATENT 16/707964 | | | Undetermined |
| 60.29 | PATENT 16/777503 | | | Undetermined |
| 60.30 | PATENT 16/841659 | | | Undetermined |
| 60.31 | PATENT 16/900860 | | | Undetermined |
| 60.32 | PATENT 16/936101 | | | Undetermined |
| 60.33 | PATENT 16/992093 | | | Undetermined |
| 60.34 | PATENT 17/081393 | | | Undetermined |
| 60.35 | PATENT 17/095310 | | | Undetermined |
| 60.36 | PATENT 17/095335 | | | Undetermined |
| 60.37 | PATENT 17/102604 | | | Undetermined |
| 60.38 | PATENT 17/161,026 | | | Undetermined |
| 60.39 | PATENT 17/383,004 | | | Undetermined |
| 60.40 | PATENT 17/476,766 | | | Undetermined |
| 60.41 | PATENT 17/476,786 | | | Undetermined |
| 60.42 | PATENT 17/476,796 | | | Undetermined |
| 60.43 | PATENT 17/476,836 | | | Undetermined |
| 60.44 | PATENT 17/575,184 | | | Undetermined |
| 60.45 | PATENT 17/691,562 | | | Undetermined |
| 60.46 | PATENT 17/737,491 | | | Undetermined |
| 60.47 | PATENT 17/737,505 | | | Undetermined |
| 60.48 | PATENT 17/738,646 | | | Undetermined |
| 60.49 | PATENT 17/738,654 | | | Undetermined |
| 60.50 | PATENT 17/741,544 | | | Undetermined |
| 60.51 | PATENT 17/744,004 | | | Undetermined |
| 60.52 | PATENT 17/744,017 | | | Undetermined |
| 60.53 | PATENT 17/744,023 | | | Undetermined |
| 60.54 | PATENT 17/744,915 | | | Undetermined |
| 60.55 | PATENT 17/749,550 | | | Undetermined |
| 60.56 | PATENT 17/953,932 | | | Undetermined |
| 60.57 | PATENT 201980064992.5 | | | Undetermined |
| 60.58 | PATENT 202080034743.4 | | | Undetermined |
| 60.59 | PATENT 202080066225.0 | | | Undetermined |
| 60.30 | PATENT 202080066226.5 | | | Undetermined |
| 60.31 | PATENT 62/584269 | | | Undetermined |

**Core Scientific Operating Company**                                **Case Number:**        **22-90343**

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |
|---|---|

| | | | | |
|---|---|---|---|---|
| 60.52 | PATENT 62/584274 | | | Undetermined |
| 60.53 | PATENT 62/584667 | | | Undetermined |
| 60.54 | PATENT 62/863209 | | | Undetermined |
| 60.55 | PATENT 62/873759 | | | Undetermined |
| 60.56 | PATENT 62/877,734 | | | Undetermined |
| 60.57 | PATENT 62/877671 | | | Undetermined |
| 60.58 | PATENT 62/877693 | | | Undetermined |
| 60.59 | PATENT 62/877714 | | | Undetermined |
| 60.70 | PATENT 62/877716 | | | Undetermined |
| 60.71 | PATENT 62/877719 | | | Undetermined |
| 60.72 | PATENT 62/877721 | | | Undetermined |
| 60.73 | PATENT 62/877723 | | | Undetermined |
| 60.74 | PATENT 62/877735 | | | Undetermined |
| 60.75 | PATENT 62/877737 | | | Undetermined |
| 60.76 | PATENT 62/877740 | | | Undetermined |
| 60.77 | PATENT 62/879704 | | | Undetermined |
| 60.78 | PATENT 62/892029 | | | Undetermined |
| 60.79 | PATENT 62/972648 | | | Undetermined |
| 60.30 | PATENT 62/983890 | | | Undetermined |
| 60.31 | PATENT 62/990552 | | | Undetermined |
| 60.32 | PATENT 63/025866 | | | Undetermined |
| 60.33 | PATENT 63/027802 | | | Undetermined |
| 60.34 | PATENT 63/027807 | | | Undetermined |
| 60.35 | PATENT 63/054458 | | | Undetermined |
| 60.36 | PATENT 63/054987 | | | Undetermined |
| 60.37 | PATENT 63/058101 | | | Undetermined |
| 60.38 | PATENT 63/061132 | | | Undetermined |
| 60.39 | PATENT 63/061134 | | | Undetermined |
| 60.30 | PATENT 63/064589 | | | Undetermined |
| 60.31 | PATENT 63/064616 | | | Undetermined |
| 60.32 | PATENT 63/065003 | | | Undetermined |
| 60.33 | PATENT 63/066429 | | | Undetermined |
| 60.34 | PATENT 63/066497 | | | Undetermined |
| 60.35 | PATENT 63/066986 | | | Undetermined |

Core Scientific Operating Company                    Case Number:      22-90343

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |
|---|---|

| | | | | |
|---|---|---|---|---|
| 60.96 | PATENT 63/067047 | | | Undetermined |
| 60.37 | PATENT 63/079169 | | | Undetermined |
| 60.38 | PATENT 63/079174 | | | Undetermined |
| 60.39 | PATENT 63/079224 | | | Undetermined |
| 60.100 | PATENT 63/079225 | | | Undetermined |
| 60.101 | PATENT 63/088437 | | | Undetermined |
| 60.102 | PATENT 63/092737 | | | Undetermined |
| 60.103 | PATENT 63/092739 | | | Undetermined |
| 60.104 | PATENT 63/108651 | | | Undetermined |
| 60.105 | PATENT 63/108652 | | | Undetermined |
| 60.106 | PATENT 63/108663 | | | Undetermined |
| 60.107 | PATENT 63/138745 | | | Undetermined |
| 60.108 | PATENT 63/141319 | | | Undetermined |
| 60.109 | PATENT 63/155091 | | | Undetermined |
| 60.110 | PATENT 63/159701 | | | Undetermined |
| 60.111 | PATENT 63/159709 | | | Undetermined |
| 60.112 | PATENT 63/161183 | | | Undetermined |
| 60.113 | PATENT 63/172298 | | | Undetermined |
| 60.114 | PATENT 63/176836 | | | Undetermined |
| 60.115 | PATENT 63/185,705 | | | Undetermined |
| 60.116 | PATENT 63/185,714 | | | Undetermined |
| 60.117 | PATENT 63/185434 | | | Undetermined |
| 60.118 | PATENT 63/185447 | | | Undetermined |
| 60.119 | PATENT 63/187,980 | | | Undetermined |
| 60.120 | PATENT 63/187,992 | | | Undetermined |
| 60.121 | PATENT 63/187,995 | | | Undetermined |
| 60.122 | PATENT 63/187478 | | | Undetermined |
| 60.123 | PATENT 63/188,629 | | | Undetermined |
| 60.124 | PATENT 63/191,438 | | | Undetermined |
| 60.125 | PATENT 63/221,750 | | | Undetermined |
| 60.126 | PATENT 63/221,750 | | | Undetermined |
| 60.127 | PATENT 843872.1 | | | Undetermined |
| 60.128 | PATENT CA/3108291 | | | Undetermined |
| 60.129 | PATENT CA/3147648 | | | Undetermined |

**Core Scientific Operating Company**

**Case Number:** **22-90343**

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |
| --- | --- |

| | | | | |
| --- | --- | --- | --- | --- |
| 60.130 | PATENT CA/3147650 | | | Undetermined |
| 60.131 | PATENT CA3133672 | | | Undetermined |
| 60.132 | PATENT D968,336 | | | Undetermined |
| 60.133 | PATENT EP/19752872.2 | | | Undetermined |
| 60.134 | PATENT EP/20843361.5 | | | Undetermined |
| 60.135 | PATENT EP/20844143.6 | | | Undetermined |
| 60.136 | PATENT PCT/US2018/060099 | | | Undetermined |
| 60.137 | PATENT PCT/US2019/044673 | | | Undetermined |
| 60.138 | PATENT PCT/US2020/43078 | | | Undetermined |
| 60.139 | PATENT PCT/US2020/43086 | | | Undetermined |
| 60.140 | PATENT PCT/US2020/43088 | | | Undetermined |
| 60.141 | PATENT PCT/US21/15799 | | | Undetermined |
| 60.142 | PATENT PCT/US21/15799 | | | Undetermined |
| 60.143 | PATENT PCT/US21/32559 | | | Undetermined |
| 60.144 | PATENT PCT/US21/32564 | | | Undetermined |
| 60.145 | PATENT PCT/US22/18163 | | | Undetermined |
| 60.146 | PATENT PCT/US22/19519 | | | Undetermined |
| 60.147 | PATENT PCT/US22/19521 | | | Undetermined |
| 60.148 | TRADEMARK REGISTRATION NO 1516609 | | | Undetermined |
| 60.149 | TRADEMARK REGISTRATION NO 1516643 | | | Undetermined |
| 60.150 | TRADEMARK REGISTRATION NO 1516684 | | | Undetermined |
| 60.151 | TRADEMARK SERIAL NO 18481356 | | | Undetermined |
| 60.152 | TRADEMARK SERIAL NO 2014062 | | | Undetermined |
| 60.153 | TRADEMARK SERIAL NO 2014063 | | | Undetermined |
| 60.154 | TRADEMARK SERIAL NO 2110256 | | | Undetermined |
| 60.155 | TRADEMARK SERIAL NO 2114725 | | | Undetermined |
| 60.156 | TRADEMARK SERIAL NO 87831579 | | | Undetermined |
| 60.157 | TRADEMARK SERIAL NO 87870683 | | | Undetermined |
| 60.158 | TRADEMARK SERIAL NO 87944144 | | | Undetermined |
| 60.159 | TRADEMARK SERIAL NO 87944148 | | | Undetermined |
| 60.160 | TRADEMARK SERIAL NO 87944149 | | | Undetermined |
| 60.161 | TRADEMARK SERIAL NO 87983834 | | | Undetermined |
| 60.162 | TRADEMARK SERIAL NO 87983841 | | | Undetermined |
| 60.163 | TRADEMARK SERIAL NO 88191911 | | | Undetermined |

**Core Scientific Operating Company**                    **Case Number:**        **22-90343**

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |
|---|---|

| | | | |
|---|---|---|---|
| 60.164 | TRADEMARK SERIAL NO 88364418 | | Undetermined |
| 60.165 | TRADEMARK SERIAL NO 88364421 | | Undetermined |
| 60.166 | TRADEMARK SERIAL NO 88364439 | | Undetermined |
| 60.167 | TRADEMARK SERIAL NO 88531490 | | Undetermined |
| 60.168 | TRADEMARK SERIAL NO 88613142 | | Undetermined |
| 60.169 | TRADEMARK SERIAL NO 88698829 | | Undetermined |
| 60.170 | TRADEMARK SERIAL NO 88698839 | | Undetermined |
| 60.171 | TRADEMARK SERIAL NO 88698846 | | Undetermined |
| 60.172 | TRADEMARK SERIAL NO 88749316 | | Undetermined |
| 60.173 | TRADEMARK SERIAL NO 88803051 | | Undetermined |
| 60.174 | TRADEMARK SERIAL NO 90558794 | | Undetermined |
| 60.175 | TRADEMARK SERIAL NO 90558799 | | Undetermined |
| 60.176 | TRADEMARK SERIAL NO 90590659 | | Undetermined |
| 60.177 | TRADEMARK SERIAL NO 90590673 | | Undetermined |
| 60.178 | TRADEMARK SERIAL NO 90778545 | | Undetermined |
| 60.179 | TRADEMARK SERIAL NO 97379971 | | Undetermined |
| 60.180 | TRADEMARK SERIAL NO 97379997 | | Undetermined |
| 60.181 | TRADEMARK SERIAL NO 97440128 | | Undetermined |
| 60.182 | TRADEMARK SERIAL NO 97440247 | | Undetermined |
| 60.183 | TRADEMARK SERIAL NO UK00003648548 | | Undetermined |

61. **Internet domain names and websites**

| | | | |
|---|---|---|---|
| 61.1 | ALLIANCETECH.IO | UNKNOWN | Undetermined |
| 61.2 | ALTERNATIVEMINERS.COM | UNKNOWN | Undetermined |
| 61.3 | ALTMINERSUSA.COM | UNKNOWN | Undetermined |
| 61.4 | ASICMINERREPAIR.COM | UNKNOWN | Undetermined |
| 61.5 | ASICMINERSUSA.COM | UNKNOWN | Undetermined |
| 61.6 | ASICMININGUSA.COM | UNKNOWN | Undetermined |
| 61.7 | BASE2BLOCKCHAIN.COM | UNKNOWN | Undetermined |
| 61.8 | BASE2BLOCKCHAIN.IO | UNKNOWN | Undetermined |
| 61.9 | BASE2POWER.COM | UNKNOWN | Undetermined |
| 61.10 | BASE2POWER.IO | UNKNOWN | Undetermined |
| 61.11 | BASEPOWER.IO | UNKNOWN | Undetermined |
| 61.12 | BITCOINMINERSUSA.COM | UNKNOWN | Undetermined |
| 61.13 | BITINC.IO | UNKNOWN | Undetermined |

**Core Scientific Operating Company**                                    **Case Number:**       **22-90343**

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |
| --- | --- |

| | | | |
| --- | --- | --- | --- |
| 61.14 | BLOCK4.IO | UNKNOWN | Undetermined |
| 61.15 | BLOCKFOUR.IO | UNKNOWN | Undetermined |
| 61.16 | BLOCKWELL.IO | UNKNOWN | Undetermined |
| 61.17 | BRIGHTROCK.IO | UNKNOWN | Undetermined |
| 61.18 | COREPOWER.IO | UNKNOWN | Undetermined |
| 61.19 | CORESCEINTFIC.BIZ | UNKNOWN | Undetermined |
| 61.20 | CORESCEINTFIC.CO | UNKNOWN | Undetermined |
| 61.21 | CORESCEINTFIC.COM | UNKNOWN | Undetermined |
| 61.22 | CORESCEINTFIC.IO | UNKNOWN | Undetermined |
| 61.23 | CORESCEINTFIC.NET | UNKNOWN | Undetermined |
| 61.24 | CORESCEINTFIC.ORG | UNKNOWN | Undetermined |
| 61.25 | CORESCEINTFIC.US | UNKNOWN | Undetermined |
| 61.26 | CORESCEINTIFC.BIZ | UNKNOWN | Undetermined |
| 61.27 | CORESCEINTIFC.CO | UNKNOWN | Undetermined |
| 61.28 | CORESCEINTIFC.COM | UNKNOWN | Undetermined |
| 61.29 | CORESCEINTIFC.IO | UNKNOWN | Undetermined |
| 61.30 | CORESCEINTIFC.NET | UNKNOWN | Undetermined |
| 61.31 | CORESCEINTIFC.ORG | UNKNOWN | Undetermined |
| 61.32 | CORESCEINTIFC.US | UNKNOWN | Undetermined |
| 61.33 | CORESCEINTIFIC.BIZ | UNKNOWN | Undetermined |
| 61.34 | CORESCEINTIFIC.CO | UNKNOWN | Undetermined |
| 61.35 | CORESCEINTIFIC.INFO | UNKNOWN | Undetermined |
| 61.36 | CORESCEINTIFIC.IO | UNKNOWN | Undetermined |
| 61.37 | CORESCEINTIFIC.NET | UNKNOWN | Undetermined |
| 61.38 | CORESCEINTIFIC.ORG | UNKNOWN | Undetermined |
| 61.39 | CORESCEINTIFIC.US | UNKNOWN | Undetermined |
| 61.40 | CORE-SCI.COM | UNKNOWN | Undetermined |
| 61.41 | CORESCI.DEV | UNKNOWN | Undetermined |
| 61.42 | CORESCI.IO | UNKNOWN | Undetermined |
| 61.43 | CORESCI.TECH | UNKNOWN | Undetermined |
| 61.44 | CORESCIENTFIC.BIZ | UNKNOWN | Undetermined |
| 61.45 | CORESCIENTFIC.CO | UNKNOWN | Undetermined |
| 61.46 | CORESCIENTFIC.COM | UNKNOWN | Undetermined |
| 61.47 | CORESCIENTFIC.IO | UNKNOWN | Undetermined |

**Core Scientific Operating Company**                                    **Case Number:**        **22-90343**

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |
|---|---|

| | | | |
|---|---|---|---|
| 61.48 | CORESCIENTFIC.NET | UNKNOWN | Undetermined |
| 61.49 | CORESCIENTFIC.ORG | UNKNOWN | Undetermined |
| 61.50 | CORESCIENTFIC.US | UNKNOWN | Undetermined |
| 61.51 | CORESCIENTIFC.BIZ | UNKNOWN | Undetermined |
| 61.52 | CORESCIENTIFC.CO | UNKNOWN | Undetermined |
| 61.53 | CORESCIENTIFC.COM | UNKNOWN | Undetermined |
| 61.54 | CORESCIENTIFC.IO | UNKNOWN | Undetermined |
| 61.55 | CORESCIENTIFC.NET | UNKNOWN | Undetermined |
| 61.56 | CORESCIENTIFC.ORG | UNKNOWN | Undetermined |
| 61.57 | CORESCIENTIFC.US | UNKNOWN | Undetermined |
| 61.58 | CORESCIENTIFIC.AI | UNKNOWN | Undetermined |
| 61.59 | CORESCIENTIFIC.BIZ | UNKNOWN | Undetermined |
| 61.30 | CORE-SCIENTIFIC.CO | UNKNOWN | Undetermined |
| 61.31 | CORESCIENTIFIC.COM | UNKNOWN | Undetermined |
| 61.32 | CORE-SCIENTIFIC.INFO | UNKNOWN | Undetermined |
| 61.33 | CORESCIENTIFIC.IO | UNKNOWN | Undetermined |
| 61.34 | CORESCIENTIFIC.ONLINE | UNKNOWN | Undetermined |
| 61.35 | CORESCIENTIFIC.STORE | UNKNOWN | Undetermined |
| 61.36 | CORE-SCIENTIFIC.US | UNKNOWN | Undetermined |
| 61.37 | CORESCIENTIFICBLOCKCHAIN.COM | UNKNOWN | Undetermined |
| 61.38 | CORESCIENTIFICBLOCKCHAIN.NET | UNKNOWN | Undetermined |
| 61.39 | CORESCIENTIFICCALVERTCITY.COM | UNKNOWN | Undetermined |
| 61.70 | CORESCIENTIFICDALTON.COM | UNKNOWN | Undetermined |
| 61.71 | CORESCIENTIFICMARBLE.COM | UNKNOWN | Undetermined |
| 61.72 | CORESCIENTIFICMINING.COM | UNKNOWN | Undetermined |
| 61.73 | CORESCIENTIFICREPAIR.COM | UNKNOWN | Undetermined |
| 61.74 | CORESCIENTIFICREPAIR.IO | UNKNOWN | Undetermined |
| 61.75 | CORESCIENTIFICREPAIR.NET | UNKNOWN | Undetermined |
| 61.76 | CORESCIENTIFICREPAIRCENTER.COM | UNKNOWN | Undetermined |
| 61.77 | CORESCIENTIFICREPAIRCENTER.IO | UNKNOWN | Undetermined |
| 61.78 | CORESCIENTIFICREPAIRCENTER.NET | UNKNOWN | Undetermined |
| 61.79 | CORESCIENTIFICREPAIRCENTERS.COM | UNKNOWN | Undetermined |
| 61.30 | CORESCIENTIFICREPAIRCENTERS.IO | UNKNOWN | Undetermined |
| 61.31 | CORESCIENTIFICREPAIRCENTERS.NET | UNKNOWN | Undetermined |

Core Scientific Operating Company                                    Case Number:        22-90343

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |
|---|---|

| | | | |
|---|---|---|---|
| 61.32 | CORESCIENTIFICREPAIRS.COM | UNKNOWN | Undetermined |
| 61.33 | CORESCIENTIFICREPAIRS.IO | UNKNOWN | Undetermined |
| 61.34 | CORESCIENTIFICREPAIRS.NET | UNKNOWN | Undetermined |
| 61.35 | CORESCIENTIFICRESEARCH.COM | UNKNOWN | Undetermined |
| 61.36 | CORESCIENTIFICSERVICES.COM | UNKNOWN | Undetermined |
| 61.37 | CORESCIENTIFICSOLUTIONS.COM | UNKNOWN | Undetermined |
| 61.38 | CORESCIENTIFICTECH.COM | UNKNOWN | Undetermined |
| 61.39 | CORESCIENTIFICTECH.NET | UNKNOWN | Undetermined |
| 61.30 | CORESCIENTIFICUSA.COM | UNKNOWN | Undetermined |
| 61.31 | CORESCIENTIFICUSA.NET | UNKNOWN | Undetermined |
| 61.32 | COREUNSCIENTIFIC.COM | UNKNOWN | Undetermined |
| 61.33 | CORE-X.IO | UNKNOWN | Undetermined |
| 61.34 | CORE-X.US | UNKNOWN | Undetermined |
| 61.35 | CORSCEINTIFIC.BIZ | UNKNOWN | Undetermined |
| 61.36 | CORSCEINTIFIC.CO | UNKNOWN | Undetermined |
| 61.37 | CORSCEINTIFIC.COM | UNKNOWN | Undetermined |
| 61.38 | CORSCEINTIFIC.IO | UNKNOWN | Undetermined |
| 61.39 | CORSCEINTIFIC.NET | UNKNOWN | Undetermined |
| 61.100 | CORSCEINTIFIC.ORG | UNKNOWN | Undetermined |
| 61.101 | CORSCEINTIFIC.US | UNKNOWN | Undetermined |
| 61.102 | CORSCIENTIFIC.BIZ | UNKNOWN | Undetermined |
| 61.103 | CORSCIENTIFIC.CO | UNKNOWN | Undetermined |
| 61.104 | CORSCIENTIFIC.COM | UNKNOWN | Undetermined |
| 61.105 | CORSCIENTIFIC.IO | UNKNOWN | Undetermined |
| 61.106 | CORSCIENTIFIC.NET | UNKNOWN | Undetermined |
| 61.107 | CORSCIENTIFIC.ORG | UNKNOWN | Undetermined |
| 61.108 | CORSCIENTIFIC.US | UNKNOWN | Undetermined |
| 61.109 | CSGLOBAL.IO | UNKNOWN | Undetermined |
| 61.110 | DASHMINERS.COM | UNKNOWN | Undetermined |
| 61.111 | FIXMYMINER.COM | UNKNOWN | Undetermined |
| 61.112 | FLUXHOST.COM | UNKNOWN | Undetermined |
| 61.113 | FLUXHOST.IO | UNKNOWN | Undetermined |
| 61.114 | FLUXPOOL.IO | UNKNOWN | Undetermined |
| 61.115 | FLUXPOOLS.COM | UNKNOWN | Undetermined |

**Core Scientific Operating Company**                    **Case Number:**      **22-90343**

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |
| --- | --- |

| | | | |
| --- | --- | --- | --- |
| 61.116 | FLUXPOOLS.IO | UNKNOWN | Undetermined |
| 61.117 | GFDS.IO | UNKNOWN | Undetermined |
| 61.118 | GPUMINERREPAIR.COM | UNKNOWN | Undetermined |
| 61.119 | HASHBLADE.IO | UNKNOWN | Undetermined |
| 61.120 | INTELLIWATT.IO | UNKNOWN | Undetermined |
| 61.121 | JHGF.IO | UNKNOWN | Undetermined |
| 61.122 | LKJH.IO | UNKNOWN | Undetermined |
| 61.123 | MINDCO.IO | UNKNOWN | Undetermined |
| 61.124 | MINDER.IO | UNKNOWN | Undetermined |
| 61.125 | MINECO.IO | UNKNOWN | Undetermined |
| 61.126 | MINECO.STORE | UNKNOWN | Undetermined |
| 61.127 | MINETHEWORLD.IO | UNKNOWN | Undetermined |
| 61.128 | POIU.IO | UNKNOWN | Undetermined |
| 61.129 | PURETECHNOLOGIES.IO | UNKNOWN | Undetermined |
| 61.130 | REPAIRMINER.COM | UNKNOWN | Undetermined |
| 61.131 | SCIENTIFIC.IO | UNKNOWN | Undetermined |
| 61.132 | TREW.IO | UNKNOWN | Undetermined |
| 61.133 | VIRTUALCURRENCYMINERS.COM | UNKNOWN | Undetermined |
| 61.134 | WATTCORE.IO | UNKNOWN | Undetermined |
| 61.135 | WATTSTREAM.IO | UNKNOWN | Undetermined |
| 61.136 | WATTTOWER.IO | UNKNOWN | Undetermined |
| 61.137 | XN--48SRPX05E28Y.CN | UNKNOWN | Undetermined |
| 61.138 | XN--48SRPX05E28Y.COM | UNKNOWN | Undetermined |

62.  **Licenses, franchises, and royalties**

62.1 _____

63.  **Customer lists, mailing lists, or other compilations**

63.1 _____

64.  **Other intangibles, or intellectual property**

64.1 _____

65.  **Goodwill**

65.1 _____

**Core Scientific Operating Company**                          **Case Number:**        **22-90343**

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |
|---|---|

66. **Total of Part 10**

Add lines 60 through 65. Copy the total to line 89.

| **Undetermined** |
|---|

67. **Do your lists or records include personally identifiable information of customers (as defined in 11 U.S.C. §§ 101(41A) and 107)?**

☑ No

☐ Yes

68. **Is there an amortization or other similar schedule available for any of the property listed in Part 10?**

☑ No

☐ Yes

69. **Has any of the property listed in Part 10 been appraised by a professional within the last year?**

☑ No

☐ Yes

Core Scientific Operating Company                    Case Number:        22-90343

## Schedule A/B: Assets — Real and Personal Property

| Part 11: | All other assets |
|---|---|

70. **Does the debtor own any other assets that have not yet been reported on this form? Include all interests in executory contracts and unexpired leases not previously reported on this form.**

☐ No. Go to Part 12.
☑ Yes. Fill in the information below.

| General description | Current value of debtor's interest |
|---|---|

71. **Notes receivable**
Description (include name of obligor)

71.1 _____    _____

72. **Tax refunds and unused net operating losses (NOLs)**
Description (for example, federal, state, local)

72.1 $137.9 million of cumulative Federal NOLs through 12/31/2021    Undetermined

72.2 Sales tax contingency assets    Undetermined

73. **Interests in insurance policies or annuities**

73.1 _____    _____

74. **Causes of action against third parties (whether or not a lawsuit has been filed)**

74.1 CES Corporation:  Undetermined disputes, including potential claims for breach of contract, among other causes of action.    Undetermined

   *Nature of claim: Undetermined disputes*
   *Amount requested: Not Available*

74.2 GRYPHON DIGITAL MINING, INC.: Undetermined disputes, including potential claims for breach of contract, among other causes of action.    Undetermined

   *Nature of claim: Undetermined disputes*
   *Amount requested: Not Available*

74.3 Maddox Industrial Transformer LLC: Undetermined disputes, including potential claims for breach of contract, among other causes of action.    Undetermined

   *Nature of claim: Undetermined disputes*
   *Amount requested: Not Available*

**Core Scientific Operating Company**                                   **Case Number:**          **22-90343**

## Schedule A/B: Assets — Real and Personal Property

**Part 11:**    **All other assets**

| General description | Current value of debtor's interest |
|---|---|

74.   **Causes of action against third parties (whether or not a lawsuit has been filed)**

74.4    Priority Power Management, LLC: Undetermined disputes, including potential claims for breach of contract, among other causes of action.     Undetermined

*Nature of claim: Undetermined disputes*
*Amount requested: Not Available*

74.5    Shell Energy Solutions: Undetermined disputes, including potential claims for breach of contract, among other causes of action.     Undetermined

*Nature of claim: Undetermined disputes*
*Amount requested: Not Available*

75.   **Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims**

75.1

76.   **Trusts, equitable or future interests in property**

76.1

77.   **Other property of any kind not already listed Examples: Season tickets, country club membership**
   Examples: Season tickets, country club membership

77.1    Contract Asset - Long Term     Undetermined

77.2    Digital Asset Receivable     $735,802

77.3    Long Term Vendor Contract Asset     Undetermined

77.4    Operating Lease ROU Asset     Undetermined

77.5    Other Receivables     $163,476

**Core Scientific Operating Company**                              **Case Number:**        **22-90343**

## Schedule A/B: Assets — Real and Personal Property

| Part 11: | All other assets |
|---|---|

78. **Total of Part 11**
    Add lines 71 through 77. Copy the total to line 90.

$899,278

79. **Has any of the property listed in Part 11 been appraised by a professional within the last year?**

☑ No

☐ Yes

**Core Scientific Operating Company**                          Case Number:          **22-90343**

## Schedule A/B: Assets — Real and Personal Property

**Part 12:**     Summary

In Part 12 copy all of the totals from the earlier parts of the form.

| Type of property | Current value of personal property | Current value of real property | Total of all property |
|---|---|---|---|
| 80. Cash, cash equivalents, and financial assets. Copy line 5, Part 1. | $4,368,726 | | |
| 81. Deposits and prepayments. Copy line 9, Part 2. | $61,706,062 | | |
| 82. Accounts receivable. Copy line 12, Part 3. | $234,179 | | |
| 83. Investments. Copy line 17, Part 4. | $651,064 | | |
| 84. Inventory. Copy line 23, Part 5. | $0 | | |
| 85. Farming and fishing-related assets. Copy line 33, Part 6. | $0 | | |
| 86. Office furniture, fixtures, and equipment; and collectibles. Copy line 43, Part 7. | $923,540 | | |
| 87. Machinery, equipment, and vehicles. Copy line 51, Part 8. | $839,147,819 | | |
| 88. Real property. Copy line 56, Part 9. | | $241,691,855 | |
| 89. Intangibles and intellectual property. Copy line 66, Part 10. | $0 | | |
| 90. All other assets. Copy line 78, Part 11. | $899,278 | | |
| 91. Total. Add lines 80 through 90 for each column. | a. $907,930,669 | b.. $241,691,855 | |

92. **Total of all property on Schedule A/B. Lines 91a + 91b = 92.**                                    **$1,149,622,525**

**Core Scientific Operating Company**                                    **Case Number:**   **22-90343**

## Schedule D: Creditors Who Have Claims Secured by Property

1. **Do any creditors have claims secured by debtor's property?**

   ☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.

   ☑ Yes. Fill in all of the information below.

| **Part 1:** | **List Creditors Who Have Secured Claims** |

2. **List in alphabetical order all creditors who have secured claims. If a creditor has more than one secured claim, list the creditor separately for each claim.**

| Creditor's Name and Mailing Address, E-mail Address & An Account Number | Co-Interest | Insider | Co-Debtor | Date Claim was Incurred, Property Description, Lien & Co-Interest Creditor | C | U | D | Amount of Claim | Value of Collateral |
|---|---|---|---|---|---|---|---|---|---|
| **Convertible Notes** | | | | | | | | | |
| **2.1** U.S. BANK NATIONAL ASSOCIATION WEST SIDE FLATS, 60 LIVINGSTONE AVENUE EP-MN-WS3C ATTN: JOSHUA HAHN ST. PAUL, MN 55107 | ☐ | ☐ | ☑ | PROPERTY DESCRIPTION: 10% CONVERTIBLE NOTE DUE APR 19, 2025 | ☐ | ☐ | ☐ | $237,969,176 | |
| **2.2** U.S. BANK NATIONAL ASSOCIATION WEST SIDE FLATS, 60 LIVINGSTONE AVENUE EP-MN-WS3C ATTN: JOSHUA HAHN ST. PAUL, MN 55107 | ☐ | ☐ | ☑ | DATE: 8/20/2021 PROPERTY DESCRIPTION: 10% CONVERTIBLE NOTE DUE APR 1, 2025 | ☐ | ☐ | ☐ | $322,918,757 | |

|  | **Convertible Notes Total:** | **$560,887,934** |

**Core Scientific Operating Company**                                            **Case Number:**      **22-90343**

## Schedule D: Creditors Who Have Claims Secured by Property

| | Creditor's Name and Mailing Address, E-mail Address & An Account Number | Co-Interest | Insider | Co-Debtor | Date Claim was Incurred, Property Description, Lien & Co-Interest Creditor | C | U | D | Amount of Claim | Value of Collateral |
|---|---|---|---|---|---|---|---|---|---|---|
| | **Equipment Leases** | | | | | | | | | |
| 2.3 | 36TH STREET CAPITAL #2<br>15 MAPLE AVENUE<br>2ND FLOOR<br>MORRISTOWN, NJ 07960 | ☐ | ☐ | ☐ | DATE: 12/1/2019<br><br>PROPERTY DESCRIPTION: 13.4% EQUIPMENT LEASE DUE DEC 1, 2022 | ☐ | ☐ | ☐ | $37,883 | |
| 2.4 | 36TH STREET CAPITAL #4<br>15 MAPLE AVENUE<br>2ND FLOOR<br>MORRISTOWN, NJ 07960 | ☐ | ☐ | ☐ | DATE: 12/1/2019<br><br>PROPERTY DESCRIPTION: 13.4% EQUIPMENT LEASE DUE DEC 1, 2022 | ☐ | ☐ | ☐ | $25,086 | |
| 2.5 | DE LAGE LANDEN FINANCIAL SERVICES INC #1<br>PO BOX 41602<br>PHILADELPHIA, PA 19101 | ☐ | ☐ | ☐ | DATE: 11/1/2020<br><br>PROPERTY DESCRIPTION: 6.5% EQUIPMENT LEASE DUE NOV 1, 2023 | ☐ | ☐ | ☐ | $0 | |
| 2.6 | DE LAGE LANDEN FINANCIAL SERVICES INC #2<br>PO BOX 41602<br>PHILADELPHIA, PA 19101 | ☐ | ☐ | ☐ | DATE: 12/2/2020<br><br>PROPERTY DESCRIPTION: 6.5% EQUIPMENT LEASE DUE DEC 2, 2023 | ☐ | ☐ | ☐ | $0 | |
| 2.7 | DE LAGE LANDEN FINANCIAL SERVICES INC #3<br>PO BOX 41602<br>PHILADELPHIA, PA 19101 | ☐ | ☐ | ☐ | DATE: 1/1/2021<br><br>PROPERTY DESCRIPTION: 6.5% EQUIPMENT LEASE DUE JAN 1, 2024 | ☐ | ☐ | ☐ | $0 | |

**Core Scientific Operating Company**                                                    **Case Number:**    **22-90343**

## Schedule D: Creditors Who Have Claims Secured by Property

| | Creditor's Name and Mailing Address, E-mail Address & An Account Number | Co-Interest | Insider | Co-Debtor | Date Claim was Incurred, Property Description, Lien & Co-Interest Creditor | C U D | Amount of Claim | Value of Collateral |
|---|---|---|---|---|---|---|---|---|
| **Equipment Leases** | | | | | | | | |
| 2.8 | DE LAGE LANDEN FINANCIAL SERVICES INC #4<br>PO BOX 41602<br>PHILADELPHIA, PA 19101 | ☐ | ☐ | ☐ | DATE: 1/2/2021<br><br>PROPERTY DESCRIPTION: 6.5% EQUIPMENT LEASE DUE JAN 2, 2024 | ☐ ☐ ☐ | $0 | |
| 2.9 | FIDELITY CAPITAL PARTNERS LLC<br>19600 FAIRCHILD RD<br>SUITE 120<br>IRVINE, CA 92612 | ☐ | ☐ | ☐ | DATE: 5/1/2021<br><br>PROPERTY DESCRIPTION: 13.2699% EQUIPMENT LEASE DUE OCT 1, 2023 | ☐ ☐ ☐ | $78,540 | |
| 2.10 | GARIC, INC. #2<br>PO BOX 6967<br>CAROL STREAM, IL 60197-6967 | ☐ | ☐ | ☐ | DATE: 3/1/2020<br><br>PROPERTY DESCRIPTION: 6.5% EQUIPMENT LEASE DUE MAR 1, 2023 | ☐ ☐ ☐ | $87,196 | |
| 2.11 | GARIC, INC. #3<br>PO BOX 6967<br>CAROL STREAM, IL 60197-6967 | ☐ | ☐ | ☐ | DATE: 2/1/2021<br><br>PROPERTY DESCRIPTION: 6.5% EQUIPMENT LEASE DUE FEB 1, 2024 | ☐ ☐ ☐ | $0 | |
| 2.12 | LIBERTY COMMERCIAL FINANCE #1 - INDIGO<br>18302 IRVINE BLVE, SUITE 300<br>TUSTIN, CA 92780 | ☐ | ☐ | ☐ | DATE: 12/1/2021<br><br>PROPERTY DESCRIPTION: 11.44% EQUIPMENT LEASE DUE DEC 1, 2025 | ☐ ☐ ☐ | $2,176,255 | |

**Core Scientific Operating Company**                                                   **Case Number:**     **22-90343**

## Schedule D: Creditors Who Have Claims Secured by Property

| Creditor's Name and Mailing Address, E-mail Address & An Account Number | Co-Interest | Insider | Co-Debtor | Date Claim was Incurred, Property Description, Lien & Co-Interest Creditor | C U D | Amount of Claim | Value of Collateral |
|---|---|---|---|---|---|---|---|
| **Equipment Leases** | | | | | | | |
| 2.13  LIBERTY COMMERCIAL FINANCE #10 - ATALAYA<br>18302 IRVINE BLVE, SUITE 300<br>TUSTIN, CA 92780 | ☐ | ☐ | ☐ | DATE: 12/1/2021<br><br>PROPERTY DESCRIPTION: 12.33% EQUIPMENT LEASE DUE NOV 1, 2024 | ☐ ☐ ☐ | $6,924,129 | |
| 2.14  LIBERTY COMMERCIAL FINANCE #11 - ATALAYA<br>18302 IRVINE BLVE, SUITE 300<br>TUSTIN, CA 92780 | ☐ | ☐ | ☐ | DATE: 12/1/2021<br><br>PROPERTY DESCRIPTION: 12.34% EQUIPMENT LEASE DUE DEC 1, 2024 | ☐ ☐ ☐ | $3,686,877 | |
| 2.15  LIBERTY COMMERCIAL FINANCE #12 - ATALAYA<br>18302 IRVINE BLVE, SUITE 300<br>TUSTIN, CA 92780 | ☐ | ☐ | ☐ | DATE: 12/1/2021<br><br>PROPERTY DESCRIPTION: 12.34% EQUIPMENT LEASE DUE DEC 1, 2024 | ☐ ☐ ☐ | $3,885,265 | |
| 2.16  LIBERTY COMMERCIAL FINANCE #13<br>18302 IRVINE BLVE, SUITE 300<br>TUSTIN, CA 92780 | ☐ | ☐ | ☐ | DATE: 12/1/2021<br><br>PROPERTY DESCRIPTION: 12.66% EQUIPMENT LEASE DUE DEC 1, 2024 | ☐ ☐ ☐ | $3,659,252 | |
| 2.17  LIBERTY COMMERCIAL FINANCE #14 - LIBERTY<br>18302 IRVINE BLVE, SUITE 300<br>TUSTIN, CA 92780 | ☐ | ☐ | ☐ | DATE: 12/1/2021<br><br>PROPERTY DESCRIPTION: 12.91% EQUIPMENT LEASE DUE DEC 1, 2024 | ☐ ☐ ☐ | $290,173 | |

**Core Scientific Operating Company**                                                    **Case Number:**        **22-90343**

## Schedule D: Creditors Who Have Claims Secured by Property

| Creditor's Name and Mailing Address, E-mail Address & An Account Number | Co-Interest | Insider | Co-Debtor | Date Claim was Incurred, Property Description, Lien & Co-Interest Creditor | C U D | Amount of Claim | Value of Collateral |
|---|---|---|---|---|---|---|---|
| **Equipment Leases** | | | | | | | |
| 2.18  LIBERTY COMMERCIAL FINANCE #15 - LIBERTY 18302 IRVINE BLVE, SUITE 300 TUSTIN, CA 92780 | ☐ | ☐ | ☐ | DATE: 12/1/2021  PROPERTY DESCRIPTION: 12.83% EQUIPMENT LEASE DUE DEC 1, 2024 | ☐ ☐ ☐ | $411,505 | |
| 2.19  LIBERTY COMMERCIAL FINANCE #16 - LIBERTY 18302 IRVINE BLVE, SUITE 300 TUSTIN, CA 92780 | ☐ | ☐ | ☐ | DATE: 12/1/2021  PROPERTY DESCRIPTION: 12.66% EQUIPMENT LEASE DUE DEC 1, 2024 | ☐ ☐ ☐ | $2,410,588 | |
| 2.20  LIBERTY COMMERCIAL FINANCE #2 - PRIME 18302 IRVINE BLVE, SUITE 300 TUSTIN, CA 92780 | ☐ | ☐ | ☐ | DATE: 12/1/2021  PROPERTY DESCRIPTION: 16.22% EQUIPMENT LEASE DUE NOV 1, 2025 | ☐ ☐ ☐ | $377,375 | |
| 2.21  LIBERTY COMMERCIAL FINANCE #3 - NORTH MILL 18302 IRVINE BLVE, SUITE 300 TUSTIN, CA 92780 | ☐ | ☐ | ☐ | DATE: 12/1/2021  PROPERTY DESCRIPTION: 11.62% EQUIPMENT LEASE DUE NOV 1, 2025 | ☐ ☐ ☐ | $384,387 | |
| 2.22  LIBERTY COMMERCIAL FINANCE #4 - NORTH STAR LEASING 18302 IRVINE BLVE, SUITE 300 TUSTIN, CA 92780 | ☐ | ☐ | ☐ | DATE: 12/1/2021  PROPERTY DESCRIPTION: 16.12% EQUIPMENT LEASE DUE NOV 1, 2025 | ☐ ☐ ☐ | $604,397 | |

**Core Scientific Operating Company**                                               **Case Number:**      **22-90343**

## Schedule D: Creditors Who Have Claims Secured by Property

| Creditor's Name and Mailing Address, E-mail Address & An Account Number | Co-Interest | Insider | Co-Debtor | Date Claim was Incurred, Property Description, Lien & Co-Interest Creditor | C U D | Amount of Claim | Value of Collateral |
|---|---|---|---|---|---|---|---|
| **Equipment Leases** | | | | | | | |
| **2.23** LIBERTY COMMERCIAL FINANCE #5 - NORTH MILL<br>18302 IRVINE BLVE, SUITE 300<br>TUSTIN, CA 92780 | ☐ | ☐ | ☐ | DATE: 12/1/2021<br><br>PROPERTY DESCRIPTION: 11.7% EQUIPMENT LEASE DUE NOV 1, 2025 | ☐ ☐ ☐ | $271,573 | |
| **2.24** LIBERTY COMMERCIAL FINANCE #6 - LIBERTY<br>18302 IRVINE BLVE, SUITE 300<br>TUSTIN, CA 92780 | ☐ | ☐ | ☐ | DATE: 12/1/2021<br><br>PROPERTY DESCRIPTION: 18.93% EQUIPMENT LEASE DUE NOV 1, 2024 | ☐ ☐ ☐ | $353,235 | |
| **2.25** LIBERTY COMMERCIAL FINANCE #7 - LIBERTY<br>18302 IRVINE BLVE, SUITE 300<br>TUSTIN, CA 92780 | ☐ | ☐ | ☐ | DATE: 12/1/2021<br><br>PROPERTY DESCRIPTION: 12.95% EQUIPMENT LEASE DUE NOV 1, 2024 | ☐ ☐ ☐ | $206,226 | |
| **2.26** LIBERTY COMMERCIAL FINANCE #8 - PRIME<br>18302 IRVINE BLVE, SUITE 300<br>TUSTIN, CA 92780 | ☐ | ☐ | ☐ | DATE: 12/1/2021<br><br>PROPERTY DESCRIPTION: 11.5% EQUIPMENT LEASE DUE NOV 1, 2025 | ☐ ☐ ☐ | $1,311,569 | |
| **2.27** LIBERTY COMMERCIAL FINANCE #9 - PRIME<br>18302 IRVINE BLVE, SUITE 300<br>TUSTIN, CA 92780 | ☐ | ☐ | ☐ | DATE: 12/1/2021<br><br>PROPERTY DESCRIPTION: 16.16% EQUIPMENT LEASE DUE NOV 1, 2025 | ☐ ☐ ☐ | $569,028 | |

**Core Scientific Operating Company**                                                    **Case Number:**     **22-90343**

## Schedule D: Creditors Who Have Claims Secured by Property

| Creditor's Name and Mailing Address, E-mail Address & An Account Number | Co-Interest | Insider | Co-Debtor | Date Claim was Incurred, Property Description, Lien & Co-Interest Creditor | C U D | Amount of Claim | Value of Collateral |
|---|---|---|---|---|---|---|---|
| **Equipment Leases** | | | | | | | |
| **2.28** MARCO TECHNOLOGIES LLC<br>PO BOX 660831<br>DALLAS, TX 75266-0831 | ☐ | ☐ | ☐ | DATE: 9/1/2021<br><br>PROPERTY DESCRIPTION: 5.3954% EQUIPMENT LEASE DUE AUG 1, 2026 | ☐ ☐ ☐ | $13,818 | |
| **2.29** MASS MUTUAL SCH.1-5<br>2 HAMPSHIRE STREET<br>SUITE 101<br>FOXBOROUGH, MA 02035 | ☐ | ☐ | ☐ | DATE: 12/1/2021<br><br>PROPERTY DESCRIPTION: 13% EQUIPMENT LEASE DUE DEC 1, 2024 | ☐ ☐ ☐ | $41,667,320 | |
| **2.30** MERIDIAN EQUIPMENT FINANCE, LLC<br>9 OLD LINCOLN HIGHWAY<br>MALVERN, PA 19355 | ☐ | ☐ | ☐ | DATE: 6/1/2021<br><br>PROPERTY DESCRIPTION: 9.33% EQUIPMENT LEASE DUE APR 1, 2025 | ☐ ☐ ☐ | $96,018 | |
| **2.31** TECHNOLOGY FINANCE CORPORATION - 2540-05<br>7077 E MARILYN ROAD BLDG 3, SUITE 125<br>SCOTTSDALE, AZ 85254 | ☐ | ☐ | ☐ | DATE: 10/1/2021<br><br>PROPERTY DESCRIPTION: 7.05% EQUIPMENT LEASE DUE OCT 1, 2024 | ☐ ☐ ☐ | $335,626 | |
| **2.32** TECHNOLOGY FINANCE CORPORATION 2540-06<br>7077 E MARILYN ROAD BLDG 3, SUITE 125<br>SCOTTSDALE, AZ 85254 | ☐ | ☐ | ☐ | DATE: 5/1/2021<br><br>PROPERTY DESCRIPTION: 7.4693% EQUIPMENT LEASE DUE APR 1, 2024 | ☐ ☐ ☐ | $0 | |

**Core Scientific Operating Company**                                    **Case Number:**    **22-90343**

## Schedule D: Creditors Who Have Claims Secured by Property

| Creditor's Name and Mailing Address, E-mail Address & An Account Number | Co-Interest | Insider | Co-Debtor | Date Claim was Incurred, Property Description, Lien & Co-Interest Creditor | C | U | D | Amount of Claim | Value of Collateral |
|---|---|---|---|---|---|---|---|---|---|
| **Equipment Leases** | | | | | | | | | |
| 2.33  TOYOTA COMMERCIAL FINANCE SCHEDULES 1-9<br>PO BOX 660926<br>DALLAS, TX 75266-0926 | ☐ | ☐ | ☐ | DATE: 1/1/2020<br><br>PROPERTY DESCRIPTION: 5.25% EQUIPMENT LEASE DUE JUN 1, 2025 | ☐ | ☐ | ☐ | $229,966 | |
| 2.34  VFS, LLC #2<br>5480 CORPORATE DRIVE<br>TROY, MI 48098 | ☐ | ☐ | ☐ | DATE: 6/1/2021<br><br>PROPERTY DESCRIPTION: 7.7% EQUIPMENT LEASE DUE APR 1, 2024 | ☐ | ☐ | ☐ | $260,883 | |
| 2.35  VFS, LLC #3<br>5480 CORPORATE DRIVE<br>TROY, MI 48098 | ☐ | ☐ | ☐ | DATE: 11/1/2021<br><br>PROPERTY DESCRIPTION: 7.7% EQUIPMENT LEASE DUE OCT 1, 2024 | ☐ | ☐ | ☐ | $632,049 | |

                                                                   **Equipment Leases Total:**    **$70,986,218**

**Core Scientific Operating Company**                                   **Case Number:**    **22-90343**

## Schedule D: Creditors Who Have Claims Secured by Property

| Creditor's Name and Mailing Address, E-mail Address & An Account Number | Co-Interest | Insider | Co-Debtor | Date Claim was Incurred, Property Description, Lien & Co-Interest Creditor | C | U | D | Amount of Claim | Value of Collateral |
|---|---|---|---|---|---|---|---|---|---|
| **Equipment Financings** | | | | | | | | | |
| **2.36** ARCTOS CREDIT, L L C #2<br>510 MADISON AVENUE<br>21ST FLOOR<br>NEW YORK, NY 10022 | ☐ | ☐ | ☐ | DATE: 3/1/2021<br><br>PROPERTY DESCRIPTION: 15% EQUIPMENT FINANCING DUE MAR 1, 2023 | ☐ | ☐ | ☐ | $353,357 | |
| **2.37** ARCTOS CREDIT, LLC #3<br>510 MADISON AVENUE<br>21ST FLOOR<br>NEW YORK, NY 10022 | ☐ | ☐ | ☐ | DATE: 3/1/2021<br><br>PROPERTY DESCRIPTION: 15% EQUIPMENT FINANCING DUE MAR 1, 2023 | ☐ | ☐ | ☐ | $536,256 | |
| **2.38** ARCTOS CREDIT, LLC #4<br>510 MADISON AVENUE<br>21ST FLOOR<br>NEW YORK, NY 10022 | ☐ | ☐ | ☐ | DATE: 5/1/2021<br><br>PROPERTY DESCRIPTION: 14.25% EQUIPMENT FINANCING DUE MAY 1, 2023 | ☐ | ☐ | ☐ | $2,239,748 | |
| **2.39** ARCTOS CREDIT, LLC #5<br>510 MADISON AVENUE<br>21ST FLOOR<br>NEW YORK, NY 10022 | ☐ | ☐ | ☐ | DATE: 5/1/2021<br><br>PROPERTY DESCRIPTION: 14.25% EQUIPMENT FINANCING DUE MAY 1, 2023 | ☐ | ☐ | ☐ | $3,279,011 | |

**Core Scientific Operating Company**

**Case Number:** **22-90343**

## Schedule D: Creditors Who Have Claims Secured by Property

| Creditor's Name and Mailing Address, E-mail Address & An Account Number | Co-Interest | Insider | Co-Debtor | Date Claim was Incurred, Property Description, Lien & Co-Interest Creditor | C | U | D | Amount of Claim | Value of Collateral |
|---|---|---|---|---|---|---|---|---|---|
| **Equipment Financings** | | | | | | | | | |
| 2.40 ARCTOS CREDIT, LLC #6<br>510 MADISON AVENUE<br>21ST FLOOR<br>NEW YORK, NY 10022 | ☐ | ☐ | ☐ | DATE: 7/1/2021<br><br>PROPERTY DESCRIPTION: 14.25% EQUIPMENT FINANCING DUE JUL 1, 2023 | ☐ | ☐ | ☐ | $11,792,462 | |
| 2.41 ARCTOS CREDIT, LLC #7<br>510 MADISON AVENUE<br>21ST FLOOR<br>NEW YORK, NY 10022 | ☐ | ☐ | ☐ | DATE: 11/1/2021<br><br>PROPERTY DESCRIPTION: 11% EQUIPMENT FINANCING DUE NOV 1, 2023 | ☐ | ☐ | ☐ | $6,790,614 | |
| 2.42 ARCTOS CREDIT, LLC #8<br>510 MADISON AVENUE<br>21ST FLOOR<br>NEW YORK, NY 10022 | ☐ | ☐ | ☐ | DATE: 11/1/2021<br><br>PROPERTY DESCRIPTION: 11% EQUIPMENT FINANCING DUE NOV 1, 2023 | ☐ | ☐ | ☐ | $6,790,614 | |
| 2.43 ARCTOS CREDIT, LLC #9<br>510 MADISON AVENUE<br>21ST FLOOR<br>NEW YORK, NY 10022 | ☐ | ☐ | ☐ | DATE: 11/1/2021<br><br>PROPERTY DESCRIPTION: 11% EQUIPMENT FINANCING DUE NOV 1, 2023 | ☐ | ☐ | ☐ | $6,790,614 | |

**Core Scientific Operating Company**

**Case Number:** **22-90343**

## Schedule D: Creditors Who Have Claims Secured by Property

| Creditor's Name and Mailing Address, E-mail Address & An Account Number | Co-Interest | Insider | Co-Debtor | Date Claim was Incurred, Property Description, Lien & Co-Interest Creditor | C | U | D | Amount of Claim | Value of Collateral |
|---|---|---|---|---|---|---|---|---|---|
| **Equipment Financings** | | | | | | | | | |
| **2.44** BANK OF THE WEST<br>1625 W FOUNTAINHEAD PARKWAY<br>TEMPE, AZ 85282 | ☐ | ☐ | ☐ | DATE: 3/1/2021<br><br>PROPERTY DESCRIPTION: 10.69% EQUIPMENT FINANCING DUE JAN 1, 2024 | ☐ | ☐ | ☐ | $45,873 | |
| **2.45** BLOCKFI A<br>155 2ND<br>STE 112<br>JERSEY CITY, NJ 07302 | ☐ | ☐ | ☐ | DATE: 12/30/2021<br><br>PROPERTY DESCRIPTION: 9.7% EQUIPMENT FINANCING DUE DEC 31, 2023 | ☐ | ☐ | ☐ | $6,666,667 | |
| **2.46** BLOCKFI B<br>155 2ND<br>STE 112<br>JERSEY CITY, NJ 07302 | ☐ | ☐ | ☐ | DATE: 12/30/2021<br><br>PROPERTY DESCRIPTION: 13.1% EQUIPMENT FINANCING DUE DEC 31, 2023 | ☐ | ☐ | ☐ | $47,246,377 | |
| **2.47** BREMER LOAN A<br>372 ST PETER STREET<br>ST PAUL, MN 55102 | ☐ | ☐ | ☐ | DATE: 10/1/2021<br><br>PROPERTY DESCRIPTION: 5.5% EQUIPMENT FINANCING DUE APR 1, 2027 | ☐ | ☐ | ☐ | $5,999,493 | |
| **2.48** BREMER LOAN B<br>372 ST PETER STREET<br>ST PAUL, MN 55102 | ☐ | ☐ | ☐ | DATE: 10/1/2021<br><br>PROPERTY DESCRIPTION: 5.5% EQUIPMENT FINANCING DUE APR 1, 2027 | ☐ | ☐ | ☐ | $4,933,256 | |

**Core Scientific Operating Company**                                          **Case Number:**        **22-90343**

## Schedule D: Creditors Who Have Claims Secured by Property

| Creditor's Name and Mailing Address, E-mail Address & An Account Number | Co-Interest | Insider | Co-Debtor | Date Claim was Incurred, Property Description, Lien & Co-Interest Creditor | C | U | D | Amount of Claim | Value of Collateral |
|---|---|---|---|---|---|---|---|---|---|
| **Equipment Financings** | | | | | | | | | |
| **2.49** BREMER LOAN C<br>372 ST PETER STREET<br>ST PAUL, MN 55102 | ☐ | ☐ | ☐ | DATE: 12/1/2021<br><br>PROPERTY DESCRIPTION: 5.5% EQUIPMENT FINANCING DUE JUN 1, 2027 | ☐ | ☐ | ☐ | $7,398,483 | |
| **2.50** DELL FINANCIAL SERVICES LLC<br>PO BOX 6547<br>CAROL STREAM, IL 60197-6547 | ☐ | ☐ | ☐ | DATE: 3/1/2021<br><br>PROPERTY DESCRIPTION: 8.34% EQUIPMENT FINANCING DUE MAR 1, 2026 | ☐ | ☐ | ☐ | $162,158 | |
| **2.51** NOVAK<br>3301 BEVERLY DRIVE<br>DALLAS, TX 75205 | ☐ | ☐ | ☐ | DATE: 1/1/2021<br><br>PROPERTY DESCRIPTION: 10% EQUIPMENT FINANCING DUE JAN 1, 2023 | ☐ | ☐ | ☑ | $10,000,000 | |
| **2.52** TRINITY LOAN SCH. 1<br>1 N 1ST STREET SUITE 302<br>PHOENIX, AZ 85004 | ☐ | ☐ | ☐ | DATE: 9/1/2021<br><br>PROPERTY DESCRIPTION: 10.325% EQUIPMENT FINANCING DUE SEP 1, 2024 | ☐ | ☐ | ☐ | $673,896 | |
| **2.53** TRINITY LOAN SCH. 2<br>1 N 1ST STREET SUITE 302<br>PHOENIX, AZ 85004 | ☐ | ☐ | ☐ | DATE: 11/15/2021<br><br>PROPERTY DESCRIPTION: 10.325% EQUIPMENT FINANCING DUE NOV 15, 2024 | ☐ | ☐ | ☐ | $10,170,436 | |

**Core Scientific Operating Company**                                                          **Case Number:**        **22-90343**

## Schedule D: Creditors Who Have Claims Secured by Property

| Creditor's Name and Mailing Address, E-mail Address & An Account Number | Co-Interest | Insider | Co-Debtor | Date Claim was Incurred, Property Description, Lien & Co-Interest Creditor | C | U | D | Amount of Claim | Value of Collateral |
|---|---|---|---|---|---|---|---|---|---|
| **Equipment Financings** | | | | | | | | | |
| 2.54  TRINITY LOAN SCH. 3<br>1 N 1ST STREET SUITE 302<br>PHOENIX, AZ 85004 | ☐ | ☐ | ☐ | DATE: 12/15/2021<br><br>PROPERTY DESCRIPTION: 10.325% EQUIPMENT FINANCING DUE DEC 15, 2024 | ☐ | ☐ | ☐ | $3,762,029 | |
| 2.55  TRINITY LOAN SCH. 4<br>1 N 1ST STREET SUITE 302<br>PHOENIX, AZ 85004 | ☐ | ☐ | ☐ | DATE: 2/1/2022<br><br>PROPERTY DESCRIPTION: 10.325% EQUIPMENT FINANCING DUE FEB 1, 2025 | ☐ | ☐ | ☐ | $8,036,361 | |
| 2.56  VFS, LLC #4<br>5480 CORPORATE DRIVE<br>TROY, MI 48098 | ☐ | ☐ | ☐ | DATE: 1/1/2022<br><br>PROPERTY DESCRIPTION: 7.7% EQUIPMENT FINANCING DUE JAN 1, 2025 | ☐ | ☐ | ☐ | $614,783 | |
| 2.57  VFS, LLC #5<br>5480 CORPORATE DRIVE<br>TROY, MI 48098 | ☐ | ☐ | ☐ | DATE: 5/1/2022<br><br>PROPERTY DESCRIPTION: 7.7% EQUIPMENT FINANCING DUE APR 30, 2025 | ☐ | ☐ | ☐ | $691,620 | |

<div align="right">

**Equipment Financings Total:**        **$144,974,106**

</div>

**Core Scientific Operating Company**

**Case Number:** **22-90343**

## Schedule D: Creditors Who Have Claims Secured by Property

| Creditor's Name and Mailing Address, E-mail Address & An Account Number | Co-Interest | Insider | Co-Debtor | Date Claim was Incurred, Property Description, Lien & Co-Interest Creditor | C | U | D | Amount of Claim | Value of Collateral |
|---|---|---|---|---|---|---|---|---|---|
| **UCC Liens** | | | | | | | | | |
| 2.58  36TH STREET CAPITAL PARTNERS, LLC<br>15 MAPLE AVENUE<br>2ND FLOOR<br>MORRISTOWN, NJ 07960 | ☐ | ☐ | ☐ | LIEN DESCRIPTION: UCC LIEN - OTHER | ☑ | ☑ | ☑ | | |
| 2.60  ABLE COMMUNICATIONS, INC.<br>8171 JIM CHRISTAL ROAD<br>DENTON, TX 76207 | ☐ | ☐ | ☐ | LIEN DESCRIPTION: UCC LIEN - DOCUMENT # 168734 | ☑ | ☑ | ☑ | | |
| 2.59  ABLE COMMUNICATIONS, INC<br>1413 EAST AVENUE H<br>GRAND PRAIRIE, TX 75050 | ☐ | ☐ | ☐ | LIEN DESCRIPTION: MECHANICS LIEN | ☐ | ☑ | ☑ | | |
| 2.61  ACM ELF ST LLC<br>ONE ROCKEFELLER PLAZA, 32ND FLOOR<br>NEW YORK CITY, NY 10020 | ☐ | ☐ | ☐ | LIEN DESCRIPTION: UCC LIEN - OTHER | ☑ | ☑ | ☑ | | |
| 2.62  ANCHORAGE LENDING CA, LLC<br>101 S. REID STREET<br>SUITE 329<br>SIOUX FALLS, SD 57103 | ☐ | ☐ | ☐ | LIEN DESCRIPTION: UCC LIEN - OTHER | ☑ | ☑ | ☑ | | |

**Core Scientific Operating Company**

**Case Number:** **22-90343**

## Schedule D: Creditors Who Have Claims Secured by Property

| Creditor's Name and Mailing Address, E-mail Address & An Account Number | Co-Interest | Insider | Co-Debtor | Date Claim was Incurred, Property Description, Lien & Co-Interest Creditor | C U D | Amount of Claim | Value of Collateral |
|---|---|---|---|---|---|---|---|
| **UCC Liens** | | | | | | | |
| 2.63 ARCTOS CREDIT, LLC<br>2443 FILLMORE STREET #406<br>SAN FRANCISCO, CA 94115 | ☐ | ☐ | ☐ | LIEN DESCRIPTION: UCC LIEN - OTHER | ☑ ☑ ☑ | | |
| 2.64 BANK FINANCIAL<br>48 ORLAND SQUARE DRIVE<br>ORLAND PARK, IL 60462 | ☐ | ☐ | ☐ | LIEN DESCRIPTION: UCC LIEN - OTHER | ☑ ☑ ☑ | | |
| 2.65 BANK OF THE WEST<br>1625 W. FOUNTAINHEAD PKWY<br>AZ-FTN-10C-A<br>TEMPE, AZ 85282 | ☐ | ☐ | ☐ | LIEN DESCRIPTION: UCC LIEN - OTHER | ☑ ☑ ☑ | | |
| 2.66 BEAM CONCRETE CONSTRUCTION, INC.<br>8171 JIM CHRISTAL ROAD<br>DENTON, TX 76207 | ☐ | ☐ | ☐ | LIEN DESCRIPTION: UCC LIEN - DOCUMENT # 157743 | ☑ ☑ ☑ | | |
| 2.67 BEAM CONCRETE CONSTRUCTION, INC.<br>640 CENTRAL EXPRESSWAY<br>MELISSA, TX 75454 | ☐ | ☐ | ☐ | LIEN DESCRIPTION: MECHANICS LIEN | ☐ ☑ ☑ | | |

**Core Scientific Operating Company**                                                                   **Case Number:**        **22-90343**

## Schedule D: Creditors Who Have Claims Secured by Property

| Creditor's Name and Mailing Address, E-mail Address & An Account Number | Co-Interest | Insider | Co-Debtor | Date Claim was Incurred, Property Description, Lien & Co-Interest Creditor | C U D | Amount of Claim | Value of Collateral |
|---|---|---|---|---|---|---|---|
| **UCC Liens** | | | | | | | |
| 2.68  C T CORPORATION SYSTEM, AS REPRESENTATIVE<br>330 N BRAND BLVD<br>SUITE 700; ATTN: SPRS<br>GLENDALE, CA 91203 | ☐ | ☐ | ☐ | LIEN DESCRIPTION: UCC LIEN - OTHER | ☑ ☑ ☑ | | |
| 2.69  CELSIUS NETWORKS LENDING LLC<br>221 RIVER STREET<br>9TH FLOOR<br>HOBOKEN, NJ 07030 | ☐ | ☐ | ☐ | LIEN DESCRIPTION: UCC LIEN - OTHER | ☑ ☑ ☑ | | |
| 2.70  CIT BANK, N.A.<br>10201 CENTURION PARKWAY N. #100<br>JACKSONVILLE, FL 32256 | ☐ | ☐ | ☐ | LIEN DESCRIPTION: UCC LIEN - OTHER | ☑ ☑ ☑ | | |
| 2.71  CM TFS LLC<br>5480 CORPORATE DRIVE<br>SUITE 350<br>TROY, MI 48098 | ☐ | ☐ | ☐ | LIEN DESCRIPTION: UCC LIEN - OTHER | ☑ ☑ ☑ | | |

**Core Scientific Operating Company**

**Case Number:**     **22-90343**

## Schedule D: Creditors Who Have Claims Secured by Property

| Creditor's Name and Mailing Address, E-mail Address & An Account Number | Co-Interest | Insider | Co-Debtor | Date Claim was Incurred, Property Description, Lien & Co-Interest Creditor | C U D | Amount of Claim | Value of Collateral |
|---|---|---|---|---|---|---|---|
| **UCC Liens** | | | | | | | |
| 2.72 COMNET COMMUNICATIONS LLC<br>1420 LAKESIDE PARKWAY<br>STE 110<br>FLOWER MOUND, TX 75028 | ☐ | ☐ | ☐ | LIEN DESCRIPTION: MECHANICS LIEN | ☐ ☑ ☑ | | |
| 2.73 COMNET COMMUNICATIONS, LLC<br>3013 FM 516 NORTH<br>BARSTOW, TX 79777 | ☐ | ☐ | ☐ | LIEN DESCRIPTION: UCC LIEN - DOCUMENT # 2022-4371 | ☑ ☑ ☑ | | |
| 2.74 COMNET COMMUNICATIONS, LLC<br>1851 FM 2119<br>PECOS, TX 79772 | ☐ | ☐ | ☐ | LIEN DESCRIPTION: UCC LIEN - DOCUMENT # 2022007973 | ☑ ☑ ☑ | | |
| 2.75 CONDAIR INC.<br>835 COMMERCE PARK DR.<br>OGDENSBURG, NY 13669 | ☐ | ☐ | ☐ | LIEN DESCRIPTION: MECHANICS LIEN | ☐ ☑ ☑ | | |
| 2.77 CONTECH, INC.<br>1525 W SMITH FERRY RD<br>MUSKOGEE, OK 74401 | ☐ | ☐ | ☐ | LIEN DESCRIPTION: UCC LIEN - DOCUMENT # 2022-013616 | ☑ ☑ ☑ | | |

**Core Scientific Operating Company**                                    **Case Number:**    **22-90343**

## Schedule D: Creditors Who Have Claims Secured by Property

| Creditor's Name and Mailing Address, E-mail Address & An Account Number | Co-Interest | Insider | Co-Debtor | Date Claim was Incurred, Property Description, Lien & Co-Interest Creditor | C | U | D | Amount of Claim | Value of Collateral |
|---|---|---|---|---|---|---|---|---|---|
| **UCC Liens** | | | | | | | | | |
| 2.76  CONTECH, INC.<br>P.O. BOX 982<br>CLAREMORE, OK 74018 | ☐ | ☐ | ☐ | LIEN DESCRIPTION: MECHANICS LIEN | ☐ | ☑ | ☑ | | |
| 2.78  COONROD ELECTRIC CO., LLC<br>213 N RACHAL AVENUE<br>SINTON, TX 78387 | ☐ | ☐ | ☐ | LIEN DESCRIPTION: MECHANICS LIEN | ☐ | ☑ | ☑ | | |
| 2.79  COONROD ELECTRIC CO., LLC<br>3013 FM 516 NORTH<br>BARSTOW, TX 79777 | ☐ | ☐ | ☐ | LIEN DESCRIPTION: UCC LIEN - DOCUMENT # 2022-4431 | ☑ | ☑ | ☑ | | |
| 2.80  COONROD ELECTRIC CO., LLC<br>1851 FM 2119<br>PECOS, TX 79772 | ☐ | ☐ | ☐ | LIEN DESCRIPTION: UCC LIEN - DOCUMENT # 2022007983 | ☑ | ☑ | ☑ | | |
| 2.81  COONROD ELECTRIC CO., LLC<br>1851 FM 2119<br>PECOS, TX 79772 | ☐ | ☐ | ☐ | LIEN DESCRIPTION: UCC LIEN - DOCUMENT # 2022007984 | ☑ | ☑ | ☑ | | |

**Core Scientific Operating Company**                                          **Case Number:**      **22-90343**

## Schedule D: Creditors Who Have Claims Secured by Property

| Creditor's Name and Mailing Address, E-mail Address & An Account Number | Co-Interest | Insider | Co-Debtor | Date Claim was Incurred, Property Description, Lien & Co-Interest Creditor | C | U | D | Amount of Claim | Value of Collateral |
|---|---|---|---|---|---|---|---|---|---|

### UCC Liens

| 2.82 | CORPORATION SERVICE COMPANY, AS REPRESENTATIVE<br>P.O. BOX 2576<br>SPRINGFIELD, IL 62708 | ☐ | ☐ | ☐ | LIEN DESCRIPTION: UCC LIEN - OTHER | ☑ | ☑ | ☑ | | |

| 2.83 | DATA SALES CO. , INC.<br>3450 WEST BURNSVILLE PARKWAY<br>BURNSVILLE, MN 55337 | ☐ | ☐ | ☐ | LIEN DESCRIPTION: UCC LIEN - OTHER | ☑ | ☑ | ☑ | | |

| 2.84 | DE LAGE LANDEN FINANCIAL SERVICES, INC.<br>1111 OLD EAGLE SCHOOL ROAD<br>WAYNE, PA 19087 | ☐ | ☐ | ☐ | LIEN DESCRIPTION: UCC LIEN - OTHER | ☑ | ☑ | ☑ | | |

| 2.85 | DELL FINANCIAL SERVICES L.L.C.<br>MAIL STOP-PS2DF-23, ONE DELL WAY<br>ROUND ROCK, TX 78682 | ☐ | ☐ | ☐ | LIEN DESCRIPTION: UCC LIEN - OTHER | ☑ | ☑ | ☑ | | |

| 2.86 | GARIC INC.<br>26 BROADWAY<br>SUITE 961<br>NEW YORK, NY 10004 | ☐ | ☐ | ☐ | LIEN DESCRIPTION: UCC LIEN - OTHER | ☑ | ☑ | ☑ | | |

**Core Scientific Operating Company**

**Case Number:** **22-90343**

## Schedule D: Creditors Who Have Claims Secured by Property

| Creditor's Name and Mailing Address, E-mail Address & An Account Number | Co-Interest | Insider | Co-Debtor | Date Claim was Incurred, Property Description, Lien & Co-Interest Creditor | C | U | D | Amount of Claim | Value of Collateral |
|---|---|---|---|---|---|---|---|---|---|
| **UCC Liens** | | | | | | | | | |
| 2.87  GARIC, INC.<br>68 35TH STREET<br>SUITE C653<br>BROOKLYN, NY 11232 | ☐ | ☐ | ☐ | LIEN DESCRIPTION: UCC LIEN - OTHER | ☑ | ☑ | ☑ | | |
| 2.89  GAYLOR ELECTRIC, INC. DBA GAYLOR, INC.<br>1525 W SMITH FERRY RD<br>MUSKOGEE, OK 74401 | ☐ | ☐ | ☐ | LIEN DESCRIPTION: UCC LIEN - DOCUMENT # 2022-014455 | ☑ | ☑ | ☑ | | |
| 2.88  GAYLOR ELECTRIC, INC. DBA GAYLOR, INC.<br>5750 CASTLE CREEK PARKWAY<br>INDIANAPOLIS, IN 46250 | ☐ | ☐ | ☐ | LIEN DESCRIPTION: MECHANICS LIEN | ☐ | ☑ | ☑ | | |
| 2.90  GRAYBAR ELECTRIC COMPANY, INC.<br>4601 CAMBRIDGE RD.<br>FORT WORTH, TX 76155 | ☐ | ☐ | ☐ | LIEN DESCRIPTION: MECHANICS LIEN | ☐ | ☑ | ☑ | | |
| 2.91  GRAYBAR ELECTRIC COMPANY, INC.<br>3013 FM 516 NORTH<br>BARSTOW, TX 79777 | ☐ | ☐ | ☐ | LIEN DESCRIPTION: UCC LIEN - DOCUMENT # 2022-3542 | ☑ | ☑ | ☑ | | |

**Core Scientific Operating Company**                                                **Case Number:**        **22-90343**

## Schedule D: Creditors Who Have Claims Secured by Property

| Creditor's Name and Mailing Address, E-mail Address & An Account Number | Co-Interest | Insider | Co-Debtor | Date Claim was Incurred, Property Description, Lien & Co-Interest Creditor | C | U | D | Amount of Claim | Value of Collateral |
|---|---|---|---|---|---|---|---|---|---|
| **UCC Liens** | | | | | | | | | |
| 2.92 GRAYBAR ELECTRIC COMPANY, INC.<br>1851 FM 2119<br>PECOS, TX 79772 | ☐ | ☐ | ☐ | LIEN DESCRIPTION: UCC LIEN - DOCUMENT # 2022006200 | ☑ | ☑ | ☑ | | |
| 2.94 HARPER CONSTRUCTION COMPANY, INC.<br>1525 W SMITH FERRY RD<br>MUSKOGEE, OK 74401 | ☐ | ☐ | ☐ | LIEN DESCRIPTION: UCC LIEN - DOCUMENT # 2022-013536 | ☑ | ☑ | ☑ | | |
| 2.93 HARPER CONSTRUCTION COMPANY, INC.<br>2241 KETTNER BLVD.<br>SUITE 300<br>SAN DIEGO, CA 92101 | ☐ | ☐ | ☐ | LIEN DESCRIPTION: MECHANICS LIEN | ☐ | ☑ | ☑ | | |
| 2.95 HOUSLEY COMMUNICATIONS<br>8171 JIM CHRISTAL ROAD<br>DENTON, TX 76207 | ☐ | ☐ | ☐ | LIEN DESCRIPTION: UCC LIEN - DOCUMENT # 164584 | ☑ | ☑ | ☑ | | |
| 2.96 HOUSLEY COMMUNICATIONS<br>3550 S. BRYANT BLVD.<br>SAN ANGELO, TX 76903 | ☐ | ☐ | ☐ | LIEN DESCRIPTION: MECHANICS LIEN | ☐ | ☑ | ☑ | | |

**Core Scientific Operating Company**                                    **Case Number:**          **22-90343**

## Schedule D: Creditors Who Have Claims Secured by Property

| Creditor's Name and Mailing Address, E-mail Address & An Account Number | Co-Interest | Insider | Co-Debtor | Date Claim was Incurred, Property Description, Lien & Co-Interest Creditor | C | U | D | Amount of Claim | Value of Collateral |
|---|---|---|---|---|---|---|---|---|---|

### UCC Liens

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2.97 HUBAND-MANTOR CONSTRUCTION<br>43000 IH-10 WEST<br>BOERNE, TX 78006 | ☐ | ☐ | ☐ | LIEN DESCRIPTION: MECHANICS LIEN | ☐ | ☑ | ☑ | | |
| 2.98 HUBAND-MANTOR CONSTRUCTION<br>3013 FM 516 NORTH<br>BARSTOW, TX 79777 | ☐ | ☐ | ☐ | LIEN DESCRIPTION: UCC LIEN - DOCUMENT # 2022-4334 | ☑ | ☑ | ☑ | | |
| 2.99 HUBAND-MANTOR CONSTRUCTION<br>1851 FM 2119<br>PECOS, TX 79772 | ☐ | ☐ | ☐ | LIEN DESCRIPTION: UCC LIEN - DOCUMENT # 2022007951 | ☑ | ☑ | ☑ | | |
| 2.100 HUBAND-MANTOR CONSTRUCTION<br>1851 FM 2119<br>PECOS, TX 79772 | ☐ | ☐ | ☐ | LIEN DESCRIPTION: UCC LIEN - DOCUMENT # 2022007953 | ☑ | ☑ | ☑ | | |
| 2.101 HUMPHREY & ASSOCIATES, INC.<br>8171 JIM CHRISTAL ROAD<br>DENTON, TX 76207 | ☐ | ☐ | ☐ | LIEN DESCRIPTION: UCC LIEN - DOCUMENT # 158075 | ☑ | ☑ | ☑ | | |

**Core Scientific Operating Company**                                                **Case Number:**       **22-90343**

## Schedule D: Creditors Who Have Claims Secured by Property

| Creditor's Name and Mailing Address, E-mail Address & An Account Number | Co-Interest | Insider | Co-Debtor | Date Claim was Incurred, Property Description, Lien & Co-Interest Creditor | C U D | Amount of Claim | Value of Collateral |
|---|---|---|---|---|---|---|---|
| **UCC Liens** | | | | | | | |
| **2.102** HUMPHREY & ASSOCIATES, INC.<br>1501 LUNA ROAD<br>CARROLLTON, TX 75006 | ☐ | ☐ | ☐ | LIEN DESCRIPTION: MECHANICS LIEN | ☐ ☑ ☑ | | |
| **2.103** IMPERIAL FIRE PROTECTION, LLC<br>8171 JIM CHRISTAL ROAD<br>DENTON, TX 76207 | ☐ | ☐ | ☐ | LIEN DESCRIPTION: UCC LIEN - DOCUMENT # 168014 | ☑ ☑ ☑ | | |
| **2.104** IMPERIAL FIRE PROTECTION, LLC<br>116 CALVERLEY PL<br>KELLER, TX 76248 | ☐ | ☐ | ☐ | LIEN DESCRIPTION: MECHANICS LIEN | ☐ ☑ ☑ | | |
| **2.105** INDIGO COMMERCIAL FUNDING, LLC<br>6700 EAST PACIFIC COAST HIGHWAY<br>SUITE 295<br>LONG BEACH, CA 90803 | ☐ | ☐ | ☐ | LIEN DESCRIPTION: UCC LIEN - OTHER | ☑ ☑ ☑ | | |
| **2.106** INDIGO DIRECT LENDING, LLC<br>6700 E. PACIFIC COAST HIGHWAY<br>SUITE 295<br>LONG BEACH, CA 90803 | ☐ | ☐ | ☐ | LIEN DESCRIPTION: UCC LIEN - OTHER | ☑ ☑ ☑ | | |

**Core Scientific Operating Company**                                                          **Case Number:**        **22-90343**

## Schedule D: Creditors Who Have Claims Secured by Property

| Creditor's Name and Mailing Address, E-mail Address & An Account Number | Co-Interest | Insider | Co-Debtor | Date Claim was Incurred, Property Description, Lien & Co-Interest Creditor | C U D | Amount of Claim | Value of Collateral |
|---|---|---|---|---|---|---|---|
| **UCC Liens** | | | | | | | |
| **2.107** J.W. DIDADO<br>1033 KELLY AVENUE<br>AKRON, OH 44306 | ☐ | ☐ | ☐ | LIEN DESCRIPTION: MECHANICS LIEN | ☐ ☑ ☑ | | |
| **2.108** MADDOX INDUSTRIAL TRANSFORMER LLC<br>ATTN: ACCOUNTS PAYABLE<br>865 VICTOR HILL ROAD<br>GREER, SC 29651 | ☐ | ☐ | ☐ | LIEN DESCRIPTION: MECHANICS LIEN | ☐ ☑ ☑ | | |
| **2.109** MADDOX INDUSTRIAL TRANSFORMER, LLC<br>865 VICTOR HILL ROAD<br>GREER, SC 29651 | ☐ | ☐ | ☐ | LIEN DESCRIPTION: UCC LIEN - OTHER | ☑ ☑ ☑ | | |
| **2.110** MASSMUTUAL ASSET FINANCE LLC<br>2 HAMPSHIRE STREET<br>SUITE 101<br>FOXBOROUGH, MA 02035 | ☐ | ☐ | ☐ | LIEN DESCRIPTION: UCC LIEN - OTHER | ☑ ☑ ☑ | | |
| **2.112** MCCARTHY BUILDING COMPANIES, INC.<br>8171 JIM CHRISTAL ROAD<br>DENTON, TX 76207 | ☐ | ☐ | ☐ | LIEN DESCRIPTION: UCC LIEN - DOCUMENT # 154942 | ☑ ☑ ☑ | | |

**Core Scientific Operating Company**                                                    **Case Number:**        **22-90343**

## Schedule D: Creditors Who Have Claims Secured by Property

| Creditor's Name and Mailing Address, E-mail Address & An Account Number | Co-Interest | Insider | Co-Debtor | Date Claim was Incurred, Property Description, Lien & Co-Interest Creditor | C U D | Amount of Claim | Value of Collateral |
|---|---|---|---|---|---|---|---|
| **UCC Liens** | | | | | | | |
| **2.111** MCCARTHY BUILDING COMPANIES, INC. 12001 NORTH CENTRAL EXPRESSWAY SUITE 400 DALLAS, TX 75423 | ☐ | ☐ | ☐ | LIEN DESCRIPTION: MECHANICS LIEN | ☐ ☑ ☑ | | |
| **2.113** MCCORVEY SHEET METAL WORKS, LP 8610 WALLISVILLE RD. HOUSTON, TX 77029 | ☐ | ☐ | ☐ | LIEN DESCRIPTION: MECHANICS LIEN | ☐ ☑ ☑ | | |
| **2.114** MCCORVEY SHEET METAL WORKS, LP 8171 JIM CHRISTAL ROAD DENTON, TX 76207 | ☐ | ☐ | ☐ | LIEN DESCRIPTION: UCC LIEN - DOCUMENT # 153497 | ☑ ☑ ☑ | | |
| **2.115** MK MARLOW COMPANY, LLC 16116 COLLEGE OAK SAN ANTONIO, TX 78249 | ☐ | ☐ | ☐ | LIEN DESCRIPTION: MECHANICS LIEN | ☐ ☑ ☑ | | |
| **2.116** MK MARLOW COMPANY, LLC 3013 FM 516 NORTH BARSTOW, TX 79777 | ☐ | ☐ | ☐ | LIEN DESCRIPTION: UCC LIEN - DOCUMENT # 2022-4351 | ☑ ☑ ☑ | | |

**Core Scientific Operating Company**

**Case Number:** **22-90343**

## Schedule D: Creditors Who Have Claims Secured by Property

| Creditor's Name and Mailing Address, E-mail Address & An Account Number | Co-Interest | Insider | Co-Debtor | Date Claim was Incurred, Property Description, Lien & Co-Interest Creditor | C | U | D | Amount of Claim | Value of Collateral |
|---|---|---|---|---|---|---|---|---|---|
| **UCC Liens** | | | | | | | | | |
| **2.117** MORSCO SUPPLY LLC DBA MORRISON SUPPLY COMPANY<br>15850 DALLAS PARKWAY<br>DALLAS, TX 75248 | ☐ | ☐ | ☐ | LIEN DESCRIPTION: MECHANICS LIEN | ☐ | ☑ | ☑ | | |
| **2.118** MORSCO SUPPLY LLC DBA MORRISON SUPPLY COMPANY<br>3013 FM 516 NORTH<br>BARSTOW, TX 79777 | ☐ | ☐ | ☐ | LIEN DESCRIPTION: UCC LIEN - DOCUMENT # 2022-4527 | ☑ | ☑ | ☑ | | |
| **2.119** NORTH MILL CREDIT TRUST<br>9 EXECUTIVE CIRCLE<br>SUITE 230<br>IRVINE, CA 92614 | ☐ | ☐ | ☐ | LIEN DESCRIPTION: UCC LIEN - OTHER | ☑ | ☑ | ☑ | | |
| **2.120** NORTH STAR LEASING, A DIVISION OF PEOPLES BANK<br>PO BOX 4505<br>BURLINGTON, VT 05406 | ☐ | ☐ | ☐ | LIEN DESCRIPTION: UCC LIEN - OTHER | ☑ | ☑ | ☑ | | |

**Core Scientific Operating Company**                                          **Case Number:**     **22-90343**

## Schedule D: Creditors Who Have Claims Secured by Property

| Creditor's Name and Mailing Address, E-mail Address & An Account Number | Co-Interest | Insider | Co-Debtor | Date Claim was Incurred, Property Description, Lien & Co-Interest Creditor | C | U | D | Amount of Claim | Value of Collateral |
|---|---|---|---|---|---|---|---|---|---|

**UCC Liens**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **2.121** NYDIG ABL LLC<br>510 MADISON AVENUE, 21ST FLOOR<br>NEW YORK, NY 10022 | ☐ | ☐ | ☐ | LIEN DESCRIPTION: UCC LIEN - OTHER | ☑ | ☑ | ☑ | | |
| **2.122** PILLAR ELECTRIC GROUP, LP<br>2703 TELECOM PARKWAY<br>SUITE 120<br>RICHARDSON, TX 75082 | ☐ | ☐ | ☐ | LIEN DESCRIPTION: MECHANICS LIEN | ☐ | ☑ | ☑ | | |
| **2.123** POWER & DIGITAL INFRASTRUCTURE CORP.<br>2800 NORTHUP WAY<br>SUITE 220<br>BELLEVUE, WA 98004 | ☐ | ☐ | ☐ | LIEN DESCRIPTION: UCC LIEN - OTHER | ☑ | ☑ | ☑ | | |
| **2.124** POWER ENGINEERING SERVICES, INC.<br>9179 SHADOW CREEK LN.<br>CONVERSE, TX 78109 | ☐ | ☐ | ☐ | LIEN DESCRIPTION: MECHANICS LIEN | ☐ | ☑ | ☑ | | |
| **2.125** PRIME ALLIANCE BANK, INC.<br>1868 S 500 WEST<br>WOODS CROSS, UT 84087 | ☐ | ☐ | ☐ | LIEN DESCRIPTION: UCC LIEN - OTHER | ☑ | ☑ | ☑ | | |

**Core Scientific Operating Company**                                                    **Case Number:**        **22-90343**

## Schedule D: Creditors Who Have Claims Secured by Property

| Creditor's Name and Mailing Address, E-mail Address & An Account Number | Co-Interest | Insider | Co-Debtor | Date Claim was Incurred, Property Description, Lien & Co-Interest Creditor | C U D | Amount of Claim | Value of Collateral |
|---|---|---|---|---|---|---|---|
| **UCC Liens** | | | | | | | |
| **2.126** PRIORITY POWER MANAGEMENT, LLC<br>1851 FM 2119<br>PECOS, TX 79772 | ☐ | ☐ | ☐ | LIEN DESCRIPTION: UCC LIEN - DOCUMENT # 2022005550 | ☑ ☑ ☑ | | |
| **2.127** PRIORITY POWER MANAGEMENT, LLC<br>2201 E. LAMAR BLVD.<br>SUITE 275<br>ARLINGTON, TX 76006 | ☐ | ☐ | ☐ | LIEN DESCRIPTION: MECHANICS LIEN | ☐ ☑ ☑ | | |
| **2.128** PRIORITY POWER MANAGEMENT, LLC<br>3013 FM 516 NORTH<br>BARSTOW, TX 79777 | ☐ | ☐ | ☐ | LIEN DESCRIPTION: UCC LIEN - DOCUMENT # 2022-3219 | ☑ ☑ ☑ | | |
| **2.129** SILVERPEAK CREDIT PARTNERS LP<br>40 WEST 57TH STREET, 29TH FLOOR<br>NEW YORK, NY 10019 | ☐ | ☐ | ☐ | LIEN DESCRIPTION: UCC LIEN - OTHER | ☑ ☑ ☑ | | |
| **2.130** STONEBRIAR COMMERCIAL FINANCE LLC<br>5601 GRANITE PARKWAY<br>SUITE 1350<br>PLANO, TX 75024 | ☐ | ☐ | ☐ | LIEN DESCRIPTION: UCC LIEN - OTHER | ☑ ☑ ☑ | | |

**Core Scientific Operating Company**                                    **Case Number:**      **22-90343**

## Schedule D: Creditors Who Have Claims Secured by Property

| Creditor's Name and Mailing Address, E-mail Address & An Account Number | Co-Interest | Insider | Co-Debtor | Date Claim was Incurred, Property Description, Lien & Co-Interest Creditor | C U D | Amount of Claim | Value of Collateral |
|---|---|---|---|---|---|---|---|
| **UCC Liens** | | | | | | | |
| **2.131** SUMMIT ELECTRIC SUPPLY CO.<br>1851 FM 2119<br>PECOS, TX 79772 | ☐ | ☐ | ☐ | LIEN DESCRIPTION: UCC LIEN - DOCUMENT # 2022008384 | ☑ ☑ ☑ | | |
| **2.132** SUMMIT ELECTRIC SUPPLY CO.<br>2900 STANFORD NE<br>ALBUQUERQUE, NM 87107 | ☐ | ☐ | ☐ | LIEN DESCRIPTION: MECHANICS LIEN | ☐ ☑ ☑ | | |
| **2.133** SUMMIT ELECTRIC SUPPLY CO.<br>1851 FM 2119<br>PECOS, TX 79772 | ☐ | ☐ | ☐ | LIEN DESCRIPTION: UCC LIEN - DOCUMENT # 2022008322 | ☑ ☑ ☑ | | |
| **2.134** SUMMIT ELECTRIC SUPPLY CO.<br>3013 FM 516 NORTH<br>BARSTOW, TX 79777 | ☐ | ☐ | ☐ | LIEN DESCRIPTION: UCC LIEN - DOCUMENT # 2022-4495 | ☑ ☑ ☑ | | |
| **2.135** SURE STEEL – TEXAS, L.P.<br>8171 JIM CHRISTAL ROAD<br>DENTON, TX 76207 | ☐ | ☐ | ☐ | LIEN DESCRIPTION: UCC LIEN - DOCUMENT # 152295 | ☑ ☑ ☑ | | |

**Core Scientific Operating Company**                                    **Case Number:**      **22-90343**

## Schedule D: Creditors Who Have Claims Secured by Property

| Creditor's Name and Mailing Address, E-mail Address & An Account Number | Co-Interest | Insider | Co-Debtor | Date Claim was Incurred, Property Description, Lien & Co-Interest Creditor | C | U | D | Amount of Claim | Value of Collateral |
|---|---|---|---|---|---|---|---|---|---|
| **UCC Liens** | | | | | | | | | |
| **2.136** SURE STEEL – TEXAS, L.P.<br>7528 CORNIA DR.<br>SOUTH WEBER, UT 84405 | ☐ | ☐ | ☐ | LIEN DESCRIPTION: MECHANICS LIEN | ☐ | ☑ | ☑ | | |
| **2.137** T&D MORAVITS & CO., LLC<br>10511 SHAENFIELD RD.<br>SAN ANTONIO, TX 78254 | ☐ | ☐ | ☐ | LIEN DESCRIPTION: MECHANICS LIEN | ☐ | ☑ | ☑ | | |
| **2.138** TCF NATIONAL BANK<br>800 BURR RIDGE PARKWAY<br>BURR RIDGE, IL 60527 | ☐ | ☐ | ☐ | LIEN DESCRIPTION: UCC LIEN - OTHER | ☑ | ☑ | ☑ | | |
| **2.139** TECHNOLOGY FINANCE CORPORATION<br>7077 E. MARILYN RD.<br>BLDG. 3 / SUITE 125<br>SCOTTSDALE, AZ 85254 | ☐ | ☐ | ☐ | LIEN DESCRIPTION: UCC LIEN - OTHER | ☑ | ☑ | ☑ | | |
| **2.140** TOYOTA INDUSTRIES COMMERCIAL FINANCE, INC.<br>P.O. BOX 9050<br>DALLAS, TX 75019- | ☐ | ☐ | ☐ | LIEN DESCRIPTION: UCC LIEN - OTHER | ☑ | ☑ | ☑ | | |

**Core Scientific Operating Company**                                    **Case Number:**      **22-90343**

## Schedule D: Creditors Who Have Claims Secured by Property

| Creditor's Name and Mailing Address, E-mail Address & An Account Number | Co-Interest | Insider | Co-Debtor | Date Claim was Incurred, Property Description, Lien & Co-Interest Creditor | C U D | Amount of Claim | Value of Collateral |
|---|---|---|---|---|---|---|---|
| **UCC Liens** | | | | | | | |
| **2.141** TRILOGY<br>6255 SADDLE TREE DR<br>LAS VEGAS, NV 89118 | ☐ | ☐ | ☐ | LIEN DESCRIPTION: MECHANICS LIEN | ☐ ☑ ☑ | | |
| **2.142** TRINITY CAP ITAL INC.<br>1 N 1ST STREET, FLOOR 3<br>PHOENIX, AZ 85004 | ☐ | ☐ | ☐ | LIEN DESCRIPTION: UCC LIEN - OTHER | ☑ ☑ ☑ | | |
| **2.143** U.S. BANK NATIONAL ASSOCIATION<br>60 LIVINGSTON AVE, EP-MN-WS3C<br>ST. PAUL, MN 55107 | ☐ | ☐ | ☐ | LIEN DESCRIPTION: UCC LIEN - OTHER | ☑ ☑ ☑ | | |
| **2.144** VFS LLC<br>5827 TEREX<br>CLARKSTON, MI 48346 | ☐ | ☐ | ☐ | LIEN DESCRIPTION: UCC LIEN - OTHER | ☑ ☑ ☑ | | |
| **2.145** VFSOX, LLC<br>60 S. WASHINGTON STREET<br>OXFORD, MI 48371 | ☐ | ☐ | ☐ | LIEN DESCRIPTION: UCC LIEN - OTHER | ☑ ☑ ☑ | | |

**Core Scientific Operating Company**                                            **Case Number:**      **22-90343**

## Schedule D: Creditors Who Have Claims Secured by Property

| Creditor's Name and Mailing Address, E-mail Address & An Account Number | Co-Interest | Insider | Co-Debtor | Date Claim was Incurred, Property Description, Lien & Co-Interest Creditor | C U D | Amount of Claim | Value of Collateral |
|---|---|---|---|---|---|---|---|
| **UCC Liens** | | | | | | | |
| **2.146** WAY MECHANICAL<br>8171 JIM CHRISTAL ROAD<br>DENTON, TX 76207 | ☐ | ☐ | ☐ | LIEN DESCRIPTION: UCC LIEN - DOCUMENT # 153496 | ☑ ☑ ☑ | | |
| **2.147** WAY MECHANICAL<br>8171 JIM CHRISTAL ROAD<br>DENTON, TX 76207 | ☐ | ☐ | ☐ | LIEN DESCRIPTION: UCC LIEN - DOCUMENT # 153498 | ☑ ☑ ☑ | | |
| **2.148** WAY MECHANICAL<br>8610 WALLISVILLE RD.<br>HOUSTON, TX 77029 | ☐ | ☐ | ☐ | LIEN DESCRIPTION: MECHANICS LIEN | ☐ ☑ ☑ | | |
| **2.149** WESSELY-THOMPSON HARDWARE, INC.<br>102 INTERLOOP<br>SAN ANTONIO, TX 78216 | ☐ | ☐ | ☐ | LIEN DESCRIPTION: MECHANICS LIEN | ☐ ☑ ☑ | | |
| **2.150** XPDI MERGER SUB, INC.<br>2800 NORTHUP WAY<br>SUITE 220<br>BELLEVUE, WA 98004 | ☐ | ☐ | ☐ | LIEN DESCRIPTION: UCC LIEN - OTHER | ☑ ☑ ☑ | | |

                                                                                          **UCC Liens Total:**

**Core Scientific Operating Company**                                              **Case Number:**        **22-90343**

## Schedule D: Creditors Who Have Claims Secured by Property

                                                                                                   **Amount of Claim**

3.  **Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.**            **$776,848,258**

**Core Scientific Operating Company**                                    **Case Number:**          **22-90343**

## Schedule D: Creditors Who Have Claims Secured by Property

| Part 2: | List Others to Be Notified for a Debt Already Listed in Part 1 |
|---|---|

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

| Name and Mailing Address | Part 1 Line on which the Related Creditor was Listed | Last 4 Digits of Account Number for this Entity |
|---|---|---|
| NONE | | |

**Core Scientific Operating Company**                                    **Case Number:**        **22-90343**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**        List All Creditors with PRIORITY Unsecured Claims

1.  **Do any creditors have priority unsecured claims? (See 11 U.S.C. § 507).**

☑ No. Go to Part 2.

☐ Yes. Go to line 2.

2.  **List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part. If the debtor has more than 3 creditors with priority unsecured claims, fill out and attach the Additional Page of Part 1.**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **2.**    NONE | | ☐ | ☐ | ☐ | ☐ | | |
| | | | | | Total: | UNDETERMINED | UNDETERMINED |

**Core Scientific Operating Company**                                              **Case Number:**        **22-90343**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

Total: All Creditors with PRIORITY Unsecured Claims                     UNDETERMINED   UNDETERMINED

**Core Scientific Operating Company**                                    **Case Number:**         **22-90343**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

3. **List in alphabetical order all of the creditors with nonpriority unsecured claims. If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade Payables** | | | | | |
| **3.1** 837JUNK.COM<br>PO BOX 1029<br>MURPHY, NC 28906 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☑ ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.2** AAF INTERNATIONAL<br>24828 NETWORK PLACE<br>CHICAGO, IL 60673 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade Payable | ☐ | $266,468 |
| **3.3** ACME TOOLS<br>PO BOX 13720<br>GRAND FORKS, ND 58208-3720 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☑ ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.4** ALPHA WASTE DISPOSAL INC<br>PO BOX 313<br>ROCKY FACE, GA 30740 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade Payable | ☐ | $56 |
| **3.5** ALTRU HEALTH SYSTEM<br>PO BOX 13780<br>GRAND FORKS, ND 58208-3780 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade Payable | ☐ | $195 |
| **3.6** AMAZON BUSINESS<br>PO BOX 84023<br>SEATTLE<br>WA, 98124 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade Payable | ☐ | $6,950 |
| **3.7** AMAZON WEB SERVICES INC<br>PO BOX 84023<br>SEATTLE, WA 98124 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade Payable | ☐ | $58,833 |
| **3.8** AMERICAN PAPER AND TWINE CO<br>7400 COCKRILL BEND BOULEVARD<br>PO BOX 90348<br>NASHVILLE, TN 37209 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☑ ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.9** AMERICAN SECURITY AND PROTECTION SERVICE LLC<br>375 LITTLE RANGER RD<br>MURPHY, NC 28906 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade Payable | ☐ | $8,071 |
| **3.10** APEX LOGISTICS INTERNATIONAL INC.<br>18554 SOUTH SUSANNA ROAD<br>RANCHO DOMINGUEZ, CA 90221 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade Payable | ☐ | $12,010 |

**Core Scientific Operating Company**                                      **Case Number:**        **22-90343**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.11** AT&T<br>1025 LENOX PARK BLVD NE<br>ATLANTA, GA 30319 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $1,139 |
| **3.12** AUSTIN PROFESSIONAL CLEANING SERVICES, LLC<br>9300 JOLLYVILLE ROAD<br>SUITE 106<br>AUSTIN, TX 78759 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $261 |
| **3.13** AVERITT EXPRESS INC<br>PO BOX 102197<br>ATLANTA, GA 30368-2197 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $10,462 |
| **3.14** BALSAMWEST<br>PO BOX 625<br>SYLVA, NC 28779 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $4,679 |
| **3.15** BEARDEN INDUSTRIAL SUPPLY<br>PO BOX 3188<br>DALTON, GA 30719 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $354 |
| **3.16** BERGSTROM ELECTRIC<br>3100 NORTH WASHINGTON STREET<br>PO BOX 13152<br>GRAND FORKS, ND 58208 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $89,929 |
| **3.17** BITWAVE<br>60 RUSSELL ST<br>SAN FRANCISCO, CA 94109 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $3,500 |
| **3.18** C.H. ROBINSON COMPANY, INC.<br>14701 CHARLSON ROAD<br>EDEN PRARIE, MN 55347 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $398 |
| **3.19** CALLAHAN MECHANICAL CONTRACTORS INC<br>2811 8TH AVENUE<br>CHATTANOOGA, TN 37407 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.20** CALVERT CITY MUNICIPAL WATER AND SEWER<br>PO BOX 36<br>CALVERT CITY, KY 42029 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $580 |

**Core Scientific Operating Company**                                      **Case Number:**       **22-90343**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.21** CAREY OLSEN CAYMAN LIMITED WILLOW HOUSE CRICKET SQUARE GRAND CAYMAN, CAYMAN ISLANDS KY1-1001 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | $32,638 |
| **3.22** CAROLINA RECYCLING & CONSULTING LLC PO BOX 1461 MATTHEWS, NC 28106 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.23** CARPET CAPITAL FIRE PROTECTION INC PO BOX 3325 DALTON, GA 30720 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $200 |
| **3.24** CARPET CAPITAL MULTI-SYSTEM INC 464 CALLAHAN RD SOUTH EAST DALTON, GA 30721 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $395 |
| **3.25** CES CORPORATION 28029-108 AVENUE ACHESON, AB T7Z 6P7 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☑ | Trade Payable | ☐ | UNDETERMINED |
| **3.26** CHARTER COMMUNICATIONS PO BOX 94188 PALATINE, IL 60094-4188 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $340 |
| **3.27** CLOUDFLARE INC 101 TOWNSEND STREET SAN FRANCISCO, CA 95054 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $3,552 |
| **3.28** COLLIER ELECTRICAL SERVICE INC PO BOX 499 CALVERT CITY, KY 42029 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.29** COLO PROPERTIES ATLANTA LLC PO BOX 419729 BOSTON, MA 02241-9729 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $118 |
| **3.30** COMMERCIAL PLUMBERS SUPPLY 5228 GILBERTSVILLE ROAD P.O. BOX 157 CALVERT CITY, KY 42029 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $203 |

**Core Scientific Operating Company**                    **Case Number:**     **22-90343**

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.31** CONSILIO LLC<br>1828 L STREET NW<br>SUITE 1070<br>WASHINGTON, DC 20036 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $4,922 |
| **3.32** CONSTELLATION NEW ENERGY, INC<br>1310 POINT STREET<br>8TH FLOOR<br>BALTIMORE, MD 21231 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | $3,379,867 |
| **3.33** CONVERGINT TECHNOLOGIES LLC<br>35257 EAGLE WAY<br>CHICAGO, IL 60678-1352 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $278,678 |
| **3.34** COOLEY LLP<br>3 EMBARCADERO CENTER, 20TH FLOOR<br>SAN FRANCISCO, CA 94111-4004 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $2,858,242 |
| **3.35** COUNTRYWIDE SANITATION CO<br>PO BOX 5551<br>GRAND FORKS, ND 58206-5551 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $577 |
| **3.36** DAKOTA CARRIER NETWORK<br>PO BOX 2484<br>FARGO, ND 58108-2484 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $1,620 |
| **3.37** DALTON UTILITIES<br>PO BOX 869<br>DALTON, GA 30722-0869 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $9,006,628 |
| **3.38** DATA SALES CO INC<br>3450 W BURNSVILLE PARKWAY<br>BURNSVILLE, MN 55337 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $3,064 |
| **3.39** DATASITE LLC<br>PO BOX 74007252<br>CHICAGO, IL 60677252 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $3,047 |
| **3.40** DELCOM, INC.<br>P.O. BOX 67<br>DELL CITY, TX 79837 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $81,630 |
| **3.41** DIALOG TELECOMMUNICATIONS<br>5550 77 CENTER DRIVE SUITE 220<br>CHARLOTTE, NC 28217-0738 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $400 |

**Core Scientific Operating Company**                                    **Case Number:**     **22-90343**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:      List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Trade Payables**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.42** DK CONSTRUCTION COMPANY<br>PO BOX 388<br>CALVERT CITY, KY 42029-0388 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.43** DOCKERY AUTO PARTS<br>PO BOX 1188, 85 MAIN ST<br>ANDREWS, NC 28901 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $758 |
| **3.44** DONNELLEY FINANCIAL SOLUTIONS<br>PO BOX 842282<br>BOSTON, MA 02284-2282 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $4,894 |
| **3.45** DUKE ENERGY<br>PO BOX 601297<br>CHARLOTTE, NC 28260-1297 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.46** EAGLE PROMOTIONS<br>4575 W POST ROAD<br>LAS VEGAS, NV 89118 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $295 |
| **3.47** EPB OF CHATTANOOGA<br>10 WEST M.L. KING BLVD<br>CHATTANOOGA, TN 37402 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $92 |
| **3.48** EQUINIX INC<br>ONE LAGOON DRIVE<br>REDWOOD CITY, CA 94065 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.49** EQUIPMENT DEPOT OF KENTUCKY INC<br>922 E DIVISION ST<br>EVANSVILLE, IN 47711-5667 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.50** EVOTEK<br>6150 LUSK BLVD, SUITE B204<br>SAN DIEGO, CA 92121 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $7,969 |
| **3.51** FEDEX<br>PO BOX 94515<br>PALATINE, IL 60094-45151 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $797 |
| **3.52** FELKER CONSTRUCTION COMPANY INC<br>PO BOX 1647<br>DALTON, GA 30722 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | Trade Payable | ☐ | UNDETERMINED |

**Core Scientific Operating Company**  **Case Number:**  **22-90343**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**  **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Trade Payables**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.53** FINANCIAL ACCOUNTING STANDARDS BOARD/GOVERNMENTAL ACCOUNTING STANDARDS BOARD PO BOX 418272 BOSTON, MA 02241-8272 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $9 |
| **3.54** FLOWTX PO BOX 90504 SAN ANTONIO, TX 78209 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.55** FRONTIER COMMUNICATIONS AMERICA INC PO BOX 740407 CINCINNATI, OH 45274-0407 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $3,196 |
| **3.56** GENSLER PO BOX 848279 DALLAS, TX 78284-8279 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.57** GLOBALGIG PO BOX 227372 DALLAS, TX 75222-7372 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $4,303 |
| **3.58** GRAND FORKS UTILITY BILLING PO BOX 5518 GRAND FORKS, ND 58206-5518 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $1,530 |
| **3.59** GREATAMERICA FINANCIAL SERVICES PO BOX 660831 DALLAS, TX 75266 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $4,954 |
| **3.60** GRUBHUB HOLDINGS INC 111 W WASHINGTON ST STE 2100 CHICAGO, IL 60602 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $1,591 |
| **3.61** HANNAN SUPPLY COMPANY INC 1565 N 8TH STREET PADUCAH, KY 42001 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.62** HERC RENTALS PO BOX 936257 ATLANTA, GA 31193 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $58,774 |

**Core Scientific Operating Company**                                      **Case Number:**          **22-90343**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.63** INTERSTATE WELDING AND STEEL SUPPLY<br>PO BOX 1112<br>MURPHY, NC 28906 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $57 |
| **3.64** JACKSON PURCHASE ENERGY CORPORATION<br>PO BOX 3000<br>HOPKINSVILLE, KY 42241-3000 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $2,437 |
| **3.65** JBM OFFICE SOLUTIONS<br>510 MCGHEE DRIVE<br>DALTON, GA 30721 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $78 |
| **3.66** KESCO AIR INC<br>20 EAST SUNRISE HIGHWAY<br>SUITE 308<br>VALLEY STREAM, NY 11581 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $680 |
| **3.67** KLDISCOVERY ONTRACK LLC<br>9023 COLUMBINE ROAD<br>EDEN PRAIRIE, MN 55347 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $180,453 |
| **3.68** LAKE EFFECT TRAFFIC LLC<br>5824 LAUDER CT<br>GRANGER, IN 46530 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $12,090 |
| **3.69** LATTICE<br>360 SPEAR ST, FLOOR 4<br>SAN FRANCISCO, CA 94105 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $16,053 |
| **3.70** LEVEL 3 COMMUNICATIONS LLC<br>1025 ELDORADO BLVD<br>BROOMFIELD, CO 80021 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $701 |
| **3.71** LISA RAGAN CUSTOMS BROKERAGE<br>327 WEST TAYLOR STREET, STE. A<br>GRIFFIN, GA 30223 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $90 |
| **3.72** LONE STAR CORPORATION<br>2222 WEST 42ND STREET<br>ODESSA, TX 79764 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $1,416 |
| **3.73** M & S PATTERSON, INC<br>2560 KING ARTHUR BOULEVARD<br>SUITE 124-127<br>LEWISVILLE, TX 75056 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $4,610 |

**Core Scientific Operating Company**                                    **Case Number:**        **22-90343**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Trade Payables** | | | | | | | |
| **3.74** MARBLE COMMUNITY WATER SYSTEM<br>P.O. BOX 274<br>MARBLE, NC 28905 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $63 |
| **3.75** MICROSOFT AZURE<br>PO BOX 842103<br>DALLAS, TX 75284-2103 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $1,232 |
| **3.76** MINNKOTA POWER COOPERATATIVE INC<br>5301 32ND AVE S<br>GRAND FORKS, ND 58201 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $9,332 |
| **3.77** MJDII ARCHITECTS INC<br>16775 ADDISON RD<br>SUITE 310<br>ADDISON, TX 75001 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $11,714 |
| **3.78** MOBILE MODULAR PORTABLE STORAGE<br>PO BOX 45043<br>SAN FRANCISCO, CA 94145 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $135 |
| **3.79** MOSS ADAMS LLP<br>999 THIRD AVE, SUITE 2800<br>SEATTLE, WA 98104 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $456,434 |
| **3.80** MOUNTAIN TOP ICE<br>PO BOX 365<br>DEMING, NM 88031 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $184 |
| **3.81** MSC INDUSTRIAL SUPPLY CO<br>525 HARBOUR PLACE DRIVE<br>DAVIDSON, NC 28036 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.82** NODAK ELECTRIC COOPERATIVE INC<br>4000 32ND AVE S<br>PO BOX 13000<br>GRAND FORKS, ND 58208 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $200 |
| **3.83** NOVO CONSTRUCTION<br>608 FOLSOM STREET<br>SAN FRANCISCO, CA 94107 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Trade Payable | ☐ | UNDETERMINED |

**Core Scientific Operating Company**                    **Case Number:**          **22-90343**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Trade Payables** | | | | | | | |
| **3.84** ONYX CONTRACTORS OPERATIONS, LP<br>PO BOX 60547<br>MIDLAND, TX 79711-0547 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $4,906 |
| **3.85** OP<br>10030 BENT OAK DR<br>HOUSTON, TX 77040 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.86** OPTILINK<br>PO BOX 745091<br>ATLANTA, GA 30374 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $1,058 |
| **3.87** ORACLE AMERICA INC<br>15612 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL 60693 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $12,971 |
| **3.88** PRIME MOWING AND PROPERTY MANAGEMENT LLC<br>103 HAMILTON DR<br>BENTON, KY 42025 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $750 |
| **3.89** PROCTOR MANAGEMENT<br>2314 BAHAMA RD<br>AUSTIN, TX 78733 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.90** PYE-BARKER FIRE AND SAFETY LLC<br>PO BOX 735358<br>DALLAS, TX 75373-5358 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $118 |
| **3.91** REED WELLS BENSON AND COMPANY<br>120010 N CENTRAL EXPRESSWAY STE 1100<br>DALLAS, TX 75243 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $34,400 |
| **3.92** RICKS RENTAL EQUIPMENT<br>1363 MURPHY HWY<br>BLAIRSVILLE, GA 30512 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.93** SALARY.COM LLC<br>610 LINCOLN ST.<br>NORTH BUILDING, SUITE 200<br>WALTHAM, MA 02451 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $631 |

**Core Scientific Operating Company**                                          **Case Number:**     **22-90343**

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Trade Payables** | | | | | | | |
| **3.94** SHELL ENERGY SOLUTIONS<br>21 WATERWAY AVENUE<br>SUITE 450<br>THE WOODLANDS, TX 77380 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☑ | Trade Payable | ☐ | $9,705,491 |
| **3.95** SHERMCO INDUSTRIES, INC<br>PO BOX 540545<br>DALLAS, TX 75354 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $8,154 |
| **3.96** SIDLEY AUSTIN LLP<br>2021 MCKINNEY AVENUE<br>SUITE 2000<br>DALLAS, TX 75201 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $231,085 |
| **3.97** SPECTRUM<br>PO BOX 60074<br>CITY OF INDUSTRY, CA 91716-0074 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $5,743 |
| **3.98** STATE OF TENNESSEE<br>DEPARTMENT OF REVENUE<br>500 DEADERICK STREET<br>NASHVILLE, TN 37242 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $22 |
| **3.99** SUMMIT FIRE PROTECTION CO<br>575 MINNEHAHA AVE W<br>ST PAUL, MN 55103 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.100** SUPREME FIBER LLC<br>6104 OLD FREDERICKSBURG RD<br>#91114<br>AUSTIN, TX 78749 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.101** TANGENT ENERGY SOLUTIONS INC<br>204 GALE LANE<br>KENNETT SQUARE, PA 19348 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $2,000 |
| **3.102** TANMAR RENTALS, LLC<br>P.O. BOX 1376<br>LAFAYETTE, LA 70508 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.103** TENASKA POWER SERVICES CO<br>14302 FNB PARKWAY<br>OMAHA, NE 68154 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $113,951 |
| **3.104** TOYOTA INDUSTRIES<br>COMMERCIAL FINANCE INC<br>PO BOX 660926<br>DALLAS, TX 75266-0926 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $10,784 |

**Core Scientific Operating Company**                    **Case Number:**          **22-90343**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Trade Payables** | | | | | | | |
| **3.105** TRUCKLOAD CONNECTIONS, LLC<br>3270 HAMPTON AVE<br>ST. LOUIS, MO 63139 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.106** TY PROPERTIES<br>929 108TH AVE NE<br>SUITE 1510<br>BELLEVUE, WA 98004 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $15,610 |
| **3.107** UNITED RENTALS NORTH AMERICA INC<br>PO BOX 100711<br>ATLANTA, GA 30384-0711 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.108** WASTE PATH SERVICES LLC<br>1637 SHAR CAL RD<br>CALVERT CITY, KY 42029 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.109** WATER WORKS C&R, LLC<br>2425 STAFFORD BLVD<br>PECOS, TX 79722 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $592 |
| **3.110** WATERLOGIC AMERICAS LLC<br>PO BOX 677867<br>DALLAS, TX 75267 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $210 |
| **3.111** WINDSTREAM<br>PO BOX 9001908<br>LOUISVILLE, KY 40290-1908 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $1,988 |
| **3.112** XC CONTAINER LLC<br>PO BOX 650212<br>DALLAS, TX 75265 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.113** ZETAMINUSONE LLC<br>1250 AVE PONCE DE LEONE<br>STE 301<br>SAN JUAN, PR 00907 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $5,806 |

Trade Payables Total:          **$27,063,394**

**Core Scientific Operating Company**                                        **Case Number:**        **22-90343**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **<u>Litigation</u>** | | | | | | | |
| **3.114** MEI PANG<br>C/O STECKLER WAYNE CHERRY & LOVE PLLC<br>ATTN: BRUCE W. STECKLER<br><br>12720 HILLCREST ROAD, STE 1045<br>DALLAS, TX 75230 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| | | | | | **Litigation Total:** | | **UNDETERMINED** |

**Core Scientific Operating Company**                                      **Case Number:**        **22-90343**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

**Intercompany Payables**

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.115** RADAR RELAY, INC.<br>2407 S. CONGRESS AVE<br>STE. E-101<br>AUSTIN, TX 78704 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Intercompany | ☐ | $557,450 |

<div align="right">

**Intercompany Payables Total:**        **$557,450**

</div>

**Core Scientific Operating Company**                                    **Case Number:**      **22-90343**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Deferred Revenue Claims** | | | | | | | |
| **3.116** BIT DIGITAL USA, INC.<br>3500 SOUTH DUPONT HIGHWAY<br>DOVER, DE 19901 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☑ | Deferred Revenue - Blockchain Hosting - Non Related Party | ☐ | UNDETERMINED |
| **3.117** BITMAIN TECHNOLOGIES GEORGIA LIMITED<br>900 OLD ROSWELL LAKES PKWY<br>SUITE 310<br>ROSWELL, GA 30076 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☑ | Deferred Revenue - Blockchain Hosting - Non Related Party | ☐ | UNDETERMINED |
| **3.118** CELSIUS MINING LLC<br>221 RIVER STREET, 9TH FLOOR<br>C/O PATRICK HOLERT<br>HOBOKEN, NJ 07030 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☑ | Deferred Revenue - Blockchain Hosting - Non Related Party | ☐ | UNDETERMINED |
| **3.119** CHARLES ARAM<br>FLAT 11 25 EGERTON GARDENS<br>SW3 2DE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☑ | Deferred Revenue - Blockchain Hosting - Non Related Party | ☐ | UNDETERMINED |
| **3.120** FOUNDRY DIGITAL LLC<br>1100 PITTSFORD VICTOR ROAD<br>PITTSFORD, NY 14534 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☑ | Deferred Revenue - Blockchain Hosting - Non Related Party | ☐ | UNDETERMINED |
| **3.121** GEM MINING 1 LLC<br>205 MAGNOLIA LAKE RD.<br>AIKEN, SC 29803 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☑ | Deferred Revenue - Blockchain Hosting - Related Party | ☐ | UNDETERMINED |
| **3.122** GEM MINING 4 LLC<br>205 MAGNOLIA LAKE RD.<br>AIKEN, SC 29803 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☑ | Deferred Revenue - Blockchain Hosting - Related Party | ☐ | UNDETERMINED |
| **3.123** GRYPHON DIGITAL MINING, INC.<br>5953 MABEL RD UNIT 138<br>LAS VEGAS, NV 89110 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☑ | Deferred Revenue - Blockchain Hosting - Non Related Party | ☐ | UNDETERMINED |

**Core Scientific Operating Company**                                **Case Number:**      **22-90343**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Deferred Revenue Claims** | | | | | | | |
| **3.124** HOCKOMOCK MINING COMPANY<br>545 BOYLSTON STREET 8TH FLOOR<br>BOSTON, MA 02116 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☑ | Deferred Revenue - Blockchain Hosting - Non Related Party | ☐ | UNDETERMINED |
| **3.125** HORIZON KINETICS<br>470 PARK AVENUE SOUTH, 3RD FLOOR<br>NEW YORK , NY 10016 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☑ | Deferred Revenue - Blockchain Hosting - Non Related Party | ☐ | UNDETERMINED |
| **3.126** NFN8 MEDIA, LLC<br>11615 ANGUS RD., SUITE 104C<br>AUSTIN, TX 78759 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☑ | Deferred Revenue - Blockchain Hosting - Non Related Party | ☐ | UNDETERMINED |
| **3.127** QUANDEFI OPPORTUNITIES LLC<br>1177 AVENUE OF THE AMERICAS, FL 5<br>NEW YORK , NY 10036 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☑ | Deferred Revenue - Blockchain Hosting - Non Related Party | ☐ | UNDETERMINED |
| **3.128** US DIGITAL MINING AND HOSTING CO., LLC<br>1200 W. PLATT ST.<br>TAMPA, FL 33606 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☑ | Deferred Revenue - Blockchain Hosting - Non Related Party | ☐ | UNDETERMINED |

**Deferred Revenue Claims Total:**      **UNDETERMINED**

**Core Scientific Operating Company**                                    **Case Number:**       **22-90343**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

**Total: All Creditors with NONPRIORITY Unsecured Claims**          **$27,620,844**

**Core Scientific Operating Company**                                    Case Number:          **22-90343**

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 3:** | **List Others to Be Notified About Unsecured Claims** |

4.   List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

| Creditor's Name, Mailing Address Including Zip Code | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity |
|---|---|---|
| **4.1**   NONE | | |

**Core Scientific Operating Company**                                    **Case Number:**      **22-90343**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 4:**    Total Amounts of the Priority and Nonpriority Unsecured Claims

5.    **Add the amounts of priority and nonpriority unsecured claims.**

|  |  |  | **Total of claim amounts** |
|---|---|---|---|
| 5a. | **Total claims from Part 1** | 5a. | $0 |
| 5b. | **Total claims from Part 2** | 5b.  + | $27,620,844 |
| 5c. | **Total of Parts 1 and 2**<br>Lines 5a + 5b = 5c. | 5c. | $27,620,844 |

**Core Scientific Operating Company**                                           **Case Number:**     **22-90343**

## Schedule G: Executory Contracts and Unexpired Leases

1.  **Does the debtor have any executory contracts or unexpired leases?**

    ☐ No. Check this box and file this form with the court with the debtor's other schedules. There is nothing else to report on this form.

    ☑ Yes. Fill in all of the information below even if the contracts or leases are listed on Schedule A/B: Assets - Real and Personal Property (Official Form 206A/B).

2.  **List all contracts and unexpired leases**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Construction Services** | | | | | |
| 2. 1 | 2021-06-03 CONSTRUCTION SERVICES - AIA DOCUMENT A101-1997, PURCHASE ORDER PO21607 | | CONSTR1322 | ☐ | BERGSTROM ELECTRIC INC | 3100 N WASHINGTON ST, GRAND FORKS, ND 58203 |
| 2. 2 | 2021-12-13 CONSTRUCTION SERVICES - LETTER AGREEMENT RE ROOF TOP EXHAUST AIR DEFLECTORS | | CONSTR1308 | ☐ | FELKER CONSTRUCTION CO., INC. | PO BOX 1647, DALTON, GA 30722 |
| 2. 3 | 2021-12-29 CONSTRUCTION SERVICES - AIA DOCUMENT A201-2017 | | CONSTR1298 | ☐ | FRANK X SPENCER & ASSOCIATES | 1130 MONTANA AVEEL PASO, TX 79902 |
| 2. 4 | 2021-10-18 CONSTRUCTION SERVICES - SOW NO. 1 | | CONSTR1302 | ☐ | FRANK X SPENCER AND ASSOCIATES, INC. | 1130 MONTANA AVEEL PASO, TX 79902 |
| 2. 5 | 2021-10-27 CONSTRUCTION SERVICES - SOW NO. 3 | | CONSTR1300 | ☐ | FRANK X SPENCER AND ASSOCIATES, INC. | 1130 MONTANA AVEEL PASO, TX 79902 |
| 2. 6 | 2021-11-24 CONSTRUCTION SERVICES - SOW NO. 5 | | CONSTR1301 | ☐ | FRANK X SPENCER AND ASSOCIATES, INC. | 1130 MONTANA AVEEL PASO, TX 79902 |
| 2. 7 | 2021-12-03 PROFESSIONAL SERVICES - SOW NO. 6 | | CONSTR1299 | ☐ | FRANK X SPENCER AND ASSOCIATES, INC. | 1130 MONTANA AVEEL PASO, TX 79902 |
| 2. 8 | 2021-11-22 CONSTRUCTION SERVICES - AGREEMENT FOR ENGINEERING SERVICES FOR SITE IMPROVEMENTS | | CONSTR1326 | ☐ | HOLLOWAY, UPDIKE AND BELLEN, INC. | 818 EAST SIDE BOULEVARD, MUSKOGEE, OK 74403 |
| 2. 9 | 2021-12-13 CONSTRUCTION SERVICES - AIA DOCUMENT A201-2017 | | CONSTR1297 | ☐ | HUBAND-MANTOR CONSTRUCTION, INC. | 43000 IH-10 WESTBOERNE, TX 78006 |

**Core Scientific Operating Company**

**Case Number:**    **22-90343**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Construction Services** | | | | | |
| 2. 10 | 2021-12-22 CONSTRUCTION SERVICES - AIA DOCUMENT A102-2017 | CONSTR1287 | ☐ | HUBAND-MANTOR CONSTRUCTION, INC. | 43000 IH-10 WEST, BOERNE, TX 78006 |
| 2. 11 | 2022-03-14 CONSTRUCTION SERVICES - CHANGE ORDER 01 | CONSTR1288 | ☐ | HUBAND-MANTOR CONSTRUCTION, INC. | 43000 IH-10 WESTBOERNE, TX 78006 |
| 2. 12 | 2022-01-05 CONSTRUCTION SERVICES - EXHIBIT A - SOW (BID LETTER REV 3, SUBSTATION AND DISTRIBUTION) | CONSTR1328 | ☐ | J.W. DIDADO ELECTRIC | 1033 KELLY AVENUE, AKRON OH 44306 |
| 2. 13 | 2022-01-05 CONSTRUCTION SERVICES - EXHIBIT B - DBIA DOCUMENT NO 525 (SUBSTATION) DATED 01.5.22 | CONSTR1327 | ☐ | J.W. DIDADO ELECTRIC | 1033 KELLY AVE AKRON, OH 44306 |
| 2. 14 | 2022-01-05 CONSTRUCTION SERVICES - SUBCONTRACT SERVICES AGREEMENT | CONSTR1329 | ☐ | J.W. DIDADO ELECTRIC, LLC | 1033 KELLY AVENUE, AKRON, OH 44306 |
| 2. 15 | 2021-11-23 CONSTRUCTION SERVICES - PROPOSAL (COT1, MASS GRADING AND WATER WELL) | CONSTR1294 | ☐ | LML SERVICES LLC DBA FLOWTX | PO BOX 90504, SAN ANTONIO, TX 78209 |
| 2. 16 | 2021-11-29 CONSTRUCTION SERVICES - PROPOSAL (COT - MASS GRADING & WATER WELL) | CONSTR1295 | ☐ | LML SERVICES LLC DBA FLOWTX | 8610 BROADWAY, STE 211, SAN ANTONIO, TX 78217 |
| 2. 17 | 2021-12-20 CONSTRUCTION SERVICES - AIA DOCUMENT A101-2017 | CONSTR1292 | ☐ | LML SERVICES LLC DBA FLOWTX | PO BOX 90504, SAN ANTONIO, TX 78209 |
| 2. 18 | 2021-12-21 CONSTRUCTION SERVICES - PROPOSAL (COT SITE, ROADS AND FENCING) | CONSTR1293 | ☐ | LML SERVICES LLC DBA FLOWTX | 8610 BROADWAY, STE 211, SAN ANTONIO, TX 78217 |
| 2. 19 | 2022-03-14 CONSTRUCTION SERVICES - AIA DOCUMENT G701-2017, CHANGE ORDER | CONSTR1296 | ☐ | LML SERVICES LLC DBA FLOWTX | PO BOX 90504, SAN ANTONIO, TX 78209 |

**Core Scientific Operating Company**                                                    **Case Number:**          **22-90343**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|

### Construction Services

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 20 | 2022-04-20 CONSTRUCTION SERVICES - AMENDMENT NO. 01 - AIA DOCUMENT G802-2017 | CONSTR1282 | ☐ | M ARTHUR GENSLER JR & ASSOCIATES, INC. | 1011 S CONGRESS AVE, BLDG 1, STE 200AUSTIN, TX 78704 |
| 2. 21 | 2021-11-19 CONSTRUCTION SERVICES - AIA DOCUMENT B152-2019 | CONSTR1283 | ☐ | M. ARTHUR GENSLER JR. & ASSOCIATES, INC. | 1011 S CONGRESS AVENUE,BUILDING 1, SUITE 200AUSTIN, TX 78704 |
| 2. 22 | 2022-05-17 CONSTRUCTION SERVICES - WORK AUTHORIZATION FOR ADDITIONAL SERVICES | CONSTR1284 | ☐ | M. ARTHUR GENSLER JR. & ASSOCIATES, INC. | 1011 S CONGRESS AVE, BLDG 1, STE 200, AUSTIN, TX 7870 |
| 2. 23 | 2021-10-15 PROFESSIONAL SERVICES - INTERIM AGREEMENT FOR DESIGN SERVICES | CONSTR1285 | ☐ | M. ARTHUR GENSLER, JR. & ASSOCIATES, INC. | 1011 S CONGRESS AVENUE,BUILDING 1, SUITE 200AUSTIN, TX 78704 |
| 2. 24 | 2022-01-07 CONSTRUCTION SERVICES - GMP AMENDMENT 2 | CONSTR1309 | ☐ | MCCARTHY BUILDING COMPANIES INC | 12851 MANCHESTER RD, SAINT LOUIS, MISSOURI 63131-1802 |
| 2. 25 | 2022-03-07 CONSTRUCTION SERVICES - GMP AMENDMENT 3 | CONSTR1310 | ☐ | MCCARTHY BUILDING COMPANIES INC | 12851 MANCHESTER RD, SAINT LOUIS, MISSOURI 63131-1802 |
| 2. 26 | 2021-11-17 CONSTRUCTION SERVICES - AIA DOCUMENT A102-2017 | CONSTR1312 | ☐ | MCCARTHY BUILDING COMPANIES, INC. | 12001 N. CENTRAL EXPWY, SUITE 400, DALLAS, TX 75243 |
| 2. 27 | 2021-12-17 CONSTRUCTION SERVICES - GMP AMENDMENT 01 | CONSTR1311 | ☐ | MCCARTHY BUILDING COMPANIES, INC. | 12851 MANCHESTER RD, SAINT LOUIS, MISSOURI 63131-1802 |
| 2. 28 | CONSTRUCTION SERVICES - AIA DOCUMENT A201-2017 | CONSTR1315 | ☐ | MJDII ARCHITECTS, INC. | 16775 ADDISON ROAD, SUITE 310ADDISON, TX 75001 |
| 2. 29 | 2022-01-07 CONSTRUCTION SERVICES - AIA DOCUMENT B105-2017 | CONSTR1313 | ☐ | MJDII ARCHITECTS, INC. | 16775 ADDISON ROAD, SUITE 310, ADDISON, TX 75001 |
| 2. 30 | 2022-01-18 PROFESSIONAL SERVICES - PROJECT/CONSTRUCTION MANAGEMENT CONSULTING SERVICES AGREEMENT | CONSTR1286 | ☐ | PROCTOR MANAGEMENT | 2314 BAHAMA ROAD, AUSTIN, TX 78733 |

**Core Scientific Operating Company**                                         **Case Number:**      **22-90343**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|

### Construction Services

| | | | | | |
|---|---|---|---|---|---|
| 2. 31  CONSTRUCTION SERVICES AGREEMENT | | CONSTR1703 | ☐ | REED, WELLS, BENSON AND COMPANY (RWB) | 120010 N CENTRAL EXPRESSWAY STE 1100 DALLAS, TX 75243 |
| 2. 32  2021-02-11 PROFESSIONAL SERVICES - AMENDMENT 4 TO SERVICES AGREEMENT | | CONSTR1316 | ☐ | TEAGUE NALL AND PERKINS, INC. (TNP) | 3200 S. INTERSTATE 35E, SUITE 1129DENTON, TX 76210 |
| 2. 33  2021-07-22 PROFESSIONAL SERVICES - AUTHORIZATION FOR PROFESSIONAL SERVICES | | CONSTR1318 | ☐ | TEAGUE NALL AND PERKINS, INC. (TNP) | 3200 S. INTERSTATE 35E, SUITE 1129DENTON, TX 76210 |
| 2. 34  2021-08-13 PROFESSIONAL SERVICES - AMENDMENT 1 TO PROFESSIONAL SERVICES AGREEMENT | | CONSTR1319 | ☐ | TEAGUE NALL AND PERKINS, INC. (TNP) | 3200 S. INTERSTATE 35E, SUITE 1129DENTON, TX 76210 |
| 2. 35  2021-11-22 PROFESSIONAL SERVICES - AMENDMENT 2 TO PROFESSIONAL SERVICES AGREEMENT | | CONSTR1321 | ☐ | TEAGUE NALL AND PERKINS, INC. (TNP) | 3200 S. INTERSTATE 35E, SUITE 1129DENTON, TX 76210 |
| 2. 36  2021-12-28 PROFESSIONAL SERVICES - AMENDMENT NO. 3 TO PROFESSIONAL SERVICES AGREEMENT | | CONSTR1320 | ☐ | TEAGUE NALL AND PERKINS, INC. (TNP) | 3200 S. INTERSTATE 35E, SUITE 1129DENTON, TX 76210 |
| 2. 37  2022-04-22 CONSTRUCTION SERVICES - AMENDMENT 5 TO PROFESSIONAL SERVICES AGREEMENT | | CONSTR1317 | ☐ | TEAGUE NALL AND PERKINS, INC. (TNP) | 3200 S. INTERSTATE 35E, SUITE 1129DENTON, TX 76210 |
| 2. 38  2018-07-15 CONSTRUCTION SERVICES - PROPOSAL | | CONSTR1323 | ☐ | VISION BUILDING SYSTEMS, LLC | 3150 WEST WIGWAM AVENUE, LAS VEGAS, NV 8913 |

**Core Scientific Operating Company**

**Case Number:**    **22-90343**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Consulting Agreements** | | | | | |
| 2. 39 | 2021-02-01  - STATEMENT OF WORK | CONSULT1429 | ☐ | AGRICULTURAL SCIENTIFIC LLC | 205 MAGNOLIA LAKE RD, AIKEN, SC 29803 |
| 2. 40 | 2021-02-04  - CONSULTING AGREEMENT | CONSULT1425 | ☐ | AGRICULTURAL SCIENTIFIC LLC | 205 MAGNOLIA LAKE RD, AIKEN, SC 29803 |
| 2. 41 | 2022-01-19  - CONSULTING AGREEMENT | CONSULT1424 | ☐ | CADE MCNOWN | 24121 SW NEWLAND ROAD, WILSONVILLE, OR 97070 |
| 2. 42 | 2022-01-05  - CONSULTING AGREEMENT | CONSULT1418 | ☐ | DAVID ELIA | 94 FORRESTER ESSENDON 3040, VICTORIA, AUSTRALIA |
| 2. 43 | 2022-01-05  - CONSULTING AGREEMENT | CONSULT1416 | ☐ | ERIC KURTZMAN | 11035 LAVENDAR HILL DR STE 160, LAS VEGAS, NV 89135 |
| 2. 44 | 2022-01-05  - CONSULTING AGREEMENT | CONSULT1422 | ☐ | JOHN QUINN | 1165 MADIA STREET, PASADENA, CA 91103 |
| 2. 45 | 2022-01-05  - CONSULTING AGREEMENT | CONSULT1423 | ☐ | NIC CARTER | 495 BRICKELL AVE APT 1007, MIAMI, FL 33131 |
| 2. 46 | 2022-01-19  - CONSULTING AGREEMENT | CONSULT1412 | ☐ | PETER NOVAK | 98 TETON PINES DR., HENDERSON, NV 89074 |
| 2. 47 | 2022-01-05  - CONSULTING AGREEMENT | CONSULT1430 | ☐ | ROSS BERMAN | 3985 NW 53RD STREET, BOCA RATON, FL 33496 |
| 2. 48 | 2022-01-05  - CONSULTING AGREEMENT | CONSULT1413 | ☐ | SAIFEDEAN AMMOUS | 16 MEKIAL ST DEIR GHBAR, AMMAN JORDAN, JORDAN |
| 2. 49 | 2022-01-05  - CONSULTING AGREEMENT | CONSULT1420 | ☐ | SUSAN SCHNABEL | 3303 FAR VIEW DR, AUSTIN, TX 78730 |
| 2. 50 | 2022-01-05  - CONSULTING AGREEMENT | CONSULT1427 | ☐ | ZUCKERMAN GORE BRANDEIS & CROSSMAN, LLP (CLIFFORD BRANDEIS) | ELEVEN TIME SQUARE, NEW YORK, NY 10036 |

**Core Scientific Operating Company**                                    **Case Number:**        **22-90343**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Customer Contracts** | | | | | |
| 2. 51    ACKNOWLEDGEMENT, AGREEMENT AND WAIVER DATED 08/11/2020 | | CUST1715 | ☐ | ARCTOS CREDIT | 2443 FILLMORE STREET #406 SAN FRANCISCO, CA 94115 |
| 2. 52    ACKNOWLEDGEMENT, AGREEMENT AND WAIVER DATED 08/11/2020 | | CUST1716 | ☐ | NFN8 MEDIA LLC | 11615 ANGUS RD STE 104C AUSTIN, TX 78759 |

**Core Scientific Operating Company**                                      **Case Number:**       **22-90343**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Equipment Leases & Sales** | | | | | |
| 2. 53 | 2019-07-18 EQUIPMENT LEASE - 1ST AMENDMENT TO SCHEDULE NO. 4 | | EQUIP1001 | ☐ | 36TH STREET CAPITAL PARTNERS, LLC | 15 MAPLE AVENUE MORRISTOWN, NJ 07960 |
| 2. 54 | 2019-07-18 EQUIPMENT LEASE - MASTER LEASE AGREEMENT WITH SCHEDULE NO 1 | | EQUIP1002 | ☐ | 36TH STREET CAPITAL PARTNERS, LLC | 15 MAPLE AVENUE MORRISTOWN, NJ 07960 |
| 2. 55 | 2019-07-18 EQUIPMENT LEASE - SCHEDULE NO 003 | | EQUIP1000 | ☐ | 36TH STREET CAPITAL PARTNERS, LLC | 15 MAPLE AVENUE MORRISTOWN, NJ 07960 |
| 2. 56 | 2019-07-18 EQUIPMENT LEASE - SCHEDULE NO. 002 | | EQUIP1003 | ☐ | 36TH STREETCAPITAL PARTNERS, LLC | 15 MAPLE AVENUE MORRISTOWN, NJ 07960 |
| 2. 57 | 2021-03-02 EQUIPMENT LEASE - EQUIPMENT LEASE AGREEMENT | | EQUIP1004 | ☐ | FIDELITY FUNDING SERVICES, LLC | 19600 FAIRCHILD ROAD, SUITE 120IRVINE, CA 92612 |
| 2. 58 | 2018-12-26 EQUIPMENT LEASE - MASTER LEASE AGREEMENT #2540 WITH TECHNOLOGY FINANCE CORP ASSIGNED TO GARIC | | EQUIP1005 | ☐ | GARIC INC | PO BOX 6967 CAROL STREAM, IL 60197-6967 |
| 2. 59 | 2019-08-09 EQUIPMENT LEASE - MASTER LEASE AGREEMENT #2152 | | EQUIP1008 | ☐ | GARIC, INC. | PO BOX 6967 CAROL STREAM, IL 60197-6967 |
| 2. 60 | 2019-09-09 EQUIPMENT LEASE - EQUIPMENT SCHEDULE NO 1 TO MASTER LEASE AGREEMENT NO. 2152 | | EQUIP1009 | ☐ | GARIC, INC. | PO BOX 6967 CAROL STREAM, IL 60197-6967 |
| 2. 61 | 2019-09-26 EQUIPMENT LEASE - EQUIPMENT SCHEDULE NO. 2 | | EQUIP1007 | ☐ | GARIC, INC. | PO BOX 6967 CAROL STREAM, IL 60197-6967 |
| 2. 62 | 2021-01-27 EQUIPMENT LEASE - EQUIPMENT SCHEDULE NO. 3 | | EQUIP1006 | ☐ | GARIC, INC. | PO BOX 6967 CAROL STREAM, IL 60197-6967 |
| 2. 63 | 2021-07-16 EQUIPMENT LEASE - EQUIPMENT SCHEDULE NO. 06 | | EQUIP1013 | ☐ | LIBERTY COMMERCIAL FINANCE LLC | 18302 IRVINE BLVE, SUITE 300 TUSTIN, CA 92780 |

**Core Scientific Operating Company**                                                    **Case Number:**        **22-90343**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Equipment Leases & Sales** | | | | | |
| 2. 64  2021-07-16 EQUIPMENT LEASE - EQUIPMENT SCHEDULE NO. 07 | | EQUIP1010 | ☐ | LIBERTY COMMERCIAL FINANCE LLC | 18302 IRVINE BLVE, SUITE 300 TUSTIN, CA 92780 |
| 2. 65  2021-11-16 EQUIPMENT LEASE - ADDENDUM TO EQUIPMENT SCHEDULE NO. 06 | | EQUIP1014 | ☐ | LIBERTY COMMERCIAL FINANCE LLC | 18302 IRVINE BLVE, SUITE 300 TUSTIN, CA 92780 |
| 2. 66  2021-11-16 EQUIPMENT LEASE - ADDENDUM TO EQUIPMENT SCHEDULE NO. 07 | | EQUIP1019 | ☐ | LIBERTY COMMERCIAL FINANCE LLC | 18302 IRVINE BLVE, SUITE 300 TUSTIN, CA 92780 |
| 2. 67  2021-12-10 EQUIPMENT LEASE - EQUIPMENT SCHEDULE NO 09 | | EQUIP1017 | ☐ | LIBERTY COMMERCIAL FINANCE LLC | 18302 IRVINE BLVE, SUITE 300 TUSTIN, CA 92780 |
| 2. 68  2021-12-10 EQUIPMENT LEASE - EQUIPMENT SCHEDULE NO. 08 | | EQUIP1021 | ☐ | LIBERTY COMMERCIAL FINANCE LLC | 18302 IRVINE BLVE, SUITE 300 TUSTIN, CA 92780 |
| 2. 69  2021-12-13 EQUIPMENT RENTAL - EQUIPMENT SCHEDULE NO. 10 | | EQUIP1022 | ☐ | LIBERTY COMMERCIAL FINANCE LLC | 18302 IRVINE BLVE, SUITE 300 TUSTIN, CA 92780 |
| 2. 70  2021-12-17 EQUIPMENT LEASE - EQUIPMENT SCHEDULE NO. 11 | | EQUIP1016 | ☐ | LIBERTY COMMERCIAL FINANCE LLC | 18302 IRVINE BLVE, SUITE 300 TUSTIN, CA 92780 |
| 2. 71  2021-12-17 EQUIPMENT LEASE - EQUIPMENT SCHEDULE NO. 13 | | EQUIP1020 | ☐ | LIBERTY COMMERCIAL FINANCE LLC | 18302 IRVINE BLVE, SUITE 300 TUSTIN, CA 92780 |
| 2. 72  2021-12-17 EQUIPMENT LEASE - SCHEDULE NO. 12 | | EQUIP1012 | ☐ | LIBERTY COMMERCIAL FINANCE LLC | 18302 IRVINE BLVE, SUITE 300 TUSTIN, CA 92780 |
| 2. 73  2021-12-22 EQUIPMENT LEASE - EQUIPMENT SCHEDULE NO. 16 | | EQUIP1018 | ☐ | LIBERTY COMMERCIAL FINANCE LLC | 18302 IRVINE BLVE, SUITE 300 TUSTIN, CA 92780 |
| 2. 74  2021-12-29 EQUIPMENT LEASE - EQUIPMENT SCHEDULE NO. 14 | | EQUIP1015 | ☐ | LIBERTY COMMERCIAL FINANCE LLC | 18302 IRVINE BLVE, SUITE 300 TUSTIN, CA 92780 |
| 2. 75  2021-12-29 EQUIPMENT LEASE - EQUIPMENT SCHEDULE NO. 15 | | EQUIP1011 | ☐ | LIBERTY COMMERCIAL FINANCE LLC | 18302 IRVINE BLVE, SUITE 300 TUSTIN, CA 92780 |

**Core Scientific Operating Company**  **Case Number:**  **22-90343**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Equipment Leases & Sales** | | | | | |
| 2. 76   2021-06-03 EQUIPMENT LEASE - MASTER EQUIPMENT LEASE AGREEMENT #32109 | | EQUIP1028 | ☐ | LIBERTY COMMERICAL FINANCE LLC | 18302 IRVINE BLVE, SUITE 300 TUSTIN, CA 92780 |
| 2. 77   2021-07-16 EQUIPMENT LEASE - AMENDED AND RESTATED EQUIPMENT SCHEDULE NO. 4 | | EQUIP1025 | ☐ | LIBERTY COMMERICAL FINANCE LLC | 18302 IRVINE BLVE, SUITE 300 TUSTIN, CA 92780 |
| 2. 78   2021-11-16 EQUIPMENT LEASE - EQUIPMENT SCHEDULE NO. 2 | | EQUIP1024 | ☐ | LIBERTY COMMERICAL FINANCE LLC | 18302 IRVINE BLVE, SUITE 300 TUSTIN, CA 92780 |
| 2. 79   2021-11-16 EQUIPMENT LEASE - EQUIPMENT SCHEDULE NO. 3 | | EQUIP1026 | ☐ | LIBERTY COMMERICAL FINANCE LLC | 18302 IRVINE BLVE, SUITE 300 TUSTIN, CA 92780 |
| 2. 80   2021-11-16 EQUIPMENT LEASE - EQUIPMENT SCHEDULE NO. 5 | | EQUIP1027 | ☐ | LIBERTY COMMERICAL FINANCE LLC | 18302 IRVINE BLVE, SUITE 300 TUSTIN, CA 92780 |
| 2. 81   2021-12-10 EQUIPMENT LEASE - EQUIPMENT SCHEDULE NO. 1 | | EQUIP1023 | ☐ | LIBERTY COMMERICAL FINANCE LLC | 18302 IRVINE BLVE, SUITE 300 TUSTIN, CA 92780 |
| 2. 82   2021-08-27 EQUIPMENT LEASE; COPIERS - AGREEMENT NO. 1696436 | | EQUIP1029 | ☐ | MARCO TECHNOLOGIES LLC | PO BOX 660831 DALLAS, TX 75266-0831 |
| 2. 83   2021-12-03 EQUIPMENT LEASE - MASTER LEASE AGREEMENT | | EQUIP1033 | ☐ | MASSMUTUAL ASSET FINANCE LLC | 2 HAMPSHIRE STREET SUITE 101 FOXBOROUGH, MA 02035 |
| 2. 84   2021-12-15 EQUIPMENT LEASE - SCHEDULE NO. 001 | | EQUIP1030 | ☐ | MASSMUTUAL ASSET FINANCE LLC | 2 HAMPSHIRE STREET SUITE 101 FOXBOROUGH, MA 02035 |
| 2. 85   2021-12-15 EQUIPMENT LEASE - SCHEDULE NO. 002 | | EQUIP1031 | ☐ | MASSMUTUAL ASSET FINANCE LLC | 2 HAMPSHIRE STREET SUITE 101 FOXBOROUGH, MA 02035 |
| 2. 86   2021-12-15 EQUIPMENT LEASE - SCHEDULE NO. 003 | | EQUIP1034 | ☐ | MASSMUTUAL ASSET FINANCE LLC | 2 HAMPSHIRE STREET SUITE 101 FOXBOROUGH, MA 02035 |

**Core Scientific Operating Company**

**Case Number:** **22-90343**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Equipment Leases & Sales** | | | | | |
| 2. 87 | 2021-12-15 EQUIPMENT LEASE - SCHEDULE NO. 004 | | EQUIP1032 | ☐ | MASSMUTUAL ASSET FINANCE LLC | 2 HAMPSHIRE STREET SUITE 101 FOXBOROUGH, MA 02035 |
| 2. 88 | 2021-12-15 EQUIPMENT LEASE - SCHEDULE NO. 005 | | EQUIP1035 | ☐ | MASSMUTUAL ASSET FINANCE LLC | 2 HAMPSHIRE STREET SUITE 101 FOXBOROUGH, MA 02035 |
| 2. 89 | 2021-06-08 EQUIPMENT LEASE - EQUIPMENT LEASE AGREEMENT DATED 06/8/2021 | | EQUIP1036 | ☐ | MERIDIAN EQUIPMENT FINANCE LLC | 9 OLD LINCOLN HIGHWAY MALVERN, PA 19355 |
| 2. 90 | 2018-07-19 EQUIPMENT LEASE; BELLEVUE PHONES - LEASE AGREEMENT DATED JULY 24, 2018 | | EQUIP1037 | ☐ | NEC FINANCIAL SERVICES, LLC | 250 PEHLE AVENUE, SUITE 704, SADDLE BROOK, NJ 07663-5806 |
| 2. 91 | 2019-04-02 EQUIPMENT LEASE - MASTER LEASE AGREEMENT #2540 | | EQUIP1039 | ☐ | TECH. FINANCE. CO., LLC DBA TECHNOLOGY FINANCE CORPORATION | 7077 E. MARILYN RD. BLDG. 3, SUITE 125SCOTTSDALE, AZ 85254 |
| 2. 92 | 2021-03-26 EQUIPMENT LEASE - SCHEDULE NO. 006 | | EQUIP1038 | ☐ | TECH. FINANCE. CO., LLC DBA TECHNOLOGY FINANCE CORPORATION | 7077 E. MARILYN RD. BLDG. 3, SUITE 125SCOTTSDALE, AZ 85254 |
| 2. 93 | 2020-03-26 EQUIPMENT LEASE - FORKLIFTS - MASTER LEASE AGREEMENT - FORKLIFTS | | EQUIP1040 | ☐ | VESCO INDUSTRIAL TRUCKS OF HICKORY, INC. DBA TOYOTA COMMERCIAL FINANCE | 525 17TH ST NWHICKORY, NC 28601 |
| 2. 94 | 2021-03-17 EQUIPMENT LEASE - SCHEDULE NO. 005 | | EQUIP1041 | ☐ | VFS LLC | 5480 CORPORATE DRIVE TROY, MI 48098 |
| 2. 95 | 2021-11-01 EQUIPMENT LEASE - SCHEDULE NO. 003 | | EQUIP1042 | ☐ | VFS LLC | 5480 CORPORATE DRIVE TROY, MI 48098 |
| 2. 96 | 2019-06-27 EQUIPMENT LEASE - MASTER EQUIPMENT LEASE AGREEMENT | | EQUIP1043 | ☐ | VFS, L.L.C. | 5480 CORPORATE DRIVE TROY, MI 48098 |
| 2. 97 | 2019-07-02 EQUIPMENT LEASE - SCHEDULE NO. 001 | | EQUIP1044 | ☐ | VFS, L.L.C. | 5480 CORPORATE DRIVE TROY, MI 48098 |

**Core Scientific Operating Company**  **Case Number:**  **22-90343**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Equipment Leases & Sales** | | | | | |
| 2. 98  2021-07-01 EQUIPMENT LEASE - SCHEDULE NO. 002 | | EQUIP1046 | ☐ | VFS, LLC | 5480 CORPORATE DRIVE TROY, MI 48098 |
| 2. 99  2022-01-01 EQUIPMENT LEASE - SCHEDULE NO. 004 | | EQUIP1045 | ☐ | VFS, LLC | 5480 CORPORATE DRIVE TROY, MI 48098 |

**Core Scientific Operating Company**                                          **Case Number:**        **22-90343**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **IT & License Agreements** | | | | | |
| 2. 100  2019-04-30 NETWORK SERVICES - SERVICE ORDER (QUOTE #43585-42746) | 2022-04-30 | ITSERV1048 | ☐ | BALSAMWEST FIBER NET | 35 BONNIE LANESYLVA, NC 28779 |
| 2. 101  2019-01-17 NETWORK SERVICES - QUOTE NUMBER 11385682 | 2026-02-01 | ITSERV1050 | ☐ | CENTURYLINK COMMUNICATIONS LLC DBA LUMEN | CENTURY LINK931 14TH STR #900, DENVER, CO 80202 |
| 2. 102  2019-12-16 NETWORK SERVICES - MASTER SERVICE AGREEMENT | | ITSERV1051 | ☐ | CENTURYLINK COMMUNICATIONS LLC DBA LUMEN | CENTURY LINK931 14TH STR #900, DENVER, CO 80202 |
| 2. 103  2020-07-28 NETWORK SERVICES - ORDER NO. 12039929 | | ITSERV1049 | ☐ | CENTURYLINK COMMUNICATIONS LLC DBA LUMEN | CENTURY LINK931 14TH STR #900, DENVER, CO 80202 |
| 2. 104  2021-03-23 NETWORK SERVICES - SERVICE ORDER (GRAND FORKS) | 2024-03-23 | ITSERV1052 | ☐ | CENTURYLINK COMMUNICATIONS LLC DBA LUMEN | CENTURY LINK931 14TH STR #900, DENVER, CO 80202 |
| 2. 105  2020-01-10 NETWORK SERVICES - ENTERPRISE ETHERNET SERVICE LEVEL AGREEMENT AND ORDER #11568570 | | ITSERV1053 | ☐ | CHARTER COMMUNICATIONS OPERATING LLC DBA SPECTRUM | 12405 POWERSCOURT DRIVEST. LOUIS, MO 63131 |
| 2. 106  2022-02-08 NETWORK SERVICES - ENTERPRISE SERVICE AGREEMENT | | ITSERV1054 | ☐ | CHARTER COMMUNICATIONS OPERATING, LLC DBA SPECTRUM | 12405 POWERSCOURT DRIVEST. LOUIS, MO 63131 |
| 2. 107  2021-02-10 OTHER PROFESSIONAL SERVICES - CONTRACT FOR THE PROVISION OF INVESTIGATION SERVICES | | ITSERV1055 | ☐ | CIEMAT | C/JACINTO BENAVENTE 108-1C, 10004 CACERE SPAIN |
| 2. 108  2021-12-03 SOFTWARE/SUBSCRIPTION SERVICES - ENTERPRISE SERVICE ORDER FORM | 2023-12-03 | ITSERV1056 | ☐ | CLOUDFLARE, INC. | 101 TOWNSEND STREET, SAN FRANCISCO, CA 94107 |
| 2. 109  2019-06-27 NETWORK SERVICES - NETWORK SERVICES T&C NORTH AMERICA AND ORDER NO 1-300314962 | 2023-06-27 | ITSERV1057 | ☐ | COGENT COMMUNICATIONS, INC. | 2450 N STREET, NW, WASHINGTON, DC 20037 |

**Core Scientific Operating Company**                                                    **Case Number:**        **22-90343**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **IT & License Agreements** | | | | | |
| 2. 110  2019-04-01 NETWORK SERVICES AND COLOCATION - MASTER TERMS AND CONDITIONS AGREEMENT | | ITSERV1058 | ☐ | COLOCATION PROPERTIES ATLANTA LLC (DBA DIGITAL REALTY) | 56 MARIETTA STREET, ATLANTA, GA 30303 |
| 2. 111  2021-07-08 NETWORK SERVICES - MASTER SERVICE AGREEMENT | 2031-07-08 | ITSERV1060 | ☐ | DCN, LLC | PO BOX 2484FARGO, ND 58108 |
| 2. 112  2021-11-03 NETWORK SERVICES - PROPOSAL | 2023-11-03 | ITSERV1061 | ☐ | DELCOM PARTNERS | 610 S MAIN ST, DELL CITY, TX 79837 |
| 2. 113  2019-05-23 NETWORK SERVICES - AGREEMENT FOR SERVICE | | ITSERV1062 | ☐ | DIALOG TELECOMMUNICATIONS | 601 BROADWAY STREETPADUCAH, KY 42001 |
| 2. 114  2021-11-05 NETWORK SERVICES - QUOTE NO. Q-06703 | 2026-11-05 | ITSERV1063 | ☐ | DOBSON FIBER | 14101 WIRELESS WAY, SUITE 300OKLAHOMA CITY, OK 73134 |
| 2. 115  2019-12-15 NETWORK SERVICES AND COLOCATION - MASTER COUNTRY AGREEMENT (NO. 130303) | | ITSERV1065 | ☐ | EQUINIX LLC | ONE LAGOON DRIVE, 4TH FLOORREDWOOD CITY, CALIFORNIA 94065 |
| 2. 116  2022-02-25 NETWORK SERVICES - SCHEDULE NUMBER S-5550049010 (EVPL ACCESS) | | ITSERV1067 | ☐ | FRONTIER COMMUNICATION OF AMERICA, INC. | 111 FIELD STREET, ROCHESTER, NY 14620 |
| 2. 117  2021-06-14 NETWORK SERVICES - SCHEDULE NUMBER S-5550020406 | 2024-06-14 | ITSERV1068 | ☐ | FRONTIER COMMUNICATIONS OF AMERICA, INC. | 111 FIELD STREET, ROCHESTER, NY 14620 |
| 2. 118  2021-06-14 NETWORK SERVICES - SERVICES AGREEMENT | | ITSERV1066 | ☐ | FRONTIER COMMUNICATIONS OF AMERICA, INC. | 111 FIELD STREET, ROCHESTER, NY 14620 |
| 2. 119   IT SERVICES - GOOGLE CLOUD MASTER AGREEMENT | | ITSERV1069 | ☐ | GOOGLE, LLC | 1600 AMPHITHEATRE PARKWAY, MOUNTAIN VIEW, CA 94043 |
| 2. 120  2021-12-07 NETWORK SERVICES - MASTER SERVICES AGREEMENT | | ITSERV1071 | ☐ | IGEM COMMUNICATIONS LLC DBA GLOBALGIG | 1870 W BITTERS ROAD SUITE 103SAN ANTONIO, TX 78248 |

**Core Scientific Operating Company**

**Case Number:**   **22-90343**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **IT & License Agreements** | | | | | |
| 2. 121 | 2022-01-13 NETWORK SERVICES - SERVICE ORDER (ATT UNLIMITED PLAN) | 2023-01-13 | ITSERV1073 | ☐ | IGEM COMMUNICATIONS LLC DBA GLOBALGIG | 1870 W BITTERS ROAD SUITE 103SAN ANTONIO, TX 78248 |
| 2. 122 | 2021-07-09 SOFTWARE/SUBSCRIPTION SERVICES - ORDER FORM (Q-415322) | 2023-07-08 | ITSERV1074 | ☐ | OKTA, INC. | 100 1ST STREETSAN FRANCISCO, CA 94105 |
| 2. 123 | 2021-12-30 NETWORK SERVICES - BUSINESS SERVICE PROVIDER AGREEMENT | | ITSERV1076 | ☐ | RESOUND NETWORKS LLC | PO BOX 1741 PAMPA, TX 79066 |
| 2. 124 | 2020-01-13 NETWORK SERVICES - SERVICE AGREEMENT AND AMENDMENT, QUOTE #1930683 & #2053277 | | ITSERV1084 | ☐ | WINDSTREAM COMMUNICATIONS | 4001 RODNEY PARHAM ROADMAIL STOP: 1170 B1F212-12ALITTLE ROCK, ARKANSAS 72212 |
| 2. 125 | 2021-09-10 NETWORK SERVICES - AMENDMENT TO SERVICE AGREEMENT AND QUOTE #2337055 | 2026-09-10 | ITSERV1085 | ☐ | WINDSTREAM COMMUNICATIONS | 4001 RODNEY PARHAM ROADMAIL STOP: 1170 B1F212-12ALITTLE ROCK, ARKANSAS 72212 |
| 2. 126 | 2021-11-04 NETWORK SERVICES - AMENDMENT TO SERVICE AGREEMENT AND QUOTE #2371433 | 2026-11-04 | ITSERV1083 | ☐ | WINDSTREAM COMMUNICATIONS | 4001 RODNEY PARHAM ROADMAIL STOP: 1170 B1F212-12ALITTLE ROCK, ARKANSAS 72212 |
| 2. 127 | 2021-11-04 NETWORK SERVICES - AMENDMENT TO WINDSTREAM AGREEMENT AND QUOTE NO. 2344468 | 2026-11-03 | ITSERV1082 | ☐ | WINDSTREAM COMMUNICATIONS | 4001 RODNEY PARHAM ROADMAIL STOP: 1170 B1F212-12ALITTLE ROCK, ARKANSAS 72212 |
| 2. 128 | 2021-11-16 NETWORK SERVICES - ORDER (Q2373308) | 2026-11-12 | ITSERV1081 | ☐ | WINDSTREAM COMMUNICATIONS | 4001 RODNEY PARHAM ROADMAIL STOP: 1170 B1F212-12ALITTLE ROCK, ARKANSAS 72212 |
| 2. 129 | 2021-04-26 SOFTWARE/SUBSCRIPTION SERVICES - ORDER FORM (Q403824) | 2023-04-26 | ITSERV1086 | ☐ | ZOOMINFO TECHNOLOGIES, LLC | 14005 LIVE OAK AVEIRWINDALE, CA 91706-1300 |

**Core Scientific Operating Company**

**Case Number:** **22-90343**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Real Property** | | | | | |
| 2. 130    2021-09-08 REAL PROPERTY - DENTON, TX - LEASE AGREEMENT | 2028-07-31 | REAL1087 | ☐ | CITY OF DENTON | GENERAL MANAGER, CITY OF DENTON1659 SPENCER ROAD, DENTON, TX 76205 |
| 2. 131    MEMORANDUM OF LEASE AND OPTION TO PURCHASE AND LEASE AGREEMENT DATED 12/1/2018 | | REAL1720 | ☐ | DALTON WHITFIELD COUNTY JOINT DEVELOPMENT AUTHORITY | C/O GRAY PANNEL & WOODWARD LLP 3060 PEACHTREE ROAD, NW, SUITE 730 ATTN: JAMES WOODWARD ATLANTA, GA 30305 |
| 2. 132    2021-11-15 REAL PROPERTY - COTTONWOOD 1 DATASITE LOCATION - TERM SURFACE LEASE AGREEMENT | 2031-11-14 | REAL1089 | ☐ | JOBE RANCH FAMILY LIMITED PARTNERSHIP | 1150 SOUTHVIEW DRIVE, EL PASO,TEXAS 79928 |
| 2. 133    2021-09-30 REAL PROPERTY - 3.25 ACRES IN NORTH DAKOTA TO CONSTRUCT 25 SQ FT BUILDING AND IMPROVEMENTS - PRAIRIE SITE GROUND LEASE AGREEMENT | 2026-10-31 | REAL1091 | ☐ | MINNKOTA POWER COOPERATIVE, INC. | 5301 32NDAVE S., GRAND FORKS, NORTH DAKOTA 58201 |
| 2. 134    2021-09-30 REAL PROPERTY - ND LEASE - PRAIRIE SITE COMMERCIAL LEASE AGREEMENT | 2026-10-31 | REAL1092 | ☐ | MINNKOTA POWER COOPERATIVE, INC. | 5301 32NDAVE S., GRAND FORKS, NORTH DAKOTA 58201 |
| 2. 135    2018-10-09 REAL PROPERTY - OFFICE SPACE FOR JIM CLEVELAND AND CAROL HAINES - RENTAL AGREEMENT | | REAL1093 | ☐ | NCRDIBLE PROPERTIES | 13751 LUNA DRIVE, NAPLES, FL 34109 |
| 2. 136    2021-12-13 REAL PROPERTY - AUSTIN WAREHOUSE SUBLEASE (4201 SUPPLY COURT, SUITE 200, AUSTIN - 10,266 SQ FT) - CONSENT TO SUBLEASE AND SUBLEASE AGREEMENT | 2023-09-30 | REAL1094 | ☐ | PEERLESS EVENTS & TENTS LLC | 4101 SMITH SCHOOL ROAD, SUITE 200, AUSTIN, TX 78744 |

**Core Scientific Operating Company**

**Case Number:**   **22-90343**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Real Property** | | | | | |
| 2. 137   2019-06-19 REAL PROPERTY - TEMP HQ - SUBLEASE WITH CONTINUING LIABILITY OF LESSEE AND ASSUMPTION AND INDEMNITY BY SUBLESSEE DATED 01.26.2022 | 2022-12-31 | REAL1096 | ☐ | WORKSMITH, INC. | 210 BARTON SPRINGS ROAD SUITE 275, AUSTIN TX 78704 |
| 2. 138   2022-08-01 REAL PROPERTY - TEMP HQ - 1ST AMENDMENT TO SUBLEASE AGREEMENT DATED 01.26.22 | 2023-12-31 | REAL1097 | ☐ | WORKSMITH, INC. | 210 BARTON SPRINGS RD AUSTIN, TRAVIS COUNTY, TEXAS 78704 |

**Core Scientific Operating Company**                                          **Case Number:**        **22-90343**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Suppliers** | | | | | |
| 2. 139   2021-10-19 PURCHASE OF MINERS - SALES AND PURCHASE AGREEMENT | | SUPPLY1098 | ☐ | ATLAS TECHNOLOGY MANAGEMENT PTE. LTD. | 9 RAFFLES PLACE, #26-01, REPUBLICPLAZA, SINGAPORE 048619 |
| 2. 140   2021-03-17 PURCHASE OF MINERS - FUTURES SALES AND PURCHASE AGREEMENT | | SUPPLY1103 | ☐ | BITMAIN TECHNOLOGIES LIMITED | UNIT A1 OF UNIT A, 11TH FLOOR, SUCCESS COMMERCIALBUILDING, 245-251 HENNESSY ROAD, HONG KONG |
| 2. 141   2021-04-22 PURCHASE OF MINERS - NON-FISED PRICE SALES AND PURCHASE AGREEMENT | | SUPPLY1100 | ☐ | BITMAIN TECHNOLOGIES LIMITED | UNIT A1 OF UNIT A, 11TH FLOOR, SUCCESS COMMERCIALBUILDING, 245-251 HENNESSY ROAD, HONG KONG |
| 2. 142   2021-04-22 PURCHASE OF MINERS - NON-FIXED PRICE SALES AND PURCHASE AGREEMENT | | SUPPLY1102 | ☐ | BITMAIN TECHNOLOGIES LIMITED | UNIT A1 OF UNIT A, 11TH FLOOR, SUCCESS COMMERCIALBUILDING, 245-251 HENNESSY ROAD, HONG KONG |
| 2. 143   2021-10-14 PURCHASE OF MINERS - NON-FIXED PRICE SALES AND PURCHASE AGREEMENT | | SUPPLY1101 | ☐ | BITMAIN TECHNOLOGIES LIMITED | UNIT A1 OF UNIT A, 11TH FLOOR, SUCCESS COMMERCIALBUILDING, 245-251 HENNESSY ROAD, HONG KONG |
| 2. 144   2021-12-29 PURCHASE OF MINERS - NON-FIXED PRICE SALES AND PURCHASE AGREEMENT | | SUPPLY1104 | ☐ | BITMAIN TECHNOLOGIES LIMITED | UNIT A1 OF UNIT A, 11TH FLOOR, SUCCESS COMMERCIALBUILDING, 245-251 HENNESSY ROAD, HONG KONG |
| 2. 145   2021-09-03 POWER RELATED - POWER PURCHASE AGREEMENT | | SUPPLY1105 | ☐ | CITY OF DENTON DBA DENTON MUNICIPAL ELECTRIC | 1659 SPENCER RD, DENTON, TX 76205 |
| 2. 146   2018-10-01 POWER RELATED - ELECTRIC SERVICE AGREEMENT | | SUPPLY1107 | ☐ | DUKE ENERGY CAROLINAS, LLC | 6551 DERBY LANE NW, CONCORD, NC 28027 |
| 2. 147   2019-06-10 POWER RELATED - ELECTRIC SERVICE AGREEMENT NO. 7315-B | | SUPPLY1106 | ☐ | DUKE ENERGY CAROLINAS, LLC | 6551 DERBY LANE NW, CONCORD, NC 28027 |

**Core Scientific Operating Company**                                                     **Case Number:**        **22-90343**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Suppliers** | | | | | |
| 2. 148 | 2017-12-15 POWER RELATED - INDUSTRIAL POWER CONTRACT | SUPPLY1109 | ☐ | MURPHY ELECTRIC POWER BOARD | 107 PEACHTREE STREET, MURPHY NC 28906 |
| 2. 149 | 2018-01-01 POWER RELATED - INVESTMENT CREDIT AGREEMENT NO. 75208708 | SUPPLY1108 | ☐ | MURPHY ELECTRIC POWER BOARD | PO BOX 1009MURPHY, NC 28906 |
| 2. 150 | 2021-09-30 POWER RELATED - ELECTRIC SERVICE AGREEMENT MINING SITE | SUPPLY1111 | ☐ | NODAK ELECTRIC COOPERATIVE, INC. | 4000 32ND AVE S, GRAND FORKS, ND 58201 |
| 2. 151 | 2022-03-01 POWER RELATED - ELECTRIC SERVICE AGREEMENT (MINIMUM BILL) | SUPPLY1112 | ☐ | OKLAHOMA GAS AND ELECTRIC COMPANY (OG&E) | PO BOX 321, OKLAHOMA CITY, OK 73101-0321 |
| 2. 152 | 2018-09-01 POWER RELATED - INTERRUPITVE POWER PRODUCT AGREEMENT #71610706 IP30 | SUPPLY1115 | ☐ | TENNESSEE VALLEY AUTHORITY (TVA) | 400 WEST SUMMIT HILL DRIVEKNOXVILLE, TN 37902 |
| 2. 153 | 2019-03-12 POWER RELATED - FIRM POWER CONTRACT (NO. 80198933) | SUPPLY1119 | ☐ | TENNESSEE VALLEY AUTHORITY (TVA) | 400 WEST SUMMIT HILL DRIVEKNOXVILLE, TN 37902 |
| 2. 154 | 2019-03-14 POWER RELATED - SUPPLEMENT NO. 1 (STARTUP AND TESTING POWER AGREEMENT) | SUPPLY1128 | ☐ | TENNESSEE VALLEY AUTHORITY (TVA) | 400 WEST SUMMIT HILL DRIVEKNOXVILLE, TN 37902-1401 |
| 2. 155 | 2019-05-01 POWER RELATED - CONTRACT NO. 80198933, SUPP NO 2 | SUPPLY1123 | ☐ | TENNESSEE VALLEY AUTHORITY (TVA) | 400 WEST SUMMIT HILL DRIVEKNOXVILLE, TN 37902-1401 |
| 2. 156 | 2019-10-31 POWER RELATED - CONTRACT NO. 80198933, SUPP NO 3 | SUPPLY1127 | ☐ | TENNESSEE VALLEY AUTHORITY (TVA) | 400 WEST SUMMIT HILL DRIVEKNOXVILLE, TN 37902-1401 |
| 2. 157 | 2019-10-31 POWER RELATED - CONTRACT NO. 80198933, SUPP NO 4 | SUPPLY1121 | ☐ | TENNESSEE VALLEY AUTHORITY (TVA) | 400 WEST SUMMIT HILL DRIVEKNOXVILLE, TN 37902-1401 |
| 2. 158 | 2019-12-31 POWER RELATED - CONTRACT NO. 80198933, SUPP NO 5 | SUPPLY1118 | ☐ | TENNESSEE VALLEY AUTHORITY (TVA) | 400 WEST SUMMIT HILL DRIVEKNOXVILLE, TN 37902 |

**Core Scientific Operating Company**

**Case Number:**      **22-90343**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Suppliers** | | | | | |
| 2. 159 | 2020-01-31 POWER RELATED - CONTRACT NO. 80198933, SUPPLEMENT 6 | | SUPPLY1120 | ☐ | TENNESSEE VALLEY AUTHORITY (TVA) | 400 WEST SUMMIT HILL DRIVEKNOXVILLE, TN 37902 |
| 2. 160 | 2020-01-31 POWER RELATED - STARTUP TESTING POWER AGT, CONTRACT NO. 80198933, SUPPLEMENT NO 7 | | SUPPLY1117 | ☐ | TENNESSEE VALLEY AUTHORITY (TVA) | 400 WEST SUMMIT HILL DRIVEKNOXVILLE, TN 37902 |
| 2. 161 | 2020-02-14 POWER RELATED - CONTRACT NO. 80198933, SUPP NO 8 (INVESTMENT CREDIT AGT) | | SUPPLY1116 | ☐ | TENNESSEE VALLEY AUTHORITY (TVA) | 400 WEST SUMMIT HILL DRIVEKNOXVILLE, TN 37902 |
| 2. 162 | 2020-04-28 POWER RELATED - CURTAILMENT PROGRAM - INTERRUPTIBLE POWER PRODUCT (IP5) AGT #98829859 | | SUPPLY1126 | ☐ | TENNESSEE VALLEY AUTHORITY (TVA) | 26 CENTURY BLVD, SUITE 100NASHVILLE, TN 34214 |
| 2. 163 | 2020-04-28 POWER RELATED - SUPP NO 09 (IP TERM AND TERMINATION AMENDMENT) | | SUPPLY1114 | ☐ | TENNESSEE VALLEY AUTHORITY (TVA) | 400 WEST SUMMIT HILL DRIVEKNOXVILLE, TN 37902 |
| 2. 164 | 2020-04-30 POWER RELATED - CONTRACT NO. 80198933, SUPP NO 10 | | SUPPLY1124 | ☐ | TENNESSEE VALLEY AUTHORITY (TVA) | 400 WEST SUMMIT HILL DRIVEKNOXVILLE, TN 37902-1401 |
| 2. 165 | 2020-12-09 POWER RELATED - CONTRACT NO. 8019893, SUPP NO 11 (PERFORMANCE ASSURANCE AMENDMENT) | | SUPPLY1113 | ☐ | TENNESSEE VALLEY AUTHORITY (TVA) | 400 WEST SUMMIT HILL DRIVEKNOXVILLE, TN 37902-1401 |
| 2. 166 | 2021-02-17 POWER RELATED - CONTRACT NO. 80198933, SUPP NO 12 | | SUPPLY1122 | ☐ | TENNESSEE VALLEY AUTHORITY (TVA) | 400 WEST SUMMIT HILL DRIVEKNOXVILLE, TN 37902-1401 |
| 2. 167 | 2021-09-21 POWER RELATED - ELECTRIC SERVICE AGREEMENT | | SUPPLY1129 | ☐ | THE BOARD OF WATER, LIGHT AND SINKING FUND COMMISSIONERS OF THE CITY OF DALTON, GA DBA DALTON UTILITIES | 1200 VD PARROTT, JR. PARKWAY,PO BOX 869DALTON, GA 30722 |

**Core Scientific Operating Company**                                    **Case Number:**      **22-90343**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **All Other Agreements** | | | | | |
| 2. 168  2021-01-25 PROFESSIONAL SERVICES - PEST CONTROL AGREEMENT (MARBLE, NC) | 2024-01-25 | AOVS1133 | ☐ | A TO Z PEST CONTROL AND SERVICES | 4005 WOODLINE DRDALTON, GA 30721 |
| 2. 169  2021-04-01 PROFESSIONAL SERVICES - LAWN CARE SERVICE AGREEMENT (DALTON, GA) | 2024-04-01 | AOVS1132 | ☐ | A TO Z PEST CONTROL AND SERVICES | 4005 WOODLINE DR, DALTON, GA 30721 |
| 2. 170  LAWN CARE SERVICE AGREEMENT (DALTON, GA) | | AOVS1463 | ☐ | A TO Z PEST CONTROL AND SERVICES | 4005 WOODLINE DR, DALTON, GA 30721 |
| 2. 171  PEST CONTROL AGREEMENT (MARBLE, NC) | | AOVS1464 | ☐ | A TO Z PEST CONTROL AND SERVICES | 4005 WOODLINE DRDALTON, GA 30721 |
| 2. 172  2021-08-25 PROFESSIONAL SERVICES - STAFFING AGREEMENT | | AOVS1135 | ☐ | ACCUFORCE HR SOLUTIONS, LLC | 1567 N EASTMAN ROAD, SUITE 2KINGSPORT, TN 37664 |
| 2. 173  STAFFING AGREEMENT | | AOVS1466 | ☐ | ACCUFORCE HR SOLUTIONS, LLC | 1567 N EASTMAN ROAD, SUITE 2KINGSPORT, TN 37664 |
| 2. 174  EQUIPMENT PROCUREMENT AGREEMENT | | OTHER1436 | ☐ | ADQ FINANCIAL SERVICES LLC | FLOOR 10, CAPITAL GATE BUILDING, ABU DHABI, UNITED ARAB EMIRATES |
| 2. 175  2021-11-30 HUMAN RESOURCE SERVICES - STATEMENT OF WORK | | AOVS1138 | ☐ | ALTRU EMPLOYER HEALTH SOLUTIONS | 860 S COLUMBIA RD GRAND FORKS ND 58201 US |
| 2. 176  STATEMENT OF WORK | | AOVS1471 | ☐ | ALTRU EMPLOYER HEALTH SOLUTIONS | 860 S COLUMBIA RD GRAND FORKS ND 58201 US |
| 2. 177  AWS CUSTOMER AGREEMENT | | AOVS1472 | ☐ | AMAZON WEB SERVICES, INC. | 410 TERRY AVENUE NORTH,SEATTLE, WA 98109-5210 |
| 2. 178  2021-11-17 PROFESSIONAL SERVICES - SECURITY GUARD SERVICES CONTRACT | 2022-11-17 | AOVS1139 | ☐ | AMERICAN SECURITY AND PROTECTION SERVICE | 375 LITTLE RANGER ROADMURPHY NC 28906 |

**Core Scientific Operating Company**                                                                    **Case Number:**        **22-90343**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **All Other Agreements** | | | | | |
| 2. 179 | SECURITY GUARD SERVICES CONTRACT | | AOVS1473 | ☐ | AMERICAN SECURITY AND PROTECTION SERVICE | 375 LITTLE RANGER ROADMURPHY NC 28906 |
| 2. 180 | 2021-03-02 TAX AND ACCOUNTING SERVICES - ENGAGEMENT LETTER | | AOVS1142 | ☐ | ANDERSEN TAX LLC | 1200 FIFTH AVENUE, SUITE 1600, SEATTLE, WA 98101 |
| 2. 181 | ENGAGEMENT LETTER | | AOVS1476 | ☐ | ANDERSEN TAX LLC | 1200 FIFTH AVENUE, SUITE 1600, SEATTLE, WA 98101 |
| 2. 182 | DATA SERVICES DISTRIBUTION AGREEMENT | | OTHER1437 | ☐ | ARROW ENTERPRISE COMPUTING SOLUTIONS, INC. | 7459 S LIMA ST #1ENGLEWOOD, CO 80112 |
| 2. 183 | AIA DOCUMENT A101-1997, PURCHASE ORDER PO21607 | | AOVS1477 | ☐ | BERGSTROM ELECTRIC INC | 3100 N WASHINGTON ST, GRAND FORKS, ND 58203 |
| 2. 184 | CO-LOCATION HOSTING SERVICES AGREEMENT | | OTHER1438 | ☐ | BITMAIN SALES (USA) INC. | 850 NEW BURTON ROAD, SUITE 201,DOVER, COUNTY OF KENT,DE, USA 19904 |
| 2. 185 | COOPERATION AGREEMENT | | OTHER1439 | ☐ | BITMAIN TECHNOLOGIES GEORGIA LIMITED | 900 OLD ROSWELL LAKES PARKWAY SUITE 310 ROSWELL GA 30076 |
| 2. 186 | HOST ACCOMMODATION AGREEMENT (HAA) | | OTHER1441 | ☐ | BLOCKFI LENDING LLC | 201 MONTGOMERY ST, SUITE 263, JERSEY CITY NJ 07302 |
| 2. 187 | 2022-01-10 LEGAL SERVICES - ENGAGEMENT LETTER | | AOVS1147 | ☐ | BLUE RIDGE LAW & POLICY, P.C. | 888 17TH STREET, NW, SUITE 810, WASHINGTON DC 20006 |
| 2. 188 | ENGAGEMENT LETTER | | AOVS1482 | ☐ | BLUE RIDGE LAW & POLICY, P.C. | 888 17TH STREET, NW, SUITE 810, WASHINGTON DC 20006 |
| 2. 189 | MASTER SERVICES AGREEMENT & WORK ORDER | | AOVS1483 | ☐ | BRING LIGHT & SOUND, LLC | 1603 SHOAL CREEK BLVD AUSTIN, TX 78701 |
| 2. 190 | PROPOSAL FOR IMMERSION MODULAR DATA CENTERS | | AOVS1487 | ☐ | CES CORPORATION | 28029-108 AVENUEACHESON AB T7Z 6P7CANADA |

**Core Scientific Operating Company**

**Case Number:** **22-90343**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **All Other Agreements** | | | | | |
| 2. 191 | 2021-02-10 OTHER PROFESSIONAL SERVICES - CONTRACT FOR THE PROVISION OF INVESTIGATION SERVICES | | AOVS1151 | ☐ | CIEMAT | C/JACINTO BENAVENTE 108-1C, 10004 CACERE SPAIN |
| 2. 192 | 2021-11-16 PROFESSIONAL SERVICES - MASTER SERVICES AGREEMENT & SOW | 2022-11-17 | AOVS1152 | ☐ | CITADEL SECURITIES CORPORATE SOLUTIONS LLC | 131 S. DEARBORN, CHICAGO IL 60603 |
| 2. 193 | MASTER SERVICES AGREEMENT & SOW | | AOVS1488 | ☐ | CITADEL SECURITIES CORPORATE SOLUTIONS LLC | 131 S. DEARBORN, CHICAGO IL 60603 |
| 2. 194 | 2021-12-03 SOFTWARE/SUBSCRIPTION SERVICES - ENTERPRISE SERVICE ORDER FORM | 2023-12-03 | AOVS1153 | ☐ | CLOUDFLARE, INC. | 101 TOWNSEND STREET, SAN FRANCISCO, CA 94107 |
| 2. 195 | ENTERPRISE SERVICE ORDER FORM | | AOVS1489 | ☐ | CLOUDFLARE, INC. | 101 TOWNSEND STREET, SAN FRANCISCO, CA 94107 |
| 2. 196 | 2019-01-29 OTHER PROFESSIONAL SERVICES - AGENCY SERVICES AGREEMENT | 2022-01-31 | AOVS1157 | ☐ | COMPUTERSHARE TRUST COMPANY, N.A. | 250 ROYALL STREET, CANTON, MASSACHUSETTS 02021 |
| 2. 197 | AGENCY SERVICES AGREEMENT | | AOVS1493 | ☐ | COMPUTERSHARE TRUST COMPANY, N.A. | 250 ROYALL STREET, CANTON, MASSACHUSETTS 02021 |
| 2. 198 | 2019-04-25 LEGAL SERVICES - ENGAGEMENT LETTER | | AOVS1161 | ☐ | COOLEY LLP | 1299 PENNSYLVANIA AVENUE NW, SUITE 700WASHINGTON DC 20004-2400 |
| 2. 199 | ENGAGEMENT LETTER | | AOVS1498 | ☐ | COOLEY LLP | 1299 PENNSYLVANIA AVENUE NW, SUITE 700WASHINGTON DC 20004-2400 |
| 2. 200 | 2021-01-22 PROFESSIONAL SERVICES - MASTER SERVICES AGREEMENT | | AOVS1163 | ☐ | CROSSCOUNTRY CONSULTING LLC | 1600 TYSONS BLVD, STE 1100, MCLEAN, VA 22102 |

**Core Scientific Operating Company**                                          **Case Number:**       **22-90343**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **All Other Agreements** | | | | | |
| 2. 201 | 2021-01-22 PROFESSIONAL SERVICES - PO 1 | | AOVS1165 | ☐ | CROSSCOUNTRY CONSULTING LLC | 1600 TYSONS BLVD, STE 1100, MCLEAN, VA 22102 |
| 2. 202 | 2021-01-22 PROFESSIONAL SERVICES - PO 2 | 2021-04-02 | AOVS1166 | ☐ | CROSSCOUNTRY CONSULTING LLC | 1600 TYSONS BLVD, STE 1100, MCLEAN, VA 22102 |
| 2. 203 | 2021-01-22 PROFESSIONAL SERVICES - PO 4 | | AOVS1162 | ☐ | CROSSCOUNTRY CONSULTING LLC | 1600 TYSONS BLVD, STE 1100, MCLEAN, VA 22102 |
| 2. 204 | 2021-01-22 PROFESSIONAL SERVICES - PO 6 | 2022-11-30 | AOVS1167 | ☐ | CROSSCOUNTRY CONSULTING LLC | 1600 TYSONS BLVD, STE 1100, MCLEAN, VA 22102 |
| 2. 205 | 2022-01-01 PROFESSIONAL SERVICES - PO 3 | | AOVS1168 | ☐ | CROSSCOUNTRY CONSULTING LLC | 1600 TYSONS BLVD, STE 1100, MCLEAN, VA 22102 |
| 2. 206 | 2022-06-01 PROFESSIONAL SERVICES - PO 5 | 2022-08-31 | AOVS1164 | ☐ | CROSSCOUNTRY CONSULTING LLC | 1600 TYSONS BLVD, STE 1100, MCLEAN, VA 22102 |
| 2. 207 | MASTER SERVICES AGREEMENT | | AOVS1501 | ☐ | CROSSCOUNTRY CONSULTING LLC | 1600 TYSONS BLVD, STE 1100, MCLEAN, VA 22102 |
| 2. 208 | PO 1 | | AOVS1503 | ☐ | CROSSCOUNTRY CONSULTING LLC | 1600 TYSONS BLVD, STE 1100, MCLEAN, VA 22102 |
| 2. 209 | PO 2 | | AOVS1504 | ☐ | CROSSCOUNTRY CONSULTING LLC | 1600 TYSONS BLVD, STE 1100, MCLEAN, VA 22102 |
| 2. 210 | PO 3 | | AOVS1506 | ☐ | CROSSCOUNTRY CONSULTING LLC | 1600 TYSONS BLVD, STE 1100, MCLEAN, VA 22102 |
| 2. 211 | PO 4 | | AOVS1500 | ☐ | CROSSCOUNTRY CONSULTING LLC | 1600 TYSONS BLVD, STE 1100, MCLEAN, VA 22102 |
| 2. 212 | PO 5 | | AOVS1502 | ☐ | CROSSCOUNTRY CONSULTING LLC | 1600 TYSONS BLVD, STE 1100, MCLEAN, VA 22102 |

**Core Scientific Operating Company**                                                    **Case Number:**          **22-90343**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **All Other Agreements** | | | | | |
| 2. 213 | PO 6 | | AOVS1505 | ☐ | CROSSCOUNTRY CONSULTING LLC | 1600 TYSONS BLVD, STE 1100, MCLEAN, VA 22102 |
| 2. 214 | 2022-01-10 PROFESSIONAL SERVICES - AGREEMENT | 2002-01-10 | AOVS1170 | ☐ | CYPRESS ADVOCACY, LLC DBA MINDSET | 655 NEW YORK AVE, NW, SUITE 820, WASHINGTON, DC 20001 |
| 2. 215 | AGREEMENT | | AOVS1508 | ☐ | CYPRESS ADVOCACY, LLC DBA MINDSET | 655 NEW YORK AVE, NW, SUITE 820, WASHINGTON, DC 20001 |
| 2. 216 | ORDER FORM | | AOVS1518 | ☐ | DOCUSIGN,INC. | 221 MAIN STREET, SUITE 1000SAN FRANCISCO, CA 94105 |
| 2. 217 | 2018-06-25 CONSTRUCTION SERVICES - MASTER SERVICES AGREEMENT | | AOVS1180 | ☐ | DUKE ENERGY CAROLINAS, LLC | 6551 DERBY LANE NW, CONCORD, NC 28027 |
| 2. 218 | MASTER SERVICES AGREEMENT | | AOVS1519 | ☐ | DUKE ENERGY CAROLINAS, LLC | 6551 DERBY LANE NW, CONCORD, NC 28027 |
| 2. 219 | 2021-08-14 PROFESSIONAL SERVICES - STATEMENT OF WORK | | AOVS1182 | ☐ | EMPLOYER SOLUTIONS RESOURCES, LLC | PO BOX 92960CLEVELAND, OH 44194 |
| 2. 220 | STATEMENT OF WORK | | AOVS1522 | ☐ | EMPLOYER SOLUTIONS RESOURCES, LLC | PO BOX 92960CLEVELAND, OH 44194 |
| 2. 221 | 2021-05-25 TAX AND ACCOUNTING SERVICES - STATEMENT OF WORK - SECTION 382 STUDY | | AOVS1183 | ☐ | ERNST & YOUNG LLP | 920 FIFTH AVENUE, SUITE 900, SEATTLE WA 98104 |
| 2. 222 | STATEMENT OF WORK - SECTION 382 STUDY | | AOVS1523 | ☐ | ERNST & YOUNG LLP | 920 FIFTH AVENUE, SUITE 900, SEATTLE WA 98104 |
| 2. 223 | LETTER AGREEMENT RE ROOF TOP EXHAUST AIR DEFLECTORS | | AOVS1527 | ☐ | FELKER CONSTRUCTION CO., INC. | PO BOX 1647, DALTON, GA 30722 |
| 2. 224 | 2021-10-07 SOFTWARE/SUBSCRIPTION SERVICES - MAIN SERVICES AGREEMENT | 2026-10-07 | AOVS1186 | ☐ | FIDELITY WORKPLACE SERVICES LLC | 245 SUMMER STREET, V7A, BOSTON, MA 02210 |

**Core Scientific Operating Company**

**Case Number:** **22-90343**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **All Other Agreements** | | | | | |
| 2. 225 MAIN SERVICES AGREEMENT | | AOVS1528 | ☐ | FIDELITY WORKPLACE SERVICES LLC | 245 SUMMER STREET, V7A, BOSTON, MA 02210 |
| 2. 226 2021-10-07 PROFESSIONAL SERVICES AND SOFTWARE SERVICES - FIRST AMENDMENT TO MASTER SERVICES AGREEMENT | | AOVS1187 | ☐ | FIDELITY WORKSPACE SERVICES LLC | 245 SUMMER STREET, V7A, BOSTON, MA 02210 |
| 2. 227 FIRST AMENDMENT TO MASTER SERVICES AGREEMENT | | AOVS1529 | ☐ | FIDELITY WORKSPACE SERVICES LLC | 245 SUMMER STREET, V7A, BOSTON, MA 02210 |
| 2. 228 SIDE LETTER AGREEMENT | | OTHER1446 | ☐ | FOUNDRY DIGITAL LLC FKA DGC FOUNDRY LLC | 250 PARK AVENUE SOUTH, 5TH FLOOR, NEW YORK, NY 10003 |
| 2. 229 AIA DOCUMENT A201-2017 | | AOVS1532 | ☐ | FRANK X SPENCER & ASSOCIATES | 1130 MONTANA AVEEL PASO, TX 79902 |
| 2. 230 SOW NO. 1 | | AOVS1536 | ☐ | FRANK X SPENCER AND ASSOCIATES, INC. | 1130 MONTANA AVEEL PASO, TX 79902 |
| 2. 231 SOW NO. 3 | | AOVS1534 | ☐ | FRANK X SPENCER AND ASSOCIATES, INC. | 1130 MONTANA AVEEL PASO, TX 79902 |
| 2. 232 SOW NO. 5 | | AOVS1535 | ☐ | FRANK X SPENCER AND ASSOCIATES, INC. | 1130 MONTANA AVEEL PASO, TX 79902 |
| 2. 233 SOW NO. 6 | | AOVS1533 | ☐ | FRANK X SPENCER AND ASSOCIATES, INC. | 1130 MONTANA AVEEL PASO, TX 79902 |
| 2. 234 2021-06-14 INTERNET SERVICES - SERVICES AGREEMENT | | AOVS1190 | ☐ | FRONTIER COMMUNICATIONS OF AMERICA, INC. | 111 FIELD STREET, ROCHESTER, NY 14620 |
| 2. 235 SERVICES AGREEMENT | | AOVS1537 | ☐ | FRONTIER COMMUNICATIONS OF AMERICA, INC. | 111 FIELD STREET, ROCHESTER, NY 14620 |
| 2. 236 2022-01-11 DIGITAL ASSET STORAGE SERVICES - DIGITAL ASSET STORAGE SERVICES AGREEMENT | | AOVS1191 | ☐ | GENESIS CUSTODY LIMITED | 10 QUEEN STREET PLACE,LONDON, UNITED KINGDOM, EC4R 1AG |

**Core Scientific Operating Company**

**Case Number:**     **22-90343**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **All Other Agreements** | | | | | |
| 2. 237   DIGITAL ASSET STORAGE SERVICES AGREEMENT | | AOVS1538 | ☐ | GENESIS CUSTODY LIMITED | 10 QUEEN STREET PLACE,LONDON, UNITED KINGDOM, EC4R 1AG |
| 2. 238   IT SERVICES - GOOGLE CLOUD MASTER AGREEMENT | | AOVS1193 | ☐ | GOOGLE, LLC | 1600 AMPHITHEATRE PARKWAY, MOUNTAIN VIEW, CA 94043 |
| 2. 239   GOOGLE CLOUD MASTER AGREEMENT | | AOVS1540 | ☐ | GOOGLE, LLC | 1600 AMPHITHEATRE PARKWAY, MOUNTAIN VIEW, CA 94043 |
| 2. 240   SUB-LICENSE AND DELEGATION AGREEMENT | | OTHER1447 | ☐ | GRYPHON DIGITAL MINING, INC. | 5953 MABEL RD UNIT 138 LAS VEGAS NV 89110 |
| 2. 241   DBIA AGREEMENT NO. 530 | | AOVS1545 | ☐ | HILL & WILKINSON CONSTRUCTION GROUP, LTD DBA HILL & WILKINSON GENERAL CONTRACTORS | 2730 TELECOM PARKWAY, SUITE 120, RICHARDSON, TX 75082 |
| 2. 242   DESIGN-BUILD CHANGE ORDER 1 | | AOVS1546 | ☐ | HILL & WILKINSON CONSTRUCTION GROUP, LTD DBA HILL & WILKINSON GENERAL CONTRACTORS | 2730 TELECOM PARKWAY, SUITE 120, RICHARDSON, TX 75082 |
| 2. 243   AGREEMENT FOR ENGINEERING SERVICES FOR SITE IMPROVEMENTS | | AOVS1548 | ☐ | HOLLOWAY, UPDIKE AND BELLEN, INC. | 818 EAST SIDE BOULEVARD, MUSKOGEE, OK 74403 |
| 2. 244   AIA DOCUMENT A102-2017 | | AOVS1550 | ☐ | HUBAND-MANTOR CONSTRUCTION, INC. | 43000 IH-10 WEST, BOERNE, TX 78006 |
| 2. 245   AIA DOCUMENT A201-2017 | | AOVS1552 | ☐ | HUBAND-MANTOR CONSTRUCTION, INC. | 43000 IH-10 WESTBOERNE, TX 78006 |
| 2. 246   CHANGE ORDER 01 | | AOVS1551 | ☐ | HUBAND-MANTOR CONSTRUCTION, INC. | 43000 IH-10 WESTBOERNE, TX 78006 |
| 2. 247   2021-10-01 BENEFITS - CUSTOMER AGREEMENT | | AOVS1199 | ☐ | INFORARMOR, INC (KNOWN AS ALLSTATE IDENTITY PROTECTION) | PO BOX 650514DALLAS, TX 75265-0514 |
| 2. 248   CUSTOMER AGREEMENT | | AOVS1555 | ☐ | INFORARMOR, INC (KNOWN AS ALLSTATE IDENTITY PROTECTION) | PO BOX 650514DALLAS, TX 75265-0514 |

**Core Scientific Operating Company**                                                          **Case Number:**          **22-90343**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|

### All Other Agreements

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 249 | 2021-11-22 PROFESSIONAL SERVICES - MASTER SERVICES AGREEMENT | | AOVS1200 | ☐ | INTRADO DIGITAL MEDIA, LLC | 11808 MIRACLE HILLS DRIVE, OMAHA, NE 68154 |
| 2. 250 | MASTER SERVICES AGREEMENT | | AOVS1556 | ☐ | INTRADO DIGITAL MEDIA, LLC | 11808 MIRACLE HILLS DRIVE, OMAHA, NE 68154 |
| 2. 251 | EXHIBIT A - SOW (BID LETTER REV 3, SUBSTATION AND DISTRIBUTION) | | AOVS1559 | ☐ | J.W. DIDADO ELECTRIC | 1033 KELLY AVENUE, AKRON OH 44306 |
| 2. 252 | EXHIBIT B - DBIA DOCUMENT NO 525 (SUBSTATION) DATED 01.5.22 | | AOVS1558 | ☐ | J.W. DIDADO ELECTRIC | 1033 KELLY AVE AKRON, OH 44306 |
| 2. 253 | SUBCONTRACT SERVICES AGREEMENT | | AOVS1560 | ☐ | J.W. DIDADO ELECTRIC, LLC | 1033 KELLY AVENUE, AKRON, OH 44306 |
| 2. 254 | VENDOR AGREEMENT | | AOVS1567 | ☐ | LIVEPERSON, INC. | 530 7TH AVE, FLOOR M1, NEW YORK, NY 10018 |
| 2. 255 | AIA DOCUMENT A101-2017 | | AOVS1568 | ☐ | LML SERVICES LLC DBA FLOWTX | PO BOX 90504, SAN ANTONIO, TX 78209 |
| 2. 256 | AIA DOCUMENT G701-2017, CHANGE ORDER | | AOVS1577 | ☐ | LML SERVICES LLC DBA FLOWTX | PO BOX 90504, SAN ANTONIO, TX 78209 |
| 2. 257 | PROPOSAL (COT - MASS GRADING & WATER WELL) | | AOVS1576 | ☐ | LML SERVICES LLC DBA FLOWTX | 8610 BROADWAY, STE 211, SAN ANTONIO, TX 78217 |
| 2. 258 | PROPOSAL (COT SITE, ROADS AND FENCING) | | AOVS1569 | ☐ | LML SERVICES LLC DBA FLOWTX | 8610 BROADWAY, STE 211, SAN ANTONIO, TX 78217 |
| 2. 259 | PROPOSAL (COT1, MASS GRADING AND WATER WELL) | | AOVS1572 | ☐ | LML SERVICES LLC DBA FLOWTX | PO BOX 90504, SAN ANTONIO, TX 78209 |
| 2. 260 | AMENDMENT NO. 01 - AIA DOCUMENT G802-2017 | | AOVS1580 | ☐ | M ARTHUR GENSLER JR & ASSOCIATES, INC. | 1011 S CONGRESS AVE, BLDG 1, STE 200AUSTIN, TX 78704 |

**Core Scientific Operating Company**                                                            **Case Number:**        **22-90343**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **All Other Agreements** | | | | | |
| 2. 261 AIA DOCUMENT B152-2019 | | AOVS1581 | ☐ | M. ARTHUR GENSLER JR. & ASSOCIATES, INC. | 1011 S CONGRESS AVENUE,BUILDING 1, SUITE 200AUSTIN, TX 78704 |
| 2. 262 WORK AUTHORIZATION FOR ADDITIONAL SERVICES | | AOVS1582 | ☐ | M. ARTHUR GENSLER JR. & ASSOCIATES, INC. | 1011 S CONGRESS AVE, BLDG 1, STE 200, AUSTIN, TX 7870 |
| 2. 263 INTERIM AGREEMENT FOR DESIGN SERVICES | | AOVS1583 | ☐ | M. ARTHUR GENSLER, JR. & ASSOCIATES, INC. | 1011 S CONGRESS AVENUE,BUILDING 1, SUITE 200AUSTIN, TX 78704 |
| 2. 264 GMP AMENDMENT 2 | | AOVS1586 | ☐ | MCCARTHY BUILDING COMPANIES INC | 12851 MANCHESTER RD, SAINT LOUIS, MISSOURI 63131-1802 |
| 2. 265 GMP AMENDMENT 3 | | AOVS1587 | ☐ | MCCARTHY BUILDING COMPANIES INC | 12851 MANCHESTER RD, SAINT LOUIS, MISSOURI 63131-1802 |
| 2. 266 AIA DOCUMENT A102-2017 | | AOVS1589 | ☐ | MCCARTHY BUILDING COMPANIES, INC. | 12001 N. CENTRAL EXPWY, SUITE 400, DALLAS, TX 75243 |
| 2. 267 ESCROW AGREEMENT | | OTHER1449 | ☐ | MCCARTHY BUILDING COMPANIES, INC. | 12851 MANCHESTER ROAD ST LOUIS, MO 63131 |
| 2. 268 GMP AMENDMENT 01 | | AOVS1588 | ☐ | MCCARTHY BUILDING COMPANIES, INC. | 12851 MANCHESTER RD, SAINT LOUIS, MISSOURI 63131-1802 |
| 2. 269 RENEWABLE ENERGY CERTIFICATE PURCHASE AND SALE AGREEMENT | | OTHER1450 | ☐ | MINNKOTA POWER COOPERATIVE, INC. | 5301 32ND AVE S, GRAND FORKS, ND 58201 |
| 2. 270 AIA DOCUMENT A201-2017 | | AOVS1593 | ☐ | MJDII ARCHITECTS, INC. | 16775 ADDISON ROAD, SUITE 310ADDISON, TX 75001 |
| 2. 271 AIA DOCUMENT B105-2017 | | AOVS1591 | ☐ | MJDII ARCHITECTS, INC. | 16775 ADDISON ROAD, SUITE 310, ADDISON, TX 75001 |
| 2. 272 2021-10-25 LEGAL SERVICES - ENGAGEMENT LETTER | | AOVS1211 | ☐ | MORGAN, LEWIS & BOCKIUS LLP | 1000 LOUSIANA STREET, SUITE 4000HOUSTON, TX 77002 |

**Core Scientific Operating Company**                                                    **Case Number:**        **22-90343**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **All Other Agreements** | | | | | |
| 2. 273  ENGAGEMENT LETTER | | AOVS1594 | ☐ | MORGAN, LEWIS & BOCKIUS LLP | 1000 LOUSIANA STREET, SUITE 4000HOUSTON, TX 77002 |
| 2. 274  2021-05-12 PROFESSIONAL SERVICES - SOW - CONSULTING SERVICES | | AOVS1213 | ☐ | MOSS ADAMS LLP | 999 THIRD AVE, SUITE 2800, SEATTLE, WA 98104 |
| 2. 275  2021-10-13 PROFESSIONAL SERVICES - SOW - CONSULTING SERVICES | | AOVS1212 | ☐ | MOSS ADAMS LLP | 999 THIRD AVE, SUITE 2800, SEATTLE, WA 98104 |
| 2. 276  SOW - CONSULTING SERVICES | | AOVS1595 | ☐ | MOSS ADAMS LLP | 999 THIRD AVE, SUITE 2800, SEATTLE, WA 98104 |
| 2. 277  SOW - CONSULTING SERVICES | | AOVS1596 | ☐ | MOSS ADAMS LLP | 999 THIRD AVE, SUITE 2800, SEATTLE, WA 98104 |
| 2. 278  2021-06-15 LEGAL SERVICES - ENGAGEMENT LETTER | | AOVS1216 | ☐ | MURPHY & GRANTLAND, P.A. | 4406-B FOREST DRIVE, PO BOX 6648COLUMBIA SC 59206 |
| 2. 279  ENGAGEMENT LETTER | | AOVS1599 | ☐ | MURPHY & GRANTLAND, P.A. | 4406-B FOREST DRIVE, PO BOX 6648COLUMBIA SC 59206 |
| 2. 280  REAL ESTATE DEVELOPMENT AGREEMENT | | OTHER1453 | ☐ | MUSKOGEE CITY-COUNTY PORT AUTHORITY | ATTN: KIMBRA SCOTTPO BOX 2819, MUSKOGEE, OK 74402 |
| 2. 281  2021-10-27 SOFTWARE SERVICES - MASTER SERVICES AGREEMENT | | AOVS1218 | ☐ | NASDAQ CORPORATE SOLUTIONS, LLC | 151 W 42ND, ST.,NEW YORK, NY 10036UNITED STATES OF AMERICA |
| 2. 282  2021-10-27 SOFTWARE SERVICES - SERVICE ORDER | 2024-10-26 | AOVS1217 | ☐ | NASDAQ CORPORATE SOLUTIONS, LLC | 151 WEST 42ND STREETNEW YORK, NEW YORK 10036UNITED STATES |
| 2. 283  MASTER SERVICES AGREEMENT | | AOVS1601 | ☐ | NASDAQ CORPORATE SOLUTIONS, LLC | 151 W 42ND, ST.,NEW YORK, NY 10036UNITED STATES OF AMERICA |

**Core Scientific Operating Company**                                                  **Case Number:**      **22-90343**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **All Other Agreements** | | | | | |
| 2. 284  SERVICE ORDER | | AOVS1600 | ☐ | NASDAQ CORPORATE SOLUTIONS, LLC | 151 WEST 42ND STREETNEW YORK, NEW YORK 10036UNITED STATES |
| 2. 285  2021-10-22 SOFTWARE/SUBSCRIPTION SERVICES - ORDER FORM | 2024-10-22 | AOVS1219 | ☐ | NAVEX GLOBAL, INC. | 5500 MEADOWS ROAD, SUITE 500, LAKE OSWEGO, OR 97035 |
| 2. 286  ORDER FORM | | AOVS1602 | ☐ | NAVEX GLOBAL, INC. | 5500 MEADOWS ROAD, SUITE 500, LAKE OSWEGO, OR 97035 |
| 2. 287  2021-07-09 SOFTWARE/SUBSCRIPTION SERVICES - ORDER FORM (Q-415322) | 2023-07-08 | AOVS1221 | ☐ | OKTA, INC. | 100 1ST STREETSAN FRANCISCO, CA 94105 |
| 2. 288  ORDER FORM (Q-415322) | | AOVS1604 | ☐ | OKTA, INC. | 100 1ST STREETSAN FRANCISCO, CA 94105 |
| 2. 289  2022-01-01 PROFESSIONAL SERVICES - SOW A-6 | 2023-01-01 | AOVS1224 | ☐ | ORGDEV LLC | 20564 GERALD CLIFF DR. NE, INDIANOLA, WA 98342 |
| 2. 290  SOW A-6 | | AOVS1607 | ☐ | ORGDEV LLC | 20564 GERALD CLIFF DR. NE, INDIANOLA, WA 98342 |
| 2. 291  2021-06-29 ENERGY MANAGEMENT AND CONSULTING SERVICES - ENERGY MANAGEMENT AND CONSULTING SERVICES AGREEMENT | | AOVS1228 | ☐ | PRIORITY POWER MANAGEMENT, LLC | 2201 E. LAMAR BLVD, SUITE 275ARLINGTON, TX 76006 |
| 2. 292  2021-08-06 CONSTRUCTION SERVICES - ENERGY SERVICES AGREEMENT | | AOVS1227 | ☐ | PRIORITY POWER MANAGEMENT, LLC | 2201 E. LAMAR BLVD, SUITE 275ARLINGTON, TX 76006 |
| 2. 293  2021-08-24 CONSTRUCTION SERVICES - FIRST AMENDMENT TO ENERGY SERVICES AGREEMENT | | AOVS1229 | ☐ | PRIORITY POWER MANAGEMENT, LLC | 2201 E. LAMAR BLVD, SUITE 275ARLINGTON, TX 76006 |
| 2. 294  ENERGY MANAGEMENT AND CONSULTING SERVICES AGREEMENT | | AOVS1611 | ☐ | PRIORITY POWER MANAGEMENT, LLC | 2201 E. LAMAR BLVD, SUITE 275ARLINGTON, TX 76006 |

**Core Scientific Operating Company**                                    **Case Number:**    **22-90343**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **All Other Agreements** | | | | | |
| 2. 295   ENERGY SERVICES AGREEMENT | | AOVS1610 | ☐ | PRIORITY POWER MANAGEMENT, LLC | 2201 E. LAMAR BLVD, SUITE 275ARLINGTON, TX 76006 |
| 2. 296   FIRST AMENDMENT TO ENERGY SERVICES AGREEMENT | | AOVS1612 | ☐ | PRIORITY POWER MANAGEMENT, LLC | 2201 E. LAMAR BLVD, SUITE 275ARLINGTON, TX 76006 |
| 2. 297   PROJECT/CONSTRUCTION MANAGEMENT CONSULTING SERVICES AGREEMENT | | AOVS1613 | ☐ | PROCTOR MANAGEMENT | 2314 BAHAMA ROAD, AUSTIN, TX 78733 |
| 2. 298   2021-05-10 SOFTWARE/SUBSCRIPTION SERVICES - ORDER FORM | | AOVS1230 | ☐ | Q4 INC | 469 A KING STREET WESTTORONTO, ONTARIO M5V 1K4 |
| 2. 299   ORDER FORM | | AOVS1614 | ☐ | Q4 INC | 469 A KING STREET WESTTORONTO, ONTARIO M5V 1K4 |
| 2. 300   2021-05-10 SOFTWARE/SUBSCRIPTION SERVICES - ORDER FORM (Q-65098) | 2023-05-09 | AOVS1231 | ☐ | Q4 INC. | 469 A KING STREET WESTTORONTO, ONTARIO M5V1K4CANADA |
| 2. 301   ORDER FORM (Q-65098) | | AOVS1615 | ☐ | Q4 INC. | 469 A KING STREET WESTTORONTO, ONTARIO M5V1K4CANADA |
| 2. 302   2021-02-03 TAX AND ACCOUNTING SERVICES - ENGAGEMENT LETTER | | AOVS1238 | ☐ | RESOURCES CONNECTION LLC DBA RESOURCES GLOBAL | PO BOX 740909 LOS ANGELES, CA 90074-0909 |
| 2. 303   ENGAGEMENT LETTER | | AOVS1624 | ☐ | RESOURCES CONNECTION LLC DBA RESOURCES GLOBAL | PO BOX 740909 LOS ANGELES, CA 90074-0909 |
| 2. 304   2021-03-30 TAX AND ACCOUNTING SERVICES - ENGAGEMENT LETTER | | AOVS1239 | ☐ | RESOURCES CONNECTION LLC DBA RESOURCES GLOBAL   PROFESSIONALS | PO BOX 740909LOS ANGELES CA 90074-0909 |

**Core Scientific Operating Company**

**Case Number:**        **22-90343**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **All Other Agreements** | | | | | |
| 2. 305 ENGAGEMENT LETTER | | AOVS1625 | ☐ | RESOURCES CONNECTION LLC DBA RESOURCES GLOBAL<br><br>PROFESSIONALS | PO BOX 740909LOS ANGELES CA 90074-0909 |
| 2. 306 ENGAGEMENT LETTER | | AOVS1627 | ☐ | ROBERT HALF ACCOUNTEMPS SALARIED PROFESSIONAL SERVICE | 13920 EASTGATE WAY, SUITE 420, BELLEVUE, WA 98005 |
| 2. 307 2021-09-23 PROFESSIONAL SERVICES - SECURITY SERVICES AGREEMENT | | AOVS1242 | ☐ | SECURITAS SECURITY SERVICES USA, INC. | 1823 MCINTOSH ST. BLDG VIII, STE 111BOWLING GREEN, KY 42104 |
| 2. 308 2021-11-29 PROFESSIONAL SERVICES - AMENDMENT TO SSA (ND) | | AOVS1246 | ☐ | SECURITAS SECURITY SERVICES USA, INC. | 2780 SNELLING AVENUE NORTH, ROSEVILLE, MN 55113 |
| 2. 309 2021-11-29 PROFESSIONAL SERVICES - SECURITY SERVICES AGREEMENT | | AOVS1247 | ☐ | SECURITAS SECURITY SERVICES USA, INC. | 2780 SNELLING AVENUE NORTH, ROSEVILLE, MN 55113 |
| 2. 310 2021-12-03 PROFESSIONAL SERVICES - ADDITIONAL SITE ADDENDUM TO SSA | | AOVS1244 | ☐ | SECURITAS SECURITY SERVICES USA, INC. | 2780 SNELLING AVENUE NORTH, ROSEVILLE, MN 55113 |
| 2. 311 ADDITIONAL SITE ADDENDUM TO SSA | | AOVS1632 | ☐ | SECURITAS SECURITY SERVICES USA, INC. | 2780 SNELLING AVENUE NORTH, ROSEVILLE, MN 55113 |
| 2. 312 AMENDMENT TO SSA (ND) | | AOVS1634 | ☐ | SECURITAS SECURITY SERVICES USA, INC. | 2780 SNELLING AVENUE NORTH, ROSEVILLE, MN 55113 |
| 2. 313 SECURITY SERVICES AGREEMENT | | AOVS1630 | ☐ | SECURITAS SECURITY SERVICES USA, INC. | 1823 MCINTOSH ST. BLDG VIII, STE 111BOWLING GREEN, KY 42104 |
| 2. 314 SECURITY SERVICES AGREEMENT | | AOVS1635 | ☐ | SECURITAS SECURITY SERVICES USA, INC. | 2780 SNELLING AVENUE NORTH, ROSEVILLE, MN 55113 |
| 2. 315 2021-11-22 PROFESSIONAL SERVICES - HOSTED SERVICES AND CONSULTING AGREEMENT | 2024-11-22 | AOVS1255 | ☐ | SUMMIT ENERGY SERVICES, INC. | 10350 ORMSBY PARK PLACE, SUITE 400, LOUISVILLE, KY 40223 |
| 2. 316 HOSTED SERVICES AND CONSULTING AGREEMENT | | AOVS1644 | ☐ | SUMMIT ENERGY SERVICES, INC. | 10350 ORMSBY PARK PLACE, SUITE 400, LOUISVILLE, KY 40223 |

**Core Scientific Operating Company**                                                                    **Case Number:**        **22-90343**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|

**All Other Agreements**

| | | | | | |
|---|---|---|---|---|---|
| 2. 317 | AMENDMENT 1 TO PROFESSIONAL SERVICES AGREEMENT | | AOVS1648 | ☐ | TEAGUE NALL AND PERKINS, INC. (TNP) | 3200 S. INTERSTATE 35E, SUITE 1129DENTON, TX 76210 |
| 2. 318 | AMENDMENT 2 TO PROFESSIONAL SERVICES AGREEMENT | | AOVS1650 | ☐ | TEAGUE NALL AND PERKINS, INC. (TNP) | 3200 S. INTERSTATE 35E, SUITE 1129DENTON, TX 76210 |
| 2. 319 | AMENDMENT 4 TO SERVICES AGREEMENT | | AOVS1645 | ☐ | TEAGUE NALL AND PERKINS, INC. (TNP) | 3200 S. INTERSTATE 35E, SUITE 1129DENTON, TX 76210 |
| 2. 320 | AMENDMENT 5 TO PROFESSIONAL SERVICES AGREEMENT | | AOVS1646 | ☐ | TEAGUE NALL AND PERKINS, INC. (TNP) | 3200 S. INTERSTATE 35E, SUITE 1129DENTON, TX 76210 |
| 2. 321 | AMENDMENT NO. 3 TO PROFESSIONAL SERVICES AGREEMENT | | AOVS1649 | ☐ | TEAGUE NALL AND PERKINS, INC. (TNP) | 3200 S. INTERSTATE 35E, SUITE 1129DENTON, TX 76210 |
| 2. 322 | AUTHORIZATION FOR PROFESSIONAL SERVICES | | AOVS1647 | ☐ | TEAGUE NALL AND PERKINS, INC. (TNP) | 3200 S. INTERSTATE 35E, SUITE 1129DENTON, TX 76210 |
| 2. 323 | ASSIGNMENTS AND BILL OF SALE | | OTHER1459 | ☐ | TENASKA COLOCATION SERVICES, LLC | 300 E JOHN W CARPENTER FWYSUITE 1100IRVING, TEXAS 75062UNITED STATES |
| 2. 324 | DEVELOPMENT AGREEMENT | | OTHER1458 | ☐ | TENASKA COLOCATION SERVICES, LLC | 14302 FNB PARKWAY OMAHA NE 68154 |
| 2. 325 | 2021-08-20 POWER SERVICES - TRANSMISSION/SUBSTATION FACILITY EXTENSION AGREEMENT | 2024-08-20 | AOVS1259 | ☐ | TEXAS NEW MEXICO POWER COMPANY | 1126 STAFFORD BLVDPO BOX DRAWER 1960PECOS, TEXAS 79772 |
| 2. 326 | TRANSMISSION/SUBSTATION FACILITY EXTENSION AGREEMENT | | AOVS1654 | ☐ | TEXAS NEW MEXICO POWER COMPANY | 1126 STAFFORD BLVDPO BOX DRAWER 1960PECOS, TEXAS 79772 |
| 2. 327 | 2021-08-20 POWER SERVICES - ELECTRIC FACILITIES EXTENSION AGREEMENT | 2024-08-20 | AOVS1260 | ☐ | TEXAS- NEW MEXICO POWER COMPANY | 1126 STAFFORD BLVDPO BOX DRAWER 1960PECOS, TEXAS 79772 |

**Core Scientific Operating Company**                                    **Case Number:**        **22-90343**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **All Other Agreements** | | | | | |
| 2. 328 ELECTRIC FACILITIES EXTENSION AGREEMENT | | AOVS1655 | ☐ | TEXAS- NEW MEXICO POWER COMPANY | 1126 STAFFORD BLVDPO BOX DRAWER 1960PECOS, TEXAS 79772 |
| 2. 329 ESCROW AGREEMENT | | OTHER1461 | ☐ | THE BOARD OF WATER, LIGHT AND SINKING FUND COMMISSIONERS OF THE CITY OF DALTON, GA DBA DALTON UTILITIES | 1200 VD PARROTT, JR. PARKWAY,PO BOX 869DALTON, GA 30722 |
| 2. 330 2022-07-01 SOFTWARE/SUBSCRIPTION SERVICES - INVOICE DATED 04/19/22 | 2023-06-30 | AOVS1263 | ☐ | THOMASON REUTERS TAX & ACCOUNTING | BAY ADELAIDE CENTRE - WEST TOWER333 BAY STREETTORONTO, ONTARIO M5H 2R2CANADA |
| 2. 331 INVOICE DATED 04/19/22 | | AOVS1658 | ☐ | THOMASON REUTERS TAX & ACCOUNTING | BAY ADELAIDE CENTRE - WEST TOWER333 BAY STREETTORONTO, ONTARIO M5H 2R2CANADA |
| 2. 332 2021-03-23 HUMAN RESOURCE SERVICES - MASTER SERVICES AGREEMENT | | AOVS1270 | ☐ | TWODEGREES DIVISION OF SLALOM, LLC | PO BOX 101416PASADENA, CA 91189-1416 |
| 2. 333 MASTER SERVICES AGREEMENT | | AOVS1666 | ☐ | TWODEGREES DIVISION OF SLALOM, LLC | PO BOX 101416PASADENA, CA 91189-1416 |
| 2. 334 STATEMENT OF WORK | | AOVS1665 | ☐ | TWODEGREES DIVISION OF SLALOM, LLC | PO BOX 101416PASADENA, CA 91189-1416 |
| 2. 335 PROPOSAL | | AOVS1670 | ☐ | VISION BUILDING SYSTEMS, LLC | 3150 WEST WIGWAM AVENUE, LAS VEGAS, NV 8913 |
| 2. 336 2021-09-09 SOFTWARE SERVICES - SOW 070821-11510 | | AOVS1277 | ☐ | WORKIVA, INC | 2900 UNIVERSITY BLVD, AMES, IOWA 50010 |
| 2. 337 SOW 070821-11510 | | AOVS1677 | ☐ | WORKIVA, INC | 2900 UNIVERSITY BLVD, AMES, IOWA 50010 |

**Core Scientific Operating Company**

**Case Number:** **22-90343**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **All Other Agreements** | | | | | |
| 2. 338   2021-09-15 SOFTWARE SERVICES - ORDER 070821-11510 | 2024-09-14 | AOVS1278 | ☐ | WORKIVA, INC. | 2900 UNIVERSITY BLVD, AMES, IOWA 50010 |
| 2. 339   ORDER 070821-11510 | | AOVS1678 | ☐ | WORKIVA, INC. | 2900 UNIVERSITY BLVD, AMES, IOWA 50010 |
| 2. 340   LETTER AGREEMENT | | AOVS1679 | ☐ | XMS CAPITAL PARTNERS, LLC | 321 N CLARK ST, SUITE 2440, CHICAGO, IL 60654 |
| 2. 341   2021-04-26  - PURCHASE ORDER (Q-403824) AND T&CS | | AOVS1280 | ☐ | ZOOMINFO | 5318 E. 2ND STREET, BOX 502LONG BEACH, CA 90803 |
| 2. 342   PURCHASE ORDER (Q-403824) AND T&CS | | AOVS1681 | ☐ | ZOOMINFO | 5318 E. 2ND STREET, BOX 502LONG BEACH, CA 90803 |
| 2. 343   2021-04-26 SOFTWARE/SUBSCRIPTION SERVICES - ORDER FORM (Q403824) | 2023-04-26 | AOVS1281 | ☐ | ZOOMINFO TECHNOLOGIES, LLC | 14005 LIVE OAK AVEIRWINDALE, CA 91706-1300 |

Core Scientific Operating Company

Case Number:          22-90343

## Schedule G: Executory Contracts and Unexpired Leases

**TOTAL NUMBER OF CONTRACTS:  343**

**Fill in this information to identify the case:**

Debtor name: Core Scientific Inc., et al.,

United States Bankruptcy Court for the Souther District of Texas

Case number (If known):   22-90341 (primary)

☐ Check if this is an amended filing

## Official Form 206H

# Schedule H: Codebtors

12/15

Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.

| | |
|---|---|
| 1. | **Does the debtor have any codebtors?** |
| | ☐ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form. |
| | ☐ Yes |
| 2. | **In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, *Schedules D-G.* Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.** |

| Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|
| **Name** | **Mailing address** | **Name** | *Check all schedules that apply:* |
| 2.1    See Attachment H | _____ Street _____ _____ City     State     ZIP Code | _____ | ☐ D ☐ E/F ☐ G |

In re Core Scientific, Inc., et al.
Case Number: 22-90341 (SDTX)
Schedule H: Codebtors

| Debtor Name | Debtor's Role | Address | City | State | Zip | Claim Description | Name of Creditor | Schedule |
|---|---|---|---|---|---|---|---|---|
| **Core Scientific Acquired Mining LLC (Acquirer of Blockcap, Inc.)** | | | | | | **Convertible notes** | | **D** |
| Core Scientific Acquired Mining LLC | Guarantor | 2407 S. Congress Avenue, Ste. E-101 | Austin | TX | 78704 | 10% Convertible Note due Apr 1, 2025 | U.S. Bank National Association | D |
| Core Scientific Acquired Mining LLC | Guarantor | 2407 S. Congress Avenue, Ste. E-101 | Austin | TX | 78704 | 10% Convertible Note due Apr 19, 2025 | U.S. Bank National Association | D |
| **Core Scientific Operating Company (fka Core Scientific, Inc.)** | | | | | | **Convertible notes** | | **D** |
| Core Scientific Operating Company | Guarantor | 2407 S. Congress Avenue, Ste. E-101 | Austin | TX | 78704 | 10% Convertible Note due Apr 1, 2025 | U.S. Bank National Association | D |
| Core Scientific Operating Company | Guarantor | 2407 S. Congress Avenue, Ste. E-101 | Austin | TX | 78704 | 10% Convertible Note due Apr 19, 2025 | U.S. Bank National Association | D |
| **American Property Acquisition, LLC** | | | | | | **Convertible notes** | | **D** |
| American Property Acquisition, LLC | Guarantor | 2407 S. Congress Avenue, Ste. E-101 | Austin | TX | 78704 | 10% Convertible Note due Apr 1, 2025 | U.S. Bank National Association | D |
| American Property Acquisition, LLC | Guarantor | 2407 S. Congress Avenue, Ste. E-101 | Austin | TX | 78704 | 10% Convertible Note due Apr 19, 2025 | U.S. Bank National Association | D |
| **American Property Acquisitions I, LLC** | | | | | | **Convertible notes** | | **D** |
| American Property Acquisitions I, LLC | Guarantor | 2407 S. Congress Avenue, Ste. E-101 | Austin | TX | 78704 | 10% Convertible Note due Apr 1, 2025 | U.S. Bank National Association | D |
| American Property Acquisitions I, LLC | Guarantor | 2407 S. Congress Avenue, Ste. E-101 | Austin | TX | 78704 | 10% Convertible Note due Apr 19, 2025 | U.S. Bank National Association | D |
| **American Property Acquisitions VII, LLC** | | | | | | **Convertible notes** | | **D** |
| American Property Acquisitions VII, LLC | Guarantor | 2407 S. Congress Avenue, Ste. E-101 | Austin | TX | 78704 | 10% Convertible Note due Apr 1, 2025 | U.S. Bank National Association | D |
| American Property Acquisitions VII, LLC | Guarantor | 2407 S. Congress Avenue, Ste. E-101 | Austin | TX | 78704 | 10% Convertible Note due Apr 19, 2025 | U.S. Bank National Association | D |
| **Core Scientific Mining LLC** | | | | | | **Convertible notes** | | **D** |
| Core Scientific Mining LLC | Guarantor | 2407 S. Congress Avenue, Ste. E-101 | Austin | TX | 78704 | 10% Convertible Note due Apr 1, 2025 | U.S. Bank National Association | D |
| Core Scientific Mining LLC | Guarantor | 2407 S. Congress Avenue, Ste. E-101 | Austin | TX | 78704 | 10% Convertible Note due Apr 19, 2025 | U.S. Bank National Association | D |

**Fill in this information to identify the case:**

| | |
|---|---|
| Debtor Name: | Core Scientific Operating Company |
| United States Bankruptcy Court for the: | Southern District of Texas |
| Case Number (if known): | 22-90343 |

☐ Check if this is an amended filing

## Official Form 206Sum

## Summary of Assets and Liabilities for Non-Individuals

12/15

---

### Part 1:   Summary of Assets

1. **Schedule A/B: Assets–Real and Personal Property** (Official Form 206A/B)

   1a. **Real property:**

      Copy line 88 from Schedule A/B ...................................................................................... $241,691,855

   1b. **Total personal property:**

      Copy line 91A from Schedule A/B .................................................................................... $907,930,669

      **+**

   1c. **Total of all property:**

      Copy line 92 from Schedule A/B ...................................................................................... $1,149,622,525

---

### Part 2:   Summary of Liabilities

2. **Schedule D: Creditors Who Have Claims Secured by Property** (Official Form 206D)

   Copy the total dollar amount listed in Column A, Amount of claim, from line 3 of Schedule D ............................ $776,848,258

3. **Schedule E/F: Creditors Who Have Unsecured Claims** (Official Form 206E/F)

   3a. **Total claim amounts of priority unsecured claims:**

      Copy the total claims from Part 1 from line 6a of Schedule E/F ................................................ $0

   3b. **Total amount of claims of nonpriority amount of unsecured claims:**

      Copy the total of the amount of claims from Part 2 from line 6b of Schedule E/F ....................................... $27,620,844

      **+**

4. **Total liabilities**

   Lines 2 + 3a + 3b ................................................................................................ $804,469,101

| Fill in this information to identify the case and this filing: |
| --- |

Debtor Name:   Core Scientific Operating Company

United States Bankruptcy Court for the:   Southern District of Texas

Case Number (if known):   22-90343

## Official Form 202

## Declaration Under Penalty of Perjury for Non-Individual Debtors     **12/15**

**An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents.  This form must state the individual's position or relationship to the debtor, the identity of the document, and the date.  Bankruptcy Rules 1008 and 9011.**

**Warning -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.  18 U.S.C. §§ 152, 1341, 1519, and 3571.**

### Declaration and Signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

- [X] Schedule A/B: Assets-Real and Personal Property (Official Form 206A/B)
- [X] Schedule D: Creditors Who Have Claims Secured by Property (Official Form 206D)
- [X] Schedule E/F: Creditors Who Have Unsecured Claims (Official Form 206E/F)
- [X] Schedule G:  Executory Contracts and Unexpired Leases (Official Form 206G)
- [X] Schedule H: Codebtors (Official Form (206H)
- [X] Summary of Assets and Liabilities for Non-Individuals (Official Form 206Sum)
- [ ] Amended Schedule _____
- [ ] Other document that requires a declaration _____

I declare under penalty of perjury that the foregoing is true and correct.

**Executed on:**     February 6, 2023          **Signature:**   /s/ Michael Bros

Michael Bros, Senior Vice President of Capital Markets & Acquisitions

**Name and Title**