**<u>EXHIBIT 5</u>**

Case 22-90341     Document 575-3   Filed in TXSB on 02/27/23   Page 2 of 22

Finance Home     Watchlists     My Portfolio     Crypto     Yahoo Finance Plus 🔵     News     Screeners     Markets     •••     Upgrade now

## Bitcoin USD (BTC-USD)

CCC - CoinMarketCap. Currency in USD

Follow

Visitors trend   2W ↓   10W ↑   9M ↑

Quote Lookup

### 23,279.91   +64.72 (+0.28%)

As of 04:36PM UTC. Market open.

Summary     Chart     Conversations     **Historical Data**     Profile


**Delicious health chews**
Get all the superfood energy & joint support you need!
*This statement has not been evaluated by the Food and Drug Administration. This product is not intended to diagnose, treat, cure, or prevent any disease.*
Shop now

Time Period: Jan 21, 2022 - Feb 26, 2023 ⌄     Show: Historical Prices ⌄

Frequency: Daily ⌄                  Apply

Currency in USD                      ↓ Download

| Date | Open | High | Low | Close* | Adj Close** | Volume |
|------|------|------|-----|--------|-------------|--------|
| Feb 27, 2023 | 23,551.75 | 23,848.81 | 23,293.40 | 23,295.63 | 23,295.63 | 22,250,647,552 |
| Feb 26, 2023 | 23,174.15 | 23,654.37 | 23,084.22 | 23,561.21 | 23,561.21 | 16,644,534,842 |
| Feb 25, 2023 | 23,200.13 | 23,210.21 | 22,861.56 | 23,175.38 | 23,175.38 | 16,100,721,565 |
| Feb 24, 2023 | 23,946.01 | 24,103.71 | 23,007.07 | 23,198.13 | 23,198.13 | 26,811,744,928 |
| Feb 23, 2023 | 24,190.72 | 24,572.09 | 23,693.92 | 23,947.49 | 23,947.49 | 30,476,264,066 |
| Feb 22, 2023 | 24,437.42 | 24,472.34 | 23,644.32 | 24,188.84 | 24,188.84 | 30,199,996,781 |
| Feb 21, 2023 | 24,833.05 | 25,126.85 | 24,200.36 | 24,436.35 | 24,436.35 | 31,252,098,714 |
| Feb 20, 2023 | 24,336.62 | 25,020.46 | 23,927.91 | 24,829.15 | 24,829.15 | 28,987,376,573 |
| Feb 19, 2023 | 24,640.03 | 25,093.05 | 24,327.64 | 24,327.64 | 24,327.64 | 25,555,105,670 |
| Feb 18, 2023 | 24,565.30 | 24,798.84 | 24,468.37 | 24,641.28 | 24,641.28 | 19,625,427,158 |
| Feb 17, 2023 | 23,621.28 | 24,924.04 | 23,460.76 | 24,565.60 | 24,565.60 | 41,358,451,255 |
| Feb 16, 2023 | 24,307.35 | 25,134.12 | 23,602.52 | 23,623.47 | 23,623.47 | 39,316,664,596 |
| Feb 15, 2023 | 22,220.59 | 24,307.84 | 22,082.77 | 24,307.84 | 24,307.84 | 32,483,312,909 |
| Feb 14, 2023 | 21,801.82 | 22,293.14 | 21,632.39 | 22,220.80 | 22,220.80 | 26,792,596,581 |
| Feb 13, 2023 | 21,787.00 | 21,898.41 | 21,460.09 | 21,808.10 | 21,808.10 | 23,918,742,607 |
| Feb 12, 2023 | 21,870.90 | 22,060.99 | 21,682.83 | 21,788.20 | 21,788.20 | 17,821,046,406 |
| Feb 11, 2023 | 21,651.84 | 21,891.41 | 21,618.45 | 21,870.88 | 21,870.88 | 16,356,226,232 |
| Feb 10, 2023 | 21,819.01 | 21,941.19 | 21,539.39 | 21,651.18 | 21,651.18 | 27,078,406,594 |
| Feb 09, 2023 | 22,946.57 | 22,996.44 | 21,773.97 | 21,819.04 | 21,819.04 | 32,572,572,185 |
| Feb 08, 2023 | 23,263.42 | 23,367.96 | 22,731.10 | 22,939.40 | 22,939.40 | 25,371,367,758 |

*Close price adjusted for splits.    **Adjusted close price adjusted for splits and dividend and/or capital gain distributions.


Winter's must-have accessory for traders

Leveraged trading is high risk. Losses can exceed deposits.


yahoo/finance
**IT'S TAX TIME**
We've got the info you need
Learn more

yahoo/finance
## NEW: EXPERIENCE OUR BEST CHARTS YET.
Explore new charts

People Also Watch

Finance Home    Watchlists    My Portfolio    Crypto    Yahoo Finance Plus 💹    News    Screeners    Markets    ⋯    Upgrade now

| Date | | | | | |
|---|---|---|---|---|---|
| Feb 07, 2023 | 22,757.27 | 23,310.97 | 22,756.26 | 23,264.29 | 23,264.29 | 27,187,964,471 |
| Feb 06, 2023 | 22,954.02 | 23,119.28 | 22,692.03 | 22,760.11 | 22,760.11 | 23,825,006,542 |
| Feb 05, 2023 | 23,332.25 | 23,423.44 | 22,841.76 | 22,955.67 | 22,955.67 | 19,564,262,605 |
| Feb 04, 2023 | 23,446.32 | 23,556.95 | 23,291.79 | 23,331.85 | 23,331.85 | 15,639,298,538 |
| Feb 03, 2023 | 23,469.41 | 23,678.10 | 23,279.96 | 23,449.32 | 23,449.32 | 27,083,066,007 |
| Feb 02, 2023 | 23,720.82 | 24,167.21 | 23,468.60 | 23,471.87 | 23,471.87 | 32,066,936,882 |
| Feb 01, 2023 | 23,137.84 | 23,764.54 | 22,877.75 | 23,723.77 | 23,723.77 | 26,683,255,504 |
| Jan 31, 2023 | 22,840.80 | 23,225.02 | 22,765.57 | 23,139.28 | 23,139.28 | 22,837,828,665 |
| Jan 30, 2023 | 23,774.65 | 23,789.35 | 22,657.58 | 22,840.14 | 22,840.14 | 27,205,595,568 |
| Jan 29, 2023 | 23,031.45 | 23,919.89 | 22,985.07 | 23,774.57 | 23,774.57 | 27,423,687,259 |
| Jan 28, 2023 | 23,079.96 | 23,165.90 | 22,908.85 | 23,031.09 | 23,031.09 | 14,712,928,379 |
| Jan 27, 2023 | 23,030.72 | 23,417.72 | 22,654.59 | 23,078.73 | 23,078.73 | 25,383,335,641 |
| Jan 26, 2023 | 23,108.96 | 23,237.08 | 22,911.37 | 23,032.78 | 23,032.78 | 26,357,839,322 |
| Jan 25, 2023 | 22,639.27 | 23,722.10 | 22,406.08 | 23,117.86 | 23,117.86 | 30,685,366,709 |
| Jan 24, 2023 | 22,929.63 | 23,134.01 | 22,549.74 | 22,636.47 | 22,636.47 | 26,405,069,715 |
| Jan 23, 2023 | 22,721.09 | 23,126.49 | 22,654.30 | 22,934.43 | 22,934.43 | 26,518,700,512 |
| Jan 22, 2023 | 22,777.99 | 23,056.73 | 22,387.90 | 22,720.42 | 22,720.42 | 24,746,386,230 |
| Jan 21, 2023 | 22,677.43 | 23,282.35 | 22,511.83 | 22,777.63 | 22,777.63 | 32,442,278,429 |
| Jan 20, 2023 | 21,085.37 | 22,692.36 | 20,919.13 | 22,676.55 | 22,676.55 | 28,799,154,319 |
| Jan 19, 2023 | 20,686.75 | 21,163.01 | 20,685.38 | 21,086.79 | 21,086.79 | 21,152,848,261 |
| Jan 18, 2023 | 21,161.05 | 21,564.50 | 20,541.54 | 20,688.78 | 20,688.78 | 30,005,625,418 |
| Jan 17, 2023 | 21,175.83 | 21,438.66 | 20,978.53 | 21,161.52 | 21,161.52 | 24,999,983,362 |
| Jan 16, 2023 | 20,882.22 | 21,360.88 | 20,715.75 | 21,169.63 | 21,169.63 | 26,792,494,050 |
| Jan 15, 2023 | 20,977.48 | 20,993.75 | 20,606.99 | 20,880.80 | 20,880.80 | 19,298,407,543 |
| Jan 14, 2023 | 19,910.54 | 21,075.14 | 19,907.83 | 20,976.30 | 20,976.30 | 38,967,784,639 |
| Jan 13, 2023 | 18,868.91 | 19,964.32 | 18,753.16 | 19,909.57 | 19,909.57 | 29,225,029,694 |
| Jan 12, 2023 | 18,117.59 | 19,030.09 | 17,995.20 | 18,869.59 | 18,869.59 | 34,971,338,710 |
| Jan 11, 2023 | 17,446.36 | 17,934.90 | 17,337.99 | 17,934.90 | 17,934.90 | 18,372,283,782 |
| Jan 10, 2023 | 17,192.95 | 17,484.72 | 17,162.99 | 17,446.29 | 17,446.29 | 15,808,338,949 |
| Jan 09, 2023 | 17,093.99 | 17,389.96 | 17,093.99 | 17,196.55 | 17,196.55 | 18,624,736,866 |
| Jan 08, 2023 | 16,954.15 | 17,091.14 | 16,924.05 | 17,091.14 | 17,091.14 | 9,768,827,914 |
| Jan 07, 2023 | 16,952.12 | 16,975.02 | 16,914.19 | 16,955.08 | 16,955.08 | 7,714,767,174 |
| Jan 06, 2023 | 16,836.47 | 16,991.99 | 16,716.42 | 16,951.97 | 16,951.97 | 14,413,662,913 |
| Jan 05, 2023 | 16,863.47 | 16,884.02 | 16,790.28 | 16,836.74 | 16,836.74 | 13,692,758,566 |
| Jan 04, 2023 | 16,680.21 | 16,964.59 | 16,667.76 | 16,863.24 | 16,863.24 | 18,421,743,322 |

*Close price adjusted for splits.    **Adjusted close price adjusted for splits and dividend and/or capital gain distributions.

| | | | | |
|---|---|---|---|
| **ETH-USD** | 1,631.75 | +28.32 | +1.77% |
| Ethereum USD | | | |
| **TSLA** | 205.07 | +8.19 | +4.16% |
| Tesla, Inc. | | | |
| **DOGE-U...** | 0.080968 | -0.000376 | -0.46% |
| Dogecoin USD | | | |
| **NFLX** | 325.79 | +8.64 | +2.72% |
| Netflix, Inc. | | | |
| **META** | 170.52 | +0.13 | +0.08% |
| Meta Platforms, Inc. | | | |

Data Disclaimer    Help    Suggestions
Terms and Privacy Policy
Privacy Dashboard ▷
About Our Ads    Sitemap
🐦    f    in
© 2023 Yahoo. All rights reserved.

Finance Home    Watchlists    My Portfolio    Crypto    Yahoo Finance Plus    News    Screeners    Markets    ···    Upgrade now

| Date | Open | High | Low | Close* | Adj Close** | Volume |
|---|---|---|---|---|---|---|
| Jan 03, 2023 | 16,688.85 | 16,760.45 | 16,622.37 | 16,679.86 | 16,679.86 | 13,903,079,207 |
| Jan 02, 2023 | 16,625.51 | 16,759.34 | 16,572.23 | 16,688.47 | 16,688.47 | 12,097,775,227 |
| Jan 01, 2023 | 16,547.91 | 16,630.44 | 16,521.23 | 16,625.08 | 16,625.08 | 9,244,361,700 |
| Dec 31, 2022 | 16,603.67 | 16,628.99 | 16,517.52 | 16,547.50 | 16,547.50 | 11,239,186,456 |
| Dec 30, 2022 | 16,641.33 | 16,643.43 | 16,408.47 | 16,602.59 | 16,602.59 | 15,929,162,910 |
| Dec 29, 2022 | 16,552.32 | 16,651.76 | 16,508.68 | 16,642.34 | 16,642.34 | 14,472,237,479 |
| Dec 28, 2022 | 16,716.40 | 16,768.17 | 16,497.56 | 16,552.57 | 16,552.57 | 17,005,713,920 |
| Dec 27, 2022 | 16,919.29 | 16,959.85 | 16,642.07 | 16,717.17 | 16,717.17 | 15,748,580,239 |
| Dec 26, 2022 | 16,842.25 | 16,920.12 | 16,812.37 | 16,919.80 | 16,919.80 | 11,886,957,804 |
| Dec 25, 2022 | 16,847.51 | 16,860.55 | 16,755.25 | 16,841.99 | 16,841.99 | 11,656,379,938 |
| Dec 24, 2022 | 16,796.98 | 16,864.70 | 16,793.53 | 16,847.76 | 16,847.76 | 9,744,636,213 |
| Dec 23, 2022 | 16,829.64 | 16,905.22 | 16,794.46 | 16,796.95 | 16,796.95 | 15,329,265,213 |
| Dec 22, 2022 | 16,818.38 | 16,866.67 | 16,592.41 | 16,830.34 | 16,830.34 | 16,441,573,050 |
| Dec 21, 2022 | 16,904.53 | 16,916.80 | 16,755.91 | 16,817.54 | 16,817.54 | 14,882,945,045 |
| Dec 20, 2022 | 16,441.79 | 17,012.98 | 16,427.87 | 16,906.30 | 16,906.30 | 22,722,096,615 |
| Dec 19, 2022 | 16,759.04 | 16,807.53 | 16,398.14 | 16,439.68 | 16,439.68 | 17,221,074,814 |
| Dec 18, 2022 | 16,795.61 | 16,815.39 | 16,697.82 | 16,757.98 | 16,757.98 | 10,924,354,698 |
| Dec 17, 2022 | 16,646.98 | 16,800.59 | 16,614.03 | 16,795.09 | 16,795.09 | 14,463,581,825 |
| Dec 16, 2022 | 17,364.55 | 17,505.53 | 16,584.70 | 16,647.48 | 16,647.48 | 24,031,608,960 |
| Dec 15, 2022 | 17,813.64 | 17,846.74 | 17,322.59 | 17,364.87 | 17,364.87 | 20,964,448,341 |
| Dec 14, 2022 | 17,782.07 | 18,318.53 | 17,739.51 | 17,815.65 | 17,815.65 | 25,534,481,470 |
| Dec 13, 2022 | 17,206.44 | 17,930.09 | 17,111.76 | 17,781.32 | 17,781.32 | 26,634,741,631 |
| Dec 12, 2022 | 17,102.50 | 17,212.56 | 16,899.39 | 17,206.44 | 17,206.44 | 19,617,581,341 |
| Dec 11, 2022 | 17,129.71 | 17,245.63 | 17,091.82 | 17,104.19 | 17,104.19 | 14,122,486,832 |
| Dec 10, 2022 | 17,134.22 | 17,216.83 | 17,120.68 | 17,128.72 | 17,128.72 | 12,706,781,969 |
| Dec 09, 2022 | 17,232.15 | 17,280.55 | 17,100.84 | 17,133.15 | 17,133.15 | 20,328,426,366 |
| Dec 08, 2022 | 16,847.35 | 17,267.92 | 16,788.78 | 17,233.47 | 17,233.47 | 20,496,603,770 |
| Dec 07, 2022 | 17,089.51 | 17,109.38 | 16,750.56 | 16,848.13 | 16,848.13 | 19,675,404,389 |
| Dec 06, 2022 | 16,975.24 | 17,091.86 | 16,939.92 | 17,089.50 | 17,089.50 | 19,889,922,369 |
| Dec 05, 2022 | 17,128.89 | 17,378.15 | 16,922.43 | 16,974.83 | 16,974.83 | 22,209,086,834 |
| Dec 04, 2022 | 16,908.17 | 17,157.77 | 16,903.44 | 17,130.49 | 17,130.49 | 16,824,520,830 |
| Dec 03, 2022 | 17,090.10 | 17,116.04 | 16,888.14 | 16,908.24 | 16,908.24 | 16,217,776,704 |
| Dec 02, 2022 | 16,968.68 | 17,088.66 | 16,877.88 | 17,088.66 | 17,088.66 | 19,539,705,127 |
| Dec 01, 2022 | 17,168.00 | 17,197.50 | 16,888.39 | 16,967.13 | 16,967.13 | 22,895,392,882 |
| Nov 30, 2022 | 16,445.48 | 17,190.94 | 16,445.48 | 17,168.57 | 17,168.57 | 29,523,576,583 |

*Close price adjusted for splits.    **Adjusted close price adjusted for splits and dividend and/or capital gain distributions.

Finance Home   Watchlists   My Portfolio   Crypto   Yahoo Finance Plus 🅿️   News   Screeners   Markets   ···          Upgrade now

| Date | Open | High | Low | Close* | Adj Close** | Volume |
|---|---|---|---|---|---|---|
| Nov 29, 2022 | 16,217.64 | 16,522.26 | 16,139.40 | 16,444.98 | 16,444.98 | 23,581,685,468 |
| Nov 28, 2022 | 16,440.22 | 16,482.93 | 16,054.53 | 16,217.32 | 16,217.32 | 27,743,025,156 |
| Nov 27, 2022 | 16,463.88 | 16,594.41 | 16,437.03 | 16,444.63 | 16,444.63 | 20,443,898,509 |
| Nov 26, 2022 | 16,521.58 | 16,666.86 | 16,416.23 | 16,464.28 | 16,464.28 | 18,000,008,764 |
| Nov 25, 2022 | 16,602.27 | 16,603.32 | 16,388.40 | 16,521.84 | 16,521.84 | 18,678,255,976 |
| Nov 24, 2022 | 16,611.64 | 16,771.47 | 16,501.77 | 16,604.46 | 16,604.46 | 26,129,037,414 |
| Nov 23, 2022 | 16,195.59 | 16,638.19 | 16,170.50 | 16,610.71 | 16,610.71 | 32,958,875,628 |
| Nov 22, 2022 | 15,782.30 | 16,253.05 | 15,656.61 | 16,189.77 | 16,189.77 | 30,726,828,760 |
| Nov 21, 2022 | 16,291.22 | 16,291.22 | 15,599.05 | 15,787.28 | 15,787.28 | 37,429,485,518 |
| Nov 20, 2022 | 16,712.92 | 16,746.78 | 16,248.69 | 16,291.83 | 16,291.83 | 21,313,378,652 |
| Nov 19, 2022 | 16,696.22 | 16,797.88 | 16,570.41 | 16,711.55 | 16,711.55 | 16,106,223,492 |
| Nov 18, 2022 | 16,687.91 | 16,947.06 | 16,564.61 | 16,697.78 | 16,697.78 | 26,862,218,609 |
| Nov 17, 2022 | 16,670.43 | 16,726.44 | 16,460.68 | 16,687.52 | 16,687.52 | 27,868,914,022 |
| Nov 16, 2022 | 16,884.34 | 16,960.29 | 16,430.11 | 16,669.44 | 16,669.44 | 33,925,512,989 |
| Nov 15, 2022 | 16,617.48 | 17,051.96 | 16,542.55 | 16,884.61 | 16,884.61 | 36,599,436,183 |
| Nov 14, 2022 | 16,352.03 | 17,109.32 | 15,872.94 | 16,618.20 | 16,618.20 | 49,630,243,054 |
| Nov 13, 2022 | 16,799.72 | 16,920.77 | 16,320.63 | 16,353.37 | 16,353.37 | 27,209,183,682 |
| Nov 12, 2022 | 17,036.88 | 17,066.68 | 16,651.78 | 16,799.19 | 16,799.19 | 29,717,699,419 |
| Nov 11, 2022 | 17,583.25 | 17,650.94 | 16,543.48 | 17,034.29 | 17,034.29 | 55,871,616,488 |
| Nov 10, 2022 | 15,883.16 | 18,054.31 | 15,834.02 | 17,586.77 | 17,586.77 | 83,202,283,721 |
| Nov 09, 2022 | 18,543.76 | 18,590.46 | 15,682.69 | 15,880.78 | 15,880.78 | 102,905,151,606 |
| Nov 08, 2022 | 20,600.67 | 20,664.61 | 17,603.54 | 18,541.27 | 18,541.27 | 118,992,465,607 |
| Nov 07, 2022 | 20,924.62 | 21,053.25 | 20,489.97 | 20,602.82 | 20,602.82 | 53,510,852,236 |
| Nov 06, 2022 | 21,285.06 | 21,345.38 | 20,920.19 | 20,926.49 | 20,926.49 | 35,082,693,210 |
| Nov 05, 2022 | 21,144.83 | 21,446.89 | 21,097.63 | 21,282.69 | 21,282.69 | 37,846,047,609 |
| Nov 04, 2022 | 20,208.77 | 21,209.56 | 20,188.02 | 21,147.23 | 21,147.23 | 64,072,727,950 |
| Nov 03, 2022 | 20,162.69 | 20,382.10 | 20,086.24 | 20,209.99 | 20,209.99 | 43,228,750,179 |
| Nov 02, 2022 | 20,482.96 | 20,742.81 | 20,087.13 | 20,159.50 | 20,159.50 | 55,552,169,483 |
| Nov 01, 2022 | 20,494.90 | 20,647.29 | 20,359.85 | 20,485.27 | 20,485.27 | 39,819,303,159 |
| Oct 31, 2022 | 20,633.70 | 20,795.32 | 20,287.46 | 20,495.77 | 20,495.77 | 45,668,466,815 |
| Oct 30, 2022 | 20,817.98 | 20,917.01 | 20,547.46 | 20,635.60 | 20,635.60 | 31,486,345,556 |
| Oct 29, 2022 | 20,595.10 | 20,988.39 | 20,566.48 | 20,818.48 | 20,818.48 | 40,369,840,645 |
| Oct 28, 2022 | 20,287.96 | 20,724.98 | 20,086.07 | 20,595.35 | 20,595.35 | 43,994,715,910 |
| Oct 27, 2022 | 20,772.80 | 20,854.04 | 20,255.37 | 20,285.84 | 20,285.84 | 49,625,110,402 |
| Oct 26, 2022 | 20,092.24 | 20,938.13 | 20,076.12 | 20,770.44 | 20,770.44 | 58,895,950,537 |

*Close price adjusted for splits.    **Adjusted close price adjusted for splits and dividend and/or capital gain distributions.

| Date | | | | | | |
|---|---|---|---|---|---|---|
| Oct 25, 2022 | 19,344.96 | 20,348.41 | 19,261.45 | 20,095.86 | 20,095.86 | 47,761,524,910 |
| Oct 24, 2022 | 19,567.77 | 19,589.13 | 19,206.32 | 19,345.57 | 19,345.57 | 30,202,235,805 |
| Oct 23, 2022 | 19,207.73 | 19,646.65 | 19,124.20 | 19,567.01 | 19,567.01 | 22,128,794,335 |
| Oct 22, 2022 | 19,172.38 | 19,248.07 | 19,132.24 | 19,208.19 | 19,208.19 | 16,104,440,957 |
| Oct 21, 2022 | 19,053.20 | 19,237.38 | 18,770.97 | 19,172.47 | 19,172.47 | 32,459,287,866 |
| Oct 20, 2022 | 19,138.09 | 19,315.20 | 18,971.46 | 19,053.74 | 19,053.74 | 24,493,974,420 |
| Oct 19, 2022 | 19,335.03 | 19,348.42 | 19,127.69 | 19,139.54 | 19,139.54 | 22,425,387,184 |
| Oct 18, 2022 | 19,550.47 | 19,666.99 | 19,144.77 | 19,334.42 | 19,334.42 | 30,580,012,344 |
| Oct 17, 2022 | 19,268.56 | 19,635.80 | 19,173.33 | 19,550.76 | 19,550.76 | 27,472,552,998 |
| Oct 16, 2022 | 19,068.91 | 19,389.60 | 19,068.91 | 19,268.09 | 19,268.09 | 17,988,916,650 |
| Oct 15, 2022 | 19,185.44 | 19,212.54 | 19,019.25 | 19,067.63 | 19,067.63 | 16,192,235,532 |
| Oct 14, 2022 | 19,382.53 | 19,889.15 | 19,115.41 | 19,185.66 | 19,185.66 | 38,452,356,727 |
| Oct 13, 2022 | 19,156.97 | 19,453.33 | 18,319.82 | 19,382.90 | 19,382.90 | 44,219,840,004 |
| Oct 12, 2022 | 19,052.65 | 19,203.20 | 19,029.76 | 19,157.45 | 19,157.45 | 24,950,173,846 |
| Oct 11, 2022 | 19,139.00 | 19,241.96 | 18,925.60 | 19,051.42 | 19,051.42 | 28,711,532,910 |
| Oct 10, 2022 | 19,446.42 | 19,515.47 | 19,102.98 | 19,141.48 | 19,141.48 | 27,425,022,774 |
| Oct 09, 2022 | 19,417.48 | 19,542.54 | 19,349.26 | 19,446.43 | 19,446.43 | 16,837,262,532 |
| Oct 08, 2022 | 19,546.33 | 19,601.70 | 19,299.41 | 19,416.57 | 19,416.57 | 16,437,423,167 |
| Oct 07, 2022 | 19,957.56 | 20,041.09 | 19,395.79 | 19,546.85 | 19,546.85 | 29,227,315,390 |
| Oct 06, 2022 | 20,161.04 | 20,408.39 | 19,900.09 | 19,955.44 | 19,955.44 | 34,711,412,966 |
| Oct 05, 2022 | 20,335.90 | 20,343.75 | 19,801.80 | 20,160.72 | 20,160.72 | 33,223,790,572 |
| Oct 04, 2022 | 19,623.58 | 20,380.34 | 19,523.84 | 20,336.84 | 20,336.84 | 35,887,278,685 |
| Oct 03, 2022 | 19,044.07 | 19,653.54 | 19,025.23 | 19,623.58 | 19,623.58 | 30,484,729,489 |
| Oct 02, 2022 | 19,311.85 | 19,370.31 | 18,970.62 | 19,044.11 | 19,044.11 | 20,765,955,327 |
| Oct 01, 2022 | 19,431.11 | 19,471.15 | 19,231.08 | 19,312.10 | 19,312.10 | 18,719,537,670 |
| Sep 30, 2022 | 19,573.43 | 20,109.85 | 19,265.66 | 19,431.79 | 19,431.79 | 43,975,248,085 |
| Sep 29, 2022 | 19,427.78 | 19,589.27 | 18,924.35 | 19,573.05 | 19,573.05 | 41,037,843,771 |
| Sep 28, 2022 | 19,104.62 | 19,688.34 | 18,553.30 | 19,426.72 | 19,426.72 | 53,071,298,734 |
| Sep 27, 2022 | 19,221.84 | 20,338.46 | 18,915.67 | 19,110.55 | 19,110.55 | 58,571,439,619 |
| Sep 26, 2022 | 18,803.90 | 19,274.87 | 18,721.29 | 19,222.67 | 19,222.67 | 44,148,798,321 |
| Sep 25, 2022 | 18,936.31 | 19,134.73 | 18,696.47 | 18,802.10 | 18,802.10 | 23,359,966,112 |
| Sep 24, 2022 | 19,296.99 | 19,310.20 | 18,861.97 | 18,937.01 | 18,937.01 | 26,149,643,168 |
| Sep 23, 2022 | 19,412.40 | 19,464.67 | 18,617.55 | 19,297.64 | 19,297.64 | 38,896,078,052 |
| Sep 22, 2022 | 18,534.65 | 19,456.91 | 18,415.59 | 19,413.55 | 19,413.55 | 41,135,767,926 |
| Sep 21, 2022 | 18,891.28 | 19,674.63 | 18,290.31 | 18,547.40 | 18,547.40 | 46,363,793,975 |

*Close price adjusted for splits.    **Adjusted close price adjusted for splits and dividend and/or capital gain distributions.

| Finance Home | Watchlists | My Portfolio | Crypto | Yahoo Finance Plus | News | Screeners | Markets | ··· | Upgrade now |
|---|---|---|---|---|---|---|---|---|---|

| Date | Open | High | Low | Close* | Adj Close** | Volume |
|---|---|---|---|---|---|---|
| Sep 20, 2022 | 19,545.59 | 19,602.46 | 18,813.46 | 18,890.79 | 18,890.79 | 36,791,346,508 |
| Sep 19, 2022 | 19,418.57 | 19,639.48 | 18,390.32 | 19,544.13 | 19,544.13 | 40,177,002,624 |
| Sep 18, 2022 | 20,127.23 | 20,127.23 | 19,387.49 | 19,419.51 | 19,419.51 | 31,254,779,144 |
| Sep 17, 2022 | 19,777.03 | 20,162.53 | 19,777.03 | 20,127.58 | 20,127.58 | 24,957,448,100 |
| Sep 16, 2022 | 19,704.01 | 19,870.63 | 19,400.08 | 19,772.58 | 19,772.58 | 30,123,362,273 |
| Sep 15, 2022 | 20,242.29 | 20,318.17 | 19,636.73 | 19,701.21 | 19,701.21 | 36,389,011,503 |
| Sep 14, 2022 | 20,184.55 | 20,467.20 | 19,793.40 | 20,241.09 | 20,241.09 | 37,872,380,889 |
| Sep 13, 2022 | 22,371.48 | 22,673.82 | 20,062.67 | 20,296.71 | 20,296.71 | 51,091,116,622 |
| Sep 12, 2022 | 21,770.15 | 22,439.18 | 21,603.90 | 22,370.45 | 22,370.45 | 50,212,088,965 |
| Sep 11, 2022 | 21,678.54 | 21,770.55 | 21,406.95 | 21,769.26 | 21,769.26 | 34,493,951,963 |
| Sep 10, 2022 | 21,376.91 | 21,760.28 | 21,168.72 | 21,680.54 | 21,680.54 | 36,913,738,894 |
| Sep 09, 2022 | 19,328.14 | 21,439.41 | 19,310.96 | 21,381.15 | 21,381.15 | 48,469,528,171 |
| Sep 08, 2022 | 19,289.94 | 19,417.35 | 19,076.71 | 19,329.83 | 19,329.83 | 32,194,477,850 |
| Sep 07, 2022 | 18,837.68 | 19,427.17 | 18,644.47 | 19,290.32 | 19,290.32 | 35,239,757,134 |
| Sep 06, 2022 | 19,817.72 | 20,155.27 | 18,800.17 | 18,837.67 | 18,837.67 | 43,403,978,910 |
| Sep 05, 2022 | 19,988.79 | 20,031.16 | 19,673.05 | 19,812.37 | 19,812.37 | 28,813,460,025 |
| Sep 04, 2022 | 19,832.47 | 19,999.69 | 19,636.82 | 19,986.71 | 19,986.71 | 25,245,861,652 |
| Sep 03, 2022 | 19,969.72 | 20,037.01 | 19,698.36 | 19,832.09 | 19,832.09 | 23,613,051,457 |
| Sep 02, 2022 | 20,126.07 | 20,401.57 | 19,814.77 | 19,969.77 | 19,969.77 | 29,123,998,928 |
| Sep 01, 2022 | 20,050.50 | 20,198.39 | 19,653.97 | 20,127.14 | 20,127.14 | 30,182,031,010 |
| Aug 31, 2022 | 19,799.58 | 20,420.99 | 19,799.58 | 20,049.76 | 20,049.76 | 33,225,232,872 |
| Aug 30, 2022 | 20,298.61 | 20,542.64 | 19,617.64 | 19,796.81 | 19,796.81 | 34,483,360,283 |
| Aug 29, 2022 | 19,615.15 | 20,357.46 | 19,600.79 | 20,297.99 | 20,297.99 | 32,637,854,078 |
| Aug 28, 2022 | 20,041.04 | 20,139.05 | 19,616.81 | 19,616.81 | 19,616.81 | 24,366,810,591 |
| Aug 27, 2022 | 20,262.48 | 20,340.78 | 19,890.52 | 20,041.74 | 20,041.74 | 30,116,729,776 |
| Aug 26, 2022 | 21,596.09 | 21,804.91 | 20,199.48 | 20,260.02 | 20,260.02 | 42,326,789,564 |
| Aug 25, 2022 | 21,395.46 | 21,789.64 | 21,362.44 | 21,600.90 | 21,600.90 | 31,028,679,593 |
| Aug 24, 2022 | 21,526.46 | 21,783.08 | 21,195.01 | 21,395.02 | 21,395.02 | 31,962,253,368 |
| Aug 23, 2022 | 21,401.04 | 21,646.20 | 20,955.14 | 21,528.09 | 21,528.09 | 31,878,280,659 |
| Aug 22, 2022 | 21,531.46 | 21,531.46 | 20,939.18 | 21,398.91 | 21,398.91 | 31,666,498,758 |
| Aug 21, 2022 | 21,160.39 | 21,668.85 | 21,103.20 | 21,534.12 | 21,534.12 | 23,102,307,723 |
| Aug 20, 2022 | 20,872.84 | 21,350.81 | 20,856.73 | 21,166.06 | 21,166.06 | 27,595,671,000 |
| Aug 19, 2022 | 23,213.31 | 23,213.31 | 20,868.85 | 20,877.55 | 20,877.55 | 40,509,610,260 |
| Aug 18, 2022 | 23,341.04 | 23,563.83 | 23,177.60 | 23,212.74 | 23,212.74 | 23,747,613,147 |
| Aug 17, 2022 | 23,881.32 | 24,407.06 | 23,243.35 | 23,336.00 | 23,336.00 | 30,931,623,076 |

*Close price adjusted for splits.    **Adjusted close price adjusted for splits and dividend and/or capital gain distributions.

| Date | | | | | |
|---|---|---|---|---|---|
| Aug 16, 2022 | 24,126.14 | 24,228.42 | 23,733.50 | 23,883.29 | 23,883.29 | 27,753,685,646 |
| Aug 15, 2022 | 24,318.32 | 25,135.59 | 23,839.78 | 24,136.97 | 24,136.97 | 35,123,501,685 |
| Aug 14, 2022 | 24,429.06 | 24,974.91 | 24,206.26 | 24,319.33 | 24,319.33 | 22,994,133,555 |
| Aug 13, 2022 | 24,402.19 | 24,860.05 | 24,346.12 | 24,424.07 | 24,424.07 | 22,987,346,289 |
| Aug 12, 2022 | 23,957.20 | 24,412.57 | 23,657.27 | 24,402.82 | 24,402.82 | 27,265,804,688 |
| Aug 11, 2022 | 23,948.35 | 24,822.63 | 23,901.00 | 23,957.53 | 23,957.53 | 37,127,036,580 |
| Aug 10, 2022 | 23,162.90 | 24,127.41 | 22,771.52 | 23,947.64 | 23,947.64 | 32,837,431,722 |
| Aug 09, 2022 | 23,811.48 | 23,898.62 | 22,982.00 | 23,164.32 | 23,164.32 | 23,555,719,219 |
| Aug 08, 2022 | 23,179.53 | 24,203.69 | 23,176.55 | 23,809.49 | 23,809.49 | 28,575,544,847 |
| Aug 07, 2022 | 22,963.51 | 23,359.01 | 22,894.56 | 23,175.89 | 23,175.89 | 15,886,817,043 |
| Aug 06, 2022 | 23,291.42 | 23,326.56 | 22,961.28 | 22,961.28 | 22,961.28 | 15,978,259,885 |
| Aug 05, 2022 | 22,626.83 | 23,422.83 | 22,612.18 | 23,289.31 | 23,289.31 | 28,881,249,043 |
| Aug 04, 2022 | 22,848.21 | 23,198.01 | 22,485.70 | 22,630.96 | 22,630.96 | 25,120,229,769 |
| Aug 03, 2022 | 22,981.30 | 23,578.65 | 22,747.84 | 22,846.51 | 22,846.51 | 26,288,169,966 |
| Aug 02, 2022 | 23,308.43 | 23,415.04 | 22,710.08 | 22,978.12 | 22,978.12 | 28,389,250,717 |
| Aug 01, 2022 | 23,336.72 | 23,464.79 | 22,890.80 | 23,314.20 | 23,314.20 | 25,849,159,141 |
| Jul 31, 2022 | 23,652.07 | 24,121.64 | 23,275.70 | 23,336.90 | 23,336.90 | 23,553,591,896 |
| Jul 30, 2022 | 23,796.82 | 24,572.58 | 23,580.51 | 23,656.21 | 23,656.21 | 28,148,218,301 |
| Jul 29, 2022 | 23,845.21 | 24,294.79 | 23,481.17 | 23,804.63 | 23,804.63 | 35,887,249,746 |
| Jul 28, 2022 | 22,933.64 | 24,110.47 | 22,722.27 | 23,843.89 | 23,843.89 | 40,212,386,158 |
| Jul 27, 2022 | 21,244.17 | 22,986.53 | 21,070.81 | 22,930.55 | 22,930.55 | 31,758,955,233 |
| Jul 26, 2022 | 21,361.12 | 21,361.12 | 20,776.82 | 21,239.75 | 21,239.75 | 28,624,673,855 |
| Jul 25, 2022 | 22,607.16 | 22,649.12 | 21,361.64 | 21,361.70 | 21,361.70 | 35,574,561,406 |
| Jul 24, 2022 | 22,465.51 | 22,974.00 | 22,306.84 | 22,609.16 | 22,609.16 | 23,565,495,303 |
| Jul 23, 2022 | 22,706.98 | 22,977.21 | 22,002.91 | 22,465.48 | 22,465.48 | 24,021,559,169 |
| Jul 22, 2022 | 23,163.75 | 23,671.93 | 22,603.42 | 22,714.98 | 22,714.98 | 31,421,555,646 |
| Jul 21, 2022 | 23,233.20 | 23,388.32 | 22,431.15 | 23,164.63 | 23,164.63 | 33,631,012,204 |
| Jul 20, 2022 | 23,393.19 | 24,196.82 | 23,009.95 | 23,231.73 | 23,231.73 | 42,932,549,127 |
| Jul 19, 2022 | 22,467.85 | 23,666.96 | 21,683.41 | 23,389.43 | 23,389.43 | 48,765,202,697 |
| Jul 18, 2022 | 20,781.91 | 22,633.03 | 20,781.91 | 22,485.69 | 22,485.69 | 39,974,475,562 |
| Jul 17, 2022 | 21,195.04 | 21,600.64 | 20,778.18 | 20,779.34 | 20,779.34 | 22,927,802,083 |
| Jul 16, 2022 | 20,834.10 | 21,514.40 | 20,518.90 | 21,190.32 | 21,190.32 | 24,302,954,056 |
| Jul 15, 2022 | 20,573.16 | 21,138.24 | 20,397.00 | 20,836.33 | 20,836.33 | 25,905,575,359 |
| Jul 14, 2022 | 20,211.47 | 20,789.89 | 19,689.26 | 20,569.92 | 20,569.92 | 31,158,743,333 |
| Jul 13, 2022 | 19,325.97 | 20,223.05 | 18,999.95 | 20,212.07 | 20,212.07 | 33,042,430,345 |

*Close price adjusted for splits.    **Adjusted close price adjusted for splits and dividend and/or capital gain distributions.

| Jul 12, 2022 | 19,970.47 | 20,043.45 | 19,308.53 | 19,323.91 | 19,323.91 | 25,810,220,018 |
| Jul 11, 2022 | 20,856.35 | 20,856.35 | 19,924.54 | 19,970.56 | 19,970.56 | 24,150,249,025 |
| Jul 10, 2022 | 21,591.08 | 21,591.08 | 20,727.12 | 20,860.45 | 20,860.45 | 28,688,807,249 |
| Jul 09, 2022 | 21,716.83 | 21,877.14 | 21,445.96 | 21,592.21 | 21,592.21 | 29,641,127,858 |
| Jul 08, 2022 | 21,637.15 | 22,314.94 | 21,257.45 | 21,731.12 | 21,731.12 | 49,899,834,488 |
| Jul 07, 2022 | 20,547.81 | 21,771.82 | 20,296.10 | 21,637.59 | 21,637.59 | 25,814,972,520 |
| Jul 06, 2022 | 20,194.62 | 20,595.53 | 19,823.51 | 20,548.25 | 20,548.25 | 24,598,943,708 |
| Jul 05, 2022 | 20,225.35 | 20,635.47 | 19,341.23 | 20,190.12 | 20,190.12 | 26,715,546,990 |
| Jul 04, 2022 | 19,297.31 | 20,258.75 | 19,063.07 | 20,231.26 | 20,231.26 | 21,594,638,208 |
| Jul 03, 2022 | 19,242.10 | 19,558.27 | 18,966.95 | 19,297.08 | 19,297.08 | 16,390,821,947 |
| Jul 02, 2022 | 19,274.84 | 19,371.75 | 19,027.08 | 19,242.26 | 19,242.26 | 18,100,418,740 |
| Jul 01, 2022 | 19,820.47 | 20,632.67 | 19,073.71 | 19,269.37 | 19,269.37 | 30,767,551,159 |
| Jun 30, 2022 | 20,108.31 | 20,141.16 | 18,729.66 | 19,784.73 | 19,784.73 | 26,267,239,923 |
| Jun 29, 2022 | 20,281.17 | 20,364.16 | 19,937.79 | 20,104.02 | 20,104.02 | 23,552,740,328 |
| Jun 28, 2022 | 20,731.54 | 21,164.42 | 20,228.81 | 20,280.63 | 20,280.63 | 21,381,535,161 |
| Jun 27, 2022 | 21,028.24 | 21,478.09 | 20,620.20 | 20,735.48 | 20,735.48 | 20,965,695,707 |
| Jun 26, 2022 | 21,496.49 | 21,783.72 | 21,016.27 | 21,027.29 | 21,027.29 | 18,027,170,497 |
| Jun 25, 2022 | 21,233.61 | 21,520.91 | 20,964.59 | 21,502.34 | 21,502.34 | 18,372,538,715 |
| Jun 24, 2022 | 21,084.65 | 21,472.92 | 20,777.51 | 21,231.66 | 21,231.66 | 24,957,784,918 |
| Jun 23, 2022 | 19,986.61 | 21,135.76 | 19,950.12 | 21,085.88 | 21,085.88 | 26,188,097,173 |
| Jun 22, 2022 | 20,719.41 | 20,835.75 | 19,848.08 | 19,987.03 | 19,987.03 | 28,574,793,478 |
| Jun 21, 2022 | 20,594.29 | 21,620.63 | 20,415.06 | 20,710.60 | 20,710.60 | 28,970,212,744 |
| Jun 20, 2022 | 20,553.37 | 20,913.32 | 19,689.17 | 20,599.54 | 20,599.54 | 30,818,458,597 |
| Jun 19, 2022 | 19,010.90 | 20,683.82 | 18,067.15 | 20,553.27 | 20,553.27 | 35,329,942,625 |
| Jun 18, 2022 | 20,473.43 | 20,736.04 | 17,708.62 | 19,017.64 | 19,017.64 | 42,009,436,760 |
| Jun 17, 2022 | 20,385.72 | 21,243.31 | 20,326.52 | 20,471.48 | 20,471.48 | 27,132,421,514 |
| Jun 16, 2022 | 22,576.30 | 22,868.92 | 20,265.23 | 20,381.65 | 20,381.65 | 31,183,975,654 |
| Jun 15, 2022 | 22,196.73 | 22,642.67 | 20,178.38 | 22,572.84 | 22,572.84 | 54,912,007,015 |
| Jun 14, 2022 | 22,487.99 | 23,018.95 | 20,950.82 | 22,206.79 | 22,206.79 | 50,913,575,242 |
| Jun 13, 2022 | 26,737.58 | 26,795.59 | 22,141.26 | 22,487.39 | 22,487.39 | 68,204,556,440 |
| Jun 12, 2022 | 28,373.51 | 28,502.69 | 26,762.65 | 26,762.65 | 26,762.65 | 34,163,220,274 |
| Jun 11, 2022 | 29,084.67 | 29,401.92 | 28,236.21 | 28,360.81 | 28,360.81 | 27,246,574,439 |
| Jun 10, 2022 | 30,110.33 | 30,245.81 | 28,978.15 | 29,083.80 | 29,083.80 | 29,867,476,527 |
| Jun 09, 2022 | 30,215.28 | 30,609.31 | 30,020.27 | 30,112.00 | 30,112.00 | 21,692,004,719 |
| Jun 08, 2022 | 31,151.48 | 31,253.69 | 29,944.40 | 30,214.36 | 30,214.36 | 30,242,059,107 |

*Close price adjusted for splits.    **Adjusted close price adjusted for splits and dividend and/or capital gain distributions.

| Date | Open | High | Low | Close | Adj Close | Volume |
|------|------|------|-----|-------|-----------|--------|
| Jun 07, 2022 | 31,371.74 | 31,489.68 | 29,311.68 | 31,155.48 | 31,155.48 | 40,770,974,039 |
| Jun 06, 2022 | 29,910.28 | 31,693.29 | 29,894.19 | 31,370.67 | 31,370.67 | 31,947,336,829 |
| Jun 05, 2022 | 29,835.12 | 30,117.74 | 29,574.45 | 29,906.66 | 29,906.66 | 17,264,085,441 |
| Jun 04, 2022 | 29,706.14 | 29,930.56 | 29,500.01 | 29,832.91 | 29,832.91 | 16,588,370,958 |
| Jun 03, 2022 | 30,467.81 | 30,633.04 | 29,375.69 | 29,704.39 | 29,704.39 | 26,175,547,452 |
| Jun 02, 2022 | 29,794.89 | 30,604.73 | 29,652.71 | 30,467.49 | 30,467.49 | 29,083,562,061 |
| Jun 01, 2022 | 31,792.55 | 31,957.29 | 29,501.59 | 29,799.08 | 29,799.08 | 41,135,817,341 |
| May 31, 2022 | 31,723.87 | 32,249.86 | 31,286.15 | 31,792.31 | 31,792.31 | 33,538,210,634 |
| May 30, 2022 | 29,443.37 | 31,949.63 | 29,303.57 | 31,726.39 | 31,726.39 | 39,277,993,274 |
| May 29, 2022 | 29,019.87 | 29,498.01 | 28,841.11 | 29,445.96 | 29,445.96 | 18,093,886,409 |
| May 28, 2022 | 28,622.63 | 28,814.90 | 28,554.57 | 28,814.90 | 28,814.90 | 35,519,577,634 |
| May 27, 2022 | 29,251.14 | 29,346.94 | 28,326.61 | 28,627.57 | 28,627.57 | 36,582,005,748 |
| May 26, 2022 | 29,564.78 | 29,834.16 | 28,261.91 | 29,267.22 | 29,267.22 | 36,774,325,352 |
| May 25, 2022 | 29,653.13 | 30,157.79 | 29,384.95 | 29,562.36 | 29,562.36 | 27,525,063,551 |
| May 24, 2022 | 29,101.13 | 29,774.36 | 28,786.59 | 29,655.59 | 29,655.59 | 26,616,506,245 |
| May 23, 2022 | 30,309.40 | 30,590.59 | 28,975.56 | 29,098.91 | 29,098.91 | 31,483,454,557 |
| May 22, 2022 | 29,432.47 | 30,425.86 | 29,275.18 | 30,323.72 | 30,323.72 | 21,631,532,270 |
| May 21, 2022 | 29,199.86 | 29,588.87 | 29,027.39 | 29,432.23 | 29,432.23 | 17,274,840,442 |
| May 20, 2022 | 30,311.12 | 30,664.98 | 28,793.61 | 29,200.74 | 29,200.74 | 30,749,382,605 |
| May 19, 2022 | 28,720.36 | 30,430.75 | 28,708.96 | 30,314.33 | 30,314.33 | 33,773,447,707 |
| May 18, 2022 | 30,424.48 | 30,618.72 | 28,720.27 | 28,720.27 | 28,720.27 | 31,285,268,319 |
| May 17, 2022 | 29,862.41 | 30,694.49 | 29,570.30 | 30,425.86 | 30,425.86 | 29,101,473,475 |
| May 16, 2022 | 31,304.38 | 31,305.34 | 29,251.88 | 29,862.92 | 29,862.92 | 32,613,897,286 |
| May 15, 2022 | 30,098.59 | 31,308.19 | 29,527.74 | 31,305.11 | 31,305.11 | 25,835,372,065 |
| May 14, 2022 | 29,285.64 | 30,192.80 | 28,702.91 | 30,101.27 | 30,101.27 | 28,579,868,620 |
| May 13, 2022 | 29,030.91 | 30,924.80 | 28,782.33 | 29,283.10 | 29,283.10 | 42,841,124,537 |
| May 12, 2022 | 28,936.73 | 30,032.44 | 26,350.49 | 29,047.75 | 29,047.75 | 66,989,173,272 |
| May 11, 2022 | 31,016.18 | 32,013.40 | 28,170.41 | 28,936.36 | 28,936.36 | 70,388,855,818 |
| May 10, 2022 | 30,273.65 | 32,596.31 | 29,944.80 | 31,022.91 | 31,022.91 | 59,811,038,817 |
| May 09, 2022 | 34,060.02 | 34,222.07 | 30,296.95 | 30,296.95 | 30,296.95 | 63,355,494,961 |
| May 08, 2022 | 35,502.94 | 35,502.94 | 33,878.96 | 34,059.27 | 34,059.27 | 36,763,041,910 |
| May 07, 2022 | 36,042.50 | 36,129.93 | 34,940.82 | 35,501.95 | 35,501.95 | 24,375,896,406 |
| May 06, 2022 | 36,573.18 | 36,624.36 | 35,482.13 | 36,040.92 | 36,040.92 | 37,795,577,489 |
| May 05, 2022 | 39,695.75 | 39,789.28 | 35,856.52 | 36,575.14 | 36,575.14 | 43,106,256,317 |
| May 04, 2022 | 37,748.01 | 39,902.95 | 37,732.06 | 39,698.37 | 39,698.37 | 36,754,404,490 |

*Close price adjusted for splits.    **Adjusted close price adjusted for splits and dividend and/or capital gain distributions.

Finance Home   Watchlists   My Portfolio   Crypto   Yahoo Finance Plus 🔵   News   Screeners   Markets   •••   Upgrade now

| Date | Open | High | Low | Close* | Adj Close** | Volume |
|---|---|---|---|---|---|---|
| May 03, 2022 | 38,528.11 | 38,630.00 | 37,585.62 | 37,750.45 | 37,750.45 | 27,326,943,244 |
| May 02, 2022 | 38,472.19 | 39,074.97 | 38,156.56 | 38,529.33 | 38,529.33 | 32,922,642,426 |
| May 01, 2022 | 37,713.27 | 38,627.86 | 37,585.79 | 38,469.09 | 38,469.09 | 27,002,760,110 |
| Apr 30, 2022 | 38,605.86 | 38,771.21 | 37,697.94 | 37,714.88 | 37,714.88 | 23,895,713,731 |
| Apr 29, 2022 | 39,768.62 | 39,887.27 | 38,235.54 | 38,609.82 | 38,609.82 | 30,882,994,649 |
| Apr 28, 2022 | 39,241.43 | 40,269.46 | 38,941.42 | 39,773.83 | 39,773.83 | 33,903,704,907 |
| Apr 27, 2022 | 38,120.30 | 39,397.92 | 37,997.31 | 39,241.12 | 39,241.12 | 30,981,015,184 |
| Apr 26, 2022 | 40,448.42 | 40,713.89 | 37,884.98 | 38,117.46 | 38,117.46 | 34,569,088,416 |
| Apr 25, 2022 | 39,472.61 | 40,491.75 | 38,338.38 | 40,458.31 | 40,458.31 | 35,445,730,570 |
| Apr 24, 2022 | 39,478.38 | 39,845.93 | 39,233.54 | 39,469.29 | 39,469.29 | 17,964,398,167 |
| Apr 23, 2022 | 39,738.72 | 39,935.86 | 39,352.20 | 39,486.73 | 39,486.73 | 16,138,021,249 |
| Apr 22, 2022 | 40,525.86 | 40,777.76 | 39,315.42 | 39,740.32 | 39,740.32 | 28,011,716,745 |
| Apr 21, 2022 | 41,371.52 | 42,893.58 | 40,063.83 | 40,527.36 | 40,527.36 | 35,372,786,395 |
| Apr 20, 2022 | 41,501.75 | 42,126.30 | 40,961.10 | 41,374.38 | 41,374.38 | 27,819,532,341 |
| Apr 19, 2022 | 40,828.18 | 41,672.96 | 40,618.63 | 41,502.75 | 41,502.75 | 25,303,206,547 |
| Apr 18, 2022 | 39,721.20 | 40,986.32 | 38,696.19 | 40,826.21 | 40,826.21 | 33,705,182,072 |
| Apr 17, 2022 | 40,417.78 | 40,570.73 | 39,620.89 | 39,716.95 | 39,716.95 | 19,087,633,042 |
| Apr 16, 2022 | 40,552.32 | 40,633.68 | 40,078.43 | 40,424.48 | 40,424.48 | 16,833,150,693 |
| Apr 15, 2022 | 39,939.40 | 40,617.72 | 39,866.83 | 40,553.46 | 40,553.46 | 21,756,855,753 |
| Apr 14, 2022 | 41,160.22 | 41,451.48 | 39,695.75 | 39,935.52 | 39,935.52 | 24,342,001,973 |
| Apr 13, 2022 | 40,123.57 | 41,430.05 | 39,712.75 | 41,166.73 | 41,166.73 | 27,691,105,228 |
| Apr 12, 2022 | 39,533.71 | 40,617.59 | 39,388.33 | 40,127.18 | 40,127.18 | 30,991,500,854 |
| Apr 11, 2022 | 42,201.04 | 42,424.59 | 39,373.06 | 39,521.90 | 39,521.90 | 33,949,912,166 |
| Apr 10, 2022 | 42,781.09 | 43,376.38 | 42,021.21 | 42,207.67 | 42,207.67 | 17,654,475,582 |
| Apr 09, 2022 | 42,282.08 | 42,786.82 | 42,183.25 | 42,782.14 | 42,782.14 | 16,050,772,496 |
| Apr 08, 2022 | 43,505.14 | 43,903.02 | 42,183.29 | 42,287.66 | 42,287.66 | 27,215,995,394 |
| Apr 07, 2022 | 43,207.50 | 43,860.70 | 42,899.91 | 43,503.85 | 43,503.85 | 26,101,973,106 |
| Apr 06, 2022 | 45,544.36 | 45,544.36 | 43,193.95 | 43,206.74 | 43,206.74 | 39,393,395,788 |
| Apr 05, 2022 | 46,624.51 | 47,106.14 | 45,544.81 | 45,555.99 | 45,555.99 | 29,640,604,055 |
| Apr 04, 2022 | 46,445.27 | 46,791.09 | 45,235.82 | 46,622.68 | 46,622.68 | 32,499,785,455 |
| Apr 03, 2022 | 45,859.13 | 47,313.48 | 45,634.11 | 46,453.57 | 46,453.57 | 25,414,397,610 |
| Apr 02, 2022 | 46,285.50 | 47,028.28 | 45,782.51 | 45,868.95 | 45,868.95 | 29,336,594,194 |
| Apr 01, 2022 | 45,554.16 | 46,616.24 | 44,403.14 | 46,281.64 | 46,281.64 | 38,162,644,287 |
| Mar 31, 2022 | 47,062.15 | 47,512.03 | 45,390.54 | 45,538.68 | 45,538.68 | 33,327,427,106 |
| Mar 30, 2022 | 47,456.90 | 47,655.15 | 46,746.21 | 47,062.66 | 47,062.66 | 29,333,883,962 |

*Close price adjusted for splits.   **Adjusted close price adjusted for splits and dividend and/or capital gain distributions.

| Finance Home | Watchlists | My Portfolio | Crypto | Yahoo Finance Plus | News | Screeners | Markets | ⋯ | Upgrade now |
|---|---|---|---|---|---|---|---|---|---|

| Mar 29, 2022 | 47,100.44 | 48,022.29 | 47,100.44 | 47,465.73 | 47,465.73 | 31,397,059,069 |
|---|---|---|---|---|---|---|
| Mar 28, 2022 | 46,821.85 | 48,086.84 | 46,690.20 | 47,128.00 | 47,128.00 | 36,362,175,703 |
| Mar 27, 2022 | 44,505.36 | 46,827.55 | 44,437.29 | 46,820.49 | 46,820.49 | 28,160,889,722 |
| Mar 26, 2022 | 44,349.86 | 44,736.00 | 44,166.27 | 44,500.83 | 44,500.83 | 16,950,455,995 |
| Mar 25, 2022 | 43,964.55 | 44,999.49 | 43,706.29 | 44,348.73 | 44,348.73 | 30,574,413,034 |
| Mar 24, 2022 | 42,886.65 | 44,131.86 | 42,726.16 | 43,960.93 | 43,960.93 | 31,042,992,291 |
| Mar 23, 2022 | 42,364.38 | 42,893.51 | 41,877.51 | 42,892.96 | 42,892.96 | 25,242,943,069 |
| Mar 22, 2022 | 41,074.11 | 43,124.71 | 40,948.28 | 42,358.81 | 42,358.81 | 32,004,652,376 |
| Mar 21, 2022 | 41,246.13 | 41,454.41 | 40,668.04 | 41,078.00 | 41,078.00 | 24,615,543,271 |
| Mar 20, 2022 | 42,191.41 | 42,241.16 | 41,004.76 | 41,247.82 | 41,247.82 | 20,127,946,682 |
| Mar 19, 2022 | 41,794.65 | 42,316.55 | 41,602.67 | 42,190.65 | 42,190.65 | 19,664,853,187 |
| Mar 18, 2022 | 40,944.84 | 42,195.75 | 40,302.40 | 41,801.16 | 41,801.16 | 34,421,564,942 |
| Mar 17, 2022 | 41,140.84 | 41,287.54 | 40,662.87 | 40,951.38 | 40,951.38 | 22,009,601,093 |
| Mar 16, 2022 | 39,335.57 | 41,465.45 | 39,022.35 | 41,143.93 | 41,143.93 | 39,616,916,192 |
| Mar 15, 2022 | 39,664.25 | 39,794.63 | 38,310.21 | 39,338.79 | 39,338.79 | 23,934,000,868 |
| Mar 14, 2022 | 37,846.32 | 39,742.50 | 37,680.73 | 39,666.75 | 39,666.75 | 24,322,159,070 |
| Mar 13, 2022 | 38,884.73 | 39,209.35 | 37,728.14 | 37,849.66 | 37,849.66 | 17,300,745,310 |
| Mar 12, 2022 | 38,794.46 | 39,308.60 | 38,772.54 | 38,904.01 | 38,904.01 | 14,616,450,657 |
| Mar 11, 2022 | 39,439.97 | 40,081.68 | 38,347.43 | 38,794.97 | 38,794.97 | 26,364,890,465 |
| Mar 10, 2022 | 41,974.07 | 42,004.73 | 38,832.94 | 39,437.46 | 39,437.46 | 31,078,064,711 |
| Mar 09, 2022 | 38,742.82 | 42,465.67 | 38,706.09 | 41,982.93 | 41,982.93 | 32,284,121,034 |
| Mar 08, 2022 | 38,059.90 | 39,304.44 | 37,957.39 | 38,737.27 | 38,737.27 | 25,776,583,476 |
| Mar 07, 2022 | 38,429.30 | 39,430.23 | 37,260.20 | 38,062.04 | 38,062.04 | 28,546,143,503 |
| Mar 06, 2022 | 39,404.20 | 39,640.18 | 38,211.65 | 38,419.98 | 38,419.98 | 19,745,229,902 |
| Mar 05, 2022 | 39,148.45 | 39,566.34 | 38,777.04 | 39,400.59 | 39,400.59 | 16,975,917,450 |
| Mar 04, 2022 | 42,458.14 | 42,479.61 | 38,805.85 | 39,137.61 | 39,137.61 | 28,516,271,427 |
| Mar 03, 2022 | 43,925.20 | 44,021.58 | 41,914.75 | 42,451.79 | 42,451.79 | 24,967,782,593 |
| Mar 02, 2022 | 44,357.62 | 45,077.58 | 43,432.85 | 43,924.12 | 43,924.12 | 29,183,112,630 |
| Mar 01, 2022 | 43,194.50 | 44,793.60 | 42,952.59 | 44,354.64 | 44,354.64 | 32,479,047,645 |
| Feb 28, 2022 | 37,706.00 | 43,760.46 | 37,518.21 | 43,193.23 | 43,193.23 | 35,690,014,104 |
| Feb 27, 2022 | 39,098.70 | 39,778.94 | 37,268.98 | 37,709.79 | 37,709.79 | 23,450,127,612 |
| Feb 26, 2022 | 39,213.08 | 40,005.35 | 38,702.54 | 39,105.15 | 39,105.15 | 17,467,554,129 |
| Feb 25, 2022 | 38,333.75 | 39,630.32 | 38,111.34 | 39,214.22 | 39,214.22 | 26,545,599,159 |
| Feb 24, 2022 | 37,278.57 | 38,968.84 | 34,459.22 | 38,332.61 | 38,332.61 | 46,383,802,093 |
| Feb 23, 2022 | 38,285.28 | 39,122.39 | 37,201.82 | 37,296.57 | 37,296.57 | 21,849,073,843 |

*Close price adjusted for splits.    **Adjusted close price adjusted for splits and dividend and/or capital gain distributions.

Finance Home    Watchlists    My Portfolio    Crypto    Yahoo Finance Plus 📊    News    Screeners    Markets    ⋯    Upgrade now

| Feb 22, 2022 | 37,068.77 | 38,359.86 | 36,488.93 | 38,286.03 | 38,286.03 | 25,493,150,450 |
| Feb 21, 2022 | 38,423.21 | 39,394.44 | 36,950.48 | 37,075.28 | 37,075.28 | 29,280,402,798 |
| Feb 20, 2022 | 40,118.10 | 40,119.89 | 38,112.81 | 38,431.38 | 38,431.38 | 18,340,576,452 |
| Feb 19, 2022 | 40,026.02 | 40,418.88 | 39,713.06 | 40,122.16 | 40,122.16 | 13,736,557,863 |
| Feb 18, 2022 | 40,552.13 | 40,929.15 | 39,637.62 | 40,030.98 | 40,030.98 | 23,310,007,704 |
| Feb 17, 2022 | 43,937.07 | 44,132.97 | 40,249.37 | 40,538.01 | 40,538.01 | 26,246,662,813 |
| Feb 16, 2022 | 44,578.28 | 44,578.28 | 43,456.69 | 43,961.86 | 43,961.86 | 19,792,547,657 |
| Feb 15, 2022 | 42,586.46 | 44,667.22 | 42,491.04 | 44,575.20 | 44,575.20 | 22,721,659,051 |
| Feb 14, 2022 | 42,157.40 | 42,775.78 | 41,681.96 | 42,586.92 | 42,586.92 | 20,827,783,012 |
| Feb 13, 2022 | 42,236.57 | 42,693.05 | 41,950.94 | 42,197.52 | 42,197.52 | 14,741,589,015 |
| Feb 12, 2022 | 42,412.30 | 42,992.55 | 41,852.57 | 42,244.47 | 42,244.47 | 18,152,390,304 |
| Feb 11, 2022 | 43,571.13 | 43,810.83 | 42,114.54 | 42,407.94 | 42,407.94 | 26,954,925,781 |
| Feb 10, 2022 | 44,347.80 | 45,661.17 | 43,402.81 | 43,565.11 | 43,565.11 | 32,142,048,537 |
| Feb 09, 2022 | 44,096.70 | 44,727.80 | 43,232.97 | 44,338.80 | 44,338.80 | 23,245,887,300 |
| Feb 08, 2022 | 43,854.65 | 45,293.87 | 42,807.84 | 44,118.45 | 44,118.45 | 33,079,398,868 |
| Feb 07, 2022 | 42,406.78 | 44,401.86 | 41,748.16 | 43,840.29 | 43,840.29 | 28,641,855,926 |
| Feb 06, 2022 | 41,441.12 | 42,500.79 | 41,244.91 | 42,412.43 | 42,412.43 | 16,142,097,334 |
| Feb 05, 2022 | 41,501.48 | 41,847.16 | 41,038.10 | 41,441.16 | 41,441.16 | 19,652,846,215 |
| Feb 04, 2022 | 37,149.27 | 41,527.79 | 37,093.63 | 41,500.88 | 41,500.88 | 29,412,210,792 |
| Feb 03, 2022 | 36,944.80 | 37,154.60 | 36,375.54 | 37,154.60 | 37,154.60 | 18,591,534,769 |
| Feb 02, 2022 | 38,743.71 | 38,834.62 | 36,832.73 | 36,952.98 | 36,952.98 | 19,155,189,416 |
| Feb 01, 2022 | 38,481.77 | 39,115.13 | 38,113.66 | 38,743.27 | 38,743.27 | 20,288,500,328 |
| Jan 31, 2022 | 37,920.28 | 38,647.26 | 36,733.57 | 38,483.13 | 38,483.13 | 20,734,730,465 |
| Jan 30, 2022 | 38,151.92 | 38,266.34 | 37,437.71 | 37,917.60 | 37,917.60 | 14,643,548,444 |
| Jan 29, 2022 | 37,780.71 | 38,576.26 | 37,406.47 | 38,138.18 | 38,138.18 | 17,194,183,075 |
| Jan 28, 2022 | 37,128.45 | 37,952.88 | 36,211.11 | 37,784.33 | 37,784.33 | 22,238,830,523 |
| Jan 27, 2022 | 36,841.88 | 37,148.32 | 35,629.28 | 37,138.23 | 37,138.23 | 25,041,426,629 |
| Jan 26, 2022 | 36,950.52 | 38,825.41 | 36,374.91 | 36,852.12 | 36,852.12 | 31,324,598,034 |
| Jan 25, 2022 | 36,654.80 | 37,444.57 | 35,779.43 | 36,954.00 | 36,954.00 | 26,428,189,594 |
| Jan 24, 2022 | 36,275.73 | 37,247.52 | 33,184.06 | 36,654.33 | 36,654.33 | 41,856,658,597 |
| Jan 23, 2022 | 35,047.36 | 36,433.31 | 34,784.97 | 36,276.80 | 36,276.80 | 26,017,975,951 |
| Jan 22, 2022 | 36,471.59 | 36,688.81 | 34,349.25 | 35,030.25 | 35,030.25 | 39,714,385,405 |

*Close price adjusted for splits.    **Adjusted close price adjusted for splits and dividend and/or capital gain distributions.

Finance Home    Watchlists    My Portfolio    Crypto    Yahoo Finance Plus    News    Screeners    Markets    Videos    ···    Upgrade now

## Core Scientific, Inc. (CORZQ)

Other OTC · Other OTC Delayed Price. Currency in USD

Follow

Quote Lookup

**0.3270** +0.0290 (+9.7315%)

As of 11:25AM EST. Market open.

Summary    Company Insights    Chart    Conversations    Statistics    **Historical Data**    Profile    Financials    Analysis    Options    Holders    Sustainability

Time Period: Jan 21, 2022 - Feb 26, 2023    Show: Historical Prices    Frequency: Daily

Apply

Currency in USD

⬇ Download

| Date | Open | High | Low | Close* | Adj Close** | Volume |
|------|------|------|-----|--------|-------------|--------|
| Feb 24, 2023 | 0.3500 | 0.3500 | 0.2820 | 0.2980 | 0.2980 | 2,607,600 |
| Feb 23, 2023 | 0.3500 | 0.3600 | 0.3240 | 0.3500 | 0.3500 | 1,358,400 |
| Feb 22, 2023 | 0.3530 | 0.3750 | 0.3300 | 0.3500 | 0.3500 | 3,691,700 |
| Feb 21, 2023 | 0.3500 | 0.3790 | 0.3100 | 0.3600 | 0.3600 | 2,732,400 |
| Feb 17, 2023 | 0.3300 | 0.3900 | 0.3100 | 0.3540 | 0.3540 | 3,795,300 |
| Feb 16, 2023 | 0.3600 | 0.4300 | 0.3260 | 0.3600 | 0.3600 | 5,109,800 |
| Feb 15, 2023 | 0.3100 | 0.3490 | 0.3000 | 0.3490 | 0.3490 | 2,931,400 |
| Feb 14, 2023 | 0.2620 | 0.3170 | 0.2530 | 0.2900 | 0.2900 | 1,547,500 |
| Feb 13, 2023 | 0.2750 | 0.2890 | 0.2440 | 0.2700 | 0.2700 | 1,093,400 |
| Feb 10, 2023 | 0.2800 | 0.3120 | 0.2360 | 0.2700 | 0.2700 | 3,519,500 |
| Feb 09, 2023 | 0.3450 | 0.3600 | 0.2610 | 0.2830 | 0.2830 | 3,202,300 |
| Feb 08, 2023 | 0.3450 | 0.3640 | 0.3300 | 0.3350 | 0.3350 | 1,940,900 |
| Feb 07, 2023 | 0.3600 | 0.3780 | 0.3000 | 0.3450 | 0.3450 | 4,051,000 |
| Feb 06, 2023 | 0.3280 | 0.3800 | 0.2600 | 0.3500 | 0.3500 | 8,885,400 |
| Feb 03, 2023 | 0.4900 | 0.5010 | 0.3070 | 0.3280 | 0.3280 | 10,170,500 |
| Feb 02, 2023 | 0.4490 | 0.5150 | 0.4350 | 0.4900 | 0.4900 | 7,962,300 |
| Feb 01, 2023 | 0.3610 | 0.4600 | 0.3470 | 0.4130 | 0.4130 | 13,388,600 |
| Jan 31, 2023 | 0.3600 | 0.4100 | 0.3310 | 0.3550 | 0.3550 | 15,465,900 |
| Jan 30, 2023 | 0.2690 | 0.3670 | 0.2660 | 0.3450 | 0.3450 | 21,899,200 |
| Jan 27, 2023 | 0.1820 | 0.2460 | 0.1650 | 0.2420 | 0.2420 | 15,324,100 |

*Close price adjusted for splits.    **Adjusted close price adjusted for splits and dividend and/or capital gain distributions.

yahoo/finance

**IT'S TAX TIME**
We've got the info you need

Learn more

yahoo/finance

**NEW: EXPERIENCE OUR BEST CHARTS YET.**

Explore new charts

People Also Watch

| Symbol | Last Price | Change | % Change |
|--------|-----------|--------|----------|
| WULF | 0.6554 | -0.0245 | -3.6035% |

**Finance Home**   Watchlists   My Portfolio   Crypto   Yahoo Finance Plus 🔵   News   Screeners   Markets   Videos   •••   Upgrade now

| Date | | | | | |
|---|---|---|---|---|---|
| Jan 26, 2023 | 0.1850 | 0.2500 | 0.1640 | 0.1820 | 0.1820 | 22,908,300 |
| Jan 25, 2023 | 0.1130 | 0.2000 | 0.1020 | 0.1880 | 0.1880 | 20,299,100 |
| Jan 24, 2023 | 0.1150 | 0.1270 | 0.1100 | 0.1100 | 0.1100 | 2,563,600 |
| Jan 23, 2023 | 0.0920 | 0.1250 | 0.0920 | 0.1130 | 0.1130 | 8,262,500 |
| Jan 20, 2023 | 0.1000 | 0.1000 | 0.0880 | 0.0920 | 0.0920 | 3,343,400 |
| Jan 19, 2023 | 0.0900 | 0.1000 | 0.0860 | 0.0970 | 0.0970 | 2,022,700 |
| Jan 18, 2023 | 0.1050 | 0.1150 | 0.0850 | 0.0870 | 0.0870 | 5,888,800 |
| Jan 17, 2023 | 0.0950 | 0.1140 | 0.0880 | 0.1050 | 0.1050 | 6,287,100 |
| Jan 13, 2023 | 0.0980 | 0.1050 | 0.0820 | 0.0860 | 0.0860 | 5,452,000 |
| Jan 12, 2023 | 0.0800 | 0.1050 | 0.0720 | 0.1000 | 0.1000 | 7,158,700 |
| Jan 11, 2023 | 0.0800 | 0.0850 | 0.0660 | 0.0820 | 0.0820 | 5,399,800 |
| Jan 10, 2023 | 0.0860 | 0.0900 | 0.0760 | 0.0820 | 0.0820 | 3,348,900 |
| Jan 09, 2023 | 0.0740 | 0.0900 | 0.0700 | 0.0860 | 0.0860 | 6,894,600 |
| Jan 06, 2023 | 0.0640 | 0.0740 | 0.0610 | 0.0700 | 0.0700 | 6,600,800 |
| Jan 05, 2023 | 0.0940 | 0.1000 | 0.0610 | 0.0640 | 0.0640 | 28,669,600 |
| Jan 04, 2023 | 0.0690 | 0.1100 | 0.0620 | 0.1090 | 0.1090 | 18,268,600 |
| Jan 03, 2023 | 0.0410 | 0.0790 | 0.0410 | 0.0740 | 0.0740 | 17,197,800 |
| Dec 30, 2022 | 0.0820 | 0.0880 | 0.0700 | 0.0750 | 0.0750 | 39,264,600 |
| Dec 29, 2022 | 0.0890 | 0.0940 | 0.0810 | 0.0820 | 0.0820 | 36,423,400 |
| Dec 28, 2022 | 0.0820 | 0.1100 | 0.0800 | 0.0940 | 0.0940 | 71,627,400 |
| Dec 27, 2022 | 0.1140 | 0.1190 | 0.0900 | 0.0900 | 0.0900 | 101,809,400 |
| Dec 23, 2022 | 0.1340 | 0.1450 | 0.1040 | 0.1140 | 0.1140 | 260,264,400 |
| Dec 22, 2022 | 0.0860 | 0.1900 | 0.0860 | 0.0880 | 0.0880 | 559,216,200 |
| Dec 21, 2022 | 0.1460 | 0.1600 | 0.0510 | 0.0510 | 0.0510 | 184,167,100 |
| Dec 20, 2022 | 0.2100 | 0.2800 | 0.2020 | 0.2080 | 0.2080 | 27,981,500 |
| Dec 19, 2022 | 0.2810 | 0.3290 | 0.1930 | 0.2020 | 0.2020 | 27,361,600 |
| Dec 16, 2022 | 0.3740 | 0.3990 | 0.2400 | 0.2400 | 0.2400 | 59,576,600 |
| Dec 15, 2022 | 0.3640 | 0.5190 | 0.3000 | 0.4300 | 0.4300 | 250,726,600 |
| Dec 14, 2022 | 0.1480 | 0.2700 | 0.1350 | 0.2500 | 0.2500 | 47,671,200 |
| Dec 13, 2022 | 0.1440 | 0.1530 | 0.1350 | 0.1470 | 0.1470 | 4,224,900 |
| Dec 12, 2022 | 0.1320 | 0.1400 | 0.1210 | 0.1320 | 0.1320 | 4,483,700 |
| Dec 09, 2022 | 0.1250 | 0.1400 | 0.1250 | 0.1350 | 0.1350 | 5,873,800 |
| Dec 08, 2022 | 0.1200 | 0.1300 | 0.1200 | 0.1280 | 0.1280 | 3,901,000 |
| Dec 07, 2022 | 0.1270 | 0.1290 | 0.1140 | 0.1200 | 0.1200 | 4,649,500 |
| Dec 06, 2022 | 0.1330 | 0.1330 | 0.1210 | 0.1230 | 0.1230 | 5,730,500 |
| Dec 05, 2022 | 0.1480 | 0.1480 | 0.1260 | 0.1300 | 0.1300 | 5,660,800 |

*Close price adjusted for splits.   **Adjusted close price adjusted for splits and dividend and/or capital gain distributions.

| | Last Price | Change | % Change |
|---|---|---|---|
| **CIFR** <br> Cipher Mining Inc. | 1.5000 | -0.0100 | -0.6623% |
| **IREN** <br> Iris Energy Limited | 2.7300 | -0.0900 | -3.19% |
| **ARBK** <br> Argo Blockchain plc | 1.6500 | 0.0000 | 0.00% |
| **SDIG** <br> Stronghold Digital Mining, Inc. | 0.6126 | -0.0074 | -1.1935% |

**Similar to CORZQ**

| Symbol | Last Price | Change | % Change |
|---|---|---|---|
| **CRZWQ** <br> Core Scientific, Inc. | 0.0901 | -0.0999 | -52.58% |
| **BKKT** <br> Bakkt Holdings, Inc. | 1.4200 | +0.0200 | +1.4286% |
| **MARK** <br> Remark Holdings, Inc. | 1.4092 | +0.0292 | +2.12% |
| **CYRN** <br> Cyren Ltd. | 0.2998 | -0.0402 | -11.82% |
| **MLGO** <br> MicroAlgo Inc. | 2.0899 | +0.0799 | +3.9751% |

Data Disclaimer   Help   Suggestions
Terms and Privacy Policy
Privacy Dashboard ▷
About Our Ads   Sitemap
🐦   f   in
© 2023 Yahoo. All rights reserved.

Finance Home    Watchlists    My Portfolio    Crypto    Yahoo Finance Plus    News    Screeners    Markets    Videos    ···    Upgrade now

| Date | | | | | | |
|---|---|---|---|---|---|---|
| Dec 02, 2022 | 0.1460 | 0.1490 | 0.1310 | 0.1400 | 0.1400 | 5,164,000 |
| Dec 01, 2022 | 0.1390 | 0.1800 | 0.1390 | 0.1450 | 0.1450 | 14,143,900 |
| Nov 30, 2022 | 0.1390 | 0.1390 | 0.1210 | 0.1330 | 0.1330 | 10,805,500 |
| Nov 29, 2022 | 0.1300 | 0.1370 | 0.1270 | 0.1320 | 0.1320 | 6,496,100 |
| Nov 28, 2022 | 0.1380 | 0.1440 | 0.1200 | 0.1290 | 0.1290 | 8,499,500 |
| Nov 25, 2022 | 0.1420 | 0.1570 | 0.1250 | 0.1380 | 0.1380 | 4,269,100 |
| Nov 23, 2022 | 0.1500 | 0.1640 | 0.1420 | 0.1480 | 0.1480 | 7,954,800 |
| Nov 22, 2022 | 0.1700 | 0.1750 | 0.1260 | 0.1340 | 0.1340 | 9,691,300 |
| Nov 21, 2022 | 0.1850 | 0.1850 | 0.1610 | 0.1680 | 0.1680 | 4,601,800 |
| Nov 18, 2022 | 0.1970 | 0.1980 | 0.1700 | 0.1790 | 0.1790 | 5,244,700 |
| Nov 17, 2022 | 0.1950 | 0.2000 | 0.1880 | 0.1880 | 0.1880 | 5,333,800 |
| Nov 16, 2022 | 0.2180 | 0.2180 | 0.1900 | 0.2000 | 0.2000 | 8,435,000 |
| Nov 15, 2022 | 0.2090 | 0.2390 | 0.2000 | 0.2290 | 0.2290 | 18,045,600 |
| Nov 14, 2022 | 0.1970 | 0.2080 | 0.1820 | 0.1990 | 0.1990 | 11,734,200 |
| Nov 11, 2022 | 0.1310 | 0.2280 | 0.1280 | 0.1980 | 0.1980 | 25,884,400 |
| Nov 10, 2022 | 0.1370 | 0.1540 | 0.1300 | 0.1370 | 0.1370 | 11,688,700 |
| Nov 09, 2022 | 0.1400 | 0.1400 | 0.1210 | 0.1260 | 0.1260 | 7,774,100 |
| Nov 08, 2022 | 0.1680 | 0.1680 | 0.1400 | 0.1410 | 0.1410 | 11,871,400 |
| Nov 07, 2022 | 0.1640 | 0.1770 | 0.1570 | 0.1670 | 0.1670 | 9,117,100 |
| Nov 04, 2022 | 0.1780 | 0.1850 | 0.1400 | 0.1590 | 0.1590 | 12,255,200 |
| Nov 03, 2022 | 0.1650 | 0.1800 | 0.1620 | 0.1780 | 0.1780 | 14,811,000 |
| Nov 02, 2022 | 0.1820 | 0.1850 | 0.1600 | 0.1680 | 0.1680 | 15,349,900 |
| Nov 01, 2022 | 0.2050 | 0.2250 | 0.1700 | 0.1790 | 0.1790 | 25,547,600 |
| Oct 31, 2022 | 0.1950 | 0.2300 | 0.1950 | 0.2000 | 0.2000 | 47,523,600 |
| Oct 28, 2022 | 0.2180 | 0.2480 | 0.1700 | 0.1960 | 0.1960 | 46,011,900 |
| Oct 27, 2022 | 0.2610 | 0.3600 | 0.2000 | 0.2210 | 0.2210 | 92,160,700 |
| Oct 26, 2022 | 1.0100 | 1.1000 | 1.0000 | 1.0100 | 1.0100 | 6,773,100 |
| Oct 25, 2022 | 0.8410 | 1.0900 | 0.8410 | 1.0800 | 1.0800 | 7,692,200 |
| Oct 24, 2022 | 0.9800 | 0.9950 | 0.8640 | 0.8820 | 0.8820 | 5,495,500 |
| Oct 21, 2022 | 1.0100 | 1.0100 | 0.9000 | 0.9750 | 0.9750 | 6,235,900 |
| Oct 20, 2022 | 1.0000 | 1.0800 | 0.9770 | 0.9850 | 0.9850 | 4,454,100 |
| Oct 19, 2022 | 1.0700 | 1.0800 | 0.9300 | 0.9410 | 0.9410 | 10,892,400 |
| Oct 18, 2022 | 1.2000 | 1.2100 | 1.0300 | 1.0400 | 1.0400 | 4,562,600 |
| Oct 17, 2022 | 1.2200 | 1.2300 | 1.1200 | 1.1500 | 1.1500 | 4,712,800 |
| Oct 14, 2022 | 1.2900 | 1.2900 | 1.1000 | 1.1100 | 1.1100 | 5,251,600 |
| Oct 13, 2022 | 1.1500 | 1.2700 | 1.1200 | 1.2400 | 1.2400 | 4,362,800 |

*Close price adjusted for splits.    **Adjusted close price adjusted for splits and dividend and/or capital gain distributions.

Finance Home    Watchlists    My Portfolio    Crypto    Yahoo Finance Plus 🌐    News    Screeners    Markets    Videos    •••    Upgrade now

| Date | Open | High | Low | Close* | Adj Close** | Volume |
|---|---|---|---|---|---|---|
| Oct 12, 2022 | 1.2500 | 1.2700 | 1.1800 | 1.2400 | 1.2400 | 4,043,900 |
| Oct 11, 2022 | 1.2600 | 1.3500 | 1.1900 | 1.2700 | 1.2700 | 3,612,800 |
| Oct 10, 2022 | 1.3500 | 1.3700 | 1.2800 | 1.2900 | 1.2900 | 1,966,800 |
| Oct 07, 2022 | 1.4500 | 1.4700 | 1.3050 | 1.3300 | 1.3300 | 3,790,100 |
| Oct 06, 2022 | 1.5700 | 1.6790 | 1.4900 | 1.5300 | 1.5300 | 4,448,700 |
| Oct 05, 2022 | 1.6000 | 1.6600 | 1.5420 | 1.5700 | 1.5700 | 4,317,600 |
| Oct 04, 2022 | 1.5500 | 1.7000 | 1.5100 | 1.7000 | 1.7000 | 6,317,800 |
| Oct 03, 2022 | 1.3800 | 1.4300 | 1.2700 | 1.3700 | 1.3700 | 2,768,800 |
| Sep 30, 2022 | 1.2700 | 1.4300 | 1.2600 | 1.3000 | 1.3000 | 3,727,700 |
| Sep 29, 2022 | 1.4000 | 1.4300 | 1.2650 | 1.3000 | 1.3000 | 3,344,300 |
| Sep 28, 2022 | 1.3900 | 1.4800 | 1.3500 | 1.4500 | 1.4500 | 3,068,000 |
| Sep 27, 2022 | 1.4900 | 1.4900 | 1.3600 | 1.4000 | 1.4000 | 4,731,500 |
| Sep 26, 2022 | 1.4400 | 1.5300 | 1.3650 | 1.3900 | 1.3900 | 3,079,800 |
| Sep 23, 2022 | 1.4200 | 1.4700 | 1.3600 | 1.4300 | 1.4300 | 3,269,500 |
| Sep 22, 2022 | 1.5300 | 1.5800 | 1.4300 | 1.5000 | 1.5000 | 2,896,500 |
| Sep 21, 2022 | 1.5000 | 1.6400 | 1.4800 | 1.5500 | 1.5500 | 3,457,100 |
| Sep 20, 2022 | 1.6300 | 1.6400 | 1.4900 | 1.5200 | 1.5200 | 7,268,800 |
| Sep 19, 2022 | 1.7400 | 1.7800 | 1.6300 | 1.6600 | 1.6600 | 6,126,000 |
| Sep 16, 2022 | 1.9800 | 1.9800 | 1.7700 | 1.8000 | 1.8000 | 11,618,700 |
| Sep 15, 2022 | 2.0100 | 2.1450 | 1.9800 | 2.0100 | 2.0100 | 5,215,000 |
| Sep 14, 2022 | 2.0100 | 2.1100 | 1.9600 | 2.0700 | 2.0700 | 5,400,400 |
| Sep 13, 2022 | 2.1100 | 2.1600 | 2.0000 | 2.0100 | 2.0100 | 3,584,800 |
| Sep 12, 2022 | 2.3200 | 2.4100 | 2.1500 | 2.2700 | 2.2700 | 4,281,000 |
| Sep 09, 2022 | 2.2200 | 2.3000 | 2.2050 | 2.2600 | 2.2600 | 3,654,600 |
| Sep 08, 2022 | 2.0300 | 2.1500 | 1.9900 | 2.0700 | 2.0700 | 3,565,800 |
| Sep 07, 2022 | 2.0600 | 2.1400 | 1.8800 | 2.0800 | 2.0800 | 4,203,900 |
| Sep 06, 2022 | 2.2100 | 2.2500 | 2.0600 | 2.0800 | 2.0800 | 3,740,000 |
| Sep 02, 2022 | 2.2200 | 2.2400 | 2.0500 | 2.1200 | 2.1200 | 2,209,900 |
| Sep 01, 2022 | 2.1200 | 2.1950 | 1.9900 | 2.1200 | 2.1200 | 3,084,600 |
| Aug 31, 2022 | 2.2700 | 2.2800 | 2.1200 | 2.2000 | 2.2000 | 2,422,800 |
| Aug 30, 2022 | 2.2800 | 2.3480 | 2.0900 | 2.1900 | 2.1900 | 2,949,100 |
| Aug 29, 2022 | 2.3000 | 2.4200 | 2.1600 | 2.2100 | 2.2100 | 5,228,800 |
| Aug 26, 2022 | 2.6700 | 2.7700 | 2.3500 | 2.3700 | 2.3700 | 3,314,800 |
| Aug 25, 2022 | 2.7600 | 2.7900 | 2.4100 | 2.5700 | 2.5700 | 4,703,500 |
| Aug 24, 2022 | 2.5900 | 2.8950 | 2.5800 | 2.7400 | 2.7400 | 2,724,700 |
| Aug 23, 2022 | 2.5400 | 2.6800 | 2.4900 | 2.5600 | 2.5600 | 3,083,600 |

*Close price adjusted for splits.    **Adjusted close price adjusted for splits and dividend and/or capital gain distributions.

Finance Home   Watchlists   My Portfolio   Crypto   Yahoo Finance Plus 🅿️   News   Screeners   Markets   Videos   ···   Upgrade now

| Aug 22, 2022 | 2.3700 | 2.6100 | 2.3600 | 2.4400 | 2.4400 | 3,945,200 |
| Aug 19, 2022 | 2.6000 | 2.7200 | 2.4300 | 2.5000 | 2.5000 | 4,621,000 |
| Aug 18, 2022 | 2.8700 | 2.9290 | 2.7950 | 2.9100 | 2.9100 | 2,353,300 |
| Aug 17, 2022 | 2.8800 | 2.9800 | 2.7400 | 2.8900 | 2.8900 | 3,201,200 |
| Aug 16, 2022 | 3.0900 | 3.1200 | 2.8800 | 2.9700 | 2.9700 | 2,439,400 |
| Aug 15, 2022 | 3.2500 | 3.3100 | 3.0200 | 3.0800 | 3.0800 | 4,743,300 |
| Aug 12, 2022 | 3.2000 | 3.4200 | 2.9000 | 3.3600 | 3.3600 | 5,863,200 |
| Aug 11, 2022 | 3.3700 | 3.4700 | 3.1400 | 3.2400 | 3.2400 | 7,958,700 |
| Aug 10, 2022 | 3.0400 | 3.2900 | 2.9350 | 3.2500 | 3.2500 | 5,775,000 |
| Aug 09, 2022 | 2.9300 | 2.9500 | 2.6950 | 2.8300 | 2.8300 | 3,165,000 |
| Aug 08, 2022 | 3.0800 | 3.1700 | 2.8800 | 2.9900 | 2.9900 | 4,567,500 |
| Aug 05, 2022 | 2.6400 | 2.9300 | 2.6400 | 2.9100 | 2.9100 | 3,358,400 |
| Aug 04, 2022 | 2.9200 | 3.1700 | 2.6000 | 2.6300 | 2.6300 | 4,273,700 |
| Aug 03, 2022 | 2.7900 | 2.9500 | 2.6900 | 2.9400 | 2.9400 | 7,155,500 |
| Aug 02, 2022 | 2.3400 | 2.8000 | 2.3100 | 2.7200 | 2.7200 | 6,415,300 |
| Aug 01, 2022 | 2.5000 | 2.5000 | 2.2300 | 2.4100 | 2.4100 | 5,943,600 |
| Jul 29, 2022 | 2.1400 | 2.5300 | 2.1050 | 2.5100 | 2.5100 | 21,469,600 |
| Jul 28, 2022 | 2.0000 | 2.2200 | 1.9400 | 2.1500 | 2.1500 | 5,501,200 |
| Jul 27, 2022 | 1.7400 | 2.0300 | 1.7200 | 2.0000 | 2.0000 | 3,886,700 |
| Jul 26, 2022 | 1.7800 | 1.8050 | 1.6600 | 1.6900 | 1.6900 | 1,998,200 |
| Jul 25, 2022 | 1.8000 | 1.8900 | 1.7330 | 1.8300 | 1.8300 | 2,218,300 |
| Jul 22, 2022 | 2.0900 | 2.1090 | 1.8100 | 1.8300 | 1.8300 | 4,139,100 |
| Jul 21, 2022 | 2.0000 | 2.0200 | 1.8600 | 2.0000 | 2.0000 | 4,298,100 |
| Jul 20, 2022 | 1.9700 | 2.1200 | 1.9300 | 2.0200 | 2.0200 | 6,314,200 |
| Jul 19, 2022 | 1.7900 | 1.9650 | 1.7200 | 1.9400 | 1.9400 | 6,280,000 |
| Jul 18, 2022 | 1.6200 | 1.8900 | 1.6200 | 1.6900 | 1.6900 | 5,024,300 |
| Jul 15, 2022 | 1.5500 | 1.5900 | 1.4900 | 1.5600 | 1.5600 | 4,047,800 |
| Jul 14, 2022 | 1.5300 | 1.5400 | 1.4350 | 1.4900 | 1.4900 | 2,907,700 |
| Jul 13, 2022 | 1.5300 | 1.5800 | 1.4700 | 1.5300 | 1.5300 | 3,096,900 |
| Jul 12, 2022 | 1.5400 | 1.6100 | 1.4800 | 1.5400 | 1.5400 | 2,603,200 |
| Jul 11, 2022 | 1.8100 | 1.8300 | 1.5200 | 1.5600 | 1.5600 | 3,847,400 |
| Jul 08, 2022 | 1.7900 | 2.0300 | 1.7400 | 1.8800 | 1.8800 | 5,835,400 |
| Jul 07, 2022 | 1.6200 | 1.8400 | 1.6150 | 1.8200 | 1.8200 | 3,670,300 |
| Jul 06, 2022 | 1.6900 | 1.7100 | 1.6000 | 1.6100 | 1.6100 | 2,079,900 |
| Jul 05, 2022 | 1.4800 | 1.7200 | 1.4300 | 1.7100 | 1.7100 | 4,179,100 |
| Jul 01, 2022 | 1.5000 | 1.5280 | 1.4050 | 1.5100 | 1.5100 | 2,926,700 |

*Close price adjusted for splits.   **Adjusted close price adjusted for splits and dividend and/or capital gain distributions.

Finance Home | Watchlists | My Portfolio | Crypto | Yahoo Finance Plus | News | Screeners | Markets | Videos | ··· | Upgrade now

| Jun 30, 2022 | 1.5100 | 1.5100 | 1.4000 | 1.4900 | 1.4900 | 6,963,200 |
| Jun 29, 2022 | 1.7100 | 1.7200 | 1.4900 | 1.5400 | 1.5400 | 6,591,500 |
| Jun 28, 2022 | 1.8700 | 1.8700 | 1.6800 | 1.7050 | 1.7050 | 3,593,600 |
| Jun 27, 2022 | 2.0900 | 2.1000 | 1.8000 | 1.8200 | 1.8200 | 5,650,900 |
| Jun 24, 2022 | 2.1100 | 2.2300 | 1.9800 | 2.0900 | 2.0900 | 26,492,400 |
| Jun 23, 2022 | 2.1300 | 2.2000 | 1.9100 | 2.0500 | 2.0500 | 5,563,600 |
| Jun 22, 2022 | 2.2300 | 2.3400 | 2.1200 | 2.1300 | 2.1300 | 5,821,700 |
| Jun 21, 2022 | 2.4000 | 2.5700 | 2.2700 | 2.2900 | 2.2900 | 5,566,300 |
| Jun 17, 2022 | 2.1900 | 2.4550 | 2.1900 | 2.3300 | 2.3300 | 8,200,000 |
| Jun 16, 2022 | 2.1500 | 2.2490 | 2.0900 | 2.2000 | 2.2000 | 4,161,900 |
| Jun 15, 2022 | 2.1300 | 2.3850 | 2.0700 | 2.2800 | 2.2800 | 5,883,900 |
| Jun 14, 2022 | 2.1300 | 2.1500 | 1.9900 | 2.1400 | 2.1400 | 3,749,700 |
| Jun 13, 2022 | 2.1000 | 2.1600 | 1.9700 | 2.0200 | 2.0200 | 6,059,200 |
| Jun 10, 2022 | 2.4000 | 2.5100 | 2.3200 | 2.3300 | 2.3300 | 3,534,700 |
| Jun 09, 2022 | 2.5600 | 2.6150 | 2.4150 | 2.4400 | 2.4400 | 3,726,000 |
| Jun 08, 2022 | 2.5700 | 2.8480 | 2.5500 | 2.6500 | 2.6500 | 5,879,600 |
| Jun 07, 2022 | 2.4200 | 2.5900 | 2.3500 | 2.5600 | 2.5600 | 4,374,100 |
| Jun 06, 2022 | 2.9100 | 2.9190 | 2.4550 | 2.5500 | 2.5500 | 7,858,900 |
| Jun 03, 2022 | 3.0000 | 3.0400 | 2.6400 | 2.7800 | 2.7800 | 7,700,200 |
| Jun 02, 2022 | 3.0100 | 3.2100 | 2.9400 | 3.0400 | 3.0400 | 4,785,900 |
| Jun 01, 2022 | 3.5400 | 3.6000 | 2.9900 | 3.0300 | 3.0300 | 5,751,900 |
| May 31, 2022 | 3.7900 | 3.9900 | 3.4900 | 3.5300 | 3.5300 | 5,735,200 |
| May 27, 2022 | 3.6400 | 3.8850 | 3.6300 | 3.6900 | 3.6900 | 2,459,100 |
| May 26, 2022 | 3.4800 | 3.7390 | 3.4300 | 3.5700 | 3.5700 | 1,969,800 |
| May 25, 2022 | 3.3900 | 3.5650 | 3.3200 | 3.5100 | 3.5100 | 2,739,800 |
| May 24, 2022 | 3.6400 | 3.6400 | 3.3900 | 3.4000 | 3.4000 | 2,506,600 |
| May 23, 2022 | 3.7800 | 3.9400 | 3.5500 | 3.7600 | 3.7600 | 1,680,100 |
| May 20, 2022 | 4.0000 | 4.0950 | 3.5400 | 3.7200 | 3.7200 | 2,386,400 |
| May 19, 2022 | 3.6900 | 3.9900 | 3.6500 | 3.8800 | 3.8800 | 2,374,300 |
| May 18, 2022 | 3.8300 | 3.9600 | 3.6500 | 3.7400 | 3.7400 | 2,481,500 |
| May 17, 2022 | 4.0000 | 4.1400 | 3.8400 | 3.9700 | 3.9700 | 2,114,400 |
| May 16, 2022 | 4.3100 | 4.3350 | 3.8250 | 3.8500 | 3.8500 | 3,569,300 |
| May 13, 2022 | 4.3200 | 4.6850 | 4.1500 | 4.2500 | 4.2500 | 4,150,100 |
| May 12, 2022 | 3.5100 | 3.8700 | 3.0900 | 3.8500 | 3.8500 | 5,121,600 |
| May 11, 2022 | 3.9100 | 4.3200 | 3.5000 | 3.5900 | 3.5900 | 4,719,900 |
| May 10, 2022 | 4.7400 | 4.7400 | 4.1400 | 4.2800 | 4.2800 | 3,172,400 |

*Close price adjusted for splits.　**Adjusted close price adjusted for splits and dividend and/or capital gain distributions.

**Finance Home**    Watchlists    My Portfolio    Crypto    Yahoo Finance Plus 🅿️    News    Screeners    Markets    Videos    ···     Upgrade now

| Date | Open | High | Low | Close* | Adj Close** | Volume |
|---|---|---|---|---|---|---|
| May 09, 2022 | 4.9700 | 4.9700 | 4.3500 | 4.4900 | 4.4900 | 3,435,300 |
| May 06, 2022 | 5.2300 | 5.3400 | 4.8300 | 5.1700 | 5.1700 | 5,856,800 |
| May 05, 2022 | 5.5900 | 5.6200 | 5.1700 | 5.3200 | 5.3200 | 2,249,800 |
| May 04, 2022 | 5.6700 | 5.8300 | 5.0600 | 5.7600 | 5.7600 | 4,325,700 |
| May 03, 2022 | 6.0000 | 6.0200 | 5.3600 | 5.6200 | 5.6200 | 3,243,900 |
| May 02, 2022 | 5.9500 | 6.0400 | 5.7500 | 5.9800 | 5.9800 | 2,356,600 |
| Apr 29, 2022 | 6.2700 | 6.5600 | 5.9100 | 5.9100 | 5.9100 | 1,649,800 |
| Apr 28, 2022 | 6.2800 | 6.3800 | 5.8450 | 6.2800 | 6.2800 | 1,612,200 |
| Apr 27, 2022 | 6.0700 | 6.3300 | 5.9490 | 6.1200 | 6.1200 | 1,787,400 |
| Apr 26, 2022 | 6.2900 | 6.2900 | 5.9600 | 6.0700 | 6.0700 | 2,091,400 |
| Apr 25, 2022 | 6.0200 | 6.3800 | 5.9250 | 6.3100 | 6.3100 | 2,647,800 |
| Apr 22, 2022 | 6.4200 | 6.6150 | 6.0400 | 6.2700 | 6.2700 | 3,372,200 |
| Apr 21, 2022 | 7.3100 | 7.4500 | 6.5000 | 6.5900 | 6.5900 | 2,859,900 |
| Apr 20, 2022 | 7.7700 | 7.7700 | 7.1600 | 7.1800 | 7.1800 | 2,008,700 |
| Apr 19, 2022 | 7.4800 | 7.9400 | 7.2900 | 7.7200 | 7.7200 | 2,725,900 |
| Apr 18, 2022 | 7.7000 | 7.8000 | 7.2300 | 7.5400 | 7.5400 | 2,190,100 |
| Apr 14, 2022 | 8.0800 | 8.2200 | 7.6500 | 7.7000 | 7.7000 | 1,118,200 |
| Apr 13, 2022 | 7.6700 | 8.0900 | 7.6000 | 8.0200 | 8.0200 | 1,568,500 |
| Apr 12, 2022 | 8.2300 | 8.3200 | 7.5700 | 7.7400 | 7.7400 | 1,980,600 |
| Apr 11, 2022 | 8.2900 | 8.2900 | 7.7400 | 8.1500 | 8.1500 | 1,455,200 |
| Apr 08, 2022 | 8.2600 | 8.5200 | 8.0470 | 8.3400 | 8.3400 | 1,098,000 |
| Apr 07, 2022 | 8.3600 | 8.6100 | 7.9700 | 8.2450 | 8.2450 | 1,675,800 |
| Apr 06, 2022 | 8.4800 | 8.7200 | 8.1400 | 8.3200 | 8.3200 | 1,981,400 |
| Apr 05, 2022 | 8.8200 | 8.8200 | 8.3100 | 8.7300 | 8.7300 | 2,088,500 |
| Apr 04, 2022 | 8.4500 | 8.9500 | 8.3500 | 8.7700 | 8.7700 | 1,439,000 |
| Apr 01, 2022 | 8.1900 | 8.6100 | 8.1400 | 8.5000 | 8.5000 | 1,172,300 |
| Mar 31, 2022 | 8.5500 | 8.6900 | 8.1520 | 8.2300 | 8.2300 | 1,440,800 |
| Mar 30, 2022 | 8.7500 | 9.0800 | 8.3550 | 8.4100 | 8.4100 | 2,813,800 |
| Mar 29, 2022 | 8.9000 | 9.1000 | 8.3300 | 8.7100 | 8.7100 | 3,306,500 |
| Mar 28, 2022 | 8.7600 | 9.1000 | 8.5500 | 8.8800 | 8.8800 | 2,396,500 |
| Mar 25, 2022 | 8.8500 | 9.0600 | 8.5000 | 8.6000 | 8.6000 | 1,322,200 |
| Mar 24, 2022 | 8.9500 | 9.1900 | 8.5700 | 8.6800 | 8.6800 | 1,735,300 |
| Mar 23, 2022 | 8.8700 | 9.3900 | 8.6200 | 8.8000 | 8.8000 | 1,141,700 |
| Mar 22, 2022 | 9.3700 | 9.6000 | 7.9900 | 8.9100 | 8.9100 | 1,914,400 |
| Mar 21, 2022 | 8.8000 | 9.2400 | 8.6800 | 9.1500 | 9.1500 | 1,458,100 |
| Mar 18, 2022 | 8.6000 | 9.1100 | 8.4400 | 8.8700 | 8.8700 | 19,925,600 |

*Close price adjusted for splits.    **Adjusted close price adjusted for splits and dividend and/or capital gain distributions.

| Mar 17, 2022 | 8.2300 | 8.8000 | 8.0810 | 8.6100 | 8.6100 | 1,850,500 |
| Mar 16, 2022 | 7.8100 | 8.4000 | 7.7500 | 8.3400 | 8.3400 | 1,892,000 |
| Mar 15, 2022 | 7.2900 | 7.8500 | 7.0700 | 7.6900 | 7.6900 | 1,849,300 |
| Mar 14, 2022 | 7.3800 | 7.5900 | 6.9800 | 7.3500 | 7.3500 | 2,138,800 |
| Mar 11, 2022 | 7.8800 | 8.1700 | 7.0900 | 7.4600 | 7.4600 | 3,014,700 |
| Mar 10, 2022 | 6.8100 | 8.1200 | 6.7500 | 8.0200 | 8.0200 | 2,661,800 |
| Mar 09, 2022 | 7.3800 | 8.4400 | 7.0700 | 7.3700 | 7.3700 | 4,174,600 |
| Mar 08, 2022 | 6.3300 | 7.3000 | 6.0800 | 7.1900 | 7.1900 | 2,485,400 |
| Mar 07, 2022 | 6.5000 | 7.2400 | 6.2050 | 6.2800 | 6.2800 | 3,569,600 |
| Mar 04, 2022 | 6.8800 | 7.2000 | 6.3800 | 6.4600 | 6.4600 | 2,121,700 |
| Mar 03, 2022 | 7.6600 | 7.8500 | 6.7100 | 6.9800 | 6.9800 | 4,538,300 |
| Mar 02, 2022 | 7.6700 | 8.4450 | 7.5100 | 7.7000 | 7.7000 | 2,821,500 |
| Mar 01, 2022 | 9.5000 | 9.5500 | 7.0500 | 7.4900 | 7.4900 | 6,634,700 |
| Feb 28, 2022 | 9.2170 | 9.8000 | 8.7200 | 9.2000 | 9.2000 | 2,261,600 |
| Feb 25, 2022 | 8.5000 | 9.3900 | 8.4540 | 9.3800 | 9.3800 | 2,125,800 |
| Feb 24, 2022 | 7.3300 | 8.5900 | 7.3300 | 8.4300 | 8.4300 | 1,323,200 |
| Feb 23, 2022 | 8.0500 | 8.3200 | 7.8000 | 7.8400 | 7.8400 | 1,142,500 |
| Feb 22, 2022 | 8.1500 | 8.3600 | 7.6500 | 7.9200 | 7.9200 | 1,861,000 |
| Feb 18, 2022 | 9.1200 | 9.2000 | 8.1100 | 8.2600 | 8.2600 | 1,253,600 |
| Feb 17, 2022 | 9.5000 | 9.7000 | 8.9400 | 9.2000 | 9.2000 | 1,205,800 |
| Feb 16, 2022 | 10.4100 | 10.6100 | 9.4200 | 9.5500 | 9.5500 | 2,186,100 |
| Feb 15, 2022 | 10.4500 | 10.8500 | 10.0200 | 10.5400 | 10.5400 | 1,010,900 |
| Feb 14, 2022 | 10.0800 | 10.5000 | 9.5500 | 9.8900 | 9.8900 | 1,430,000 |
| Feb 11, 2022 | 10.6100 | 11.3400 | 10.0000 | 10.2000 | 10.2000 | 2,148,600 |
| Feb 10, 2022 | 10.3100 | 11.4500 | 10.0000 | 10.5100 | 10.5100 | 2,056,900 |
| Feb 09, 2022 | 11.0500 | 11.4900 | 10.4000 | 10.5900 | 10.5900 | 1,798,600 |
| Feb 08, 2022 | 10.5100 | 10.9900 | 9.6900 | 10.8800 | 10.8800 | 1,703,200 |
| Feb 07, 2022 | 9.8300 | 11.1900 | 9.3400 | 10.6700 | 10.6700 | 4,644,600 |
| Feb 04, 2022 | 9.0800 | 9.8800 | 8.7000 | 9.4400 | 9.4400 | 2,938,600 |
| Feb 03, 2022 | 8.8300 | 10.1800 | 8.8100 | 9.0000 | 9.0000 | 1,659,400 |
| Feb 02, 2022 | 10.2300 | 10.2500 | 8.7800 | 9.2600 | 9.2600 | 1,700,300 |
| Feb 01, 2022 | 8.7500 | 10.4200 | 8.6100 | 9.9100 | 9.9100 | 2,021,000 |
| Jan 31, 2022 | 7.6900 | 9.0050 | 7.6200 | 8.6800 | 8.6800 | 1,628,100 |
| Jan 28, 2022 | 7.2800 | 7.9800 | 7.0000 | 7.7800 | 7.7800 | 1,179,000 |
| Jan 27, 2022 | 8.5800 | 8.6900 | 6.9310 | 7.2000 | 7.2000 | 2,457,700 |
| Jan 26, 2022 | 8.2500 | 9.1900 | 7.7500 | 8.6600 | 8.6600 | 3,516,800 |

*Close price adjusted for splits.    **Adjusted close price adjusted for splits and dividend and/or capital gain distributions.

| Jan 25, 2022 | 6.7100 | 8.3900 | 6.5300 | 7.9000 | 7.9000 | 1,830,600 |
| Jan 24, 2022 | 6.6600 | 7.1600 | 5.8200 | 7.0200 | 7.0200 | 2,266,600 |

*Close price adjusted for splits.    **Adjusted close price adjusted for splits and dividend and/or capital gain distributions.