# Exhibit E

# UNITED STATES BANKRUPTCY COURT
# SOUTHERN DISTRICT OF NEW YORK

| | |
|---|---|
| In re:<br><br>CELSIUS NETWORK LLC, et al.,[1]<br><br>           Debtor. | Chapter 11<br><br>Case No. 22-10964 (MG)<br>Jointly Administered |

## DECLARATION OF MONICA XIA IN SUPPORT OF CORE SCIENTIFIC, INC.'S OPPOSITION TO DEBTORS' MOTION TO ENFORCE THE AUTOMATIC STAY AND FOR CIVIL CONTEMPT

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Celsius Network LLC (2148); Celsius KeyFi LLC (4414); Celsius Lending LLC (8417); Celsius LLC (1387); Celsius Network Inc. (1219); Celsius Network Limited (8554); Celsius Networks Lending LLC (3390); and Celsius US Holding LLC (7956). The location of Debtor Celsius Network LLC's principal place of business and the Debtors' service address in these chapter 11 cases is 121 River Street, PH05, Hoboken, New Jersey 07030.

I, Monica Xia, declare:

1.      I am the Accounting Manager for Core Scientific, Inc. ("Core").  I submit this Declaration in support of Core's Opposition to Celsius Mining LLC's ("Celsius") Motion to Enforce the Automatic Stay and for Civil Contempt.  The facts set forth in this declaration are based on my own personal knowledge, and my review of relevant documents and Core's books and records that are maintained and used in the ordinary course of Core's business.

2.      As Core's Accounting Manager, I am responsible for accounting and billing and in that capacity I am generally familiar with Core's contractual relationship with Celsius, including the Master Services Agreement between Core and Celsius executed on December 18, 2020 (the "MSA") and Order #10, executed under the MSA on September 27, 2021.  I am also familiar with Celsius' payments to Core, the general terms of Core's contracts with its customers, and the types of payments that Core customers must make under those contracts.

## I.      POWER COST PASS-THROUGHS

3.      Section 4(f) of the MSA is a standard clause included in the master services agreements between Core and its customers.  Section 4(f) gives Core discretion to pass through increases in tariffs to its customers, including Celsius.  Specifically, Section 4(f) provides in relevant part, "[A]fter the Effective Date, if there are any increases, changes in, or introduction or administration of, any new taxes, levies, tariffs or governmental fees and charges with respect to the provision of Services, [Core] may, in its sole and absolute discretion, pass through all such amounts to [Celsius] ("**Increased Costs**") and [Celsius] shall pay all Increased Costs in accordance with the payment and invoicing procedures as set forth in this Agreement."

4.      My understanding is that, as used in Section 4(f), "tariffs" includes the rates charged by utility companies.

5. On September 27, 2021, Core and Celsius executed MSA Order #10. Order #10 states that it incorporates the MSA's Terms by reference, including Section 4(f) quoted above. *See* Order #10 at 1.

6. Mr. Lawlor states in paragraph 7 of his declaration that "Celsius' fees will be determined 'by reference to the Assumed power consumption per Unit of each deployed Unit, multiplied by the Hosting Services Rate (each as set forth above in this Order)," and implies that this somehow means Core agreed to charge Celsius a "fixed rate." Not so, and Mr. Lawlor is incorrect. First, as noted above, section 4(f) of the MSA permits Core to pass-through increases in tariffs, among other things. Moreover, set forth below is what the clause actually provides.

> **Fees.** [Celsius] shall pay the fees provided for in this Order. The Fees for Services will be determined ***initially*** by reference to the Assumed power consumption per Unit of each deployed Unit, multiplied by the Hosting Services Rate (each as set forth above in this Order). ***Subsequent invoices will contain any additional charges incurred by [Celsius] and adjustments*** resulting from any differences between the Fees for Services invoiced in the preceding month and the Fee for Services based on [Core's] determination of power utilized by [Celsius] during that month, as well as any adjustments to [Core's] estimate of power to be utilized by [Celsius] in the upcoming month. Fees for Services for each month shall be paid in advance, in accordance with Section 3 of the Agreement.

*See* Order #10 at 4 (emphasis added).

7. Prior to filing for bankruptcy, Celsius paid power cost pass-throughs to Core. Celsius' objection to paying these increased tariffs only began after Celsius filed for bankruptcy.

8. As a general matter, Core is in frequent communications with its customers regarding deployment of machines, expected charges, and power prices. In October 2021, Core informed Celsius that due to curtailment, the energy costs charged by utilities would go up. Curtailment can occur when demand for electrical energy exceeds available supply and a utility instructs energy users like Core to use less power or face significant additional energy tariffs to avoid overloading transmission lines. Core turned off Celsius's and its other customers' machines

in response to the curtailment but offered Celsius and each of its other customers the option of turning them back on if they agreed to pay the increased tariffs.  On October 6, 2021, Mr. Lawlor sent an email to Core "authoriz[ing] Core to turn our rigs back on in light of the unexpected economic power curtailment in Marble."  A true and correct copy of Mr. Lawlor's email is attached as **Exhibit A**.

9.      Between October 2021 and April 2022, Core passed through the increased tariffs due to curtailment and Celsius paid those increased tariffs without objection.

10.     Core's invoices specifically informed Celsius of the increased tariff.  For example, my email attaching the December 2021 invoice stated, "Please note – For power consumption in Marble 2 sites, the hosting rate from 11/16 to 11/28 (13 days) is $0.0721/kWh due to increased power costs."  Attached as **Exhibit B** is a true and correct copy of an email sent to Celsius on December 15, 2021 attaching an invoice reflecting the increased power costs due to curtailment. Celsius paid this invoice without objection.

11.     In addition, on November 20, 2021, Celsius's Chief Operating Officer, Patrick Holert, reached out to me by email seeking an explanation for the increase in hosting rate in October 2021.  In response, I explained that "the increased hosting rates for Marble 2 units' power consumption for certain days were due to increased power fees in October."  Mr. Holert then responded, "Thanks Monica.  This makes sense."  Attached as **Exhibit C** is a true and correct copy of this email exchange between Mr. Holert and me.

12.     As I discuss in more detail below, Celsius also paid the increased power costs that are now in dispute prior to filing for bankruptcy.

13.     Core began imposing power cost pass-throughs to all of its customers in June 2022 due to the latest increased tariffs from utility companies.

14.    These increased energy costs were included in the tariffs imposed by utility companies that Core had to pay to acquire the necessary power to provide services to its customers. Given these sharp tariff increases on power purchases, Core determined that it would exercise its discretion under section 4(f) of the MSA and pass through these increased tariffs to its customers beginning on its June 2022 invoices.

15.    On June 17, 2022, Core sent Celsius INV 42520, which included Order #10, for May 2022 hosting services of $4,165,140.58, and a total amount owed of $4,195,599.19. Core's cover email enclosing this invoice stated in italics that, "Core Scientific has incurred continuing significant tariff increases since the implementation of our Master Services Agreement – Core Scientific has been notified by its electrical utility suppliers of significant tariff increases due to rising fuel costs. As an Increased Costs under the Master Services Agreement (Section 4f), Core will be passing through such tariff increases without markup. Hosting rate for May 2022 usage at Dalton, GA sites is the old rate plus $0.0214/kWh. You could also expect to see the tariff surcharges for your May usage in Calvert City and Marble 1 in your future invoice." Attached as **Exhibit D** is a true and correct copy of the June 2022 invoice.

16.    Accordingly, INV 42520 included power cost pass-throughs for usage at the Dalton, GA sites of $440,179.34. Attached as **Exhibit E** is a true and correct copy of the Celsius mining data associated with INV 42520.

17.    Celsius paid the invoice, which included the power cost pass-throughs for the Dalton, GA site, without objection. Attached as **Exhibit F** is a true and correct copy of a screenshot of a wire confirmation showing that Celsius paid the full June 2022 invoice.

18.    Core likewise invoiced Celsius for power cost pass-throughs on July 15, August 16, and September 15. These invoices were sent in the ordinary course of billing, consistent with

Core's routine billing cycle that applies to all customers. True and correct copies of those invoices are attached as **Exhibit G**. Celsius did not pay the _prepetition_ power cost pass-throughs that Core invoiced in July and August, but initially paid the _postpetition_ power cost pass-through that Core invoiced in August, paying a pro-rated amount of $598,743.20 for power cost pass-through amounts that accrued _postpetition_. The next month, however, Celsius offset its postpetition payment as a credit against its payment of the September invoice, stating that Celsius is "not responsible for bearing the cost of increased energy prices." Attached as **Exhibit H** is a true and correct copy of my email exchange with Celsius concerning the September 2022 invoice. On October 17, 2022, consistent with our routine billing cycle, Core sent Celsius an invoice for $4,986,605.08. This amount includes $1,505,940.08 for the September 2022 power cost pass-through. A true and correct copy of this invoice is attached as **Exhibit I**.

19.    Of Core's 33 customers, with one exception, every other customer has paid the increased tariffs passed through by Core. The one exception is a very small customer with only 60 units where Core had previously provided notice that Core was ending its relationship with that customer.

## II.    AUTOMATED BILLING EMAILS

20.    Core uses an accounting system called NetSuite that can generate template-based automatic email messages to customers who are past due on their invoiced payments. Core began using automatic email messages to remind customers about their invoices in approximately November 2020, nearly two years ago. An automatic message is sent to each customer (i) seven (7) days before a payment is due, (ii) one day (1) before a payment is due, (iii) one (1) day after a payment is due, (iv) three (3) days after a payment is due, and (v) five (5) days after a payment is

due. True and correct copies of certain of the automatically generated email reminders are attached as **Exhibit J.**

21. Mr. Lawlor states in paragraph 18 that Core threatened to terminate the Agreement in writing and points to the automatically generated email that Core's system sent to Celsius on August 29, 2022. Mr. Lawlor must know this is incorrect given that Celsius has received other automatically generated emails from Core and never once previously suggested or raised concerns that Core was threatening to terminate the Agreement. Attached as **Exhibit K** are true and correct copies of examples of other automatically generated emails that Core's system sent to Celsius between February 2021 – June 2022.

22. On September 12, 2022, I disabled the NetSuite automatic messaging for Celsius. However, three additional automatic emails were inadvertently sent to Celsius after that date due to a system limitation issue. The last one was sent on October 1, 2022.

Pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury that the foregoing is true and correct. Executed on October 19, 2022, at Kirkland, Washington.

*/s/ Monica Xia*
Monica Xia

22-10964-mg Doc 1862 Filed 01/19/23 Entered 01/19/22 23:23:50 Exhibit A Pg 9 of 275

**To:** Russell Cann[russell@corescientific.com]; Moses Marure, Jr [moses@corescientific.com]
**Cc:** Amir Ayalon[amir.ayalon@celsius.network]; Patrick Holert[patrick.holert@celsius.network]
**From:** Quinn Lawlor[quinn.lawlor@celsius.network]
**Sent:** Wed 10/6/2021 2:55:37 PM (UTC-05:00)
**Subject:** Unexpected Power curtailment in Marble

[EXTERNAL] Use caution when opening attachments or links.

Russell and Moses,
I authorize Core to turn our rigs back on in light of the unexpected economic power curtailment in Marble.

Please keep us apprised of the latest developments from the utility provider in regards to total increased power cost, curtailment timeline, and rig restart status.

Thanks,
Quinn

Reminder: Be aware of phishing sites and always make sure you are visiting the official https://celsius.network website and app. Celsius will never ask you for confidential information such as passwords, private keys, seed phrases, or secret codes. You should store this information privately and securely and report any suspicious activity.

©2021 Celsius Network

221 River Street, 9th Floor
Hoboken, NJ 07030 USA
Registered as a Money Services Business (MSB) number 31000192265811 with the US Financial Crimes Enforcement Network (FinCEN).

Celsius is not a bank, depository institution, custodian or fiduciary and the assets in your Celsius account are not insured by any private or governmental insurance plan (including FDIC or SIPC), nor are they covered by any compensation scheme (including FSCS).

Holding, trading or using crypto assets carry significant risks, please carefully read our Risk Disclosure page. Celsius does not provide any financial, legal or tax advice, nor should this email be viewed as an offer or inducement to make any financial decision.

22-10964-mg Doc 1407-1 Filed 11/11/22 Entered 11/11/22 23:36:10 Exhibit B Pg 1 of 26

**To:** 'Jenny Fan'[jenny.fan@celsius.network]; Christy Barwick[christy.barwick@celsius.network]; Patrick Holert[patrick.holert@celsius.network]
**Cc:** Accounts Receivable[ar@corescientific.com]; Client Success[client-success@corescientific.com]; Celsius Accounts-Payable[ap@celsius.network]
**From:** Core Scientific Inc. Billing[/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=71E47A534CF741EEADCFD235F00A8DC5-BILLING_A46]
**Sent:** Wed 12/15/2021 7:00:48 PM (UTC-06:00)
**Subject:** Core Scientific Inc. December 2021 Hosting Invoices - Celsius Mining LLC
202112_Celsius Mining LLC_INV42206 and INV42220.xlsx
202112_Celsius Mining LLC_INV42206.pdf
202112_Celsius Mining LLC_INV42220.pdf

Hi Patrick, Christy, and Jenny,

Hope you are doing well! Please see attached invoices INV42206 and INV42220 and associated support for your Hosting Services.

Please note –

1. For power consumption in Marble 2 site, the hosting rate from 11/16 to 11/28 (13 days) is $0.0721/kWh due to increased power costs.
2. INV42220 is the final hosting invoice for AC Managed orders.


Feel free to reach out if you have any questions or concerns.


Regards,
Monica




**MONICA XIA, CPA**

ACCOUNTING MANAGER

**Core Scientific**

**M. (425) 283-2982**


The information contained in this email message is intended only for use of the individual or entity named above. If the reader of this message is not the intended recipient, or the employee or agent responsible to deliver it to the intended recipient, you are hereby notified that any dissemination, distribution or copying of this communication is strictly prohibited. If you have received this communication in error, please immediately notify us by email noted above and destroy the original message. Thank you.



# Invoice

**#INV42206**
12/15/2021

**Bill To**

c/o Patrick Holert
Celsius Mining LLC
221 River Street
9th Floor
Hoboken
NJ 07030
United States

**Ship To**

c/o Patrick Holert
Celsius Mining LLC
221 River Street
9th Floor
Hoboken
NJ 07030
United States

**TOTAL**

## $3,768,434.01

**Due Date: 12/23/2021**

| Terms | Due Date | PO # |
|---|---|---|
| | 12/23/2021 | Order 1 - 4, 6, 7 ,9 and 1-A |

| Quantity | Item | Rate | Amount |
|---|---|---|---|
| 1 | **Hosting Services***<br>November 2021 Actual Usage | | $2,797,653.99 |
| 1 | **Hosting Services***<br>Reverse November 2021 Estimated Prepayments and<br>Order 6 Contractual Prepayment<br>INV42063 INV40957 | | ($2,489,218.89) |
| 1 | **Hosting Services***<br>Estimated January 2022 Usage Prepayment | | $3,459,998.91 |

| | | |
|---|---|---|
| **Subtotal** | $3,768,434.01 |
| **Tax Total (0%)** | $0.00 |
| **Total** | $3,768,434.01 |
| **Amount Due** | $3,768,434.01 |

1 of 1

Hosting Services includes Security, Monitoring, Maintenance, Facilities
Management, Account Management, Usage, Network/Data Access,
Technical Support, Rack/Colocation Space, Heat Management/Thermal
Management.



# Invoice

#INV42220

12/15/2021

**Bill To**

Celsius Core LLC
221 River Street
9th Floor
Hoboken
NJ 07030
United States

**Ship To**

Celsius Core LLC
221 River Street
9th Floor
Hoboken
NJ 07030
United States

**TOTAL**

# $117,019.91

**Due Date: 12/23/2021**

| Terms | Due Date | PO # |
|---|---|---|
| | 12/23/2021 | Argo Order 3-4 (AC Managed - Celsius Core) |

| Quantity | Item | Rate | Amount |
|---|---|---|---|
| 1 | **Hosting Services***<br>November 2021 Actual Usage | | $472,706.92 |
| 1 | **Hosting Services***<br>Reverse November 2021 Estimated Prepayment INV42064 | | ($481,492.44) |
| 1 | **Hosting Services***<br>December 2021 Actual Usage ( 12/01/2021 to 12/08/2021) | | $125,805.43 |

| | | |
|---|---|---|
| **Subtotal** | $117,019.91 |
| **Tax Total (0%)** | $0.00 |
| **Total** | $117,019.91 |
| **Amount Due** | $117,019.91 |

1 of 1

Hosting Services includes Security, Monitoring, Maintenance, Facilities Management, Account Management, Usage, Network/Data Access, Technical Support, Rack/Colocation Space, Heat Management/Thermal Management.

# CORE SCIENTIFIC

## Celsius Mining LLC

| Description | Amount | Subtotal | As of |
|---|---|---|---|
| November 2021 Actual Usage | $2,797,663.99 | | |
| Reverse November 2021 Estimated Prepayments and Order 6 Contractual Prepayment INV42061 INV40957 | ($2,489,218.89) | | |
| Difference between Estimated Usage Prepayment and Actual Usage | | $308,435.10 | |
| December 2021 Estimated Prepayment and Order 7 Contractual Prepayment INV42116 INV40961 | ($3,003,249.24) | | ($3,192,356.33) December, 1 2021 |
| And AC Managed December 2021 Estimated Prepayment INV42118 | ($497,542.19) | | |
| Estimated December 2021 Usage** | $3,500,791.43 | | $308,435.10 January, 1 2022 Prior to Payment |
| Estimated January 2022 Usage Prepayment | | — | |
| Total Usage to Invoice | $3,768,434.01 | | $3,459,998.91 January, 1 2022 After Payment |

Notes:
**Expect to see December 2021 Usage fees on the January 2022 invoice detail.

| | | January 2022 Estimate | | | | |
|---|---|---|---|---|---|---|
| Days | | 31 | | | | |
| Hours / Day | | 24 | | | | |
| Hours / Month | | 744 | | | | |

| Order | Machine Type | Number of Units | Draw/Unit | Power/Hour | Rate/kWh | Fees |
|---|---|---|---|---|---|---|
| Order 1 | Antminer S19 95TH | 2,537 | 3.25 | 8245.25 | 0.0556 | 341,076.51 |
| Order 1 | Antminer S19 90TH | 426 | 3.25 | 1384.5 | 0.0556 | 57,271.78 |
| Order 1 | Antminer S19 Pro 110TH | 44 | 3.25 | 143 | 0.0556 | 5,915.60 |
| Order 1 | Antminer S19 Pro 105TH | 17 | 3.25 | 55.25 | 0.0556 | 2,285.49 |
| Order 2 | Antminer S19 | 3,500 | 3.25 | 11375 | 0.0556 | 470,542.80 |
| Order 3 | Antminer S19 95TH | 3,000 | 3.25 | 9750 | 0.0556 | 403,322.40 |
| Order 3 | Antminer S19 Pro 110TH | 500 | 3.25 | 1625 | 0.0556 | 67,220.40 |
| Order 4 | Antminer S19 95TH | 3,000 | 3.25 | 9750 | 0.0556 | 403,322.40 |
| Order 4 | Antminer S19 Pro 110TH | 500 | 3.25 | 1625 | 0.0556 | 67,220.40 |
| Order 9 | Antminer S19 Pro 110TH | 3,273 | 3.25 | 10637.25 | 0.0556 | 440,024.74 |
| Order 6 | Antminer S19 95TH | 2,106 | 3.25 | 6844.5 | 0.0556 | 283,132.72 |
| Order 6 | Antminer S19j 90TH | 77 | 3.26 | 251.02 | 0.0556 | 10,383.79 |
| Order 1-A (AC Managed) 0 | Antminer S19 | 4,111 | 3.25 | 13360.75 | 0.047 | 467,198.71 |
| Order 1-A (AC Managed) A | Antminer S19 Pro | 267 | 3.25 | 867.75 | 0.047 | 30,343.48 |
| Order 7 | Antminer S19j Pro 96TH | 2,297 | 2.974 | 6831.278 | 0.0556 | 282,583.38 |
| Order 7 | Antminer S19j Pro 100TH | 1,000 | 3.098 | 3098 | 0.0556 | 128,153.11 |
| | | | | Total Usage Fee | | 3,459,998.91 |

| Date | site | company | customer | ownership | machineType | tot# machines | upHashing | machineHours | hashrate (MH/s) | Power | consumptionRate | Rate | Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/1/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 373 | 373 | 8952 | 34385396197 | 29094 | 3.25 | 0.0556 | 1,617.63 |
| 11/1/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1809.076389 | 43417.83333 | 1.7284E+11 | 1411077.9583 | 3.25 | 0.0556 | 7,845.60 |
| 11/1/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 702 | 16848 | 66932158274 | 54756 | 3.25 | 0.0556 | 3,044.43 |
| 11/1/2021 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 22.98611111 | 551.6666667 | 2168622651 | 1792.916667 | 3.25 | 0.0556 | 99.69 |
| 11/1/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 956935562.3 | 702 | 3.25 | 0.0556 | 39.03 |
| 11/1/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 8 | 192 | 851932915.2 | 624 | 3.25 | 0.0556 | 34.69 |
| 11/1/2021 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 43 | 1032 | 4804903890 | 3354 | 3.25 | 0.0556 | 186.48 |
| 11/1/2021 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1173 | 28152 | 1.1856E+11 | 91494 | 3.25 | 0.0556 | 5,087.07 |
| 11/1/2021 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2296.590278 | 55118.16667 | 2.18591E+11 | 179134.0417 | 3.25 | 0.0556 | 9,959.85 |
| 11/1/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2977.166667 | 71452 | 2.82871E+11 | 232219 | 3.25 | 0.0556 | 12,911.38 |
| 11/1/2021 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 22 | 528 | 2094681488 | 1716 | 3.25 | 0.0556 | 95.41 |
| 11/1/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 500 | 500 | 12000 | 55455172893 | 39000 | 3.25 | 0.0556 | 2,168.40 |
| 11/1/2021 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 150 | 149.7361111 | 3593.666667 | 14227745394 | 11679.41667 | 3.25 | 0.0556 | 649.38 |
| 11/1/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 898 | 896.1805556 | 21508.33333 | 85626736729 | 69902.08333 | 3.25 | 0.0556 | 3,886.56 |
| 11/1/2021 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 141 | 139.9791667 | 3359.5 | 13407810629 | 10918.375 | 3.25 | 0.0556 | 607.06 |
| 11/1/2021 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1799 | 1794.319444 | 43063.66667 | 1.71681E+11 | 139956.9167 | 3.25 | 0.0556 | 7,781.60 |
| 11/1/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 499 | 11976 | 55341614799 | 38922 | 3.25 | 0.0556 | 2,164.06 |
| 11/1/2021 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3090.909722 | 74181.83333 | 3.44069E+11 | 241090.0583 | 3.25 | 0.0556 | 13,404.66 |
| 11/1/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1148823650 | 936 | 3.25 | 0.0556 | 52.04 |
| 11/1/2021 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1566 | 1564.118056 | 37538.83333 | 1.4915E+11 | 122001.2083 | 3.25 | 0.0556 | 6,783.27 |
| 11/1/2021 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4857164793 | 4134 | 3.25 | 0.0556 | 229.85 |
| 11/1/2021 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1566 | 1564.847222 | 37556.33333 | 1.49235E+11 | 122050.0833 | 3.25 | 0.0556 | 6,786.43 |
| 11/2/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1150178957 | 936 | 3.25 | 0.0556 | 52.04 |
| 11/2/2021 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3090.4375 | 74170.5 | 3.43985E+11 | 241054.125 | 3.25 | 0.0556 | 13,402.62 |
| 11/2/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 499 | 11976 | 5535134821 | 38922 | 3.25 | 0.0556 | 2,164.06 |
| 11/2/2021 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1799 | 1793.909722 | 43053.83333 | 1.71637E+11 | 139924.9583 | 3.25 | 0.0556 | 7,779.84 |
| 11/2/2021 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 141 | 140 | 3360 | 13407740770 | 10920 | 3.25 | 0.0556 | 607.26 |
| 11/2/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 898 | 897 | 21528 | 85700682988 | 69966 | 3.25 | 0.0556 | 3,890.52 |
| 11/2/2021 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 150 | 149.7777778 | 3594.666667 | 14233513632 | 11682.66667 | 3.25 | 0.0556 | 649.56 |
| 11/2/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 500 | 12000 | 55460829224 | 39000 | 3.25 | 0.0556 | 2,168.40 |
| 11/2/2021 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 22 | 21.99305556 | 527.8333333 | 2095390822 | 1715.458333 | 3.25 | 0.0556 | 95.38 |
| 11/2/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2977.597222 | 71462.33333 | 2.82905E+11 | 232252.5833 | 3.25 | 0.0556 | 12,913.24 |
| 11/2/2021 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2296.458333 | 55115 | 2.18561E+11 | 179123.75 | 3.25 | 0.0556 | 9,959.28 |
| 11/2/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1173.423611 | 28162.16667 | 1.11914E+11 | 91527.04167 | 3.25 | 0.0556 | 5,088.90 |
| 11/2/2021 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 43 | 1032 | 4808687152 | 3354 | 3.25 | 0.0556 | 186.48 |
| 11/2/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 8 | 192 | 851576338.9 | 624 | 3.25 | 0.0556 | 34.69 |
| 11/2/2021 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 957631435.1 | 702 | 3.25 | 0.0556 | 39.03 |
| 11/2/2021 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 22.98611111 | 551.6666667 | 2169485485 | 1792.916667 | 3.25 | 0.0556 | 99.69 |
| 11/2/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 702 | 16848 | 66933775734 | 54756 | 3.25 | 0.0556 | 3,044.43 |
| 11/2/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1808.875 | 43413 | 1.7281E+11 | 141092.25 | 3.25 | 0.0556 | 7,844.73 |
| 11/2/2021 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 372.9722222 | 8951.333333 | 3439009212 | 29091.83333 | 3.25 | 0.0556 | 1,617.51 |
| 11/3/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 53 | 52.98611111 | 1271.666667 | 4857123777 | 4132.916667 | 3.25 | 0.0556 | 229.79 |
| 11/3/2021 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4860673559 | 4134 | 3.25 | 0.0556 | 229.85 |
| 11/3/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 373 | 373 | 8952 | 34397324048 | 29094 | 3.25 | 0.0556 | 1,617.63 |
| 11/3/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1811.951389 | 43486.83333 | 1.73106E+11 | 141332.2083 | 3.25 | 0.0556 | 7,858.07 |
| 11/3/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 702 | 16848 | 66935646397 | 54756 | 3.25 | 0.0556 | 3,044.43 |
| 11/3/2021 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 23 | 552 | 2170422488 | 1794 | 3.25 | 0.0556 | 99.75 |
| 11/3/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 957864065.6 | 702 | 3.25 | 0.0556 | 39.03 |
| 11/3/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 8 | 192 | 851982239.5 | 624 | 3.25 | 0.0556 | 34.69 |
| 11/3/2021 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 43.13888889 | 1035.333333 | 4821797555 | 3364.833333 | 3.25 | 0.0556 | 187.08 |
| 11/3/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1174 | 28176 | 1.11971E+11 | 91572 | 3.25 | 0.0556 | 5,091.40 |

| Date | Location | Party | Party | Status | Equipment | Qty | Col H | Col I | Col J | Col K | Rate | Factor | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/3/2021 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2299.04167 | 55177 | 179325.25 | 2.18832E+11 | 3.25 | 0.0556 | 9,970.48 |
| 11/3/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2976.791667 | 71443 | 232189.75 | 2.82836E+11 | 3.25 | 0.0556 | 12,909.75 |
| 11/3/2021 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 22 | 528 | 1716 | 2094887242 | 3.25 | 0.0556 | 95.41 |
| 11/3/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 500 | 12000 | 39000 | 55457363036 | 3.25 | 0.0556 | 2,168.40 |
| 11/3/2021 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 150 | 149.9236111 | 3598.166667 | 11694.04167 | 14248611938 | 3.25 | 0.0556 | 650.19 |
| 11/3/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 898 | 897 | 21528 | 69966 | 85702884478 | 3.25 | 0.0556 | 3,890.11 |
| 11/3/2021 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 141 | 140 | 3360 | 10920 | 13410694685 | 3.25 | 0.0556 | 607.15 |
| 11/3/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1799 | 1793.527778 | 43044.66667 | 139895.1667 | 1.71597E+11 | 3.25 | 0.0556 | 7,778.17 |
| 11/3/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 499 | 499 | 11976 | 38922 | 55348718889 | 3.25 | 0.0556 | 2,164.06 |
| 11/3/2021 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3089.368056 | 74144.83333 | 240970.7083 | 3.43896E+11 | 3.25 | 0.0556 | 13,397.97 |
| 11/3/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 936 | 1150386847 | 3.25 | 0.0556 | 52.04 |
| 11/3/2021 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1577.25 | 1564.993056 | 37559.83333 | 120069.4583 | 1.49245E+11 | 3.25 | 0.0556 | 6,787.06 |
| 11/4/2021 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 22.3125 | 2.75 | 66 | 215.16 | 254033001.6 | 3.26 | 0.0556 | 11.96 |
| 11/4/2021 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 52.97222222 | 1271.333333 | 4131.833333 | 485536490 | 3.25 | 0.0556 | 229.73 |
| 11/4/2021 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 372.9861111 | 8951.666667 | 29092.91667 | 34396698883 | 3.25 | 0.0556 | 1,617.57 |
| 11/4/2021 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1811.868056 | 43484.83333 | 141325.7083 | 1.73115E+11 | 3.25 | 0.0556 | 7,857.71 |
| 11/4/2021 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 702 | 16848 | 54756 | 66941975184 | 3.25 | 0.0556 | 3,044.43 |
| 11/4/2021 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 23 | 23 | 552 | 1794 | 2176070290 | 3.25 | 0.0556 | 99.75 |
| 11/4/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 9 | 9 | 216 | 702 | 957414281.3 | 3.25 | 0.0556 | 39.03 |
| 11/4/2021 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 44 | 8 | 192 | 624 | 851422916.5 | 3.25 | 0.0556 | 34.69 |
| 11/4/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 44 | 1056 | 3432 | 4920277812 | 3.25 | 0.0556 | 190.82 |
| 11/4/2021 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1173.409722 | 28161.83333 | 91525.95833 | 1.11918E+11 | 3.25 | 0.0556 | 5,088.84 |
| 11/4/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2307.875 | 55389 | 180014.25 | 2.19668E+11 | 3.25 | 0.0556 | 10,008.79 |
| 11/4/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2976.930556 | 71446.33333 | 232200.5833 | 2.82845E+11 | 3.25 | 0.0556 | 12,910.27 |
| 11/4/2021 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 22 | 528 | 1716 | 2093705129 | 3.25 | 0.0556 | 95.41 |
| 11/4/2021 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 500 | 500 | 12000 | 39000 | 55461274844 | 3.25 | 0.0556 | 2,168.40 |
| 11/4/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3089.9167 | 74158 | 241013.5 | 3.43836E+11 | 3.25 | 0.0556 | 13,397.96 |
| 11/4/2021 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 141 | 140 | 3360 | 10920 | 13409018160 | 3.25 | 0.0556 | 607.15 |
| 11/4/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 499 | 11976 | 38922 | 55345393225 | 3.25 | 0.0556 | 2,164.06 |
| 11/4/2021 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3089.25 | 74142 | 240966 | 3.43836E+11 | 3.25 | 0.0556 | 13,397.46 |
| 11/4/2021 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 728 | 728 | 17472 | 56784 | 3377897707 | 3.25 | 0.0556 | 131.55 |
| 11/4/2021 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 936 | 1149500697 | 3.25 | 0.0556 | 52.04 |
| 11/4/2021 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 2106 | 2080.840278 | 49940.16667 | 162305.5417 | 1.98528E+11 | 3.25 | 0.0556 | 9,024.19 |
| 11/4/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 53 | 53 | 1272 | 4134 | 485754727 | 3.25 | 0.0556 | 229.85 |
| 11/5/2021 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 373 | 8952 | 29094 | 34937508958 | 3.25 | 0.0556 | 1,617.63 |
| 11/5/2021 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1811.833333 | 43484 | 141323 | 1.73089E+11 | 3.25 | 0.0556 | 7,857.56 |
| 11/5/2021 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 702 | 16848 | 54756 | 66930072410 | 3.25 | 0.0556 | 3,044.43 |
| 11/5/2021 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 23 | 552 | 1794 | 2170540584 | 3.25 | 0.0556 | 99.75 |
| 11/5/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 702 | 958876406 | 3.25 | 0.0556 | 39.03 |
| 11/5/2021 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 8 | 192 | 624 | 851628027.8 | 3.25 | 0.0556 | 34.69 |
| 11/5/2021 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 44 | 44 | 1056 | 3432 | 4920374369 | 3.25 | 0.0556 | 190.82 |
| 11/5/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 1174 | 1174 | 28176 | 91572 | 1.11988E+11 | 3.25 | 0.0556 | 5,091.40 |
| 11/5/2021 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 2326 | 2312.048611 | 55488.16667 | 180339.7917 | 2.2006E+11 | 3.25 | 0.0556 | 10,026.89 |
| 11/5/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2976.902778 | 71445.66667 | 232198.4167 | 2.82813E+11 | 3.25 | 0.0556 | 12,910.23 |
| 11/5/2021 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 22 | 22 | 528 | 1716 | 2094278277 | 3.25 | 0.0556 | 95.41 |
| 11/5/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 500 | 500 | 12000 | 39000 | 55466265581 | 3.25 | 0.0556 | 2,168.40 |
| 11/5/2021 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 150 | 149.9236111 | 3598.166667 | 11694.04167 | 14253475290 | 3.25 | 0.0556 | 650.19 |
| 11/5/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 898 | 897 | 21528 | 69966 | 85708350204 | 3.25 | 0.0556 | 3,890.11 |
| 11/5/2021 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 141 | 140 | 3360 | 10920 | 13407851285 | 3.25 | 0.0556 | 607.15 |
| 11/5/2021 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1799 | 1793.347222 | 43040.33333 | 139881.0833 | 1.71585E+11 | 3.25 | 0.0556 | 7,777.39 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2,160.12 | 3.25 | 0.0556 | 38851.04167 | 55247104228 | 11954.16667 | 498.0902778 | 500 | Antminer S19 Pro 110TH | HOSTED | Celsius | Celsius | Marble 2 | 11/5/2021 |
| 13,397.88 | 3.25 | 0.0556 | 240969.0833 | 3.43876E+11 | 74144.33333 | 3089.347222 | 3132 | Antminer S19 Pro 110TH | HOSTED | Celsius | Celsius | Dalton 3 | 11/5/2021 |
| 517.31 | 3.25 | 0.0556 | 9304.208333 | 13326308769 | 2862.833333 | 119.2847222 | 121 | Antminer S19 Pro 110TH | HOSTED | Celsius | Celsius | Calvert City 2 | 11/5/2021 |
| 52.04 | 3.25 | 0.0556 | 936 | 1151127157 | 288 | 12 | 12 | Antminer S19 95TH | HOSTED | Celsius | Celsius | Marble 2 | 11/5/2021 |
| 9,114.81 | 3.25 | 0.0556 | 163935.4167 | 2.00561E+11 | 50441.66667 | 2101.736111 | 2106 | Antminer S19 95TH | HOSTED | Celsius | Celsius | Calvert City 2 | 11/5/2021 |
| 121.68 | 3.26 | 0.0556 | 2188.546667 | 2579356748 | 671.3333333 | 27.97222222 | 46.875 | Antminer S19 90TH | HOSTED | Celsius | Celsius | Dalton 3 | 11/6/2021 |
| 281.82 | 3.26 | 0.0556 | 5068.756667 | 5974425970 | 1554.833333 | 64.78472222 | 77 | Antminer S19 90TH | HOSTED | Celsius | Celsius | Marble 2 | 11/6/2021 |
| 229.85 | 3.25 | 0.0556 | 4134 | 4859964907 | 1272 | 53 | 53 | Antminer S19 90TH | HOSTED | Celsius | Celsius | Marble 1 | 11/6/2021 |
| 1,617.39 | 3.25 | 0.0556 | 29089.66667 | 34393893187 | 8950.666667 | 372.9444444 | 373 | Antminer S19 90TH | HOSTED | Celsius | Celsius | Marble 1 | 11/6/2021 |
| 7,855.63 | 3.25 | 0.0556 | 141288.3333 | 1.73059E+11 | 43473.33333 | 1811.388889 | 1812 | Antminer S19 95TH | HOSTED | Celsius | Celsius | Marble 1 | 11/6/2021 |
| 3,044.43 | 3.25 | 0.0556 | 54756 | 66931249247 | 16848 | 702 | 702 | Antminer S19 95TH | HOSTED | Celsius | Celsius | Marble 2 | 11/6/2021 |
| 97.97 | 3.25 | 0.0556 | 1762.041667 | 2132246805 | 542.1666667 | 22.59027778 | 23 | Antminer S19 95TH | HOSTED | Celsius | Celsius | Calvert City 1 | 11/6/2021 |
| 39.03 | 3.25 | 0.0556 | 702 | 958740620.4 | 216 | 9 | 9 | Antminer S19 Pro 105TH | HOSTED | Celsius | Celsius | Marble 2 | 11/6/2021 |
| 34.69 | 3.25 | 0.0556 | 624 | 4920331376 | 192 | 8 | 8 | Antminer S19 Pro 105TH | HOSTED | Celsius | Celsius | Calvert City 1 | 11/6/2021 |
| 5,091.13 | 3.25 | 0.0556 | 91567.125 | 1.11967E+11 | 28174.5 | 1173.9375 | 1174 | Antminer S19 95TH | HOSTED | Celsius | Celsius | Marble 2 | 11/6/2021 |
| 10,042.46 | 3.25 | 0.0556 | 180619.8333 | 2.20401E+11 | 55575.33333 | 2315.638889 | 2326 | Antminer S19 95TH | HOSTED | Celsius | Celsius | Calvert City 1 | 11/6/2021 |
| 12,905.87 | 3.25 | 0.0556 | 232119.875 | 2.82738E+11 | 74421.5 | 2975.895833 | 2978 | Antminer S19 95TH | HOSTED | Celsius | Celsius | Marble 2 | 11/6/2021 |
| 95.41 | 3.25 | 0.0556 | 1716 | 2094135725 | 528 | 22 | 22 | Antminer S19 95TH | HOSTED | Celsius | Celsius | Calvert City 1 | 11/6/2021 |
| 2,168.40 | 3.25 | 0.0556 | 39000 | 55459866162 | 12000 | 500 | 500 | Antminer S19 Pro 110TH | HOSTED | Celsius | Celsius | Marble 2 | 11/6/2021 |
| 650.40 | 3.25 | 0.0556 | 11697.83333 | 14252454680 | 3599.333333 | 149.9722222 | 150 | Antminer S19 Pro 110TH | HOSTED | Celsius | Celsius | Marble 1 | 11/6/2021 |
| 3,890.11 | 3.25 | 0.0556 | 69966 | 85705062692 | 21528 | 897 | 898 | Antminer S19 95TH | HOSTED | Celsius | Celsius | Marble 1 | 11/6/2021 |
| 607.15 | 3.25 | 0.0556 | 10920 | 13405672646 | 3360 | 140 | 141 | Antminer S19 95TH | HOSTED | Celsius | Celsius | Dalton 1 | 11/6/2021 |
| 7,778.76 | 3.25 | 0.0556 | 139904.7617 | 1.71610E+11 | 43047.66667 | 1793.652778 | 1799 | Antminer S19 95TH | HOSTED | Celsius | Celsius | Dalton 2 | 11/6/2021 |
| 2,164.06 | 3.25 | 0.0556 | 38922 | 55352939332 | 11976 | 499 | 500 | Antminer S19 Pro 110TH | HOSTED | Celsius | Celsius | Marble 2 | 11/6/2021 |
| 13,397.94 | 3.25 | 0.0556 | 240969.625 | 3.43877E+11 | 74144.5 | 3089.354167 | 3132 | Antminer S19 Pro 110TH | HOSTED | Celsius | Celsius | Dalton 3 | 11/6/2021 |
| 512.56 | 3.25 | 0.0556 | 9215.375 | 13202118187 | 2835.5 | 118.1458333 | 121 | Antminer S19 Pro 110TH | HOSTED | Celsius | Celsius | Calvert City 2 | 11/6/2021 |
| 9,072.57 | 2.974 | 0.0556 | 163176 | 1.99557E+11 | 50208 | 2092 | 2106 | Antminer S19 95TH | HOSTED | Celsius | Celsius | Calvert City 2 | 11/6/2021 |
| 2,180.39 | 2.974 | 0.0556 | 39215.70473 | 53823555951 | 13186.18182 | 549.4242424 | 598.6969697 | Antminer S19J Pro 96TH | HOSTED | Celsius | Celsius | Calvert City 1 | 11/6/2021 |
| 359.41 | 2.974 | 0.0556 | 6464.2864 | 8877740087 | 2173.6 | 90.56666667 | 288.0666667 | Antminer S19J Pro 96TH | HOSTED | Celsius | Celsius | Dalton 3 | 11/6/2021 |
| 1,369.53 | 2.974 | 0.0556 | 24631.8576 | 33785983464 | 8282.4 | 345.1 | 414.8402778 | Antminer S19J Pro 96TH | HOSTED | Celsius | Celsius | Calvert City 2 | 11/6/2021 |
| 229.61 | 3.25 | 0.0556 | 4129.666667 | 4854375932 | 1270.666667 | 52.94444444 | 53 | Antminer S19 90TH | HOSTED | Celsius | Celsius | Marble 1 | 11/7/2021 |
| 1,617.63 | 3.25 | 0.0556 | 29094 | 34386736684 | 8952 | 373 | 373 | Antminer S19 90TH | HOSTED | Celsius | Celsius | Marble 2 | 11/7/2021 |
| 7,848.37 | 3.25 | 0.0556 | 141157.7917 | 1.72889E+11 | 43433.16667 | 1809.715278 | 1812 | Antminer S19 95TH | HOSTED | Celsius | Celsius | Marble 1 | 11/7/2021 |
| 3,044.43 | 3.25 | 0.0556 | 54756 | 66939720394 | 16848 | 702 | 702 | Antminer S19 95TH | HOSTED | Celsius | Celsius | Marble 2 | 11/7/2021 |
| 95.41 | 3.25 | 0.0556 | 1716 | 2074194406 | 528 | 22 | 22 | Antminer S19 95TH | HOSTED | Celsius | Celsius | Calvert City 1 | 11/7/2021 |
| 39.03 | 3.25 | 0.0556 | 702 | 958000737.7 | 216 | 9 | 9 | Antminer S19 Pro 105TH | HOSTED | Celsius | Celsius | Marble 1 | 11/7/2021 |
| 31.53 | 3.25 | 0.0556 | 567.1125 | 774221880.4 | 174.5 | 7.270833333 | 8 | Antminer S19 Pro 105TH | HOSTED | Celsius | Celsius | Calvert City 1 | 11/7/2021 |
| 190.82 | 3.25 | 0.0556 | 3432 | 4921522925 | 1056 | 44 | 44 | Antminer S19 Pro 110TH | HOSTED | Celsius | Celsius | Calvert City 1 | 11/7/2021 |
| 5,091.40 | 3.25 | 0.0556 | 91572 | 1.11972E+11 | 28176 | 1174 | 1174 | Antminer S19 95TH | HOSTED | Celsius | Celsius | Marble 1 | 11/7/2021 |
| 10,029.63 | 3.25 | 0.0556 | 180389.0833 | 1.80389E+11 | 55504.33333 | 2312.680556 | 2326 | Antminer S19 95TH | HOSTED | Celsius | Celsius | Calvert City 1 | 11/7/2021 |
| 12,903.24 | 3.25 | 0.0556 | 232072.75 | 2.82678E+11 | 74407 | 2975.291667 | 2978 | Antminer S19 95TH | HOSTED | Celsius | Celsius | Marble 2 | 11/7/2021 |
| 95.41 | 3.25 | 0.0556 | 1716 | 2096272678 | 528 | 22 | 22 | Antminer S19 95TH | HOSTED | Celsius | Celsius | Calvert City 1 | 11/7/2021 |
| 2,168.40 | 3.25 | 0.0556 | 39000 | 55455487201 | 12000 | 500 | 500 | Antminer S19 Pro 110TH | HOSTED | Celsius | Celsius | Marble 1 | 11/7/2021 |
| 650.34 | 3.25 | 0.0556 | 11696.75 | 14249019351 | 3599 | 149.9583333 | 150 | Antminer S19 Pro 110TH | HOSTED | Celsius | Celsius | Marble 1 | 11/7/2021 |
| 3,889.36 | 3.25 | 0.0556 | 69952.45833 | 85691202862 | 21523.83333 | 896.8263889 | 898 | Antminer S19 95TH | HOSTED | Celsius | Celsius | Marble 2 | 11/7/2021 |
| 607.12 | 3.25 | 0.0556 | 10919.45833 | 13407340227 | 3360 | 139.9930556 | 141 | Antminer S19 95TH | HOSTED | Celsius | Celsius | Dalton 1 | 11/7/2021 |
| 7,777.93 | 3.25 | 0.0556 | 139899.125 | 1.71606E+11 | 43043.33333 | 1793.472222 | 1799 | Antminer S19 95TH | HOSTED | Celsius | Celsius | Dalton 2 | 11/7/2021 |
| 2,164.06 | 3.25 | 0.0556 | 38922 | 55359801125 | 11976 | 499 | 500 | Antminer S19 Pro 110TH | HOSTED | Celsius | Celsius | Marble 2 | 11/7/2021 |
| 13,398.54 | 3.25 | 0.0556 | 240981 | 3.43916E+11 | 74148 | 3089.5 | 3132 | Antminer S19 Pro 110TH | HOSTED | Celsius | Celsius | Dalton 3 | 11/7/2021 |
| 476.14 | 3.25 | 0.0556 | 8563.75 | 12273505213 | 2635 | 109.7916667 | 121 | Antminer S19 Pro 110TH | HOSTED | Celsius | Celsius | Calvert City 2 | 11/7/2021 |

| Date | Location | Temp | Type | Device | N1 | N2 | N3 | N4 | N5 | N6 | Rate | Factor | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/7/2021 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 12 | 288 | 936 | 1150422302 | 1.81943E+11 | 148742.75 | 3.25 | 0.0556 | 52.04 |
| 11/7/2021 | Calvert Cty 2 | Celsius | HOSTED | Antminer S19 95TH | 2106 | 45767 | 1906.958333 | 58600943775 |  | 148742.75 | 2.974 | 0.0556 | 8,270.10 |
| 11/7/2021 | Dalton 3 | Celsius | HOSTED | Antminer S19 Pro 96TH | 608.3541667 | 14358.33333 | 598.2638889 | 68133305591 |  | 42701.68333 | 2.974 | 0.0556 | 2,374.21 |
| 11/7/2021 | Calvert Cty 2 | Celsius | HOSTED | Antminer S19 Pro 96TH | 817.75 | 16433.5 | 695.1458333 | 65609535111 |  | 49616.729 | 2.974 | 0.0556 | 2,758.69 |
| 11/7/2021 | Calvert Cty 2 | Celsius | HOSTED | Antminer S19 Pro 96TH | 419.6458333 | 8813 | 367.2083333 | 6789216012 |  | 26209.862 | 3.26 | 0.0556 | 1,457.27 |
| 11/8/2021 | Dalton 3 | Celsius | HOSTED | Antminer S19 90TH | 77 | 1710.166667 | 71.25694444 | 32264339001 |  | 5575.143333 | 3.26 | 0.0556 | 309.98 |
| 11/8/2021 | Calvert Cty 2 | Celsius | HOSTED | Antminer S19 Pro 96TH | 74 | 1776 | 329.7777778 | 81728717149 |  | 5789.76 | 2.974 | 0.0556 | 321.91 |
| 11/8/2021 | Calvert Cty 2 | Celsius | HOSTED | Antminer S19 Pro 96TH | 410 | 7914.666667 | 834.4027778 | 59637187497 |  | 23538.21867 | 2.974 | 0.0556 | 1,308.72 |
| 11/8/2021 | Dalton 3 | Celsius | HOSTED | Antminer S19 Pro 96TH | 862 | 20025.66667 | 608.8402778 | 1.62459E+11 |  | 59556.33267 | 2.974 | 0.0556 | 3,311.33 |
| 11/8/2021 | Calvert Cty 1 | Celsius | HOSTED | Antminer S19 Pro 96TH | 618 | 14612.16667 | 1703.270833 | 858894492.2 |  | 43456.58367 | 2.974 | 0.0556 | 2,416.19 |
| 11/8/2021 | Calvert Cty 1 | Celsius | HOSTED | Antminer S19 95TH | 2105.9375 | 40878.5 |  | 1149628051 |  | 132855.125 | 3.25 | 0.0556 | 7,386.74 |
| 11/8/2021 | Dalton 2 | Celsius | HOSTED | Antminer S19 95TH | 9 | 216 | 9 | 11580858194 |  | 702 | 3.25 | 0.0556 | 39.03 |
| 11/8/2021 | Dalton 2 | Celsius | HOSTED | Antminer S19 95TH | 12 | 288 | 12 | 3.4409E+11 |  | 936 | 3.25 | 0.0556 | 52.04 |
| 11/8/2021 | Calvert Cty 2 | Celsius | HOSTED | Antminer S19 Pro 110TH | 127.0833333 | 2486.833333 | 103.6180556 | 55351001955 |  | 8082.208333 | 3.25 | 0.0556 | 449.37 |
| 11/8/2021 | Dalton 3 | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 74182 | 3090.916667 | 1.71651E+11 |  | 241091.5 | 3.25 | 0.0556 | 13,404.69 |
| 11/8/2021 | Dalton 2 | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 11976 | 499 | 13402219164 |  | 38922 | 3.25 | 0.0556 | 2,164.06 |
| 11/8/2021 | Dalton 2 | Celsius | HOSTED | Antminer S19 95TH | 1799 | 43052.5 | 1793.854167 | 85695068906 |  | 139920.625 | 3.25 | 0.0556 | 7,779.59 |
| 11/8/2021 | Dalton 1 | Celsius | HOSTED | Antminer S19 95TH | 141 | 3359.166667 | 139.9652778 | 14245205923 |  | 10917.29167 | 3.25 | 0.0556 | 607.00 |
| 11/8/2021 | Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 898 | 21525.5 | 896.8958333 | 55443759977 |  | 69957.875 | 3.25 | 0.0556 | 3,889.66 |
| 11/8/2021 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 150 | 3599.166667 | 149.9652778 | 2094164484 |  | 11697.29167 | 3.25 | 0.0556 | 650.37 |
| 11/8/2021 | Dalton 3 | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 11999 | 499.9583333 | 2.82764E+11 |  | 38996.75 | 3.25 | 0.0556 | 2,168.22 |
| 11/8/2021 | Calvert Cty 1 | Celsius | HOSTED | Antminer S19 95TH | 22 | 528 | 22 | 2.19639E+11 |  | 1716 | 3.25 | 0.0556 | 95.41 |
| 11/8/2021 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 2978 | 71428.16667 | 2976.173611 | 1.11946E+11 |  | 232141.5417 | 3.25 | 0.0556 | 12,907.07 |
| 11/8/2021 | Calvert Cty 1 | Celsius | HOSTED | Antminer S19 95TH | 2326 | 55402.16667 | 2308.426611 | 745179142.3 |  | 180057.0417 | 3.25 | 0.0556 | 10,011.02 |
| 11/8/2021 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 1174 | 28169.16667 | 1173.715278 | 957054574.3 |  | 91549.79167 | 3.25 | 0.0556 | 5,090.92 |
| 11/8/2021 | Calvert Cty 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 1041.166667 | 43.38194444 | 2074776251 |  | 3383.791667 | 3.25 | 0.0556 | 188.10 |
| 11/8/2021 | Marble 1 | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 168 | 7 | 66940251561 |  | 546 | 3.25 | 0.0556 | 30.36 |
| 11/8/2021 | Marble 2 | Celsius | HOSTED | Antminer S19 Pro 105TH | 216 | 216 |  | 1.73035E+11 |  | 702 | 3.25 | 0.0556 | 39.03 |
| 11/8/2021 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 23 | 527.8333333 | 21.99305556 | 34393926727 |  | 1715.458333 | 3.25 | 0.0556 | 95.41 |
| 11/8/2021 | Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 702 | 16848 |  | 4858231561 |  | 54756 | 3.25 | 0.0556 | 3,044.43 |
| 11/9/2021 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 1812 | 43469 | 1181.208333 | 4858117802 |  | 141274.25 | 3.25 | 0.0556 | 7,854.85 |
| 11/9/2021 | Marble 1 | Celsius | HOSTED | Antminer S19 90TH | 373 | 8951.666667 | 372.9861111 | 34385683996 |  | 29092.91667 | 3.25 | 0.0556 | 1,617.57 |
| 11/9/2021 | Marble 1 | Celsius | HOSTED | Antminer S19 90TH | 53 | 1272 | 53 | 1.72895E+11 |  | 4134 | 3.25 | 0.0556 | 229.85 |
| 11/9/2021 | Calvert Cty 1 | Celsius | HOSTED | Antminer S19 90TH | 53 | 1271.833333 | 52.99305556 | 66929977836 |  | 4133.458333 | 3.25 | 0.0556 | 229.82 |
| 11/9/2021 | Marble 1 | Celsius | HOSTED | Antminer S19 90TH | 373 | 8952 | 373 | 2075091481 |  | 29094 | 3.25 | 0.0556 | 1,617.63 |
| 11/9/2021 | Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 1812 | 43435.36667 | 1809.806944 | 958831586.4 |  | 141164.9417 | 3.25 | 0.0556 | 7,848.77 |
| 11/9/2021 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 702 | 16846.33333 | 701.9305556 | 746128789.6 |  | 54750.58333 | 3.25 | 0.0556 | 3,044.13 |
| 11/9/2021 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 23 | 528 | 22 | 1.11949E+11 |  | 1716 | 3.25 | 0.0556 | 95.41 |
| 11/9/2021 | Calvert Cty 1 | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 216 | 9 | 4635726468 |  | 702 | 3.25 | 0.0556 | 39.03 |
| 11/9/2021 | Calvert Cty 1 | Celsius | HOSTED | Antminer S19 Pro 105TH | 44 | 168 | 7 | 2.20143E+11 |  | 546 | 3.25 | 0.0556 | 30.36 |
| 11/9/2021 | Calvert Cty 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | 1174 | 28176 | 1174 | 2.82706E+11 |  | 3234.833333 | 3.25 | 0.0556 | 179.86 |
| 11/9/2021 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 2326 | 55528.66667 | 2313.694444 | 2094210291 |  | 91572 | 3.25 | 0.0556 | 5,091.40 |
| 11/9/2021 | Calvert Cty 1 | Celsius | HOSTED | Antminer S19 95TH | 2978 | 71422.33333 | 2975.930556 | 55440693851 |  | 180468.1667 | 3.25 | 0.0556 | 10,034.03 |
| 11/9/2021 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 22 | 11997 | 22 | 14229233043 |  | 232122.5833 | 3.25 | 0.0556 | 12,906.02 |
| 11/9/2021 | Calvert Cty 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 499.875 | 499.875 | 85680116102 |  | 1716 | 3.25 | 0.0556 | 95.41 |
| 11/9/2021 | Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 150 | 3594.333333 | 149.7638889 | 13098790637 |  | 38990.25 | 3.25 | 0.0556 | 2,167.86 |
| 11/9/2021 | Dalton 1 | Celsius | HOSTED | Antminer S19 95TH | 898 | 2152.01 | 896.6944444 | 1.71631E+11 |  | 11681.58333 | 3.25 | 0.0556 | 649.50 |
| 11/9/2021 | Dalton 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | 143.5347222 | 3282.5 | 1793.675 | 55348961418 |  | 69942.16667 | 3.25 | 0.0556 | 3,888.78 |
| 11/9/2021 | Dalton 2 | Celsius | HOSTED | Antminer S19 95TH | 1796.465278 | 43048.2 | 136.7708333 | 3.43837E+11 |  | 10668.125 | 3.25 | 0.0556 | 593.15 |
| 11/9/2021 | Marble 3 | Celsius | HOSTED | Antminer S19 95TH | 3132 | 11976 |  |  |  | 139906.65 | 3.25 | 0.0556 | 7,778.81 |
| 11/9/2021 | Marble 3 | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 499 | 499 |  |  | 38922 | 3.25 | 0.0556 | 2,164.06 |
| 11/9/2021 | Dalton 3 | Celsius | HOSTED | Antminer S19 95TH | 3132 | 74130.56667 | 3088.773611 |  |  | 240924.3417 | 3.25 | 0.0556 | 13,395.39 |

| Value | Rate | 0.0556 | Col4 | Col5 | Col6 | Col7 | Col8 | Model | Status | Entity | Entity | Location | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 611.49 | 3.25 | 0.0556 | 10998 | 15757184124 | 3384 | 141 | 141 | Antminer S19 Pro 110TH | HOSTED | Celsius | Celsius | Calvert City 2 | 11/9/2021 |
| 52.04 | 3.25 | 0.0556 | 936 | 1150235622 | 288 | 12 | 12 | Antminer S19 Pro 95TH | HOSTED | Celsius | Celsius | Calvert City 2 | 11/9/2021 |
| 9,105.44 | 3.25 | 0.0556 | 163766.9583 | 2.00249E+11 | 50389.83333 | 2099.576389 | 2106 | Antminer S19 95TH | HOSTED | Celsius | Celsius | Calvert City 2 | 11/9/2021 |
| 2,410.84 | 2.974 | 0.0556 | 43360.42433 | 59487548597 | 14579.83333 | 607.4930556 | 618 | Antminer S19 Pro 96TH | HOSTED | Celsius | Celsius | Calvert City 1 | 11/9/2021 |
| 3,630.21 | 2.974 | 0.0556 | 65291.4934 | 89549473538 | 21954.1 | 914.7541667 | 948.75 | Antminer S19J Pro 96TH | HOSTED | Celsius | Celsius | Dalton 3 | 11/9/2021 |
| 1,606.17 | 2.974 | 0.0556 | 28887.949 | 39566134166 | 9713.5 | 404.7291667 | 410 | Antminer S19 Pro 96TH | HOSTED | Celsius | Celsius | Calvert City 2 | 11/9/2021 |
| 321.91 | 3.26 | 0.0556 | 5789.76 | 6753164173 | 1776 | 74 | 77 | Antminer S19 90TH | HOSTED | Celsius | Celsius | Dalton 3 | 11/9/2021 |
| 6.56 | 3.26 | 0.0556 | 117.9033333 | 137495914.4 | 36.16666667 | 1.506944444 | 2.548611111 | Antminer S19 90TH | HOSTED | Celsius | Celsius | Dalton 3 | 11/9/2021 |
| 229.79 | 3.26 | 0.0556 | 4132.916667 | 4856639146 | 1271.666667 | 52.98611111 | 53 | Antminer S19 90TH | HOSTED | Celsius | Celsius | Marble 1 | 11/10/2021 |
| 1,617.63 | 3.25 | 0.0556 | 29094 | 34390605719 | 8952 | 373 | 373 | Antminer S19 90TH | HOSTED | Celsius | Celsius | Marble 1 | 11/10/2021 |
| 7,852.74 | 3.25 | 0.0556 | 141236.3333 | 1.73008E+11 | 43457.33333 | 1810.722222 | 1812 | Antminer S19 95TH | HOSTED | Celsius | Celsius | Marble 2 | 11/10/2021 |
| 3,044.43 | 3.25 | 0.0556 | 54756 | 66933981501 | 16848 | 702 | 702 | Antminer S19 95TH | HOSTED | Celsius | Celsius | Marble 2 | 11/10/2021 |
| 95.41 | 3.25 | 0.0556 | 1716 | 2074851892 | 528 | 22 | 23 | Antminer S19 Pro 105TH | HOSTED | Celsius | Celsius | Calvert City 1 | 11/10/2021 |
| 39.03 | 3.25 | 0.0556 | 702 | 958750827 | 216 | 9 | 9 | Antminer S19 Pro 110TH | HOSTED | Celsius | Celsius | Calvert City 1 | 11/10/2021 |
| 177.81 | 3.25 | 0.0556 | 3198 | 4585291256 | 984 | 41 | 44 | Antminer S19 Pro 105TH | HOSTED | Celsius | Celsius | Marble 2 | 11/10/2021 |
| 5,091.40 | 3.25 | 0.0556 | 91572 | 1.11972E+11 | 28176 | 1174 | 1174 | Antminer S19 95TH | HOSTED | Celsius | Celsius | Marble 2 | 11/10/2021 |
| 10,052.61 | 3.25 | 0.0556 | 180802.375 | 2.20472E+11 | 55631.5 | 2317.979167 | 2326 | Antminer S19 95TH | HOSTED | Celsius | Celsius | Calvert City 1 | 11/10/2021 |
| 12,910.89 | 3.25 | 0.0556 | 232210.3333 | 2.82829E+11 | 71449.33333 | 2977.055556 | 2978 | Antminer S19 95TH | HOSTED | Celsius | Celsius | Marble 2 | 11/10/2021 |
| 95.41 | 3.25 | 0.0556 | 1716 | 2095457634 | 528 | 22 | 22 | Antminer S19 95TH | HOSTED | Celsius | Celsius | Marble 2 | 11/10/2021 |
| 2,167.92 | 3.25 | 0.0556 | 38991.33333 | 55438855639 | 11997.33333 | 499.8888889 | 500 | Antminer S19 Pro 110TH | HOSTED | Celsius | Celsius | Marble 2 | 11/10/2021 |
| 649.89 | 3.25 | 0.0556 | 11688.625 | 14233333233 | 3596.5 | 149.8541667 | 150 | Antminer S19 95TH | HOSTED | Celsius | Celsius | Marble 1 | 11/10/2021 |
| 3,879.75 | 3.25 | 0.0556 | 69779.66667 | 85480114824 | 21470.66667 | 894.6111111 | 898 | Antminer S19 95TH | HOSTED | Celsius | Celsius | Marble 1 | 11/10/2021 |
| 607.92 | 3.25 | 0.0556 | 10920 | 13409377906 | 3360 | 140 | 146 | Antminer S19 95TH | HOSTED | Celsius | Celsius | Dalton 1 | 11/10/2021 |
| 7,778.82 | 3.25 | 0.0556 | 139908.7083 | 1.71604E+11 | 43048.83333 | 1793.701389 | 1794 | Antminer S19 95TH | HOSTED | Celsius | Celsius | Dalton 2 | 11/10/2021 |
| 2,164.09 | 3.25 | 0.0556 | 38992 | 55342536837 | 11976 | 499 | 500 | Antminer S19 Pro 110TH | HOSTED | Celsius | Celsius | Marble 2 | 11/10/2021 |
| 13,360.91 | 3.25 | 0.0556 | 240304.4583 | 3.42936E+11 | 73939.83333 | 3080.826389 | 3132 | Antminer S19 Pro 110TH | HOSTED | Celsius | Celsius | Marble 2 | 11/10/2021 |
| 365.36 | 3.25 | 0.0556 | 6568.25 | 9410011732 | 2021 | 84.20833333 | 141 | Antminer S19 Pro 110TH | HOSTED | Celsius | Celsius | Marble 2 | 11/10/2021 |
| 52.06 | 3.25 | 0.0556 | 936 | 1149449763 | 288 | 12 | 12 | Antminer S19 95TH | HOSTED | Celsius | Celsius | Marble 2 | 11/10/2021 |
| 5,437.84 | 3.25 | 0.0556 | 97802.79167 | 1.19587E+11 | 30093.16667 | 1253.881944 | 2106 | Antminer S19 95TH | HOSTED | Celsius | Celsius | Calvert City 2 | 11/10/2021 |
| 317.27 | 3.26 | 0.0556 | 5706.358333 | 6656947826 | 1750.416667 | 72.93402778 | 75.26041667 | Antminer S19J Pro 90TH | HOSTED | Celsius | Celsius | Dalton 3 | 11/10/2021 |
| 2,410.76 | 2.974 | 0.0556 | 43358.93733 | 59489557544 | 14579.33333 | 607.4722222 | 618 | Antminer S19 Pro 96TH | HOSTED | Celsius | Celsius | Calvert City 1 | 11/10/2021 |
| 4,121.87 | 2.974 | 0.0556 | 74134.385 | 1.01697E+11 | 24927.5 | 1038.645833 | 1078 | Antminer S19J Pro 96TH | HOSTED | Celsius | Celsius | Dalton 3 | 11/10/2021 |
| 961.40 | 2.974 | 0.0556 | 17291.33167 | 23681204513 | 5814.166667 | 242.2569444 | 410 | Antminer S19 Pro 96TH | HOSTED | Celsius | Celsius | Calvert City 2 | 11/10/2021 |
| 229.85 | 3.25 | 0.0556 | 4134 | 4859051402 | 1272 | 53 | 53 | Antminer S19 90TH | HOSTED | Celsius | Celsius | Marble 1 | 11/11/2021 |
| 1,617.57 | 3.25 | 0.0556 | 29092.91667 | 34386737461 | 8951.666667 | 372.9861111 | 373 | Antminer S19 95TH | HOSTED | Celsius | Celsius | Marble 1 | 11/11/2021 |
| 7,853.34 | 3.25 | 0.0556 | 141247.1667 | 1.73029E+11 | 43460.66667 | 1810.861111 | 1812 | Antminer S19 95TH | HOSTED | Celsius | Celsius | Marble 2 | 11/11/2021 |
| 3,042.96 | 3.25 | 0.0556 | 54729.45833 | 66896634038 | 16839.83333 | 701.6597222 | 702 | Antminer S19 95TH | HOSTED | Celsius | Celsius | Marble 2 | 11/11/2021 |
| 97.64 | 3.25 | 0.0556 | 1756.083333 | 2123963742 | 540.3333333 | 22.51388889 | 23 | Antminer S19 95TH | HOSTED | Celsius | Celsius | Calvert City 1 | 11/11/2021 |
| 39.03 | 3.25 | 0.0556 | 702 | 957356535 | 216 | 9 | 9 | Antminer S19 Pro 105TH | HOSTED | Celsius | Celsius | Marble 1 | 11/11/2021 |
| 32.59 | 3.25 | 0.0556 | 586.0833333 | 799304332 | 180.3333333 | 7.513888889 | 8 | Antminer S19 Pro 110TH | HOSTED | Celsius | Celsius | Calvert City 1 | 11/11/2021 |
| 184.62 | 3.25 | 0.0556 | 3320.416667 | 4757861487 | 1021.666667 | 42.56944444 | 44 | Antminer S19 Pro 110TH | HOSTED | Celsius | Celsius | Marble 2 | 11/11/2021 |
| 4,990.15 | 3.25 | 0.0556 | 89750.91667 | 1.09721E+11 | 27615.66667 | 1150.652778 | 1174 | Antminer S19 95TH | HOSTED | Celsius | Celsius | Calvert City 1 | 11/11/2021 |
| 10,054.24 | 3.25 | 0.0556 | 180831.625 | 2.20505E+11 | 55640.5 | 2318.354167 | 2326 | Antminer S19 95TH | HOSTED | Celsius | Celsius | Calvert City 1 | 11/11/2021 |
| 12,860.93 | 3.25 | 0.0556 | 231311.7083 | 2.81708E+11 | 71172.83333 | 2965.534722 | 2978 | Antminer S19 95TH | HOSTED | Celsius | Celsius | Marble 2 | 11/11/2021 |
| 95.41 | 3.25 | 0.0556 | 1716 | 2095248169 | 528 | 22 | 22 | Antminer S19 95TH | HOSTED | Celsius | Celsius | Marble 2 | 11/11/2021 |
| 2,168.40 | 3.25 | 0.0556 | 39000 | 55456980684 | 12000 | 500 | 500 | Antminer S19 Pro 110TH | HOSTED | Celsius | Celsius | Marble 1 | 11/11/2021 |
| 650.22 | 3.25 | 0.0556 | 11694.58333 | 14240833654 | 3598.333333 | 149.9305556 | 150 | Antminer S19 95TH | HOSTED | Celsius | Celsius | Marble 1 | 11/11/2021 |
| 3,846.89 | 3.25 | 0.0556 | 69188.70833 | 84747148105 | 21288.83333 | 887.0347222 | 898 | Antminer S19 95TH | HOSTED | Celsius | Celsius | Marble 2 | 11/11/2021 |
| 606.91 | 3.25 | 0.0556 | 10915.66667 | 13404669238 | 3358.666667 | 139.9444444 | 146 | Antminer S19 95TH | HOSTED | Celsius | Celsius | Marble 1 | 11/11/2021 |
| 7,779.59 | 3.25 | 0.0556 | 139920.625 | 1.7165E+11 | 43052.5 | 1793.854167 | 1794 | Antminer S19 95TH | HOSTED | Celsius | Celsius | Dalton 2 | 11/11/2021 |
| 2,163.52 | 3.25 | 0.0556 | 38912.25 | 55344065109 | 11973 | 498.875 | 500 | Antminer S19 Pro 110TH | HOSTED | Celsius | Celsius | Marble 2 | 11/11/2021 |

| Date | Customer | | | | Model | Units | Avg Units | Unit-Hours | Value | kWh | Amount | Rate | Fee |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/11/2021 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3088.520833 | 74124.5 | 3.43801E+11 | 240904.625 | 13,394.30 | 3.25 | 0.0556 |
| 11/11/2021 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 141 | 3384 | 15757184726 | 10998 | 611.49 | 3.25 | 0.0556 |
| 11/11/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1149203723 | 936 | 52.04 | 3.25 | 0.0556 |
| 11/11/2021 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 2106 | 2095.194444 | 50284.66667 | 1.99773E+11 | 163425.1667 | 9,086.44 | 3.25 | 0.0556 |
| 11/11/2021 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 76 | 73.20138889 | 1756.833333 | 6689973458 | 5727.276667 | 318.44 | 3.26 | 0.0556 |
| 11/11/2021 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 96TH | 618 | 608.7708333 | 14610.5 | 59568462303 | 43451.627 | 2,415.91 | 2.974 | 0.0556 |
| 11/11/2021 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 96TH | 1078 | 1061.215278 | 25469.16667 | 1.03868E+11 | 75745.30167 | 4,211.44 | 2.974 | 0.0556 |
| 11/11/2021 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 96TH | 410 | 405.3055556 | 9727.333333 | 3962368782 | 28929.08933 | 1,608.46 | 2.974 | 0.0556 |
| 11/12/2021 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4859236665 | 4134 | 229.85 | 3.25 | 0.0556 |
| 11/12/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 373 | 372.9861111 | 8951.666667 | 34388723590 | 29092.91667 | 1,617.57 | 3.25 | 0.0556 |
| 11/12/2021 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1810.868056 | 43460.83333 | 1.73006E+11 | 141247.7083 | 7,853.37 | 3.25 | 0.0556 |
| 11/12/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 701.625 | 16839 | 6689585483 | 54726.75 | 3,042.81 | 3.25 | 0.0556 |
| 11/12/2021 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 23 | 552 | 2170810627 | 1794 | 99.75 | 3.25 | 0.0556 |
| 11/12/2021 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 958159865.6 | 702 | 39.03 | 3.25 | 0.0556 |
| 11/12/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 8 | 192 | 852244290.4 | 624 | 34.69 | 3.25 | 0.0556 |
| 11/12/2021 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 44 | 1056 | 4919076030 | 3432 | 190.82 | 3.25 | 0.0556 |
| 11/12/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1173.479167 | 28163.5 | 1.11914E+11 | 91531.375 | 5,089.14 | 3.25 | 0.0556 |
| 11/12/2021 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2320.145833 | 55683.5 | 2.20657E+11 | 180971.375 | 10,062.01 | 3.25 | 0.0556 |
| 11/12/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2929.916667 | 70318 | 2.78283E+11 | 228533.5 | 12,706.46 | 3.25 | 0.0556 |
| 11/12/2021 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 22 | 528 | 2095836386 | 1716 | 95.41 | 3.25 | 0.0556 |
| 11/12/2021 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 494.8333333 | 11876 | 58485480059 | 38597 | 2,145.99 | 3.25 | 0.0556 |
| 11/12/2021 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 150 | 149.9583333 | 3599 | 14241184881 | 11696.75 | 650.34 | 3.25 | 0.0556 |
| 11/12/2021 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 898 | 894.1180556 | 21458.83333 | 85408505025 | 69741.20833 | 3,877.61 | 3.25 | 0.0556 |
| 11/12/2021 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 146 | 109.7569444 | 2634.166667 | 10517365889 | 8561.041667 | 475.80 | 3.25 | 0.0556 |
| 11/12/2021 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 1794 | 1793.777778 | 43050.66667 | 1.71621E+11 | 139914.6667 | 7,779.24 | 3.25 | 0.0556 |
| 11/12/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 498.9027778 | 11973.66667 | 55336870669 | 38914.41667 | 2,163.10 | 3.25 | 0.0556 |
| 11/12/2021 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3029.5625 | 72709.5 | 3.37179E+11 | 236305.875 | 13,138.02 | 3.25 | 0.0556 |
| 11/12/2021 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 141 | 141 | 3384 | 15757069375 | 10998 | 611.20 | 3.25 | 0.0556 |
| 11/12/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1150470071 | 936 | 52.62 | 3.25 | 0.0556 |
| 11/12/2021 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 2106 | 2096.798611 | 50323.16667 | 1.99935E+11 | 163503.2917 | 9,093.04 | 3.25 | 0.0556 |
| 11/12/2021 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 76.76388889 | 74.24305556 | 1781.833333 | 6782486010 | 5808.776667 | 322.97 | 3.26 | 0.0556 |
| 11/12/2021 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 96TH | 618.0208333 | 609.1388889 | 14619.33333 | 59616041741 | 43477.89733 | 2,417.37 | 2.974 | 0.0556 |
| 11/13/2021 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 96TH | 1078 | 1063.041667 | 25513 | 1.04012E+11 | 75875.662 | 4,218.69 | 2.974 | 0.0556 |
| 11/13/2021 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 96TH | 410.0208333 | 405.5902778 | 9734.166667 | 39700236403 | 28949.41167 | 1,609.59 | 2.974 | 0.0556 |
| 11/13/2021 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 52.97222222 | 1271.333333 | 4857055182 | 4131.833333 | 229.73 | 3.25 | 0.0556 |
| 11/13/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 373 | 373 | 8952 | 34397164060 | 29094 | 1,617.63 | 3.25 | 0.0556 |
| 11/13/2021 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1810.902778 | 43461.66667 | 1.73004E+11 | 141250.4167 | 7,853.52 | 3.25 | 0.0556 |
| 11/13/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 702 | 16848 | 6693505152 | 54756 | 3,044.43 | 3.25 | 0.0556 |
| 11/13/2021 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 22.98611111 | 551.6666667 | 2169686148 | 1792.916667 | 99.69 | 3.25 | 0.0556 |
| 11/13/2021 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 956941748 | 702 | 39.03 | 3.25 | 0.0556 |
| 11/13/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 8 | 192 | 851377128 | 624 | 34.69 | 3.25 | 0.0556 |
| 11/13/2021 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 44 | 1056 | 4919694623 | 3432 | 190.82 | 3.25 | 0.0556 |
| 11/13/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1174 | 28176 | 1.11978E+11 | 91572 | 5,091.40 | 3.25 | 0.0556 |
| 11/13/2021 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2320.013889 | 55680.33333 | 2.20646E+11 | 180961.0833 | 10,061.44 | 3.25 | 0.0556 |
| 11/13/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2977.513889 | 71460.33333 | 2.82851E+11 | 232246.0833 | 12,912.88 | 3.25 | 0.0556 |
| 11/13/2021 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 22 | 528 | 2095509987 | 1716 | 95.41 | 3.25 | 0.0556 |
| 11/13/2021 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 500 | 12000 | 55453355631 | 39000 | 2,168.40 | 3.25 | 0.0556 |
| 11/13/2021 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 150 | 150 | 3600 | 14251526812 | 11700 | 650.52 | 3.25 | 0.0556 |
| 11/13/2021 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 898 | 896 | 21504 | 85612408584 | 69888 | 3,885.77 | 3.25 | 0.0556 |
| 11/13/2021 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 146 | 59.91666667 | 1438 | 5737749480 | 4673.5 | 259.85 | 3.25 | 0.0556 |
| 11/13/2021 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 1794 | 1793.902778 | 43053.66667 | 1.71642E+11 | 139924.4167 | 7,779.80 | 3.25 | 0.0556 |
| 11/13/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 498 | 11952 | 55240854850 | 38844 | 2,159.73 | 3.25 | 0.0556 |

| Date | Customer | Unit | Status | Model | N1 | N2 | N3 | N4 | N5 | Rate | Factor | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/13/2021 | Dalton 3 | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3088.756944 | 74130.16667 | 3.43833E+11 | 240923.0417 | 3.25 | 0.0556 | 13,395.32 |
| 11/13/2021 | Calvert City 2 | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 140.7152778 | 3377.166667 | 15725526728 | 10975.79167 | 3.25 | 0.0556 | 610.25 |
| 11/13/2021 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1149787715 | 936 | 3.25 | 0.0556 | 52.04 |
| 11/13/2021 | Calvert City 2 | Celsius | HOSTED | Antminer S19 95TH | 2106 | 2100 | 50400 | 2.00256E+11 | 163800 | 3.25 | 0.0556 | 9,107.28 |
| 11/13/2021 | Dalton 3 | Celsius | HOSTED | Antminer S19J 90TH | 77 | 73.43055556 | 1762.333333 | 6698737692 | 5745.206667 | 3.26 | 0.0556 | 319.43 |
| 11/13/2021 | Calvert City 1 | Celsius | HOSTED | Antminer S19J Pro 96TH | 619 | 610.2916667 | 14647 | 5974109897 | 43560.178 | 2.974 | 0.0556 | 2,421.95 |
| 11/13/2021 | Dalton 3 | Celsius | HOSTED | Antminer S19J Pro 96TH | 1078 | 1063.868056 | 25532.83333 | 1.04063E+11 | 75934.64633 | 2.974 | 0.0556 | 4,221.97 |
| 11/13/2021 | Calvert City 2 | Celsius | HOSTED | Antminer S19J Pro 96TH | 411 | 408.8125 | 9811.5 | 39995742434 | 29179.401 | 2.974 | 0.0556 | 1,622.37 |
| 11/14/2021 | Marble 1 | Celsius | HOSTED | Antminer S19 90TH | 53 | 51.20833333 | 1229 | 4692402521 | 3994.25 | 3.25 | 0.0556 | 222.08 |
| 11/14/2021 | Marble 1 | Celsius | HOSTED | Antminer S19 90TH | 373 | 372.9930556 | 8951.483333 | 34394198769 | 29093.45833 | 3.25 | 0.0556 | 1,617.60 |
| 11/14/2021 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1807.0625 | 43369.5 | 1.72648E+11 | 140950.875 | 3.25 | 0.0556 | 7,836.87 |
| 11/14/2021 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 702 | 702 | 16848 | 6693111775 | 54756 | 3.25 | 0.0556 | 3,044.43 |
| 11/14/2021 | Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 23 | 23 | 552 | 2171963887 | 1794 | 3.25 | 0.0556 | 99.75 |
| 11/14/2021 | Marble 1 | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 8 | 192 | 851393083.1 | 624 | 3.25 | 0.0556 | 34.69 |
| 11/14/2021 | Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 105TH | 44 | 44 | 1056 | 4918710974 | 3432 | 3.25 | 0.0556 | 39.03 |
| 11/14/2021 | Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | 2326 | 2319.368056 | 55664.83333 | 1.11913E+11 | 180910.7083 | 3.25 | 0.0556 | 190.82 |
| 11/14/2021 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2977.506944 | 71460.16667 | 2.82876E+11 | 232245.5417 | 3.25 | 0.0556 | 10,058.64 |
| 11/14/2021 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 22 | 22 | 528 | 2094605892 | 1716 | 3.25 | 0.0556 | 12,912.85 |
| 11/14/2021 | Marble 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 500 | 12000 | 55465549158 | 39000 | 3.25 | 0.0556 | 95.41 |
| 11/14/2021 | Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 150 | 149.9166667 | 3598 | 14233834495 | 11693.5 | 3.25 | 0.0556 | 2,168.40 |
| 11/14/2021 | Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 898 | 896 | 21504 | 8561763981 | 69888 | 3.25 | 0.0556 | 650.16 |
| 11/14/2021 | Dalton 1 | Celsius | HOSTED | Antminer S19 95TH | 146 | 90.5625 | 2173.5 | 8674590524 | 7063.875 | 3.25 | 0.0556 | 3,885.77 |
| 11/14/2021 | Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 1794 | 1792.618056 | 43022.83333 | 1.71507E+11 | 139824.2083 | 3.25 | 0.0556 | 392.79 |
| 11/14/2021 | Dalton 2 | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 498 | 11952 | 5524607704 | 38844 | 3.25 | 0.0556 | 2,159.70 |
| 11/14/2021 | Marble 2 | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3089.451389 | 74146.83333 | 3.43921E+11 | 240977.2083 | 3.25 | 0.0556 | 13,398.16 |
| 11/14/2021 | Calvert City 2 | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 140.2569444 | 3366.166667 | 1567681819 | 10940.04167 | 3.25 | 0.0556 | 608.32 |
| 11/14/2021 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1150515759 | 936 | 3.25 | 0.0556 | 52.05 |
| 11/14/2021 | Calvert City 2 | Celsius | HOSTED | Antminer S19 95TH | 2106 | 2099.611111 | 50390.66667 | 2.00211E+11 | 163805.0833 | 3.25 | 0.0556 | 9,105.05 |
| 11/14/2021 | Dalton 3 | Celsius | HOSTED | Antminer S19J 90TH | 77 | 73.98611111 | 1775.666667 | 6730309928 | 5788.673333 | 3.26 | 0.0556 | 321.85 |
| 11/14/2021 | Calvert City 1 | Celsius | HOSTED | Antminer S19J Pro 96TH | 619 | 610.5069444 | 14652.16667 | 5975773857 | 43575.54367 | 2.974 | 0.0556 | 2,422.80 |
| 11/14/2021 | Dalton 3 | Celsius | HOSTED | Antminer S19J Pro 96TH | 1078 | 1064.75 | 25554 | 1.0413E+11 | 75997.596 | 2.974 | 0.0556 | 4,225.47 |
| 11/14/2021 | Calvert City 2 | Celsius | HOSTED | Antminer S19J Pro 96TH | 411 | 408.5972222 | 9806.333333 | 3997563964 | 29164.03533 | 2.974 | 0.0556 | 1,621.52 |
| 11/15/2021 | Calvert City 1 | Celsius | HOSTED | Antminer S19J Pro 96TH | 1078.083333 | 408.6180556 | 9806.833333 | 3.99944E+11 | 29165.52233 | 2.974 | 0.0556 | 1,621.60 |
| 11/15/2021 | Dalton 3 | Celsius | HOSTED | Antminer S19J Pro 96TH | 619 | 1065.340278 | 25568.16667 | 1.04155E+11 | 76039.72767 | 2.974 | 0.0556 | 4,227.81 |
| 11/15/2021 | Calvert City 1 | Celsius | HOSTED | Antminer S19J 90TH | 77 | 611.8333333 | 14684 | 58893183643 | 43670.216 | 3.25 | 0.0556 | 2,428.06 |
| 11/15/2021 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 2106 | 73.98611111 | 1775.666667 | 6719966125 | 5788.673333 | 3.26 | 0.0556 | 321.85 |
| 11/15/2021 | Calvert City 2 | Celsius | HOSTED | Antminer S19 Pro 110TH | 12 | 2101.347222 | 5043.33333 | 2.00372E+11 | 163905.0833 | 3.25 | 0.0556 | 9,113.12 |
| 11/15/2021 | Marble 2 | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 12 | 288 | 1149966536 | 936 | 3.25 | 0.0556 | 52.04 |
| 11/15/2021 | Dalton 2 | Celsius | HOSTED | Antminer S19 95TH | 3132 | 141 | 3384 | 1575847012 | 10998 | 3.25 | 0.0556 | 611.49 |
| 11/15/2021 | Marble 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 3088.944444 | 74134.66667 | 3.4385E+11 | 240937.6667 | 3.25 | 0.0556 | 13,396.13 |
| 11/15/2021 | Marble 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | 1794 | 498.3472222 | 11960.33333 | 5527937610 | 38871.08333 | 3.25 | 0.0556 | 2,161.23 |
| 11/15/2021 | Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 898 | 1792.152778 | 43011.66667 | 1.71455E+11 | 139787.9167 | 3.25 | 0.0556 | 7,772.21 |
| 11/15/2021 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 150 | 135.5486111 | 3253.166667 | 12980043750 | 10572.79167 | 3.25 | 0.0556 | 587.85 |
| 11/15/2021 | Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 500 | 896 | 21504 | 8561137481 | 69888 | 3.25 | 0.0556 | 3,885.77 |
| 11/15/2021 | Marble 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | 22 | 149.8819444 | 3597.166667 | 14238271840 | 11690.79167 | 3.25 | 0.0556 | 650.01 |
| 11/15/2021 | Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 2978 | 499.9930556 | 11999.83333 | 55464488525 | 38999.45833 | 3.25 | 0.0556 | 2,168.37 |
| 11/15/2021 | Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 2326 | 22 | 528 | 2095788607 | 1716 | 3.25 | 0.0556 | 95.41 |
| 11/15/2021 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 1174 | 2977.701389 | 71464.83333 | 2.82855E+11 | 232260.7083 | 3.25 | 0.0556 | 12,913.70 |
| 11/15/2021 | Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | | 2320.611111 | 55694.66667 | 2.20704E+11 | 181007.6667 | 3.25 | 0.0556 | 10,064.03 |
| 11/15/2021 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | | 1173.361111 | 28160.66667 | 1.11917E+11 | 91522.16667 | 3.25 | 0.0556 | 5,088.63 |

| Date | Location | | | | Model | Qty | Eff. Qty | Hours | (value) | (value) | Rate A | Rate B | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/15/2021 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 44 | 1056 | 4923302800 | 3432 | 3.25 | 0.0556 | 190.82 |
| 11/15/2021 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 8 | 192 | 851758722.8 | 624 | 3.25 | 0.0556 | 34.69 |
| 11/15/2021 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 958149354.8 | 702 | 3.25 | 0.0556 | 39.03 |
| 11/15/2021 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 23 | 552 | 2169721596 | 1794 | 3.25 | 0.0556 | 99.75 |
| 11/15/2021 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 702 | 16848 | 66920508042 | 54756 | 3.25 | 0.0556 | 3044.43 |
| 11/15/2021 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 1812 | 1808.847222 | 43412.33333 | 1.77293E+11 | 141090.0833 | 3.25 | 0.0556 | 7844.61 |
| 11/15/2021 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 372.9722222 | 8951.333333 | 34384744821 | 29091.83333 | 3.25 | 0.0556 | 1617.51 |
| 11/16/2021 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 52.11805556 | 1250.833333 | 4777484839 | 4065.208333 | 3.25 | 0.0556 | 226.03 |
| 11/16/2021 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4861014384 | 4134 | 3.25 | 0.0556 | 229.85 |
| 11/16/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 372.9583333 | 8951 | 34394018403 | 29090.75 | 3.25 | 0.0721 | 2097.44 |
| 11/16/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1810.493056 | 43451.83333 | 1.72945E+11 | 141218.4583 | 3.25 | 0.0556 | 7851.75 |
| 11/16/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 702 | 16848 | 66933545231 | 54756 | 3.25 | 0.0721 | 3947.91 |
| 11/16/2021 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 9 | 9 | 216 | 2170927985 | 702 | 3.25 | 0.0556 | 39.03 |
| 11/16/2021 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 8 | 192 | 851798962.5 | 624 | 3.25 | 0.0556 | 34.69 |
| 11/16/2021 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 44 | 43.84027778 | 1052.166667 | 4900672067 | 3419.541667 | 3.25 | 0.0556 | 190.13 |
| 11/16/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 1174 | 1173.861111 | 28172.66667 | 1.1195E+11 | 91561.16667 | 3.25 | 0.0721 | 6601.56 |
| 11/16/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2323.5 | 55764 | 2.21003E+11 | 181233 | 3.25 | 0.0556 | 10076.55 |
| 11/16/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2977.701389 | 71464.83333 | 2.82849E+11 | 232260.7083 | 3.25 | 0.0721 | 16746.00 |
| 11/16/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 21.98611111 | 527.6666667 | 2092834714 | 1714.916667 | 3.25 | 0.0556 | 95.35 |
| 11/16/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 500 | 12000 | 55457943610 | 39000 | 3.25 | 0.0721 | 2811.90 |
| 11/16/2021 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 150 | 149.8958333 | 3597.5 | 14223428535 | 11691.875 | 3.25 | 0.0556 | 650.07 |
| 11/16/2021 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 898 | 895.9930556 | 21503.83333 | 85602815443 | 69887.45833 | 3.25 | 0.0721 | 5038.89 |
| 11/16/2021 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 146 | 137.7222222 | 3305.333333 | 13187263194 | 10742.33333 | 3.25 | 0.0556 | 597.32 |
| 11/16/2021 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1794 | 1793.25 | 43038 | 1.71567E+11 | 139873.5 | 3.25 | 0.0556 | 7776.97 |
| 11/16/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 499 | 11976 | 55345175960 | 38922 | 3.25 | 0.0721 | 2806.46 |
| 11/16/2021 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3089.097222 | 74138.33333 | 3.43859E+11 | 240949.5833 | 3.25 | 0.0556 | 13396.63 |
| 11/16/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 141 | 3384 | 15756495565 | 10998 | 3.25 | 0.0556 | 611.02 |
| 11/16/2021 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1149085376 | 936 | 3.25 | 0.0721 | 67.69 |
| 11/17/2021 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2106 | 2103 | 50472 | 2.0052E+11 | 164034 | 3.25 | 0.0556 | 9120.29 |
| 11/17/2021 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 77 | 75.19444444 | 1804.666667 | 6830396928 | 5883.213333 | 3.26 | 0.0556 | 327.11 |
| 11/17/2021 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 96TH | 619 | 611.625 | 14679 | 59865466981 | 43655.346 | 2.974 | 0.0556 | 2427.24 |
| 11/17/2021 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 96TH | 1079 | 1068.027778 | 25632.66667 | 1.04356E+11 | 76231.55067 | 2.974 | 0.0556 | 4238.47 |
| 11/17/2021 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 96TH | 411 | 408.2916667 | 9799 | 39919201403 | 29142.226 | 2.974 | 0.0556 | 1620.31 |
| 11/17/2021 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4858439145 | 4134 | 3.25 | 0.0556 | 229.85 |
| 11/17/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 373 | 372.9565217 | 8950.956522 | 34395218092 | 29090.6087 | 3.25 | 0.0721 | 2097.43 |
| 11/17/2021 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1809.101449 | 43418.43478 | 1.72809E+11 | 141109.913 | 3.25 | 0.0556 | 7845.71 |
| 11/17/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 702 | 16848 | 66931168879 | 54756 | 3.25 | 0.0721 | 3947.91 |
| 11/17/2021 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 23 | 22.36956522 | 536.8695652 | 2128925088 | 1744.826087 | 3.25 | 0.0556 | 97.01 |
| 11/17/2021 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 958417780.4 | 702 | 3.25 | 0.0556 | 39.03 |
| 11/17/2021 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 8 | 192 | 851781668.8 | 624 | 3.25 | 0.0556 | 34.69 |
| 11/17/2021 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 43.47826087 | 1043.478261 | 4860047449 | 3391.304348 | 3.25 | 0.0556 | 188.56 |
| 11/17/2021 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 1174 | 1174 | 28176 | 1.11979E+11 | 91572 | 3.25 | 0.0721 | 6602.34 |
| 11/17/2021 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2321.036232 | 55704.86957 | 2.20726E+11 | 181040.8261 | 3.25 | 0.0556 | 10065.87 |
| 11/17/2021 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2965.768116 | 71178.43478 | 2.81722E+11 | 231329.913 | 3.25 | 0.0721 | 16678.89 |
| 11/17/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 22 | 528 | 2097307700 | 1716 | 3.25 | 0.0556 | 95.41 |
| 11/17/2021 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 500 | 498.6521739 | 11967.65217 | 55303707391 | 38894.86957 | 3.25 | 0.0721 | 2804.32 |
| 11/17/2021 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 150 | 149.9565217 | 3598.956522 | 14227422110 | 11696.6087 | 3.25 | 0.0556 | 650.33 |
| 11/17/2021 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 898 | 895.9782609 | 21503.47826 | 85613352979 | 69886.30435 | 3.25 | 0.0721 | 5038.80 |
| 11/17/2021 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 146 | 134.8405797 | 3236.173913 | 12911424979 | 10517.56522 | 3.25 | 0.0556 | 584.78 |
| 11/17/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1794 | 1793.804348 | 43051.30435 | 1.71629E+11 | 139916.7391 | 3.25 | 0.0556 | 7779.37 |
| 11/17/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 499 | 11976 | 55351542455 | 38922 | 3.25 | 0.0721 | 2806.28 |

| Date | Site | | | Status | Model | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/17/2021 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3088.717391 | 74129.21739 | 3.43811E+11 | 240919.9565 | 3.25 | 0.0556 | 13,395.15 |
| 11/17/2021 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 140.9492754 | 3382.782609 | 15743504142 | 10994.04348 | 3.25 | 0.0556 | 611.27 |
| 11/17/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1151667470 | 936 | 3.25 | 0.0721 | 67.49 |
| 11/17/2021 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2106 | 2103.768116 | 50490.43478 | 6905974452 | 164093.913 | 3.25 | 0.0556 | 9,123.62 |
| 11/17/2021 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19J 90TH | 77 | 75.99275362 | 1823.826087 | 5990218210 | 5945.673043 | 3.25 | 0.0556 | 330.58 |
| 11/17/2021 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 96TH | 619 | 612.2463768 | 14693.91304 | 1.04789E+11 | 43699.69739 | 3.25 | 0.0556 | 2,429.70 |
| 11/17/2021 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 96TH | 1079 | 1072.434783 | 25738.44378 | 39835059049 | 76546.10504 | 3.25 | 0.0556 | 4,255.96 |
| 11/17/2021 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 96TH | 411 | 408.3623188 | 9800.695652 | 29147.26887 | 29147.26887 | 3.25 | 0.0556 | 1,620.59 |
| 11/18/2021 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 500 | 497.452381 | 11938.85714 | 55175955198 | 38801.28571 | 3.25 | 0.0721 | 2,797.57 |
| 11/18/2021 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 22 | 528 | 2096129221 | 1716 | 3.25 | 0.0556 | 95.41 |
| 11/18/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2957.571429 | 70981.71429 | 2.81004E+11 | 230690.5714 | 3.25 | 0.0721 | 16,632.79 |
| 11/18/2021 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2322.904762 | 55749.71429 | 2.20862E+11 | 181186.5714 | 3.25 | 0.0556 | 10,073.97 |
| 11/18/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 1174 | 1174 | 28176 | 1.11949E+11 | 91572 | 3.25 | 0.0556 | 6,602.34 |
| 11/18/2021 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 44 | 8 | 1056 | 9590207248.1 | 3432 | 3.25 | 0.0556 | 34.69 |
| 11/18/2021 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 9 | 9 | 216 | 9590207248.1 | 702 | 3.25 | 0.0556 | 39.03 |
| 11/18/2021 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 23 | 23 | 552 | 2204035991 | 1794 | 3.25 | 0.0556 | 99.75 |
| 11/18/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 702 | 16848 | 6694125024 | 54756 | 3.25 | 0.0721 | 3,947.91 |
| 11/18/2021 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1810.904762 | 43461.71429 | 1.72967E+11 | 141250.5714 | 3.25 | 0.0556 | 7,853.53 |
| 11/18/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 372.9761905 | 8951.428571 | 34382391763 | 29092.14286 | 3.25 | 0.0721 | 2,097.54 |
| 11/18/2021 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 53 | 52.9047619 | 1269.714286 | 484935170.8 | 4126.571429 | 3.25 | 0.0556 | 229.44 |
| 11/18/2021 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 150 | 149.952381 | 3598.857143 | 14228497765 | 11696.28571 | 3.25 | 0.0556 | 650.31 |
| 11/18/2021 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 898 | 894.7142857 | 21473.14286 | 85477917785 | 69787.71429 | 3.25 | 0.0721 | 5,031.62 |
| 11/18/2021 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 146 | 131.0238095 | 3144.571429 | 12545345898 | 69714.85714 | 3.25 | 0.0556 | 568.76 |
| 11/18/2021 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1794 | 1793.738095 | 43049.71429 | 1.71632E+11 | 139911.5714 | 3.25 | 0.0556 | 7,779.91 |
| 11/18/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 498 | 11952 | 55224509154 | 38844 | 3.25 | 0.0721 | 2,800.05 |
| 11/18/2021 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3090.119048 | 74162.85714 | 3.43857E+11 | 241029.2857 | 3.25 | 0.0556 | 13,401.06 |
| 11/18/2021 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 141 | 140.9285714 | 3382.285714 | 15748278153 | 10992.42857 | 3.25 | 0.0556 | 611.26 |
| 11/18/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1150102552 | 936 | 3.25 | 0.0721 | 67.49 |
| 11/18/2021 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2106 | 2104.833333 | 50516 | 2.00685E+11 | 164177 | 3.25 | 0.0556 | 9,128.28 |
| 11/19/2021 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19J 90TH | 77 | 76 | 1824 | 6912597413 | 5946.24 | 3.25 | 0.0556 | 330.61 |
| 11/19/2021 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 96TH | 619 | 612.2380952 | 14693.71429 | 59941975096 | 43699.10629 | 3.25 | 0.0556 | 2,429.67 |
| 11/19/2021 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 96TH | 1080 | 1073.904762 | 25773.71429 | 1.04938E+11 | 76651.10629 | 3.25 | 0.0556 | 4,261.80 |
| 11/19/2021 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 96TH | 411 | 409.547619 | 9829.142857 | 39989175889 | 29231.87086 | 3.25 | 0.0556 | 1,625.29 |
| 11/19/2021 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 462.0833333 | 454.3680556 | 10904.83333 | 50403644330 | 35440.70833 | 3.25 | 0.0721 | 2,555.28 |
| 11/19/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 105 | 98.87962963 | 2373.111111 | 10934018683 | 7712.611111 | 3.25 | 0.0556 | 428.82 |
| 11/19/2021 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1794 | 1793.055556 | 43033.33333 | 1.71568E+11 | 139858.3333 | 3.25 | 0.0556 | 7,776.12 |
| 11/19/2021 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 146 | 135.9236111 | 3262.166667 | 13022871382 | 10602.04167 | 3.25 | 0.0721 | 589.47 |
| 11/19/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 898 | 896 | 21504 | 85609040106 | 69888 | 3.25 | 0.0556 | 5,038.92 |
| 11/19/2021 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 150 | 149.9722222 | 3599.333333 | 14248306949 | 11697.83333 | 3.25 | 0.0556 | 650.40 |
| 11/19/2021 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 500 | 12000 | 55460022172 | 39000 | 3.25 | 0.0556 | 2,811.90 |
| 11/19/2021 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 22 | 528 | 2093750288 | 1716 | 3.25 | 0.0556 | 95.41 |
| 11/19/2021 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2976.326389 | 71431.83333 | 2.82865E+11 | 232153.4583 | 3.25 | 0.0721 | 16,738.26 |
| 11/19/2021 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2322.340278 | 55736.16667 | 2.20836E+11 | 181142.5417 | 3.25 | 0.0556 | 10,071.53 |
| 11/19/2021 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1174 | 28176 | 1.11971E+11 | 91572 | 3.25 | 0.0556 | 6,602.34 |
| 11/19/2021 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 44 | 1056 | 4919016731 | 3432 | 3.25 | 0.0556 | 34.69 |
| 11/19/2021 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 8 | 192 | 857735866 | 624 | 3.25 | 0.0556 | 39.03 |
| 11/19/2021 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 9 | 216 | 958457366.3 | 702 | 3.25 | 0.0721 | 99.75 |
| 11/19/2021 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 23 | 552 | 2201648490 | 1794 | 3.25 | 0.0556 | 3,947.91 |
| 11/19/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 702 | 16848 | 66932311486 | 54756 | 3.25 | 0.0556 | 7,853.67 |
| 11/19/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 373 | 1810.9375 | 43462.5 | 1.72984E+11 | 141253.125 | 3.25 | 0.0556 | 2,097.64 |
| 11/19/2021 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | | 372.9930556 | 8951.833333 | 34396608236 | 29093.45833 | 3.25 | 0.0721 | |

| Date | Location | Co | Product | Type | Co | V1 | V2 | V3 | V4 | V5 | Rate1 | Rate2 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/19/2021 | Marble 1 | Celsius | Antminer S19 90TH | HOSTED | Celsius | 53 | 53 | 1272 | 4134 | 4857345637 | 3.25 | 0.0556 | 229.85 |
| 11/19/2021 | Grand Forks 1 | Celsius | Antminer S19 Pro 100TH | HOSTED | Celsius | 155.6060606 | 123.469697 | 2963.272727 | 9180.218909 | 12526096266 | 3.098 | 0.0556 | 510.42 |
| 11/19/2021 | Dalton 3 | Celsius | Antminer S19 Pro 96TH | HOSTED | Celsius | 411 | 409.9652778 | 9839.166667 | 29261.68167 | 40049561182 | 2.974 | 0.0556 | 1,626.95 |
| 11/19/2021 | Dalton 2 | Celsius | Antminer S19 Pro 96TH | HOSTED | Celsius | 1080 | 1073.902778 | 25773.66667 | 76650.88467 | 1.04962E+11 | 2.974 | 0.0556 | 4,261.79 |
| 11/19/2021 | Calvert City 2 | Celsius | Antminer S19 Pro 96TH | HOSTED | Celsius | 619 | 610.9583333 | 14663 | 43607.762 | 59795934379 | 2.974 | 0.0556 | 2,424.59 |
| 11/19/2021 | Dalton 3 | Celsius | Antminer S19 95TH | HOSTED | Celsius | 77 | 75.99305556 | 1823.833333 | 5945.696667 | 6909395516 | 3.26 | 0.0556 | 330.58 |
| 11/19/2021 | Calvert City 2 | Celsius | Antminer S19 95TH | HOSTED | Celsius | 2106 | 2104.375 | 50505 | 164141.25 | 2.00671E+11 | 3.25 | 0.0721 | 9,126.25 |
| 11/19/2021 | Marble 2 | Celsius | Antminer S19 95TH | HOSTED | Celsius | 12 | 12 | 288 | 936 | 1150964857 | 3.25 | 0.0721 | 67.49 |
| 11/19/2021 | Calvert City 2 | Celsius | Antminer S19 Pro 110TH | HOSTED | Celsius | 141 | 140.9861111 | 3383.666667 | 10996.91667 | 57532888218 | 3.25 | 0.0556 | 611.43 |
| 11/19/2021 | Dalton 2 | Celsius | Antminer S19 Pro 110TH | HOSTED | Celsius | 3132 | 3090.1875 | 74164.5 | 241034.625 | 3.43952E+11 | 3.25 | 0.0556 | 13,401.53 |
| 11/20/2021 | Dalton 3 | Celsius | Antminer S19 95TH | HOSTED | Celsius | 500 | 500 | 12000 | 39000 | 55464855862 | 3.25 | 0.0721 | 2,811.90 |
| 11/20/2021 | Marble 2 | Celsius | Antminer S19 95TH | HOSTED | Celsius | 22 | 21.98611111 | 527.6666667 | 1714.916667 | 2.09548E+11 | 3.25 | 0.0556 | 95.35 |
| 11/20/2021 | Calvert City 1 | Celsius | Antminer S19 95TH | HOSTED | Celsius | 2978 | 2975.743056 | 71417.83333 | 232107.9583 | 2.82795E+11 | 3.25 | 0.0721 | 16,734.98 |
| 11/20/2021 | Marble 2 | Celsius | Antminer S19 95TH | HOSTED | Celsius | 2326 | 2321.215278 | 55709.16667 | 181054.7917 | 2.20746E+11 | 3.25 | 0.0556 | 10,066.65 |
| 11/20/2021 | Calvert City 1 | Celsius | Antminer S19 95TH | HOSTED | Celsius | 1174 | 1173.326389 | 28159.83333 | 91519.45833 | 1.1195E+11 | 3.25 | 0.0721 | 6,598.55 |
| 11/20/2021 | Marble 1 | Celsius | Antminer S19 Pro 110TH | HOSTED | Celsius | 44 | 44 | 1056 | 3432 | 4920496255 | 3.25 | 0.0556 | 190.82 |
| 11/20/2021 | Calvert City 1 | Celsius | Antminer S19 Pro 105TH | HOSTED | Celsius | 8 | 8 | 192 | 624 | 852403415.7 | 3.25 | 0.0556 | 34.69 |
| 11/20/2021 | Marble 1 | Celsius | Antminer S19 95TH | HOSTED | Celsius | 9 | 9 | 216 | 702 | 2203086735 | 3.25 | 0.0556 | 39.03 |
| 11/20/2021 | Marble 2 | Celsius | Antminer S19 Pro 105TH | HOSTED | Celsius | 702 | 702 | 16848 | 54756 | 66926474195 | 3.25 | 0.0556 | 99.75 |
| 11/20/2021 | Marble 1 | Celsius | Antminer S19 95TH | HOSTED | Celsius | 23 | 23 | 552 | 1794 | 1.72982E+11 | 3.25 | 0.0556 | 3,947.91 |
| 11/20/2021 | Marble 1 | Celsius | Antminer S19 90TH | HOSTED | Celsius | 1812 | 1810.819444 | 43459.66667 | 141243.9167 | 34387737898 | 3.25 | 0.0556 | 7,853.16 |
| 11/20/2021 | Marble 1 | Celsius | Antminer S19 95TH | HOSTED | Celsius | 373 | 372.9791667 | 8951.5 | 29092.375 | 4852955984 | 3.25 | 0.0721 | 2,097.56 |
| 11/20/2021 | Marble 2 | Celsius | Antminer S19 90TH | HOSTED | Celsius | 53 | 52.95138889 | 1270.833333 | 4130.208333 | 14248148821 | 3.25 | 0.0556 | 229.64 |
| 11/20/2021 | Marble 1 | Celsius | Antminer S19 95TH | HOSTED | Celsius | 150 | 149.9305556 | 3598.333333 | 11694.58333 | 85606881065 | 3.25 | 0.0556 | 650.78 |
| 11/20/2021 | Marble 2 | Celsius | Antminer S19 95TH | HOSTED | Celsius | 898 | 895.9930556 | 21503.83333 | 69887.45833 | 13009341508 | 3.25 | 0.0721 | 5,038.64 |
| 11/20/2021 | Dalton 1 | Celsius | Antminer S19 95TH | HOSTED | Celsius | 146 | 135.8194444 | 3259.666667 | 10593.91667 | 1.71528E+11 | 3.25 | 0.0556 | 589.02 |
| 11/20/2021 | Marble 1 | Celsius | Antminer S19 95TH | HOSTED | Celsius | 1794 | 1792.798611 | 43027.16667 | 139838.2917 | 11020917134 | 3.25 | 0.0556 | 7,775.62 |
| 11/20/2021 | Marble 1 | Celsius | Antminer S19 Pro 110TH | HOSTED | Celsius | 105 | 105 | 9456 | 30732 | 43731554784 | 3.25 | 0.0556 | 2,215.50 |
| 11/20/2021 | Dalton 3 | Celsius | Antminer S19 Pro 110TH | HOSTED | Celsius | 395 | 394 | 74176.5 | 241073.625 | 14003734331 | 3.25 | 0.0721 | 13,403.69 |
| 11/20/2021 | Calvert City 2 | Celsius | Antminer S19 Pro 110TH | HOSTED | Celsius | 141 | 125.3333333 | 3008 | 9776 | 1.1494E+11 | 3.25 | 0.0556 | 543.55 |
| 11/20/2021 | Dalton 2 | Celsius | Antminer S19 95TH | HOSTED | Celsius | 12 | 12 | 288 | 936 | 145732.1667 | 3.25 | 0.0721 | 67.49 |
| 11/20/2021 | Calvert City 2 | Celsius | Antminer S19 95TH | HOSTED | Celsius | 2106 | 1868.361111 | 44840.66667 | 145732.1667 | 1.78132E+11 | 3.25 | 0.0556 | 8,102.71 |
| 11/20/2021 | Dalton 3 | Celsius | Antminer S19 90TH | HOSTED | Celsius | 77 | 75.94444444 | 1822.666667 | 5941.893333 | 6898483200 | 3.26 | 0.0556 | 330.37 |
| 11/20/2021 | Dalton 2 | Celsius | Antminer S19 Pro 96TH | HOSTED | Celsius | 619 | 613.8333333 | 14732 | 43812.968 | 6007321662 | 2.974 | 0.0556 | 2,436.00 |
| 11/20/2021 | Dalton 3 | Celsius | Antminer S19 Pro 96TH | HOSTED | Celsius | 1080 | 1073.229167 | 25757.5 | 76602.805 | 1.04909E+11 | 2.974 | 0.0556 | 4,259.12 |
| 11/20/2021 | Calvert City 2 | Celsius | Antminer S19 Pro 96TH | HOSTED | Celsius | 411 | 363.0208333 | 8712.5 | 25910.975 | 35433768713 | 2.974 | 0.0556 | 1,440.65 |
| 11/20/2021 | Grand Forks 1 | Celsius | Antminer S19 Pro 100TH | HOSTED | Celsius | 813.1388889 | 777.8402778 | 18668.16667 | 57833.98033 | 79190262136 | 3.098 | 0.0556 | 3,215.57 |
| 11/21/2021 | Marble 1 | Celsius | Antminer S19 90TH | HOSTED | Celsius | 53 | 53 | 1272 | 4134 | 4859770639 | 3.25 | 0.0556 | 229.85 |
| 11/21/2021 | Marble 1 | Celsius | Antminer S19 90TH | HOSTED | Celsius | 373 | 373 | 8952 | 29094 | 34390158799 | 3.25 | 0.0721 | 2,097.68 |
| 11/21/2021 | Marble 2 | Celsius | Antminer S19 95TH | HOSTED | Celsius | 702 | 702 | 16848 | 54756 | 1.72986E+11 | 3.25 | 0.0721 | 7,853.76 |
| 11/21/2021 | Calvert City 1 | Celsius | Antminer S19 95TH | HOSTED | Celsius | 23 | 23 | 552 | 1794 | 6692995763.5 | 3.25 | 0.0556 | 3,947.91 |
| 11/21/2021 | Marble 1 | Celsius | Antminer S19 Pro 105TH | HOSTED | Celsius | 9 | 9 | 216 | 702 | 2.20154E+11 | 3.25 | 0.0556 | 99.75 |
| 11/21/2021 | Marble 2 | Celsius | Antminer S19 Pro 110TH | HOSTED | Celsius | 8 | 8 | 192 | 624 | 851843120.1 | 3.25 | 0.0556 | 39.03 |
| 11/21/2021 | Calvert City 1 | Celsius | Antminer S19 Pro 110TH | HOSTED | Celsius | 44 | 44 | 1056 | 3432 | 4919349163 | 3.25 | 0.0556 | 190.82 |
| 11/21/2021 | Marble 1 | Celsius | Antminer S19 95TH | HOSTED | Celsius | 1174 | 1171.166667 | 28108 | 91351 | 1.11703E+11 | 3.25 | 0.0721 | 6,586.41 |
| 11/21/2021 | Marble 2 | Celsius | Antminer S19 95TH | HOSTED | Celsius | 2326 | 2319.888889 | 55677.33333 | 180951.3333 | 2.20603E+11 | 3.25 | 0.0556 | 10,060.89 |
| 11/21/2021 | Calvert City 1 | Celsius | Antminer S19 95TH | HOSTED | Celsius | 2978 | 2975.472222 | 71411.33333 | 232086.8333 | 2.82746E+11 | 3.25 | 0.0721 | 16,733.46 |
| 11/21/2021 | Marble 1 | Celsius | Antminer S19 95TH | HOSTED | Celsius | 22 | 22 | 528 | 1716 | 2093601805 | 3.25 | 0.0556 | 95.41 |
| 11/21/2021 | Marble 2 | Celsius | Antminer S19 Pro 110TH | HOSTED | Celsius | 500 | 498.8125 | 11971.5 | 38907.375 | 5532572953.7 | 3.25 | 0.0721 | 2,805.22 |
| 11/21/2021 | Marble 1 | Celsius | Antminer S19 95TH | HOSTED | Celsius | 150 | 149.9861111 | 3599.666667 | 11698.91667 | 14254085755 | 3.25 | 0.0556 | 650.46 |

| Date | Location | | | Model | | | | | | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/21/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 898 | 895.9722222 | 21503.33333 | 85595298531 | 69885.83333 | 3.25 | 0.0721 | 5,038.77 |
| 11/21/2021 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 146 | 135.7708333 | 3258.5 | 13003997847 | 10590.125 | 3.25 | 0.0556 | 588.81 |
| 11/21/2021 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1794 | 1793.75 | 43050 | 1.76326E+11 | 139912.5 | 3.25 | 0.0556 | 7,779.13 |
| 11/21/2021 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 105 | 99.70833333 | 2393 | 11030004362 | 7777.25 | 3.25 | 0.0721 | 432.42 |
| 11/21/2021 | Marble 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 395 | 393.7222222 | 9449.333333 | 43708690707 | 30710.33333 | 3.25 | 0.0556 | 2,214.22 |
| 11/21/2021 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3090.444444 | 74170.66667 | 3.49346E+11 | 241054.6667 | 3.25 | 0.0556 | 13,402.64 |
| 11/21/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 141 | 141 | 3384 | 15762280685 | 10998 | 3.25 | 0.0721 | 611.49 |
| 11/21/2021 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1149996367 | 936 | 3.25 | 0.0721 | 67.49 |
| 11/21/2021 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 2106 | 2103.166667 | 50476 | 2.00511E+11 | 164047 | 3.26 | 0.0556 | 9,121.01 |
| 11/21/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19) 90TH | 77 | 75.94444444 | 1822.666667 | 6903918120 | 5941.893333 | 2.974 | 0.0556 | 330.37 |
| 11/21/2021 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19) Pro 96TH | 619 | 613.6341644 | 14727.16667 | 60044792579 | 43798.59367 | 2.974 | 0.0556 | 2,435.20 |
| 11/21/2021 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19) Pro 96TH | 1080 | 1073.131944 | 25755.16667 | 1.04898E+11 | 76595.86567 | 2.974 | 0.0556 | 4,258.73 |
| 11/21/2021 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19) Pro 96TH | 411 | 409.2430556 | 21637 | 39954526861 | 29210.13233 | 2.974 | 0.0556 | 1,624.08 |
| 11/21/2021 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19) Pro 100TH | 990.4166667 | 901.5416667 | 21637 | 91798361638 | 67031.426 | 3.098 | 0.0556 | 3,726.95 |
| 11/22/2021 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 53 | 53 | 1272 | 4858044970 | 4134 | 3.25 | 0.0556 | 229.85 |
| 11/22/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 372.9930556 | 8951.833333 | 34396633275 | 29093.45833 | 3.25 | 0.0721 | 2,097.64 |
| 11/22/2021 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1811.354167 | 43473.5 | 1.73023E+11 | 141285.625 | 3.25 | 0.0556 | 7,855.48 |
| 11/22/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 702 | 16848 | 66895608091 | 54756 | 3.25 | 0.0721 | 3,947.91 |
| 11/22/2021 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 23 | 22.98611111 | 551.6666667 | 2201135462 | 1792.916667 | 3.25 | 0.0556 | 99.69 |
| 11/22/2021 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 958274093.3 | 702 | 3.25 | 0.0556 | 39.03 |
| 11/22/2021 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 8 | 8 | 192 | 850516350.6 | 624 | 3.25 | 0.0556 | 34.69 |
| 11/22/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 44 | 43.98611111 | 1055.666667 | 4917272328 | 3430.916667 | 3.25 | 0.0721 | 190.76 |
| 11/22/2021 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1170.490056 | 28091.83333 | 1.11631E+11 | 91298.45833 | 3.25 | 0.0556 | 6,582.62 |
| 11/22/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2299.895833 | 55197.5 | 2.18595E+11 | 173391.875 | 3.25 | 0.0556 | 9,974.16 |
| 11/22/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2974.916667 | 71398 | 2.82678E+11 | 232043.5 | 3.25 | 0.0721 | 16,730.34 |
| 11/22/2021 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 22 | 21.88888889 | 525.3333333 | 2083701082 | 1707.333333 | 3.25 | 0.0556 | 94.35 |
| 11/22/2021 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 499.5902778 | 11990.16667 | 55410792559 | 38968.04167 | 3.25 | 0.0721 | 2,809.06 |
| 11/22/2021 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19) Pro 100TH | 411 | 407.3611111 | 22352.5 | 94830030222 | 69248.045 | 3.098 | 0.0556 | 3,850.26 |
| 11/22/2021 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19) Pro 96TH | 1080 | 1064.034722 | 9776.666667 | 39784990625 | 29075.80667 | 2.974 | 0.0556 | 1,616.62 |
| 11/22/2021 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19) Pro 96TH | 77 | 75.98611111 | 14440.66667 | 1.04001E+11 | 139985.54233 | 2.974 | 0.0556 | 4,222.06 |
| 11/22/2021 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19) Pro 96TH | 619 | 601.6944444 | 14440.66667 | 58880891490 | 42946.54267 | 2.974 | 0.0556 | 2,387.83 |
| 11/22/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2106 | 2103.909722 | 50493.83333 | 69048440250 | 164104.9583 | 3.25 | 0.0556 | 330.55 |
| 11/22/2021 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1150043173 | 936 | 3.25 | 0.0721 | 9,124.24 |
| 11/22/2021 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 141 | 3384 | 15759680075 | 10998 | 3.25 | 0.0556 | 67.49 |
| 11/22/2021 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 3132 | 3077.555556 | 73861.33333 | 3.42451E+11 | 240049.3333 | 3.25 | 0.0556 | 611.49 |
| 11/22/2021 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 395 | 393.9166667 | 9454 | 43716352932 | 30725.5 | 3.25 | 0.0721 | 13,346.74 |
| 11/22/2021 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 105 | 101.6388889 | 2439.333333 | 11252367462 | 7927.833333 | 3.25 | 0.0556 | 2,215.31 |
| 11/22/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1794 | 1793.402778 | 43041.66667 | 1.71577E+11 | 139885.4167 | 3.25 | 0.0556 | 440.79 |
| 11/22/2021 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 898 | 135.1180556 | 3242.83333 | 12941532745 | 10539.20833 | 3.25 | 0.0556 | 7,777.63 |
| 11/22/2021 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 898 | 895.3888889 | 21489.33333 | 85542707853 | 69840.33333 | 3.25 | 0.0721 | 585.98 |
| 11/23/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 150 | 149.9513889 | 3598.833333 | 14226516605 | 11696.20833 | 3.25 | 0.0556 | 5,035.49 |
| 11/23/2021 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 373 | 8952 | 48618649552 | 29094 | 3.25 | 0.0721 | 650.31 |
| 11/23/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 34390858526 | 4134 | 3.25 | 0.0556 | 229.85 |
| 11/23/2021 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 373 | 8952 | 34390858526 | 29094 | 3.25 | 0.0721 | 2,097.68 |
| 11/23/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1811.884058 | 43485.21739 | 1.73053E+11 | 141326.59565 | 3.25 | 0.0556 | 7,857.78 |
| 11/23/2021 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 702 | 702 | 16848 | 66896427474 | 54756 | 3.25 | 0.0721 | 3,947.91 |
| 11/23/2021 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 23 | 22.97826087 | 551.4782609 | 2201781528 | 1792.304348 | 3.25 | 0.0556 | 99.65 |
| 11/23/2021 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 958495040.7 | 702 | 3.25 | 0.0556 | 39.03 |
| 11/23/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 8 | 8 | 192 | 850539279.7 | 624 | 3.25 | 0.0556 | 34.69 |
| 11/23/2021 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 43.97101449 | 1055.304348 | 4917264808 | 3429.739913 | 3.25 | 0.0556 | 190.69 |
| 11/23/2021 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1171.884058 | 28125.21739 | 1.11759E+11 | 91406.95552 | 3.25 | 0.0721 | 6,590.44 |
| 11/23/2021 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2316.234783 | 55589.63478 | 2.20135E+11 | 180666.313 | 3.25 | 0.0556 | 10,045.01 |

| Date | Site | Temp | Status | Miner | Count | Miners (avg) | TH | Hash | Reward | Value ($) | Price | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/23/2021 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2974.757971 | 71394.1913 | 2.82629E+11 | 232031.1217 | 16,729.44 | 3.25 | 0.0721 |
| 11/23/2021 | Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 22 | 22 | 528 | 2095106593 | 1716 | 95.41 | 3.25 | 0.0556 |
| 11/23/2021 | Marble 2 | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 500 | 12000 | 55479801002 | 39000 | 2,811.90 | 3.25 | 0.0721 |
| 11/23/2021 | Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 150 | 149.9637681 | 3599.130435 | 14247873232 | 11697.17391 | 650.36 | 3.25 | 0.0556 |
| 11/23/2021 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 898 | 896 | 21504 | 85623164245 | 69888 | 5,038.92 | 3.25 | 0.0721 |
| 11/23/2021 | Dalton 1 | Celsius | HOSTED | Antminer S19 95TH | 146 | 136.2971014 | 3271.130435 | 13052978633 | 10631.17391 | 591.09 | 3.25 | 0.0556 |
| 11/23/2021 | Dalton 1 | Celsius | HOSTED | Antminer S19 95TH | 1794 | 1793.827536 | 43051.86087 | 1.71615E+11 | 139918.5478 | 7,779.47 | 3.25 | 0.0556 |
| 11/23/2021 | Marble 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | 105 | 103.9072464 | 2493.773913 | 11500118820 | 8104.765217 | 450.62 | 3.25 | 0.0556 |
| 11/23/2021 | Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | 395 | 393.2463768 | 9437.913043 | 43641372188 | 30673.21739 | 2,211.54 | 3.25 | 0.0721 |
| 11/23/2021 | Dalton 3 | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3090.166667 | 74164 | 3.43916E+11 | 241033 | 13,401.43 | 3.25 | 0.0556 |
| 11/23/2021 | Calvert City 2 | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 141 | 3384 | 15755428347 | 10998 | 611.49 | 3.25 | 0.0556 |
| 11/23/2021 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1149235518 | 936 | 67.49 | 3.25 | 0.0721 |
| 11/23/2021 | Dalton 3 | Celsius | HOSTED | Antminer S19 90TH | 2106 | 2103.463768 | 50483.13043 | 2.00538E+11 | 164070.1739 | 9,122.30 | 3.25 | 0.0556 |
| 11/23/2021 | Dalton 3 | Celsius | HOSTED | Antminer S19 Pro 96TH | 619 | 599.4855072 | 14387.65217 | 58632404223 | 46759.87 | 330.52 | 3.25 | 0.0556 |
| 11/23/2021 | Grand Forks 1 | Celsius | HOSTED | Antminer S19j Pro 96TH | 1080 | 1067.569565 | 25621.66957 | 1.04338E+11 | 83270.42 | 2,379.06 | 3.25 | 0.0556 |
| 11/24/2021 | Grand Forks 1 | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 944.0463768 | 22657.11304 | 96042212749 | 73635.62 | 1,627.09 | 3.25 | 0.0556 |
| 11/24/2021 | Calvert City 2 | Celsius | HOSTED | Antminer S19 Pro 100TH | 1000 | 952.3541667 | 22856.5 | 96882485483 | 74283.63 | 3,902.66 | 3.25 | 0.0556 |
| 11/24/2021 | Dalton 3 | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 409.9930556 | 9839.833333 | 40027636538 | 31979.46 | 3,937.00 | 3.25 | 0.0556 |
| 11/24/2021 | Dalton 3 | Celsius | HOSTED | Antminer S19 Pro 96TH | 1080 | 1059.520833 | 25428.5 | 1.05538E+11 | 82642.63 | 1,627.06 | 3.25 | 0.0556 |
| 11/24/2021 | Marble 2 | Celsius | HOSTED | Antminer S19 Pro 96TH | 619 | 613.3472222 | 14720.33333 | 60029351110 | 47841.08 | 4,204.71 | 3.25 | 0.0556 |
| 11/24/2021 | Dalton 3 | Celsius | HOSTED | Antminer S19 90TH | 77 | 74.45138889 | 1786.833333 | 6753702500 | 5825.076667 | 323.87 | 3.25 | 0.0556 |
| 11/24/2021 | Dalton 3 | Celsius | HOSTED | Antminer S19 95TH | 2106 | 2104.791667 | 50515 | 2.0067E+11 | 164173.75 | 9,128.06 | 3.25 | 0.0556 |
| 11/24/2021 | Marble 2 | Celsius | HOSTED | Antminer S19 Pro 110TH | 12 | 12 | 288 | 1148487338 | 936 | 67.49 | 3.25 | 0.0721 |
| 11/24/2021 | Marble 2 | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 141 | 3384 | 15755428347 | 10998 | 611.49 | 3.25 | 0.0556 |
| 11/24/2021 | Dalton 3 | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3071.368056 | 73712.83333 | 3.41769E+11 | 239566.7083 | 13,319.15 | 3.25 | 0.0556 |
| 11/24/2021 | Marble 2 | Celsius | HOSTED | Antminer S19 Pro 110TH | 395 | 394 | 9456 | 43732628107 | 30732 | 2,215.72 | 3.25 | 0.0721 |
| 11/24/2021 | Dalton 2 | Celsius | HOSTED | Antminer S19 95TH | 105 | 102.9305556 | 2470.333333 | 8028583333 | 8028.583333 | 446.26 | 3.25 | 0.0556 |
| 11/24/2021 | Dalton 1 | Celsius | HOSTED | Antminer S19 95TH | 1794 | 1793.659722 | 43047.83333 | 1.71611E+11 | 139905.4583 | 7,778.28 | 3.25 | 0.0556 |
| 11/24/2021 | Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 146 | 137.4097222 | 3297.833333 | 13160552352 | 10717.95833 | 595.92 | 3.25 | 0.0556 |
| 11/24/2021 | Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 898 | 896 | 21504 | 85615597487 | 69888 | 5,038.92 | 3.25 | 0.0721 |
| 11/24/2021 | Marble 2 | Celsius | HOSTED | Antminer S19 Pro 110TH | 150 | 149.9513889 | 3598.833333 | 14245472576 | 11696.20833 | 650.31 | 3.25 | 0.0556 |
| 11/24/2021 | Marble 2 | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 500 | 12000 | 55463123247 | 39000 | 2,811.90 | 3.25 | 0.0721 |
| 11/24/2021 | Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 22 | 22 | 528 | 2095187207 | 1716 | 95.41 | 3.25 | 0.0721 |
| 11/24/2021 | Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2975.402778 | 71409.66667 | 2.82638E+11 | 232081.4167 | 16,733.07 | 3.25 | 0.0721 |
| 11/24/2021 | Marble 1 | Celsius | HOSTED | Antminer S19 90TH | 53 | 372.9861111 | 8951.666667 | 34391168217 | 29092.91667 | 4134 | 2,097.60 | 3.25 | 0.0556 |
| 11/24/2021 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1811.916667 | 43486 | 1.41329E+11 | 141329.5 | 7,857.92 | 3.25 | 0.0556 |
| 11/24/2021 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 702 | 702 | 16848 | 54756 | 54756 | 3,947.91 | 3.25 | 0.0556 |
| 11/24/2021 | Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 105TH | 23 | 23 | 552 | 958038534.8 | 1794 | 99.75 | 3.25 | 0.0556 |
| 11/24/2021 | Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 851624823.6 | 702 | 39.03 | 3.25 | 0.0556 |
| 11/24/2021 | Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | 8 | 8 | 192 | 624 | 624 | 34.69 | 3.25 | 0.0556 |
| 11/24/2021 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 44 | 44 | 1056 | 4918852443 | 3432 | 190.82 | 3.25 | 0.0556 |
| 11/25/2021 | Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2321.277778 | 55710.66667 | 1.11773E+11 | 181059.6667 | 10,066.92 | 3.25 | 0.0556 |
| 11/25/2021 | Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 53 | 52.84027778 | 1268.166667 | 4121541667 | 4121.541667 | 229.16 | 3.25 | 0.0556 |
| 11/25/2021 | Marble 2 | Celsius | HOSTED | Antminer S19 90TH | 373 | 372.9861111 | 8951.666667 | 34389834400 | 29092.91667 | 2,097.60 | 3.25 | 0.0721 |
| 11/25/2021 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1811.861111 | 43484.66667 | 1.41325E+11 | 141325.1667 | 7,857.68 | 3.25 | 0.0556 |
| 11/25/2021 | Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 702 | 702 | 16848 | 54756 | 54756 | 3,947.91 | 3.25 | 0.0556 |
| 11/25/2021 | Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 23 | 23 | 552 | 1794 | 1794 | 99.75 | 3.25 | 0.0556 |
| 11/25/2021 | Marble 1 | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 702 | 702 | 39.03 | 3.25 | 0.0556 |

| Date | Location | | | Model | Units | Units (adj.) | Hours | Hash Value | Rev Units | Factor | Rate | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/25/2021 | Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 8 | 192 | 850782474.3 | 624 | 3.25 | 0.0556 | 34.69 |
| 11/25/2021 | Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 44 | 1056 | 4919737189 | 3432 | 3.25 | 0.0556 | 190.82 |
| 11/25/2021 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1171.9375 | 28126.5 | 1.11775E+11 | 91411.125 | 3.25 | 0.0721 | 6590.74 |
| 11/25/2021 | Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2318.173611 | 55636.16667 | 2.20327E+11 | 180817.5417 | 3.25 | 0.0556 | 10053.46 |
| 11/25/2021 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2974.826389 | 71395.83333 | 2.826329E+11 | 232036.4583 | 3.25 | 0.0721 | 16729.83 |
| 11/25/2021 | Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 22 | 22 | 528 | 2094413558 | 1716 | 3.25 | 0.0556 | 95.41 |
| 11/25/2021 | Marble 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 500 | 12000 | 5546806132 | 39000 | 3.25 | 0.0721 | 2811.90 |
| 11/25/2021 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 150 | 149.9722222 | 3599.333333 | 14248679357 | 11697.83333 | 3.25 | 0.0556 | 650.40 |
| 11/25/2021 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 898 | 896 | 21504 | 8560311938 | 69888 | 3.25 | 0.0721 | 5038.92 |
| 11/25/2021 | Dalton 2 | Celsius | HOSTED | Antminer S19 95TH | 146 | 137.5486111 | 3301.166667 | 13175503306 | 10728.79167 | 3.25 | 0.0556 | 596.52 |
| 11/25/2021 | Dalton 2 | Celsius | HOSTED | Antminer S19 95TH | 1794 | 1793.826389 | 43051.83333 | 1.71614E+11 | 139918.4583 | 3.25 | 0.0556 | 7779.47 |
| 11/25/2021 | Marble 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | 105 | 102.9930556 | 2471.833333 | 11399501821 | 8033.458333 | 3.25 | 0.0556 | 446.66 |
| 11/25/2021 | Dalton 3 | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3091.444444 | 74194.66667 | 3.44103E+11 | 241132.6667 | 3.25 | 0.0556 | 13406.98 |
| 11/25/2021 | Marble 2 | Celsius | HOSTED | Antminer S19 Pro 110TH | 395 | 394 | 9456 | | 30732 | 3.25 | 0.0721 | 2215.78 |
| 11/25/2021 | Calvert City 2 | Celsius | HOSTED | Antminer S19 95TH | 141 | 140.5 | 3372 | 1569899590 | 10959 | 3.25 | 0.0556 | 609.32 |
| 11/25/2021 | Dalton 3 | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1150233344 | 936 | 3.25 | 0.0721 | 67.49 |
| 11/25/2021 | Calvert City 1 | Celsius | HOSTED | Antminer S19 90TH | 2106 | 2103.541667 | 50485 | 2.005566E+11 | 164076.25 | 3.25 | 0.0556 | 9122.64 |
| 11/25/2021 | Dalton 3 | Celsius | HOSTED | Antminer S19 Pro 96TH | 77 | 75.95138889 | 1822.833333 | 6881601138 | 5942.436667 | 3.26 | 0.0556 | 330.40 |
| 11/25/2021 | Marble 1 | Celsius | HOSTED | Antminer S19 Pro 96TH | 619 | 613.4930556 | 14723.83333 | 6005289226 | 43788.68033 | 2.974 | 0.0556 | 2434.65 |
| 11/25/2021 | Calvert City 2 | Celsius | HOSTED | Antminer S19 Pro 96TH | 1080 | 1070.145833 | 25683.5 | 1.04597E+11 | 76382.729 | 2.974 | 0.0556 | 4246.88 |
| 11/25/2021 | Dalton 3 | Celsius | HOSTED | Antminer S19 Pro 96TH | 411 | 409.3333333 | 9824 | 39962613333 | 29216.576 | 2.974 | 0.0556 | 1624.44 |
| 11/25/2021 | Grand Forks 1 | Celsius | HOSTED | Antminer S19 Pro 100TH | 1000 | 955.6527778 | 22935.66667 | 97171374915 | 71054.69533 | 3.098 | 0.0556 | 3950.64 |
| 11/25/2021 | Marble 1 | Celsius | HOSTED | Antminer S19 90TH | 53 | 52.94444444 | 1270.666667 | 4852382126 | 4129.666667 | 3.25 | 0.0556 | 229.61 |
| 11/25/2021 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 373 | 373 | 8952 | 34395807207 | 29094 | 3.25 | 0.0721 | 2097.82 |
| 11/25/2021 | Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1811.923611 | 43486.16667 | 1.73068E+11 | 141330.0417 | 3.25 | 0.0556 | 7857.59 |
| 11/25/2021 | Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 702 | 702 | 16848 | 66897772384 | 54756 | 3.25 | 0.0721 | 3947.17 |
| 11/25/2021 | Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 23 | 23 | 552 | 2202751826 | 1794 | 3.25 | 0.0556 | 99.50 |
| 11/25/2021 | Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 957426370.2 | 702 | 3.25 | 0.0556 | 39.26 |
| 11/26/2021 | Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 8 | 192 | 851660862.7 | 624 | 3.25 | 0.0556 | 34.69 |
| 11/26/2021 | Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 44 | 1056 | 4917930328 | 3432 | 3.25 | 0.0556 | 190.82 |
| 11/26/2021 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1172 | 28128 | 1.11783E+11 | 91416 | 3.25 | 0.0721 | 6591.09 |
| 11/26/2021 | Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2317.340278 | 55616.16667 | 2.20244E+11 | 180752.5417 | 3.25 | 0.0556 | 10049.84 |
| 11/26/2021 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2973.465278 | 71363.16667 | 2.82485E+11 | 231930.2917 | 3.25 | 0.0721 | 16722.17 |
| 11/26/2021 | Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 22 | 22 | 528 | 2095148398 | 1716 | 3.25 | 0.0556 | 95.41 |
| 11/26/2021 | Marble 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 500 | 12000 | 5545431238 | 39000 | 3.25 | 0.0721 | 2811.90 |
| 11/26/2021 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 150 | 149.9444444 | 3598.666667 | 14242864309 | 11695.66667 | 3.25 | 0.0556 | 650.28 |
| 11/26/2021 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 898 | 896 | 21504 | 8560021861 | 69888 | 3.25 | 0.0721 | 5038.92 |
| 11/26/2021 | Dalton 2 | Celsius | HOSTED | Antminer S19 95TH | 146 | 137.9652778 | 3311.166667 | 13214276729 | 10761.29167 | 3.25 | 0.0556 | 598.33 |
| 11/26/2021 | Dalton 2 | Celsius | HOSTED | Antminer S19 95TH | 1794 | 1793.798611 | 43051.16667 | 1.71622E+11 | 139916.2917 | 3.25 | 0.0556 | 7779.35 |
| 11/26/2021 | Marble 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | 105 | 104.8472222 | 2516.333333 | 11604289902 | 8178.083333 | 3.25 | 0.0556 | 454.70 |
| 11/26/2021 | Dalton 3 | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3090.395833 | 74169.5 | 3.4372E+11 | 241050.875 | 3.25 | 0.0556 | 13402.43 |
| 11/26/2021 | Marble 2 | Celsius | HOSTED | Antminer S19 Pro 110TH | 395 | 394 | 9456 | | 30732 | 3.25 | 0.0721 | 2215.78 |
| 11/26/2021 | Calvert City 2 | Celsius | HOSTED | Antminer S19 95TH | 141 | 140.2222222 | 3365.333333 | 1149742918 | 10937.333333 | 3.25 | 0.0556 | 608.12 |
| 11/26/2021 | Dalton 3 | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | | 936 | 3.25 | 0.0721 | 67.49 |
| 11/26/2021 | Calvert City 1 | Celsius | HOSTED | Antminer S19 90TH | 2106 | 2102.284722 | 50454.83333 | 2.00418E+11 | 163978.2083 | 3.25 | 0.0556 | 9117.19 |
| 11/26/2021 | Dalton 3 | Celsius | HOSTED | Antminer S19 90TH | 77 | 76 | 1824 | 6887325100 | 5946.24 | 3.26 | 0.0556 | 330.61 |
| 11/26/2021 | Marble 1 | Celsius | HOSTED | Antminer S19 Pro 96TH | 619 | 613.9652778 | 14735.16667 | 60091580496 | 43822.38567 | 2.974 | 0.0556 | 2436.52 |
| 11/26/2021 | Calvert City 2 | Celsius | HOSTED | Antminer S19 Pro 96TH | 1080 | 1070.215278 | 25685.16667 | 1.04606E+11 | 76387.68567 | 2.974 | 0.0556 | 4247.16 |
| 11/26/2021 | Dalton 3 | Celsius | HOSTED | Antminer S19 Pro 96TH | 411 | 408.9930556 | 9815.833333 | 39967702080 | 29192.28833 | 2.974 | 0.0556 | 1623.09 |
| 11/26/2021 | Grand Forks 1 | Celsius | HOSTED | Antminer S19 Pro 100TH | 1000 | 961.1736111 | 23068.16667 | 97720441225 | 71465.18033 | 3.098 | 0.0556 | 3973.46 |
| 11/27/2021 | Marble 1 | Celsius | HOSTED | Antminer S19 90TH | 53 | 52.81944444 | 1267.666667 | 4840280421 | 4119.916667 | 3.25 | 0.0556 | 229.07 |
| 11/27/2021 | Marble 2 | Celsius | HOSTED | Antminer S19 90TH | 373 | 372.4930556 | 8939.833333 | 34347804585 | 29054.45833 | 3.25 | 0.0721 | 2094.83 |

| Date | Location | | | | | Equipment | | | | | | | | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/27/2021 | Marble 1 | Celsius | HOSTED | Celsius | Celsius | Antminer S19 95TH | 1812 | 1811.319444 | 43471.66667 | 1.730216E+11 | 141282.9167 | 3.25 | 0.0556 | 7,855.33 |
| 11/27/2021 | Marble 2 | Celsius | HOSTED | Celsius | Celsius | Antminer S19 95TH | 702 | 701.9930556 | 16847.83333 | 66905565759 | 54755.45833 | 3.25 | 0.0721 | 3,947.87 |
| 11/27/2021 | Calvert City 1 | Celsius | HOSTED | Celsius | Celsius | Antminer S19 95TH | 23 | 23 | 552 | 2201714923 | 1794 | 3.25 | 0.0556 | 99.75 |
| 11/27/2021 | Marble 1 | Celsius | HOSTED | Celsius | Celsius | Antminer S19 Pro 105TH | 9 | 9 | 216 | 957984631.5 | 702 | 3.25 | 0.0556 | 39.03 |
| 11/27/2021 | Calvert City 1 | Celsius | HOSTED | Celsius | Celsius | Antminer S19 Pro 105TH | 8 | 8 | 192 | 851589088.2 | 624 | 3.25 | 0.0556 | 34.69 |
| 11/27/2021 | Calvert City 1 | Celsius | HOSTED | Celsius | Celsius | Antminer S19 Pro 110TH | 44 | 44 | 1056 | 4923660001 | 3432 | 3.25 | 0.0556 | 190.82 |
| 11/27/2021 | Marble 1 | Celsius | HOSTED | Celsius | Celsius | Antminer S19 95TH | 1174 | 1172 | 28128 | 1.1178E+11 | 91416 | 3.25 | 0.0556 | 6,591.09 |
| 11/27/2021 | Calvert City 1 | Celsius | HOSTED | Celsius | Celsius | Antminer S19 95TH | 2326 | 2316.458333 | 55595 | 2.2018E+11 | 180683.75 | 3.25 | 0.0556 | 10,046.02 |
| 11/27/2021 | Calvert City 1 | Celsius | HOSTED | Celsius | Celsius | Antminer S19 95TH | 2978 | 2974.826389 | 71395.83333 | 2.8261E+11 | 232036.4583 | 3.25 | 0.0721 | 16,729.83 |
| 11/27/2021 | Calvert City 1 | Celsius | HOSTED | Celsius | Celsius | Antminer S19 95TH | 22 | 22 | 528 | 2096116603 | 1716 | 3.25 | 0.0556 | 95.41 |
| 11/27/2021 | Marble 2 | Celsius | HOSTED | Celsius | Celsius | Antminer S19 Pro 110TH | 500 | 500 | 12000 | 55464182371 | 39000 | 3.25 | 0.0721 | 2,811.90 |
| 11/27/2021 | Marble 1 | Celsius | HOSTED | Celsius | Celsius | Antminer S19 95TH | 150 | 149.9375 | 3598.5 | 14250480412 | 11695.125 | 3.25 | 0.0556 | 650.25 |
| 11/27/2021 | Dalton 2 | Celsius | HOSTED | Celsius | Celsius | Antminer S19 95TH | 898 | 896 | 21504 | 85608798300 | 69888 | 3.25 | 0.0556 | 5,038.92 |
| 11/27/2021 | Marble 1 | Celsius | HOSTED | Celsius | Celsius | Antminer S19 95TH | 145.4861111 | 137.9513889 | 3310.833333 | 13209960825 | 10760.20833 | 3.25 | 0.0556 | 598.27 |
| 11/27/2021 | Dalton 2 | Celsius | HOSTED | Celsius | Celsius | Antminer S19 Pro 110TH | 1794.513889 | 1793.805556 | 43051.33333 | 1.71633E+11 | 139916.8333 | 3.25 | 0.0556 | 7,779.38 |
| 11/27/2021 | Marble 2 | Celsius | HOSTED | Celsius | Celsius | Antminer S19 Pro 110TH | 105 | 103.3402778 | 2480.166667 | 11435709999 | 8060.541667 | 3.25 | 0.0556 | 448.17 |
| 11/27/2021 | Dalton 3 | Celsius | HOSTED | Celsius | Celsius | Antminer S19 Pro 110TH | 395 | 394 | 9456 | 43727234255 | 30732 | 3.25 | 0.0721 | 2,215.78 |
| 11/27/2021 | Dalton 3 | Celsius | HOSTED | Celsius | Celsius | Antminer S19 Pro 110TH | 3132 | 3089.965278 | 74159.16667 | 3.44005E+11 | 241017.2917 | 3.25 | 0.0556 | 13,400.56 |
| 11/27/2021 | Calvert City 2 | Celsius | HOSTED | Celsius | Celsius | Antminer S19 Pro 110TH | 141 | 141 | 3384 | 15758427881 | 10998 | 3.25 | 0.0556 | 611.49 |
| 11/27/2021 | Marble 2 | Celsius | HOSTED | Celsius | Celsius | Antminer S19 95TH | 12 | 12 | 288 | 1149369008 | 936 | 3.25 | 0.0721 | 67.49 |
| 11/27/2021 | Calvert City 1 | Celsius | HOSTED | Celsius | Celsius | Antminer S19 95TH | 2106 | 2104.756944 | 50514.16667 | 2.00667E+11 | 164171.0417 | 3.25 | 0.0556 | 9,127.91 |
| 11/27/2021 | Dalton 3 | Celsius | HOSTED | Celsius | Celsius | Antminer S19 90TH | 77 | 75.99305556 | 1823.833333 | 6886433281 | 5945.696667 | 3.26 | 0.0556 | 330.58 |
| 11/27/2021 | Calvert City 1 | Celsius | HOSTED | Celsius | Celsius | Antminer S19 Pro 96TH | 619 | 614 | 14736 | 6009450170 | 43824.864 | 2.974 | 0.0556 | 2,436.66 |
| 11/27/2021 | Calvert City 2 | Celsius | HOSTED | Celsius | Celsius | Antminer S19 Pro 96TH | 1080 | 1069.083333 | 25658 | 1.04493E+11 | 76306.892 | 2.974 | 0.0556 | 4,242.87 |
| 11/27/2021 | Calvert City 2 | Celsius | HOSTED | Celsius | Celsius | Antminer S19 Pro 96TH | 411 | 409 | 9816 | 39950981949 | 29192.784 | 2.974 | 0.0556 | 1,623.16 |
| 11/27/2021 | Grand Forks 1 | Celsius | HOSTED | Celsius | Celsius | Antminer S19 Pro 100TH | 1000 | 949.3263889 | 22783.83333 | 96506268775 | 70584.31567 | 3.098 | 0.0556 | 3,924.28 |
| 11/27/2021 | Marble 1 | Celsius | HOSTED | Celsius | Celsius | Antminer S19 90TH | 53 | 52.95138889 | 1270.833333 | 485.2934501 | 4130.208333 | 3.25 | 0.0556 | 229.67 |
| 11/28/2021 | Marble 2 | Celsius | HOSTED | Celsius | Celsius | Antminer S19 95TH | 373 | 372 | 8928 | 34303602611 | 29016 | 3.25 | 0.0721 | 2,092.02 |
| 11/28/2021 | Marble 2 | Celsius | HOSTED | Celsius | Celsius | Antminer S19 95TH | 702 | 702 | 16848 | 66895761094 | 54756 | 3.25 | 0.0721 | 3,947.97 |
| 11/28/2021 | Calvert City 1 | Celsius | HOSTED | Celsius | Celsius | Antminer S19 95TH | 23 | 23 | 552 | 2203318043 | 1794 | 3.25 | 0.0556 | 99.75 |
| 11/28/2021 | Marble 1 | Celsius | HOSTED | Celsius | Celsius | Antminer S19 Pro 105TH | 9 | 9 | 216 | 957553756.7 | 702 | 3.25 | 0.0556 | 39.03 |
| 11/28/2021 | Calvert City 1 | Celsius | HOSTED | Celsius | Celsius | Antminer S19 Pro 105TH | 8 | 8 | 192 | 851054578.9 | 624 | 3.25 | 0.0556 | 34.69 |
| 11/28/2021 | Calvert City 1 | Celsius | HOSTED | Celsius | Celsius | Antminer S19 Pro 110TH | 44 | 44 | 1056 | 4920077424 | 3432 | 3.25 | 0.0556 | 190.82 |
| 11/28/2021 | Marble 2 | Celsius | HOSTED | Celsius | Celsius | Antminer S19 95TH | 1174 | 1171.673611 | 28120.16667 | 1.1175E+11 | 91390.54167 | 3.25 | 0.0721 | 6,589.26 |
| 11/28/2021 | Calvert City 1 | Celsius | HOSTED | Celsius | Celsius | Antminer S19 95TH | 2326 | 2310.840278 | 55460.16667 | 2.19641E+11 | 180245.5417 | 3.25 | 0.0556 | 10,021.65 |
| 11/28/2021 | Calvert City 2 | Celsius | HOSTED | Celsius | Celsius | Antminer S19 95TH | 2978 | 2975.180556 | 71404.33333 | 2.82643E+11 | 232064.0833 | 3.25 | 0.0721 | 16,731.82 |
| 11/28/2021 | Calvert City 1 | Celsius | HOSTED | Celsius | Celsius | Antminer S19 95TH | 22 | 21.88888889 | 525.3333333 | 20838.79521 | 1707.333333 | 3.25 | 0.0556 | 94.93 |
| 11/28/2021 | Marble 2 | Celsius | HOSTED | Celsius | Celsius | Antminer S19 Pro 110TH | 500 | 500 | 12000 | 55459108209 | 39000 | 3.25 | 0.0721 | 2,811.90 |
| 11/28/2021 | Marble 1 | Celsius | HOSTED | Celsius | Celsius | Antminer S19 95TH | 150 | 149.9583333 | 3599 | 14251864724 | 11696.75 | 3.25 | 0.0556 | 650.34 |
| 11/28/2021 | Dalton 2 | Celsius | HOSTED | Celsius | Celsius | Antminer S19 95TH | 898 | 895.9930556 | 21503.83333 | 85615578261 | 69887.45833 | 3.25 | 0.0721 | 5,038.89 |
| 11/28/2021 | Marble 1 | Celsius | HOSTED | Celsius | Celsius | Antminer S19 95TH | 145 | 137.7777778 | 3306.666667 | 13195123987 | 10746.66667 | 3.25 | 0.0556 | 597.51 |
| 11/28/2021 | Dalton 2 | Celsius | HOSTED | Celsius | Celsius | Antminer S19 Pro 110TH | 1795 | 1794.826389 | 43075.83333 | 1.71725E+11 | 139996.45833 | 3.25 | 0.0556 | 7,783.80 |
| 11/28/2021 | Calvert City 1 | Celsius | HOSTED | Celsius | Celsius | Antminer S19 Pro 110TH | 105 | 103.6041667 | 2486.5 | 11464779371 | 8081.125 | 3.25 | 0.0556 | 449.31 |
| 11/28/2021 | Dalton 3 | Celsius | HOSTED | Celsius | Celsius | Antminer S19 Pro 110TH | 395 | 394 | 9456 | 43727112725 | 30732 | 3.25 | 0.0721 | 2,215.78 |
| 11/28/2021 | Dalton 3 | Celsius | HOSTED | Celsius | Celsius | Antminer S19 Pro 110TH | 3132 | 3089.375 | 74145 | 3.43876E+11 | 240971.25 | 3.25 | 0.0556 | 13,398.00 |
| 11/28/2021 | Calvert City 2 | Celsius | HOSTED | Celsius | Celsius | Antminer S19 Pro 110TH | 141 | 141 | 3384 | 15759015121 | 10998 | 3.25 | 0.0556 | 611.49 |
| 11/28/2021 | Marble 2 | Celsius | HOSTED | Celsius | Celsius | Antminer S19 95TH | 12 | 12 | 288 | 1150090840 | 936 | 3.25 | 0.0721 | 67.49 |
| 11/28/2021 | Calvert City 2 | Celsius | HOSTED | Celsius | Celsius | Antminer S19 95TH | 2106 | 2104.854167 | 50516.5 | 2.00661E+11 | 164178.625 | 3.25 | 0.0556 | 9,128.33 |
| 11/28/2021 | Dalton 3 | Celsius | HOSTED | Celsius | Celsius | Antminer S19 90TH | 77 | 75.96527778 | 1823.166667 | 6886208117 | 5943.523333 | 3.26 | 0.0556 | 330.46 |
| 11/28/2021 | Calvert City 1 | Celsius | HOSTED | Celsius | Celsius | Antminer S19 Pro 96TH | 619 | 609.5763889 | 14629.83333 | 59665383579 | 43509.12433 | 2.974 | 0.0556 | 2,419.11 |
| 11/28/2021 | Dalton 3 | Celsius | HOSTED | Celsius | Celsius | Antminer S19 Pro 96TH | 1080 | 1067.409722 | 25617.83333 | 1.04324E+11 | 76187.43633 | 2.974 | 0.0556 | 4,236.02 |

| Date | Site | Customer | Status | Units | Unit-Hours | Miner Model | Col C | Col D | Col E | Power | Rate | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/28/2021 | Calvert City 2 | Celsius | HOSTED | 411 | 408.9583333 | Antminer S19J Pro 96TH | 9815 | 39939316772 | 29189.81 | 2.974 | 0.0556 | 1,622.95 |
| 11/28/2021 | Grand Forks 1 | Celsius | HOSTED | 1000 | 947.2986111 | Antminer S19J Pro 100TH | 22735.17 | 96320479930 | 70433.54633 | 3.098 | 0.0556 | 3,916.11 |
| 11/29/2021 | Marble 2 | Celsius | HOSTED | 53 | 52.77083333 | Antminer S19 90TH | 1266.5 | 4830956451 | 4116.19 | 3.25 | 0.0556 | 228.86 |
| 11/29/2021 | Marble 2 | Celsius | HOSTED | 373 | 372 | Antminer S19 95TH | 8928 | 34304846979 | 29016.01 | 3.25 | 0.0556 | 1,613.29 |
| 11/29/2021 | Marble 1 | Celsius | HOSTED | 1812 | 1811.208333 | Antminer S19 95TH | 43469 | 1.76903E+11 | 141274.28 | 3.25 | 0.0556 | 7,854.85 |
| 11/29/2021 | Marble 2 | Celsius | HOSTED | 702 | 702 | Antminer S19 95TH | 16848 | 66900031100 | 54756.83 | 3.25 | 0.0556 | 3,044.43 |
| 11/29/2021 | Marble 1 | Celsius | HOSTED | 23 | 23 | Antminer S19 95TH | 552 | 2202859200 | 1794.06 | 3.25 | 0.0556 | 99.75 |
| 11/29/2021 | Calvert City 1 | Celsius | HOSTED | 9 | 9 | Antminer S19 Pro 105TH | 216 | 958026521.8 | 702 | 3.25 | 0.0556 | 39.03 |
| 11/29/2021 | Calvert City 1 | Celsius | HOSTED | 8 | 8 | Antminer S19 Pro 105TH | 192 | 851958825.1 | 623.92 | 3.25 | 0.0556 | 34.69 |
| 11/29/2021 | Calvert City 1 | Celsius | HOSTED | 44 | 44 | Antminer S19 Pro 110TH | 1056 | 4918705682 | 3432.01 | 3.25 | 0.0556 | 190.82 |
| 11/29/2021 | Marble 1 | Celsius | HOSTED | 1174 | 1171.881944 | Antminer S19 95TH | 28125.17 | 1.11766E+11 | 91406.79 | 3.25 | 0.0556 | 5,082.22 |
| 11/29/2021 | Calvert City 1 | Celsius | HOSTED | 2326 | 2315.493056 | Antminer S19 95TH | 55571.83 | 2.20099E+11 | 180608.46 | 3.25 | 0.0556 | 10,041.83 |
| 11/29/2021 | Marble 2 | Celsius | HOSTED | 2978 | 2975.534722 | Antminer S19 95TH | 71412.83 | 2.82657E+11 | 232091.71 | 3.25 | 0.0556 | 12,904.30 |
| 11/29/2021 | Calvert City 1 | Celsius | HOSTED | 22 | 22 | Antminer S19 95TH | 528 | 2095185353 | 1716.01 | 3.25 | 0.0556 | 95.41 |
| 11/29/2021 | Marble 1 | Celsius | HOSTED | 500 | 500 | Antminer S19 Pro 110TH | 12000 | 4.8836E+10 | 39000 | 3.25 | 0.0556 | 2,168.40 |
| 11/29/2021 | Marble 1 | Celsius | HOSTED | 150 | 149.9861111 | Antminer S19 95TH | 3599.67 | 14257351117 | 11698.92 | 3.25 | 0.0556 | 650.46 |
| 11/29/2021 | Marble 2 | Celsius | HOSTED | 898 | 896 | Antminer S19 95TH | 21504 | 85608274623 | 69888 | 3.25 | 0.0556 | 3,885.77 |
| 11/29/2021 | Dalton 2 | Celsius | HOSTED | 145 | 137.9652778 | Antminer S19 95TH | 3311.17 | 13216501912 | 10761.29 | 3.25 | 0.0556 | 598.33 |
| 11/29/2021 | Dalton 2 | Celsius | HOSTED | 1795 | 1794.020833 | Antminer S19 Pro 110TH | 43056.5 | 1.71639E+11 | 139933.63 | 3.25 | 0.0556 | 7,780.31 |
| 11/29/2021 | Marble 1 | Celsius | HOSTED | 105 | 100.3194444 | Antminer S19 Pro 110TH | 2407.67 | 11070505261 | 7824.92 | 3.25 | 0.0556 | 435.07 |
| 11/29/2021 | Marble 2 | Celsius | HOSTED | 395 | 392.0416667 | Antminer S19 Pro 110TH | 9409 | 43504503871 | 30579.32 | 3.25 | 0.0556 | 1,700.21 |
| 11/29/2021 | Dalton 3 | Celsius | HOSTED | 3132 | 3087.5625 | Antminer S19 Pro 110TH | 74101.5 | 3.43697E+11 | 240829.86 | 3.25 | 0.0556 | 13,390.14 |
| 11/29/2021 | Calvert City 2 | Celsius | HOSTED | 141 | 141 | Antminer S19 95TH | 3384 | 15754770731 | 10998 | 3.25 | 0.0556 | 611.49 |
| 11/29/2021 | Dalton 3 | Celsius | HOSTED | 12 | 12 | Antminer S19J Pro 90TH | 288 | 1149514821 | 936 | 3.25 | 0.0556 | 52.04 |
| 11/29/2021 | Dalton 3 | Celsius | HOSTED | 2106 | 2104.888889 | Antminer S19J Pro 96TH | 50517.33 | 2.00668E+11 | 164173.38 | 3.25 | 0.0556 | 9,128.06 |
| 11/29/2021 | Dalton 3 | Celsius | HOSTED | 77 | 76 | Antminer S19J Pro 96TH | 1824 | 6887334450 | 5941.37 | 3.25 | 0.0556 | 330.34 |
| 11/29/2021 | Calvert City 1 | Celsius | HOSTED | 619 | 612.3958333 | Antminer S19J Pro 96TH | 14697.5 | 59945573342 | 43710.37 | 2.974 | 0.0556 | 2,430.02 |
| 11/29/2021 | Dalton 3 | Celsius | HOSTED | 1080 | 1068.6875 | Antminer S19J Pro 100TH | 25648.5 | 1.04455E+11 | 76278.78 | 2.974 | 0.0556 | 4,241.05 |
| 11/29/2021 | Calvert City 1 | Celsius | HOSTED | 411 | 409 | Antminer S19J Pro 96TH | 9816 | 39954768360 | 29192.78 | 2.974 | 0.0556 | 1,623.26 |
| 11/29/2021 | Grand Forks 1 | Celsius | HOSTED | 1000 | 949.5138889 | Antminer S19J Pro 96TH | 22788.33 | 96516632410 | 70598.26 | 3.098 | 0.0556 | 3,925.57 |
| 11/30/2021 | Calvert City 1 | Celsius | HOSTED | 1000 | 952.0069444 | Antminer S19J Pro 96TH | 22848.17 | 96744855300 | 70783.62 | 2.974 | 0.0556 | 3,935.57 |
| 11/30/2021 | Calvert City 1 | Celsius | HOSTED | 411 | 408.9722222 | Antminer S19 Pro 96TH | 9815.33 | 39930889840 | 29190.80 | 2.974 | 0.0556 | 1,623.01 |
| 11/30/2021 | Dalton 3 | Celsius | HOSTED | 1080 | 1068.256944 | Antminer S19J Pro 96TH | 25638.17 | 1.04409E+11 | 76247.91 | 3.26 | 0.0556 | 4,239.38 |
| 11/30/2021 | Calvert City 1 | Celsius | HOSTED | 619 | 613.1875 | Antminer S19J Pro 90TH | 14716.5 | 60013277885 | 43766.91 | 3.25 | 0.0556 | 2,433.44 |
| 11/30/2021 | Dalton 3 | Celsius | HOSTED | 77 | 75.9375 | Antminer S19 95TH | 1822.5 | 6876081184 | 5941.37 | 3.25 | 0.0556 | 330.34 |
| 11/30/2021 | Dalton 3 | Celsius | HOSTED | 2106 | 2104.784722 | Antminer S19 Pro 110TH | 50514.83 | 2.00655E+11 | 164173.21 | 3.25 | 0.0556 | 9,128.03 |
| 11/30/2021 | Marble 2 | Celsius | HOSTED | 12 | 12 | Antminer S19 95TH | 288 | 1150182876 | 936 | 3.25 | 0.0556 | 52.04 |
| 11/30/2021 | Marble 1 | Celsius | HOSTED | 141 | 141 | Antminer S19 Pro 110TH | 3384 | 15756167400 | 10998 | 3.25 | 0.0556 | 611.49 |
| 11/30/2021 | Calvert City 2 | Celsius | HOSTED | 3132 | 3082.930556 | Antminer S19 Pro 110TH | 73990.33 | 3.43201E+11 | 240469.42 | 3.25 | 0.0556 | 13,370.05 |
| 11/30/2021 | Dalton 3 | Celsius | HOSTED | 395 | 392.0694444 | Antminer S19 95TH | 9409.67 | 43507538929 | 30581.42 | 3.25 | 0.0556 | 1,700.33 |
| 11/30/2021 | Marble 1 | Celsius | HOSTED | 105 | 102.8680556 | Antminer S19 95TH | 2468.83 | 11343167753 | 8023.71 | 3.25 | 0.0556 | 446.12 |
| 11/30/2021 | Marble 1 | Celsius | HOSTED | 1795 | 1790.972222 | Antminer S19 Pro 110TH | 42983.33 | 1.71343E+11 | 139695.83 | 3.25 | 0.0556 | 7,767.09 |
| 11/30/2021 | Dalton 2 | Celsius | HOSTED | 145 | 137.6388889 | Antminer S19 95TH | 3303.33 | 13182964914 | 10735.79 | 3.25 | 0.0556 | 596.91 |
| 11/30/2021 | Dalton 1 | Celsius | HOSTED | 898 | 891.5833333 | Antminer S19 95TH | 21398 | 85149728690 | 69543.53 | 3.25 | 0.0556 | 3,866.62 |
| 11/30/2021 | Marble 2 | Celsius | HOSTED | 150 | 149.9513889 | Antminer S19 Pro 110TH | 3598.83 | 14277260350 | 11696.21 | 3.25 | 0.0556 | 650.31 |
| 11/30/2021 | Marble 1 | Celsius | HOSTED | 500 | 500 | Antminer S19 95TH | 12000 | 55458157428 | 39000 | 3.25 | 0.0556 | 2,168.40 |
| 11/30/2021 | Calvert City 1 | Celsius | HOSTED | 22 | 22 | Antminer S19 95TH | 528 | 2095234013 | 1716.01 | 3.25 | 0.0556 | 95.41 |
| 11/30/2021 | Marble 2 | Celsius | HOSTED | 2978 | 2967.902778 | Antminer S19 95TH | 71229.67 | 2.81842E+11 | 231496.42 | 3.25 | 0.0556 | 12,871.20 |
| 11/30/2021 | Calvert City 1 | Celsius | HOSTED | 2326 | 2318.8125 | Antminer S19 95TH | 55651.5 | 2.204E+11 | 180867.38 | 3.25 | 0.0556 | 10,056.23 |
| 11/30/2021 | Marble 2 | Celsius | HOSTED | 1174 | 1159.625 | Antminer S19 95TH | 27831 | 1.10578E+11 | 90450.75 | 3.25 | 0.0556 | 5,029.06 |
| 11/30/2021 | Calvert City 1 | Celsius | HOSTED | 44 | 44 | Antminer S19 Pro 110TH | 1056 | 8519600403 | 3432.01 | 3.25 | 0.0556 | 190.82 |
| 11/30/2021 | Calvert City 1 | Celsius | HOSTED | 8 | 8 | Antminer S19 Pro 105TH | 192 | 851960040.3 | 623.92 | 3.25 | 0.0556 | 34.69 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/30/2021 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 957632990 | 702 | 3.25 | 0.0556 | 39.03 |
| 11/30/2021 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 23 | 552 | 2201846689 | 1794 | 3.25 | 0.0556 | 99.75 |
| 11/30/2021 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 701.9930556 | 16847.83333 | 66905465895 | 54755.45833 | 3.25 | 0.0556 | 3,044.40 |
| 11/30/2021 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1811.305556 | 43471.33333 | 1.73008E+11 | 141281.8333 | 3.25 | 0.0556 | 7,855.27 |
| 11/30/2021 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 372.2847222 | 8934.833333 | 34327387196 | 29038.20833 | 3.25 | 0.0556 | 1,614.52 |
| 11/30/2021 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 52.66666667 | 1264 | 4828841099 | 4108 | 3.25 | 0.0556 | 228.40 |
| Total | | | | | | | | | | | | 2,797,653.99 |

**CORE SCIENTIFIC**

**Celsius Mining LLC**

| Description | Amount | Subtotal | As of |
|---|---|---|---|
| November 2021 Actual Usage | $472,706.92 | | |
| Reverse November 2021 Estimated Prepayment | ($481,492.44) | | |
| INV42064 | | | |
| *Difference between Estimated Usage Prepayment and Actual Usage* | | ($8,785.52) | December, 1 2021 |
| December 2021 Actual Usage (12/1 to 12/8) | $125,805.43 | $117,019.91 | January, 1 2022  Prior to Payment |
| Estimated January 2022 Usage Prepayment | – | – | January, 1 2022  After Payment |
| **Total Usage to Invoice** | | **$117,019.91** | |

**Notes:**
Final invoice on the orders.
Effective 12/8/2021, the orders have been assigned to Celsius Mining LLC.

**January 2022 Estimate**

| Days | 31 |
|---|---|
| Hours / Day | 24 |
| Hours / Month | 744 |

| Order | Machines Type | Number of Units | Draw/Unit | Power/Hour | Rate/kWh | Fees |
|---|---|---|---|---|---|---|
| Argo Order 3-4 | Antminer S19 | 4,111 | 3.25 | 13360.75 | 0.047 | 467,198.71 |
| Argo Order 3 | Antminer S19 Pro | 267 | 3.25 | 867.75 | 0.047 | 30,143.48 |
| | | | | | Total Usage Fee | 497,542.19 |

| Date | site | company | customer | ownership | machineType | tot# machines | upHashing | machineHours | hashrate (MH/s) | Power | consumptionRate | Rate | Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/1/2021 0:00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 238 | 224.3819444 | 5385.166667 | 2143516695 | 17501.79167 | 3.25 | 0.047 | 822.58 |
| 11/1/2021 0:00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 14 | 14 | 336 | 1340395334 | 1092 | 3.25 | 0.047 | 51.32 |
| 11/1/2021 0:00 | Calvert City 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1734 | 1620.548611 | 38893.16667 | 1.54277E+11 | 126402.7917 | 3.25 | 0.047 | 5,940.93 |
| 11/1/2021 0:00 | Calvert City 1 | AC Managed | AC Managed | HOSTED | Antminer S19 Pro 110TH | 267 | 246.4444444 | 5914.666667 | 27145957144 | 19222.66667 | 3.25 | 0.047 | 903.47 |
| 11/1/2021 0:00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1988 | 1959.5625 | 47029.5 | 1.8754E+11 | 152845.875 | 3.25 | 0.047 | 7,183.76 |
| 11/1/2021 0:00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 137 | 135.9861111 | 3263.666667 | 13016328909 | 10606.91667 | 3.25 | 0.047 | 498.53 |
| 11/2/2021 0:00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 137 | 135.9375 | 3262.5 | 13033179340 | 10603.125 | 3.25 | 0.047 | 498.35 |
| 11/2/2021 0:00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1988 | 1959.097222 | 47018.33333 | 1.87438E+11 | 152809.5833 | 3.25 | 0.047 | 7,182.05 |
| 11/2/2021 0:00 | Calvert City 1 | AC Managed | AC Managed | HOSTED | Antminer S19 Pro 110TH | 267 | 255.4097222 | 6129.833333 | 28103627699 | 19921.95833 | 3.25 | 0.047 | 936.33 |
| 11/2/2021 0:00 | Calvert City 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1734 | 1626.986111 | 39047.66667 | 1.54877E+11 | 126904.9167 | 3.25 | 0.047 | 5,964.53 |
| 11/2/2021 0:00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 14 | 14 | 336 | 1340450130 | 1092 | 3.25 | 0.047 | 51.32 |
| 11/2/2021 0:00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 238 | 222.9027778 | 5349.666667 | 21298993603 | 17386.41667 | 3.25 | 0.047 | 817.16 |
| 11/3/2021 0:00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 238 | 222.6875 | 5344.5 | 21276184202 | 17369.625 | 3.25 | 0.047 | 816.37 |
| 11/3/2021 0:00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 14 | 13.98611111 | 335.6666667 | 1339227537 | 1090.916667 | 3.25 | 0.047 | 51.27 |
| 11/3/2021 0:00 | Calvert City 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1734 | 1634.520833 | 39228.5 | 1.55584E+11 | 127492.625 | 3.25 | 0.047 | 5,992.15 |
| 11/3/2021 0:00 | Calvert City 1 | AC Managed | AC Managed | HOSTED | Antminer S19 Pro 110TH | 267 | 258.0444444 | 6214.666667 | 28487710530 | 20197.66667 | 3.25 | 0.047 | 949.29 |
| 11/3/2021 0:00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1988 | 1958.201389 | 46996.83333 | 1.8741E+11 | 152739.7083 | 3.25 | 0.047 | 7,178.77 |
| 11/3/2021 0:00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 137 | 135.9652778 | 3263.166667 | 13016321660 | 10605.29167 | 3.25 | 0.047 | 498.45 |
| 11/4/2021 0:00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 238 | 222.8541667 | 5348.5 | 21291733979 | 17382.625 | 3.25 | 0.047 | 816.98 |
| 11/4/2021 0:00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 14 | 14 | 336 | 1340192204 | 1092 | 3.25 | 0.047 | 51.32 |
| 11/4/2021 0:00 | Calvert City 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1734 | 1671.527778 | 40116.66667 | 1.50081E+11 | 130379.1667 | 3.25 | 0.047 | 6,127.82 |
| 11/4/2021 0:00 | Calvert City 1 | AC Managed | AC Managed | HOSTED | Antminer S19 Pro 110TH | 267 | 259.9444444 | 6238.666667 | 28598914566 | 20275.66667 | 3.25 | 0.047 | 952.96 |
| 11/4/2021 0:00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1988 | 1955.0625 | 46921.5 | 1.87116E+11 | 152494.875 | 3.25 | 0.047 | 7,167.72 |
| 11/4/2021 0:00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 137 | 135.9930556 | 3263.833333 | 13021819203 | 10607.45833 | 3.25 | 0.047 | 498.52 |
| 11/5/2021 0:00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 238 | 222.4236111 | 5338.166667 | 21522659823 | 17349.04167 | 3.25 | 0.047 | 815.99 |
| 11/5/2021 0:00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 14 | 14 | 336 | 1340241197 | 1092 | 3.25 | 0.047 | 51.32 |
| 11/5/2021 0:00 | Calvert City 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1734 | 1694.284722 | 40662.83333 | 1.61287E+11 | 132154.2083 | 3.25 | 0.047 | 6,211.25 |
| 11/5/2021 0:00 | Calvert City 1 | AC Managed | AC Managed | HOSTED | Antminer S19 Pro 110TH | 267 | 261.2986111 | 6271.166667 | 28750897257 | 20381.29167 | 3.25 | 0.047 | 957 |
| 11/5/2021 0:00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1988 | 1953.263889 | 46878.33333 | 1.86963E+11 | 152354.5833 | 3.25 | 0.047 | 7,160.67 |
| 11/6/2021 0:00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 137 | 135.9513889 | 3262.833333 | 13012892088 | 10604.20833 | 3.25 | 0.047 | 498.40 |
| 11/6/2021 0:00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 238 | 221.9513889 | 5326.833333 | 21211162459 | 17312.20833 | 3.25 | 0.047 | 813.67 |
| 11/6/2021 0:00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 14 | 14 | 336 | 1340455957 | 1092 | 3.25 | 0.047 | 51.32 |
| 11/6/2021 0:00 | Calvert City 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1734 | 1697.652778 | 40743.66667 | 1.61603E+11 | 132416.9167 | 3.25 | 0.047 | 6,223.60 |
| 11/6/2021 0:00 | Calvert City 1 | AC Managed | AC Managed | HOSTED | Antminer S19 Pro 110TH | 267 | 260.5208333 | 6252.5 | 28671246716 | 20320.625 | 3.25 | 0.047 | 955.07 |
| 11/6/2021 0:00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1988 | 1952.402778 | 46857.66667 | 1.86877E+11 | 152287.4167 | 3.25 | 0.047 | 7,157.51 |
| 11/7/2021 0:00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 137 | 135.9513889 | 3262.833333 | 13021456909 | 10604.20833 | 3.25 | 0.047 | 498.40 |
| 11/7/2021 0:00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 238 | 221.9513889 | 5326.833333 | 21209978995 | 17312.20833 | 3.25 | 0.047 | 813.67 |
| 11/7/2021 0:00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 14 | 13.99305556 | 335.8333333 | 1340247610 | 1091.145833 | 3.25 | 0.047 | 51.30 |
| 11/7/2021 0:00 | Calvert City 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1734 | 1692.791667 | 40627 | 1.61136E+11 | 132037.75 | 3.25 | 0.047 | 6,205.77 |
| 11/7/2021 0:00 | Calvert City 1 | AC Managed | AC Managed | HOSTED | Antminer S19 Pro 110TH | 267 | 260.2916667 | 6247 | 28633774063 | 20302.75 | 3.25 | 0.047 | 954.23 |
| 11/8/2021 0:00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1988 | 1947.486111 | 46739.66667 | 1.86398E+11 | 151903.9167 | 3.25 | 0.047 | 7,139.48 |
| 11/8/2021 0:00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 137 | 135.9861111 | 3263.666667 | 13016689060 | 10606.91667 | 3.25 | 0.047 | 498.53 |
| 11/8/2021 0:00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 137 | 136.2986111 | 3271.166667 | 13044712370 | 10631.29167 | 3.25 | 0.047 | 499.67 |
| 11/8/2021 0:00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1988 | 1959.604167 | 47030.5 | 1.87546E+11 | 152849.125 | 3.25 | 0.047 | 7,183.91 |
| 11/8/2021 0:00 | Calvert City 1 | AC Managed | AC Managed | HOSTED | Antminer S19 Pro 110TH | 267 | 258.0555556 | 6193.333333 | 28387740061 | 20128.33333 | 3.25 | 0.047 | 946.03 |
| 11/8/2021 0:00 | Calvert City 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1734 | 1687.5625 | 40501.5 | 1.60633E+11 | 131629.875 | 3.25 | 0.047 | 6,186.60 |
| 11/8/2021 0:00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 14 | 14 | 336 | 1340804596 | 1092 | 3.25 | 0.047 | 51.32 |
| 11/9/2021 0:00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 238 | 228.6875 | 5488.5 | 21852325540 | 17837.625 | 3.25 | 0.047 | 838.37 |
| 11/9/2021 0:00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 238 | 230.3680556 | 5528.833333 | 22009366425 | 17968.70833 | 3.25 | 0.047 | 844.53 |
| 11/9/2021 0:00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 14 | 14 | 336 | 1341071241 | 1092 | 3.25 | 0.047 | 51.32 |

| Date | Time | Location | | | | Miner | | | | | | | | | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/9/2021 | 0:00 | Calvert City 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1734 | 1686.158333 | 256.7847222 | 40467.8 | 1.60471E+11 | 28218760591 | 131520.35 | 20029.20833 | 3.25 | 0.047 | 6,181.46 |
| 11/9/2021 | 0:00 | Calvert City 1 | AC Managed | AC Managed | HOSTED | Antminer S19 Pro 110TH | 267 | 256.7847222 | 6162.833333 | | | | | 20029.20833 | 3.25 | 0.047 | 941.37 |
| 11/9/2021 | 0:00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1988 | 1966.654167 | 47199.7 | | 1.88206E+11 | 28299492350 | 153399.025 | 20580.08333 | 3.25 | 0.047 | 7,209.75 |
| 11/9/2021 | 0:00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 137 | 136.9375 | 3286.5 | | 1.3099E+11 | 13109909754 | 10681.125 | | 3.25 | 0.047 | 502.01 |
| 11/10/2021 | 0:00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 238 | 230.5486111 | 5533.166667 | | 2.20311E+11 | 22031064622 | 17982.79167 | | 3.25 | 0.047 | 845.19 |
| 11/10/2021 | 0:00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 14 | 14 | 336 | | 1340737049 | 1092 | | | 3.25 | 0.047 | 51.32 |
| 11/10/2021 | 0:00 | Calvert City 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1734 | 1693.902778 | 40653.66667 | | 1.61184E+11 | 132124.4167 | | | 3.25 | 0.047 | 6,209.85 |
| 11/10/2021 | 0:00 | Calvert City 1 | AC Managed | AC Managed | HOSTED | Antminer S19 Pro 110TH | 267 | 255.7083333 | 6137 | | 2807484380 | 19945.25 | | | 3.25 | 0.047 | 937.43 |
| 11/10/2021 | 0:00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1988 | 1967.826389 | 47227.83333 | | 1.88323E+11 | 153490.4583 | | | 3.25 | 0.047 | 7,214.05 |
| 11/10/2021 | 0:00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 137 | 136.9652778 | 3287.166667 | | 1.31077E+11 | 10683.29167 | | | 3.25 | 0.047 | 502.11 |
| 11/11/2021 | 0:00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 238 | 232.2708333 | 5574.5 | | 2.21882E+11 | 18117.125 | | | 3.25 | 0.047 | 851.50 |
| 11/11/2021 | 0:00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 14 | 14 | 336 | | 1341065275 | 1092 | | | 3.25 | 0.047 | 51.32 |
| 11/11/2021 | 0:00 | Calvert City 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1734 | 1701.604167 | 40838.5 | | 1.61945E+11 | 132725.125 | | | 3.25 | 0.047 | 6,238.08 |
| 11/11/2021 | 0:00 | Calvert City 1 | AC Managed | AC Managed | HOSTED | Antminer S19 Pro 110TH | 267 | 257.6458333 | 6183.5 | | 2825346392 | 20096.375 | | | 3.25 | 0.047 | 944.53 |
| 11/11/2021 | 0:00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1988 | 1971.944444 | 47326.66667 | | 1.88733E+11 | 153811.6667 | | | 3.25 | 0.047 | 7,229.15 |
| 11/11/2021 | 0:00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 137 | 136.9791667 | 3287.5 | | 1.31102E+11 | 10684.375 | | | 3.25 | 0.047 | 502.17 |
| 11/11/2021 | 0:00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 238 | 232.0625 | 5569.5 | | 2.21676E+11 | 18100.875 | | | 3.25 | 0.047 | 850.74 |
| 11/12/2021 | 0:00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 14 | 14 | 336 | | 1340141072 | 1092 | | | 3.25 | 0.047 | 51.32 |
| 11/12/2021 | 0:00 | Calvert City 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1734 | 1703.166667 | 40876 | | 1.62091E+11 | 132847 | | | 3.25 | 0.047 | 6,243.81 |
| 11/12/2021 | 0:00 | Calvert City 1 | AC Managed | AC Managed | HOSTED | Antminer S19 Pro 110TH | 267 | 260.0972222 | 6242.333333 | | 2859500401.5 | 20287.58333 | | | 3.25 | 0.047 | 953.52 |
| 11/12/2021 | 0:00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1988 | 1970.097222 | 47282.33333 | | 1.8854E+11 | 153667.5833 | | | 3.25 | 0.047 | 7,222.38 |
| 11/12/2021 | 0:00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 137 | 136.944444 | 3286.666667 | | 1.31071E+11 | 10681.66667 | | | 3.25 | 0.047 | 502.04 |
| 11/13/2021 | 0:00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 238 | 230.6527778 | 5535.666667 | | 2.20369E+11 | 17990.91667 | | | 3.25 | 0.047 | 845.57 |
| 11/13/2021 | 0:00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 14 | 13.98611111 | 335.6666667 | | 1338139551 | 1090.916667 | | | 3.25 | 0.047 | 51.32 |
| 11/13/2021 | 0:00 | Calvert City 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1734 | 1710.4375 | 41050.5 | | 1.62795E+11 | 133414.125 | | | 3.25 | 0.047 | 6,270.55 |
| 11/13/2021 | 0:00 | Calvert City 1 | AC Managed | AC Managed | HOSTED | Antminer S19 Pro 110TH | 267 | 263.8472222 | 6332.333333 | | 2899849235.0 | 20580.08333 | | | 3.25 | 0.047 | 967.07 |
| 11/13/2021 | 0:00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1988 | 1962.840278 | 47108.16667 | | 1.87862E+11 | 153101.5417 | | | 3.25 | 0.047 | 7,195.05 |
| 11/13/2021 | 0:00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 137 | 137 | 3288 | | 1.31139E+11 | 10686 | | | 3.25 | 0.047 | 502.52 |
| 11/14/2021 | 0:00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 238 | 232.7638889 | 5586.333333 | | 2.22455E+11 | 18155.58333 | | | 3.25 | 0.047 | 853.00 |
| 11/14/2021 | 0:00 | Calvert City 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 14 | 14 | 336 | | 1341041193 | 1092 | | | 3.25 | 0.047 | 51.32 |
| 11/14/2021 | 0:00 | Calvert City 1 | AC Managed | AC Managed | HOSTED | Antminer S19 Pro 110TH | 1734 | 1709.923611 | 41038.16667 | | 1.62737E+11 | 133374.0417 | | | 3.25 | 0.047 | 6,268.58 |
| 11/14/2021 | 0:00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 267 | 262.0625 | 6289.5 | | 2880496260 | 20440.875 | | | 3.25 | 0.047 | 960.72 |
| 11/14/2021 | 0:00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1988 | 1968.666667 | 47248 | | 1.8404E+11 | 153556 | | | 3.25 | 0.047 | 7,217.13 |
| 11/15/2021 | 0:00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 137 | 136.9722222 | 3287.333333 | | 1.31313E+11 | 10683.83333 | | | 3.25 | 0.047 | 502.14 |
| 11/15/2021 | 0:00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 238 | 136.6180556 | 3278.833333 | | 1.30792E+11 | 10656.20833 | | | 3.25 | 0.047 | 500.84 |
| 11/15/2021 | 0:00 | Calvert City 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1988 | 1965.041667 | 47161 | | 1.8077E+11 | 153273.25 | | | 3.25 | 0.047 | 7,203.84 |
| 11/15/2021 | 0:00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 Pro 110TH | 267 | 261.9722222 | 6287.333333 | | 2879423148.0 | 20433.83333 | | | 3.25 | 0.047 | 960.39 |
| 11/15/2021 | 0:00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1734 | 1707.770833 | 40986.5 | | 1.62533E+11 | 133206.125 | | | 3.25 | 0.047 | 6,260.69 |
| 11/15/2021 | 0:00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 14 | 14 | 336 | | 1340478736 | 1092 | | | 3.25 | 0.047 | 51.32 |
| 11/16/2021 | 0:00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 238 | 232.6180556 | 5582.833333 | | 2.22231E+11 | 18144.20833 | | | 3.25 | 0.047 | 852.78 |
| 11/16/2021 | 0:00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 238 | 229.3125 | 5503.5 | | 2.19155E+11 | 17886.375 | | | 3.25 | 0.047 | 840.66 |
| 11/16/2021 | 0:00 | Calvert City 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 14 | 14 | 336 | | 1342282015 | 1092 | | | 3.25 | 0.047 | 51.32 |
| 11/16/2021 | 0:00 | Calvert City 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1734 | 1717.347222 | 41216.33333 | | 1.63419E+11 | 133950.0833 | | | 3.25 | 0.047 | 6,295.79 |
| 11/16/2021 | 0:00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 Pro 110TH | 267 | 261.7152778 | 6281.166667 | | 2876320667.1 | 20413.79167 | | | 3.25 | 0.047 | 959.45 |
| 11/16/2021 | 0:00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1988 | 1944.333333 | 46664 | | 1.86103E+11 | 151658 | | | 3.25 | 0.047 | 7,127.93 |
| 11/17/2021 | 0:00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 137 | 135.9861111 | 3263.666667 | | 1.30175E+11 | 10606.91667 | | | 3.25 | 0.047 | 498.53 |
| 11/17/2021 | 0:00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 238 | 226.2101049 | 5429.043478 | | 2.16093E+11 | 17644.3913 | | | 3.25 | 0.047 | 829.29 |
| 11/17/2021 | 0:00 | Calvert City 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 14 | 13.51449275 | 324.3478261 | | 1293473101 | 1054.130435 | | | 3.25 | 0.047 | 49.54 |
| 11/17/2021 | 0:00 | Calvert City 1 | AC Managed | AC Managed | HOSTED | Antminer S19 Pro 110TH | 1734 | 264.6884058 | 6352.521739 | | 2908979178.5 | 20645.69565 | | | 3.25 | 0.047 | 6,298.19 |
| 11/17/2021 | 0:00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 267 | 1951.847826 | 46844.34783 | | 1.86813E+11 | 152244.1304 | | | 3.25 | 0.047 | 970.35 |
| 11/17/2021 | 0:00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1988 | | | | | | | | 3.25 | 0.047 | 7,155.47 |

| Date / Location | | | | Device | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/17/2021 0:00 Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 137 | 135.1594203 | 3243.826087 | 12934504995 | 10542.43478 | 3.25 | 0.047 | 495.49 |
| 11/18/2021 0:00 Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 137 | 135.7857143 | 3258.857143 | 12993397436 | 10591.28571 | 3.25 | 0.047 | 497.79 |
| 11/18/2021 0:00 Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1988 | 1953.02381 | 46872.57143 | 1.869913E+11 | 152335.8571 | 3.25 | 0.047 | 7,159.79 |
| 11/18/2021 0:00 Calvert City 1 | AC Managed | AC Managed | HOSTED | Antminer S19 Pro 110TH | 267 | 264.4761905 | 6347.428571 | 29051232897 | 20629.14286 | 3.25 | 0.047 | 969.57 |
| 11/18/2021 0:00 Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1734 | 1722.571429 | 41341.71429 | 1.63932E+11 | 134360.5714 | 3.25 | 0.047 | 6,314.95 |
| 11/18/2021 0:00 Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 14 | 14 | 336 | 1340940916 | 1092 | 3.25 | 0.047 | 51.32 |
| 11/18/2021 0:00 Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 238 | 228.0476119 | 5473.142857 | 21776518759 | 17787.71429 | 3.25 | 0.047 | 836.02 |
| 11/19/2021 0:00 Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 137 | 135.9861111 | 3263.666667 | 13016701564 | 10606.91667 | 3.25 | 0.047 | 498.53 |
| 11/19/2021 0:00 Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1988 | 1955.423611 | 46930.16667 | 1.87144E+11 | 152523.0417 | 3.25 | 0.047 | 7,168.58 |
| 11/19/2021 0:00 Calvert City 1 | AC Managed | AC Managed | HOSTED | Antminer S19 Pro 110TH | 267 | 264.2291667 | 6341.5 | 29036010026 | 20609.875 | 3.25 | 0.047 | 968.66 |
| 11/19/2021 0:00 Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1734 | 1724.048611 | 41377.16667 | 1.64053E+11 | 134475.7917 | 3.25 | 0.047 | 6,320.36 |
| 11/19/2021 0:00 Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 14 | 14 | 336 | 1341650941 | 1092 | 3.25 | 0.047 | 51.32 |
| 11/19/2021 0:00 Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 238 | 227.9513889 | 5470.833333 | 21778878362 | 17780.20833 | 3.25 | 0.047 | 835.67 |
| 11/20/2021 0:00 Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 137 | 135.9791667 | 3263.5 | 13015327668 | 10606.375 | 3.25 | 0.047 | 498.50 |
| 11/20/2021 0:00 Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1988 | 1956.277778 | 46950.66667 | 1.87221E+11 | 152589.6667 | 3.25 | 0.047 | 7,171.71 |
| 11/20/2021 0:00 Calvert City 1 | AC Managed | AC Managed | HOSTED | Antminer S19 Pro 110TH | 267 | 264.9375 | 6358.5 | 29119386356 | 20665.125 | 3.25 | 0.047 | 971.26 |
| 11/20/2021 0:00 Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1734 | 1722.576389 | 41341.83333 | 1.63914E+11 | 134360.9583 | 3.25 | 0.047 | 6,314.97 |
| 11/20/2021 0:00 Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 14 | 14 | 336 | 1339531859 | 1092 | 3.25 | 0.047 | 51.32 |
| 11/20/2021 0:00 Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 238 | 227.5555556 | 5461.333333 | 21743172387 | 17749.33333 | 3.25 | 0.047 | 834.22 |
| 11/21/2021 0:00 Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 238 | 229.4166667 | 5506 | 21920261381 | 17894.5 | 3.25 | 0.047 | 841.04 |
| 11/21/2021 0:00 Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 14 | 14 | 336 | 1340759648 | 1092 | 3.25 | 0.047 | 51.32 |
| 11/21/2021 0:00 Calvert City 1 | AC Managed | AC Managed | HOSTED | Antminer S19 Pro 110TH | 1734 | 1715.229167 | 41165.5 | 1.63224E+11 | 133787.875 | 3.25 | 0.047 | 6,288.03 |
| 11/21/2021 0:00 Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 267 | 264.861111 | 6356.666667 | 29116723004 | 20659.16667 | 3.25 | 0.047 | 970.98 |
| 11/21/2021 0:00 Calvert City 1 | AC Managed | AC Managed | HOSTED | Antminer S19 Pro 110TH | 1988 | 1957.826389 | 46987.83333 | 1.87369E+11 | 152710.4583 | 3.25 | 0.047 | 7,177.19 |
| 11/21/2021 0:00 Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 137 | 135.9861111 | 3263.666667 | 13017659494 | 10606.91667 | 3.25 | 0.047 | 498.53 |
| 11/22/2021 0:00 Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 238 | 229.6041667 | 5510.5 | 21940209449 | 17909.125 | 3.25 | 0.047 | 841.97 |
| 11/22/2021 0:00 Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 14 | 14 | 336 | 1341015822 | 1092 | 3.25 | 0.047 | 51.32 |
| 11/22/2021 0:00 Calvert City 1 | AC Managed | AC Managed | HOSTED | Antminer S19 Pro 110TH | 1734 | 1707.090278 | 40970.16667 | 1.62409E+11 | 133153.0417 | 3.25 | 0.047 | 6,258.26 |
| 11/22/2021 0:00 Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 267 | 264.9236111 | 6358.166667 | 29155574269 | 20664.04167 | 3.25 | 0.047 | 971 |
| 11/22/2021 0:00 Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1988 | 1966.222222 | 47189.33333 | 1.88182E+11 | 153365.3333 | 3.25 | 0.047 | 7,208.17 |
| 11/22/2021 0:00 Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 137 | 136.7083333 | 3281 | 13082545639 | 10663.25 | 3.25 | 0.047 | 501.17 |
| 11/23/2021 0:00 Calvert City 1 | AC Managed | AC Managed | HOSTED | Antminer S19 Pro 110TH | 267 | 264.3826087 | 6345.182609 | 29100507532 | 20621.84348 | 3.25 | 0.047 | 969.23 |
| 11/23/2021 0:00 Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 238 | 230.5 | 5532 | 22024451846 | 17979 | 3.25 | 0.047 | 845.01 |
| 11/23/2021 0:00 Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 14 | 14 | 336 | 1340282433 | 1092 | 3.25 | 0.047 | 51.32 |
| 11/23/2021 0:00 Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1734 | 1682.937681 | 40390.50435 | 1.59745E+11 | 131269.1391 | 3.25 | 0.047 | 6,169.65 |
| 11/23/2021 0:00 Calvert City 1 | AC Managed | AC Managed | HOSTED | Antminer S19 Pro 110TH | 1988 | 1966.475362 | 47195.4087 | 1.88185E+11 | 153385.0783 | 3.25 | 0.047 | 7,209.10 |
| 11/23/2021 0:00 Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 137 | 136.2608696 | 3270.26087 | 13042077168 | 10628.34783 | 3.25 | 0.047 | 499.53 |
| 11/24/2021 0:00 Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1988 | 1965.819444 | 47179.66667 | 1.88153E+11 | 153333.9167 | 3.25 | 0.047 | 7,206.69 |
| 11/24/2021 0:00 Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 137 | 135.9652778 | 3263.166667 | 13012967526 | 10605.29167 | 3.25 | 0.047 | 498.45 |
| 11/24/2021 0:00 Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 238 | 230.7569444 | 5538.166667 | 22051165887 | 17999.04167 | 3.25 | 0.047 | 845.95 |
| 11/24/2021 0:00 Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 14 | 13.98611111 | 335.6666667 | 1338564647 | 1090.916667 | 3.25 | 0.047 | 51.27 |
| 11/24/2021 0:00 Calvert City 1 | AC Managed | AC Managed | HOSTED | Antminer S19 Pro 110TH | 1734 | 1716.243056 | 41189.83333 | 1.63283E+11 | 133866.9583 | 3.25 | 0.047 | 6,291.75 |
| 11/24/2021 0:00 Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 267 | 264.3680556 | 6344.833333 | 29097654374 | 20620.70833 | 3.25 | 0.047 | 969.17 |
| 11/25/2021 0:00 Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 238 | 230.0902778 | 5522.166667 | 21982301270 | 17947.04167 | 3.25 | 0.047 | 843.51 |
| 11/25/2021 0:00 Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 14 | 14 | 336 | 1339324074 | 1092 | 3.25 | 0.047 | 51.32 |
| 11/25/2021 0:00 Calvert City 1 | AC Managed | AC Managed | HOSTED | Antminer S19 Pro 110TH | 1734 | 1719.555556 | 41269.33333 | 1.63604E+11 | 134125.3333 | 3.25 | 0.047 | 6,303.89 |
| 11/25/2021 0:00 Calvert City 1 | AC Managed | AC Managed | HOSTED | Antminer S19 Pro 110TH | 267 | 264.6736111 | 6352.166667 | 29122214244 | 20644.54167 | 3.25 | 0.047 | 970.29 |
| 11/25/2021 0:00 Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1988 | 1967.800556 | 47227.33333 | 1.88324E+11 | 153488.8333 | 3.25 | 0.047 | 7,213.98 |
| 11/25/2021 0:00 Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 137 | 135.9583333 | 3263 | 13014601018 | 10604.75 | 3.25 | 0.047 | 498.42 |
| 11/26/2021 0:00 Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 238 | 228.4444444 | 5482.666667 | 21802142052 | 17818.66667 | 3.25 | 0.047 | 837.48 |
| 11/26/2021 0:00 Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 14 | 14 | 336 | 1340436384 | 1092 | 3.25 | 0.047 | 51.32 |

| Date | Location | | | | Miner | Qty | Val1 | Val2 | Val3 | Val4 | Rate | Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/26/2021 0:00 | Calvert City 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1734 | 1695.048611 | 40681.16667 | 1.612E+11 | 132213.7917 | 3.25 | 0.047 | 6,214.05 |
| 11/26/2021 0:00 | Calvert City 1 | AC Managed | AC Managed | HOSTED | Antminer S19 Pro 110TH | 267 | 262.8680556 | 6308.833333 | 28926021277 | 20503.70833 | 3.25 | 0.047 | 963.67 |
| 11/26/2021 0:00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1988 | 1950.416667 | 46810 | 1.86672E+11 | 152132.5 | 3.25 | 0.047 | 7,150.23 |
| 11/26/2021 0:00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 137 | 134.6111111 | 3230.666667 | 12885541252 | 10499.66667 | 3.25 | 0.047 | 493.48 |
| 11/27/2021 0:00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 238 | 229.7152778 | 5513.166667 | 2191863922 | 17917.79167 | 3.25 | 0.047 | 842.14 |
| 11/27/2021 0:00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 14 | 13.98611111 | 335.6666667 | 1339463217 | 1090.916667 | 3.25 | 0.047 | 51.27 |
| 11/27/2021 0:00 | Calvert City 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1734 | 1715.388889 | 41169.33333 | 1.63239E+11 | 133800.3333 | 3.25 | 0.047 | 6,288.62 |
| 11/27/2021 0:00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 267 | 264.3541667 | 6344.5 | 2909489042 | 20619.625 | 3.25 | 0.047 | 969.12 |
| 11/27/2021 0:00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1988.340278 | 1967.701389 | 47224.83333 | 1.88323E+11 | 153480.7083 | 3.25 | 0.047 | 7,213.59 |
| 11/27/2021 0:00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 136.6597222 | 135.9861111 | 3263.666667 | 13017612171 | 10606.91667 | 3.25 | 0.047 | 498.53 |
| 11/28/2021 0:00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 238 | 231.9236111 | 5566.166667 | 22127780863 | 18090.04167 | 3.25 | 0.047 | 850.23 |
| 11/28/2021 0:00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 14 | 14 | 336 | 1341291433 | 1092 | 3.25 | 0.047 | 51.32 |
| 11/28/2021 0:00 | Calvert City 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1734 | 1712.690444 | 41104.66667 | 1.62979E+11 | 133590.1667 | 3.25 | 0.047 | 6,278.74 |
| 11/28/2021 0:00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 Pro 110TH | 267 | 261.4375 | 6274.5 | 28760292299 | 20392.125 | 3.25 | 0.047 | 958.43 |
| 11/28/2021 0:00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1989 | 1968.069444 | 47233.66667 | 1.88345E+11 | 153509.4167 | 3.25 | 0.047 | 7,214.94 |
| 11/28/2021 0:00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 136 | 135.9166667 | 3262 | 13009727132 | 10601.5 | 3.25 | 0.047 | 498.27 |
| 11/29/2021 0:00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 238 | 231.5486111 | 5557.166667 | 22091682871 | 18060.79167 | 3.25 | 0.047 | 848.86 |
| 11/29/2021 0:00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 14 | 14 | 336 | 1340688380 | 1092 | 3.25 | 0.047 | 51.32 |
| 11/29/2021 0:00 | Calvert City 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1734 | 1713.319444 | 41119.66667 | 1.63067E+11 | 133638.9167 | 3.25 | 0.047 | 6,281.03 |
| 11/29/2021 0:00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 Pro 110TH | 267 | 262.5416667 | 6301 | 2888924343 | 20478.25 | 3.25 | 0.047 | 962.48 |
| 11/29/2021 0:00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1988.013889 | 1975.833333 | 47420 | 1.89088E+11 | 154115 | 3.25 | 0.047 | 7,243.40 |
| 11/29/2021 0:00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 136.9861111 | 136.7152778 | 3281.166667 | 13092759786 | 10663.79167 | 3.25 | 0.047 | 501.20 |
| 11/30/2021 0:00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 137 | 135.5972222 | 3254.333333 | 12979438046 | 10576.58333 | 3.25 | 0.047 | 497.10 |
| 11/30/2021 0:00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1988 | 1947.479167 | 46739.5 | 1.86407E+11 | 151903.375 | 3.25 | 0.047 | 7,139.55 |
| 11/30/2021 0:00 | Calvert City 1 | AC Managed | AC Managed | HOSTED | Antminer S19 Pro 110TH | 267 | 264.8958333 | 6357.5 | 29147106928 | 20661.875 | 3.25 | 0.047 | 971.65 |
| 11/30/2021 0:00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1734 | 1721.291667 | 41311 | 1.63794E+11 | 134260.75 | 3.25 | 0.047 | 6,310.75 |
| 11/30/2021 0:00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 14 | 13.67361111 | 328.1666667 | 1308794484 | 1066.541667 | 3.25 | 0.047 | 50.17 |
| 11/30/2021 0:00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 238 | 226.2291667 | 5429.5 | 21585884253 | 17645.875 | 3.25 | 0.047 | 829.36 |

**Total** 472,706.26

| Date | site | company | customer | ownership | machine type | total_machines | up_hashing | machine_hours | hashrate_mhs | Power | consumption_rate | Rate | Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/1/2021 0:00 | Calvert City 1 | AC Managed | AC Managed | HOSTED | Antminer S19 Pro 110TH | 267 | 264.9736842 | 6359.368421 | 291595520263 | 20667.94737 | 134309.1579 | 3.25 | 0.047 | 971.39 |
| 12/1/2021 0:00 | Calvert City 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1734 | 1721.912281 | 41325.89474 | 1.63797E+11 | 134309.1579 | | 3.25 | 0.047 | 6,312.53 |
| 12/1/2021 0:00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 14 | 13 | 312 | 1244338557 | 1014 | | 3.25 | 0.047 | 47.66 |
| 12/1/2021 0:00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 238 | 221.7192982 | 5321.263158 | 2115127801 | 17294.10526 | | 3.25 | 0.047 | 812.82 |
| 12/1/2021 0:00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 137 | 133.3508772 | 3200.421053 | 1276871052 | 10401.36842 | | 3.25 | 0.047 | 488.86 |
| 12/1/2021 0:00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1988 | 1898.622807 | 45566.94737 | 1.81714E+11 | 148092.5789 | | 3.25 | 0.047 | 6,960.35 |
| 12/1/2021 0:00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 238 | 212.4814815 | 5099.555556 | 20257090985 | 16573.55556 | | 3.25 | 0.047 | 778.96 |
| 12/1/2021 0:00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 14 | 13 | 312 | 1244766173 | 1014 | | 3.25 | 0.047 | 47.66 |
| 12/2/2021 0:00 | Calvert City 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1734 | 1721.425926 | 41314.22222 | 1.63779E+11 | 134271.2222 | | 3.25 | 0.047 | 6,310.75 |
| 12/2/2021 0:00 | Calvert City 1 | AC Managed | AC Managed | HOSTED | Antminer S19 Pro 110TH | 267 | 264.787037 | 6354.888889 | 29139513072 | 20653.38889 | | 3.25 | 0.047 | 970.71 |
| 12/2/2021 0:00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1988 | 1863.805556 | 44731.33333 | 1.78392E+11 | 145376.8333 | | 3.25 | 0.047 | 6,832.71 |
| 12/2/2021 0:00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 137 | 130.212963 | 3125.111111 | 1246208926 | 10156.61111 | | 3.25 | 0.047 | 477.36 |
| 12/3/2021 0:00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 137 | 131.7708333 | 3162.5 | 12612675261 | 10278.125 | | 3.25 | 0.047 | 483.07 |
| 12/3/2021 0:00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1988 | 1902.708333 | 45665 | 1.8209E+11 | 148411.25 | | 3.25 | 0.047 | 6,975.33 |
| 12/3/2021 0:00 | Calvert City 1 | AC Managed | AC Managed | HOSTED | Antminer S19 Pro 110TH | 267 | 263.5416667 | 6325 | 28997773931 | 20556.25 | | 3.25 | 0.047 | 966.14 |
| 12/3/2021 0:00 | Calvert City 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1734 | 1715.368056 | 41168.83333 | 1.63219E+11 | 133798.7083 | | 3.25 | 0.047 | 6,288.54 |
| 12/3/2021 0:00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 14 | 13.26388889 | 318.3333333 | 1270642999 | 1034.583333 | | 3.25 | 0.047 | 48.63 |
| 12/3/2021 0:00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 238 | 218.3541667 | 5240.5 | 20818580381 | 17031.625 | | 3.25 | 0.047 | 800.49 |
| 12/4/2021 0:00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 238 | 226.8125 | 5443.5 | 21639058203 | 17691.375 | | 3.25 | 0.047 | 831.49 |
| 12/4/2021 0:00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 14 | 14 | 336 | 1341157104 | 1092 | | 3.25 | 0.047 | 51.32 |
| 12/4/2021 0:00 | Calvert City 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1734 | 1712.520833 | 41100.5 | 1.62935E+11 | 133576.625 | | 3.25 | 0.047 | 6,278.10 |
| 12/4/2021 0:00 | Calvert City 1 | AC Managed | AC Managed | HOSTED | Antminer S19 Pro 110TH | 267 | 261.9444444 | 6286.666667 | 28823114809 | 20431.66667 | | 3.25 | 0.047 | 960.29 |
| 12/4/2021 0:00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1988 | 1969.736111 | 47273.66667 | 1.8850E+11 | 153639.4167 | | 3.25 | 0.047 | 7,221.02 |
| 12/4/2021 0:00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 137 | 136.7152778 | 3281.166667 | 13091549986 | 10663.79167 | | 3.25 | 0.047 | 501.28 |
| 12/5/2021 0:00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 238 | 228.2152778 | 5477.166667 | 21774378324 | 17800.79167 | | 3.25 | 0.047 | 836.66 |
| 12/5/2021 0:00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 14 | 14 | 336 | 1340024476 | 1092 | | 3.25 | 0.047 | 51.32 |
| 12/5/2021 0:00 | Calvert City 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1734 | 1712.0625 | 41089.5 | 1.62872E+11 | 133540.875 | | 3.25 | 0.047 | 6,276.42 |
| 12/5/2021 0:00 | Calvert City 1 | AC Managed | AC Managed | HOSTED | Antminer S19 Pro 110TH | 267 | 261.7083333 | 6281 | 28798791169 | 20413.25 | | 3.25 | 0.047 | 959.60 |
| 12/5/2021 0:00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1988 | 1974.576389 | 47389.83333 | 1.88951E+11 | 154016.9583 | | 3.25 | 0.047 | 7,238.88 |
| 12/5/2021 0:00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 137 | 136.9027778 | 3285.666667 | 13103568796 | 10678.41667 | | 3.25 | 0.047 | 501.89 |
| 12/6/2021 0:00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 238 | 228.2986111 | 5479.166667 | 21777398299 | 17807.29167 | | 3.25 | 0.047 | 836.94 |
| 12/6/2021 0:00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 14 | 14 | 336 | 1341176556 | 1092 | | 3.25 | 0.047 | 51.32 |
| 12/6/2021 0:00 | Calvert City 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1734 | 1708.906944 | 41013.76667 | 1.62583E+11 | 133294.7417 | | 3.25 | 0.047 | 6,264.85 |
| 12/6/2021 0:00 | Calvert City 1 | AC Managed | AC Managed | HOSTED | Antminer S19 Pro 110TH | 267 | 260.9791667 | 6263.5 | 28717233924 | 20356.375 | | 3.25 | 0.047 | 956.75 |
| 12/6/2021 0:00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1988 | 1975.383944 | 47409.16667 | 1.89028E+11 | 154079.7917 | | 3.25 | 0.047 | 7,241.75 |
| 12/6/2021 0:00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 137 | 136.9583333 | 3287 | 13109633686 | 10682.75 | | 3.25 | 0.047 | 502.09 |
| 12/7/2021 0:00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 137 | 132.8888889 | 3189.333333 | 12670905068 | 10365.33333 | | 3.25 | 0.047 | 487.17 |
| 12/7/2021 0:00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1988 | 1952.270833 | 46854.5 | 1.8667E+11 | 152277.125 | | 3.25 | 0.047 | 7,157.02 |
| 12/7/2021 0:00 | Calvert City 1 | AC Managed | AC Managed | HOSTED | Antminer S19 Pro 110TH | 267 | 260.6944444 | 6256.666667 | 28687806757 | 20334.16667 | | 3.25 | 0.047 | 955.71 |
| 12/7/2021 0:00 | Calvert City 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1734 | 1711.152778 | 41067.66667 | 1.62789E+11 | 133639.9167 | | 3.25 | 0.047 | 6,273.09 |
| 12/7/2021 0:00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 14 | 13.46527778 | 323.1666667 | 1283434763 | 1050.291667 | | 3.25 | 0.047 | 49.36 |
| 12/8/2021 0:00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 238 | 230.4444444 | 5530.666667 | 21993400053 | 17974.66667 | | 3.25 | 0.047 | 844.81 |
| 12/8/2021 0:00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 238 | 232.9583333 | 5591 | 22239784741 | 18170.75 | | 3.25 | 0.047 | 854.03 |
| 12/8/2021 0:00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 14 | 13 | 312 | 1242788837 | 1014 | | 3.25 | 0.047 | 47.66 |
| 12/8/2021 0:00 | Calvert City 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1734 | 1720.916667 | 41302 | 1.63713E+11 | 134231.5 | | 3.25 | 0.047 | 6,308.88 |
| 12/8/2021 0:00 | Calvert City 1 | AC Managed | AC Managed | HOSTED | Antminer S19 Pro 110TH | 267 | 261.9583333 | 6287 | 28834792795 | 20432.75 | | 3.25 | 0.047 | 960.34 |
| 12/8/2021 0:00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 Pro 110TH | 1988 | 1974.041667 | 47377 | 1.88958E+11 | 153975.25 | | 3.25 | 0.047 | 7,236.84 |
| 12/8/2021 0:00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 137 | 135 | 3240 | 12922875663 | 10530 | | 3.25 | 0.047 | 494.91 |
| **Total** | | | | | | | | | | | | | | 125,805.43 |

**To:** Patrick Holert[patrick.holert@celsius.network]

**From:** Jeff Pratt[/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=ED5A49A19241 4BD3B569D2DE6089BDFB-JPRATT]

Case 22-90341-dpcument Filed 10/19/22 in TXSB on 10/19/22 Pages 56 Exhibit C Pg 1 of 24

**Sent:** Sat 11/20/2021 7:58:11 PM (UTC-06:00)

**Subject:** RE: Core Scientific Inc. November 2021 Hosting Invoices - Celsius Core LLC

Thanks,

Jeff



**Jeff Pratt**

**Core Scientific**

**(425) 309-1790 (M)**

---

**From:** Patrick Holert <patrick.holert@celsius.network>
**Sent:** Saturday, November 20, 2021 1:32 PM
**To:** Monica Xia <mxia@corescientific.com>
**Cc:** Christy Barwick <christy.barwick@celsius.network>; Accounts Receivable <ar@corescientific.com>; Client Success <client-success@corescientific.com>; Celsius Accounts-Payable <ap@celsius.network>; Krista Rhynard <krhynard@corescientific.com>
**Subject:** Re: Core Scientific Inc. November 2021 Hosting Invoices - Celsius Core LLC

Thanks, Monica. This makes sense.

Best, Patrick

On Sat, Nov 20, 2021, 4:30 PM Monica Xia <mxia@corescientific.com> wrote:

Hi Patrick,

Thanks for reaching out. Of course – the increased hosting rates for Marble 2 units' power consumption for certain days were due to increased power fees in October.

The increase in hosting rates result from the power curtailment in Marble. Moses shared your approval of turning your rigs back on with me.
Attached file shows the impacted hours and days with higher power price and how the $0.0834/kWh rate is calculated.
Feel free to let us know if you have more questions or concerns.
Have a great rest of your weekend!

Thank you,
Monica



**MONICA XIA, CPA**

ACCOUNTING MANAGER

**Core Scientific**

The information contained in this email message is intended only for use of the individual or entity named above. If the reader of this message is not the intended recipient, or the employee or agent responsible to deliver it to the intended recipient, you are hereby notified that any dissemination, distribution or copying of this communication is strictly prohibited. If you have received this communication in error, please immediately notify us by email noted above and destroy the original message. Thank you.

**From:** Patrick Holert <patrick.holert@celsius.network>
**Sent:** Saturday, November 20, 2021 11:04 AM
**To:** Monica Xia <mxia@corescientific.com>
**Cc:** Christy Barwick <christy.barwick@celsius.network>; Accounts Receivable <ar@corescientific.com>; Client Success <client-success@corescientific.com>; Celsius Accounts-Payable <ap@celsius.network>; Krista Rhynard <krhynard@corescientific.com>
**Subject:** Re: Core Scientific Inc. November 2021 Hosting Invoices - Celsius Core LLC

[EXTERNAL] Use caution when opening attachments or links.

Hi Monica:

I would appreciate it if you could explain why our hosting rate over 10/8 to 10/19 is much higher than our contracted rate.

Thanks,

Patrick


On Mon, Nov 15, 2021, 8:01 PM Monica Xia <mxia@corescientific.com> wrote:
Hi Patrick and Christy,

Hope you are doing well! Please see attached invoices INV42116 and INV42118 and associated support for your Hosting Services.

Please note –
1. Hosting rate for the usage from 10/8 to 10/19 (12 days) is $0.0834/kWh.
2. Since the dedicated premium support technician has not been assigned, we would like to terminate the Service and Repair Order (attached) and credit back the $6,000 + $5,714.29 = $11,714.29 previously paid. You could locate the credits on INV42116.


Feel free to reach out if you have any questions or concerns.

Regards,
Monica


**MONICA XIA, CPA**

ACCOUNTING MANAGER

**Core Scientific**

**M. (425) 283-2982**

The information contained in this email message is intended only for use of the individual or entity named above. If the reader of this message is not the intended recipient or the employee or agent responsible to deliver it to the intended recipient, you are hereby notified that any dissemination, distribution or copying of this communication is strictly prohibited. If you have received this communication in error, please immediately notify us by email noted above and destroy the original message. Thank you.

Reminder: Be aware of phishing sites and always make sure you are visiting the official https://celsius.network website and app. Celsius will never ask you for confidential information such as passwords, private keys, seed phrases, or secret codes. You should store this information privately and securely and report any suspicious activity.

©2021 Celsius Network

221 River Street, 9th Floor
Hoboken, NJ 07030 USA
Registered as a Money Services Business (MSB) number 31000192265811 with the US Financial Crimes Enforcement Network (FinCEN).

Celsius is not a bank, depository institution, custodian or fiduciary and the assets in your Celsius account are not insured by any private or governmental insurance plan (including FDIC or SIPC), nor are they covered by any compensation scheme (including FSCS).

Holding, trading or using crypto assets carry significant risks, please carefully read our Risk Disclosure page. Celsius does not provide any financial, legal or tax advice, nor should this email be viewed as an offer or inducement to make any financial decision.

Reminder: Be aware of phishing sites and always make sure you are visiting the official https://celsius.network website and app. Celsius will never ask you for confidential information such as passwords, private keys, seed phrases, or secret codes. You should store this information privately and securely and report any suspicious activity.

©2021 Celsius Network

221 River Street, 9th Floor
Hoboken, NJ 07030 USA
Registered as a Money Services Business (MSB) number 31000192265811 with the US Financial Crimes Enforcement Network (FinCEN).

Celsius is not a bank, depository institution, custodian or fiduciary and the assets in your Celsius account are not insured by any private or governmental insurance plan (including FDIC or SIPC), nor are they covered by any compensation scheme (including FSCS).

Holding, trading or using crypto assets carry significant risks, please carefully read our Risk Disclosure page. Celsius does not provide any financial, legal or tax advice, nor should this email be viewed as an offer or inducement to make any financial decision.

 **CORE SCIENTIFIC**

# Invoice
#INV42116
11/15/2021

**Bill To**
c/o Patrick Holert
Celsius Core LLC
221 River Street
9th Floor
Hoboken
NJ 07030
United States

**Ship To**
c/o Patrick Holert
Celsius Core LLC
221 River Street
9th Floor
Hoboken
NJ 07030
United States

**TOTAL**

# $2,808,619.08

**Due Date: 11/24/2021**

| Terms | Due Date | PO # |
|---|---|---|
| | 11/24/2021 | Order 1 - 4, 6, and 9 |

| Quantity | Item | Rate | Amount |
|---|---|---|---|
| 1 | **Hosting Services*** <br> October 2021 Actual Usage | | $2,540,122.51 |
| 1 | **Hosting Services*** <br> Reverse October 2021 Estimated Prepayments and Order 9 Contractual Prepayment <br> INV41968 CM10127 | | ($2,271,507.38) |
| 1 | **Hosting Services*** <br> Estimated December 2021 Usage Prepayment | | $2,551,718.24 |
| 1 | **Premium Support Services** <br> Credit for October 2021 Premium Support Technician @$6,000.00/month - started on 10/3 (20 out of 21 business days in Oct) - INV42063 | | ($5,714.29) |
| 1 | **Premium Support Services** <br> Credit for November 2021 Premium Support Technician @$6,000.00/month - INV42063 | | ($6,000.00) |

| | | |
|---|---|---|
| **Subtotal** | $2,808,619.08 |
| **Tax Total (0%)** | $0.00 |
| **Total** | $2,808,619.08 |
| **Amount Due** | $2,808,619.08 |

1 of 1

Hosting Services includes Security, Monitoring, Maintenance, Facilities Management, Account Management, Usage, Network/Data Access, Technical Support, Rack/Colocation Space, Heat Management/Thermal Management.



# Invoice
## #INV42118
11/15/2021

**Bill To**
Celsius Core LLC
221 River Street
9th Floor
Hoboken
NJ 07030
United States

**Ship To**
Celsius Core LLC
221 River Street
9th Floor
Hoboken
NJ 07030
United States

**TOTAL**

# $472,031.02
**Due Date: 11/24/2021**

| Terms | Due Date | PO # |
|---|---|---|
|  | 11/24/2021 | Argo Order 3-4 (AC Managed - Celsius Core) |

| Quantity | Item | Rate | Amount |
|---|---|---|---|
| 1 | **Hosting Services\*** October 2021 Actual Usage |  | $472,031.02 |
| 1 | **Hosting Services\*** Reverse October 2021 Estimated Prepayment INV41969 |  | ($497,542.19) |
| 1 | **Hosting Services\*** Estimated December 2021 Usage Prepayment |  | $497,542.19 |

| | | |
|---|---|---|
| **Subtotal** | | $472,031.02 |
| **Tax Total (0%)** | | $0.00 |
| **Total** | | $472,031.02 |
| **Amount Due** | | $472,031.02 |

1 of 1

Hosting Services includes Security, Monitoring, Maintenance, Facilities Management, Account Management, Usage, Network/Data Access, Technical Support, Rack/Colocation Space, Heat Management/Thermal Management.

**MASTER SERVICES AGREEMENT SERVICE AND REPAIR ORDER**

This Order, including the terms and conditions hereunder, incorporates by reference the terms of the Master Services Agreement dated as of December 18, 2020 (the "**Agreement**") and sets forth the terms of the Repair Services to be provided by Provider to Client (as defined below). If any terms of this Order conflict with the terms of the Agreement, the terms of this Order shall govern with respect to this Order. Capitalized terms used but not defined in this Order shall have the meanings ascribed in the Agreement.

| Commencement Date: | September 6, 2021. |
|---|---|
| **Facility:** | Provider Facility as determined by Provider and the Client. |
| **Services to be Provided:** | Customer directed Equipment repair services as directed by Client. Provider shall provide the equivalent of 1 (one) dedicated full-time repair technician, who will be exclusive to the Client. |
| | Customer and Provider shall identify and approve Equipment for repair and obtain appropriate authorization through proper channels. Repair technician will communicate directly with Client, via a mutually agreed channel. |
| **Service Fees:** | USD $6,000 per month payable on the first day of the month for which services are to be provided. Customer shall be responsible for the actual landed cost of replacement parts and the actual cost of any approved travel and other necessary out of pocket expenses. |

**Order Term.** Subject to acceptance by Provider, the term of this Order shall commence on the **Commencement Date** for an initial ninety (90) day period. During the initial ninety (90) term, a party hereto can terminate this Order without penalty by providing written notice to the other on or before December 6, 2021 (the "**Trial Period Termination Date**"). If this Order has not been terminated by a party on or before the Trial Period Termination Date this Order shall continue until the first Anniversary of the Commencement Date (the "**Initial Term**"), unless sooner terminated on not less than 30 days-notice (i) by Provider or (ii) by mutual agreement of the parties. Unless earlier terminated, this Order shall automatically renew for successive 12-month renewal terms ("**Renewal Term**") as set forth in the Agreement until terminated by a party on not less than 30 days-notice.

**Fees**. Client shall pay the Fees provided for in this Order. Fees for Services for each month shall be paid in advance, in accordance with this Order.

By: *Quinn Lawlor*
**Celsius Core LLC, "Client"**
Name: Quinn Lawlor
Title: Mining Operations
Date: 8/24/2021

By: *Michael Trzupek*
**Core Scientific, Inc., "Provider"**
Name: Michael Trzupek
Title: **Chief Financial Officer**
Date: 8/19/2021

# CORE SCIENTIFIC

**Celsius Core LLC**

| Description | Amount | Subtotal | As of |
|---|---|---|---|
| October 2021 Actual Usage | $2,540,122.51 | | |
| Reverse October 2021 Estimated Prepayments and Order 9 Contractual Prepayment | ($2,271,507.38) | | |
| INV41968 OM101.27 | | | |
| Difference between Estimated Usage Prepayment and Actual Usage | | $268,615.13 | |
| November 2021 Estimated Prepayment and Order 6 Contractual Prepayment | ($2,489,218.89) | | |
| INV42063 INV40957 | | ($2,220,603.76) | November, 1 2021 |
| Estimated November 2021 Usage** | $2,489,218.89 | | |
| | – | $268,615.13 | December, 1 2021  Prior to Payment |
| Estimated December 2021 Usage Prepayment | $2,551,718.24 | | |
| **Total Usage to Invoice** | **$2,820,333.37** | | |
| | | ($2,551,718.24) | December, 1 2021  After Payment |

Notes:
** Expect to see November 2021 usage fees on the December 2021 invoice detail.

| | December 2021 Estimate |
|---|---|
| Days | 31 |
| Hours / Day | 24 |
| Hour / Month | 744 |

| Order | Machines Type | Number of Units | Draw/Unit | Power/Hour | Rate/kWh | Fees |
|---|---|---|---|---|---|---|
| Order 1 | Antminer S19 95TH | 2,537 | 3.25 | 8245.25 | 0.0556 | 341,076.31 |
| Order 1 | Antminer S19 90TH | 426 | 3.25 | 1384.5 | 0.0556 | 57,271.78 |
| Order 1 | Antminer S19 Pro 110TH | 44 | 3.25 | 143 | 0.0556 | 5,915.40 |
| Order 1 | Antminer S19 Pro 105TH | 17 | 3.25 | 55.25 | 0.0556 | 2,285.49 |
| Order 2 | Antminer S19 | 3,500 | 3.25 | 11375 | 0.0556 | 470,542.80 |
| Order 3 | Antminer S19 95TH | 3,000 | 3.25 | 9750 | 0.0556 | 403,322.40 |
| Order 3 | Antminer S19 Pro 110TH | 500 | 3.25 | 1625 | 0.0556 | 67,220.40 |
| Order 4 | Antminer S19 95TH | 3,000 | 3.25 | 9750 | 0.0556 | 403,322.40 |
| Order 4 | Antminer S19 Pro 110TH | 500 | 3.25 | 1625 | 0.0556 | 67,220.40 |
| Order 9 | Antminer S19 Pro 110TH | 3,273 | 3.25 | 10637.25 | 0.0556 | 440,024.74 |
| Order 6 | Antminer S19 95TH | 2,106 | 3.25 | 6844.5 | 0.0556 | 283,133.32 |
| Order 6 | Antminer S19J90TH | 77 | 3.26 | 251.02 | 0.0556 | 10,383.79 |
| | | | | | Total Usage Fee | 2,551,718.24 |

| Date | site | company | customer | ownership | machineType | tot# machines | upHashing | machineHours | hashrate (MH/s) | Power | consumptionRate | Rate | Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/1/2021 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 7.993055556 | 191.8333333 | 851819196.4 | 623.4583333 | 3.25 | 0.0556 | 34.66 |
| 10/1/2021 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 12 | 12 | 288 | 1159908888 | 936 | 3.25 | 0.0556 | 52.04 |
| 10/1/2021 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4859808693 | 4134 | 3.25 | 0.0556 | 229.85 |
| 10/1/2021 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 373 | 8951 | 34426805530 | 29090.75 | 3.25 | 0.0556 | 1617.45 |
| 10/1/2021 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1811.631944 | 43479.16667 | 1.73102E+11 | 141307.2917 | 3.25 | 0.0556 | 7856.69 |
| 10/1/2021 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 701.9513889 | 16846.83333 | 67049842506 | 54752.20833 | 3.25 | 0.0556 | 3044.22 |
| 10/1/2021 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 957712753.7 | 702 | 3.25 | 0.0556 | 39.03 |
| 10/1/2021 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 43.92361111 | 1054.166667 | 4910957105 | 3426.041667 | 3.25 | 0.0556 | 190.49 |
| 10/1/2021 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1173.861111 | 28172.66667 | 1.12052E+11 | 91561.16667 | 3.25 | 0.0556 | 5090.80 |
| 10/1/2021 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2307.972222 | 55391.33333 | 2.20065E+11 | 180021.8333 | 3.25 | 0.0556 | 10009.21 |
| 10/1/2021 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1904 | 1896.659722 | 45519.83333 | 1.8117E+11 | 147939.4583 | 3.25 | 0.0556 | 8225.43 |
| 10/1/2021 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 22.9375 | 550.5 | 2166010395 | 1789.125 | 3.25 | 0.0556 | 99.48 |
| 10/1/2021 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2975.930556 | 71422.33333 | 2.83071E+11 | 232122.5833 | 3.25 | 0.0556 | 12906.02 |
| 10/1/2021 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 36 | 31.51388889 | 756.3333333 | 3018372755 | 2458.083333 | 3.25 | 0.0556 | 136.67 |
| 10/1/2021 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 898 | 895.8819444 | 21501.16667 | 85613714251 | 69878.79167 | 3.25 | 0.0556 | 3885.26 |
| 10/1/2021 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 150 | 149.8611111 | 3596.666667 | 1421731492 | 11689.16667 | 3.25 | 0.0556 | 649.92 |
| 10/1/2021 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 500 | 497.9430556 | 11993.83333 | 55464227166 | 38979.95833 | 3.25 | 0.0556 | 2167.29 |
| 10/1/2021 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 21.98611111 | 527.6666667 | 2095473999 | 1714.916667 | 3.25 | 0.0556 | 95.35 |
| 10/1/2021 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3064.354167 | 73544.5 | 3.41374E+11 | 239019.625 | 3.25 | 0.0556 | 13289.49 |
| 10/1/2021 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2309.881944 | 55437.16667 | 2.2021E+11 | 180170.7917 | 3.25 | 0.0556 | 10017.50 |
| 10/2/2021 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 8 | 192 | 851639126.4 | 624 | 3.25 | 0.0556 | 34.69 |
| 10/2/2021 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4859718514 | 4134 | 3.25 | 0.0556 | 229.85 |
| 10/2/2021 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 372.9861111 | 8951 | 3442851112 | 29090.75 | 3.25 | 0.0556 | 1617.45 |
| 10/2/2021 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1811.729167 | 43481.5 | 1.73124E+11 | 141314.875 | 3.25 | 0.0556 | 7857.11 |
| 10/2/2021 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 701.9236111 | 16846.16667 | 67036410313 | 54750.04167 | 3.25 | 0.0556 | 3044.10 |
| 10/2/2021 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 958327537.5 | 702 | 3.25 | 0.0556 | 39.03 |
| 10/2/2021 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 43 | 43 | 1032 | 4808617311 | 3354 | 3.25 | 0.0556 | 186.48 |
| 10/2/2021 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1173.597222 | 28166.33333 | 1.12032E+11 | 91540.58333 | 3.25 | 0.0556 | 5089.66 |
| 10/2/2021 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 500 | 499.9583333 | 11999 | 55576606425 | 38996.75 | 3.25 | 0.0556 | 2168.22 |
| 10/2/2021 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2977.180556 | 71452.33333 | 2.83202E+11 | 232220.0833 | 3.25 | 0.0556 | 12911.44 |
| 10/2/2021 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 22.95138889 | 550.8333333 | 2167575158 | 1790.208333 | 3.25 | 0.0556 | 99.54 |
| 10/2/2021 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3069.569444 | 73669.66667 | 3.41948E+11 | 239426.4167 | 3.25 | 0.0556 | 13312.11 |
| 10/2/2021 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1904 | 1857.409722 | 44577.83333 | 1.77444E+11 | 144877.9583 | 3.25 | 0.0556 | 8055.21 |
| 10/2/2021 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 36 | 34.97916667 | 839.5 | 3350722642 | 2728.375 | 3.25 | 0.0556 | 151.70 |
| 10/2/2021 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 898 | 895.9652778 | 21503.16667 | 85630550902 | 69885.29167 | 3.25 | 0.0556 | 3885.62 |
| 10/2/2021 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 12 | 12 | 288 | 1150048770 | 936 | 3.25 | 0.0556 | 52.04 |
| 10/2/2021 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 150 | 149.9791667 | 3599.5 | 14235978539 | 11698.375 | 3.25 | 0.0556 | 650.43 |
| 10/2/2021 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 500 | 499.9375 | 11998.5 | 55494784030 | 38995.125 | 3.25 | 0.0556 | 2168.13 |
| 10/2/2021 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 22 | 528 | 2096118742 | 1716 | 3.25 | 0.0556 | 95.41 |
| 10/2/2021 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 12 | 12 | 288 | 852282418.3 | 936 | 3.25 | 0.0556 | 52.04 |
| 10/3/2021 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 8 | 192 | 852282418.3 | 624 | 3.25 | 0.0556 | 34.69 |
| 10/3/2021 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 500 | 499.9652778 | 11999.16667 | 55566129947 | 38997.29167 | 3.25 | 0.0556 | 2168.25 |
| 10/3/2021 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1904 | 1830.5 | 43932 | 1.74882E+11 | 142779 | 3.25 | 0.0556 | 7938.51 |
| 10/3/2021 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 36 | 35 | 840 | 3352877640 | 2730 | 3.25 | 0.0556 | 151.79 |
| 10/3/2021 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4862107969 | 4134 | 3.25 | 0.0556 | 229.85 |
| 10/3/2021 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 372.9722222 | 8951.333333 | 34425067807 | 29091.83333 | 3.25 | 0.0556 | 1617.51 |
| 10/3/2021 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1811.75 | 43482 | 1.73103E+11 | 141316.5 | 3.25 | 0.0556 | 7857.20 |
| 10/3/2021 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 701.9027778 | 16845.66667 | 67031854506 | 54748.41667 | 3.25 | 0.0556 | 3044.01 |
| 10/3/2021 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3090.152778 | 74163.66667 | 3.44277E+11 | 241031.9167 | 3.25 | 0.0556 | 13401.37 |
| 10/3/2021 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 898 | 895.8958333 | 21501.5 | 85622102060 | 69879.875 | 3.25 | 0.0556 | 3885.32 |
| 10/3/2021 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 43 | 1032 | 6703185450.6 | 3354 | 3.25 | 0.0556 | 186.48 |
| 10/3/2021 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1173.541667 | 28165 | 1.12034E+11 | 91536.25 | 3.25 | 0.0556 | 5089.42 |
| 10/3/2021 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2308.041667 | 55393 | 2.20029E+11 | 180027.25 | 3.25 | 0.0556 | 10009.52 |

| Date | | Location | Model | Type | Customer | Qty | | | | | Rate | | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/3/2021 | 0.000 | Marble 2 | Antminer S19 95TH | HOSTED | Celsius | 2978 | 2970.4652278 | 71291.16667 | 2.82513E+11 | 231696.2917 | 3.25 | 0.0556 | 12,882.31 |
| 10/3/2021 | 0.000 | Calvert City 1 | Antminer S19 95TH | HOSTED | Celsius | 22 | 22 | 528 | 2095675397 | 1716 | 3.25 | 0.0556 | 95.41 |
| 10/3/2021 | 0.000 | Marble 2 | Antminer S19 Pro 110TH | HOSTED | Celsius | 500 | 498.8611111 | 11972.66667 | 55350590970 | 38911.16667 | 3.25 | 0.0556 | 2,163.46 |
| 10/3/2021 | 0.000 | Marble 1 | Antminer S19 95TH | HOSTED | Celsius | 150 | 149.9930556 | 3599.833333 | 14229977885 | 11699.45833 | 3.25 | 0.0556 | 650.49 |
| 10/3/2021 | 0.000 | Marble 1 | Antminer S19 Pro 105TH | HOSTED | Celsius | 9 | 9 | 216 | 957613161.9 | 702 | 3.25 | 0.0556 | 39.03 |
| 10/3/2021 | 0.000 | Calvert City 1 | Antminer S19 95TH | HOSTED | Celsius | 23 | 22.94444444 | 550.6666667 | 2167892210 | 1789.666667 | 3.25 | 0.0556 | 99.51 |
| 10/4/2021 | 0.000 | Calvert City 1 | Antminer S19 95TH | HOSTED | Celsius | 22 | 22 | 528 | 2095227336 | 1716 | 3.25 | 0.0556 | 95.41 |
| 10/4/2021 | 0.000 | Marble 1 | Antminer S19 Pro 110TH | HOSTED | Celsius | 500 | 499.8958333 | 11997.5 | 55503632080 | 38991.875 | 3.25 | 0.0556 | 2,167.95 |
| 10/4/2021 | 0.000 | Marble 1 | Antminer S19 95TH | HOSTED | Celsius | 150 | 149.9930556 | 3599.833333 | 14229982337 | 11699.45833 | 3.25 | 0.0556 | 650.49 |
| 10/4/2021 | 0.000 | Dalton 1 | Antminer S19 95TH | HOSTED | Celsius | 36 | 34.95138889 | 838.8333333 | 3346966394 | 2726.208333 | 3.25 | 0.0556 | 151.58 |
| 10/4/2021 | 0.000 | Marble 2 | Antminer S19 Pro 110TH | HOSTED | Celsius | 500 | 499.9722222 | 11999.33333 | 55565327631 | 38997.83333 | 3.25 | 0.0556 | 2,168.28 |
| 10/4/2021 | 0.000 | Dalton 3 | Antminer S19 Pro 110TH | HOSTED | Celsius | 3132 | 3081.847222 | 73964.33333 | 3.43325E+11 | 240384.0833 | 3.25 | 0.0556 | 13,365.36 |
| 10/4/2021 | 0.000 | Marble 1 | Antminer S19 95TH | HOSTED | Celsius | 12 | 12 | 288 | 1151353742 | 936 | 3.25 | 0.0556 | 52.04 |
| 10/4/2021 | 0.000 | Marble 2 | Antminer S19 95TH | HOSTED | Celsius | 2978 | 2976.112103 | 71426.69048 | 2.83101E+11 | 232136.744 | 3.25 | 0.0556 | 12,906.80 |
| 10/4/2021 | 0.000 | Marble 2 | Antminer S19 95TH | HOSTED | Celsius | 898 | 895.9513889 | 21502.83333 | 85624514503 | 69884.20833 | 3.25 | 0.0556 | 3,885.56 |
| 10/4/2021 | 0.000 | Calvert City 1 | Antminer S19 95TH | HOSTED | Celsius | 1812 | 1811.791667 | 43483 | 1.73123E+11 | 141319.75 | 3.25 | 0.0556 | 7,857.38 |
| 10/4/2021 | 0.000 | Marble 2 | Antminer S19 95TH | HOSTED | Celsius | 2326 | 2307.076389 | 55369.83333 | 2.19882E+11 | 179951.9583 | 3.25 | 0.0556 | 10,005.33 |
| 10/4/2021 | 0.000 | Marble 1 | Antminer S19 90TH | HOSTED | Celsius | 373 | 372.9861111 | 8951.666667 | 34429153725 | 29092.91667 | 3.25 | 0.0556 | 1,617.57 |
| 10/4/2021 | 0.000 | Marble 2 | Antminer S19 95TH | HOSTED | Celsius | 702 | 701.9652778 | 16847.16667 | 67034448781 | 54753.29167 | 3.25 | 0.0556 | 3,044.28 |
| 10/4/2021 | 0.000 | Dalton 2 | Antminer S19 95TH | HOSTED | Celsius | 1904 | 1828.576389 | 43885.83333 | 1.7469E+11 | 142628.9583 | 3.25 | 0.0556 | 7,930.17 |
| 10/4/2021 | 0.000 | Marble 1 | Antminer S19 95TH | HOSTED | Celsius | 23 | 22.95833333 | 551 | 2168940951 | 1790.75 | 3.25 | 0.0556 | 99.57 |
| 10/4/2021 | 0.000 | Marble 1 | Antminer S19 90TH | HOSTED | Celsius | 53 | 53 | 1272 | 4859877236 | 4134 | 3.25 | 0.0556 | 229.85 |
| 10/4/2021 | 0.000 | Marble 1 | Antminer S19 Pro 105TH | HOSTED | Celsius | 9 | 9 | 216 | 958605429.3 | 702 | 3.25 | 0.0556 | 39.03 |
| 10/4/2021 | 0.000 | Calvert City 1 | Antminer S19 Pro 105TH | HOSTED | Celsius | 8 | 8 | 192 | 852394388.8 | 624 | 3.25 | 0.0556 | 34.69 |
| 10/4/2021 | 0.000 | Calvert City 1 | Antminer S19 Pro 110TH | HOSTED | Celsius | 44 | 42.42361111 | 1018.166667 | 4743176835 | 3309.041667 | 3.25 | 0.0556 | 183.98 |
| 10/5/2021 | 0.000 | Marble 2 | Antminer S19 95TH | HOSTED | Celsius | 1174 | 1173.611111 | 28166.66667 | 1.1202E+11 | 91541.66667 | 3.25 | 0.0556 | 5,089.72 |
| 10/5/2021 | 0.000 | Marble 2 | Antminer S19 95TH | HOSTED | Celsius | 1174 | 1173.708333 | 28169 | 1.1208E+11 | 91549.25 | 3.25 | 0.0556 | 5,090.14 |
| 10/5/2021 | 0.000 | Dalton 3 | Antminer S19 Pro 110TH | HOSTED | Celsius | 3132 | 3098.854167 | 74372.5 | 3.4521E+11 | 241710.625 | 3.25 | 0.0556 | 13,439.11 |
| 10/5/2021 | 0.000 | Marble 2 | Antminer S19 Pro 110TH | HOSTED | Celsius | 500 | 499.5902778 | 11990.16667 | 55520318811 | 38968.04167 | 3.25 | 0.0556 | 2,166.62 |
| 10/5/2021 | 0.000 | Dalton 2 | Antminer S19 95TH | HOSTED | Celsius | 1904 | 1829.618056 | 43910.83333 | 1.7478E+11 | 142710.2083 | 3.25 | 0.0556 | 7,934.69 |
| 10/5/2021 | 0.000 | Marble 1 | Antminer S19 95TH | HOSTED | Celsius | 36 | 35 | 840 | 3352189296 | 2730 | 3.25 | 0.0556 | 151.79 |
| 10/5/2021 | 0.000 | Marble 2 | Antminer S19 95TH | HOSTED | Celsius | 898 | 895.7222222 | 21497.33333 | 85595364895 | 69866.33333 | 3.25 | 0.0556 | 3,884.57 |
| 10/5/2021 | 0.000 | Marble 1 | Antminer S19 95TH | HOSTED | Celsius | 150 | 149.9861111 | 3599.666667 | 14230031856 | 11698.91667 | 3.25 | 0.0556 | 650.46 |
| 10/5/2021 | 0.000 | Calvert City 1 | Antminer S19 Pro 110TH | HOSTED | Celsius | 500 | 498.8819444 | 11997.166667 | 55473656214 | 38990.79167 | 3.25 | 0.0556 | 2,167.89 |
| 10/5/2021 | 0.000 | Marble 2 | Antminer S19 95TH | HOSTED | Celsius | 22 | 21.99305556 | 527.8333333 | 2094308308 | 1715.458333 | 3.25 | 0.0556 | 95.38 |
| 10/5/2021 | 0.000 | Marble 1 | Antminer S19 90TH | HOSTED | Celsius | 12 | 12 | 288 | 1150518685 | 936 | 3.25 | 0.0556 | 52.04 |
| 10/5/2021 | 0.000 | Marble 1 | Antminer S19 95TH | HOSTED | Celsius | 53 | 53 | 1272 | 4858205033 | 4134 | 3.25 | 0.0556 | 229.85 |
| 10/5/2021 | 0.000 | Calvert City 1 | Antminer S19 Pro 110TH | HOSTED | Celsius | 44 | 42.06944444 | 1009.666667 | 4704460246 | 3281.416667 | 3.25 | 0.0556 | 182.45 |
| 10/5/2021 | 0.000 | Calvert City 1 | Antminer S19 Pro 105TH | HOSTED | Celsius | 8 | 7.979166667 | 191.5 | 849689527.8 | 622.375 | 3.25 | 0.0556 | 34.60 |
| 10/5/2021 | 0.000 | Marble 1 | Antminer S19 Pro 105TH | HOSTED | Celsius | 9 | 9 | 216 | 958230059.9 | 702 | 3.25 | 0.0556 | 39.03 |
| 10/5/2021 | 0.000 | Calvert City 1 | Antminer S19 95TH | HOSTED | Celsius | 23 | 23 | 552 | 2193951887 | 1794 | 3.25 | 0.0556 | 99.75 |
| 10/5/2021 | 0.000 | Marble 2 | Antminer S19 95TH | HOSTED | Celsius | 702 | 701.9097222 | 16845.83333 | 67024012638 | 54748.95833 | 3.25 | 0.0556 | 3,044.04 |
| 10/5/2021 | 0.000 | Marble 2 | Antminer S19 95TH | HOSTED | Celsius | 1812 | 1811.951389 | 43486.83333 | 1.731E+11 | 141332.2083 | 3.25 | 0.0556 | 7,858.07 |
| 10/6/2021 | 0.000 | Marble 1 | Antminer S19 90TH | HOSTED | Celsius | 373 | 372.9166667 | 8950 | 34395886754 | 29087.5 | 3.25 | 0.0556 | 1,617.27 |
| 10/6/2021 | 0.000 | Marble 2 | Antminer S19 95TH | HOSTED | Celsius | 2326 | 2302.868056 | 55268.83333 | 2.19462E+11 | 179623.7083 | 3.25 | 0.0556 | 9,987.08 |
| 10/6/2021 | 0.000 | Marble 2 | Antminer S19 95TH | HOSTED | Celsius | 2978 | 2977.125 | 71451 | 2.83186E+11 | 232215.75 | 3.25 | 0.0556 | 12,911.20 |
| 10/6/2021 | 0.000 | Calvert City 1 | Antminer S19 95TH | HOSTED | Celsius | 2978 | 1925.479167 | 46211.5 | 1.83126E+11 | 150187.375 | 3.25 | 0.0556 | 8,350.42 |
| 10/6/2021 | 0.000 | Marble 1 | Antminer S19 90TH | HOSTED | Celsius | 12 | 7.743055556 | 185.8333333 | 741608937.3 | 603.9583333 | 3.25 | 0.0556 | 33.58 |
| 10/6/2021 | 0.000 | Marble 2 | Antminer S19 Pro 110TH | HOSTED | Celsius | 500 | 323.3611111 | 7760.666667 | 33864471777 | 25222.16667 | 3.25 | 0.0556 | 1,403.35 |
| 10/6/2021 | 0.000 | Marble 1 | Antminer S19 95TH | HOSTED | Celsius | 150 | 149.9722222 | 3599.333333 | 14229212200 | 11697.83333 | 3.25 | 0.0556 | 650.40 |
| 10/6/2021 | 0.000 | Marble 2 | Antminer S19 95TH | HOSTED | Celsius | 898 | 580.4652778 | 13931.16667 | 55471843449 | 45276.29167 | 3.25 | 0.0556 | 2,517.36 |
| 10/6/2021 | 0.000 | Marble 1 | Antminer S19 95TH | HOSTED | Celsius | 36 | 34.98611111 | 839.6666667 | 3350891878 | 2728.916667 | 3.25 | 0.0556 | 151.73 |
| 10/6/2021 | 0.000 | Dalton 2 | Antminer S19 95TH | HOSTED | Celsius | 1904 | 1828.208333 | 43877 | 1.74621E+11 | 142600.25 | 3.25 | 0.0556 | 7,928.57 |
| 10/6/2021 | 0.000 | Dalton 3 | Antminer S19 Pro 110TH | HOSTED | Celsius | 3132 | 3093.354167 | 74240.5 | 3.44615E+11 | 241281.625 | 3.25 | 0.0556 | 13,415.26 |
| 10/6/2021 | 0.000 | Calvert City 1 | Antminer S19 95TH | HOSTED | Celsius | 2326 | 2299.951389 | 55198.83333 | 2.19166E+11 | 179396.2083 | 3.25 | 0.0556 | 9,974.43 |

| Date | Time | Location | | | Status | Model | Qty | | | | | | Rate | Rate | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/6/2021 | 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 323.8125 | 7771.5 | | 35976877871 | 4807351118 | 25257.375 | 3.25 | 0.0556 | 1,404.31 |
| 10/6/2021 | 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 43 | 1032 | | 4807351118 | | 624 | 3.25 | 0.0556 | 186.48 |
| 10/6/2021 | 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 8 | 192 | | 851325307.4 | | 702 | 3.25 | 0.0556 | 34.69 |
| 10/6/2021 | 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 8 | 216 | | 958730617.3 | | 702 | 3.25 | 0.0556 | 39.03 |
| 10/6/2021 | 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 22.98611111 | 551.6666667 | | 2199748986 | | 1792.916667 | 3.25 | 0.0556 | 99.69 |
| 10/6/2021 | 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 454.1458333 | 10899.5 | | 43362476059 | | 35423.375 | 3.25 | 0.0556 | 1,969.54 |
| 10/6/2021 | 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1811.854167 | 43484.5 | | 1.73106E+11 | | 141324.625 | 3.25 | 0.0556 | 7,857.65 |
| 10/6/2021 | 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 241.2569444 | 5790.166667 | | 22246210428 | | 18818.04167 | 3.25 | 0.0556 | 1,046.28 |
| 10/6/2021 | 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 53 | 52.99305556 | 1271.833333 | | 4857365261 | | 4133.458333 | 3.25 | 0.0556 | 229.82 |
| 10/6/2021 | 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 22 | 528 | | 2096012072 | | 1716 | 3.25 | 0.0556 | 95.41 |
| 10/6/2021 | 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 759.5833333 | 18230 | | 72484360929 | | 59247.5 | 3.25 | 0.0556 | 3,294.16 |
| 10/7/2021 | 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 534.2013889 | 520.5 | 12492 | | 49702381354 | | 40599 | 3.25 | 0.0556 | 2,257.30 |
| 10/7/2021 | 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 409.6527778 | 9831.666667 | | 45481714738 | | 3195.291667 | 3.25 | 0.0556 | 1,776.58 |
| 10/7/2021 | 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 150 | 149.9722222 | 3599.333333 | | 14225334532 | | 11697.83333 | 3.25 | 0.0556 | 650.40 |
| 10/7/2021 | 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 898 | 733.8680556 | 17612.83333 | | 70016719769 | | 57241.70833 | 3.25 | 0.0556 | 3,182.64 |
| 10/7/2021 | 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 36 | 34.20833333 | 821 | | 3274543420 | | 2668.25 | 3.25 | 0.0556 | 148.35 |
| 10/7/2021 | 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1904 | 1828.576389 | 43885.83333 | | 1.74632E+11 | | 142628.9583 | 3.25 | 0.0556 | 7,930.17 |
| 10/7/2021 | 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 408.2152778 | 9797.166667 | | 45384768886 | | 31840.77917 | 3.25 | 0.0556 | 1,770.35 |
| 10/7/2021 | 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 9.833333333 | 236 | | 942757461 | | 767 | 3.25 | 0.0556 | 42.65 |
| 10/7/2021 | 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 2326 | 2299.305556 | 55183.33333 | | 2.19082E+11 | | 179345.8333 | 3.25 | 0.0556 | 9,971.63 |
| 10/7/2021 | 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3092.965278 | 74231.16667 | | 3.44554E+11 | | 241251.2917 | 3.25 | 0.0556 | 13,413.57 |
| 10/7/2021 | 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 53 | 53 | 1272 | | 485768413 | | 4134 | 3.25 | 0.0556 | 229.85 |
| 10/7/2021 | 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 959.9513889 | 23038.83333 | | 91471695670 | | 74876.20833 | 3.25 | 0.0556 | 4,163.12 |
| 10/7/2021 | 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 42.94444444 | 1030.666667 | | 4800248326 | | 3349.666667 | 3.25 | 0.0556 | 186.24 |
| 10/7/2021 | 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 7.979166667 | 191.5 | | 849825315.8 | | 622.375 | 3.25 | 0.0556 | 34.60 |
| 10/7/2021 | 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 9 | 9 | 216 | | 958620258 | | 702 | 3.25 | 0.0556 | 39.03 |
| 10/7/2021 | 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 22.9375 | 550.5 | | 2195659867 | | 1789.125 | 3.25 | 0.0556 | 99.48 |
| 10/7/2021 | 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 575.1180556 | 13802.83333 | | 54861278880 | | 44859.20833 | 3.25 | 0.0556 | 2,494.17 |
| 10/7/2021 | 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1811.715278 | 43481.16667 | | 1.73107E+11 | | 141313.7917 | 3.25 | 0.0556 | 7,857.05 |
| 10/7/2021 | 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 373 | 305.5138889 | 7332.333333 | | 28134233552 | | 23830.08333 | 3.25 | 0.0556 | 1,324.95 |
| 10/7/2021 | 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2438.972222 | 58535.33333 | | 2.31988E+11 | | 190239.8333 | 3.25 | 0.0556 | 10,577.33 |
| 10/8/2021 | 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 21.97916667 | 527.5 | | 2091192437 | | 702 | 3.25 | 0.0556 | 95.32 |
| 10/8/2021 | 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1171.451389 | 28114.83333 | | 1.11772E+11 | | 91373.20833 | 3.25 | 0.0556 | 7,620.53 |
| 10/8/2021 | 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 42.95833333 | 1031 | | 4803577351 | | 3350.775 | 3.25 | 0.0556 | 186.30 |
| 10/8/2021 | 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 8 | 192 | | 851453150.1 | | 624 | 3.25 | 0.0556 | 34.69 |
| 10/8/2021 | 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | | 958158160.3 | | 702 | 3.25 | 0.0556 | 39.03 |
| 10/8/2021 | 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 23 | 552 | | 220239051.3 | | 1794 | 3.25 | 0.0556 | 99.75 |
| 10/8/2021 | 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 702 | 16848 | | 67007562427 | | 54756 | 3.25 | 0.0834 | 4,566.65 |
| 10/8/2021 | 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 1812 | 1811.548611 | 43477.16667 | | 1.73087E+11 | | 141300.7917 | 3.25 | 0.0556 | 7,856.32 |
| 10/8/2021 | 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 53 | 52.99305556 | 1271.833333 | | 485658401.0 | | 4133.458333 | 3.25 | 0.0556 | 229.82 |
| 10/8/2021 | 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2301.666667 | 55240 | | 2.19263E+11 | | 179530 | 3.25 | 0.0556 | 9,981.87 |
| 10/8/2021 | 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 372.9652778 | 8951.166667 | | 34391758981 | | 29091.29167 | 3.25 | 0.0556 | 2,426.21 |
| 10/8/2021 | 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | | 1149800822 | | 936 | 3.25 | 0.0834 | 78.06 |
| 10/8/2021 | 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2975.041667 | 71401 | | 2.82966E+11 | | 232053.25 | 3.25 | 0.0834 | 19,353.24 |
| 10/8/2021 | 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 897.5555556 | 894.25 | 21462 | | 85449636775 | | 42667.08333 | 3.25 | 0.0556 | 2,372.29 |
| 10/8/2021 | 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 570.6875 | 547.0138889 | 13128.33333 | | 14231528164 | | 239944.7917 | 3.25 | 0.0556 | 13,340.93 |
| 10/8/2021 | 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3076.215278 | 73829.16667 | | 55476728742 | | 38929.58333 | 3.25 | 0.0834 | 3,246.73 |
| 10/8/2021 | 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 490.0972222 | 11978.33333 | | 209450436 | | 142570.4583 | 3.25 | 0.0556 | 7,926.92 |
| 10/8/2021 | 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1904 | 1827.826389 | 43867.83333 | | 2.19044E+11 | | 2730 | 3.25 | 0.0834 | 151.79 |
| 10/8/2021 | 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 36 | 35 | 840 | | 3352120140 | | 69751.5 | 3.25 | 0.0556 | 5,817.28 |
| 10/8/2021 | 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 894.25 | 21462 | | 85449636775 | | 11699.45833 | 3.25 | 0.0834 | 650.49 |
| 10/8/2021 | 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 897.5555556 | 499.7708333 | 11994.5 | | 14231528164 | | 38982.125 | 3.25 | 0.0556 | 3,251.11 |
| 10/8/2021 | 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 150.4444444 | 22 | 528 | | 55476728742 | | 1716 | 3.25 | 0.0556 | 95.41 |
| 10/9/2021 | 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 22 | 2299.263889 | 55182.33333 | | 2.19044E+11 | | 179342.5833 | 3.25 | 0.0556 | 9,971.45 |
| 10/9/2021 | 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 12 | 288 | | 1150238434 | | 936 | 3.25 | 0.0834 | 78.06 |

| Date | Location | Model | Status | Company | | | | | | | | Rate | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/9/2021 0:00 0.000 | Dalton 3 | Antminer S19 Pro 110TH | HOSTED | Celsius | 3132 | 3101.854167 | 74444.5 | 3.45484E+11 | 241944.625 | 38938.25 | 13,452.12 | 3.25 | 0.0556 |
| 10/9/2021 0:00 0.000 | Marble 2 | Antminer S19 95TH | HOSTED | Celsius | 500 | 499.2083333 | 11981 | 5550.532755 | 38938.25 | | 3,247.45 | 3.25 | 0.0834 |
| 10/9/2021 0:00 0.000 | Dalton 2 | Antminer S19 95TH | HOSTED | Celsius | 1894.173611 | 1815.777778 | 43578.66667 | 1.73394E+11 | 141630.6667 | 2730 | 7,874.67 | 3.25 | 0.0556 |
| 10/9/2021 0:00 0.000 | Dalton 1 | Antminer S19 95TH | HOSTED | Celsius | 45.82638889 | 35 | 840 | 3350924049 | 2730 | | 151.79 | 3.25 | 0.0556 |
| 10/9/2021 0:00 0.000 | Marble 2 | Antminer S19 95TH | HOSTED | Celsius | 898 | 895.6041667 | 21494.5 | 8557984190 | 69857.125 | | 5,826.08 | 3.25 | 0.0834 |
| 10/9/2021 0:00 0.000 | Marble 2 | Antminer S19 95TH | HOSTED | Celsius | 150 | 149.9027778 | 3597.666667 | 14220551683 | 11692.41667 | | 650.10 | 3.25 | 0.0556 |
| 10/9/2021 0:00 0.000 | Marble 2 | Antminer S19 Pro 110TH | HOSTED | Celsius | 500 | 499.7361111 | 11993.66667 | 5548617531 | 38979.41667 | | 3,250.88 | 3.25 | 0.0834 |
| 10/9/2021 0:00 0.000 | Marble 2 | Antminer S19 95TH | HOSTED | Celsius | 1080 | 1053.888889 | 25293.33333 | 1.00648E+11 | 82203.33333 | | 4,570.51 | 3.25 | 0.0556 |
| 10/9/2021 0:00 0.000 | Marble 2 | Antminer S19 Pro 90TH | HOSTED | Celsius | 373 | 372.7430556 | 8945.833333 | 3437047084 | 29073.95833 | | 2,424.77 | 3.25 | 0.0834 |
| 10/9/2021 0:00 0.000 | Marble 1 | Antminer S19 95TH | HOSTED | Celsius | 22 | 21.95833333 | 527 | 2090266311 | 1712.75 | | 95.23 | 3.25 | 0.0556 |
| 10/9/2021 0:00 0.000 | Marble 1 | Antminer S19 90TH | HOSTED | Celsius | 53 | 53 | 1272 | 486110983 | 4134 | | 229.85 | 3.25 | 0.0556 |
| 10/9/2021 0:00 0.000 | Marble 1 | Antminer S19 95TH | HOSTED | Celsius | 2978 | 2975.055556 | 71401.33333 | 2.82953E+11 | 232054.3333 | | 19,353.33 | 3.25 | 0.0834 |
| 10/9/2021 0:00 0.000 | Marble 2 | Antminer S19 95TH | HOSTED | Celsius | 1812 | 1811.8125 | 43483.5 | 1.73104E+11 | 141321.375 | | 7,857.47 | 3.25 | 0.0556 |
| 10/9/2021 0:00 0.000 | Marble 2 | Antminer S19 95TH | HOSTED | Celsius | 702 | 701.9861111 | 16847.66667 | 67014912946 | 54754.91667 | | 4,566.56 | 3.25 | 0.0834 |
| 10/9/2021 0:00 0.000 | Calvert City 1 | Antminer S19 95TH | HOSTED | Celsius | 23 | 23 | 552 | 2203409828 | 1794 | | 99.75 | 3.25 | 0.0556 |
| 10/9/2021 0:00 0.000 | Marble 1 | Antminer S19 Pro 105TH | HOSTED | Celsius | 9 | 9 | 216 | 957818356.6 | 702 | | 39.03 | 3.25 | 0.0556 |
| 10/9/2021 0:00 0.000 | Calvert City 1 | Antminer S19 Pro 105TH | HOSTED | Celsius | 8 | 8 | 192 | 8515877557.7 | 624 | | 34.69 | 3.25 | 0.0556 |
| 10/9/2021 0:00 0.000 | Marble 1 | Antminer S19 Pro 110TH | HOSTED | Celsius | 44 | 42.95833333 | 1031 | 4804410405 | 3350.75 | | 186.30 | 3.25 | 0.0556 |
| 10/10/2021 0:00 0.000 | Marble 1 | Antminer S19 95TH | HOSTED | Celsius | 1174 | 1172.194444 | 28132.66667 | 1.1856E+11 | 91431.16667 | | 7,625.36 | 3.25 | 0.0834 |
| 10/10/2021 0:00 0.000 | Calvert City 1 | Antminer S19 95TH | HOSTED | Celsius | 2326 | 2298.0625 | 55153.5 | 2.1891E+11 | 179248.875 | | 9,966.24 | 3.25 | 0.0556 |
| 10/10/2021 0:00 0.000 | Marble 2 | Antminer S19 95TH | HOSTED | Celsius | 12 | 12 | 288 | 1150309903 | 936 | | 78.06 | 3.25 | 0.0834 |
| 10/10/2021 0:00 0.000 | Dalton 3 | Antminer S19 Pro 110TH | HOSTED | Celsius | 3132 | 2891.118056 | 69386.83333 | 3.22E+11 | 225507.2083 | 38917.125 | 12,538.20 | 3.25 | 0.0556 |
| 10/10/2021 0:00 0.000 | Marble 2 | Antminer S19 Pro 110TH | HOSTED | Celsius | 500 | 498.9375 | 11974.5 | 55464286575 | 38917.125 | | 3,245.69 | 3.25 | 0.0834 |
| 10/10/2021 0:00 0.000 | Dalton 2 | Antminer S19 95TH | HOSTED | Celsius | 1793 | 1788.916667 | 42934 | 1.70843E+11 | 139535.5 | | 7,758.17 | 3.25 | 0.0556 |
| 10/10/2021 0:00 0.000 | Dalton 1 | Antminer S19 95TH | HOSTED | Celsius | 147 | 35 | 840 | 3352832404 | 2730 | | 151.79 | 3.25 | 0.0556 |
| 10/10/2021 0:00 0.000 | Marble 2 | Antminer S19 95TH | HOSTED | Celsius | 898 | 896 | 21504 | 8563251140 | 69888 | | 5,828.66 | 3.25 | 0.0834 |
| 10/10/2021 0:00 0.000 | Marble 2 | Antminer S19 95TH | HOSTED | Celsius | 150 | 149.8888889 | 3597.333333 | 14218253705 | 11691.33333 | | 650.04 | 3.25 | 0.0556 |
| 10/10/2021 0:00 0.000 | Marble 2 | Antminer S19 95TH | HOSTED | Celsius | 500 | 499.2361111 | 11981.66667 | 55419565312 | 38940.41667 | | 3,247.63 | 3.25 | 0.0834 |
| 10/10/2021 0:00 0.000 | Marble 2 | Antminer S19 95TH | HOSTED | Celsius | 1080 | 1063.395833 | 25521.5 | 1.0155E+11 | 82944.875 | | 4,611.74 | 3.25 | 0.0556 |
| 10/10/2021 0:00 0.000 | Marble 2 | Antminer S19 Pro 90TH | HOSTED | Celsius | 373 | 372.4722222 | 8939.333333 | 34351984170 | 29052.83333 | | 2,423.01 | 3.25 | 0.0834 |
| 10/10/2021 0:00 0.000 | Marble 1 | Antminer S19 95TH | HOSTED | Celsius | 22 | 22 | 528 | 2096176851 | 1716 | | 95.41 | 3.25 | 0.0556 |
| 10/10/2021 0:00 0.000 | Marble 1 | Antminer S19 95TH | HOSTED | Celsius | 2978 | 2973.479167 | 71363.5 | 2.82776E+11 | 231931.375 | | 19,343.08 | 3.25 | 0.0834 |
| 10/10/2021 0:00 0.000 | Marble 2 | Antminer S19 90TH | HOSTED | Celsius | 53 | 53 | 1272 | 1.7311E+11 | 4134 | | 229.85 | 3.25 | 0.0556 |
| 10/10/2021 0:00 0.000 | Marble 2 | Antminer S19 95TH | HOSTED | Celsius | 1812 | 1811.833333 | 43484 | 67021850467 | 141323 | | 7,857.56 | 3.25 | 0.0556 |
| 10/10/2021 0:00 0.000 | Marble 1 | Antminer S19 95TH | HOSTED | Celsius | 702 | 701.9861111 | 16847.66667 | 2202008375 | 54754.91667 | | 4,566.56 | 3.25 | 0.0834 |
| 10/10/2021 0:00 0.000 | Calvert City 1 | Antminer S19 95TH | HOSTED | Celsius | 23 | 23 | 552 | 9586908608 | 1794 | | 99.75 | 3.25 | 0.0556 |
| 10/10/2021 0:00 0.000 | Marble 1 | Antminer S19 Pro 105TH | HOSTED | Celsius | 9 | 9 | 216 | 852083588.5 | 702 | | 39.03 | 3.25 | 0.0556 |
| 10/10/2021 0:00 0.000 | Marble 1 | Antminer S19 Pro 105TH | HOSTED | Celsius | 8 | 8 | 192 | 4798263299 | 624 | | 34.69 | 3.25 | 0.0556 |
| 10/10/2021 0:00 0.000 | Marble 1 | Antminer S19 Pro 110TH | HOSTED | Celsius | 44 | 42.93055556 | 1030.333333 | 1.11913E+11 | 3348.583333 | | 186.18 | 3.25 | 0.0556 |
| 10/11/2021 0:00 0.000 | Calvert City 2 | Antminer S19 95TH | HOSTED | Celsius | 1174 | 1172.840278 | 28148.16667 | 2.18954E+11 | 91481.54167 | | 7,629.56 | 3.25 | 0.0834 |
| 10/11/2021 0:00 0.000 | Marble 2 | Antminer S19 95TH | HOSTED | Celsius | 2326 | 2299.222222 | 55181.33333 | 3.44152E+11 | 179339.3333 | | 9,971.27 | 3.25 | 0.0556 |
| 10/11/2021 0:00 0.000 | Calvert City 1 | Antminer S19 Pro 110TH | HOSTED | Celsius | 3132 | 3090.277778 | 74166.66667 | 55439286107 | 241041.6667 | | 13,401.92 | 3.25 | 0.0556 |
| 10/11/2021 0:00 0.000 | Marble 2 | Antminer S19 Pro 110TH | HOSTED | Celsius | 500 | 498.7361111 | 11969.66667 | 1.70016E+11 | 38901.41667 | | 3,244.38 | 3.25 | 0.0834 |
| 10/11/2021 0:00 0.000 | Calvert City 1 | Antminer S19 95TH | HOSTED | Celsius | 1793 | 1790.75 | 42978 | 1.11842E+11 | 139678.5 | | 7,766.12 | 3.25 | 0.0556 |
| 10/11/2021 0:00 0.000 | Marble 1 | Antminer S19 95TH | HOSTED | Celsius | 61 | 60.88194444 | 1461.166667 | 4809264420 | 4748.791667 | | 264.03 | 3.25 | 0.0556 |
| 10/11/2021 0:00 0.000 | Marble 2 | Antminer S19 95TH | HOSTED | Celsius | 898 | 896 | 21504 | 853671139.3 | 69888 | | 5,828.66 | 3.25 | 0.0834 |
| 10/11/2021 0:00 0.000 | Marble 2 | Antminer S19 95TH | HOSTED | Celsius | 150 | 149.9930556 | 3599.833333 | 9576613666.6 | 11699.45833 | | 650.49 | 3.25 | 0.0556 |
| 10/11/2021 0:00 0.000 | Calvert City 2 | Antminer S19 Pro 110TH | HOSTED | Celsius | 500 | 499.6458333 | 11991.5 | 82583.58333 | 38972.375 | | 3,250.30 | 3.25 | 0.0834 |
| 10/11/2021 0:00 0.000 | Marble 1 | Antminer S19 95TH | HOSTED | Celsius | 1080 | 1058.763889 | 25410.33333 | 1150.33333 | 82583.58333 | | 4,591.65 | 3.25 | 0.0556 |
| 10/11/2021 0:00 0.000 | Marble 2 | Antminer S19 95TH | HOSTED | Celsius | 12 | 12 | 288 | 288 | 936 | | 78.06 | 3.25 | 0.0834 |
| 10/11/2021 0:00 0.000 | Marble 1 | Antminer S19 90TH | HOSTED | Celsius | 53 | 53 | 1272 | 1272 | 4134 | | 229.85 | 3.25 | 0.0556 |
| 10/11/2021 0:00 0.000 | Marble 1 | Antminer S19 95TH | HOSTED | Celsius | 1174 | 1172.201389 | 28132.83333 | 28132.83333 | 91431.70833 | | 7,625.40 | 3.25 | 0.0556 |
| 10/11/2021 0:00 0.000 | Calvert City 1 | Antminer S19 Pro 110TH | HOSTED | Celsius | 44 | 43 | 1032 | 1032 | 3354 | | 186.48 | 3.25 | 0.0834 |
| 10/11/2021 0:00 0.000 | Marble 1 | Antminer S19 Pro 105TH | HOSTED | Celsius | 8 | 8 | 192 | 192 | 624 | | 34.69 | 3.25 | 0.0556 |
| 10/11/2021 0:00 0.000 | Marble 1 | Antminer S19 Pro 105TH | HOSTED | Celsius | 9 | 9 | 216 | 216 | 702 | | 39.03 | 3.25 | 0.0556 |

| Date / Site | | | Model | n1 | n2 | n3 | big1 | big2 | n4 | kW | Rate | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/11/2021 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 23 | 23 | 552 | 2201422278 | 6701166346 | 1794 | 3.25 | 0.0556 | 99.75 |
| 10/11/2021 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 702 | 702 | 16848 | 67008937643 | 1811.951389 | 54756 | 3.25 | 0.0834 | 4,566.65 |
| 10/11/2021 0:00 Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1811.951389 | 43486.83333 | 1.73105E+11 | 141332.2083 | 141332.2083 | 3.25 | 0.0556 | 7,858.07 |
| 10/11/2021 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 90TH | 373 | 372.9791667 | 8951.5 | 34398225706 | 372.9791667 | 29092.375 | 3.25 | 0.0834 | 2,426.30 |
| 10/11/2021 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2975.701389 | 71416.83333 | 2.8317E+11 | 2975.701389 | 232104.7083 | 3.25 | 0.0834 | 19,357.53 |
| 10/11/2021 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 22 | 22 | 528 | 2096059335 | 22 | 1716 | 3.25 | 0.0556 | 95.41 |
| 10/12/2021 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 702 | 702 | 16848 | 67008937643 | 702 | 54756 | 3.25 | 0.0834 | 4,566.65 |
| 10/12/2021 0:00 Calvert City 2 | Celsius | HOSTED | Antminer S19 95TH | 1080 | 1064.805556 | 25555.33333 | 1.01668E+11 | 1064.805556 | 83054.83333 | 3.25 | 0.0556 | 4,617.85 |
| 10/12/2021 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 90TH | 373 | 372.9791667 | 8951.5 | 34398225706 | 372.9791667 | 29092.375 | 3.25 | 0.0834 | 2,426.30 |
| 10/12/2021 0:00 Dalton 1 | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4859972067 | 53 | 4134 | 3.25 | 0.0556 | 229.85 |
| 10/12/2021 0:00 Dalton 2 | Celsius | HOSTED | Antminer S19 95TH | 141.25 | 138.0416667 | 3313 | 13190966013 | 138.0416667 | 10767.25 | 3.25 | 0.0556 | 598.66 |
| 10/12/2021 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 1798.75 | 1795.493056 | 43091.83333 | 1.71441E+11 | 1795.493056 | 140048.4583 | 3.25 | 0.0556 | 7,786.69 |
| 10/12/2021 0:00 Marble 3 | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 499.4305556 | 11986.33333 | 55458.58333 | 499.4305556 | 38955.58333 | 3.25 | 0.0834 | 3,248.90 |
| 10/12/2021 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3098.770833 | 74370.5 | 3.45141E+11 | 3098.770833 | 241704.125 | 3.25 | 0.0556 | 13,438.75 |
| 10/12/2021 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 23 | 23 | 552 | 2198879831 | 23 | 1794 | 3.25 | 0.0556 | 99.75 |
| 10/12/2021 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1149004970 | 12 | 936 | 3.25 | 0.0834 | 78.06 |
| 10/12/2021 0:00 Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 898 | 896 | 21504 | 85631256064 | 896 | 69888 | 3.25 | 0.0834 | 5,828.66 |
| 10/12/2021 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 957264344.2 | 9 | 702 | 3.25 | 0.0556 | 39.03 |
| 10/12/2021 0:00 Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1811.923611 | 43486.16667 | 1.73105E+11 | 1811.923611 | 141330.0417 | 3.25 | 0.0556 | 7,857.95 |
| 10/12/2021 0:00 Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 150 | 150 | 3600 | 14229337671 | 150 | 11700 | 3.25 | 0.0556 | 650.52 |
| 10/12/2021 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 500 | 12000 | 55504047753 | 500 | 39000 | 3.25 | 0.0834 | 3,252.60 |
| 10/12/2021 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 22 | 22 | 528 | 2094172656 | 22 | 1716 | 3.25 | 0.0556 | 95.41 |
| 10/12/2021 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2977.840278 | 71468.16667 | 2.8317E+11 | 2977.840278 | 232271.5417 | 3.25 | 0.0834 | 19,371.45 |
| 10/12/2021 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2299.236111 | 55181.66667 | 2.18968E+11 | 2299.236111 | 179340.4167 | 3.25 | 0.0556 | 9,971.33 |
| 10/12/2021 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1172.729167 | 28145.5 | 1.1188E+11 | 1172.729167 | 91472.875 | 3.25 | 0.0834 | 7,628.84 |
| 10/12/2021 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 43 | 1032 | 4808932406 | 43 | 3354 | 3.25 | 0.0556 | 186.48 |
| 10/13/2021 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 105TH | 2326 | 2299.923611 | 55198.16667 | 2.19056E+11 | 2299.923611 | 179394.0417 | 3.25 | 0.0556 | 9,974.31 |
| 10/13/2021 0:00 Dalton 3 | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1150365372 | 12 | 624 | 3.25 | 0.0556 | 34.69 |
| 10/13/2021 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 3132 | 3090.541667 | 74173 | 3.44185E+11 | 3090.541667 | 936 | 3.25 | 0.0834 | 78.06 |
| 10/13/2021 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 500 | 12000 | 55475124726 | 500 | 241062.25 | 3.25 | 0.0834 | 13,403.06 |
| 10/13/2021 0:00 Dalton 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | 1799 | 1795.865278 | 43100.76667 | 1.71512E+11 | 1795.865278 | 39000 | 3.25 | 0.0834 | 3,252.60 |
| 10/13/2021 0:00 Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 141 | 139.9861111 | 3359.666667 | 13378252071 | 139.9861111 | 140077.4917 | 3.25 | 0.0556 | 7,788.31 |
| 10/13/2021 0:00 Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 898 | 896 | 21504 | 8561774932 | 896 | 10918.91667 | 3.25 | 0.0556 | 607.09 |
| 10/13/2021 0:00 Calvert City 2 | Celsius | HOSTED | Antminer S19 95TH | 150 | 149.9166667 | 3598 | 14226900139 | 149.9166667 | 69888 | 3.25 | 0.0834 | 5,828.66 |
| 10/13/2021 0:00 Marble 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 499.8888889 | 11997.33333 | 55495128870 | 499.8888889 | 11693.5 | 3.25 | 0.0556 | 650.16 |
| 10/13/2021 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19 90TH | 1120.479167 | 1079.261111 | 25902.26667 | 1.03051E+11 | 1079.261111 | 38991.33333 | 3.25 | 0.0834 | 3,251.88 |
| 10/13/2021 0:00 Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 373 | 373 | 8952 | 34401376899 | 373 | 84182.36667 | 3.25 | 0.0834 | 4,680.54 |
| 10/13/2021 0:00 Marble 1 | Celsius | HOSTED | Antminer S19 90TH | 22 | 22 | 528 | 2096864572 | 22 | 29094 | 3.25 | 0.0556 | 2,426.44 |
| 10/13/2021 0:00 Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 53 | 53 | 1272 | 4861279838 | 53 | 1716 | 3.25 | 0.0556 | 95.41 |
| 10/13/2021 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2976.138889 | 71427.33333 | 2.83014E+11 | 2976.138889 | 4134 | 3.25 | 0.0834 | 229.85 |
| 10/13/2021 0:00 Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1808.645833 | 43407.5 | 1.72811E+11 | 1808.645833 | 232138.8333 | 3.25 | 0.0834 | 19,360.38 |
| 10/13/2021 0:00 Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 702 | 702 | 16848 | 6701282408 | 702 | 141074.375 | 3.25 | 0.0556 | 7,843.74 |
| 10/14/2021 0:00 Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 23 | 22.99305556 | 551.8333333 | 2202158143 | 22.99305556 | 54756 | 3.25 | 0.0834 | 4,566.65 |
| 10/14/2021 0:00 Dalton 3 | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 958275450.9 | 9 | 1793.458333 | 3.25 | 0.0556 | 99.72 |
| 10/14/2021 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 8 | 192 | 851480881.1 | 8 | 702 | 3.25 | 0.0556 | 39.03 |
| 10/14/2021 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 43.20138889 | 1036.833333 | 4831149619 | 43.20138889 | 624 | 3.25 | 0.0556 | 34.69 |
| 10/14/2021 0:00 Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1174 | 28176 | 1.1201E+11 | 1174 | 232038.625 | 3.25 | 0.0556 | 187.36 |
| 10/14/2021 0:00 Dalton 3 | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2974.854167 | 71396.5 | 2.8279E+11 | 2974.854167 | 240861.8333 | 3.25 | 0.0556 | 7,637.10 |
| 10/14/2021 0:00 Dalton 3 | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3087.972222 | 74111.33333 | 3.43875E+11 | 3087.972222 | 38963.16667 | 3.25 | 0.0834 | 19,352.02 |
| 10/14/2021 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 499.5277778 | 11988.66667 | 55421115902 | 499.5277778 | 139974.7917 | 3.25 | 0.0556 | 13,391.92 |
| 10/14/2021 0:00 Dalton 1 | Celsius | HOSTED | Antminer S19 95TH | 1799 | 1794.548611 | 43069.16667 | 1.71371E+11 | 1794.548611 | 10904.29167 | 3.25 | 0.0556 | 3,249.53 |
| 10/14/2021 0:00 Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 141 | 139.7986111 | 3355.166667 | 1358853707 | 139.7986111 | 69878.33333 | 3.25 | 0.0556 | 7,782.60 |
| 10/14/2021 0:00 Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 898 | 895.8888889 | 21501.33333 | 8561675997 | 895.8888889 | 11682.66667 | 3.25 | 0.0834 | 606.28 |
| 10/14/2021 0:00 Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 150 | 149.7777778 | 3594.666667 | 14210450657 | 149.7777778 | — | 3.25 | 0.0834 | 5,827.94 |
| | | | | | | | | | | 3.25 | 0.0556 | 649.56 |

Note: the top-of-page court header is overprinted/garbled; the reading above is a best effort.

| Date | Site | Party A | Party B | Miner | Type | Qty | Avg Qty | Machine-Hrs | Value | kWh | kW | Rate | Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/14/2021 0:00 | Calvert City 2 | Celsius | Celsius | Antminer S19 95TH | HOSTED | 1566 | 1499.381944 | 35985.16667 | 1.43222E+11 | 116951.7917 | 3.25 | 0.0556 | 6,502.52 |
| 10/14/2021 0:00 | Calvert City 1 | Celsius | Celsius | Antminer S19 95TH | HOSTED | 22 | 21.80555556 | 523.3333333 | 2075514505 | 1700.833333 | 3.25 | 0.0556 | 94.57 |
| 10/14/2021 0:00 | Marble 2 | Celsius | Celsius | Antminer S19 95TH | HOSTED | 12 | 12 | 288 | 1150197255 | 936 | 3.25 | 0.0834 | 78.06 |
| 10/14/2021 0:00 | Marble 2 | Celsius | Celsius | Antminer S19 90TH | HOSTED | 53 | 53 | 1272 | 4858735343 | 4134 | 3.25 | 0.0556 | 229.85 |
| 10/14/2021 0:00 | Marble 2 | Celsius | Celsius | Antminer S19 95TH | HOSTED | 1174 | 1173.486111 | 28163.66667 | 1.11955E+11 | 91531.91667 | 3.25 | 0.0834 | 7,633.76 |
| 10/14/2021 0:00 | Calvert City 1 | Celsius | Celsius | Antminer S19 Pro 110TH | HOSTED | 44 | 44 | 1056 | 4917391235 | 3432 | 3.25 | 0.0556 | 190.82 |
| 10/14/2021 0:00 | Calvert City 1 | Celsius | Celsius | Antminer S19 Pro 105TH | HOSTED | 8 | 8 | 192 | 851783234.7 | 624 | 3.25 | 0.0556 | 34.69 |
| 10/14/2021 0:00 | Marble 1 | Celsius | Celsius | Antminer S19 Pro 105TH | HOSTED | 9 | 9 | 216 | 958454644.6 | 702 | 3.25 | 0.0556 | 39.03 |
| 10/14/2021 0:00 | Calvert City 1 | Celsius | Celsius | Antminer S19 95TH | HOSTED | 23 | 23 | 552 | 2202853323 | 1794 | 3.25 | 0.0556 | 99.75 |
| 10/14/2021 0:00 | Marble 2 | Celsius | Celsius | Antminer S19 95TH | HOSTED | 702 | 701.9791667 | 16847.5 | 6700654677 | 54754.375 | 3.25 | 0.0834 | 4,566.51 |
| 10/14/2021 0:00 | Marble 1 | Celsius | Celsius | Antminer S19 95TH | HOSTED | 1812 | 1811.8125 | 43483.5 | 1.73098E+11 | 141321.375 | 3.25 | 0.0556 | 7,857.47 |
| 10/14/2021 0:00 | Marble 2 | Celsius | Celsius | Antminer S19 90TH | HOSTED | 373 | 373 | 8952 | 34394291013 | 29094 | 3.25 | 0.0834 | 2,426.44 |
| 10/14/2021 0:00 | Marble 2 | Celsius | Celsius | Antminer S19 Pro 110TH | HOSTED | 500 | 499.3263889 | 11983.83333 | 5543007610 | 38947.45833 | 3.25 | 0.0834 | 3,248.22 |
| 10/15/2021 0:00 | Calvert City 1 | Celsius | Celsius | Antminer S19 95TH | HOSTED | 2326 | 2277.701389 | 54664.83333 | 2.16965E+11 | 177660.7083 | 3.25 | 0.0556 | 9,877.94 |
| 10/15/2021 0:00 | Calvert City 1 | Celsius | Celsius | Antminer S19 95TH | HOSTED | 2326 | 2291.451389 | 54994.83333 | 2.18287E+11 | 178733.2083 | 3.25 | 0.0556 | 9,937.57 |
| 10/15/2021 0:00 | Calvert City 1 | Celsius | Celsius | Antminer S19 Pro 110TH | HOSTED | 44 | 44 | 1056 | 4920401053 | 3432 | 3.25 | 0.0556 | 190.82 |
| 10/15/2021 0:00 | Marble 1 | Celsius | Celsius | Antminer S19 Pro 105TH | HOSTED | 8 | 8 | 192 | 851280358.8 | 624 | 3.25 | 0.0556 | 34.69 |
| 10/15/2021 0:00 | Calvert City 1 | Celsius | Celsius | Antminer S19 Pro 105TH | HOSTED | 9 | 9 | 216 | 958707022.5 | 702 | 3.25 | 0.0556 | 39.03 |
| 10/15/2021 0:00 | Calvert City 1 | Celsius | Celsius | Antminer S19 95TH | HOSTED | 23 | 23 | 552 | 2202416852 | 1794 | 3.25 | 0.0556 | 99.75 |
| 10/15/2021 0:00 | Marble 2 | Celsius | Celsius | Antminer S19 95TH | HOSTED | 702 | 701.9791667 | 16847.5 | 6700514504 | 54754.375 | 3.25 | 0.0834 | 4,566.51 |
| 10/15/2021 0:00 | Marble 1 | Celsius | Celsius | Antminer S19 95TH | HOSTED | 1812 | 1811.833333 | 43484 | 1.71103E+11 | 141323 | 3.25 | 0.0556 | 7,857.56 |
| 10/15/2021 0:00 | Marble 1 | Celsius | Celsius | Antminer S19 90TH | HOSTED | 53 | 53 | 1272 | 4857779349 | 4134 | 3.25 | 0.0556 | 229.85 |
| 10/15/2021 0:00 | Marble 2 | Celsius | Celsius | Antminer S19 95TH | HOSTED | 2978 | 2970.805556 | 71299.33333 | 2.824E+11 | 231722.8333 | 3.25 | 0.0834 | 19,325.68 |
| 10/15/2021 0:00 | Marble 2 | Celsius | Celsius | Antminer S19 90TH | HOSTED | 373 | 373 | 8952 | 34401511783 | 29094 | 3.25 | 0.0834 | 2,426.44 |
| 10/15/2021 0:00 | Dalton 3 | Celsius | Celsius | Antminer S19 Pro 110TH | HOSTED | 3132 | 3085.625 | 74055 | 3.43571E+11 | 240678.75 | 3.25 | 0.0556 | 13,381.74 |
| 10/15/2021 0:00 | Calvert City 1 | Celsius | Celsius | Antminer S19 Pro 105TH | HOSTED | 1174 | 1172.520833 | 28140.5 | 1.11873E+11 | 91456.625 | 3.25 | 0.0834 | 7,627.48 |
| 10/15/2021 0:00 | Calvert City 1 | Celsius | Celsius | Antminer S19 95TH | HOSTED | 22 | 22 | 528 | 2096552307 | 1716 | 3.25 | 0.0556 | 95.41 |
| 10/15/2021 0:00 | Marble 1 | Celsius | Celsius | Antminer S19 95TH | HOSTED | 12 | 12 | 288 | 1150035968 | 936 | 3.25 | 0.0834 | 78.06 |
| 10/15/2021 0:00 | Marble 2 | Celsius | Celsius | Antminer S19 95TH | HOSTED | 500 | 499 | 11976 | 5535295357 | 38922 | 3.25 | 0.0834 | 3,246.09 |
| 10/15/2021 0:00 | Dalton 2 | Celsius | Celsius | Antminer S19 95TH | HOSTED | 1799 | 1782.854167 | 42788.5 | 1.70672E+11 | 139062.625 | 3.25 | 0.0556 | 7,731.88 |
| 10/15/2021 0:00 | Dalton 1 | Celsius | Celsius | Antminer S19 95TH | HOSTED | 141 | 139.6805556 | 3352.333333 | 13373013117 | 10895.08333 | 3.25 | 0.0556 | 605.77 |
| 10/15/2021 0:00 | Marble 1 | Celsius | Celsius | Antminer S19 95TH | HOSTED | 898 | 894.9722222 | 21479.33333 | 85521262602 | 69807.83333 | 3.25 | 0.0834 | 5,821.97 |
| 10/15/2021 0:00 | Marble 1 | Celsius | Celsius | Antminer S19 95TH | HOSTED | 150 | 149.7916667 | 3595 | 14212744571 | 11683.75 | 3.25 | 0.0556 | 649.62 |
| 10/15/2021 0:00 | Calvert City 1 | Celsius | Celsius | Antminer S19 Pro 110TH | HOSTED | 500 | 498.2013889 | 11956.16667 | 55297649566 | 38859.70833 | 3.25 | 0.0834 | 3,240.90 |
| 10/15/2021 0:00 | Calvert City 2 | Celsius | Celsius | Antminer S19 95TH | HOSTED | 1566 | 1539.465278 | 36947.16667 | 1.47019E+11 | 120078.2917 | 3.25 | 0.0556 | 6,676.35 |
| 10/16/2021 0:00 | Marble 1 | Celsius | Celsius | Antminer S19 90TH | HOSTED | 53 | 53 | 1272 | 4857779349 | 4134 | 3.25 | 0.0556 | 229.85 |
| 10/16/2021 0:00 | Calvert City 1 | Celsius | Celsius | Antminer S19 Pro 110TH | HOSTED | 44 | 44 | 1056 | 4915783406 | 3432 | 3.25 | 0.0556 | 190.82 |
| 10/16/2021 0:00 | Calvert City 1 | Celsius | Celsius | Antminer S19 95TH | HOSTED | 22 | 22 | 528 | 2094647431 | 1716 | 3.25 | 0.0556 | 95.41 |
| 10/16/2021 0:00 | Marble 2 | Celsius | Celsius | Antminer S19 95TH | HOSTED | 2978 | 2969.472222 | 71267.33333 | 2.82057E+11 | 231618.8333 | 3.25 | 0.0834 | 19,317.01 |
| 10/16/2021 0:00 | Calvert City 1 | Celsius | Celsius | Antminer S19 95TH | HOSTED | 2326 | 2301.625 | 55239 | 2.19179E+11 | 179527.5 | 3.25 | 0.0556 | 9,981.69 |
| 10/16/2021 0:00 | Marble 2 | Celsius | Celsius | Antminer S19 95TH | HOSTED | 1174 | 1172.916667 | 28150 | 1.11904E+11 | 91487.5 | 3.25 | 0.0834 | 7,630.06 |
| 10/16/2021 0:00 | Calvert City 1 | Celsius | Celsius | Antminer S19 Pro 105TH | HOSTED | 8 | 8 | 192 | 852464907.8 | 624 | 3.25 | 0.0556 | 34.69 |
| 10/16/2021 0:00 | Marble 1 | Celsius | Celsius | Antminer S19 95TH | HOSTED | 9 | 8.722222222 | 209.3333333 | 928344135.3 | 680.3333333 | 3.25 | 0.0834 | 37.83 |
| 10/16/2021 0:00 | Marble 1 | Celsius | Celsius | Antminer S19 95TH | HOSTED | 23 | 23 | 552 | 2200839406 | 1794 | 3.25 | 0.0556 | 99.75 |
| 10/16/2021 0:00 | Marble 2 | Celsius | Celsius | Antminer S19 95TH | HOSTED | 702 | 702 | 16848 | 5534380566 | 54756 | 3.25 | 0.0834 | 4,566.65 |
| 10/16/2021 0:00 | Calvert City 1 | Celsius | Celsius | Antminer S19 90TH | HOSTED | 373 | 373 | 8952 | 34493002384 | 29094 | 3.25 | 0.0834 | 2,426.44 |
| 10/16/2021 0:00 | Marble 1 | Celsius | Celsius | Antminer S19 95TH | HOSTED | 898 | 895.4722222 | 21491.33333 | 85572953336 | 69846.83333 | 3.25 | 0.0834 | 5,825.23 |
| 10/16/2021 0:00 | Marble 1 | Celsius | Celsius | Antminer S19 95TH | HOSTED | 1812 | 1811.965278 | 43487.16667 | 1.73113E+11 | 141333 | 3.25 | 0.0556 | 7,858.13 |
| 10/16/2021 0:00 | Marble 1 | Celsius | Celsius | Antminer S19 95TH | HOSTED | 150 | 149.9861111 | 3599.666667 | 14320855839 | 11698.75 | 3.25 | 0.0556 | 650.46 |
| 10/16/2021 0:00 | Calvert City 1 | Celsius | Celsius | Antminer S19 Pro 110TH | HOSTED | 500 | 499.4583333 | 11987 | 67009084282 | 38957.75 | 3.25 | 0.0834 | 3,249.08 |
| 10/16/2021 0:00 | Dalton 1 | Celsius | Celsius | Antminer S19 95TH | HOSTED | 141 | 140 | 3360 | 13415339322 | 10920 | 3.25 | 0.0556 | 607.15 |
| 10/16/2021 0:00 | Dalton 2 | Celsius | Celsius | Antminer S19 95TH | HOSTED | 1799 | 1787.784722 | 42906.83333 | 1.71161E+11 | 139447.2083 | 3.25 | 0.0556 | 7,753.26 |
| 10/16/2021 0:00 | Calvert City 1 | Celsius | Celsius | Antminer S19 Pro 110TH | HOSTED | 500 | 499 | 11976 | 5534380566 | 38922 | 3.25 | 0.0834 | 3,246.09 |
| 10/16/2021 0:00 | Marble 2 | Celsius | Celsius | Antminer S19 Pro 110TH | HOSTED | 500 | 499 | 11976 | 3.44998E+11 | 38922 | 3.25 | 0.0834 | 3,246.09 |
| 10/16/2021 0:00 | Dalton 3 | Celsius | Celsius | Antminer S19 Pro 110TH | HOSTED | 3132 | 3098 | 74352 | 1149341240 | 241644 | 3.25 | 0.0556 | 13,435.41 |
| 10/16/2021 0:00 | Marble 2 | Celsius | Celsius | Antminer S19 95TH | HOSTED | 12 | 12 | 288 | 936 | 936 | 3.25 | 0.0834 | 78.06 |

| Date | Location | Customer | Owner | Model | Type | Units | Col A | Col B | Col C | Col D | Col E | Rate | Fee |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/16/2021 0:00 | Calvert City 2 | Celsius | Celsius | Antminer S19 95TH | HOSTED | 1566 | 1542.027778 | 37008.66667 | 1.47241E+11 | 120278.1667 | 6,687.47 | 3.25 | 0.0556 |
| 10/17/2021 0:00 | Marble 1 | Celsius | Celsius | Antminer S19 95TH | HOSTED | 150 | 149.9583333 | 3599 | 14243771966 | 11696.75 | 650.34 | 3.25 | 0.0556 |
| 10/17/2021 0:00 | Marble 1 | Celsius | Celsius | Antminer S19 95TH | HOSTED | 898 | 896 | 21504 | 85617745593 | 69888 | 5,828.66 | 3.25 | 0.0834 |
| 10/17/2021 0:00 | Dalton 1 | Celsius | Celsius | Antminer S19 95TH | HOSTED | 141 | 139.9861111 | 3359.666667 | 13410737756 | 10918.91667 | 607.09 | 3.25 | 0.0556 |
| 10/17/2021 0:00 | Dalton 2 | Celsius | Celsius | Antminer S19 95TH | HOSTED | 1799 | 1789.284722 | 42942.83333 | 1.7129E+11 | 139564.2083 | 7,759.77 | 3.25 | 0.0556 |
| 10/17/2021 0:00 | Dalton 2 | Celsius | Celsius | Antminer S19 Pro 110TH | HOSTED | 500 | 499.0069444 | 11976.16667 | 55364731450 | 38922.54167 | 3,246.14 | 3.25 | 0.0834 |
| 10/17/2021 0:00 | Dalton 3 | Celsius | Celsius | Antminer S19 Pro 110TH | HOSTED | 3132 | 3100.069444 | 74401.66667 | 3.45276E+11 | 241805.4167 | 13,444.38 | 3.25 | 0.0556 |
| 10/17/2021 0:00 | Calvert City 1 | Celsius | Celsius | Antminer S19 95TH | HOSTED | 22 | 22 | 528 | 2094555980 | 1716 | 95.41 | 3.25 | 0.0556 |
| 10/17/2021 0:00 | Calvert City 2 | Celsius | Celsius | Antminer S19 95TH | HOSTED | 1566 | 1542.0625 | 37009.5 | 1.47269E+11 | 120280.875 | 6,687.62 | 3.25 | 0.0556 |
| 10/17/2021 0:00 | Marble 1 | Celsius | Celsius | Antminer S19 95TH | HOSTED | 2978 | 2976.291667 | 71431 | 2.82922E+11 | 232150.75 | 19,361.37 | 3.25 | 0.0834 |
| 10/17/2021 0:00 | Marble 2 | Celsius | Celsius | Antminer S19 95TH | HOSTED | 12 | 12 | 288 | 1149742663 | 936 | 78.06 | 3.25 | 0.0834 |
| 10/17/2021 0:00 | Marble 1 | Celsius | Celsius | Antminer S19 95TH | HOSTED | 1812 | 1811.916667 | 43486 | 1.73126E+11 | 141329.5 | 7,857.92 | 3.25 | 0.0556 |
| 10/17/2021 0:00 | Marble 2 | Celsius | Celsius | Antminer S19 Pro 110TH | HOSTED | 500 | 500 | 12000 | 55468535018 | 39000 | 3,252.60 | 3.25 | 0.0834 |
| 10/17/2021 0:00 | Marble 2 | Celsius | Celsius | Antminer S19 90TH | HOSTED | 373 | 373 | 8952 | 34396451743 | 29094 | 2,426.44 | 3.25 | 0.0834 |
| 10/17/2021 0:00 | Marble 2 | Celsius | Celsius | Antminer S19 95TH | HOSTED | 702 | 702 | 16848 | 67017501806 | 54756 | 4,566.65 | 3.25 | 0.0834 |
| 10/17/2021 0:00 | Calvert City 1 | Celsius | Celsius | Antminer S19 95TH | HOSTED | 23 | 23 | 552 | 2202250697 | 1794 | 99.75 | 3.25 | 0.0556 |
| 10/17/2021 0:00 | Marble 1 | Celsius | Celsius | Antminer S19 Pro 105TH | HOSTED | 9 | 9 | 216 | 957774855.8 | 702 | 39.03 | 3.25 | 0.0556 |
| 10/17/2021 0:00 | Calvert City 1 | Celsius | Celsius | Antminer S19 Pro 105TH | HOSTED | 8 | 8 | 192 | 851497817.5 | 624 | 34.69 | 3.25 | 0.0556 |
| 10/17/2021 0:00 | Calvert City 2 | Celsius | Celsius | Antminer S19 Pro 110TH | HOSTED | 44 | 44 | 1056 | 4918977864 | 3432 | 190.82 | 3.25 | 0.0556 |
| 10/18/2021 0:00 | Marble 1 | Celsius | Celsius | Antminer S19 95TH | HOSTED | 1174 | 1172.388889 | 28137.33333 | 1.11838E+11 | 91446.33333 | 7,626.62 | 3.25 | 0.0834 |
| 10/18/2021 0:00 | Calvert City 1 | Celsius | Celsius | Antminer S19 95TH | HOSTED | 2326 | 2299.9375 | 55198.5 | 2.19031E+11 | 179395.125 | 9,974.37 | 3.25 | 0.0556 |
| 10/18/2021 0:00 | Marble 1 | Celsius | Celsius | Antminer S19 90TH | HOSTED | 53 | 53 | 1272 | 4858083048 | 4134 | 229.85 | 3.25 | 0.0556 |
| 10/18/2021 0:00 | Marble 1 | Celsius | Celsius | Antminer S19 95TH | HOSTED | 2978 | 2976.4375 | 71434.5 | 2.82904E+11 | 232162.125 | 19,362.32 | 3.25 | 0.0834 |
| 10/18/2021 0:00 | Calvert City 1 | Celsius | Celsius | Antminer S19 Pro 105TH | HOSTED | 2326 | 2299.090278 | 55178.16667 | 2.18953E+11 | 179329.0417 | 9,970.62 | 3.25 | 0.0556 |
| 10/18/2021 0:00 | Marble 1 | Celsius | Celsius | Antminer S19 90TH | HOSTED | 53 | 53 | 1272 | 4860955513 | 4134 | 229.85 | 3.25 | 0.0556 |
| 10/18/2021 0:00 | Marble 1 | Celsius | Celsius | Antminer S19 Pro 105TH | HOSTED | 373 | 372.9791667 | 8951.5 | 34391938401 | 29092.375 | 2,426.30 | 3.25 | 0.0834 |
| 10/18/2021 0:00 | Marble 1 | Celsius | Celsius | Antminer S19 95TH | HOSTED | 1812 | 1811.673611 | 43480.16667 | 1.73104E+11 | 141310.5417 | 7,856.87 | 3.25 | 0.0556 |
| 10/18/2021 0:00 | Marble 1 | Celsius | Celsius | Antminer S19 95TH | HOSTED | 702 | 701.5208333 | 16836.5 | 66963740588 | 54718.025 | 4,563.53 | 3.25 | 0.0834 |
| 10/18/2021 0:00 | Calvert City 1 | Celsius | Celsius | Antminer S19 95TH | HOSTED | 23 | 23 | 552 | 2202989161 | 1794 | 99.75 | 3.25 | 0.0556 |
| 10/18/2021 0:00 | Marble 1 | Celsius | Celsius | Antminer S19 Pro 105TH | HOSTED | 9 | 9 | 216 | 958620695 | 702 | 39.03 | 3.25 | 0.0556 |
| 10/18/2021 0:00 | Calvert City 1 | Celsius | Celsius | Antminer S19 Pro 110TH | HOSTED | 8 | 8 | 192 | 851725661.4 | 624 | 34.69 | 3.25 | 0.0556 |
| 10/18/2021 0:00 | Calvert City 1 | Celsius | Celsius | Antminer S19 Pro 110TH | HOSTED | 44 | 44 | 1056 | 4918150357 | 3432 | 190.82 | 3.25 | 0.0556 |
| 10/18/2021 0:00 | Dalton 3 | Celsius | Celsius | Antminer S19 Pro 110TH | HOSTED | 3132 | 3099.236111 | 74381.66667 | 3.45177E+11 | 241740.4167 | 13,440.77 | 3.25 | 0.0556 |
| 10/18/2021 0:00 | Marble 2 | Celsius | Celsius | Antminer S19 Pro 110TH | HOSTED | 1174 | 1172.513889 | 28140.33333 | 1.11853E+11 | 91456.08333 | 7,627.44 | 3.25 | 0.0834 |
| 10/18/2021 0:00 | Dalton 3 | Celsius | Celsius | Antminer S19 95TH | HOSTED | 12 | 12 | 288 | 1150830646 | 936 | 78.06 | 3.25 | 0.0834 |
| 10/18/2021 0:00 | Marble 2 | Celsius | Celsius | Antminer S19 Pro 110TH | HOSTED | 500 | 499.0138889 | 11976.33333 | 55358051345 | 38923.08333 | 3,246.19 | 3.25 | 0.0834 |
| 10/18/2021 0:00 | Dalton 2 | Celsius | Celsius | Antminer S19 95TH | HOSTED | 1799 | 1766.375 | 42393 | 1.69051E+11 | 137777.25 | 7,660.42 | 3.25 | 0.0556 |
| 10/18/2021 0:00 | Marble 2 | Celsius | Celsius | Antminer S19 95TH | HOSTED | 141 | 139.9722222 | 3359.333333 | 13406844373 | 10917.83333 | 607.03 | 3.25 | 0.0556 |
| 10/18/2021 0:00 | Marble 2 | Celsius | Celsius | Antminer S19 95TH | HOSTED | 898 | 896 | 21504 | 85622724199 | 69888 | 5,828.66 | 3.25 | 0.0834 |
| 10/18/2021 0:00 | Marble 1 | Celsius | Celsius | Antminer S19 95TH | HOSTED | 150 | 149.9236111 | 3598.166667 | 14236671178 | 11694.04167 | 650.19 | 3.25 | 0.0556 |
| 10/18/2021 0:00 | Calvert City 2 | Celsius | Celsius | Antminer S19 Pro 110TH | HOSTED | 500 | 500 | 12000 | 55475254380 | 39000 | 3,252.60 | 3.25 | 0.0834 |
| 10/18/2021 0:00 | Calvert City 2 | Celsius | Celsius | Antminer S19 95TH | HOSTED | 1566 | 1539.840278 | 36956.16667 | 1.47015E+11 | 120107.5417 | 6,677.98 | 3.25 | 0.0556 |
| 10/19/2021 0:00 | Calvert City 1 | Celsius | Celsius | Antminer S19 95TH | HOSTED | 22 | 21.98611111 | 527.6666667 | 2093549369 | 1714.916667 | 95.35 | 3.25 | 0.0556 |
| 10/19/2021 0:00 | Marble 2 | Celsius | Celsius | Antminer S19 90TH | HOSTED | 373 | 373 | 8952 | 34401483120 | 29094 | 2,426.44 | 3.25 | 0.0834 |
| 10/19/2021 0:00 | Marble 2 | Celsius | Celsius | Antminer S19 95TH | HOSTED | 1812 | 1810.743056 | 43457.83333 | 1.73004E+11 | 141237.9583 | 7,852.83 | 3.25 | 0.0556 |
| 10/19/2021 0:00 | Marble 2 | Celsius | Celsius | Antminer S19 95TH | HOSTED | 702 | 701.9097222 | 16845.83333 | 67002406300 | 54748.95833 | 4,566.05 | 3.25 | 0.0834 |
| 10/19/2021 0:00 | Marble 1 | Celsius | Celsius | Antminer S19 95TH | HOSTED | 23 | 23 | 552 | 2095836561 | 1794 | 99.75 | 3.25 | 0.0556 |
| 10/19/2021 0:00 | Calvert City 1 | Celsius | Celsius | Antminer S19 Pro 105TH | HOSTED | 9 | 9 | 216 | 958620695 | 702 | 39.03 | 3.25 | 0.0556 |
| 10/19/2021 0:00 | Calvert City 1 | Celsius | Celsius | Antminer S19 Pro 110TH | HOSTED | 8 | 8 | 192 | 851725661.4 | 624 | 34.69 | 3.25 | 0.0556 |
| 10/19/2021 0:00 | Marble 2 | Celsius | Celsius | Antminer S19 Pro 110TH | HOSTED | 44 | 43.97916667 | 1055.5 | 4859100569 | 3430.375 | 190.73 | 3.25 | 0.0556 |
| 10/19/2021 0:00 | Marble 1 | Celsius | Celsius | Antminer S19 95TH | HOSTED | 1174 | 1172.777778 | 28146.66667 | 1.11873E+11 | 91476.66667 | 7,629.15 | 3.25 | 0.0834 |
| 10/19/2021 0:00 | Marble 1 | Celsius | Celsius | Antminer S19 90TH | HOSTED | 53 | 53 | 1272 | 4859463973 | 4134 | 229.85 | 3.25 | 0.0556 |
| 10/19/2021 0:00 | Marble 1 | Celsius | Celsius | Antminer S19 95TH | HOSTED | 12 | 12 | 288 | 1149456973 | 936 | 78.06 | 3.25 | 0.0834 |
| 10/19/2021 0:00 | Calvert City 1 | Celsius | Celsius | Antminer S19 95TH | HOSTED | 2326 | 2298.527778 | 55164.66667 | 2.18873E+11 | 179285.1667 | 9,968.26 | 3.25 | 0.0556 |

| Date | Entity | Customer | Type | Model | Units | Avg Units | Value 1 | Value 2 | Value 3 | Rate | Factor | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/19/2021 0:00 Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1566 | 1420.729167 | 34097.5 | 1.356E+11 | 110816.875 | 3.25 | 0.0556 | 6,161.42 |
| 10/19/2021 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2977.555556 | 71461.33333 | 2.829E+11 | 232249.3333 | 3.25 | 0.0834 | 19,369.59 |
| 10/19/2021 0:00 Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3097.923611 | 74350.16667 | 3.45E+11 | 241638.0417 | 3.25 | 0.0556 | 13,435.08 |
| 10/19/2021 0:00 Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 499.0138889 | 11976.33333 | 5535227602 | 38923.08333 | 3.25 | 0.0834 | 7,763.93 |
| 10/19/2021 0:00 Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1799 | 1790.243056 | 42965.83333 | 1.71366E+11 | 139638.9583 | 3.25 | 0.0556 | 607.15 |
| 10/19/2021 0:00 Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 141 | 140 | 3360 | 13410508025 | 10920 | 3.25 | 0.0556 | 5,828.66 |
| 10/19/2021 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 898 | 896 | 21504 | 8562427285 | 69888 | 3.25 | 0.0834 | 650.40 |
| 10/19/2021 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 150 | 149.9722222 | 3599.333333 | 14238721648 | 11697.83333 | 3.25 | 0.0556 | 3,251.20 |
| 10/19/2021 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 499.7847222 | 11994.83333 | 55448158214 | 38983.20833 | 3.25 | 0.0834 | 34.69 |
| 10/20/2021 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 8 | 192 | 852508324.8 | 624 | 3.25 | 0.0556 | 13,404.48 |
| 10/20/2021 0:00 Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3090.868056 | 74180.83333 | 1149828816 | 241087.7083 | 3.25 | 0.0556 | 52.04 |
| 10/20/2021 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 36941 | 4857725776 | 936 | 3.25 | 0.0556 | 6,675.24 |
| 10/20/2021 0:00 Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1566 | 1539.208333 | 36941 | 1.46919E+11 | 120058.25 | 3.25 | 0.0556 | 229.85 |
| 10/20/2021 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 34405725225 | 4134 | 3.25 | 0.0556 | 1,617.63 |
| 10/20/2021 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 373 | 373 | 8952 | 1.72988E+11 | 29094 | 3.25 | 0.0556 | 7,852.20 |
| 10/20/2021 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1810.597222 | 43454.33333 | 67010536533 | 141226.5833 | 3.25 | 0.0556 | 3,044.43 |
| 10/20/2021 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 702 | 16848 | 958884395.8 | 54756 | 3.25 | 0.0556 | 39.03 |
| 10/20/2021 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 4880979919 | 702 | 3.25 | 0.0556 | 190.82 |
| 10/20/2021 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 44 | 1056 | 13408122639 | 3432 | 3.25 | 0.0556 | 607.00 |
| 10/20/2021 0:00 Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 141 | 139.9652778 | 3359.166667 | 1.1188E+11 | 10917.29167 | 3.25 | 0.0556 | 5,086.67 |
| 10/20/2021 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1172.909722 | 28149.83333 | 91486.95833 | 91486.95833 | 3.25 | 0.0556 | 7,753.42 |
| 10/20/2021 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1799 | 1787.819444 | 42907.66667 | 1.71144E+11 | 139449.9167 | 3.25 | 0.0556 | 3,885.71 |
| 10/20/2021 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 898 | 896 | 21504 | 8561829713 | 69888 | 3.25 | 0.0556 | 650.31 |
| 10/20/2021 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 150 | 149.9513889 | 3598.833333 | 14233833835 | 11696.20833 | 3.25 | 0.0556 | 2,168.40 |
| 10/20/2021 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 500 | 12000 | 55463682367 | 39000 | 3.25 | 0.0556 | 95.41 |
| 10/20/2021 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 22 | 528 | 2097039712 | 1716 | 3.25 | 0.0556 | 12,913.54 |
| 10/20/2021 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2977.909722 | 71464 | 2.8297E+11 | 232258 | 3.25 | 0.0556 | 99.75 |
| 10/20/2021 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 23 | 552 | 2201880202 | 1794 | 3.25 | 0.0556 | 9,958.47 |
| 10/20/2021 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2296.270833 | 55110.5 | 2.1862E+11 | 179109.125 | 3.25 | 0.0556 | 2,163.49 |
| 10/21/2021 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 498.8680556 | 11972.83333 | 5532700748 | 38911.70833 | 3.25 | 0.0556 | 9,953.41 |
| 10/21/2021 0:00 Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 2326 | 2295.104167 | 55082.5 | 2.1847E+11 | 179018.125 | 3.25 | 0.0556 | 52.04 |
| 10/21/2021 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1150497764 | 936 | 3.25 | 0.0556 | 13,438.24 |
| 10/21/2021 0:00 Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3098.652778 | 74367.66667 | 3.4510E+11 | 241694.9167 | 3.25 | 0.0556 | 2,164.06 |
| 10/21/2021 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 499 | 11976 | 55360747411 | 38922 | 3.25 | 0.0556 | 7,765.07 |
| 10/21/2021 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1799 | 1790.506944 | 42972.16667 | 1.7139E+11 | 139659.5417 | 3.25 | 0.0556 | 607.09 |
| 10/21/2021 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 141 | 139.9861111 | 3359.666667 | 13408187687 | 10918.91667 | 3.25 | 0.0556 | 3,885.77 |
| 10/21/2021 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 898 | 896 | 21504 | 8561363116 | 69888 | 3.25 | 0.0556 | 650.40 |
| 10/21/2021 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 150 | 149.9722222 | 3599.333333 | 14217574021 | 11697.83333 | 3.25 | 0.0556 | 2,168.40 |
| 10/21/2021 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 500 | 12000 | 55461988715 | 39000 | 3.25 | 0.0556 | 6,722.85 |
| 10/21/2021 0:00 Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1566 | 1550.1875 | 37204.5 | 1.4797E+11 | 120914.625 | 3.25 | 0.0556 | 1,617.63 |
| 10/21/2021 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 373 | 8952 | 34393344859 | 29094 | 3.25 | 0.0556 | 95.41 |
| 10/21/2021 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 22 | 528 | 2094029306 | 1716 | 3.25 | 0.0556 | 229.85 |
| 10/21/2021 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4859925389 | 4134 | 3.25 | 0.0556 | 12,914.60 |
| 10/21/2021 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2977.909722 | 71469.83333 | 2.8298E+11 | 232276.9583 | 3.25 | 0.0556 | 7,853.46 |
| 10/21/2021 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 1812 | 1810.888889 | 43461.33333 | 1.730E+11 | 141249.3333 | 3.25 | 0.0556 | 3,044.43 |
| 10/21/2021 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 702 | 16848 | 67013305269 | 54756 | 3.25 | 0.0556 | 99.75 |
| 10/21/2021 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 23 | 552 | 2203401456 | 1794 | 3.25 | 0.0556 | 39.03 |
| 10/21/2021 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 958497507.4 | 702 | 3.25 | 0.0556 | 34.63 |
| 10/21/2021 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 7.986111111 | 191.6666667 | 8497059712 | 622.9166667 | 3.25 | 0.0556 | 190.79 |
| 10/21/2021 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 43.99305556 | 1055.833333 | 4881591586 | 3431.458333 | 3.25 | 0.0556 | 5,085.83 |
| 10/21/2021 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1172.715278 | 28145.16667 | 1.1184E+11 | 91471.79167 | 3.25 | 0.0556 | 9,948.20 |
| 10/22/2021 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2293.902778 | 55053.66667 | 2.1840E+11 | 178924.4167 | 3.25 | 0.0556 | 13,437.91 |
| 10/22/2021 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3098.576389 | 74365.83333 | 3.450E+11 | 241688.9583 | 3.25 | 0.0556 | 2,164.06 |
| 10/22/2021 0:00 Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 499 | 11976 | 5535305897 | 38922 | 3.25 | 0.0556 | 2,164.06 |
| 10/22/2021 0:00 Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1799 | 1790.895833 | 42981.5 | 1.71439E+11 | 139689.875 | 3.25 | 0.0556 | 7,766.76 |

| Date / Customer | Unit | Service | Model | V1 | V2 | V3 | V4 | V5 | Rate | Factor | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/22/2021 0:00 Dalton 1 | Celsius | HOSTED | Antminer S19 95TH | 141 | 140 | 3360 | 13411858451 | 10920 | 3.25 | 0.0556 | 607.15 |
| 10/22/2021 0:00 Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 898 | 896 | 21504 | 85618549214 | 69888 | 3.25 | 0.0556 | 3,885.77 |
| 10/22/2021 0:00 Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 150 | 150 | 3600 | 14203379905 | 11700 | 3.25 | 0.0556 | 650.52 |
| 10/22/2021 0:00 Calvert City 2 | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 498.9236111 | 11974.16667 | 5532943606.06 | 38916.04167 | 3.25 | 0.0556 | 2,163.73 |
| 10/22/2021 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 1566 | 1553.368056 | 37280.83333 | 1.482E+11 | 121162.7083 | 3.25 | 0.0556 | 6,736.65 |
| 10/22/2021 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1150317899 | 936 | 3.25 | 0.0556 | 52.04 |
| 10/22/2021 0:00 Marble 1 | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4860763532 | 4134 | 3.25 | 0.0556 | 229.85 |
| 10/22/2021 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1172.402778 | 28137.66667 | 1.1184E+11 | 91447.41667 | 3.25 | 0.0556 | 5,084.48 |
| 10/22/2021 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 44 | 1056 | 4882408281 | 3432 | 3.25 | 0.0556 | 190.82 |
| 10/22/2021 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 8 | 192 | 850647478.7 | 624 | 3.25 | 0.0556 | 34.69 |
| 10/22/2021 0:00 Marble 1 | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 958422907.2 | 702 | 3.25 | 0.0556 | 39.03 |
| 10/22/2021 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 23 | 23 | 552 | 220290334 | 1794 | 3.25 | 0.0556 | 99.75 |
| 10/22/2021 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 702 | 702 | 16848 | 67013240683 | 54756 | 3.25 | 0.0556 | 3,044.43 |
| 10/22/2021 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1810.958333 | 43463 | 1.73034E+11 | 141254.75 | 3.25 | 0.0556 | 7,853.76 |
| 10/22/2021 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19 90TH | 373 | 373 | 8952 | 34398812314 | 29094 | 3.25 | 0.0556 | 1,617.63 |
| 10/22/2021 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 22 | 22 | 528 | 2096764114 | 1716 | 3.25 | 0.0556 | 95.41 |
| 10/23/2021 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2965.270833 | 71166.5 | 2.81731E+11 | 231291.125 | 3.25 | 0.0556 | 12,859.79 |
| 10/23/2021 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | 1174 | 1165.763158 | 27978.31579 | 1.112E+11 | 90929.52632 | 3.25 | 0.0556 | 5,055.68 |
| 10/23/2021 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 105TH | 44 | 44 | 1056 | 4880089549 | 3432 | 3.25 | 0.0556 | 190.82 |
| 10/23/2021 0:00 Marble 1 | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 8 | 192 | 851936170 | 624 | 3.25 | 0.0556 | 34.69 |
| 10/23/2021 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 9 | 9 | 216 | 957252895.7 | 702 | 3.25 | 0.0556 | 39.03 |
| 10/23/2021 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 23 | 23 | 552 | 2202111567 | 1794 | 3.25 | 0.0556 | 99.75 |
| 10/23/2021 0:00 Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 702 | 702 | 16848 | 66943566253 | 54756 | 3.25 | 0.0556 | 3,044.43 |
| 10/23/2021 0:00 Marble 1 | Celsius | HOSTED | Antminer S19 90TH | 1812 | 1806.964912 | 43367.15789 | 1.72609E+11 | 140943.2632 | 3.25 | 0.0556 | 7,836.45 |
| 10/23/2021 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4862204698 | 4134 | 3.25 | 0.0556 | 229.85 |
| 10/23/2021 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 22 | 22 | 528 | 2095283885 | 1716 | 3.25 | 0.0556 | 95.41 |
| 10/23/2021 0:00 Dalton 3 | Celsius | HOSTED | Antminer S19 Pro 110TH | 373 | 373 | 8952 | 34395800958 | 29094 | 3.25 | 0.0556 | 1,617.63 |
| 10/23/2021 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 3132 | 3098.263158 | 74358.31579 | 3.44807E+11 | 241664.5263 | 3.25 | 0.0556 | 13,436.55 |
| 10/23/2021 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2281.008772 | 54744.21053 | 2.17106E+11 | 177918.6842 | 3.25 | 0.0556 | 9,892.28 |
| 10/23/2021 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2973.114035 | 71354.73684 | 2.82487E+11 | 231902.8947 | 3.25 | 0.0556 | 12,893.80 |
| 10/23/2021 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 Pro 110TH | 12 | 11.9122807 | 285.8947368 | 1141171671 | 929.1578947 | 3.25 | 0.0556 | 51.66 |
| 10/23/2021 0:00 Dalton 2 | Celsius | HOSTED | Antminer S19 95TH | 500 | 495.3333333 | 11888 | 54959178411 | 38636 | 3.25 | 0.0556 | 2,148.16 |
| 10/23/2021 0:00 Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 1799 | 1775.315789 | 42607.57895 | 1.69922E+11 | 138474.6316 | 3.25 | 0.0556 | 7,699.19 |
| 10/23/2021 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 141 | 139.7192982 | 3353.263158 | 13381247703 | 10898.10526 | 3.25 | 0.0556 | 605.93 |
| 10/23/2021 0:00 Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 898 | 889.245614 | 21341.89474 | 84970627907 | 69361.15789 | 3.25 | 0.0556 | 3,856.48 |
| 10/23/2021 0:00 Calvert City 2 | Celsius | HOSTED | Antminer S19 Pro 110TH | 150 | 148.8596491 | 3572.631579 | 14098806208 | 11611.05263 | 3.25 | 0.0556 | 645.57 |
| 10/24/2021 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 500 | 499.2280702 | 11981.47368 | 55411529500 | 38939.78947 | 3.25 | 0.0556 | 2,165.05 |
| 10/24/2021 0:00 Marble 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | 1566 | 1544.201754 | 37060.84211 | 1.47206E+11 | 120447.7368 | 3.25 | 0.0556 | 6,696.89 |
| 10/24/2021 0:00 Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 22 | 22 | 528 | 2093141610 | 1716 | 3.25 | 0.0556 | 95.41 |
| 10/24/2021 0:00 Calvert City 2 | Celsius | HOSTED | Antminer S19 95TH | 898 | 896 | 21504 | 85618338113 | 69888 | 3.25 | 0.0556 | 3,885.77 |
| 10/24/2021 0:00 Marble 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 500 | 12000 | 55495085488 | 39000 | 3.25 | 0.0556 | 2,168.40 |
| 10/24/2021 0:00 Calvert City 2 | Celsius | HOSTED | Antminer S19 95TH | 150 | 150 | 3600 | 14192884487 | 11700 | 3.25 | 0.0556 | 650.52 |
| 10/24/2021 0:00 Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 1566 | 1556.861111 | 37364.66667 | 1.4853E+11 | 121435.1667 | 3.25 | 0.0556 | 6,751.80 |
| 10/24/2021 0:00 Calvert City 2 | Celsius | HOSTED | Antminer S19 95TH | 9 | 9 | 216 | 958104653 | 702 | 3.25 | 0.0556 | 39.03 |
| 10/24/2021 0:00 Dalton 1 | Celsius | HOSTED | Antminer S19 Pro 105TH | 141 | 140 | 3360 | 13413211639 | 10920 | 3.25 | 0.0556 | 607.15 |
| 10/24/2021 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 1799 | 1790.361111 | 42968.66667 | 1.71357E+11 | 139648.1667 | 3.25 | 0.0556 | 7,764.44 |
| 10/24/2021 0:00 Dalton 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 499 | 11976 | 55317795671 | 38922 | 3.25 | 0.0556 | 2,164.05 |
| 10/24/2021 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1151703617 | 936 | 3.25 | 0.0556 | 52.04 |
| 10/24/2021 0:00 Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 3132 | 3083.194444 | 73996.66667 | 3.43209E+11 | 240489.1667 | 3.25 | 0.0556 | 13,371.20 |
| 10/24/2021 0:00 Dalton 3 | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 44 | 1056 | 487506929 | 3432 | 3.25 | 0.0556 | 190.82 |
| 10/24/2021 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | 2978 | 2976.111111 | 71426.66667 | 2.82767E+11 | 232136.6667 | 3.25 | 0.0556 | 12,906.80 |
| 10/24/2021 0:00 Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 53 | 53 | 1272 | 4856736490 | 4134 | 3.25 | 0.0556 | 229.85 |
| 10/24/2021 0:00 Marble 1 | Celsius | HOSTED | Antminer S19 90TH | 373 | 373 | 8952 | 34386307985 | 29094 | 3.25 | 0.0556 | 1,617.63 |
| 10/24/2021 0:00 Marble 1 | Celsius | HOSTED | Antminer S19 90TH | 1812 | 1810.638889 | 43455.33333 | 1.72955E+11 | 141229.8333 | 3.25 | 0.0556 | 7,852.38 |
| 10/24/2021 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 702 | 702 | 16848 | 66924272964 | 54756 | 3.25 | 0.0556 | 3,044.43 |

| Date | Entity | Entity | Model | Type | Qty | Qty Adj | Val1 | Val2 | Val3 | Rate | Factor | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/24/2021 0:00 Calvert City 1 | Celsius | Celsius | Antminer S19 95TH | HOSTED | 23 | 23 | 552 | 2200711010 | 1794 | 3.25 | 0.0556 | 99.75 |
| 10/24/2021 0:00 Calvert City 1 | Celsius | Celsius | Antminer S19 Pro 105TH | HOSTED | 8 | 8 | 192 | 852222099 | 624 | 3.25 | 0.0556 | 34.69 |
| 10/24/2021 0:00 Marble 2 | Celsius | Celsius | Antminer S19 95TH | HOSTED | 1174 | 1173 | 28152 | 1.11876E+11 | 91494 | 3.25 | 0.0556 | 5,087.07 |
| 10/24/2021 0:00 Calvert City 1 | Celsius | Celsius | Antminer S19 95TH | HOSTED | 2326 | 2294.277778 | 55062.66667 | 2.18342E+11 | 178953.6667 | 3.25 | 0.0556 | 9,949.82 |
| 10/25/2021 0:00 Calvert City 1 | Celsius | Celsius | Antminer S19 95TH | HOSTED | 2326 | 2296.493056 | 55115.83333 | 2.18548E+11 | 179126.4583 | 3.25 | 0.0556 | 9,959.43 |
| 10/25/2021 0:00 Marble 2 | Celsius | Celsius | Antminer S19 Pro 110TH | HOSTED | 500 | 500 | 12000 | 55493090237 | 39000 | 3.25 | 0.0556 | 2,168.40 |
| 10/25/2021 0:00 Marble 2 | Celsius | Celsius | Antminer S19 95TH | HOSTED | 12 | 12 | 288 | 1150259131 | 936 | 3.25 | 0.0556 | 52.04 |
| 10/25/2021 0:00 Dalton 3 | Celsius | Celsius | Antminer S19 Pro 110TH | HOSTED | 3132 | 3090.881944 | 74181.16667 | 3.441E+11 | 241088.7917 | 3.25 | 0.0556 | 13,404.54 |
| 10/25/2021 0:00 Marble 2 | Celsius | Celsius | Antminer S19 Pro 110TH | HOSTED | 500 | 499 | 11976 | 55314625816 | 38922 | 3.25 | 0.0556 | 2,164.06 |
| 10/25/2021 0:00 Dalton 2 | Celsius | Celsius | Antminer S19 95TH | HOSTED | 1799 | 1790.763889 | 42978.33333 | 1.7141E+11 | 139679.5833 | 3.25 | 0.0556 | 7,766.18 |
| 10/25/2021 0:00 Dalton 1 | Celsius | Celsius | Antminer S19 95TH | HOSTED | 141 | 140 | 3360 | 13410340115 | 10920 | 3.25 | 0.0556 | 607.15 |
| 10/25/2021 0:00 Marble 1 | Celsius | Celsius | Antminer S19 95TH | HOSTED | 898 | 896 | 21504 | 85610588920 | 69888 | 3.25 | 0.0556 | 3,885.77 |
| 10/25/2021 0:00 Calvert City 2 | Celsius | Celsius | Antminer S19 95TH | HOSTED | 150 | 149.9027778 | 3597.666667 | 14214328899 | 11692.41667 | 3.25 | 0.0556 | 650.10 |
| 10/25/2021 0:00 Marble 1 | Celsius | Celsius | Antminer S19 95TH | HOSTED | 1566 | 1556.465278 | 37355.16667 | 1.48451E+11 | 121404.2917 | 3.25 | 0.0556 | 6,750.08 |
| 10/25/2021 0:00 Marble 1 | Celsius | Celsius | Antminer S19 95TH | HOSTED | 1812 | 1810.923611 | 43462.16667 | 1.72989E+11 | 141252.0417 | 3.25 | 0.0556 | 7,853.61 |
| 10/25/2021 0:00 Marble 2 | Celsius | Celsius | Antminer S19 95TH | HOSTED | 22 | 22 | 528 | 2094839413 | 1716 | 3.25 | 0.0556 | 95.41 |
| 10/25/2021 0:00 Marble 2 | Celsius | Celsius | Antminer S19 Pro 110TH | HOSTED | 373 | 372.9930556 | 8951.833333 | 34390056693 | 29093.45833 | 3.25 | 0.0556 | 1,617.60 |
| 10/25/2021 0:00 Marble 2 | Celsius | Celsius | Antminer S19 95TH | HOSTED | 2978 | 2961.520833 | 71076.5 | 2.81369E+11 | 230998.625 | 3.25 | 0.0556 | 12,843.52 |
| 10/25/2021 0:00 Marble 1 | Celsius | Celsius | Antminer S19 Pro 90TH | HOSTED | 702 | 702 | 16848 | 66939349067 | 54756 | 3.25 | 0.0556 | 3,044.43 |
| 10/25/2021 0:00 Calvert City 1 | Celsius | Celsius | Antminer S19 95TH | HOSTED | 23 | 23 | 552 | 2201765545 | 1794 | 3.25 | 0.0556 | 99.75 |
| 10/25/2021 0:00 Marble 1 | Celsius | Celsius | Antminer S19 Pro 105TH | HOSTED | 9 | 9 | 216 | 958270045.7 | 702 | 3.25 | 0.0556 | 39.03 |
| 10/25/2021 0:00 Calvert City 1 | Celsius | Celsius | Antminer S19 Pro 105TH | HOSTED | 8 | 8 | 192 | 852578137.5 | 624 | 3.25 | 0.0556 | 34.69 |
| 10/25/2021 0:00 Calvert City 1 | Celsius | Celsius | Antminer S19 Pro 110TH | HOSTED | 44 | 44 | 1056 | 4880318101 | 3432 | 3.25 | 0.0556 | 190.82 |
| 10/25/2021 0:00 Marble 1 | Celsius | Celsius | Antminer S19 95TH | HOSTED | 1174 | 1172.4375 | 28138.5 | 1.11817E+11 | 91450.125 | 3.25 | 0.0556 | 5,084.63 |
| 10/25/2021 0:00 Marble 1 | Celsius | Celsius | Antminer S19 Pro 90TH | HOSTED | 53 | 53 | 1272 | 4861165364 | 4134 | 3.25 | 0.0556 | 229.85 |
| 10/26/2021 0:00 Marble 2 | Celsius | Celsius | Antminer S19 95TH | HOSTED | 2978 | 2977.254167 | 71454.1 | 2.82864E+11 | 232225.825 | 3.25 | 0.0556 | 12,911.76 |
| 10/26/2021 0:00 Calvert City 1 | Celsius | Celsius | Antminer S19 95TH | HOSTED | 22 | 22 | 528 | 2094654678 | 1716 | 3.25 | 0.0556 | 95.41 |
| 10/26/2021 0:00 Marble 2 | Celsius | Celsius | Antminer S19 95TH | HOSTED | 1566 | 1557.994444 | 37391.86667 | 1.48596E+11 | 121523.5667 | 3.25 | 0.0556 | 6,756.71 |
| 10/26/2021 0:00 Marble 2 | Celsius | Celsius | Antminer S19 95TH | HOSTED | 12 | 12 | 288 | 1149324700 | 936 | 3.25 | 0.0556 | 52.04 |
| 10/26/2021 0:00 Dalton 3 | Celsius | Celsius | Antminer S19 Pro 110TH | HOSTED | 3132 | 3087.988889 | 74111.73333 | 3.43743E+11 | 240863.1333 | 3.25 | 0.0556 | 13,391.99 |
| 10/26/2021 0:00 Marble 2 | Celsius | Celsius | Antminer S19 Pro 110TH | HOSTED | 500 | 499 | 11976 | 55307878265 | 38922 | 3.25 | 0.0556 | 2,164.06 |
| 10/26/2021 0:00 Dalton 2 | Celsius | Celsius | Antminer S19 95TH | HOSTED | 1799 | 1790.755556 | 42978.13333 | 1.7139E+11 | 139678.9333 | 3.25 | 0.0556 | 7,766.15 |
| 10/26/2021 0:00 Dalton 1 | Celsius | Celsius | Antminer S19 95TH | HOSTED | 141 | 139.9791667 | 3359.5 | 13407717239 | 10918.375 | 3.25 | 0.0556 | 607.06 |
| 10/26/2021 0:00 Marble 1 | Celsius | Celsius | Antminer S19 95TH | HOSTED | 898 | 896 | 21504 | 85595745274 | 69888 | 3.25 | 0.0556 | 3,885.77 |
| 10/26/2021 0:00 Marble 1 | Celsius | Celsius | Antminer S19 95TH | HOSTED | 150 | 149.9444444 | 3598.666667 | 14233318806 | 11695.66667 | 3.25 | 0.0556 | 650.28 |
| 10/26/2021 0:00 Marble 1 | Celsius | Celsius | Antminer S19 95TH | HOSTED | 1812 | 1810.920833 | 43462.1 | 1.73017E+11 | 141251.825 | 3.25 | 0.0556 | 7,853.60 |
| 10/26/2021 0:00 Marble 2 | Celsius | Celsius | Antminer S19 Pro 110TH | HOSTED | 500 | 500 | 12000 | 55488140460 | 39000 | 3.25 | 0.0556 | 2,168.40 |
| 10/26/2021 0:00 Marble 2 | Celsius | Celsius | Antminer S19 Pro 90TH | HOSTED | 373 | 372.9930556 | 8951.833333 | 34389459044 | 29093.45833 | 3.25 | 0.0556 | 1,617.60 |
| 10/26/2021 0:00 Marble 1 | Celsius | Celsius | Antminer S19 95TH | HOSTED | 702 | 702 | 16848 | 66937191400 | 54756 | 3.25 | 0.0556 | 3,044.43 |
| 10/26/2021 0:00 Calvert City 1 | Celsius | Celsius | Antminer S19 95TH | HOSTED | 23 | 23 | 552 | 2188476294 | 1794 | 3.25 | 0.0556 | 99.75 |
| 10/26/2021 0:00 Calvert City 1 | Celsius | Celsius | Antminer S19 Pro 105TH | HOSTED | 9 | 9 | 216 | 957785114.3 | 702 | 3.25 | 0.0556 | 39.03 |
| 10/26/2021 0:00 Calvert City 1 | Celsius | Celsius | Antminer S19 Pro 105TH | HOSTED | 8 | 8 | 192 | 851759538.3 | 624 | 3.25 | 0.0556 | 34.69 |
| 10/26/2021 0:00 Calvert City 1 | Celsius | Celsius | Antminer S19 Pro 110TH | HOSTED | 44 | 44 | 1056 | 4882791398 | 3432 | 3.25 | 0.0556 | 190.82 |
| 10/26/2021 0:00 Marble 1 | Celsius | Celsius | Antminer S19 95TH | HOSTED | 1174 | 1172.625 | 28143 | 1.11837E+11 | 91464.75 | 3.25 | 0.0556 | 5,085.44 |
| 10/26/2021 0:00 Marble 1 | Celsius | Celsius | Antminer S19 Pro 90TH | HOSTED | 53 | 53 | 1272 | 4858373727 | 4134 | 3.25 | 0.0556 | 229.85 |
| 10/27/2021 0:00 Marble 2 | Celsius | Celsius | Antminer S19 95TH | HOSTED | 2326 | 2295.75 | 55098 | 2.18462E+11 | 179068.5 | 3.25 | 0.0556 | 9,956.21 |
| 10/27/2021 0:00 Calvert City 1 | Celsius | Celsius | Antminer S19 95TH | HOSTED | 2326 | 2297.152778 | 55131.66667 | 2.18601E+11 | 179177.9167 | 3.25 | 0.0556 | 9,962.29 |
| 10/27/2021 0:00 Marble 2 | Celsius | Celsius | Antminer S19 95TH | HOSTED | 12 | 12 | 288 | 1149230169 | 936 | 3.25 | 0.0556 | 52.04 |
| 10/27/2021 0:00 Dalton 3 | Celsius | Celsius | Antminer S19 Pro 110TH | HOSTED | 3132 | 3093.902778 | 74253.66667 | 3.44386E+11 | 241324.4167 | 3.25 | 0.0556 | 13,417.64 |
| 10/27/2021 0:00 Marble 2 | Celsius | Celsius | Antminer S19 Pro 110TH | HOSTED | 500 | 498.5763889 | 11965.83333 | 55267604684 | 38888.95833 | 3.25 | 0.0556 | 2,162.23 |
| 10/27/2021 0:00 Dalton 2 | Celsius | Celsius | Antminer S19 95TH | HOSTED | 1799 | 1790.395833 | 42969.5 | 1.71364E+11 | 139650.875 | 3.25 | 0.0556 | 7,764.59 |
| 10/27/2021 0:00 Dalton 1 | Celsius | Celsius | Antminer S19 95TH | HOSTED | 141 | 139.9861111 | 3359.666667 | 13409212675 | 10918.91667 | 3.25 | 0.0556 | 607.09 |
| 10/27/2021 0:00 Marble 1 | Celsius | Celsius | Antminer S19 95TH | HOSTED | 898 | 896 | 21504 | 85619408788 | 69888 | 3.25 | 0.0556 | 3,885.77 |
| 10/27/2021 0:00 Calvert City 2 | Celsius | Celsius | Antminer S19 95TH | HOSTED | 150 | 149.9027778 | 3597.666667 | 14239920988 | 11692.41667 | 3.25 | 0.0556 | 650.10 |
| 10/27/2021 0:00 Marble 2 | Celsius | Celsius | Antminer S19 Pro 110TH | HOSTED | 500 | 500 | 12000 | 55487932078 | 39000 | 3.25 | 0.0556 | 2,168.40 |

| Label | | | Model | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/27/2021 0:00 Calvert City 2 | Celsius | HOSTED | Antminer S19 95TH | 1566 | 1564.951389 | 37558.83333 | 1.49201E+11 | 122066.2083 | 3.25 | 0.0556 | 6,786.88 |
| 10/27/2021 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 702 | 702 | 16848 | 66938628343 | 54756 | 3.25 | 0.0556 | 3,044.43 |
| 10/27/2021 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 22 | 22 | 528 | 2095143918 | 1716 | 3.25 | 0.0556 | 95.41 |
| 10/27/2021 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2977.0625 | 71449.5 | 2.82839E+11 | 232210.875 | 3.25 | 0.0556 | 12,910.92 |
| 10/27/2021 0:00 Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1810.791667 | 43459 | 1.72994E+11 | 141241.75 | 3.25 | 0.0556 | 7,853.04 |
| 10/27/2021 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4857369786 | 4134 | 3.25 | 0.0556 | 229.85 |
| 10/27/2021 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 23 | 22.98611111 | 551.6666667 | 2182112536 | 1792.916667 | 3.25 | 0.0556 | 99.69 |
| 10/27/2021 0:00 Marble 1 | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 958037058.5 | 702 | 3.25 | 0.0556 | 39.03 |
| 10/27/2021 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 8 | 192 | 852364748.4 | 624 | 3.25 | 0.0556 | 34.69 |
| 10/27/2021 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 44 | 1056 | 4882242295 | 3432 | 3.25 | 0.0556 | 190.82 |
| 10/27/2021 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1172.673611 | 28144.16667 | 1.11841E+11 | 91468.54167 | 3.25 | 0.0556 | 5,085.65 |
| 10/27/2021 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 90TH | 373 | 373 | 8952 | 34393662947 | 29094 | 3.25 | 0.0556 | 1,617.63 |
| 10/28/2021 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 702 | 702 | 16848 | 66936343909 | 54756 | 3.25 | 0.0556 | 3,044.43 |
| 10/28/2021 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 957619960.4 | 702 | 3.25 | 0.0556 | 39.03 |
| 10/28/2021 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 8 | 192 | 852060248.4 | 624 | 3.25 | 0.0556 | 34.69 |
| 10/28/2021 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 23 | 22.95833333 | 551 | 2166554803 | 1790.75 | 3.25 | 0.0556 | 99.57 |
| 10/28/2021 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 1566 | 1565.673611 | 37576.16667 | 1.49301E+11 | 121122.5417 | 3.25 | 0.0556 | 6,790.01 |
| 10/28/2021 0:00 Marble 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 44 | 1056 | 4881711526 | 3432 | 3.25 | 0.0556 | 190.82 |
| 10/28/2021 0:00 Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1810.652778 | 43455.66667 | 1.73004E+11 | 141230.9167 | 3.25 | 0.0556 | 7,852.44 |
| 10/28/2021 0:00 Marble 1 | Celsius | HOSTED | Antminer S19 90TH | 373 | 372.9861111 | 8951.666667 | 34393029293 | 29092.91667 | 3.25 | 0.0556 | 1,617.57 |
| 10/28/2021 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1151223109 | 936 | 3.25 | 0.0556 | 52.04 |
| 10/28/2021 0:00 Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 898 | 882.4236111 | 21178.16667 | 84313713922 | 68829.04167 | 3.25 | 0.0556 | 3,826.89 |
| 10/28/2021 0:00 Marble 1 | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4858144961 | 4134 | 3.25 | 0.0556 | 229.85 |
| 10/28/2021 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 498.7638889 | 11970.33333 | 55340621410 | 38903.58333 | 3.25 | 0.0556 | 2,163.04 |
| 10/28/2021 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1172.347222 | 28136.33333 | 1.11807E+11 | 91443.08333 | 3.25 | 0.0556 | 5,084.24 |
| 10/28/2021 0:00 Dalton 3 | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3091.965278 | 74207.16667 | 3.44185E+11 | 241173.2917 | 3.25 | 0.0556 | 13,409.24 |
| 10/28/2021 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 498.25 | 11958 | 55229203971 | 38863.5 | 3.25 | 0.0556 | 2,160.81 |
| 10/28/2021 0:00 Dalton 2 | Celsius | HOSTED | Antminer S19 95TH | 1799 | 1790.173611 | 42964.16667 | 1.71342E+11 | 139633.5417 | 3.25 | 0.0556 | 7,763.62 |
| 10/28/2021 0:00 Dalton 1 | Celsius | HOSTED | Antminer S19 95TH | 141 | 140 | 3360 | 13412255203 | 10920 | 3.25 | 0.0556 | 607.15 |
| 10/28/2021 0:00 Dalton 1 | Celsius | HOSTED | Antminer S19 95TH | 150 | 149.9305556 | 3598.333333 | 14240153356 | 11694.58333 | 3.25 | 0.0556 | 650.22 |
| 10/28/2021 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 22 | 22 | 528 | 2094744144 | 1716 | 3.25 | 0.0556 | 95.41 |
| 10/28/2021 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 Pro 110TH | 2978 | 2965.201389 | 71164.83333 | 2.81595E+11 | 231285.7083 | 3.25 | 0.0556 | 12,859.49 |
| 10/28/2021 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2299.451389 | 55186.83333 | 2.18829E+11 | 179357.2083 | 3.25 | 0.0556 | 9,972.26 |
| 10/29/2021 0:00 Marble 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | 2978 | 2975.979167 | 71423.5 | 2.82762E+11 | 232126.375 | 3.25 | 0.0556 | 12,906.23 |
| 10/29/2021 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 22 | 22 | 528 | 2093203808 | 1716 | 3.25 | 0.0556 | 95.41 |
| 10/29/2021 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1148682959 | 936 | 3.25 | 0.0556 | 52.04 |
| 10/29/2021 0:00 Dalton 3 | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3061.819444 | 73483.66667 | 3.4085E+11 | 238821.9167 | 3.25 | 0.0556 | 13,278.50 |
| 10/29/2021 0:00 Dalton 2 | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 498.6875 | 11968.5 | 55310725340 | 38897.625 | 3.25 | 0.0556 | 2,162.71 |
| 10/29/2021 0:00 Dalton 2 | Celsius | HOSTED | Antminer S19 95TH | 1799 | 1791.440972 | 42994.58333 | 1.71449E+11 | 139732.3958 | 3.25 | 0.0556 | 7,769.12 |
| 10/29/2021 0:00 Marble 1 | Celsius | HOSTED | Antminer S19 90TH | 141 | 139.9722222 | 3359.333333 | 13409217677 | 10917.83333 | 3.25 | 0.0556 | 607.03 |
| 10/29/2021 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 105TH | 898 | 896 | 21504 | 85617430084 | 69888 | 3.25 | 0.0556 | 3,885.77 |
| 10/29/2021 0:00 Marble 1 | Celsius | HOSTED | Antminer S19 Pro 105TH | 150 | 149.9305556 | 3598.333333 | 14227003644 | 11694.58333 | 3.25 | 0.0556 | 650.22 |
| 10/29/2021 0:00 Calvert City 2 | Celsius | HOSTED | Antminer S19 Pro 110TH | 1566 | 1565.010417 | 37560.25 | 1.49239E+11 | 122070.8125 | 3.25 | 0.0556 | 6,787.14 |
| 10/29/2021 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 23 | 23 | 552 | 2170532719 | 1794 | 3.25 | 0.0556 | 99.75 |
| 10/29/2021 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 500 | 12000 | 55454147872 | 39000 | 3.25 | 0.0556 | 2,168.40 |
| 10/29/2021 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4858897410 | 4134 | 3.25 | 0.0556 | 229.85 |
| 10/29/2021 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 Pro 110TH | 702 | 701.9930556 | 16847.83333 | 66931576377 | 54755.45833 | 3.25 | 0.0556 | 3,044.00 |
| 10/29/2021 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 90TH | 373 | 372.9930556 | 8951.833333 | 34385583297 | 29093.45833 | 3.25 | 0.0556 | 1,617.60 |
| 10/29/2021 0:00 Marble 1 | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 959046549.9 | 702 | 3.25 | 0.0556 | 39.03 |
| 10/29/2021 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 8 | 192 | 852478268.9 | 624 | 3.25 | 0.0556 | 34.69 |
| 10/29/2021 0:00 Calvert City 2 | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 43.875 | 1053 | 4885921174 | 3422.25 | 3.25 | 0.0556 | 190.28 |
| 10/29/2021 0:00 Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1173 | 28152 | 1.11865E+11 | 91494 | 3.25 | 0.0556 | 5,087.07 |
| 10/29/2021 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2297.611111 | 55142.66667 | 2.18649E+11 | 179213.6667 | 3.25 | 0.0556 | 9,964.28 |
| 10/30/2021 0:00 Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1810.694444 | 43456.66667 | 1.72991E+11 | 141234.1667 | 3.25 | 0.0556 | 7,852.62 |
| 10/30/2021 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1173 | 28152 | 1.11886E+11 | 91494 | 3.25 | 0.0556 | 5,087.07 |

| Date | Time | Location | Entity | Type | Machine | Qty | | | | | | | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/30/2021 | 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 43.97222222 | 1055.333333 | 4914191184 | 3429.833333 | 3.25 | 0.0556 | 190.70 |
| 10/30/2021 | 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 8 | 192 | 850316126.6 | 624 | 3.25 | 0.0556 | 34.69 |
| 10/30/2021 | 0:00 | Marble 1 | Celsius | HOSTED | Antminer S19 90TH | 53 | 52.98611111 | 1271.666667 | 485737501.2 | 4132.916667 | 3.25 | 0.0556 | 229.79 |
| 10/30/2021 | 0:00 | Marble 1 | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 957988850 | 702 | 3.25 | 0.0556 | 39.03 |
| 10/30/2021 | 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 23 | 22.99305556 | 551.8333333 | 2170503420 | 1793.458333 | 3.25 | 0.0556 | 99.72 |
| 10/30/2021 | 0:00 | Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 702 | 702 | 16848 | 66939009003 | 54756 | 3.25 | 0.0556 | 3,044.43 |
| 10/30/2021 | 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 90TH | 373 | 372.9861111 | 8951.666667 | 34398558482 | 29092.91667 | 3.25 | 0.0556 | 1,617.57 |
| 10/30/2021 | 0:00 | Dalton 2 | Celsius | HOSTED | Antminer S19 95TH | 1799 | 1791.719444 | 43001.26667 | 1.71481E+11 | 139754.1167 | 3.25 | 0.0556 | 7,770.33 |
| 10/30/2021 | 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2297.833333 | 55148 | 2.18694E+11 | 179231 | 3.25 | 0.0556 | 9,965.24 |
| 10/30/2021 | 0:00 | Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1810.326389 | 43447.83333 | 1.72966E+11 | 141205.4583 | 3.25 | 0.0556 | 7,851.02 |
| 10/30/2021 | 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 22 | 22 | 528 | 2096191116 | 1716 | 3.25 | 0.0556 | 95.41 |
| 10/30/2021 | 0:00 | Marble 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 500 | 12000 | 5545262013 | 39000 | 3.25 | 0.0556 | 2,168.40 |
| 10/30/2021 | 0:00 | Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 150 | 149.9513889 | 3598.833333 | 1425329599 | 11696.20833 | 3.25 | 0.0556 | 650.31 |
| 10/30/2021 | 0:00 | Dalton 1 | Celsius | HOSTED | Antminer S19 95TH | 141 | 140 | 3360 | 1340969380 | 10920 | 3.25 | 0.0556 | 607.15 |
| 10/30/2021 | 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 498.9930556 | 11975.83333 | 55338894505 | 38921.45833 | 3.25 | 0.0556 | 2,164.03 |
| 10/30/2021 | 0:00 | Dalton 3 | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3078.848611 | 73892.36667 | 3.42776E+11 | 240150.1917 | 3.25 | 0.0556 | 13,352.35 |
| 10/30/2021 | 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1150208558 | 936 | 3.25 | 0.0556 | 52.04 |
| 10/30/2021 | 0:00 | Calvert City 2 | Celsius | HOSTED | Antminer S19 95TH | 1566 | 1565.580556 | 37573.93333 | 1.49304E+11 | 122115.2833 | 3.25 | 0.0556 | 6,789.61 |
| 10/30/2021 | 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 898 | 896 | 21504 | 8561469305 | 69888 | 3.25 | 0.0556 | 3,885.77 |
| 10/30/2021 | 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2975.847222 | 71420.33333 | 2.82753E+11 | 232116.0833 | 3.25 | 0.0556 | 12,905.65 |
| 10/31/2021 | 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1151122909 | 936 | 3.25 | 0.0556 | 52.04 |
| 10/31/2021 | 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 500 | 12000 | 5545691641 | 39000 | 3.25 | 0.0556 | 2,168.40 |
| 10/31/2021 | 0:00 | Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 150 | 150 | 3600 | 14231301798 | 11700 | 3.25 | 0.0556 | 650.52 |
| 10/31/2021 | 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 898 | 896 | 21504 | 8562709440 | 69888 | 3.25 | 0.0556 | 3,885.77 |
| 10/31/2021 | 0:00 | Dalton 1 | Celsius | HOSTED | Antminer S19 95TH | 141 | 139.9861111 | 3359.666667 | 13405284423 | 10918.91667 | 3.25 | 0.0556 | 607.09 |
| 10/31/2021 | 0:00 | Dalton 2 | Celsius | HOSTED | Antminer S19 95TH | 1799 | 1794.216944 | 43062.16667 | 1.71722E+11 | 139952.0417 | 3.25 | 0.0556 | 7,781.33 |
| 10/31/2021 | 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 22 | 22 | 528 | 2094743309 | 1716 | 3.25 | 0.0556 | 95.41 |
| 10/31/2021 | 0:00 | Dalton 3 | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3087.243056 | 74093.83333 | 3.43708E+11 | 240804.9583 | 3.25 | 0.0556 | 13,388.76 |
| 10/31/2021 | 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 23 | 23 | 552 | 2171833274 | 1794 | 3.25 | 0.0556 | 99.75 |
| 10/31/2021 | 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 499 | 11976 | 5535495208 | 38922 | 3.25 | 0.0556 | 2,164.06 |
| 10/31/2021 | 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2977.590278 | 71462.16667 | 2.82938E+11 | 232252.0417 | 3.25 | 0.0556 | 12,913.21 |
| 10/31/2021 | 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2297.875 | 55149 | 2.18702E+11 | 179234.25 | 3.25 | 0.0556 | 9,965.42 |
| 10/31/2021 | 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1173 | 28152 | 1.11882E+11 | 91494 | 3.25 | 0.0556 | 5,087.07 |
| 10/31/2021 | 0:00 | Calvert City 2 | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 43.375 | 1041 | 4850259612 | 3383.25 | 3.25 | 0.0556 | 188.11 |
| 10/31/2021 | 0:00 | Marble 1 | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 958272029.4 | 702 | 3.25 | 0.0556 | 39.03 |
| 10/31/2021 | 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 702 | 702 | 16848 | 66938694419 | 54756 | 3.25 | 0.0556 | 3,044.43 |
| 10/31/2021 | 0:00 | Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1810.902778 | 43461.66667 | 1.73013E+11 | 141250.4167 | 3.25 | 0.0556 | 7,853.52 |
| 10/31/2021 | 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 90TH | 373 | 373 | 8952 | 34393675532 | 29094 | 3.25 | 0.0556 | 1,617.63 |
| 10/31/2021 | 0:00 | Marble 1 | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4859657537 | 4134 | 3.25 | 0.0556 | 229.85 |
| 10/31/2021 | 0:00 | Calvert City 2 | Celsius | HOSTED | Antminer S19 95TH | 1566 | 1564.145833 | 37539.5 | 1.49163E+11 | 122003.375 | 3.25 | 0.0556 | 6,783.39 |
| 10/31/2021 | 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 8 | 192 | 852507662.9 | 624 | 3.25 | 0.0556 | 34.69 |
| **Total** | | | | | | | | | | | | | **2,540,122.51** |

# CORE SCIENTIFIC

**Celsius Core LLC**

| Description | Amount | Subtotal | As of |
|---|---|---|---|
| October 2021 Actual Usage | $472,031.02 | | |
| Reverse October 2021 Estimated Prepayment | ($497,542.19) | | |
| INV41969 | | | |
| **Difference between Estimated Usage Prepayment and Actual Usage** | | ($25,511.17) | |
| November 2021 Estimated Prepayment | ($481,492.44) | | ($507,003.61) | November, 1 2021 |
| INV42064 | | | |
| Estimated November 2021 Usage** | $481,492.44 | | |
| | -- | ($25,511.17) | December, 1 2021  Prior to Payment |
| **Estimated December 2021 Usage Prepayment** | $497,542.19 | | |
| **Total Usage to Invoice** | $472,031.02 | ($497,542.19) | December, 1 2021  After Payment |

**Notes:**
**Expect to see November 2021 usage fees on the December 2021 invoice detail.

| | | | December 2021 Estimate | | | | | |
|---|---|---|---|---|---|---|---|---|
| Days | | | 31 | | | | | |
| Hours / Day | | | 24 | | | | | |
| Hours / Month | | | 744 | | | | | |
| Order | Machine Type | | Number of Units | Draw/Unit | Power/Hour | Rate/kWh | Fees | |
| Argo Order 3-4 | Antminer S19 | | 4,111 | 3.25 | 13360.75 | 0.047 | 467,198.71 | |
| Argo Order 3 | Antminer S19 Pro | | 267 | 3.25 | 867.75 | 0.047 | 30,343.48 | |
| | | | | | | Total Usage Fee | 497,542.19 | |

| Date | site | company | customer | ownership | machineType | tot# machines | upHashing | machineHours | hashrate (MH/s) | Power | consumptionRate | Rate | Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/1/2021 0:00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1996 | 1974.805556 | 47395.33333 | 1.88699E+11 | 15034.8333 | 3.25 | 0.047 | 7,239.64 |
| 10/1/2021 0:00 | Calvert City 1 | AC Managed | AC Managed | HOSTED | Antminer S19 Pro 110TH | 267 | 252.2222222 | 6053.333333 | 2.78845E6849 | 19673.33333 | 3.25 | 0.047 | 924.65 |
| 10/1/2021 0:00 | Calvert City 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1734 | 1575.208333 | 37805 | 1.5004E+11 | 122866.25 | 3.25 | 0.047 | 5,774.71 |
| 10/1/2021 0:00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 14 | 13.97222222 | 335.3333333 | 1338296969 | 1089.833333 | 3.25 | 0.047 | 51.22 |
| 10/1/2021 0:00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 238 | 228.9375 | 5494.5 | 2175534O414 | 17857.125 | 3.25 | 0.047 | 839.28 |
| 10/1/2021 0:00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 129 | 128.9444444 | 3094.666667 | 1234458534 | 10057.66667 | 3.25 | 0.047 | 472.71 |
| 10/2/2021 0:00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 238 | 1567.611111 | 37622.66667 | 1.49343E+11 | 122273.6667 | 3.25 | 0.047 | 5,746.86 |
| 10/2/2021 0:00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 14 | 13.95833333 | 335 | 1336583633 | 1088.75 | 3.25 | 0.047 | 51.17 |
| 10/2/2021 0:00 | Calvert City 1 | AC Managed | AC Managed | HOSTED | Antminer S19 Pro 110TH | 267 | 252.875 | 6069 | 2795910459 | 19724.25 | 3.25 | 0.047 | 927.04 |
| 10/2/2021 0:00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1996 | 1976.506944 | 47436.16667 | 1.889E+11 | 15416.5417 | 3.25 | 0.047 | 7,245.87 |
| 10/2/2021 0:00 | Calvert City 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 129 | 128.8541667 | 3092.5 | 1233517627 | 10050.625 | 3.25 | 0.047 | 472.38 |
| 10/2/2021 0:00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 238 | 228.6111111 | 5486.666667 | 2172431630 | 17831.66667 | 3.25 | 0.047 | 838.09 |
| 10/3/2021 0:00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 129 | 128.2361111 | 3077.666667 | 1227434731 | 10002.41667 | 3.25 | 0.047 | 470.11 |
| 10/3/2021 0:00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1996 | 1971.631944 | 47319.16667 | 1.8841E+11 | 153787.2917 | 3.25 | 0.047 | 7,228.00 |
| 10/3/2021 0:00 | Calvert City 1 | AC Managed | AC Managed | HOSTED | Antminer S19 Pro 110TH | 267 | 252.0069444 | 6048.166667 | 2787004760 | 19656.54167 | 3.25 | 0.047 | 923.86 |
| 10/3/2021 0:00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1734 | 1560.75 | 37458 | 1.4867E+11 | 121738.5 | 3.25 | 0.047 | 5,721.71 |
| 10/3/2021 0:00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 14 | 14 | 336 | 1340016607 | 1092 | 3.25 | 0.047 | 51.32 |
| 10/3/2021 0:00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 238 | 227.5833333 | 5471 | 2166497012 | 17780.75 | 3.25 | 0.047 | 835.70 |
| 10/4/2021 0:00 | Calvert City 1 | AC Managed | AC Managed | HOSTED | Antminer S19 Pro 110TH | 267 | 252.2708333 | 6054.5 | 2789280837 | 19677.125 | 3.25 | 0.047 | 924.82 |
| 10/4/2021 0:00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1996 | 1963.192857 | 47116.62857 | 1.87607E+11 | 153129.0429 | 3.25 | 0.047 | 7,197.07 |
| 10/4/2021 0:00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 238 | 227.5357143 | 5460.857143 | 2162729645 | 17747.78571 | 3.25 | 0.047 | 834.15 |
| 10/4/2021 0:00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 14 | 13.99305556 | 335.8333333 | 1340144260 | 1091.458333 | 3.25 | 0.047 | 51.30 |
| 10/4/2021 0:00 | Calvert City 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1734 | 1556.734167 | 37361.61905 | 1.48273E+11 | 121425.2619 | 3.25 | 0.047 | 5,706.99 |
| 10/4/2021 0:00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 129 | 128.8670635 | 3092.809524 | 12335018364 | 10051.63095 | 3.25 | 0.047 | 472.43 |
| 10/5/2021 0:00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 238 | 226.6875 | 5440.5 | 2153683.5015 | 17681.625 | 3.25 | 0.047 | 831.04 |
| 10/5/2021 0:00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 14 | 14 | 336 | 1339333590 | 1092 | 3.25 | 0.047 | 51.32 |
| 10/5/2021 0:00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1734 | 1552.618056 | 37262.83333 | 1.4788E+11 | 121104.2083 | 3.25 | 0.047 | 5,691.90 |
| 10/5/2021 0:00 | Calvert City 1 | AC Managed | AC Managed | HOSTED | Antminer S19 Pro 110TH | 267 | 251.2638889 | 6030.333333 | 2778125627 | 19598.58333 | 3.25 | 0.047 | 921.13 |
| 10/5/2021 0:00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1996 | 1904.465278 | 45707.16667 | 1.81583E+11 | 148548.2917 | 3.25 | 0.047 | 6,981.77 |
| 10/6/2021 0:00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 129 | 128.9722222 | 3095.333333 | 1234508242 | 10059.83333 | 3.25 | 0.047 | 472.81 |
| 10/6/2021 0:00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 14 | 13.98611111 | 335.6666667 | 1339323954 | 1090.916667 | 3.25 | 0.047 | 51.27 |
| 10/6/2021 0:00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 129 | 128.9652778 | 3095.166667 | 1234535242 | 10059.29167 | 3.25 | 0.047 | 472.79 |
| 10/6/2021 0:00 | Calvert City 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1996 | 1953.701389 | 46888.83333 | 1.86683E+11 | 152388.7083 | 3.25 | 0.047 | 7,162.27 |
| 10/6/2021 0:00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1734 | 1545.625 | 37095 | 1.472E+11 | 120558.75 | 3.25 | 0.047 | 5,666.26 |
| 10/6/2021 0:00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 238 | 223.9375 | 5374.5 | 2127081.4583 | 17467.125 | 3.25 | 0.047 | 820.95 |
| 10/7/2021 0:00 | Calvert City 1 | AC Managed | AC Managed | HOSTED | Antminer S19 Pro 110TH | 267 | 248.9305556 | 5974.333333 | 2755196.3158 | 19416.58333 | 3.25 | 0.047 | 912.58 |
| 10/7/2021 0:00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 238 | 221.9722222 | 5327.333333 | 2108999.4555 | 17313.83333 | 3.25 | 0.047 | 813.75 |
| 10/7/2021 0:00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 14 | 13.98611111 | 335.6666667 | 1338946852 | 1090.916667 | 3.25 | 0.047 | 51.27 |
| 10/7/2021 0:00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1734 | 1543.25 | 37038 | 1.4700E+11 | 120373.5 | 3.25 | 0.047 | 5,657.55 |
| 10/7/2021 0:00 | Calvert City 1 | AC Managed | AC Managed | HOSTED | Antminer S19 Pro 110TH | 267 | 247.0347222 | 5928.833333 | 2733915.1947 | 19268.70833 | 3.25 | 0.047 | 905.63 |
| 10/7/2021 0:00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 238 | 1891.0625 | 45385.5 | 1.79647E+11 | 147502.875 | 3.25 | 0.047 | 6,932.64 |
| 10/7/2021 0:00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 129 | 128 | 3072 | 1224909.3059 | 9984 | 3.25 | 0.047 | 469.25 |
| 10/8/2021 0:00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 14 | 14 | 336 | 1341234324 | 1092 | 3.25 | 0.047 | 51.32 |
| 10/8/2021 0:00 | Calvert City 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1734 | 1537.847222 | 36908.33333 | 1.46494E+11 | 119952.0833 | 3.25 | 0.047 | 5,637.75 |
| 10/8/2021 0:00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 129 | 127.9583333 | 3071 | 1224816.5679 | 9980.75 | 3.25 | 0.047 | 469.10 |
| 10/8/2021 0:00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1996 | 1942.569444 | 46621.66667 | 1.8560E+11 | 151520.4167 | 3.25 | 0.047 | 7,121.46 |
| 10/8/2021 0:00 | Calvert City 1 | AC Managed | AC Managed | HOSTED | Antminer S19 Pro 110TH | 238 | 245.2638889 | 5886.333333 | 2714417.5052 | 19130.58333 | 3.25 | 0.047 | 899.14 |
| 10/8/2021 0:00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 238 | 215.9027778 | 5181.666667 | 2052258.2675 | 16840.41667 | 3.25 | 0.047 | 791.50 |
| 10/8/2021 0:00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 238 | 227.6527778 | 5463.666667 | 2164836.2770 | 17756.91667 | 3.25 | 0.047 | 834.58 |
| 10/9/2021 0:00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 14 | 13.95833333 | 335 | 1336682139 | 1088.75 | 3.25 | 0.047 | 51.17 |
| 10/9/2021 0:00 | Calvert City 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1734 | 1527.534722 | 36660.83333 | 1.45517E+11 | 119147.7083 | 3.25 | 0.047 | 5,599.94 |
| 10/9/2021 0:00 | Calvert City 1 | AC Managed | AC Managed | HOSTED | Antminer S19 Pro 110TH | 267 | 247.0486111 | 5929.166667 | 2734448.9732 | 19269.79167 | 3.25 | 0.047 | 905.68 |
| 10/9/2021 0:00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1996 | 1957.680556 | 46984.33333 | 1.87047E+11 | 152699.0833 | 3.25 | 0.047 | 7,376.86 |
| 10/9/2021 0:00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 129 | 127.5694444 | 3061.666667 | 1221237.3166 | 9950.416667 | 3.25 | 0.047 | 467.67 |

| Date | | | Location | Model | Service | Mgmt | Mgmt | Qty | | | | | | | | | Rate | Power | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/10/2021 | 0.00 | 0.00 | Dalton 2 | Antminer S19 95TH | HOSTED | AC Managed | AC Managed | 14 | 127.9861111 | 1956.291667 | 336 | 3071.666667 | 1092 | 1339975253 | 1225253457.2 | 9982.916667 | 3.25 | 0.047 | 51.32 |
| 10/10/2021 | 0.00 | 0.00 | Dalton 2 | Antminer S19 95TH | HOSTED | AC Managed | AC Managed | 129 | 1956.291667 | 1515.125 | 46951 | | | 2158408507 | 1.86925E+11 | 152590.75 | 3.25 | 0.047 | 469.20 |
| 10/10/2021 | 0.00 | 0.00 | Dalton 2 | Antminer S19 95TH | HOSTED | AC Managed | AC Managed | 1996 | 226.8125 | | 5443.5 | | | 27252029567 | 1.25255E+12 | 118179.75 | 3.25 | 0.047 | 7171.77 |
| 10/10/2021 | 0.00 | 0.00 | Calvert City 1 | Antminer S19 Pro 110TH | HOSTED | AC Managed | AC Managed | 1734 | 246.1875 | | 36363 | | | 1.44337E+11 | | 17691.375 | 3.25 | 0.047 | 831.49 |
| 10/10/2021 | 0.00 | 0.00 | Dalton 1 | Antminer S19 95TH | HOSTED | AC Managed | AC Managed | 238 | 226.8472222 | | 5908.5 | | | 2158408507 | | 19202.625 | 3.25 | 0.047 | 902.52 |
| 10/10/2021 | 0.00 | 0.00 | Dalton 1 | Antminer S19 95TH | HOSTED | AC Managed | AC Managed | 267 | 1518.729167 | | 5444.333333 | | 1092 | 21586611467 | 17694.08333 | | 3.25 | 0.047 | 831.62 |
| 10/11/2021 | 0.00 | 0.00 | Dalton 1 | Antminer S19 95TH | HOSTED | AC Managed | AC Managed | 14 | 242.7222222 | | 36449.5 | | | 1339922798 | | 1092 | 3.25 | 0.047 | 51.32 |
| 10/11/2021 | 0.00 | 0.00 | Dalton 2 | Antminer S19 95TH | HOSTED | AC Managed | AC Managed | 1734 | 1958.888889 | | 5825.333333 | | | 1.44668E+11 | 1.87146E+11 | 118460.875 | 3.25 | 0.047 | 5567.66 |
| 10/11/2021 | 0.00 | 0.00 | Calvert City 1 | Antminer S19 Pro 110TH | HOSTED | AC Managed | AC Managed | 267 | 242.7222222 | | 5825.333333 | | | 26860807272 | 18932.33333 | | 3.25 | 0.047 | 889.82 |
| 10/11/2021 | 0.00 | 0.00 | Dalton 1 | Antminer S19 95TH | HOSTED | AC Managed | AC Managed | 1734 | 1958.888889 | | 47013.33333 | | | 1.87146E+11 | 152793.3333 | | 3.25 | 0.047 | 7181.29 |
| 10/11/2021 | 0.00 | 0.00 | Dalton 1 | Antminer S19 95TH | HOSTED | AC Managed | AC Managed | 129.75 | 128.6388889 | | 3087.333333 | | | 12309377232 | 10033.83333 | | 3.25 | 0.047 | 471.59 |
| 10/12/2021 | 0.00 | 0.00 | Dalton 2 | Antminer S19 95TH | HOSTED | AC Managed | AC Managed | 1995.25 | 1970.631944 | | 47295.16667 | | | 1.8827E+11 | 153709.2917 | | 3.25 | 0.047 | 7224.34 |
| 10/12/2021 | 0.00 | 0.00 | Dalton 1 | Antminer S19 95TH | HOSTED | AC Managed | AC Managed | 1987.75 | 13.98611111 | | 335.6666667 | | | 1339970751 | 1090.916667 | | 3.25 | 0.047 | 51.27 |
| 10/12/2021 | 0.00 | 0.00 | Dalton 1 | Antminer S19 95TH | HOSTED | AC Managed | AC Managed | 238 | 227.9375 | | 5470.5 | | | 21681122296 | 17779.125 | | 3.25 | 0.047 | 835.62 |
| 10/12/2021 | 0.00 | 0.00 | Calvert City 1 | Antminer S19 95TH | HOSTED | AC Managed | AC Managed | 137.25 | 136.9861111 | | 3287.666667 | | | 13111460207 | 10684.91667 | | 3.25 | 0.047 | 502.19 |
| 10/12/2021 | 0.00 | 0.00 | Calvert City 1 | Antminer S19 95TH | HOSTED | AC Managed | AC Managed | 1734 | 1563.847222 | | 37532.33333 | | | 1.48982E+11 | 121980.0833 | | 3.25 | 0.047 | 5733.06 |
| 10/13/2021 | 0.00 | 0.00 | Dalton 1 | Antminer S19 Pro 110TH | HOSTED | AC Managed | AC Managed | 267 | 243.2361111 | | 5837.666667 | | | 26918357294 | 18972.41667 | | 3.25 | 0.047 | 891.70 |
| 10/13/2021 | 0.00 | 0.00 | Dalton 2 | Antminer S19 95TH | HOSTED | AC Managed | AC Managed | 238 | 227.2902778 | | 5454.966667 | | | 21627939572 | 17728.64167 | | 3.25 | 0.047 | 833.25 |
| 10/13/2021 | 0.00 | 0.00 | Calvert City 1 | Antminer S19 95TH | HOSTED | AC Managed | AC Managed | 14 | 13.99305556 | | 335.8333333 | | | 1340286795 | 1091.458333 | | 3.25 | 0.047 | 51.30 |
| 10/13/2021 | 0.00 | 0.00 | Dalton 1 | Antminer S19 Pro 110TH | HOSTED | AC Managed | AC Managed | 1734 | 1597.930556 | | 38350.33333 | | | 1.52242E+11 | 124638.5833 | | 3.25 | 0.047 | 5858.01 |
| 10/13/2021 | 0.00 | 0.00 | Dalton 1 | Antminer S19 Pro 110TH | HOSTED | AC Managed | AC Managed | 267 | 242.6208333 | | 5822.9 | | 1092 | 26823444223 | 18924.425 | | 3.25 | 0.047 | 889.45 |
| 10/14/2021 | 0.00 | 0.00 | Dalton 1 | Antminer S19 95TH | HOSTED | AC Managed | AC Managed | 137 | 1967.95 | | 47230.8 | | | 1.8802E+11 | 1535001.1 | | 3.25 | 0.047 | 7214.50 |
| 10/14/2021 | 0.00 | 0.00 | Calvert City 1 | Antminer S19 95TH | HOSTED | AC Managed | AC Managed | 1734 | 136.9652778 | | 3287.166667 | | | 13108984847 | 10683.29167 | | 3.25 | 0.047 | 51.27 |
| 10/14/2021 | 0.00 | 0.00 | Dalton 1 | Antminer S19 Pro 110TH | HOSTED | AC Managed | AC Managed | 137 | 137 | | 3288 | | 10686 | 13112270638 | 18937.70833 | 126001.4167 | 3.25 | 0.047 | 5922.07 |
| 10/14/2021 | 0.00 | 0.00 | Dalton 1 | Antminer S19 95TH | HOSTED | AC Managed | AC Managed | 267 | 1615.402778 | | 38769.66667 | | | 1.539E+11 | | 126001.4167 | 3.25 | 0.047 | 502.24 |
| 10/15/2021 | 0.00 | 0.00 | Dalton 1 | Antminer S19 95TH | HOSTED | AC Managed | AC Managed | 238 | 242.7847222 | | 5826.833333 | | | 26827504076 | 18937.70833 | | 3.25 | 0.047 | 890.05 |
| 10/15/2021 | 0.00 | 0.00 | Calvert City 1 | Antminer S19 95TH | HOSTED | AC Managed | AC Managed | 1988 | 14 | | 5353.333333 | | 1092 | 1340229033 | | 1092 | 3.25 | 0.047 | 51.27 |
| 10/15/2021 | 0.00 | 0.00 | Dalton 1 | Antminer S19 95TH | HOSTED | AC Managed | AC Managed | 137 | 223.0555556 | | 45804.16667 | | | 23307967278 | 17398.33333 | 10674.625 | 3.25 | 0.047 | 817.72 |
| 10/15/2021 | 0.00 | 0.00 | Dalton 2 | Antminer S19 95TH | HOSTED | AC Managed | AC Managed | 1988 | 1908.506944 | | 46929.33333 | | | 1.82113E+11 | 148863.5417 | | 3.25 | 0.047 | 6996.59 |
| 10/15/2021 | 0.00 | 0.00 | Dalton 2 | Antminer S19 Pro 110TH | HOSTED | AC Managed | AC Managed | 267 | 136.8541667 | | 3284.5 | | | 13096762263 | 152520.3333 | | 3.25 | 0.047 | 501.71 |
| 10/16/2021 | 0.00 | 0.00 | Calvert City 1 | Antminer S19 95TH | HOSTED | AC Managed | AC Managed | 1734 | 1955.388889 | | 46929.33333 | | | 2719786/0074 | 19197.75 | | 3.25 | 0.047 | 7168.46 |
| 10/16/2021 | 0.00 | 0.00 | Dalton 1 | Antminer S19 95TH | HOSTED | AC Managed | AC Managed | 238 | 246.125 | | 5907 | | | 1.8713E+11 | 15252.0.3333 | | 3.25 | 0.047 | 902.29 |
| 10/16/2021 | 0.00 | 0.00 | Calvert City 1 | Antminer S19 Pro 110TH | HOSTED | AC Managed | AC Managed | 1734 | 1627.013889 | | 39048.33333 | | 1092 | 1.55003E+11 | 126907.0833 | | 3.25 | 0.047 | 5964.63 |
| 10/16/2021 | 0.00 | 0.00 | Dalton 1 | Antminer S19 95TH | HOSTED | AC Managed | AC Managed | 267 | 14 | | 336 | | | 1341501287 | 1092 | | 3.25 | 0.047 | 51.32 |
| 10/16/2021 | 0.00 | 0.00 | Dalton 2 | Antminer S19 95TH | HOSTED | AC Managed | AC Managed | 14 | 221.0486111 | | 5305.166667 | | | 21147869287 | 17241.79167 | | 3.25 | 0.047 | 810.36 |
| 10/16/2021 | 0.00 | 0.00 | Dalton 2 | Antminer S19 95TH | HOSTED | AC Managed | AC Managed | 238 | 1639.909722 | | 39357.83333 | | | 1.56242E+11 | 127912.9583 | | 3.25 | 0.047 | 6011.91 |
| 10/17/2021 | 0.00 | 0.00 | Dalton 1 | Antminer S19 95TH | HOSTED | AC Managed | AC Managed | 1734 | 217.0902778 | | 5210.166667 | | | 20780680627 | 16933.04167 | | 3.25 | 0.047 | 795.85 |
| 10/17/2021 | 0.00 | 0.00 | Calvert City 1 | Antminer S19 95TH | HOSTED | AC Managed | AC Managed | 267 | 246.2569444 | | 5910.166667 | | | 27218444613 | 19208.04167 | | 3.25 | 0.047 | 902.78 |
| 10/17/2021 | 0.00 | 0.00 | Dalton 1 | Antminer S19 95TH | HOSTED | AC Managed | AC Managed | 1734 | 1948.986111 | | 46775.66667 | | | 1.86522E+11 | 15220.9167 | | 3.25 | 0.047 | 7144.98 |
| 10/17/2021 | 0.00 | 0.00 | Dalton 1 | Antminer S19 95TH | HOSTED | AC Managed | AC Managed | 137 | 135.8958333 | | 3261.5 | | | 13007842606 | 10599.875 | | 3.25 | 0.047 | 498.19 |
| 10/17/2021 | 0.00 | 0.00 | Dalton 2 | Antminer S19 95TH | HOSTED | AC Managed | AC Managed | 238 | 13.69444444 | | 328.6666667 | | | 1310947561 | 1068.166667 | | 3.25 | 0.047 | 50.20 |
| 10/18/2021 | 0.00 | 0.00 | Dalton 1 | Antminer S19 95TH | HOSTED | AC Managed | AC Managed | 267 | 223.0347222 | | 5352.833333 | | | 21344210677 | 17356.70833 | | 3.25 | 0.047 | 817.65 |
| 10/18/2021 | 0.00 | 0.00 | Dalton 1 | Antminer S19 95TH | HOSTED | AC Managed | AC Managed | 1734 | 13.84722222 | | 332.3333333 | | | 1326595672 | 1080.083333 | | 3.25 | 0.047 | 50.76 |
| 10/18/2021 | 0.00 | 0.00 | Calvert City 1 | Antminer S19 95TH | HOSTED | AC Managed | AC Managed | 1988 | 1633.180556 | | 39196.33333 | | | 1.5558E+11 | 127388.0833 | | 3.25 | 0.047 | 5987.24 |
| 10/18/2021 | 0.00 | 0.00 | Dalton 1 | Antminer S19 95TH | HOSTED | AC Managed | AC Managed | 267 | 246.6388889 | | 5919.333333 | | | 27264631953 | 19237.83333 | | 3.25 | 0.047 | 904.18 |
| 10/18/2021 | 0.00 | 0.00 | Dalton 1 | Antminer S19 Pro 110TH | HOSTED | AC Managed | AC Managed | 238 | 1959.347222 | | 47024.33333 | | | 1.87515E+11 | 152829.0833 | | 3.25 | 0.047 | 7182.97 |
| 10/18/2021 | 0.00 | 0.00 | Dalton 1 | Antminer S19 95TH | HOSTED | AC Managed | AC Managed | 267 | 135.9930556 | | 3263.833333 | | | 13012719972 | 10607.45833 | | 3.25 | 0.047 | 498.55 |
| 10/18/2021 | 0.00 | 0.00 | Calvert City 1 | Antminer S19 Pro 110TH | HOSTED | AC Managed | AC Managed | 238 | 246.8125 | | 5923.5 | | 1092 | 27285310946 | 19251.375 | | 3.25 | 0.047 | 904.81 |
| 10/18/2021 | 0.00 | 0.00 | Dalton 1 | Antminer S19 95TH | HOSTED | AC Managed | AC Managed | 1734 | 225.8611111 | | 5420.666667 | | | 21574159342 | 17617.16667 | | 3.25 | 0.047 | 828.01 |
| 10/18/2021 | 0.00 | 0.00 | Dalton 2 | Antminer S19 95TH | HOSTED | AC Managed | AC Managed | 1988 | 1626.756944 | | 39042.16667 | | | 1.54948E+11 | 126887.0417 | | 3.25 | 0.047 | 5963.69 |
| 10/18/2021 | 0.00 | 0.00 | Dalton 2 | Antminer S19 95TH | HOSTED | AC Managed | AC Managed | 137 | 1958.729167 | | 47009.5 | | | 1.86709E+11 | 157780.875 | | 3.25 | 0.047 | 7180.70 |
| 10/19/2021 | 0.00 | 0.00 | Dalton 2 | Antminer S19 95TH | HOSTED | AC Managed | AC Managed | 137 | 135.0694444 | | 3241.666667 | | | 12928267907 | 10535.41667 | | 3.25 | 0.047 | 495.16 |
| 10/19/2021 | 0.00 | 0.00 | Dalton 2 | Antminer S19 95TH | HOSTED | AC Managed | AC Managed | 137 | 13.98611111 | | 335.6666667 | | | 13396650918 | 1090.916667 | | 3.25 | 0.047 | 51.27 |
| 10/19/2021 | 0.00 | 0.00 | Dalton 2 | Antminer S19 95TH | HOSTED | AC Managed | AC Managed | 137 | 135.9097222 | | 3261.833333 | | | 13008108933 | 10600.95833 | | 3.25 | 0.047 | 498.25 |

| Date | | Location | Model | | | | Units | V1 | V2 | V3 | V4 | V5 | V6 | kWh | Rate | $/kWh | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/19/2021 | 0.00 | Dalton 1 | Antminer S19 95TH | AC Managed | AC Managed | HOSTED | 1988 | 1954.819444 | 247.2222222 | 46915.66667 | 5933.333333 | 1.870964E+11 | 2736304716 | 152475.9167 | 3.25 | 0.047 | 7,166.37 |
| 10/19/2021 | 0.00 | Calvert City 1 | Antminer S19 Pro 110TH | AC Managed | AC Managed | HOSTED | 267 | 247.2222222 | 1620.256944 | 5933.333333 | 38886.16667 | 2736304716 | 1.54346E+11 | 19283.33333 | 3.25 | 0.047 | 906.32 |
| 10/19/2021 | 0.00 | Calvert City 1 | Antminer S19 95TH | AC Managed | AC Managed | HOSTED | 1734 | 1620.256944 | 224.4305556 | 38886.16667 | 5386.333333 | 21435884085 | 126380.0417 | 126380.0417 | 3.25 | 0.047 | 5,999.86 |
| 10/19/2021 | 0.00 | Dalton 1 | Antminer S19 95TH | AC Managed | AC Managed | HOSTED | 14 | 14 | 14 | 336 | 336 | 1340131985 | 1092 | 1092 | 3.25 | 0.047 | 51.32 |
| 10/19/2021 | 0.00 | Dalton 2 | Antminer S19 95TH | AC Managed | AC Managed | HOSTED | 238 | 224.4305556 | 247.4305556 | 5386.333333 | 5938.333333 | 5360.5 | 82776 | 17505.58333 | 3.25 | 0.047 | 822.76 |
| 10/20/2021 | 0.00 | Calvert City 1 | Antminer S19 Pro 110TH | AC Managed | AC Managed | HOSTED | 267 | 247.4305556 | 1613.930556 | 5938.333333 | 38734.33333 | 2734790297 | 1.86936E+11 | 19299.58333 | 3.25 | 0.047 | 907.08 |
| 10/20/2021 | 0.00 | Dalton 1 | Antminer S19 95TH | AC Managed | AC Managed | HOSTED | 1734 | 1613.930556 | 224.3402778 | 38734.33333 | 5384.166667 | 21435884085 | 1.53737E+11 | 125886.5833 | 3.25 | 0.047 | 5,916.67 |
| 10/20/2021 | 0.00 | Calvert City 1 | Antminer S19 95TH | AC Managed | AC Managed | HOSTED | 238 | 224.3402778 | 1957.895833 | 5384.166667 | 46989.5 | 7498.54167 | 1.87391E+11 | 17498.54167 | 3.25 | 0.047 | 822.43 |
| 10/20/2021 | 0.00 | Dalton 1 | Antminer S19 95TH | AC Managed | AC Managed | HOSTED | 1988 | 1957.895833 | 135.8888889 | 46989.5 | 3261.333333 | 13010611472 | 157715.875 | 157715.875 | 3.25 | 0.047 | 7,177.65 |
| 10/20/2021 | 0.00 | Dalton 2 | Antminer S19 95TH | AC Managed | AC Managed | HOSTED | 137 | 135.8888889 | 14 | 3261.333333 | 336 | 13010611472 | 10599.33333 | 10599.33333 | 3.25 | 0.047 | 498.17 |
| 10/21/2021 | 0.00 | Dalton 1 | Antminer S19 95TH | AC Managed | AC Managed | HOSTED | 14 | 14 | 223.3541667 | 336 | 5360.5 | 1340405249 | 1092 | 1092 | 3.25 | 0.047 | 51.32 |
| 10/21/2021 | 0.00 | Dalton 2 | Antminer S19 95TH | AC Managed | AC Managed | HOSTED | 238 | 223.3541667 | 14 | 5360.5 | 336 | 21343221121 | 17421.625 | 17421.625 | 3.25 | 0.047 | 818.82 |
| 10/21/2021 | 0.00 | Dalton 2 | Antminer S19 95TH | AC Managed | AC Managed | HOSTED | 14 | 14 | 1611.805556 | 336 | 38683.33333 | 1340117846 | 1092 | 1092 | 3.25 | 0.047 | 51.32 |
| 10/21/2021 | 0.00 | Calvert City 1 | Antminer S19 Pro 110TH | AC Managed | AC Managed | HOSTED | 1734 | 1611.805556 | 1953.402778 | 38683.33333 | 46881.66667 | 1.5353E+11 | 125720.8333 | 125720.8333 | 3.25 | 0.047 | 5,908.88 |
| 10/21/2021 | 0.00 | Dalton 1 | Antminer S19 95TH | AC Managed | AC Managed | HOSTED | 267 | 1953.402778 | 135.8888889 | 46881.66667 | 3261.333333 | 27417124732 | 19160.375 | 19160.375 | 3.25 | 0.047 | 900.54 |
| 10/21/2021 | 0.00 | Dalton 1 | Antminer S19 95TH | AC Managed | AC Managed | HOSTED | 1988 | 135.8888889 | 1612.125 | 3261.333333 | 38691 | 1.86936E+11 | 52365.4167 | 52365.4167 | 3.25 | 0.047 | 7,161.17 |
| 10/22/2021 | 0.00 | Calvert City 1 | Antminer S19 95TH | AC Managed | AC Managed | HOSTED | 137 | 1612.125 | 135.9166667 | 38691 | 3262 | 1.53556E+11 | 10599.33333 | 10599.33333 | 3.25 | 0.047 | 498.17 |
| 10/22/2021 | 0.00 | Dalton 1 | Antminer S19 95TH | AC Managed | AC Managed | HOSTED | 1734 | 135.9166667 | 246.4305556 | 3262 | 5914.333333 | 13011583519 | 12574.575 | 12574.575 | 3.25 | 0.047 | 5,910.05 |
| 10/22/2021 | 0.00 | Dalton 2 | Antminer S19 95TH | AC Managed | AC Managed | HOSTED | 238 | 246.4305556 | 14 | 5914.333333 | 336 | 27235558054 | 10601.5 | 10601.5 | 3.25 | 0.047 | 498.27 |
| 10/22/2021 | 0.00 | Dalton 2 | Antminer S19 95TH | AC Managed | AC Managed | HOSTED | 14 | 14 | 224.6597222 | 336 | 5391.833333 | 1339720027 | 19221.58333 | 19221.58333 | 3.25 | 0.047 | 903.41 |
| 10/22/2021 | 0.00 | Dalton 2 | Antminer S19 95TH | AC Managed | AC Managed | HOSTED | 238 | 224.6597222 | 1922.736111 | 5391.833333 | 46145.66667 | 24459111805 | 1092 | 1092 | 3.25 | 0.047 | 51.32 |
| 10/22/2021 | 0.00 | Dalton 1 | Antminer S19 95TH | AC Managed | AC Managed | HOSTED | 267 | 1922.736111 | 135.9649123 | 46145.66667 | 3263.157895 | 1.83631E+11 | 17523.45833 | 17523.45833 | 3.25 | 0.047 | 823.60 |
| 10/23/2021 | 0.00 | Calvert City 1 | Antminer S19 95TH | AC Managed | AC Managed | HOSTED | 1988 | 1956.315789 | 247.7807018 | 46951.57895 | 5946.736842 | 13017648531 | 149973.4167 | 149973.4167 | 3.25 | 0.047 | 7,048.75 |
| 10/23/2021 | 0.00 | Dalton 1 | Antminer S19 95TH | AC Managed | AC Managed | HOSTED | 137 | 247.7807018 | 1620.026316 | 38880.63158 | 1620.026316 | 27357521756 | 10605.26316 | 10605.26316 | 3.25 | 0.047 | 498.45 |
| 10/23/2021 | 0.00 | Dalton 2 | Antminer S19 95TH | AC Managed | AC Managed | HOSTED | 1988 | 1620.026316 | 225.9122807 | 38880.63158 | 5421.894737 | 1.87244E+11 | 152592.6316 | 152592.6316 | 3.25 | 0.047 | 7,171.85 |
| 10/23/2021 | 0.00 | Calvert City 1 | Antminer S19 Pro 110TH | AC Managed | AC Managed | HOSTED | 137 | 225.9122807 | 14 | 5421.894737 | 336 | 1.54291E+11 | 19326.89474 | 19326.89474 | 3.25 | 0.047 | 908.36 |
| 10/23/2021 | 0.00 | Dalton 2 | Antminer S19 95TH | AC Managed | AC Managed | HOSTED | 14 | 14 | 224.7222222 | 336 | 5393.333333 | 21591435249 | 126362.0526 | 126362.0526 | 3.25 | 0.047 | 5,939.02 |
| 10/23/2021 | 0.00 | Dalton 2 | Antminer S19 95TH | AC Managed | AC Managed | HOSTED | 238 | 224.7222222 | 135.8055556 | 5393.333333 | 3259.333333 | 1340398741 | 17621.15789 | 17621.15789 | 3.25 | 0.047 | 828.19 |
| 10/24/2021 | 0.00 | Dalton 1 | Antminer S19 95TH | AC Managed | AC Managed | HOSTED | 14 | 14 | 1961.722222 | 336 | 47081.33333 | 21462689794 | 1092 | 1092 | 3.25 | 0.047 | 51.32 |
| 10/24/2021 | 0.00 | Dalton 2 | Antminer S19 95TH | AC Managed | AC Managed | HOSTED | 238 | 224.7222222 | 14 | 5393.333333 | 336 | 13000830946 | 17528.33333 | 17528.33333 | 3.25 | 0.047 | 823.83 |
| 10/24/2021 | 0.00 | Dalton 2 | Antminer S19 95TH | AC Managed | AC Managed | HOSTED | 137 | 135.8055556 | 14 | 3259.333333 | 240.25 | 1.8765E+11 | 10592.83333 | 10592.83333 | 3.25 | 0.047 | 497.86 |
| 10/24/2021 | 0.00 | Calvert City 1 | Antminer S19 95TH | AC Managed | AC Managed | HOSTED | 1988 | 1961.722222 | 14 | 47081.33333 | 336 | 1.87765E+11 | 153014.3333 | 153014.3333 | 3.25 | 0.047 | 7,191.67 |
| 10/24/2021 | 0.00 | Dalton 2 | Antminer S19 95TH | AC Managed | AC Managed | HOSTED | 14 | 14 | 240.25 | 336 | 5766 | 13414346626 | 1092 | 1092 | 3.25 | 0.047 | 51.32 |
| 10/24/2021 | 0.00 | Dalton 2 | Antminer S19 95TH | AC Managed | AC Managed | HOSTED | 267 | 240.25 | 225.5 | 5766 | 3857.733333 | 26520684368 | 18739.5 | 18739.5 | 3.25 | 0.047 | 880.76 |
| 10/24/2021 | 0.00 | Calvert City 1 | Antminer S19 95TH | AC Managed | AC Managed | HOSTED | 1734 | 1607.388889 | 13.98263889 | 38577.33333 | 5412 | 1.53119E+11 | 125376.3333 | 125376.3333 | 3.25 | 0.047 | 5,892.69 |
| 10/25/2021 | 0.00 | Calvert City 1 | Antminer S19 95TH | AC Managed | AC Managed | HOSTED | 238 | 225.5 | 1609.194444 | 5412 | 335.5833333 | 21544277337 | 17589 | 17589 | 3.25 | 0.047 | 826.68 |
| 10/25/2021 | 0.00 | Dalton 1 | Antminer S19 95TH | AC Managed | AC Managed | HOSTED | 14 | 13.98263889 | 1609.194444 | 335.5833333 | 38620.66667 | 13377721840 | 1090.645833 | 1090.645833 | 3.25 | 0.047 | 51.26 |
| 10/25/2021 | 0.00 | Dalton 2 | Antminer S19 95TH | AC Managed | AC Managed | HOSTED | 1734 | 1609.194444 | 243.6875 | 38620.66667 | 5848.5 | 1.53294E+11 | 12551.71667 | 12551.71667 | 3.25 | 0.047 | 5,899.31 |
| 10/25/2021 | 0.00 | Dalton 2 | Antminer S19 95TH | AC Managed | AC Managed | HOSTED | 267 | 243.6875 | 1960.229167 | 5848.5 | 47045.5 | 26882781875 | 19007.625 | 19007.625 | 3.25 | 0.047 | 893.36 |
| 10/25/2021 | 0.00 | Calvert City 1 | Antminer S19 Pro 110TH | AC Managed | AC Managed | HOSTED | 1988 | 1960.229167 | 135.9444444 | 47045.5 | 3262.666667 | 1.8759E+11 | 152897.875 | 152897.875 | 3.25 | 0.047 | 7,186.20 |
| 10/25/2021 | 0.00 | Dalton 1 | Antminer S19 95TH | AC Managed | AC Managed | HOSTED | 137 | 135.9444444 | 135.9236111 | 3262.666667 | 38535.26667 | 13017748872 | 10603.66667 | 10603.66667 | 3.25 | 0.047 | 498.37 |
| 10/25/2021 | 0.00 | Dalton 1 | Antminer S19 95TH | AC Managed | AC Managed | HOSTED | 1734 | 1605.636111 | 244.7291667 | 38535.26667 | 3262.166667 | 1.52935E+11 | 125239.6167 | 125239.6167 | 3.25 | 0.047 | 5,886.26 |
| 10/26/2021 | 0.00 | Calvert City 1 | Antminer S19 95TH | AC Managed | AC Managed | HOSTED | 137 | 135.9236111 | 14 | 3262.166667 | 5873.5 | 13011175459 | 10602.04167 | 10602.04167 | 3.25 | 0.047 | 498.30 |
| 10/26/2021 | 0.00 | Dalton 1 | Antminer S19 95TH | AC Managed | AC Managed | HOSTED | 238 | 244.7291667 | 225.8263889 | 5873.5 | 336 | 27012222972 | 19088.875 | 19088.875 | 3.25 | 0.047 | 897.18 |
| 10/26/2021 | 0.00 | Dalton 2 | Antminer S19 95TH | AC Managed | AC Managed | HOSTED | 14 | 14 | 1741.313889 | 336 | 5419.833333 | 1341166344 | 1092 | 1092 | 3.25 | 0.047 | 51.32 |
| 10/26/2021 | 0.00 | Dalton 1 | Antminer S19 95TH | AC Managed | AC Managed | HOSTED | 238 | 225.8263889 | 225.9236111 | 5419.833333 | 41791.53333 | 21574590165 | 17614.45833 | 17614.45833 | 3.25 | 0.047 | 827.88 |
| 10/26/2021 | 0.00 | Dalton 2 | Antminer S19 95TH | AC Managed | AC Managed | HOSTED | 1988 | 1741.313889 | 14 | 41791.53333 | 5422.166667 | 1.66442E+11 | 135827.4833 | 135827.4833 | 3.25 | 0.047 | 6,383.66 |
| 10/26/2021 | 0.00 | Dalton 2 | Antminer S19 95TH | AC Managed | AC Managed | HOSTED | 238 | 225.9236111 | 14 | 5422.166667 | 336 | 21585649345 | 17622.04167 | 17622.04167 | 3.25 | 0.047 | 828.24 |
| 10/27/2021 | 0.00 | Dalton 2 | Antminer S19 95TH | AC Managed | AC Managed | HOSTED | 14 | 14 | 1603.409722 | 336 | 38481.83333 | 1340210686 | 1092 | 1092 | 3.25 | 0.047 | 51.32 |
| 10/27/2021 | 0.00 | Calvert City 1 | Antminer S19 Pro 110TH | AC Managed | AC Managed | HOSTED | 1734 | 1603.409722 | 247.8125 | 38481.83333 | 5947.5 | 1.52702E+11 | 125065.9583 | 125065.9583 | 3.25 | 0.047 | 5,878.10 |
| 10/27/2021 | 0.00 | Dalton 1 | Antminer S19 95TH | AC Managed | AC Managed | HOSTED | 267 | 247.8125 | 1960.111111 | 5947.5 | 47042.66667 | 27324226780 | 19329.375 | 19329.375 | 3.25 | 0.047 | 908.48 |
| 10/27/2021 | 0.00 | Dalton 2 | Antminer S19 95TH | AC Managed | AC Managed | HOSTED | 1988 | 1960.111111 | 135.9513889 | 47042.66667 | 3262.833333 | 1.87598E+11 | 152888.6667 | 152888.6667 | 3.25 | 0.047 | 7,185.77 |
| 10/27/2021 | 0.00 | Dalton 2 | Antminer S19 95TH | AC Managed | AC Managed | HOSTED | 137 | 135.9513889 | 135.136 | 3262.833333 | 3264 | 13018864735 | 10604.20833 | 10604.20833 | 3.25 | 0.047 | 498.40 |
| 10/27/2021 | 0.00 | Calvert City 1 | Antminer S19 95TH | AC Managed | AC Managed | HOSTED | 137 | 135.136 | 225.9444444 | 3264 | 5422.666667 | 1301864735 | 10608 | 10608 | 3.25 | 0.047 | 498.58 |
| 10/28/2021 | 0.00 | Dalton 1 | Antminer S19 95TH | AC Managed | AC Managed | HOSTED | 238 | 225.9444444 | | 5422.666667 | | 21592733827 | 17623.66667 | 17623.66667 | 3.25 | 0.047 | 828.31 |

| Date | | Location | | | | Model | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/28/2021 | 0.00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 14 | 14 | 336 | 1340457921 | 1092 | 3.25 | 0.047 | 51.32 |
| 10/28/2021 | 0.00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1988 | 1956.243056 | 46949.83333 | 1.87717E+11 | 152586.9583 | 3.25 | 0.047 | 7,171.59 |
| 10/28/2021 | 0.00 | Calvert City 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1734 | 1601.4375 | 38434.5 | 1.5246E+11 | 124912.125 | 3.25 | 0.047 | 5,870.87 |
| 10/28/2021 | 0.00 | Calvert City 1 | AC Managed | AC Managed | HOSTED | Antminer S19 Pro 110TH | 267 | 246.4166667 | 5914 | 27163421210 | 19220.5 | 3.25 | 0.047 | 903.36 |
| 10/29/2021 | 0.00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 238 | 225.7395833 | 5417.75 | 21569583637 | 17607.6875 | 3.25 | 0.047 | 827.56 |
| 10/29/2021 | 0.00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 14 | 14 | 336 | 1341012724 | 1092 | 3.25 | 0.047 | 51.32 |
| 10/29/2021 | 0.00 | Calvert City 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1734 | 1606.232639 | 38549.58333 | 1.5295E+11 | 125286.1458 | 3.25 | 0.047 | 5,888.45 |
| 10/29/2021 | 0.00 | Calvert City 1 | AC Managed | AC Managed | HOSTED | Antminer S19 Pro 110TH | 267 | 244.9305556 | 5878.333333 | 26988662498 | 19104.58333 | 3.25 | 0.047 | 897.92 |
| 10/29/2021 | 0.00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1988 | 1955.1875 | 46924.5 | 1.8712E+11 | 152504.625 | 3.25 | 0.047 | 7,167.72 |
| 10/29/2021 | 0.00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 137 | 135.9444444 | 3262.666667 | 13012214717 | 10603.66667 | 3.25 | 0.047 | 498.37 |
| 10/30/2021 | 0.00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 137 | 135.9722222 | 3263.333333 | 13012032641 | 10605.83333 | 3.25 | 0.047 | 498.47 |
| 10/30/2021 | 0.00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 238 | 225.0208333 | 5400.5 | 21501107304 | 17551.625 | 3.25 | 0.047 | 824.93 |
| 10/30/2021 | 0.00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 14 | 14 | 336 | 1341354136 | 1092 | 3.25 | 0.047 | 51.32 |
| 10/30/2021 | 0.00 | Calvert City 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1734 | 1619.541667 | 38869 | 1.5421E+11 | 126324.25 | 3.25 | 0.047 | 5,937.24 |
| 10/30/2021 | 0.00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1988 | 1954.95 | 46918.8 | 1.8709E+11 | 152486.1 | 3.25 | 0.047 | 7,166.85 |
| 10/30/2021 | 0.00 | Calvert City 1 | AC Managed | AC Managed | HOSTED | Antminer S19 Pro 110TH | 267 | 244.5555556 | 5869.333333 | 26957012443 | 19075.33333 | 3.25 | 0.047 | 896.54 |
| 10/31/2021 | 0.00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 137 | 135.9513889 | 3262.833333 | 13015743487 | 10604.20833 | 3.25 | 0.047 | 498.40 |
| 10/31/2021 | 0.00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 238 | 224.9236111 | 5398.166667 | 21490703524 | 17544.04167 | 3.25 | 0.047 | 824.57 |
| 10/31/2021 | 0.00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 14 | 13.98611111 | 335.6666667 | 1339266171 | 1090.916667 | 3.25 | 0.047 | 51.27 |
| 10/31/2021 | 0.00 | Calvert City 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1734 | 1621.736111 | 38921.66667 | 1.5438E+11 | 126495.4167 | 3.25 | 0.047 | 5,945.28 |
| 10/31/2021 | 0.00 | Calvert City 1 | AC Managed | AC Managed | HOSTED | Antminer S19 Pro 110TH | 267 | 244.9444444 | 5878.666667 | 27005891898 | 19105.66667 | 3.25 | 0.047 | 897.97 |
| 10/31/2021 | 0.00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1988 | 1959.326389 | 47023.83333 | 1.8753E+11 | 152827.4583 | 3.25 | 0.047 | 7,182.89 |
| **Total** | | | | | | | | | | | | | | | **472,031.02** |

**To:** Core Scientific Inc. Billing[billing@corescientific.com]; 'Jenny Fan'[jenny.fan@celsius.network]; Christy Barwick[christy.barwick@celsius.network]; Patrick Holert[patrick.holert@celsius.network]
**Cc:** Client Success[client-success@corescientific.com]; Celsius Accounts-Payable[ap@celsius.network]; mining.ap@celsius.network[mining.ap@celsius.network]; praveena.raju@celsius.network[praveena.raju@celsius.network]
**From:** Core Scientific Inc. Billing[/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=71E47A534CF741EEADCFD235F00A8DC5-BILLING_A46]
**Sent:** Fri 6/17/2022 2:30:40 PM (UTC-05:00)
**Subject:** Core Scientific Inc. June 2022 Hosting Invoices - Celsius Mining LLC

202206_Celsius Mining LLC_INV42520.xlsx
202206_Celsius Mining LLC_INV42520.pdf

Hi Praveena and the team,

Hope you are doing well! Please see attached invoice INV42520 and associated support for your Hosting Services.

Please note -

*Core Scientific has incurred continuing significant tariff increases since the implementation of our Master Services Agreement – Core Scientific has been notified by its electrical utility suppliers of significant tariff increases due to rising fuel costs. As an Increased Costs under the Master Services Agreement (Section 4f), Core will be passing through such tariff increases without markup. Hosting rate for May 2022 usage at Dalton, GA sites is the old rate plus $0.0214/kWh. You could also expect to see the tariff surcharges for your May usage in Calvert City and Marble 1 in your future invoice.*

Thank you, we appreciate your business and trust in Core Scientific!



**HAILUN ZHANG, CMA,MBA**

SR. REVENUE ACCOUNTANT

**Core Scientific**

**hzhang@corescientific.com**



# Invoice
### #INV42520
6/17/2022

| Bill To | Ship To |
|---|---|
| c/o Patrick Holert | c/o Patrick Holert |
| Celsius Mining LLC | Celsius Mining LLC |
| 221 River Street | 221 River Street |
| 9th Floor | 9th Floor |
| Hoboken | Hoboken |
| NJ 07030 | NJ 07030 |
| United States | United States |

## TOTAL

# $4,195,599.19

**Due Date: 6/27/2022**

| Terms | Due Date | PO # | Sales Rep |
|---|---|---|---|
| | 6/27/2022 | Order 1 - 4, 6, 7 ,9 and 10 | |

| Quantity | Item | Tax Location | Tax Rate | Amount |
|---|---|---|---|---|
| 1 | **Hosting Services*** <br> May 2022 Actual Usage | | 0% | $4,165,140.58 |
| 1 | **Hosting Services*** <br> Reverse May 2022 Estimated Prepayments and Order 10 <br> Contractual Prepayment -5th out of 5 <br> INV42427 INV41995 | | 0% | ($3,797,158.91) |
| 1 | **Hosting Services*** <br> Estimated July 2022 Usage Prepayment | | 0% | $3,783,629.61 |
| 1 | **Replacement Parts** <br> 05/02/2022 to 06/05/2022 - Calvert City, KY - Parts | Calvert City, KY | 6% | $15,262.50 |
| 1 | **Replacement Service** <br> 05/02/2022 to 06/05/2022 - Calvert City, KY - Labor | Calvert City, KY | 6% | $4,042.50 |
| 1 | **Replacement Parts** <br> 05/02/2022 to 06/06/2022 - Dalton, GA - Parts | Dalton, GA | 7% | $9,873.00 |
| 1 | **Replacement Service** <br> 05/02/2022 to 06/06/2022 - Dalton, GA - Labor | -Not Taxable- | 0% | $3,115.00 |
| 1 | **Replacement Parts** <br> 05/10/2022 to 05/31/2022 - Grand Forks, ND - Parts | Grand Forks, ND | 7.25% | $3,740.00 |
| 1 | **Replacement Service** <br> 05/10/2022 to 05/31/2022 - Grand Forks, ND - Labor | -Not Taxable- | 0% | $131.25 |
| 1 | **Replacement Parts** <br> 05/02/2022 to 06/03/2022 - Marble, NC- Parts | Marble, NC | 7% | $4,700.00 |
| 1 | **Replacement Service** <br> 05/02/2022 to 06/03/2022 - Marble, NC - Labor | Marble, NC | 7% | $630.00 |

1 of 2

Hosting Services includes Security, Monitoring, Maintenance, Facilities Management, Account Management, Usage, Network/Data Access, Technical Support, Rack/Colocation Space, Heat Management/Thermal Management.

**Thank you for your business and your trust. It is our pleasure to work with you.**





# Invoice
#INV42520
6/17/2022

| | |
|---|---|
| **Subtotal** | $4,193,105.53 |
| **Tax Total (%)** | $2,493.66 |
| **Total** | $4,195,599.19 |
| **Amount Due** | $4,195,599.19 |

2 of 2

Hosting Services includes Security, Monitoring, Maintenance, Facilities
Management, Account Management, Usage, Network/Data Access,
Technical Support, Rack/Colocation Space, Heat Management/Thermal
Management.

**Thank you for your business and your trust. It is our pleasure to work with you.**



**CORE SCIENTIFIC**

**Celsius Mining LLC**

| Description | Amount | Subtotal | As of |
|---|---|---|---|
| May 2022 Actual Usage | $ 4,165,140.58 | | |
| Reverse May 2022 Estimated Prepayments and Order 10 Contractual Prepayment (4th out of 5 ) INV4247 / INV4295 | ($5,797,158.91) | | |
| | | $367,981.67 | |
| Difference between Estimated Usage Prepayment and Actual Usage INV4247 | ($3,661,577.04) | | |
| June 2022 Estimated Prepayment INV4474 | ($3,661,577.04) | | |
| Estimated June 2022 Usage** | | $367,981.67 | July, 1 2022 Prior to Payment   June, 2 102 |
| Estimated July 2022 Usage Prepayment | | $3,784,629.61 | |
| Total Usage to Invoice | | $4,152,611.28 | ($3,783,629.61)  July, 1 2022 After Payment |

**Notes:**
** Export to see June 2022 usage fees on the July 2022 invoice detail.

**July 2022 Estimate**

| Days | 31 |
|---|---|
| Hours / Day | 24 |
| Hours / Month | 744 |

| Order | Machine Type | Number of Units | Draw/Unit | Power/Hour | Rate/kWh | Fees | Expiration Date |
|---|---|---|---|---|---|---|---|
| Order 1 | Antminer S19 95TH | 2,537 | 3.25 | 8245.25 | 0.0556 | 341,074.51 | 4/15/2023 |
| Order 1 | Antminer S19 90TH | 426 | 3.25 | 1384.5 | 0.0556 | 57,271.78 | 4/15/2023 |
| Order 1 | Antminer S19 90TH | 44 | 3.25 | 143 | 0.0556 | 5,915.40 | 4/15/2023 |
| Order 1 | Antminer S19 Pro 110TH | 17 | 3.25 | 55.25 | 0.0556 | 2,285.49 | 4/15/2023 |
| Order 2 | Antminer S19 | 3,500 | 3.25 | 11375 | 0.0556 | 470,542.80 | 5/15/2023 |
| Order 3 | Antminer S19 90TH | 3,000 | 3.25 | 9750 | 0.0556 | 403,322.40 | 6/15/2023 |
| Order 3 | Antminer S19 Pro 110TH | 500 | 3.25 | 1625 | 0.0556 | 67,220.40 | 6/15/2023 |
| Order 4 | Antminer S19 90TH | 3,000 | 3.25 | 9750 | 0.0556 | 403,322.40 | 7/15/2023 |
| Order 4 | Antminer S19 90TH | 500 | 3.25 | 1625 | 0.0556 | 67,220.40 | 7/15/2023 |
| Order 4 | Antminer S19 Pro 110TH | 3,273 | 3.25 | 10637.25 | 0.0556 | 440,024.74 | 7/15/2023 |
| Order 5 | Antminer S19 95TH | 2,106 | 3.25 | 6844.5 | 0.0556 | 283,133.32 | 9/15/2023 |
| Order 6 | Antminer S19 90TH | 77 | 3.26 | 251.02 | 0.0556 | 10,383.79 | 9/15/2023 |
| Order 6-A | Antminer S19 | 4,111 | 3.25 | 13360.75 | 0.0556 | 467,198.71 | 12/5/2023 |
| Order 6-A | Antminer S19 Pro | 267 | 3.25 | 867.75 | 0.047 | 30,341.48 | 12/5/2023 |
| Order 7 | Antminer S19 Pro 96TH | 2,297 | 2.974 | 6832.278 | 0.0556 | 282,585.38 | 10/15/2023 |
| Order 7 | Antminer S19j Pro 100TH | 1,030 | 3.098 | 3190 | 0.0556 | 128,353.11 | 10/15/2023 |
| Order 10 (Split Both) | MS5 82TH | 5 | 3.116 | 15.58 | 0.0575 | 666.51 | 9/20/2023 |
| Order 10 (Split Both) | MS5 84TH | 179 | 3.192 | 571.368 | 0.0575 | 24,443.12 | 9/20/2023 |
| Order 10 (Split Both) | MS5 90TH | 344 | 3.268 | 1124.192 | 0.0575 | 48,093.93 | 9/20/2023 |
| Order 10 (Split Both) | MS5 92TH | 40 | 3.344 | 133.76 | 0.0575 | 5,722.25 | 9/20/2023 |
| Order 10 (Split Both) | MS5 94TH | 1,140 | 3.42 | 3897.2 | 0.0575 | 169,716.82 | 9/20/2023 |
| Order 10 (Split Both) | MS5 97TH | 53 | 3.496 | 185.288 | 0.0575 | 7,926.62 | 9/20/2023 |
| Order 10 (Split Both) | M30S 94TH | 2 | 3.572 | 7.144 | 0.0575 | 305.62 | 9/20/2023 |
| Order 10 (Split Both) | M31S 70TH | 2 | 3.108 | 6.216 | 0.0575 | 265.92 | 9/20/2023 |
| Order 10 (Split Both) | M31S+ 76TH | 11 | 3.192 | 35.112 | 0.0575 | 1,502.09 | 9/20/2023 |
| Order 10 (Split Both) | M31S+ 78TH | 165 | 3.276 | 540.54 | 0.0575 | 23,124.30 | 9/20/2023 |
| Order 10 (Split Both) | M31S+ 82TH | 206 | 3.36 | 692.16 | 0.0575 | 29,610.60 | 9/20/2023 |
| Order 10 (Split Both) | M31S+ 84TH | 76 | 3.444 | 261.744 | 0.0575 | 11,197.41 | 9/20/2023 |
| Order 10 (Split Both) | M31S+ 84TH | 7 | 3.528 | 24.696 | 0.0575 | 1,056.49 | 9/20/2023 |
| | | 28,905 | | | Total Usage Fee | 3,783,629.61 | |

| Date | company | customer | ownership | site | machine_type | total_machines | up_hashing | machine_hours | hashrate_mhs | Power | consumption_rate | Rate | Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/1/2022 0:00 | Celsius | 1 | HOSTED | Calvert City 1 | Antminer S19 95TH | 1735 | 1721.652778 | 41319.66667 | 1.62436E+11 | 134288.9167 | 3.25 | 0.047 | 6,311.58 |
| 5/1/2022 0:00 | Celsius | 1 | HOSTED | Marble 1 | Antminer S19 90TH | 53 | 53 | 1272 | 4890641183 | 4134 | 3.25 | 0.0556 | 229.85 |
| 5/1/2022 0:00 | Celsius | 1 | HOSTED | Marble 1 | Antminer S19 90TH | 373 | 373 | 8952 | 34426803209 | 29094 | 3.25 | 0.0556 | 1,617.63 |
| 5/1/2022 0:00 | Celsius | 1 | HOSTED | Marble 1 | Antminer S19 95TH | 1812 | 1809.958333 | 43439 | 1.73229E+11 | 141176.75 | 3.25 | 0.0556 | 7,849.43 |
| 5/1/2022 0:00 | Celsius | 1 | HOSTED | Marble 2 | Antminer S19 95TH | 702 | 702 | 16848 | 67144727381 | 54756 | 3.25 | 0.0556 | 3,044.43 |
| 5/1/2022 0:00 | Celsius | 1 | HOSTED | Marble 2 | Antminer S19 95TH | 23 | 22 | 528 | 2073818836 | 1716 | 3.25 | 0.0556 | 95.41 |
| 5/1/2022 0:00 | Celsius | 1 | HOSTED | Marble 1 | Antminer S19 Pro 105TH | 9 | 9 | 216 | 957722807 | 702 | 3.25 | 0.0556 | 39.03 |
| 5/1/2022 0:00 | Celsius | 1 | HOSTED | Calvert City 1 | Antminer S19 Pro 105TH | 8 | 8 | 192 | 852078243.1 | 624 | 3.25 | 0.0556 | 34.69 |
| 5/1/2022 0:00 | Celsius | 1 | HOSTED | Calvert City 1 | Antminer S19 Pro 110TH | 44 | 44 | 1056 | 4915933537 | 3432 | 3.25 | 0.0556 | 190.82 |
| 5/1/2022 0:00 | Celsius | 1 | HOSTED | Marble 1 | Antminer S19 95TH | 1174 | 1174 | 28176 | 1.12111E+11 | 91572 | 3.25 | 0.0556 | 5,091.40 |
| 5/1/2022 0:00 | Celsius | 1 | HOSTED | Calvert City 1 | Antminer S19 95TH | 2326 | 2314.736111 | 55553.66667 | 2.18152E+11 | 180549.4167 | 3.25 | 0.0556 | 10,038.55 |
| 5/1/2022 0:00 | Celsius | 1 | HOSTED | Marble 2 | Antminer S19 95TH | 2978 | 2974.840278 | 71396.16667 | 2.84017E+11 | 232037.5417 | 3.25 | 0.0556 | 12,901.29 |
| 5/1/2022 0:00 | Celsius | 1 | HOSTED | Marble 2 | Antminer S19 95TH | 22 | 22 | 528 | 2106446489 | 1716 | 3.25 | 0.0556 | 95.41 |
| 5/1/2022 0:00 | Celsius | 1 | HOSTED | Marble 2 | Antminer S19 Pro 110TH | 500 | 499.9513889 | 11998.83333 | 55681376557 | 38996.20833 | 3.25 | 0.0556 | 2,168.19 |
| 5/1/2022 0:00 | Celsius | 1 | HOSTED | Marble 1 | Antminer S19 95TH | 150 | 149.5625 | 3589.5 | 14250468397 | 11665.875 | 3.25 | 0.0556 | 648.62 |
| 5/1/2022 0:00 | Celsius | 1 | HOSTED | Marble 2 | Antminer S19 95TH | 898 | 897.6388889 | 21543.33333 | 85847657456 | 70015.83333 | 3.25 | 0.0556 | 3,892.88 |
| 5/1/2022 0:00 | Celsius | 1 | HOSTED | Dalton 1 | Antminer S19 95TH | 144 | 139.4791667 | 3347.5 | 13322868332 | 10879.375 | 3.25 | 0.077 | 837.71 |
| 5/1/2022 0:00 | Celsius | 1 | HOSTED | Dalton 2 | Antminer S19 95TH | 1796 | 1795.180556 | 43084.33333 | 1.61754E+11 | 140024.0833 | 3.25 | 0.077 | 10,781.85 |
| 5/1/2022 0:00 | Celsius | 1 | HOSTED | Marble 1 | Antminer S19 Pro 110TH | 106 | 97.89583333 | 2349.5 | 10865025109 | 7635.875 | 3.25 | 0.0556 | 424.55 |
| 5/1/2022 0:00 | Celsius | 1 | HOSTED | Marble 1 | Antminer S19 Pro 110TH | 394 | 394 | 9456 | 43923605779 | 30732 | 3.25 | 0.0556 | 1,708.70 |
| 5/1/2022 0:00 | Celsius | 1 | HOSTED | Dalton 3 | Antminer S19 Pro 110TH | 3132 | 3122.458333 | 74939 | 3.46862E+11 | 243551.75 | 3.25 | 0.077 | 18,753.48 |
| 5/1/2022 0:00 | Celsius | 1 | HOSTED | Calvert City 2 | Antminer S19 Pro 110TH | 141 | 141 | 3384 | 15464078196 | 10998 | 3.25 | 0.0556 | 611.49 |
| 5/1/2022 0:00 | Celsius | 1 | HOSTED | Marble 2 | Antminer S19 95TH | 12 | 12 | 288 | 1149745970 | 936 | 3.25 | 0.0556 | 52.04 |
| 5/1/2022 0:00 | Celsius | 1 | HOSTED | Calvert City 2 | Antminer S19 93TH | 2106 | 2094.291667 | 50263 | 1.95868E+11 | 163354.75 | 3.25 | 0.0556 | 9,082.52 |
| 5/1/2022 0:00 | Celsius | 1 | HOSTED | Dalton 3 | Antminer S19 90TH | 77 | 76.61111111 | 1838.666667 | 6911178827 | 5709.06 | 3.105 | 0.077 | 439.60 |
| 5/1/2022 0:00 | Celsius | 1 | HOSTED | Calvert City 1 | Antminer S19J Pro 96TH | 619 | 616.7361111 | 14801.66667 | 59911116381 | 41918.32 | 2.832 | 0.0556 | 2,330.66 |
| 5/1/2022 0:00 | Celsius | 1 | HOSTED | Calvert City 1 | Antminer S19J Pro 96TH | 1267 | 1264.011889 | 30336.33333 | 1.22465E+11 | 85912.496 | 2.832 | 0.0556 | 6,615.26 |
| 5/1/2022 0:00 | Celsius | 1 | HOSTED | Calvert City 1 | Antminer S19J Pro 96TH | 411 | 405.9097222 | 9741.833333 | 39392557232 | 27583.872 | 2.832 | 0.0556 | 1,553.94 |
| 5/1/2022 0:00 | Celsius | 1 | HOSTED | Calvert City 1 | Antminer S19J Pro 100TH | 1000 | 988.7083333 | 23729 | 97682969183 | 70000.55 | 2.95 | 0.0556 | 3,892.03 |
| 5/1/2022 0:00 | Celsius | 1 | HOSTED | Grand Forks 1 | MicroBT M30S 90TH | 1185 | 1161.131944 | 27867.16667 | 1.08458E+11 | 93305.71 | 3.42 | 0.0617 | 5,880.36 |
| 5/1/2022 0:00 | Celsius | 1 | HOSTED | Grand Forks 1 | MicroBT M30S 86TH | 343 | 318.5972222 | 7646.333333 | 28481805042 | 24988.21733 | 3.268 | 0.0617 | 1,541.77 |
| 5/1/2022 0:00 | Celsius | 1 | HOSTED | Grand Forks 1 | MicroBT M31S+ 82TH | 76 | 73.9375 | 1774.5 | 6188924986 | 6111.378 | 3.444 | 0.0617 | 377.07 |
| 5/1/2022 0:00 | Celsius | 1 | HOSTED | Grand Forks 1 | MicroBT M31S+ 80TH | 206 | 205.5069444 | 4812.166667 | 16744393556 | 16168.38 | 3.36 | 0.0617 | 997.62 |
| 5/1/2022 0:00 | Celsius | 1 | HOSTED | Grand Forks 1 | MicroBT M31S+ 88TH | 165 | 163.8472222 | 3932.333333 | 13578312806 | 12882.324 | 3.276 | 0.0617 | 794.84 |
| 5/1/2022 0:00 | Celsius | 1 | HOSTED | Grand Forks 1 | MicroBT M31S+ 76TH | 11 | 11 | 264 | 895474159.7 | 842.688 | 3.192 | 0.0617 | 51.99 |
| 5/1/2022 0:00 | Celsius | 1 | HOSTED | Grand Forks 1 | MicroBT M31S+ 74TH | 2 | 2 | 48 | 163114729.2 | 149.184 | 3.108 | 0.0617 | 9.20 |
| 5/1/2022 0:00 | Celsius | 1 | HOSTED | Grand Forks 1 | MicroBT M31S+ 84TH | 7 | 6.965277778 | 167.1666667 | 592764750 | 589.764 | 3.528 | 0.0617 | 36.39 |
| 5/1/2022 0:00 | Celsius | 1 | HOSTED | Grand Forks 1 | MicroBT M30S 94TH | 2 | 2 | 48 | 194891194.4 | 171.456 | 3.572 | 0.0617 | 10.58 |
| 5/1/2022 0:00 | Celsius | 1 | HOSTED | Grand Forks 1 | MicroBT M30S 92TH | 34 | 34 | 816 | 3251474250 | 2852.736 | 3.496 | 0.0617 | 176.01 |
| 5/1/2022 0:00 | Celsius | 1 | HOSTED | Grand Forks 1 | MicroBT M30S 88TH | 29 | 29 | 696 | 2670074056 | 2327.424 | 3.344 | 0.0617 | 143.60 |
| 5/1/2022 0:00 | Celsius | 1 | HOSTED | Grand Forks 1 | MicroBT M30S 84TH | 180 | 146.8680556 | 3524.833333 | 12322465104 | 11251.268 | 3.192 | 0.0617 | 694.20 |
| 5/1/2022 0:00 | Celsius | 1 | HOSTED | Dalton 1 | Antminer S19 95TH | 5 | 5 | 120 | 436884638.9 | 373.92 | 3.116 | 0.0617 | 23.07 |
| 5/2/2022 0:00 | Celsius | 1 | HOSTED | Dalton 2 | Antminer S19 95TH | 2225.381944 | 2198.166667 | 52756 | 2.10099E+11 | 171457 | 3.25 | 0.0684 | 11,727.66 |
| 5/2/2022 0:00 | Celsius | 1 | HOSTED | Calvert City 1 | Antminer S19 Pro 110TH | 151.6180556 | 151.0765889 | 3625.833333 | 28904664126 | 20615.83333 | 3.25 | 0.0684 | 806.02 |
| 5/2/2022 0:00 | Celsius | 1 | HOSTED | Calvert City 1 | Antminer S19 95TH | 266 | 264.3055556 | 6343.333333 | 28583925754 | 20391.04167 | 3.25 | 0.047 | 968.94 |
| 5/2/2022 0:00 | Celsius | 1 | HOSTED | Calvert City 1 | Antminer S19 95TH | 1735 | 1727.881944 | 41449.16667 | 1.63019E+11 | 134774.7917 | 3.25 | 0.047 | 6,334.42 |
| 5/2/2022 0:00 | Celsius | 1 | HOSTED | Dalton 2 | Antminer S19 95TH | 153 | 150.8472222 | 3620.333333 | 14442453710 | 11766.08333 | 3.25 | 0.0684 | 804.80 |
| 5/2/2022 0:00 | Celsius | 1 | HOSTED | Dalton 1 | Antminer S19 95TH | 2224 | 2172.013889 | 52128.33333 | 2.07438E+11 | 169417.0833 | 3.25 | 0.0684 | 11,588.13 |
| 5/2/2022 0:00 | Celsius | 1 | HOSTED | Grand Forks 1 | MicroBT M30S 82TH | 180 | 147 | 3528 | 12339507243 | 11261.376 | 3.192 | 0.0617 | 694.83 |
| 5/2/2022 0:00 | Celsius | 1 | HOSTED | Grand Forks 1 | MicroBT M30S 88TH | 29 | 29 | 696 | 2669932424 | 2327.424 | 3.344 | 0.0617 | 143.60 |
| 5/2/2022 0:00 | Celsius | 1 | HOSTED | Grand Forks 1 | MicroBT M30S 92TH | 34 | 34 | 816 | 3253151375 | 2852.736 | 3.496 | 0.0617 | 176.01 |
| 5/2/2022 0:00 | Celsius | 1 | HOSTED | Grand Forks 1 | MicroBT M31S+ 84TH | 2 | 2 | 48 | 194862861.1 | 171.456 | 3.572 | 0.0617 | 10.58 |
| 5/2/2022 0:00 | Celsius | 1 | HOSTED | Grand Forks 1 | MicroBT M31S+ 84TH | 7 | 7 | 168 | 597466597.2 | 592.704 | 3.528 | 0.0617 | 36.57 |
| 5/2/2022 0:00 | Celsius | 1 | HOSTED | Grand Forks 1 | MicroBT M31S+ 74TH | 2 | 2 | 48 | 163102152.8 | 149.184 | 3.108 | 0.0617 | 9.20 |

| Date / Location | Scale | Status | Miner Model | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/2/2022 0:00 Grand Forks 1 | Celsius | HOSTED | MicroBTM31s+76TH | 11 | 10.97222222 | 263.3333333 | 89128100.69 | 840.56 | 3.192 | 0.0617 | 51.86 |
| 5/2/2022 0:00 Grand Forks 1 | Celsius | HOSTED | MicroBTM31s+78TH | 165 | 163.8958333 | 3933.5 | 13585671736 | 12886.146 | 3.276 | 0.0617 | 795.08 |
| 5/2/2022 0:00 Grand Forks 1 | Celsius | HOSTED | MicroBTM31s+80TH | 206 | 202.0972222 | 4850.333333 | 168887739.19 | 16297.12 | 3.36 | 0.0617 | 1,005.53 |
| 5/2/2022 0:00 Grand Forks 1 | Celsius | HOSTED | MicroBTM30S 86TH | 76 | 74 | 1776 | 6195935611 | 6116.544 | 3.444 | 0.0617 | 377.39 |
| 5/2/2022 0:00 Grand Forks 1 | Celsius | HOSTED | MicroBTM30S 86TH | 343 | 318.1111111 | 7634.666667 | 28386023660 | 24950.09067 | 3.268 | 0.0617 | 1,539.42 |
| 5/2/2022 0:00 Grand Forks 1 | Celsius | HOSTED | MicroBTM30S 90TH | 1185 | 1162.152778 | 27891.66667 | 1.0854E+11 | 93389.5 | 3.42 | 0.0617 | 5,885.53 |
| 5/2/2022 0:00 Grand Forks 1 | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 989.1527778 | 23739.66667 | 97752456715 | 70032.01667 | 2.95 | 0.0556 | 3,893.78 |
| 5/2/2022 0:00 Calvert City 2 | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 404.7847222 | 9714.833333 | 39307441386 | 27512.408 | 2.832 | 0.0556 | 1,529.69 |
| 5/2/2022 0:00 Dalton 3 | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1264.041667 | 30337 | 1.22888E+11 | 85914.384 | 2.832 | 0.077 | 6,615.41 |
| 5/2/2022 0:00 Calvert City 2 | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 616.1805556 | 14788.33333 | 59848965812 | 41880.56 | 2.832 | 0.0556 | 2,328.56 |
| 5/2/2022 0:00 Dalton 3 | Celsius | HOSTED | Antminer S19j Pro 90TH | 77 | 74.54166667 | 1789 | 6718094854 | 5554.845 | 3.105 | 0.077 | 427.72 |
| 5/2/2022 0:00 Calvert City 2 | Celsius | HOSTED | Antminer S19 95TH | 2106 | 2095.534722 | 50292.83333 | 1.95965E+11 | 163451.7083 | 3.25 | 0.0556 | 9,087.91 |
| 5/2/2022 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1150729425 | 936 | 3.25 | 0.0556 | 52.04 |
| 5/2/2022 0:00 Calvert City 2 | Celsius | HOSTED | Antminer S19 95TH | 141 | 141 | 3384 | 15459647403 | 10998 | 3.25 | 0.0556 | 611.49 |
| 5/2/2022 0:00 Dalton 3 | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3115.722222 | 74777.33333 | 3.46606E+11 | 243026.3333 | 3.25 | 0.077 | 18,713.03 |
| 5/2/2022 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 393.6666667 | 9448 | 43873505943 | 30706 | 3.25 | 0.0556 | 1,707.25 |
| 5/2/2022 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 95.51388889 | 2292.333333 | 10604667284 | 7450.083333 | 3.25 | 0.0556 | 414.22 |
| 5/2/2022 0:00 Dalton 2 | Celsius | HOSTED | Antminer S19 95TH | 1796 | 1791.520833 | 42996.5 | 1.61369E+11 | 139738.625 | 3.25 | 0.077 | 10,759.87 |
| 5/2/2022 0:00 Dalton 1 | Celsius | HOSTED | Antminer S19 95TH | 144 | 137.2986111 | 3295.166667 | 1309286502.6 | 10709.29167 | 3.25 | 0.077 | 824.62 |
| 5/2/2022 0:00 Dalton 1 | Celsius | HOSTED | Antminer S19 95TH | 898 | 897.1319444 | 21531.16667 | 85795700542 | 69976.29167 | 3.25 | 0.0556 | 3,890.68 |
| 5/2/2022 0:00 Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 150 | 148.1805556 | 3556.333333 | 1.41217E+11 | 115580.8333 | 3.25 | 0.0556 | 642.63 |
| 5/2/2022 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 498.6666667 | 11968 | 55530630754 | 38896 | 3.25 | 0.0556 | 2,162.62 |
| 5/2/2022 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 22 | 22 | 528 | 2105677622 | 1716 | 3.25 | 0.0556 | 95.41 |
| 5/2/2022 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2970.208333 | 71285 | 2.8355E+11 | 231676.25 | 3.25 | 0.0556 | 12,881.20 |
| 5/2/2022 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2312.805556 | 55507.33333 | 2.1792E+11 | 180398.8333 | 3.25 | 0.0556 | 10,030.18 |
| 5/2/2022 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1173.243056 | 28157.83333 | 1.1204E+11 | 91512.95833 | 3.25 | 0.0556 | 5,088.12 |
| 5/2/2022 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 44 | 44 | 1056 | 4918403547 | 3432 | 3.25 | 0.0556 | 190.82 |
| 5/2/2022 0:00 Marble 1 | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 8 | 192 | 852841317 | 624 | 3.25 | 0.0556 | 34.69 |
| 5/2/2022 0:00 Marble 1 | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 958495028.2 | 702 | 3.25 | 0.0556 | 39.03 |
| 5/2/2022 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 23 | 22 | 528 | 2073761493 | 1716 | 3.25 | 0.0556 | 95.41 |
| 5/2/2022 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 702 | 701.9305556 | 16846.33333 | 67121594144 | 54750.58333 | 3.25 | 0.077 | 3,044.13 |
| 5/2/2022 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 Pro 110TH | 1812 | 1809.222222 | 43421.33333 | 1.73134E+11 | 141119.3333 | 3.25 | 0.0556 | 7,846.23 |
| 5/2/2022 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 Pro 110TH | 373 | 372.7986111 | 8947.166667 | 34404194907 | 29078.29167 | 3.25 | 0.0556 | 1,616.75 |
| 5/2/2022 0:00 Marble 1 | Celsius | HOSTED | Antminer S19 90TH | 53 | 52.95138889 | 1270.833333 | 4884800527 | 4130.208333 | 3.25 | 0.0556 | 229.64 |
| 5/2/2022 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1149153129 | 936 | 3.25 | 0.0556 | 52.04 |
| 5/3/2022 0:00 Calvert City 2 | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 141 | 3384 | 15461161967 | 10998 | 3.25 | 0.077 | 611.49 |
| 5/3/2022 0:00 Dalton 3 | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3122.784722 | 74946.83333 | 3.4486E+11 | 243577.2083 | 3.25 | 0.077 | 18,755.45 |
| 5/3/2022 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 393.2708333 | 9438.5 | 43835074777 | 30675.125 | 3.25 | 0.0556 | 1,705.54 |
| 5/3/2022 0:00 Marble 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 100.5 | 2412 | 11146231772 | 7839 | 3.25 | 0.0556 | 435.85 |
| 5/3/2022 0:00 Dalton 2 | Celsius | HOSTED | Antminer S19 95TH | 1796 | 1794.944444 | 43078.66667 | 1.61707E+11 | 140005.6667 | 3.25 | 0.077 | 10,780.44 |
| 5/3/2022 0:00 Dalton 1 | Celsius | HOSTED | Antminer S19 95TH | 144 | 138.1319444 | 3315.166667 | 13188624738 | 10774.29167 | 3.25 | 0.077 | 829.62 |
| 5/3/2022 0:00 Dalton 1 | Celsius | HOSTED | Antminer S19 95TH | 898 | 897.7708333 | 21546.5 | 85861490995 | 70026.125 | 3.25 | 0.0556 | 3,893.45 |
| 5/3/2022 0:00 Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 150 | 147.7152778 | 3545.166667 | 14072566544 | 11521.79167 | 3.25 | 0.0556 | 640.61 |
| 5/3/2022 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 499.4791667 | 11987.5 | 55621588413 | 38959.375 | 3.25 | 0.0556 | 2,166.14 |
| 5/3/2022 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 22 | 22 | 528 | 2104132448 | 1716 | 3.25 | 0.077 | 95.41 |
| 5/3/2022 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2973.368056 | 71360.83333 | 2.83884E+11 | 231922.7083 | 3.25 | 0.0556 | 12,894.90 |
| 5/3/2022 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2318.861111 | 55652.66667 | 2.18493E+11 | 180871.1667 | 3.25 | 0.0556 | 10,056.44 |
| 5/3/2022 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1173.541667 | 28165 | 1.12057E+11 | 91536.25 | 3.25 | 0.0556 | 5,089.42 |
| 5/3/2022 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 43.49305556 | 1043.833333 | 4861269967 | 3392.458333 | 3.25 | 0.0556 | 188.62 |
| 5/3/2022 0:00 Marble 1 | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 8 | 192 | 851001571.2 | 624 | 3.25 | 0.0556 | 34.69 |
| 5/3/2022 0:00 Marble 1 | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 958260727.1 | 702 | 3.25 | 0.0556 | 39.03 |
| 5/3/2022 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 23 | 22 | 528 | 2073689541 | 1716 | 3.25 | 0.0556 | 95.41 |
| 5/3/2022 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 702 | 701.4930556 | 16835.83333 | 67089409005 | 54716.45833 | 3.25 | 0.0556 | 3,042.24 |
| 5/3/2022 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1809.159722 | 43419.83333 | 1.73114E+11 | 141114.4583 | 3.25 | 0.0556 | 7,845.96 |
| 5/3/2022 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 373 | 373 | 8952 | 34426969729 | 29094 | 3.25 | 0.0556 | 1,617.63 |
| 5/3/2022 0:00 Marble 1 | Celsius | HOSTED | Antminer S19 90TH | 53 | 52.96527778 | 1271.166667 | 4883833572 | 4131.291667 | 3.25 | 0.0556 | 229.70 |
| 5/3/2022 0:00 Calvert City 2 | Celsius | HOSTED | Antminer S19 95TH | 2106 | 2096.826389 | 50323.83333 | 1.96057E+11 | 163552.4583 | 3.25 | 0.0556 | 9,093.52 |

| Date & Site | Status | Cat1 | Cat2 | Model | Qty | Hours | Val3 | BigA | BigB | Decimal | Rate1 | Rate2 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/3/2022 0:00 Dalton 3 | HOSTED | Celsius | Celsius | Antminer S19J Pro 90TH | 77 | 75.04861111 | 1801.166667 | 6773423053 | 60125803576 | 5592.6225 | 3.105 | 0.077 | 430.63 |
| 5/3/2022 0:00 Calvert City 1 | HOSTED | Celsius | Celsius | Antminer S19J Pro 96TH | 619 | 618.9791667 | 14885.5 | 60125803576 | | 42070.776 | 2.832 | 0.0556 | 2339.14 |
| 5/3/2022 0:00 Dalton 3 | HOSTED | Celsius | Celsius | Antminer S19J Pro 96TH | 1267 | 1262.284722 | 30294.83333 | 39385222352 | | 85794.968 | 2.832 | 0.0556 | 6606.21 |
| 5/3/2022 0:00 Calvert City 2 | HOSTED | Celsius | Celsius | Antminer S19J Pro 96TH | 411 | 405.8541667 | 9740.5 | 99725528454 | | 27585.096 | 2.832 | 0.0556 | 1533.73 |
| 5/3/2022 0:00 Grand Forks 1 | HOSTED | Celsius | Celsius | Antminer S19 Pro 100TH | 1185 | 988.9791667 | 23735.5 | 1.08384E+11 | | 70019.725 | 2.95 | 0.0556 | 3893.10 |
| 5/3/2022 0:00 Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBTM30S 90TH | 343 | 310.5833333 | 7454 | 27681231806 | | 95240.16 | 3.42 | 0.0617 | 5876.32 |
| 5/3/2022 0:00 Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBTM30S 86TH | 76 | 73.6875 | 1768.5 | 6153963083 | | 6090.714 | 3.268 | 0.0617 | 1502.99 |
| 5/3/2022 0:00 Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBTM31S+ 82TH | 206 | 201.1527778 | 4827.666667 | 16790115792 | | 16220.96 | 3.444 | 0.0617 | 375.80 |
| 5/3/2022 0:00 Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBTM31S+ 80TH | 165 | 163.2013889 | 3916.833333 | 13504370410 | | 12831.546 | 3.36 | 0.0617 | 1000.83 |
| 5/3/2022 0:00 Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBTM31S+ 78TH | 11 | 10.89583333 | 261.5 | 885497229.2 | | 834.708 | 3.276 | 0.0617 | 791.71 |
| 5/3/2022 0:00 Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBTM31S+ 76TH | 2 | 2 | 48 | 163133937.5 | | 149.184 | 3.192 | 0.0617 | 51.50 |
| 5/3/2022 0:00 Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBTM31S+ 84TH | 7 | 6.986111111 | 167.6666667 | 194840770.8 | | 591.528 | 3.108 | 0.0617 | 9.20 |
| 5/3/2022 0:00 Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBTM30S 94TH | 34 | 34 | 816 | 3251077757 | | 2852.736 | 3.528 | 0.0617 | 36.50 |
| 5/3/2022 0:00 Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBTM30S 92TH | 29 | 29 | 696 | 2666626938 | | 2327.424 | 3.572 | 0.0617 | 10.58 |
| 5/3/2022 0:00 Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBTM30S 88TH | 180 | 146.6597222 | 3519.833333 | 12285339875 | | 11235.308 | 3.496 | 0.0617 | 176.01 |
| 5/3/2022 0:00 Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBTM30S 84TH | 5 | 5 | 120 | 436641937.5 | | 373.92 | 3.344 | 0.0617 | 143.60 |
| 5/3/2022 0:00 Dalton 1 | HOSTED | Celsius | Celsius | MicroBTM30S 82TH | 2224 | 2155.770833 | 51738.5 | 2.05903E+11 | | 168150.125 | 3.192 | 0.0684 | 693.22 |
| 5/3/2022 0:00 Dalton 2 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 153 | 150.8819444 | 3621.166667 | 14439519183 | | 11768.79167 | 3.116 | 0.0684 | 23.07 |
| 5/3/2022 0:00 Calvert City 1 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 1735 | 1726.9375 | 41446.5 | 1.62943E+11 | | 134701.125 | 3.25 | 0.047 | 11501.47 |
| 5/3/2022 0:00 Calvert City 1 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 266 | 260.9444444 | 6262.666667 | 28533590822 | | 20353.86667 | 3.25 | 0.047 | 804.99 |
| 5/4/2022 0:00 Marble 2 | HOSTED | Celsius | Celsius | Antminer S19 Pro 110TH | 2978 | 2974.3125 | 71383.5 | 2.83962E+11 | | 231996.375 | 3.25 | 0.0556 | 6330.95 |
| 5/4/2022 0:00 Calvert City 1 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 22 | 22 | 528 | 2107177257 | | 1716 | 3.25 | 0.0556 | 956.62 |
| 5/4/2022 0:00 Marble 2 | HOSTED | Celsius | Celsius | Antminer S19 Pro 110TH | 500 | 499.4513889 | 11986.83333 | 5561892964 | | 38957.20833 | 3.25 | 0.0556 | 12899.00 |
| 5/4/2022 0:00 Marble 2 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 150 | 149.7361111 | 3593.666667 | 14271548923 | | 11679.41667 | 3.25 | 0.0556 | 95.41 |
| 5/4/2022 0:00 Marble 2 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 898 | 897.9652778 | 21551.16667 | 85870793613 | | 70041.29167 | 3.25 | 0.0556 | 2166.02 |
| 5/4/2022 0:00 Dalton 1 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 144 | 133.1041667 | 3193.5 | 1267969345 | | 10382.125 | 3.25 | 0.0556 | 649.38 |
| 5/4/2022 0:00 Dalton 1 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 1796 | 1394.722222 | 43073.33333 | 1.61698E+11 | | 139988.333 | 3.25 | 0.0556 | 3894.30 |
| 5/4/2022 0:00 Marble 2 | HOSTED | Celsius | Celsius | Antminer S19 Pro 110TH | 106 | 102.2375 | 2458.5 | 11366435575 | | 7990.125 | 3.25 | 0.077 | 799.42 |
| 5/4/2022 0:00 Marble 2 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 394 | 394 | 9456 | 43917903143 | | 30732 | 3.25 | 0.077 | 10779.10 |
| 5/4/2022 0:00 Marble 2 | HOSTED | Celsius | Celsius | Antminer S19 Pro 110TH | 3132 | 3122.930556 | 74950.33333 | 3.46885E+11 | | 243588.5833 | 3.25 | 0.0556 | 444.25 |
| 5/4/2022 0:00 Dalton 3 | HOSTED | Celsius | Celsius | Antminer S19 Pro 110TH | 141 | 141 | 3384 | 15456133226 | | 10998 | 3.25 | 0.0556 | 1708.70 |
| 5/4/2022 0:00 Marble 2 | HOSTED | Celsius | Celsius | Antminer S19 Pro 110TH | 12 | 12 | 288 | 1150197053 | | 936 | 3.25 | 0.0556 | 18756.32 |
| 5/4/2022 0:00 Calvert City 2 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 2106 | 2099 | 50376 | 1.96188E+11 | | 163722 | 3.25 | 0.0556 | 52.04 |
| 5/4/2022 0:00 Dalton 3 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 77 | 75.70833333 | 1817 | 6815971236 | | 5641.785 | 3.105 | 0.077 | 9102.94 |
| 5/4/2022 0:00 Calvert City 1 | HOSTED | Celsius | Celsius | Antminer S19J Pro 96TH | 619 | 617.3055556 | 14815.33333 | 59976716031 | | 41957.024 | 2.832 | 0.0556 | 434.42 |
| 5/4/2022 0:00 Dalton 3 | HOSTED | Celsius | Celsius | Antminer S19J Pro 96TH | 1267 | 1263.006944 | 30312.16667 | 1.22792E+11 | | 85844.056 | 2.832 | 0.0556 | 2332.81 |
| 5/4/2022 0:00 Calvert City 2 | HOSTED | Celsius | Celsius | Antminer S19J Pro 96TH | 411 | 406 | 9744 | 39423061387 | | 27595.008 | 2.832 | 0.0556 | 6609.99 |
| 5/4/2022 0:00 Calvert City 2 | HOSTED | Celsius | Celsius | Antminer S19 Pro 100TH | 1000 | 988.9305556 | 23734.33333 | 9.76801E+11 | | 70016.28333 | 2.95 | 0.0556 | 1534.28 |
| 5/4/2022 0:00 Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBTM30S 90TH | 1185 | 1157.472222 | 27779.33333 | 10777104110 | | 95005.32 | 3.42 | 0.0617 | 3892.91 |
| 5/4/2022 0:00 Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBTM30S 86TH | 343 | 306.8055556 | 7363.333333 | 2.66369E+11 | | 24063.37333 | 3.268 | 0.0617 | 5861.83 |
| 5/4/2022 0:00 Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBTM31S+ 82TH | 76 | 72.74305556 | 1745.833333 | 6061083201 | | 6012.65 | 3.444 | 0.0617 | 1484.71 |
| 5/4/2022 0:00 Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBTM31S+ 80TH | 206 | 200.0694444 | 4801.666667 | 16580112361 | | 16133.6 | 3.36 | 0.0617 | 370.98 |
| 5/4/2022 0:00 Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBTM31S+ 78TH | 165 | 163.3541667 | 3920.5 | 1.34927E+11 | | 12843.558 | 3.276 | 0.0617 | 995.44 |
| 5/4/2022 0:00 Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBTM31S+ 76TH | 11 | 10.90277778 | 261.6666667 | 87466918069 | | 835.24 | 3.192 | 0.0617 | 792.45 |
| 5/4/2022 0:00 Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBTM31S+ 74TH | 2 | 2 | 48 | 1.63072E+11 | | 149.184 | 3.108 | 0.0617 | 51.53 |
| 5/4/2022 0:00 Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBTM31S+ 84TH | 7 | 6.9375 | 166.5 | 589761111.1 | | 587.412 | 3.528 | 0.0617 | 9.20 |
| 5/4/2022 0:00 Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBTM30S 94TH | 34 | 34 | 816 | 1.93771E+11 | | 171.456 | 3.572 | 0.0617 | 36.24 |
| 5/4/2022 0:00 Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBTM30S 92TH | 29 | 29 | 696 | 3.25115E+11 | | 2852.736 | 3.496 | 0.0617 | 10.58 |
| 5/4/2022 0:00 Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBTM30S 88TH | 180 | 139.4027778 | 3345.666667 | 2668342160 | | 2327.424 | 3.344 | 0.0617 | 176.01 |
| 5/4/2022 0:00 Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBTM30S 82TH | 5 | 5 | 120 | 10841062396 | | 10679.368 | 3.192 | 0.0617 | 143.60 |
| 5/4/2022 0:00 Dalton 1 | HOSTED | Celsius | Celsius | MicroBTM30S 84TH | 2224 | 2172.923611 | 52150.16667 | 436040333.3 | | 373.92 | 3.116 | 0.0617 | 658.92 |
| 5/4/2022 0:00 Dalton 1 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 153 | 151.8541667 | 3644.5 | 2.07599E+11 | | 169488.0417 | 3.25 | 0.0684 | 23.07 |
| 5/4/2022 0:00 Dalton 2 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 1735 | 1728.048611 | 41473.16667 | 14543132773 | | 11844.625 | 3.25 | 0.0684 | 11592.98 |
| 5/4/2022 0:00 Calvert City 1 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 266 | 261.1875 | 6268.5 | 1.63078E+11 | | 134787.7917 | 3.25 | 0.047 | 810.17 |
| 5/4/2022 0:00 Calvert City 1 | HOSTED | Celsius | Celsius | Antminer S19 Pro 110TH | | | | 28561842300 | | 20372.625 | 3.25 | 0.047 | 957.51 |

| Date | Type | Host | Model | Qty | Avg Qty | Col G | Hashrate | Col I | Col J | Rate | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/4/2022 0:00 Marble 1 | HOSTED | Celsius | Antminer S19 90TH | 53 | 53 | 1272 | 4889552084 | 4134 | 3.25 | 0.0556 | 229.85 |
| 5/4/2022 0:00 Marble 1 | HOSTED | Celsius | Antminer S19 95TH | 373 | 373 | 8952 | 34424944053 | 29094 | 3.25 | 0.0556 | 1,617.63 |
| 5/4/2022 0:00 Marble 2 | HOSTED | Celsius | Antminer S19 95TH | 1812 | 1809.833333 | 43436 | 1.73189E+11 | 141167 | 3.25 | 0.0556 | 7,848.89 |
| 5/4/2022 0:00 Marble 2 | HOSTED | Celsius | Antminer S19 95TH | 702 | 701.5555556 | 16837.33333 | 67091925938 | 54721.33333 | 3.25 | 0.0556 | 3,042.51 |
| 5/4/2022 0:00 Calvert City 1 | HOSTED | Celsius | Antminer S19 95TH | 23 | 22 | 528 | 2073869105 | 1716 | 3.25 | 0.0556 | 95.41 |
| 5/4/2022 0:00 Calvert City 1 | HOSTED | Celsius | Antminer S19 Pro 105TH | 9 | 9 | 216 | 957346886.6 | 702 | 3.25 | 0.0556 | 39.03 |
| 5/4/2022 0:00 Calvert City 1 | HOSTED | Celsius | Antminer S19 Pro 105TH | 8 | 8 | 192 | 852309117.4 | 624 | 3.25 | 0.0556 | 34.69 |
| 5/4/2022 0:00 Marble 2 | HOSTED | Celsius | Antminer S19 Pro 105TH | 44 | 43 | 1032 | 4805609940 | 3354 | 3.25 | 0.0556 | 186.48 |
| 5/4/2022 0:00 Marble 2 | HOSTED | Celsius | Antminer S19 95TH | 1174 | 1173.756944 | 28170.16667 | 1.12082E+11 | 91553.04167 | 3.25 | 0.0556 | 5,090.35 |
| 5/4/2022 0:00 Calvert City 1 | HOSTED | Celsius | Antminer S19 95TH | 2326 | 2318.222222 | 55637.33333 | 2.18399E+11 | 1808211.333 | 3.25 | 0.0556 | 10,053.67 |
| 5/5/2022 0:00 Dalton 2 | HOSTED | Celsius | Antminer S19 95TH | 1796.013889 | 1793.215278 | 43037.16667 | 1.61553E+11 | 139870.7917 | 3.25 | 0.077 | 10,770.05 |
| 5/5/2022 0:00 Marble 1 | HOSTED | Celsius | Antminer S19 Pro 110TH | 106 | 103.4583333 | 2483 | 11473886748 | 8069.75 | 3.25 | 0.0556 | 448.68 |
| 5/5/2022 0:00 Dalton 3 | HOSTED | Celsius | Antminer S19 Pro 110TH | 394 | 393.9791667 | 9455.5 | 43918709532 | 30730.375 | 3.25 | 0.0556 | 1,708.61 |
| 5/5/2022 0:00 Dalton 3 | HOSTED | Celsius | Antminer S19 Pro 110TH | 3132 | 3114.645833 | 74751.5 | 3.45929E+11 | 242942.375 | 3.25 | 0.077 | 18,706.56 |
| 5/5/2022 0:00 Calvert City 2 | HOSTED | Celsius | Antminer S19 Pro 110TH | 141 | 141 | 3384 | 15454886851 | 10998 | 3.25 | 0.0556 | 611.49 |
| 5/5/2022 0:00 Marble 2 | HOSTED | Celsius | Antminer S19 95TH | 12 | 12 | 288 | 1150891452 | 936 | 3.25 | 0.0556 | 52.04 |
| 5/5/2022 0:00 Calvert City 1 | HOSTED | Celsius | Antminer S19 95TH | 2106 | 2098.909722 | 50373.83333 | 1.96173E+11 | 163714.9583 | 3.25 | 0.0556 | 9,102.55 |
| 5/5/2022 0:00 Dalton 3 | HOSTED | Celsius | Antminer S19 90TH | 77 | 75.98611111 | 1823.666667 | 6832428664 | 5662.485 | 3.105 | 0.077 | 436.01 |
| 5/5/2022 0:00 Calvert City 1 | HOSTED | Celsius | Antminer S19 Pro 96TH | 619 | 617.5277778 | 14820.66667 | 59980933673 | 41972.128 | 2.832 | 0.0556 | 2,333.65 |
| 5/5/2022 0:00 Dalton 3 | HOSTED | Celsius | Antminer S19J Pro 96TH | 1267 | 1264.847222 | 30356.33333 | 1.22929E+11 | 85969.136 | 2.832 | 0.077 | 6,619.62 |
| 5/5/2022 0:00 Calvert City 2 | HOSTED | Celsius | Antminer S19J Pro 96TH | 411 | 406 | 9744 | 39406318745 | 27595.008 | 2.832 | 0.0556 | 1,534.28 |
| 5/5/2022 0:00 Grand Forks 1 | HOSTED | Celsius | Antminer S19J Pro 100TH | 1000 | 985.1666667 | 23644 | 97242255359 | 69749.8 | 2.95 | 0.0556 | 3,878.09 |
| 5/5/2022 0:00 Grand Forks 1 | HOSTED | Celsius | MicroBT M30S 90TH | 1185 | 1160.791667 | 27859 | 1.08214E+11 | 95277.78 | 3.42 | 0.0617 | 5,878.64 |
| 5/5/2022 0:00 Grand Forks 1 | HOSTED | Celsius | MicroBT M30S 86TH | 343 | 310.2791667 | 7445.5 | 26537664222 | 24331.894 | 3.268 | 0.0617 | 1,501.28 |
| 5/5/2022 0:00 Grand Forks 1 | HOSTED | Celsius | MicroBT M31S+ 82TH | 76 | 73.30555556 | 1759.333333 | 6104892722 | 6059.144 | 3.444 | 0.0617 | 373.85 |
| 5/5/2022 0:00 Grand Forks 1 | HOSTED | Celsius | MicroBT M31S+ 80TH | 206 | 201.4722222 | 4835.333333 | 16781976944 | 16246.72 | 3.36 | 0.0617 | 1,002.42 |
| 5/5/2022 0:00 Grand Forks 1 | HOSTED | Celsius | MicroBT M31S+ 78TH | 165 | 163.6666667 | 3928 | 13549698819 | 12868.128 | 3.276 | 0.0617 | 793.96 |
| 5/5/2022 0:00 Grand Forks 1 | HOSTED | Celsius | MicroBT M31S+ 76TH | 11 | 10.92361111 | 262.1666667 | 874740104.2 | 836.836 | 3.108 | 0.0617 | 51.63 |
| 5/5/2022 0:00 Grand Forks 1 | HOSTED | Celsius | MicroBT M31S+ 74TH | 2 | 2 | 48 | 163651173.6 | 149.184 | 3.108 | 0.0617 | 9.20 |
| 5/5/2022 0:00 Grand Forks 1 | HOSTED | Celsius | MicroBT M31S+ 84TH | 7 | 7 | 168 | 595835250 | 592.704 | 3.528 | 0.0617 | 36.57 |
| 5/5/2022 0:00 Grand Forks 1 | HOSTED | Celsius | MicroBT M30S 94TH | 2 | 2 | 48 | 189987645.8 | 171.456 | 3.572 | 0.0617 | 10.58 |
| 5/5/2022 0:00 Grand Forks 1 | HOSTED | Celsius | MicroBT M30S 92TH | 34 | 34 | 816 | 3250920069 | 2852.736 | 3.496 | 0.0617 | 176.01 |
| 5/5/2022 0:00 Grand Forks 1 | HOSTED | Celsius | MicroBT M30S 88TH | 29 | 29 | 696 | 2664631187 | 2327.424 | 3.344 | 0.0617 | 143.60 |
| 5/5/2022 0:00 Grand Forks 1 | HOSTED | Celsius | Antminer S19 Pro 110TH | 180 | 139.2847222 | 3342.833333 | 10427010444 | 10670.324 | 3.192 | 0.0617 | 658.36 |
| 5/5/2022 0:00 Grand Forks 1 | HOSTED | Celsius | MicroBT M31S 84TH | 5 | 5 | 120 | 436408972.2 | 373.92 | 3.116 | 0.0617 | 23.07 |
| 5/5/2022 0:00 Dalton 1 | HOSTED | Celsius | Antminer S19 95TH | 2224 | 2190.333333 | 52568 | 2.09253E+11 | 170846 | 3.25 | 0.0684 | 11,685.87 |
| 5/5/2022 0:00 Dalton 2 | HOSTED | Celsius | Antminer S19 95TH | 153 | 152.1666667 | 3652 | 14568445785 | 11869 | 3.25 | 0.0684 | 811.84 |
| 5/5/2022 0:00 Calvert City 1 | HOSTED | Celsius | Antminer S19 95TH | 1735 | 1726.159722 | 41427.83333 | 1.62901E+11 | 134640.4583 | 3.25 | 0.047 | 6,328.10 |
| 5/5/2022 0:00 Calvert City 1 | HOSTED | Celsius | Antminer S19 Pro 110TH | 266 | 261.0347222 | 6264.833333 | 28540517181 | 20360.70833 | 3.25 | 0.047 | 956.95 |
| 5/5/2022 0:00 Calvert City 1 | HOSTED | Celsius | Antminer S19 90TH | 53 | 53 | 1272 | 4891140825 | 4134 | 3.25 | 0.0556 | 229.85 |
| 5/5/2022 0:00 Marble 2 | HOSTED | Celsius | Antminer S19 90TH | 373 | 372.0069444 | 8928.166667 | 34330598476 | 29016.54167 | 3.25 | 0.0556 | 1,613.32 |
| 5/5/2022 0:00 Marble 2 | HOSTED | Celsius | Antminer S19 95TH | 1812 | 1808.261889 | 43398.33333 | 1.73017E+11 | 141044.5833 | 3.25 | 0.0556 | 7,842.08 |
| 5/5/2022 0:00 Marble 2 | HOSTED | Celsius | Antminer S19 95TH | 702 | 700.8680556 | 16820.83333 | 67028449581 | 54667.70833 | 3.25 | 0.0556 | 3,039.52 |
| 5/5/2022 0:00 Calvert City 1 | HOSTED | Celsius | Antminer S19 95TH | 23 | 22 | 528 | 2074659404 | 1716 | 3.25 | 0.0556 | 95.41 |
| 5/5/2022 0:00 Calvert City 1 | HOSTED | Celsius | Antminer S19 Pro 105TH | 9 | 9 | 216 | 957911761.8 | 702 | 3.25 | 0.0556 | 39.03 |
| 5/5/2022 0:00 Calvert City 1 | HOSTED | Celsius | Antminer S19 Pro 105TH | 8 | 8 | 192 | 852532250.7 | 624 | 3.25 | 0.0556 | 34.69 |
| 5/5/2022 0:00 Marble 2 | HOSTED | Celsius | Antminer S19 95TH | 44 | 43 | 1032 | 4807949693 | 3354 | 3.25 | 0.0556 | 186.48 |
| 5/5/2022 0:00 Calvert City 1 | HOSTED | Celsius | Antminer S19 95TH | 1174 | 1173.597222 | 28166.33333 | 1.12075E+11 | 91540.58333 | 3.25 | 0.0556 | 5,089.66 |
| 5/5/2022 0:00 Calvert City 2 | HOSTED | Celsius | Antminer S19 95TH | 2326 | 2302.333333 | 55256 | 2.1676E+11 | 179582 | 3.25 | 0.0556 | 9,984.76 |
| 5/6/2022 0:00 Marble 2 | HOSTED | Celsius | Antminer S19 95TH | 2978 | 2967.340278 | 71216.16667 | 2.83296E+11 | 231452.5417 | 3.25 | 0.0556 | 12,868.76 |
| 5/6/2022 0:00 Calvert City 1 | HOSTED | Celsius | Antminer S19 95TH | 22 | 22 | 528 | 2105436953 | 1716 | 3.25 | 0.0556 | 95.41 |
| 5/6/2022 0:00 Calvert City 1 | HOSTED | Celsius | Antminer S19 Pro 110TH | 500 | 498.0486111 | 11953.16667 | 55458365163 | 38847.79167 | 3.25 | 0.0556 | 2,159.94 |
| 5/6/2022 0:00 Marble 1 | HOSTED | Celsius | Antminer S19 95TH | 150 | 149.3402778 | 3584.166667 | 14230762221 | 11648.54167 | 3.25 | 0.0556 | 647.66 |
| 5/6/2022 0:00 Dalton 1 | HOSTED | Celsius | Antminer S19 95TH | 898 | 897.7916667 | 21547 | 85856148595 | 70027.75 | 3.25 | 0.0556 | 3,893.54 |
| 5/6/2022 0:00 Marble 1 | HOSTED | Celsius | Antminer S19 90TH | 143.9861111 | 136.4722222 | 3275.333333 | 13021646391 | 10644.83333 | 3.25 | 0.077 | 819.65 |
| 5/6/2022 0:00 Marble 1 | HOSTED | Celsius | Antminer S19 90TH | 373 | 368.875 | 8853 | 34034026757 | 28772.25 | 3.25 | 0.0556 | 1,599.74 |

| Date / Location | Model | Type | CP | CP | | | | | | | | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/6/2022 0:00 Marble 1 | Antminer S19 95TH | HOSTED | Celsius | Celsius | 1812 | 1807.972222 | 43391.33333 | 1.73004E+11 | 1410021.8333 | 3.25 | 0.0556 | 7,840.81 |
| 5/6/2022 0:00 Calvert City 1 | Antminer S19 95TH | HOSTED | Celsius | Celsius | 702 | 694.7638889 | 16674.33333 | 66419143078 | 54191.58333 | 3.25 | 0.0556 | 3,013.05 |
| 5/6/2022 0:00 Calvert City 1 | Antminer S19 95TH | HOSTED | Celsius | Celsius | 23 | 22 | 528 | 2073085629 | 1716 | 3.25 | 0.0556 | 95.41 |
| 5/6/2022 0:00 Calvert City 1 | Antminer S19 Pro 105TH | HOSTED | Celsius | Celsius | 9 | | 216 | 957577606.1 | 702 | 3.25 | 0.0556 | 39.03 |
| 5/6/2022 0:00 Calvert City 1 | Antminer S19 Pro 105TH | HOSTED | Celsius | Celsius | 8 | | 192 | 852172316.2 | 624 | 3.25 | 0.0556 | 34.69 |
| 5/6/2022 0:00 Marble 2 | Antminer S19 95TH | HOSTED | Celsius | Celsius | 44 | 43.18055556 | 1036.333333 | 4828529925 | 3368.083333 | 3.25 | 0.0556 | 187.27 |
| 5/6/2022 0:00 Calvert City 1 | Antminer S19 Pro 110TH | HOSTED | Celsius | Celsius | 1174 | 1168.534722 | 28044.83333 | 1.11158E+11 | 91145.70833 | 3.25 | 0.0556 | 5,067.70 |
| 5/6/2022 0:00 Calvert City 1 | Antminer S19 95TH | HOSTED | Celsius | Celsius | 2326 | 2315.534722 | 55572.83333 | 2.1803E+11 | 180611.7083 | 3.25 | 0.0556 | 10,042.01 |
| 5/6/2022 0:00 Calvert City 1 | Antminer S19 95TH | HOSTED | Celsius | Celsius | 2978 | 2959.993056 | 71039.83333 | 2.82454E+11 | 230879.4583 | 3.25 | 0.0556 | 12,836.90 |
| 5/6/2022 0:00 Marble 2 | Antminer S19 95TH | HOSTED | Celsius | Celsius | 22 | 22 | 528 | 2104294881 | 1716 | 3.25 | 0.0556 | 95.41 |
| 5/6/2022 0:00 Marble 2 | Antminer S19 95TH | HOSTED | Celsius | Celsius | 500 | 494.6527778 | 11871.66667 | 55018158047 | 38582.91667 | 3.25 | 0.0556 | 2,145.21 |
| 5/6/2022 0:00 Marble 2 | Antminer S19 Pro 110TH | HOSTED | Celsius | Celsius | 150 | 149.2708333 | 3582.5 | 14224711525 | 11643.125 | 3.25 | 0.0556 | 647.36 |
| 5/6/2022 0:00 Dalton 1 | Antminer S19 95TH | HOSTED | Celsius | Celsius | 898 | 894.6805556 | 21472.33333 | 85536619128 | 69785.08333 | 3.25 | 0.077 | 3,880.05 |
| 5/6/2022 0:00 Marble 2 | Antminer S19 95TH | HOSTED | Celsius | Celsius | 144 | 138.9444444 | 3334.666667 | 13267832950 | 10837.66667 | 3.25 | 0.0556 | 834.50 |
| 5/6/2022 0:00 Marble 1 | Antminer S19 95TH | HOSTED | Celsius | Celsius | 1796 | 1793.263889 | 43038.33333 | 1.6153E+11 | 1398744.5833 | 3.25 | 0.0556 | 10,770.34 |
| 5/6/2022 0:00 Marble 1 | Antminer S19 Pro 110TH | HOSTED | Celsius | Celsius | 106 | 103.0486111 | 2473.166667 | 11441913864 | 8037.791667 | 3.25 | 0.0556 | 446.90 |
| 5/6/2022 0:00 Dalton 3 | Antminer S19 Pro 110TH | HOSTED | Celsius | Celsius | 394 | 391.3680556 | 9392.833333 | 43634331600 | 30526.70833 | 3.25 | 0.0556 | 1,697.28 |
| 5/6/2022 0:00 Dalton 3 | Antminer S19 Pro 110TH | HOSTED | Celsius | Celsius | 3132 | 3127.638889 | 75063.33333 | 3.4730E+11 | 243955.8333 | 3.25 | 0.077 | 18,784.60 |
| 5/6/2022 0:00 Calvert City 2 | Antminer S19 Pro 110TH | HOSTED | Celsius | Celsius | 141 | 141 | 3384 | 15456210668 | 10998 | 3.25 | 0.0556 | 611.49 |
| 5/6/2022 0:00 Marble 2 | Antminer S19 95TH | HOSTED | Celsius | Celsius | 12 | 11.9375 | 266.5 | 1143851392 | 931.125 | 3.25 | 0.0556 | 51.77 |
| 5/6/2022 0:00 Calvert City 2 | Antminer S19 95TH | HOSTED | Celsius | Celsius | 2106 | 2098.138889 | 50355.33333 | 1.96063E+11 | 163654.8333 | 3.25 | 0.0556 | 9,099.21 |
| 5/6/2022 0:00 Dalton 3 | Antminer S19 90TH | HOSTED | Celsius | Celsius | 77 | 76.72222222 | 1841.333333 | 6893984569 | 5717.34 | 3.105 | 0.077 | 440.24 |
| 5/6/2022 0:00 Calvert City 1 | Antminer S19J Pro 96TH | HOSTED | Celsius | Celsius | 619 | 618.125 | 14835 | 60044104276 | 42012.72 | 2.832 | 0.0556 | 2,335.91 |
| 5/6/2022 0:00 Dalton 3 | Antminer S19 Pro 96TH | HOSTED | Celsius | Celsius | 1267 | 1264.3375 | 30358.5 | 1.22939E+11 | 85975.272 | 2.832 | 0.077 | 6,620.10 |
| 5/6/2022 0:00 Calvert City 2 | Antminer S19 Pro 96TH | HOSTED | Celsius | Celsius | 411 | 406.1666667 | 9748 | 39390731960 | 27606.336 | 2.832 | 0.0556 | 1,534.91 |
| 5/6/2022 0:00 Grand Forks 1 | Antminer S19J Pro 96TH | HOSTED | Celsius | Celsius | 1000 | 978.5625 | 23485.5 | 96581867334 | 69282.225 | 2.95 | 0.0556 | 3,852.09 |
| 5/6/2022 0:00 Grand Forks 1 | MicroBT M30S 90TH | HOSTED | Celsius | Celsius | 1185 | 1116.770833 | 27762.5 | 1.07016E+11 | 94947.75 | 3.42 | 0.0617 | 5,858.28 |
| 5/6/2022 0:00 Grand Forks 1 | MicroBT M30S 86TH | HOSTED | Celsius | Celsius | 343 | 305.4583333 | 7355 | 26279380569 | 24036.14 | 3.268 | 0.0617 | 1,483.03 |
| 5/6/2022 0:00 Grand Forks 1 | MicroBT M31S+ 82TH | HOSTED | Celsius | Celsius | 76 | 71.79166667 | 1723 | 5809060875 | 5934.012 | 3.444 | 0.0617 | 366.13 |
| 5/6/2022 0:00 Grand Forks 1 | MicroBT M31S+ 80TH | HOSTED | Celsius | Celsius | 165 | 161.625 | 4771.5 | 16154067590 | 16032.24 | 3.36 | 0.0617 | 989.19 |
| 5/6/2022 0:00 Grand Forks 1 | MicroBT M31S+ 80TH | HOSTED | Celsius | Celsius | 11 | 10.40277778 | 3879 | 1312067882 | 12707.604 | 3.276 | 0.0617 | 784.06 |
| 5/6/2022 0:00 Grand Forks 1 | MicroBT M31S+ 76TH | HOSTED | Celsius | Celsius | 34 | 2 | 249.6666667 | 784597131.9 | 796.936 | 3.192 | 0.0617 | 49.17 |
| 5/6/2022 0:00 Grand Forks 1 | MicroBT M31S+ 78TH | HOSTED | Celsius | Celsius | 29 | 29 | 47.83333333 | 158823472.2 | 148.666 | 3.108 | 0.0617 | 9.17 |
| 5/6/2022 0:00 Grand Forks 1 | MicroBT M31S+ 84TH | HOSTED | Celsius | Celsius | 180 | 138.0347222 | 167.8333333 | 587713645.8 | 592.116 | 3.528 | 0.0617 | 36.53 |
| 5/6/2022 0:00 Grand Forks 1 | MicroBT M30S 94TH | HOSTED | Celsius | Celsius | 5 | 5 | 48 | 190780416.7 | 171.456 | 3.572 | 0.0617 | 10.58 |
| 5/6/2022 0:00 Grand Forks 1 | MicroBT M30S 92TH | HOSTED | Celsius | Celsius | 34 | 2191.944444 | 816 | 3248691931 | 2852.736 | 3.496 | 0.0617 | 176.01 |
| 5/6/2022 0:00 Grand Forks 1 | MicroBT M30S 88TH | HOSTED | Celsius | Celsius | 29 | 153 | 696 | 2669767833 | 2327.424 | 3.344 | 0.0617 | 143.60 |
| 5/6/2022 0:00 Grand Forks 1 | MicroBT M30S 84TH | HOSTED | Celsius | Celsius | 180 | 1727.361111 | 3312.833333 | 10385521410 | 10574.564 | 3.192 | 0.0617 | 652.45 |
| 5/6/2022 0:00 Dalton 2 | MicroBT M30S 82TH | HOSTED | Celsius | Celsius | 5 | 261.3541667 | 120 | 435876243.1 | 373.92 | 3.116 | 0.0617 | 23.07 |
| 5/6/2022 0:00 Dalton 2 | Antminer S19 95TH | HOSTED | Celsius | Celsius | 2224 | 2191.944444 | 52606.66667 | 2.09447E+11 | 1709711.6667 | 3.25 | 0.0684 | 11,694.46 |
| 5/6/2022 0:00 Calvert City 1 | Antminer S19 95TH | HOSTED | Celsius | Celsius | 153 | 153 | 3672 | 14652863280 | 11934 | 3.25 | 0.0684 | 816.29 |
| 5/6/2022 0:00 Grand Forks 1 | Antminer S19 95TH | HOSTED | Celsius | Celsius | 1735 | 1727.361111 | 41456.66667 | 1.62966E+11 | 134734.1667 | 3.25 | 0.0684 | 6,332.51 |
| 5/6/2022 0:00 Marble 2 | Antminer S19 95TH | HOSTED | Celsius | Celsius | 266 | 261.3541667 | 6272.5 | 28571349959 | 20385.625 | 3.25 | 0.047 | 958.12 |
| 5/7/2022 0:00 Calvert City 2 | Antminer S19 95TH | HOSTED | Celsius | Celsius | 12 | 12 | 288 | 1149324671 | 936 | 3.25 | 0.0556 | 52.04 |
| 5/7/2022 0:00 Dalton 3 | Antminer S19 95TH | HOSTED | Celsius | Celsius | 2106 | 2099.291667 | 50383 | 1.96172E+11 | 163744.75 | 3.105 | 0.077 | 9,104.21 |
| 5/7/2022 0:00 Dalton 3 | Antminer S19 90TH | HOSTED | Celsius | Celsius | 77 | 76.99305556 | 1847.833333 | 6920591531 | 5737.5225 | 3.25 | 0.077 | 441.79 |
| 5/7/2022 0:00 Dalton 3 | Antminer S19J Pro 90TH | HOSTED | Celsius | Celsius | 619 | 618.9166667 | 14854 | 60120596393 | 42066.528 | 2.832 | 0.0556 | 2,338.90 |
| 5/7/2022 0:00 Calvert City 1 | Antminer S19 Pro 96TH | HOSTED | Celsius | Celsius | 1267 | 1265.479167 | 30371.5 | 1.22972E+11 | 86012.088 | 2.832 | 0.077 | 6,622.93 |
| 5/7/2022 0:00 Grand Forks 1 | Antminer S19 Pro 96TH | HOSTED | Celsius | Celsius | 411 | 408.25 | 9798 | 39606774241 | 27747.936 | 3.268 | 0.0556 | 1,542.79 |
| 5/7/2022 0:00 Grand Forks 1 | Antminer S19J Pro 96TH | HOSTED | Celsius | Celsius | 1000 | 986.9861111 | 23687.66667 | 97444056659 | 69878.61667 | 2.95 | 0.0556 | 3,885.25 |
| 5/7/2022 0:00 Grand Forks 1 | Antminer S19 Pro 100TH | HOSTED | Celsius | Celsius | 1185 | 1146.013889 | 2750.433333 | 1.05355E+11 | 94064.82 | 3.42 | 0.0617 | 5,803.80 |
| 5/7/2022 0:00 Grand Forks 1 | MicroBT M30S 86TH | HOSTED | Celsius | Celsius | 343 | 306.1388889 | 7347.333333 | 26701654458 | 24001.08533 | 3.268 | 0.0617 | 1,481.48 |
| 5/7/2022 0:00 Grand Forks 1 | MicroBT M31S+ 82TH | HOSTED | Celsius | Celsius | 76 | 67.64583333 | 1623.5 | 5318385542 | 5591.334 | 3.444 | 0.0617 | 344.99 |
| 5/7/2022 0:00 Grand Forks 1 | MicroBT M31S+ 80TH | HOSTED | Celsius | Celsius | 206 | 190.2430556 | 4565.833333 | 14916300424 | 15341.2 | 3.36 | 0.0617 | 946.55 |
| 5/7/2022 0:00 Grand Forks 1 | MicroBT M31S+ 78TH | HOSTED | Celsius | Celsius | 165 | 157.2569444 | 3774.166667 | 12459146937 | 12364.17 | 3.276 | 0.0617 | 762.87 |
| 5/7/2022 0:00 Grand Forks 1 | MicroBT M31S+ 76TH | HOSTED | Celsius | Celsius | 11 | 10.21527778 | 245.1666667 | 655188020.8 | 782.572 | 3.192 | 0.0617 | 48.28 |
| 5/7/2022 0:00 Grand Forks 1 | MicroBT M31S+ 74TH | HOSTED | Celsius | Celsius | 2 | 1.868055556 | 44.83333333 | 149043020.8 | 139.342 | 3.108 | 0.0617 | 8.60 |

| Date / Location | | | | Device | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/7/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM315+ 84TH | 7 | 6.888888889 | 163.3333333 | 566652979.2 | 583.296 | 3.528 | 0.0617 | 35.99 |
| 5/7/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM305 94TH | 2 | 1.958333333 | 47 | 1894144375 | 167.884 | 3.572 | 0.0617 | 10.36 |
| 5/7/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM305 92TH | 34 | 34 | 816 | 3246286604 | 2852.736 | 3.496 | 0.0617 | 176.01 |
| 5/7/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM305 88TH | 29 | 29 | 696 | 2669833479 | 2327.424 | 3.344 | 0.0617 | 143.60 |
| 5/7/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM305 84TH | 180 | 141.0833333 | 3386 | 11159265472 | 10808.112 | 3.192 | 0.0617 | 666.86 |
| 5/7/2022 0:00 Dalton 1 | Celsius | Celsius | HOSTED | MicroBTM305 82TH | | 5 | 120 | 434336736.1 | 373.92 | 3.116 | 0.0617 | 23.07 |
| 5/7/2022 0:00 Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2219.034722 | 53256.83333 | 2.12154E+11 | 173084.7083 | 3.25 | 0.0684 | 11,838.99 |
| 5/7/2022 0:00 Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 152.347222 | 3656.333333 | 1.45914E+11 | 11883.08333 | 3.25 | 0.0684 | 812.80 |
| 5/7/2022 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1731.152778 | 41547.66667 | 1.63382E+11 | 135029.9167 | 3.25 | 0.047 | 6,346.41 |
| 5/7/2022 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 262.5625 | 6301.5 | 28714559895 | 20479.875 | 3.25 | 0.047 | 962.55 |
| 5/7/2022 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4889762918 | 4134 | 3.25 | 0.0556 | 229.85 |
| 5/7/2022 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 372 | 8928 | 34337331663 | 29016 | 3.25 | 0.0556 | 1,613.29 |
| 5/7/2022 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 1812 | 1812 | 43488 | 1.73395E+11 | 141336 | 3.25 | 0.0556 | 7,858.28 |
| 5/7/2022 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 702 | 698.9791667 | 16775.5 | 66860069365 | 54520.375 | 3.25 | 0.0556 | 3,031.33 |
| 5/7/2022 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 22 | 528 | 2073238592 | 1716 | 3.25 | 0.0556 | 95.41 |
| 5/7/2022 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 9 | 9 | 216 | 957947318.9 | 702 | 3.25 | 0.0556 | 39.03 |
| 5/7/2022 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 8 | 8 | 192 | 852105961.5 | 624 | 3.25 | 0.0556 | 34.69 |
| 5/7/2022 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 44 | 1056 | 4917811288 | 3432 | 3.25 | 0.0556 | 190.82 |
| 5/7/2022 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1172.736111 | 28145.66667 | 1.1204E+11 | 91473.41667 | 3.25 | 0.0556 | 5,085.92 |
| 5/7/2022 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2318.736111 | 55649.66667 | 2.18363E+11 | 180861.4167 | 3.25 | 0.0556 | 10,055.89 |
| 5/7/2022 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2974.131944 | 71379.16667 | 2.83942E+11 | 231982.2917 | 3.25 | 0.0556 | 12,898.22 |
| 5/7/2022 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 22 | 528 | 2104727456 | 1716 | 3.25 | 0.0556 | 95.41 |
| 5/7/2022 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 500 | 12000 | 55685115619 | 39000 | 3.25 | 0.0556 | 2,168.40 |
| 5/7/2022 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 150 | 149.4513889 | 3586.833333 | 14243591190 | 11657.20833 | 3.25 | 0.0556 | 648.14 |
| 5/7/2022 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 898 | 897.8541667 | 21548.5 | 85863766153 | 70032.625 | 3.25 | 0.0556 | 3,893.81 |
| 5/7/2022 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 144 | 140.5069444 | 3372.166667 | 13393057545 | 10959.54167 | 3.25 | 0.077 | 843.88 |
| 5/7/2022 0:00 Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1796 | 1794.166667 | 43060 | 1.61635E+11 | 139945 | 3.25 | 0.077 | 10,775.77 |
| 5/7/2022 0:00 Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 105.3819444 | 2536.333333 | 11733145120 | 8243.083333 | 3.25 | 0.0556 | 458.32 |
| 5/7/2022 0:00 Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 394 | 9456 | 43954035705 | 30732 | 3.25 | 0.0556 | 1,708.70 |
| 5/7/2022 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3129.375 | 75105 | 3.47464E+11 | 244091.25 | 3.25 | 0.077 | 18,708.11 |
| 5/7/2022 0:00 Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 141 | 141 | 3384 | 15450076031 | 10998 | 3.25 | 0.0556 | 95.41 |
| 5/7/2022 0:00 Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 150 | 150 | 3600 | 14295342400 | 11700 | 3.25 | 0.0556 | 611.49 |
| 5/7/2022 0:00 Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 898 | 898 | 21552 | 85865935714 | 70044 | 3.25 | 0.0556 | 650.52 |
| 5/8/2022 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 144 | 141.3541667 | 3392.5 | 13477484008 | 11025.625 | 3.25 | 0.0556 | 3,894.45 |
| 5/8/2022 0:00 Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1796 | 1795.611111 | 43094.66667 | 1.61763E+11 | 140057.6667 | 3.25 | 0.077 | 848.97 |
| 5/8/2022 0:00 Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 105.3819444 | 2529.166667 | 11690758717 | 8219.791667 | 3.25 | 0.0556 | 10,784.44 |
| 5/8/2022 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 394 | 9456 | 43957277721 | 30732 | 3.25 | 0.077 | 457.02 |
| 5/8/2022 0:00 Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3129.375 | 75105 | 3.47419E+11 | 244091.25 | 3.25 | 0.077 | 1,708.70 |
| 5/8/2022 0:00 Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 141 | 3384 | 15456630719 | 10998 | 3.25 | 0.0556 | 18,795.03 |
| 5/8/2022 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1149119250 | 936 | 3.25 | 0.0556 | 52.04 |
| 5/8/2022 0:00 Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 2106 | 2100 | 50400 | 1.96252E+11 | 163800 | 3.105 | 0.077 | 9,107.28 |
| 5/8/2022 0:00 Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 77 | 77 | 1848 | 6924164602 | 5738.04 | 2.832 | 0.0556 | 441.83 |
| 5/8/2022 0:00 Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 96TH | 619 | 618 | 14832 | 60028527987 | 42004.224 | 2.832 | 0.077 | 2,335.43 |
| 5/8/2022 0:00 Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 96TH | 1267 | 1264.895833 | 30357.5 | 1.22911E+11 | 85972.44 | 2.832 | 0.077 | 6,619.88 |
| 5/8/2022 0:00 Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 96TH | 411 | 408.7847222 | 9810.833333 | 39657863698 | 27784.28 | 2.832 | 0.0556 | 1,544.81 |
| 5/8/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 100TH | 1000 | 983.1597222 | 23595.83333 | 97083367055 | 69607.70833 | 2.95 | 0.0556 | 3,870.19 |
| 5/8/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM305 90TH | 1185 | 1143.256944 | 27438.16667 | 1.04168E+11 | 93838.53 | 3.42 | 0.0617 | 5,789.84 |
| 5/8/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM315+ 86TH | 343 | 305.1944444 | 7324.666667 | 25821336660 | 23937.01067 | 3.268 | 0.0617 | 1,476.91 |
| 5/8/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM315+ 82TH | 76 | 67.44444444 | 1618.666667 | 5168388910 | 5574.688 | 3.444 | 0.0617 | 343.96 |
| 5/8/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM315+ 80TH | 206 | 186.5208333 | 4476.5 | 14661878479 | 15041.04 | 3.36 | 0.0617 | 928.03 |
| 5/8/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM315+ 78TH | 165 | 156.875 | 3765 | 12495103639 | 12234.14 | 3.276 | 0.0617 | 761.02 |
| 5/8/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM315+ 76TH | 11 | 10.59027778 | 254.1666667 | 69353679.2 | 811.3 | 3.192 | 0.0617 | 50.06 |
| 5/8/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM315+ 84TH | 2 | 2 | 48 | 161733145.8 | 149.184 | 3.108 | 0.0617 | 9.20 |
| 5/8/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM305 92TH | 7 | 6.972222222 | 167.3333333 | 579554277.8 | 590.352 | 3.528 | 0.0617 | 36.42 |
| 5/8/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM305 90TH | 2 | 2 | 48 | 190789402.8 | 171.456 | 3.572 | 0.0617 | 10.58 |
| 5/8/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM305 92TH | 34 | 34 | 816 | 3246520340 | 2852.736 | 3.496 | 0.0617 | 176.01 |
| 5/8/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM305 88TH | 29 | 28.95833333 | 695 | 2662577403 | 2324.08 | 3.344 | 0.0617 | 143.40 |

*The page is a single wide landscape data table with no printed column headers. Columns are reproduced below in reading order (date/descriptor fields first, then the eight numeric fields).*

| Date | Location | Celsius 1 | Celsius | Type | Model | Qty | V2 | V3 | V4 | V5 | Amount | Rate | Price |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/8/2022 0:00 | Grand Forks 1 | Celsius 1 | Celsius | HOSTED | MicroBT M30S 84TH | 180 | 135.5555556 | 3253.333333 | 9838066410 | 10384.64 | 640.73 | 0.0617 | 3.192 |
| 5/8/2022 0:00 | Grand Forks 1 | Celsius 1 | Celsius | HOSTED | MicroBT M30S 82TH | 5 | 5 | 120 | 4331101111 | 373.92 | 23.07 | 0.0617 | 3.116 |
| 5/8/2022 0:00 | Dalton 1 | Celsius 1 | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2217.9375 | 53230.5 | 2.120516E+11 | 172999.125 | 11,833.14 | 0.0684 | 3.25 |
| 5/8/2022 0:00 | Dalton 2 | Celsius 1 | Celsius | HOSTED | Antminer S19 95TH | 153 | 153 | 3672 | 14654643253 | 11934 | 816.29 | 0.0684 | 3.25 |
| 5/8/2022 0:00 | Calvert City 1 | Celsius 1 | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1731.611111 | 41558.66667 | 1.63421E+11 | 135065.6667 | 6,348.09 | 0.047 | 3.25 |
| 5/8/2022 0:00 | Calvert City 1 | Celsius 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 261.6597222 | 6279.833333 | 28605529400 | 20409.45833 | 959.24 | 0.047 | 3.25 |
| 5/8/2022 0:00 | Marble 1 | Celsius 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 500 | 12000 | 55695983246 | 39000 | 2,168.40 | 0.0556 | 3.25 |
| 5/8/2022 0:00 | Marble 1 | Celsius 1 | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2321.986111 | 55727.66667 | 2.18675E+11 | 181114.9167 | 10,069.99 | 0.0556 | 3.25 |
| 5/8/2022 0:00 | Marble 2 | Celsius 1 | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1172.916667 | 28150 | 1.12062E+11 | 91487.5 | 5,086.71 | 0.0556 | 3.25 |
| 5/8/2022 0:00 | Calvert City 1 | Celsius 1 | Celsius | HOSTED | Antminer S19 95TH | 44 | 44 | 1056 | 4918477106 | 3432 | 190.82 | 0.0556 | 3.25 |
| 5/8/2022 0:00 | Marble 1 | Celsius 1 | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 8 | 192 | 852203518.2 | 624 | 34.69 | 0.0556 | 3.25 |
| 5/8/2022 0:00 | Marble 1 | Celsius 1 | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 958510358.9 | 702 | 39.03 | 0.0556 | 3.25 |
| 5/8/2022 0:00 | Marble 2 | Celsius 1 | Celsius | HOSTED | Antminer S19 95TH | 23 | 22 | 528 | 207498411.7 | 1716 | 95.41 | 0.0556 | 3.25 |
| 5/8/2022 0:00 | Calvert City 1 | Celsius 1 | Celsius | HOSTED | Antminer S19 95TH | 702 | 698.3472222 | 16760.33333 | 66791246646 | 54471.08333 | 3,028.59 | 0.0556 | 3.25 |
| 5/8/2022 0:00 | Marble 1 | Celsius 1 | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1811.909722 | 43485.83333 | 1.73386E+11 | 141328.9583 | 7,857.89 | 0.0556 | 3.25 |
| 5/8/2022 0:00 | Marble 2 | Celsius 1 | Celsius | HOSTED | Antminer S19 95TH | 373 | 371.6736111 | 8920.166667 | 34310642950 | 28990.54167 | 1,611.87 | 0.0556 | 3.25 |
| 5/8/2022 0:00 | Marble 2 | Celsius 1 | Celsius | HOSTED | Antminer S19 95TH | 53 | 53 | 1272 | 488911924 | 4134 | 229.85 | 0.0556 | 3.25 |
| 5/8/2022 0:00 | Marble 1 | Celsius 1 | Celsius | HOSTED | Antminer S19 95TH | 22 | 22 | 528 | 210399411.6 | 1716 | 95.41 | 0.0556 | 3.25 |
| 5/8/2022 0:00 | Marble 2 | Celsius 1 | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2972.958333 | 71351 | 2.83838E+11 | 231890.75 | 12,893.13 | 0.0556 | 3.25 |
| 5/9/2022 0:00 | Marble 2 | Celsius 1 | Celsius | HOSTED | Antminer S19 95TH | 53 | 53 | 1272 | 448704882.6 | 4134 | 229.85 | 0.0556 | 3.25 |
| 5/9/2022 0:00 | Marble 1 | Celsius 1 | Celsius | HOSTED | Antminer S19 95TH | 373 | 371.5277778 | 8916.666667 | 34293373375 | 28979.16667 | 1,611.24 | 0.0556 | 3.25 |
| 5/9/2022 0:00 | Marble 1 | Celsius 1 | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1810.840278 | 43460.16667 | 1.73264E+11 | 141245.5417 | 7,853.25 | 0.0556 | 3.25 |
| 5/9/2022 0:00 | Marble 2 | Celsius 1 | Celsius | HOSTED | Antminer S19 95TH | 702 | 699.2986111 | 16783.16667 | 66894213373 | 54545.29167 | 3,032.72 | 0.0556 | 3.25 |
| 5/9/2022 0:00 | Calvert City 1 | Celsius 1 | Celsius | HOSTED | Antminer S19 95TH | 23 | 21.9375 | 526.5 | 206759244.6 | 1711.125 | 95.14 | 0.0556 | 3.25 |
| 5/9/2022 0:00 | Marble 1 | Celsius 1 | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 958299338.4 | 702 | 39.03 | 0.0556 | 3.25 |
| 5/9/2022 0:00 | Marble 1 | Celsius 1 | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 8 | 192 | 851807870.7 | 624 | 34.69 | 0.0556 | 3.25 |
| 5/9/2022 0:00 | Calvert City 1 | Celsius 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 43.78472222 | 1050.833333 | 4896235080 | 3415.208333 | 189.89 | 0.0556 | 3.25 |
| 5/9/2022 0:00 | Calvert City 1 | Celsius 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | 1174 | 1173.118056 | 28154.83333 | 1.39902E+11 | 91503.20833 | 5,087.58 | 0.0556 | 3.25 |
| 5/9/2022 0:00 | Marble 2 | Celsius 1 | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2315.166667 | 55564 | 2.18065E+11 | 180583 | 10,040.41 | 0.0556 | 3.25 |
| 5/9/2022 0:00 | Marble 2 | Celsius 1 | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2972.625 | 71343 | 2.83986E+11 | 231864.75 | 12,891.68 | 0.0556 | 3.25 |
| 5/9/2022 0:00 | Marble 1 | Celsius 1 | Celsius | HOSTED | Antminer S19 95TH | 22 | 22 | 528 | 210540655 | 1716 | 95.41 | 0.0556 | 3.25 |
| 5/9/2022 0:00 | Marble 2 | Celsius 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 499.9236111 | 11998.16667 | 55681196879 | 38994.04167 | 2,168.07 | 0.0556 | 3.25 |
| 5/9/2022 0:00 | Dalton 3 | Celsius 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | 150 | 149.7638889 | 3594.333333 | 14270567372 | 11681.58333 | 649.50 | 0.0556 | 3.25 |
| 5/9/2022 0:00 | Marble 1 | Celsius 1 | Celsius | HOSTED | Antminer S19 95TH | 898 | 898 | 21552 | 85808666922 | 70044 | 3,894.45 | 0.0556 | 3.25 |
| 5/9/2022 0:00 | Marble 1 | Celsius 1 | Celsius | HOSTED | Antminer S19 95TH | 144 | 140.5138889 | 3372.333333 | 13399029271 | 10960.08333 | 843.93 | 0.077 | 3.25 |
| 5/9/2022 0:00 | Marble 1 | Celsius 1 | Celsius | HOSTED | Antminer S19 95TH | 1796 | 1795.423611 | 43090.16667 | 1.61937E+11 | 140043.0417 | 10,783.31 | 0.077 | 3.25 |
| 5/9/2022 0:00 | Dalton 2 | Celsius 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 103.9722222 | 2495.333333 | 11537650157 | 8109.833333 | 450.91 | 0.0556 | 3.25 |
| 5/9/2022 0:00 | Marble 1 | Celsius 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 394 | 9456 | 43935936716 | 30732 | 1,708.70 | 0.0556 | 3.25 |
| 5/9/2022 0:00 | Dalton 3 | Celsius 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3128.034722 | 75072.83333 | 3.41271E+11 | 243986.7083 | 18,786.98 | 0.077 | 3.25 |
| 5/9/2022 0:00 | Calvert City 2 | Celsius 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 140.9861111 | 3383.666667 | 15453369605 | 10996.91667 | 611.43 | 0.0556 | 3.25 |
| 5/9/2022 0:00 | Marble 2 | Celsius 1 | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1149974554 | 936 | 52.04 | 0.0556 | 3.25 |
| 5/9/2022 0:00 | Calvert City 2 | Celsius 1 | Celsius | HOSTED | Antminer S19 95TH | 2106 | 2097.868056 | 50348.83333 | 1.96057E+11 | 163633.7083 | 9,098.03 | 0.0556 | 3.25 |
| 5/9/2022 0:00 | Dalton 3 | Celsius 1 | Celsius | HOSTED | Antminer S19j Pro 90TH | 77 | 76.90972222 | 1845.833333 | 6916994240 | 5731.3125 | 441.31 | 0.077 | 3.105 |
| 5/9/2022 0:00 | Dalton 3 | Celsius 1 | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 618.2986111 | 14839.16667 | 60061341167 | 42024.52 | 2,336.56 | 0.0556 | 2.832 |
| 5/9/2022 0:00 | Calvert City 1 | Celsius 1 | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1265.708333 | 30377 | 1.20018E+11 | 86027.664 | 6,624.13 | 0.077 | 2.832 |
| 5/9/2022 0:00 | Calvert City 2 | Celsius 1 | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 408.7083333 | 9809 | 38964670950 | 27779.088 | 1,544.52 | 0.0556 | 2.832 |
| 5/9/2022 0:00 | Calvert City 2 | Celsius 1 | Celsius | HOSTED | Antminer S19 Pro 100TH | 1000 | 984.3888889 | 23625.33333 | 97204681455 | 69694.73333 | 3,875.03 | 0.0556 | 2.95 |
| 5/9/2022 0:00 | Grand Forks 1 | Celsius 1 | Celsius | HOSTED | MicroBT M30S 90TH | 1185 | 1142.270833 | 27414.5 | 1.04993E+11 | 93757.59 | 5,784.84 | 0.0617 | 3.42 |
| 5/9/2022 0:00 | Grand Forks 1 | Celsius 1 | Celsius | HOSTED | MicroBT M30S 86TH | 343 | 311.8611111 | 7484.666667 | 27478187021 | 24459.89067 | 1,509.18 | 0.0617 | 3.268 |
| 5/9/2022 0:00 | Grand Forks 1 | Celsius 1 | Celsius | HOSTED | MicroBT M30S+ 82TH | 76 | 68.07638889 | 1633.833333 | 5361383306 | 5626.922 | 347.18 | 0.0617 | 3.444 |
| 5/9/2022 0:00 | Grand Forks 1 | Celsius 1 | Celsius | HOSTED | MicroBT M30S+ 87TH | 206 | 183.9444444 | 4414.666667 | 14635529375 | 14833.28 | 915.21 | 0.0617 | 3.36 |
| 5/9/2022 0:00 | Grand Forks 1 | Celsius 1 | Celsius | HOSTED | MicroBT M30S+ 78TH | 165 | 157.4236111 | 3778.166667 | 12679226903 | 12377.274 | 763.68 | 0.0617 | 3.276 |
| 5/9/2022 0:00 | Grand Forks 1 | Celsius 1 | Celsius | HOSTED | MicroBT M30S+ 74TH | 11 | 10.51388889 | 252.3333333 | 686935812.5 | 805.448 | 49.70 | 0.0617 | 3.192 |
| 5/9/2022 0:00 | Grand Forks 1 | Celsius 1 | Celsius | HOSTED | MicroBT M30S+ 84TH | 2 | 2 | 48 | 161686145.8 | 149.184 | 9.20 | 0.0617 | 3.108 |
| 5/9/2022 0:00 | Grand Forks 1 | Celsius 1 | Celsius | HOSTED | MicroBT M30S 94TH | 7 | 6.986111111 | 167.6666667 | 587720958.3 | 591.528 | 36.50 | 0.0617 | 3.528 |
| 5/9/2022 0:00 | Grand Forks 1 | Celsius 1 | Celsius | HOSTED | MicroBT M30S 92TH | 2 | 2 | 48 | 191029159.7 | 171.456 | 10.58 | 0.0617 | 3.572 |
| 5/9/2022 0:00 | Grand Forks 1 | Celsius 1 | Celsius | HOSTED | MicroBT M30S 92TH | 34 | 34 | 816 | 3245420250 | 2852.736 | 176.01 | 0.0617 | 3.496 |

| Date | Customer | Unit | Device | Type | Unit | N1 | N2 | N3 | N4 | N5 | N6 | N7 | N8 | N9 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/9/2022 0:00 | Grand Forks 1 | Celsius | MicroBT M30S 84TH | HOSTED | Celsius | 29 | 29 | 696 | 2669524556 | 11370766736 | 2327.424 | 143.60 | 3.344 | 0.0617 |
| 5/9/2022 0:00 | Grand Forks 1 | Celsius | MicroBT M30S 84TH | HOSTED | Celsius | 180 | 142 | 3408 | | 11370766736 | 10878.336 | 671.19 | 3.192 | 0.0617 |
| 5/9/2022 0:00 | Grand Forks 1 | Celsius | MicroBT M30S 82TH | HOSTED | Celsius | 5 | | 120 | | 4327136806 | 373.92 | 23.07 | 3.116 | 0.0617 |
| 5/9/2022 0:00 | Dalton 1 | Celsius | Antminer S19 95TH | HOSTED | Celsius | 2224 | 2211.319444 | 53071.66667 | 2.11426E+11 | 172482.9167 | 11934 | 11797.83 | 3.25 | 0.0684 |
| 5/9/2022 0:00 | Dalton 2 | Celsius | Antminer S19 95TH | HOSTED | Celsius | 153 | 153 | 3672 | 14651570811 | | 11934 | 816.29 | 3.25 | 0.0684 |
| 5/9/2022 0:00 | Calvert City 1 | Celsius | Antminer S19 Pro 110TH | HOSTED | Celsius | 1735 | 1727.1875 | 6277.166667 | 28618295553 | 20400.79167 | 134720.625 | 6331.87 | 3.25 | 0.047 |
| 5/9/2022 0:00 | Calvert City 1 | Celsius | Antminer S19 Pro 110TH | HOSTED | Celsius | 266 | 261.5486111 | 6277.166667 | 28334091419 | 20167.33333 | 134720.625 | 958.84 | 3.25 | 0.047 |
| 5/10/2022 0:00 | Calvert City 1 | Celsius | Antminer S19 Pro 110TH | HOSTED | Celsius | 266 | 258.5555556 | 6205.333333 | 1.61979E+11 | 20167.33333 | 1339530833 | 947.86 | 3.25 | 0.047 |
| 5/10/2022 0:00 | Dalton 2 | Celsius | Antminer S19 Pro 110TH | HOSTED | Celsius | 153 | 152.9027778 | 41216.33333 | 1464365781 | | 1339530833 | 6295.79 | 3.25 | 0.047 |
| 5/10/2022 0:00 | Dalton 1 | Celsius | Antminer S19 95TH | HOSTED | Celsius | 2224 | 2191.402778 | 3669.666667 | 2.0950E+11 | 11926.41667 | 1709294167 | 815.77 | 3.25 | 0.0684 |
| 5/10/2022 0:00 | Grand Forks 1 | Celsius | MicroBT M30S 82TH | HOSTED | Celsius | 180 | 132.9305556 | 52593.66667 | 43659507.64 | 10183.544 | | 11691.57 | 3.116 | 0.0617 |
| 5/10/2022 0:00 | Grand Forks 1 | Celsius | MicroBT M30S 88TH | HOSTED | Celsius | 29 | 29 | 3190.333333 | 26675542.15 | 2327.424 | | 628.32 | 3.192 | 0.0617 |
| 5/10/2022 0:00 | Grand Forks 1 | Celsius | MicroBT M30S 84TH | HOSTED | Celsius | 34 | 34 | 696 | 3251343326 | 2852.736 | | 143.60 | 3.344 | 0.0617 |
| 5/10/2022 0:00 | Grand Forks 1 | Celsius | MicroBT M30S 92TH | HOSTED | Celsius | 2 | 2 | 816 | 185541930.6 | 171.456 | | 176.01 | 3.496 | 0.0617 |
| 5/10/2022 0:00 | Grand Forks 1 | Celsius | MicroBT M30S 94TH | HOSTED | Celsius | 7 | 7 | 48 | 596062465.3 | 592.704 | | 10.58 | 3.572 | 0.0617 |
| 5/10/2022 0:00 | Grand Forks 1 | Celsius | MicroBT M31S+ 84TH | HOSTED | Celsius | 2 | 2 | 168 | 161725312.5 | 149.184 | | 36.57 | 3.528 | 0.0617 |
| 5/10/2022 0:00 | Grand Forks 1 | Celsius | MicroBT M31S+ 74TH | HOSTED | Celsius | 11 | 10.95833333 | 48 | 80167757.64 | 839.496 | | 9.20 | 3.108 | 0.0617 |
| 5/10/2022 0:00 | Grand Forks 1 | Celsius | MicroBT M31S+ 76TH | HOSTED | Celsius | 165 | 160.2291667 | 263 | 13262584764 | 12597.858 | | 51.80 | 3.192 | 0.0617 |
| 5/10/2022 0:00 | Grand Forks 1 | Celsius | MicroBT M31S+ 78TH | HOSTED | Celsius | 206 | 188.1805556 | 3845.5 | 15559129278 | 15174.88 | | 777.29 | 3.276 | 0.0617 |
| 5/10/2022 0:00 | Grand Forks 1 | Celsius | MicroBT M31S+ 80TH | HOSTED | Celsius | 76 | 69.82638889 | 4516.333333 | 5738817653 | 5771.57 | | 936.29 | 3.36 | 0.0617 |
| 5/10/2022 0:00 | Dalton 3 | Celsius | MicroBT M31S+ 82TH | HOSTED | Celsius | 343 | 301.5069444 | 1675.833333 | 24626193882 | 23647.79267 | | 356.11 | 3.444 | 0.0617 |
| 5/10/2022 0:00 | Calvert City 2 | Celsius | MicroBT M30S 86TH | HOSTED | Celsius | 1185 | 1153.763889 | 7236.166667 | 1.0707E+11 | 94700.94 | | 1459.07 | 3.268 | 0.0617 |
| 5/10/2022 0:00 | Calvert City 2 | Celsius | MicroBT M30S 90TH | HOSTED | Celsius | 1000 | 965.5694444 | 2769.033333 | 95263900878 | 68433.11667 | | 5843.05 | 3.42 | 0.0556 |
| 5/10/2022 0:00 | Marble 2 | Celsius | Antminer S19 Pro 100TH | HOSTED | Celsius | 411 | 408.2013889 | 23197.66667 | 39609166587 | 27744.632 | | 3804.88 | 2.95 | 0.0556 |
| 5/10/2022 0:00 | Dalton 1 | Celsius | Antminer S19 Pro 96TH | HOSTED | Celsius | 1267 | 1205.104167 | 9796.833333 | 1.22297E+11 | 85986.6 | | 1542.60 | 2.832 | 0.0556 |
| 5/10/2022 0:00 | Dalton 1 | Celsius | Antminer S19 Pro 96TH | HOSTED | Celsius | 619 | 617.9444444 | 14830.63667 | 60029752227 | 42000.448 | | 6620.97 | 2.832 | 0.0617 |
| 5/10/2022 0:00 | Marble 2 | Celsius | Antminer S19 Pro 96TH | HOSTED | Celsius | 77 | 76.45138889 | 2453 | 68938427.69 | 7972.25 | | 2335.22 | 3.105 | 0.0617 |
| 5/10/2022 0:00 | Marble 1 | Celsius | Antminer S19 95TH | HOSTED | Celsius | 2106 | 2091.645833 | 50199.5 | 1.95496E+11 | 140080.9583 | | 418.68 | 3.25 | 0.0556 |
| 5/10/2022 0:00 | Dalton 2 | Celsius | Antminer S19 90TH | HOSTED | Celsius | 12 | | 288 | 1.14873302 | 10782.41667 | | 9071.05 | 3.25 | 0.077 |
| 5/10/2022 0:00 | Dalton 1 | Celsius | Antminer S19 95TH | HOSTED | Celsius | 141 | 140.6527778 | 3375.666667 | 15419478251 | 10970.91667 | | 52.04 | 3.25 | 0.077 |
| 5/10/2022 0:00 | Marble 2 | Celsius | Antminer S19 Pro 110TH | HOSTED | Celsius | 3132 | 3127.097222 | 75050.33333 | 43958372603 | 243913.5833 | | 609.98 | 3.25 | 0.0556 |
| 5/10/2022 0:00 | Marble 2 | Celsius | Antminer S19 Pro 110TH | HOSTED | Celsius | 394 | 394 | 9456 | 11343628698 | 30732 | | 18781.35 | 3.25 | 0.077 |
| 5/10/2022 0:00 | Marble 2 | Celsius | Antminer S19 Pro 110TH | HOSTED | Celsius | 106 | 102.2083333 | 2453 | 1.61756E+11 | 7972.25 | | 1708.70 | 3.25 | 0.0556 |
| 5/10/2022 0:00 | Calvert City 1 | Celsius | Antminer S19 Pro 110TH | HOSTED | Celsius | 1796.881944 | 1795.909722 | 43101.83333 | 13169194500 | 140080.9583 | | 443.26 | 3.25 | 0.0556 |
| 5/10/2022 0:00 | Marble 2 | Celsius | Antminer S19 Pro 110TH | HOSTED | Celsius | 143.1180556 | 138.2361111 | 3317.666667 | 85870342870 | 70038.58333 | | 10786.23 | 3.25 | 0.0556 |
| 5/10/2022 0:00 | Calvert City 1 | Celsius | Antminer S19 95TH | HOSTED | Celsius | 898 | 897.9305556 | 21150.33333 | 14212611235 | 11633.91667 | 624 | 830.25 | 3.25 | 0.077 |
| 5/10/2022 0:00 | Calvert City 1 | Celsius | Antminer S19 95TH | HOSTED | Celsius | 150 | 149.1527778 | 3579.666667 | 55620157230 | 38951.25 | 702 | 3894.15 | 3.25 | 0.077 |
| 5/10/2022 0:00 | Marble 1 | Celsius | Antminer S19 95TH | HOSTED | Celsius | 500 | 499.375 | 11985 | 2104477752 | 1716 | | 646.85 | 3.25 | 0.0556 |
| 5/10/2022 0:00 | Marble 1 | Celsius | Antminer S19 95TH | HOSTED | Celsius | 22 | 22 | 528 | 2.83233E+11 | 179396.25 | | 2165.69 | 3.25 | 0.0556 |
| 5/10/2022 0:00 | Marble 2 | Celsius | Antminer S19 Pro 105TH | HOSTED | Celsius | 2978 | 2966.638889 | 71199.33333 | 2.17156E+11 | 1739336.25 | | 95.41 | 3.25 | 0.0556 |
| 5/10/2022 0:00 | Marble 1 | Celsius | Antminer S19 Pro 105TH | HOSTED | Celsius | 2326 | 2306.875 | 55365 | 1.12029E+11 | 91457.16667 | | 12865.72 | 3.25 | 0.0556 |
| 5/10/2022 0:00 | Marble 1 | Celsius | Antminer S19 95TH | HOSTED | Celsius | 1174 | 1172.527778 | 28140.66667 | 486185014.5 | 3393.541667 | | 10004.46 | 3.25 | 0.0556 |
| 5/10/2022 0:00 | Marble 1 | Celsius | Antminer S19 95TH | HOSTED | Celsius | 44 | 43.50694444 | 1044.166667 | 851275219.4 | 624 | | 5085.02 | 3.25 | 0.0556 |
| 5/10/2022 0:00 | Marble 1 | Celsius | Antminer S19 95TH | HOSTED | Celsius | 8 | 8 | 192 | 958636376.2 | 702 | | 188.68 | 3.25 | 0.0556 |
| 5/10/2022 0:00 | Marble 1 | Celsius | Antminer S19 95TH | HOSTED | Celsius | 9 | 9 | 216 | 1997353505 | 1652.625 | | 34.69 | 3.25 | 0.0556 |
| 5/10/2022 0:00 | Marble 1 | Celsius | Antminer S19 95TH | HOSTED | Celsius | 23 | 21.1875 | 508.5 | 67116496937 | 54727.29167 | | 39.03 | 3.25 | 0.0556 |
| 5/10/2022 0:00 | Marble 2 | Celsius | Antminer S19 95TH | HOSTED | Celsius | 702 | 701.6319444 | 16839.16667 | 34364346363 | 141219 | | 91.89 | 3.25 | 0.0556 |
| 5/10/2022 0:00 | Marble 1 | Celsius | Antminer S19 95TH | HOSTED | Celsius | 1812 | 1810.5 | 43452 | 34364346363 | 29043.08333 | | 3042.84 | 3.25 | 0.0556 |
| 5/10/2022 0:00 | Marble 2 | Celsius | Antminer S19 95TH | HOSTED | Celsius | 373 | 372.3472222 | 8936.333333 | 4888827599 | 4134 | | 7851.78 | 3.25 | 0.0556 |
| 5/10/2022 0:00 | Marble 1 | Celsius | Antminer S19 Pro 105TH | HOSTED | Celsius | 53 | 53 | 1272 | 4888220586 | 4134 | | 1614.80 | 3.25 | 0.0556 |
| 5/10/2022 0:00 | Marble 1 | Celsius | Antminer S19 90TH | HOSTED | Celsius | 53 | 53 | 1272 | 4888220586 | 4134 | | 229.85 | 3.25 | 0.0556 |
| 5/10/2022 0:00 | Marble 2 | Celsius | Antminer S19 90TH | HOSTED | Celsius | 373 | 373 | 8952 | 34427000954 | 29094 | | 229.85 | 3.25 | 0.0556 |
| 5/11/2022 0:00 | Marble 1 | Celsius | Antminer S19 90TH | HOSTED | Celsius | 1812 | 1810.409722 | 43449.83333 | 1.73243E+11 | 141211.9583 | | 1617.63 | 3.25 | 0.0556 |
| 5/11/2022 0:00 | Marble 1 | Celsius | Antminer S19 95TH | HOSTED | Celsius | 702 | 701.9861111 | 16847.66667 | 67169816806 | 54754.91667 | | 7851.38 | 3.25 | 0.0556 |
| 5/11/2022 0:00 | Marble 2 | Celsius | Antminer S19 95TH | HOSTED | Celsius | 23 | 21.84722222 | 524.3333333 | 2062231852 | 1704.083333 | | 3044.37 | 3.25 | 0.0556 |
| 5/11/2022 0:00 | Calvert City 1 | Celsius | Antminer S19 95TH | HOSTED | Celsius | | | | | | | 94.75 | | |

| Date/Location | Type | Unit | Unit | Device | Col6 | Col7 | Col8 | Col9 | Col10 | Col11 | Col12 | Col13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/11/2022 0:00 Marble 1 | HOSTED | Celsius | Celsius | Antminer S19 Pro 105TH | 9 | 9 | 216 | 958660395.8 | 702 | 3.25 | 0.0556 | 39.03 |
| 5/11/2022 0:00 Calvert City 1 | HOSTED | Celsius | Celsius | Antminer S19 Pro 110TH | 8 | 8 | 192 | 852211101.4 | 624 | 3.25 | 0.0556 | 34.69 |
| 5/11/2022 0:00 Marble 2 | HOSTED | Celsius | Celsius | Antminer S19 Pro 110TH | 44 | 43.44444444 | 1042.666667 | 4857316897 | 3388.666667 | 3.25 | 0.0556 | 188.41 |
| 5/11/2022 0:00 Calvert City 1 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 1174 | 1172.868056 | 28148.83333 | 1.12065E+11 | 91483.70833 | 3.25 | 0.0556 | 5,086.49 |
| 5/11/2022 0:00 Marble 2 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 2326 | 2302.173611 | 55252.16667 | 2.16711E+11 | 179569.5417 | 3.25 | 0.0556 | 9,984.07 |
| 5/11/2022 0:00 Marble 2 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 2978 | 2961.069444 | 71065.66667 | 2.82699E+11 | 230963.4167 | 3.25 | 0.0556 | 12,841.57 |
| 5/11/2022 0:00 Marble 2 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 22 | 22 | 528 | 2105545120 | 1716 | 3.25 | 0.0556 | 95.41 |
| 5/11/2022 0:00 Calvert City 1 | HOSTED | Celsius | Celsius | Antminer S19 Pro 110TH | 500 | 499.6666667 | 11992 | 5565438220 | 38974 | 3.25 | 0.0556 | 2,166.95 |
| 5/11/2022 0:00 Marble 1 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 150 | 147.7916667 | 3547 | 14079497667 | 11527.75 | 3.25 | 0.0556 | 640.94 |
| 5/11/2022 0:00 Marble 2 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 898 | 897.8680556 | 21548.83333 | 85861728126 | 70033.70833 | 3.25 | 0.0556 | 3,893.87 |
| 5/11/2022 0:00 Dalton 2 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 143 | 134.3472222 | 3224.333333 | 12796278719 | 10479.08333 | 3.25 | 0.077 | 806.89 |
| 5/11/2022 0:00 Dalton 2 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 1797 | 1796.236111 | 43109.66667 | 1.61765E+11 | 140106.4167 | 3.25 | 0.077 | 10,788.19 |
| 5/11/2022 0:00 Marble 1 | HOSTED | Celsius | Celsius | Antminer S19 Pro 110TH | 106 | 100.5694444 | 2413.666667 | 1116005347 | 7844.416667 | 3.25 | 0.0556 | 436.15 |
| 5/11/2022 0:00 Marble 2 | HOSTED | Celsius | Celsius | Antminer S19 Pro 110TH | 394 | 393.9236111 | 9454.166667 | 43934873213 | 30726.04167 | 3.25 | 0.0556 | 1,708.37 |
| 5/11/2022 0:00 Dalton 3 | HOSTED | Celsius | Celsius | Antminer S19 Pro 110TH | 3132 | 3126.736111 | 75041.66667 | 3.47116E+11 | 243885.4167 | 3.25 | 0.077 | 18,779.18 |
| 5/11/2022 0:00 Calvert City 2 | HOSTED | Celsius | Celsius | Antminer S19 Pro 110TH | 141 | 130.4305556 | 3130.333333 | 14305533022 | 10173.58333 | 3.25 | 0.0556 | 565.65 |
| 5/11/2022 0:00 Marble 2 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 12 | 12 | 288 | 1149607443 | 936 | 3.25 | 0.0556 | 52.04 |
| 5/11/2022 0:00 Calvert City 2 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 2106 | 2025.159722 | 48603.83333 | 1.89347E+11 | 157962.4583 | 3.105 | 0.0556 | 8,782.71 |
| 5/11/2022 0:00 Dalton 3 | HOSTED | Celsius | Celsius | Antminer S19J Pro 96TH | 77 | 76.47222222 | 1835.333333 | 6876004064 | 5698.71 | 3.105 | 0.077 | 438.80 |
| 5/11/2022 0:00 Dalton 3 | HOSTED | Celsius | Celsius | Antminer S19J Pro 96TH | 619 | 616.0208333 | 14784.5 | 59838904312 | 41869.704 | 2.832 | 0.0556 | 2,327.96 |
| 5/11/2022 0:00 Dalton 3 | HOSTED | Celsius | Celsius | Antminer S19J Pro 96TH | 1267 | 1263.534722 | 30324.83333 | 1.2276E+11 | 85879.928 | 2.832 | 0.077 | 6,612.75 |
| 5/11/2022 0:00 Calvert City 2 | HOSTED | Celsius | Celsius | Antminer S19J Pro 96TH | 411 | 407.3819444 | 9777.166667 | 39529666323 | 27688.936 | 2.832 | 0.0556 | 1,539.50 |
| 5/11/2022 0:00 Grand Forks 1 | HOSTED | Celsius | Celsius | Antminer S19J Pro 100TH | 1000 | 973.7291667 | 23369.5 | 95794617398 | 68940.025 | 2.95 | 0.0556 | 3,833.07 |
| 5/11/2022 0:00 Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBTM30S 90TH | 1185 | 1152.041667 | 27649 | 1.05038E+11 | 94559.58 | 3.42 | 0.0617 | 5,834.33 |
| 5/11/2022 0:00 Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBTM30S 86TH | 343 | 293.5416667 | 7045 | 25010387813 | 23023.06 | 3.268 | 0.0617 | 1,420.52 |
| 5/11/2022 0:00 Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBTM315+ 82TH | 76 | 68.00694444 | 1632.166667 | 5085797215 | 5621.182 | 3.444 | 0.0617 | 346.83 |
| 5/11/2022 0:00 Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBTM315+ 80TH | 206 | 185.2430556 | 4445.833333 | 14201468229 | 14938 | 3.36 | 0.0617 | 921.67 |
| 5/11/2022 0:00 Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBTM315+ 78TH | 165 | 158.0902778 | 3794.166667 | 12539348861 | 12429.69 | 3.276 | 0.0617 | 766.91 |
| 5/11/2022 0:00 Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBTM315+ 76TH | 180 | 136.2986111 | 3271.166667 | 6493113472 | 10441.564 | 3.192 | 0.0617 | 649.27 |
| 5/11/2022 0:00 Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBTM315+ 74TH | 1 | 1.965277778 | 47.16666667 | 1470994097 | 146.594 | 3.108 | 0.0617 | 9.04 |
| 5/11/2022 0:00 Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBTM315+ 84TH | 7 | 6.979166667 | 167.5 | 575764631.9 | 590.94 | 3.528 | 0.0617 | 36.46 |
| 5/11/2022 0:00 Dalton 1 | HOSTED | Celsius | Celsius | MicroBTM30S 94TH | 2 | 1.993055556 | 47.83333333 | 183203312.5 | 170.8606667 | 3.572 | 0.0684 | 10.54 |
| 5/11/2022 0:00 Dalton 1 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 153 | 152.6458333 | 3663.5 | 1461789479 | 11906.375 | 3.25 | 0.0684 | 814.40 |
| 5/11/2022 0:00 Calvert City 1 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 1735 | 1708.583333 | 41006 | 324097299 | 132269.5 | 3.25 | 0.047 | 6,263.67 |
| 5/11/2022 0:00 Calvert City 1 | HOSTED | Celsius | Celsius | Antminer S19 Pro 110TH | 266 | 261.5277778 | 6276.666667 | 28609475973 | 20399.16667 | 3.25 | 0.047 | 958.76 |
| 5/12/2022 0:00 Dalton 3 | HOSTED | Celsius | Celsius | Antminer S19 Pro 110TH | 3132 | 3115.594444 | 74774.26667 | 3.45891E+11 | 243016.3667 | 3.25 | 0.077 | 18,712.26 |
| 5/12/2022 0:00 Calvert City 2 | HOSTED | Celsius | Celsius | Antminer S19 Pro 110TH | 141 | 132.8819444 | 3189.166667 | 14549456228 | 10364.79167 | 3.25 | 0.0556 | 576.28 |
| 5/12/2022 0:00 Marble 2 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 12 | 12 | 288 | 1148575081 | 936 | 3.25 | 0.0556 | 52.04 |
| 5/11/2022 0:00 Dalton 2 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 2106 | 2056.756944 | 49362.16667 | 1.92083E+11 | 160427.0417 | 3.25 | 0.0556 | 8,919.74 |
| 5/12/2022 0:00 Dalton 3 | HOSTED | Celsius | Celsius | Antminer S19 Pro 90TH | 77 | 74.33333333 | 1784 | 6689549164 | 5539.32 | 3.105 | 0.077 | 426.53 |
| 5/12/2022 0:00 Calvert City 1 | HOSTED | Celsius | Celsius | Antminer S19J Pro 96TH | 619 | 617.4444444 | 14818.66667 | 59956453462 | 41966.464 | 2.832 | 0.0556 | 2,333.34 |
| 5/12/2022 0:00 Grand Forks 1 | HOSTED | Celsius | Celsius | Antminer S19J Pro 96TH | 1267 | 1261.513889 | 30276.33333 | 1.2254E+11 | 85742.576 | 2.832 | 0.077 | 6,602.18 |
| 5/12/2022 0:00 Calvert City 2 | HOSTED | Celsius | Celsius | Antminer S19J Pro 96TH | 411 | 404.3958333 | 9705.5 | 39198674200 | 27485.976 | 2.832 | 0.0556 | 1,528.22 |
| 5/12/2022 0:00 Grand Forks 1 | HOSTED | Celsius | Celsius | Antminer S19J Pro 110TH | 1000 | 981.7222222 | 23561.33333 | 96899511640 | 69505.58333 | 2.95 | 0.0556 | 3,864.53 |
| 5/12/2022 0:00 Marble 2 | HOSTED | Celsius | Celsius | MicroBTM30S 90TH | 1185 | 1145.841667 | 27500.2 | 1.05164E+11 | 94050.684 | 3.42 | 0.0617 | 5,802.99 |
| 5/12/2022 0:00 Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBTM30S 86TH | 343 | 318.5041667 | 7644.1 | 28470739425 | 24980.9188 | 3.268 | 0.0617 | 1,541.32 |
| 5/12/2022 0:00 Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBTM315+ 82TH | 76 | 67.42638889 | 1618.233333 | 5189991168 | 5573.1956 | 3.444 | 0.0617 | 343.87 |
| 5/12/2022 0:00 Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBTM315+ 80TH | 206 | 185.6555556 | 4455.733333 | 14439222142 | 14971.264 | 3.36 | 0.0617 | 923.73 |
| 5/12/2022 0:00 Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBTM315+ 78TH | 165 | 157.1305556 | 3771.133333 | 12591983922 | 12354.2328 | 3.276 | 0.0617 | 762.26 |
| 5/12/2022 0:00 Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBTM315+ 74TH | 11 | 10.28472222 | 246.8333333 | 664089427.8 | 787.882 | 3.192 | 0.0617 | 48.61 |
| 5/12/2022 0:00 Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBTM315+ 84TH | 2 | 2 | 48 | 157526769.4 | 149.184 | 3.108 | 0.0617 | 9.20 |
| 5/12/2022 0:00 Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBTM315+ 84TH | 7 | 6.916666667 | 166 | 572051788.9 | 585.648 | 3.528 | 0.0617 | 36.13 |

| Date | Site | Company | Type | Model | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/12/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M30S 92TH | 2 | 2 | 48 | 195102125 | 171.456 | 3.572 | 0.0617 | 10.58 |
| 5/12/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M30S 92TH | 34 | 34 | 816 | 324106142 | 2852.736 | 3.496 | 0.0617 | 176.01 |
| 5/12/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M30S 88TH | 29 | 28.15277778 | 675.6666667 | 2592068901 | 2259.429333 | 3.344 | 0.0617 | 139.41 |
| 5/12/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M30S 82TH | 180 | 145.3166667 | 3487.6 | 11767531590 | 11132.4192 | 3.192 | 0.0617 | 686.87 |
| 5/12/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M30S 82TH | 5 | 5 | 120 | 434169004.2 | 373.92 | 3.116 | 0.0617 | 23.07 |
| 5/12/2022 0:00 | Dalton 1 | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2167.634722 | 52023.23333 | 2.0702E+11 | 169075.5083 | 3.25 | 0.0684 | 11,564.76 |
| 5/12/2022 0:00 | Dalton 2 | Celsius | HOSTED | Antminer S19 95TH | 153 | 149.7263889 | 3593.433333 | 14334347084 | 11678.65833 | 3.25 | 0.0684 | 798.82 |
| 5/12/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1692.872222 | 40628.93333 | 1.59591E+11 | 132044.0333 | 3.25 | 0.047 | 6,206.07 |
| 5/12/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 260.7013889 | 6256.833333 | 28520621851 | 20334.70833 | 3.25 | 0.047 | 955.73 |
| 5/12/2022 0:00 | Marble 1 | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4887926367 | 4134 | 3.25 | 0.0556 | 229.85 |
| 5/12/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 90TH | 373 | 373 | 8952 | 34427967754 | 29094 | 3.25 | 0.0556 | 1,617.63 |
| 5/12/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1809.9375 | 43438.5 | 1.73205E+11 | 141175.125 | 3.25 | 0.0556 | 7,849.34 |
| 5/12/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 702 | 701.8541667 | 16844.5 | 67157366866 | 54744.625 | 3.25 | 0.0556 | 3,043.80 |
| 5/12/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 23 | 21.77777778 | 522.6666667 | 2059602836 | 1698.666667 | 3.25 | 0.0556 | 94.45 |
| 5/12/2022 0:00 | Marble 1 | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 957662195.6 | 702 | 3.25 | 0.0556 | 39.03 |
| 5/12/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 8 | 192 | 851603824.3 | 624 | 3.25 | 0.0556 | 34.69 |
| 5/12/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 42.41666667 | 1018 | 4738349750 | 3308.5 | 3.25 | 0.0556 | 183.95 |
| 5/12/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1172.652778 | 28143.66667 | 1.1204E+11 | 91466.91667 | 3.25 | 0.0556 | 5,085.56 |
| 5/12/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2283.720833 | 54809.3 | 2.1495E+11 | 178130.225 | 3.25 | 0.0556 | 9,904.04 |
| 5/12/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2961.401389 | 71073.63333 | 2.8269E+11 | 230989.3083 | 3.25 | 0.0556 | 12,843.01 |
| 5/12/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 22 | 21.89583333 | 525.5 | 2096152712 | 1707.875 | 3.25 | 0.0556 | 94.96 |
| 5/12/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 498.2805556 | 11958.73333 | 55468158250 | 38865.83333 | 3.25 | 0.0556 | 2,160.94 |
| 5/12/2022 0:00 | Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 150 | 148.2638889 | 3558.333333 | 14133796247 | 11564.58333 | 3.25 | 0.0556 | 642.99 |
| 5/12/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 898 | 897.7180556 | 21545.23333 | 85844787238 | 70022.00833 | 3.25 | 0.0556 | 3,893.22 |
| 5/12/2022 0:00 | Dalton 1 | Celsius | HOSTED | Antminer S19 95TH | 143 | 131.9652778 | 3167.166667 | 12527950622 | 10293.29167 | 3.25 | 0.077 | 792.58 |
| 5/12/2022 0:00 | Dalton 2 | Celsius | HOSTED | Antminer S19 95TH | 1797 | 1794.755556 | 43074.13333 | 1.61599E+11 | 139590.9333 | 3.25 | 0.077 | 10,779.30 |
| 5/12/2022 0:00 | Marble 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 99.53472222 | 2388.833333 | 11050806168 | 7763.708333 | 3.25 | 0.0556 | 431.66 |
| 5/12/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 393.5027778 | 9444.066667 | 43878028362 | 30693.21667 | 3.25 | 0.0617 | 1,706.54 |
| 5/12/2022 0:00 | Dalton 3 | Celsius | HOSTED | Antminer S19 90TH | 77 | 76.25694444 | 1830.166667 | 6878608104 | 5682.1667 | 3.105 | 0.077 | 437.57 |
| 5/13/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 96TH | 619 | 617.7152778 | 14825.16667 | 59982928136 | 41984.872 | 2.832 | 0.0556 | 2,334.36 |
| 5/13/2022 0:00 | Dalton 3 | Celsius | HOSTED | Antminer S19 Pro 96TH | 1267 | 1263.826389 | 30331.83333 | 1.22765E+11 | 85899.752 | 2.832 | 0.077 | 6,614.28 |
| 5/13/2022 0:00 | Calvert City 2 | Celsius | HOSTED | Antminer S19 Pro 96TH | 411 | 405.8541667 | 9740.5 | 39370839747 | 27585.096 | 2.832 | 0.0556 | 1,533.73 |
| 5/13/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 981.4305556 | 23554.33333 | 96929245406 | 69485.28333 | 2.95 | 0.0556 | 3,863.38 |
| 5/13/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M30S 90TH | 1185 | 1150.041667 | 27601 | 1.05359E+11 | 94395.42 | 3.42 | 0.0617 | 5,824.20 |
| 5/13/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M30S 88TH | 343 | 312.0377535 | 7488.666667 | 26430837535 | 24472.96267 | 3.268 | 0.0617 | 1,509.98 |
| 5/13/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M31S+ 82TH | 76 | 69.07638889 | 1657.833333 | 5386617500 | 5709.578 | 3.444 | 0.0617 | 352.28 |
| 5/13/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M31S+ 80TH | 206 | 189.1319444 | 4539.166667 | 14693299861 | 15251.6 | 3.36 | 0.0617 | 941.02 |
| 5/13/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M31S+ 78TH | 165 | 154.0972222 | 3698.333333 | 12388311639 | 12115.74 | 3.276 | 0.0617 | 747.54 |
| 5/13/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M31S+ 76TH | 11 | 10.70833333 | 257 | 690076701.4 | 820.344 | 3.192 | 0.0617 | 50.62 |
| 5/13/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M31S+ 74TH | 2 | 2 | 48 | 157491861.1 | 149.184 | 3.108 | 0.0617 | 9.20 |
| 5/13/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M31S+ 84TH | 7 | 7 | 168 | 583776187.5 | 592.704 | 3.528 | 0.0617 | 36.57 |
| 5/13/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M30S 94TH | 2 | 2 | 48 | 194312875 | 171.456 | 3.572 | 0.0617 | 10.58 |
| 5/13/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M30S 92TH | 34 | 34 | 816 | 3244386771 | 2852.736 | 3.496 | 0.0617 | 176.01 |
| 5/13/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M30S 88TH | 2 | 2 | 48 | 194312875 | 171.456 | 3.344 | 0.0617 | 10.58 |
| 5/13/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M30S 88TH | 34 | 34 | 816 | 3244386771 | 2852.736 | 3.344 | 0.0617 | 176.01 |
| 5/13/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M30S 84TH | 29 | 29 | 696 | 2671555965 | 2327.424 | 3.344 | 0.0617 | 143.60 |
| 5/13/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M30S 82TH | 180 | 141.9652778 | 3407.166667 | 10426112528 | 10875.676 | 3.192 | 0.0617 | 671.03 |
| 5/13/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M30S 82TH | 5 | 5 | 120 | 437236611.1 | 373.92 | 3.116 | 0.0617 | 23.07 |
| 5/13/2022 0:00 | Dalton 1 | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2179.430556 | 52306.33333 | 2.08172E+11 | 169995.5833 | 3.25 | 0.0684 | 11,627.70 |
| 5/13/2022 0:00 | Dalton 2 | Celsius | HOSTED | Antminer S19 95TH | 153 | 150.1527778 | 3603.666667 | 14369822673 | 11711.91667 | 3.25 | 0.0684 | 801.10 |
| 5/13/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1693.631944 | 40647.16667 | 1.5956E+11 | 132103.2917 | 3.25 | 0.047 | 6,208.85 |
| 5/13/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 260.7986111 | 6259.166667 | 28519724722 | 20342.29167 | 3.25 | 0.047 | 956.09 |
| 5/13/2022 0:00 | Marble 1 | Celsius | HOSTED | Antminer S19 90TH | 150 | 149.4583333 | 3587 | 14242009328 | 11657.75 | 3.25 | 0.0556 | 648.17 |
| 5/13/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 898 | 898 | 21552 | 85876642962 | 70044 | 3.25 | 0.0556 | 3,894.45 |
| 5/13/2022 0:00 | Dalton 1 | Celsius | HOSTED | Antminer S19 95TH | 143 | 136.5694444 | 3277.666667 | 12988855322 | 10652.41667 | 3.25 | 0.077 | 820.24 |
| 5/13/2022 0:00 | Dalton 2 | Celsius | HOSTED | Antminer S19 95TH | 1797 | 1794.263889 | 43062.33333 | 1.61548E+11 | 139952.5833 | 3.25 | 0.077 | 10,776.35 |
| 5/13/2022 0:00 | Marble 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 101.8194444 | 2443.666667 | 11300663618 | 7941.916667 | 3.25 | 0.0556 | 441.57 |
| 5/13/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 393.8333333 | 9452 | 43924735504 | 30719 | 3.25 | 0.0556 | 1,707.98 |
| 5/13/2022 0:00 | Marble 3 | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3121.861111 | 74924.66667 | 3.46621E+11 | 243505.1667 | 3.25 | 0.077 | 18,749.90 |

| Date | | | Type | Device | v1 | v2 | v3 | v4 | v5 | Rate | Fee | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/13/2022 0:00 Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 139.5347222 | 3348.833333 | 1529235172 | 10883.70833 | 3.25 | 0.0556 | 605.13 |
| 5/13/2022 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2962.347222 | 71096.33333 | 2.82831E+11 | 2310630.833 | 3.25 | 0.0556 | 12,847.11 |
| 5/13/2022 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 22 | 528 | 2105823871 | 1716 | 3.25 | 0.0556 | 95.41 |
| 5/13/2022 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 499.3472222 | 11984.33333 | 5561.2034691 | 38949.08333 | 3.25 | 0.0556 | 2,165.57 |
| 5/13/2022 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 53 | 53 | 1272 | 4889038317 | 4134 | 3.25 | 0.0556 | 229.85 |
| 5/13/2022 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 373 | 8952 | 34426135926 | 29094 | 3.25 | 0.0556 | 1,617.63 |
| 5/13/2022 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1809.222222 | 43421.33333 | 1.7312E+11 | 141119.3333 | 3.25 | 0.0556 | 7,846.23 |
| 5/13/2022 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 701.6041667 | 16838.5 | 67139951337 | 54725.125 | 3.25 | 0.0556 | 3,042.72 |
| 5/13/2022 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 21.95833333 | 527 | 2071440761 | 1712.75 | 3.25 | 0.0556 | 95.23 |
| 5/13/2022 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 958364443.6 | 702 | 3.25 | 0.0556 | 39.03 |
| 5/13/2022 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 8 | 192 | 851978828.8 | 624 | 3.25 | 0.0556 | 34.69 |
| 5/13/2022 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 42.8055556 | 1027.333333 | 4785617827 | 3338.833333 | 3.25 | 0.0556 | 185.64 |
| 5/13/2022 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1173.25 | 28158 | 1.12109E+11 | 91513.5 | 3.25 | 0.0556 | 5,088.15 |
| 5/13/2022 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2289.5625 | 54949.5 | 2.15457E+11 | 178585.875 | 3.25 | 0.0556 | 9,929.37 |
| 5/13/2022 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1149878981 | 936 | 3.25 | 0.0556 | 52.04 |
| 5/13/2022 0:00 Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2106 | 2085.0625 | 50041.5 | 1.94755E+11 | 162634.875 | 3.25 | 0.0556 | 9,042.50 |
| 5/14/2022 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4887753747 | 4134 | 3.25 | 0.0556 | 229.85 |
| 5/14/2022 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 373 | 372.5763889 | 8941.833333 | 34383020653 | 29060.95833 | 3.25 | 0.0556 | 1,615.79 |
| 5/14/2022 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 1812 | 1810.013889 | 43440.33333 | 1.73203E+11 | 141181.0833 | 3.25 | 0.0556 | 7,849.67 |
| 5/14/2022 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 700.625 | 16815 | 67037261863 | 54648.75 | 3.25 | 0.0556 | 3,038.47 |
| 5/14/2022 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 22 | 528 | 2074011708 | 1716 | 3.25 | 0.0556 | 95.41 |
| 5/14/2022 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 957471318.6 | 702 | 3.25 | 0.0556 | 39.03 |
| 5/14/2022 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 8 | 192 | 850867100.3 | 624 | 3.25 | 0.0556 | 34.69 |
| 5/14/2022 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 42.66666667 | 1024 | 4767089433 | 3328 | 3.25 | 0.0556 | 185.04 |
| 5/14/2022 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1171.861111 | 28124.66667 | 1.11974E+11 | 91405.16667 | 3.25 | 0.0556 | 5,082.13 |
| 5/14/2022 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2299.840278 | 55196.16667 | 2.16447E+11 | 179387.5417 | 3.25 | 0.0556 | 9,973.95 |
| 5/14/2022 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2961.972222 | 71087.33333 | 2.8238E+11 | 231033.8333 | 3.25 | 0.0556 | 12,845.48 |
| 5/14/2022 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 22 | 528 | 2103387344 | 1716 | 3.25 | 0.0556 | 95.41 |
| 5/14/2022 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 499.9444444 | 11998.66667 | 5584195469 | 38995.66667 | 3.25 | 0.0556 | 2,168.16 |
| 5/14/2022 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 150 | 149.6736111 | 3592.166667 | 1426235948 | 11674.54167 | 3.25 | 0.0556 | 649.10 |
| 5/14/2022 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 898 | 898 | 21552 | 8587334104 | 70044 | 3.25 | 0.0556 | 3,894.45 |
| 5/14/2022 0:00 Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 143 | 138.6041667 | 3326.5 | 1319252018 | 10811.125 | 3.25 | 0.077 | 832.46 |
| 5/14/2022 0:00 Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1797 | 1794.465278 | 43067.16667 | 1.61571E+11 | 139968.2917 | 3.25 | 0.077 | 10,777.56 |
| 5/14/2022 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 102.5069444 | 2460.166667 | 11376658678 | 7995.541667 | 3.25 | 0.0556 | 444.55 |
| 5/14/2022 0:00 Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 394 | 394 | 9456 | 4391165531 | 30732 | 3.25 | 0.0556 | 1,708.70 |
| 5/14/2022 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3117.111111 | 74810.66667 | 3.46038E+11 | 243134.6667 | 3.25 | 0.077 | 18,721.37 |
| 5/14/2022 0:00 Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 141 | 138.6527778 | 3327.666667 | 15195806013 | 108149.1667 | 3.25 | 0.0556 | 601.31 |
| 5/14/2022 0:00 Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1149228185 | 936 | 3.25 | 0.0556 | 52.04 |
| 5/14/2022 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2106 | 2084.458333 | 50027 | 1.94761E+11 | 162587.75 | 3.25 | 0.0556 | 9,039.88 |
| 5/14/2022 0:00 Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 90TH | 77 | 75.94444444 | 1822.666667 | 6846406546 | 5659.38 | 3.105 | 0.077 | 435.77 |
| 5/14/2022 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 617.8194444 | 14827.66667 | 59984573280 | 41991.952 | 2.832 | 0.0556 | 2,334.75 |
| 5/14/2022 0:00 Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1265.131944 | 30363.16667 | 1.22897E+11 | 85988.488 | 2.832 | 0.077 | 6,621.11 |
| 5/14/2022 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 406.1875 | 9748.5 | 39408247391 | 27607.752 | 2.832 | 0.0556 | 1,534.99 |
| 5/14/2022 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 983.0416667 | 23593 | 97044740482 | 69599.35 | 2.95 | 0.0556 | 3,869.72 |
| 5/14/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 90TH | 1185 | 1156.090278 | 27746.16667 | 2551095306 | 94891.89 | 3.42 | 0.0617 | 5,854.83 |
| 5/14/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 86TH | 343 | 304.5277778 | 7308.666667 | 25510958306 | 23884.72267 | 3.268 | 0.0617 | 1,473.69 |
| 5/14/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M31S+ 82TH | 76 | 70.47916667 | 1691.5 | 5906363424 | 5825.526 | 3.444 | 0.0617 | 359.43 |
| 5/14/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M31S+ 80TH | 206 | 192.2986111 | 4615.166667 | 15810165896 | 15506.96 | 3.36 | 0.0617 | 956.78 |
| 5/14/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M31S+ 78TH | 165 | 155.8541667 | 3740.5 | 12872064646 | 12253.878 | 3.276 | 0.0617 | 756.06 |
| 5/14/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M31S+ 76TH | 11 | 11 | 264 | 810984020.8 | 842.688 | 3.192 | 0.0617 | 51.99 |
| 5/14/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M31S+ 84TH | 2 | 2 | 48 | 157515277.8 | 149.184 | 3.108 | 0.0617 | 9.20 |
| 5/14/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M31S+ 84TH | 7 | 7 | 168 | 594797138.9 | 592.704 | 3.528 | 0.0617 | 36.57 |
| 5/14/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 92TH | 2 | 2 | 48 | 191327493.1 | 171.456 | 3.572 | 0.0617 | 10.58 |
| 5/14/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 88TH | 34 | 34 | 816 | 3247408910 | 2852.736 | 3.496 | 0.0617 | 176.01 |
| 5/14/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 84TH | 29 | 29 | 696 | 2671522764 | 2327.424 | 3.344 | 0.0617 | 143.60 |
| 5/14/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 84TH | 180 | 139.9930556 | 3359.833333 | 10685465569 | 10724.588 | 3.192 | 0.0617 | 661.71 |
| 5/14/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 82TH | 5 | 5 | 120 | 436778604.2 | 373.92 | 3.116 | 0.0617 | 23.07 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/14/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2177.118056 | 52250.83333 | 2.07937E+11 | 169815.2083 | 3.25 | 0.0684 | 11,615.36 |
| 5/14/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 150.5347222 | 3612.833333 | 14407972078 | 11741.70833 | 3.25 | 0.0684 | 803.13 |
| 5/14/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1699.402778 | 40785.66667 | 1.60242E+11 | 132553.4167 | 3.25 | 0.047 | 6,230.01 |
| 5/14/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 261.4930556 | 6275.833333 | 28597825312 | 20396.45833 | 3.25 | 0.047 | 958.63 |
| 5/15/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3110.5625 | 74653.5 | 3.45353E+11 | 242623.875 | 3.25 | 0.077 | 18,682.04 |
| 5/15/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 138.8263889 | 3331.833333 | 15214186296 | 10828.45833 | 3.25 | 0.0556 | 602.06 |
| 5/15/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1150406952 | 936 | 3.25 | 0.0556 | 52.04 |
| 5/15/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2106 | 2070.763889 | 49698.33333 | 1.93456E+11 | 161519.5833 | 3.25 | 0.0556 | 8,980.49 |
| 5/15/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 77 | 74.38888889 | 1785.333333 | 6708513049 | 5543.46 | 3.105 | 0.077 | 426.85 |
| 5/15/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 617.8888889 | 14829.33333 | 59994959616 | 41996.672 | 2.832 | 0.0556 | 2,335.01 |
| 5/15/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1254.416667 | 30106 | 1.21861E+11 | 85260.192 | 2.832 | 0.077 | 6,565.03 |
| 5/15/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 394.3888889 | 9465.333333 | 38150301626 | 26805.824 | 2.832 | 0.0556 | 1,490.40 |
| 5/15/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 853.6597222 | 20487.83333 | 84201917387 | 60439.10833 | 2.95 | 0.0556 | 3,360.41 |
| 5/15/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 90TH | 1185 | 1109.034722 | 26616.83333 | 1.02626E+11 | 91029.57 | 3.42 | 0.0617 | 5,616.52 |
| 5/15/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 86TH | 343 | 214.9930556 | 5159.833333 | 18683785715 | 16862.33533 | 3.268 | 0.0617 | 1,040.41 |
| 5/15/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 82TH | 76 | 70.48611111 | 1691.666667 | 5917567229 | 5826.1 | 3.444 | 0.0617 | 359.47 |
| 5/15/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 80TH | 206 | 196.5763889 | 4717.833333 | 16234478486 | 15851.92 | 3.36 | 0.0617 | 978.06 |
| 5/15/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 78TH | 165 | 156.9652778 | 3767.166667 | 12989132451 | 12341.238 | 3.276 | 0.0617 | 761.45 |
| 5/15/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 76TH | 11 | 11 | 264 | 810976201.4 | 842.688 | 3.192 | 0.0617 | 51.99 |
| 5/15/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 74TH | 2 | 2 | 48 | 157521513.9 | 149.184 | 3.108 | 0.0617 | 9.20 |
| 5/15/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 84TH | 7 | 7 | 168 | 594873368.1 | 592.704 | 3.528 | 0.0617 | 36.57 |
| 5/15/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 94TH | 2 | 2 | 48 | 191791444.4 | 171.456 | 3.572 | 0.0617 | 10.58 |
| 5/15/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 92TH | 34 | 34 | 816 | 3247222458 | 2852.736 | 3.496 | 0.0617 | 176.01 |
| 5/15/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 88TH | 29 | 29 | 696 | 2671574347 | 2327.424 | 3.344 | 0.0617 | 143.60 |
| 5/15/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 84TH | 180 | 123.8819444 | 2973.166667 | 9715529667 | 9490.348 | 3.192 | 0.0617 | 585.55 |
| 5/15/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 82TH | 5 | 5 | 120 | 436844173.6 | 373.92 | 3.116 | 0.0617 | 23.07 |
| 5/15/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2178.326389 | 52279.83333 | 2.08201E+11 | 169909.4583 | 3.25 | 0.0684 | 11,621.81 |
| 5/15/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 151.2638889 | 3630.333333 | 14483015911 | 11798.58333 | 3.25 | 0.0684 | 807.02 |
| 5/15/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1696.784722 | 40722.83333 | 1.60048E+11 | 132349.2083 | 3.25 | 0.047 | 6,220.41 |
| 5/15/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 259.3263889 | 6223.833333 | 28348633676 | 20227.45833 | 3.25 | 0.047 | 950.69 |
| 5/15/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4888983543 | 4134 | 3.25 | 0.0556 | 229.85 |
| 5/15/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 372.7777778 | 8946.666667 | 34409050334 | 29076.66667 | 3.25 | 0.0556 | 1,616.66 |
| 5/15/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1810.013889 | 43440.33333 | 1.73206E+11 | 141181.0833 | 3.25 | 0.0556 | 7,849.67 |
| 5/15/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 699.8125 | 16795.5 | 66962865603 | 54585.375 | 3.25 | 0.0556 | 3,034.95 |
| 5/15/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 21.79166667 | 523 | 2053495986 | 1699.75 | 3.25 | 0.0556 | 94.51 |
| 5/15/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 958527692.2 | 702 | 3.25 | 0.0556 | 39.03 |
| 5/15/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 8 | 192 | 851312632 | 624 | 3.25 | 0.0556 | 34.69 |
| 5/15/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 42.56944444 | 1021.666667 | 4761244217 | 3320.416667 | 3.25 | 0.0556 | 184.62 |
| 5/15/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1171.236111 | 28109.66667 | 1.11916E+11 | 91356.41667 | 3.25 | 0.0556 | 5,079.42 |
| 5/15/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2292.659722 | 55023.83333 | 2.15765E+11 | 178827.4583 | 3.25 | 0.0556 | 9,942.81 |
| 5/15/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2961.590278 | 71078.16667 | 2.82747E+11 | 231004.0417 | 3.25 | 0.0556 | 12,843.82 |
| 5/15/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 22 | 528 | 2104991694 | 1716 | 3.25 | 0.0556 | 95.41 |
| 5/15/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 499.1111111 | 11978.66667 | 55589123827 | 38930.66667 | 3.25 | 0.0556 | 2,164.55 |
| 5/15/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 150 | 149.4375 | 3586.5 | 14240305879 | 11656.125 | 3.25 | 0.0556 | 648.08 |
| 5/15/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 898 | 898 | 21552 | 85872633198 | 70044 | 3.25 | 0.0556 | 3,894.45 |
| 5/15/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 143 | 136.3541667 | 3272.5 | 12987461622 | 10635.625 | 3.25 | 0.077 | 818.94 |
| 5/15/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1797 | 1794.319444 | 43063.66667 | 1.6155E+11 | 139956.9167 | 3.25 | 0.077 | 10,776.68 |
| 5/15/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 102.6180556 | 2462.833333 | 11391904450 | 8004.208333 | 3.25 | 0.0556 | 445.03 |
| 5/15/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 393.9722222 | 9455.333333 | 43914433413 | 30729.83333 | 3.25 | 0.0556 | 1,708.58 |
| 5/16/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3124.375 | 74985 | 3.46857E+11 | 243701.25 | 3.25 | 0.077 | 18,765.00 |
| 5/16/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 140.125 | 3363 | 15327398530 | 10929.75 | 3.25 | 0.0556 | 607.69 |
| 5/16/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1149950782 | 936 | 3.25 | 0.0556 | 52.04 |
| 5/16/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2106 | 2094.881944 | 50277.16667 | 1.95641E+11 | 163400.7917 | 3.25 | 0.0556 | 9,085.08 |
| 5/16/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 77 | 75.66666667 | 1816 | 6828771124 | 5638.68 | 3.105 | 0.077 | 434.18 |
| 5/16/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 616.3472222 | 14792.33333 | 59822505243 | 41891.888 | 2.832 | 0.0556 | 2,329.19 |
| 5/16/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1242.618056 | 29822.83333 | 1.20617E+11 | 84458.264 | 2.832 | 0.077 | 6,503.29 |
| 5/16/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 385.5555556 | 9253.333333 | 37222003256 | 26205.44 | 2.832 | 0.0556 | 1,457.02 |

| Date | Site | | | Status | Model | Qty | V2 | V3 | V4 | V5 | V6 | V7 | V8 | Rate | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/16/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19J Pro 100TH | 1000 | 834.7569444 | 20034.16667 | 26195.66667 | 82426288338 | 1.00171E+11 | 59100.79167 | 2.95 | 0.0556 | 3,286.00 |
| 5/16/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 90TH | 1185 | 1091.486111 | 26195.66667 | 5753 | 21088996056 | 5974517083 | 89589.18 | 3.42 | 0.0617 | 5,527.65 |
| 5/16/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 86TH | 343 | 239.7083333 | 5753 | 40538.5 | 16318469708 | | 18800.804 | 3.268 | 0.0617 | 1,160.01 |
| 5/16/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 82TH | 76 | 71.22222222 | 1709.333333 | 4744.333333 | 3846.333333 | 263.5 | 5886.944 | 3.444 | 0.0617 | 363.22 |
| 5/16/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 80TH | 206 | 197.6805556 | 4744.333333 | 160.2638889 | 16319469708 | | 15940.96 | 3.36 | 0.0617 | 983.56 |
| 5/16/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 78TH | 165 | 160.2638889 | 3846.333333 | | 13290754264 | | 12600.588 | 3.276 | 0.0617 | 777.46 |
| 5/16/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 76TH | 11 | 10.97916667 | 263.5 | 48 | 798105576.4 | | 841.092 | 3.192 | 0.0617 | 51.90 |
| 5/16/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 74TH | 2 | 2 | 48 | | 1575100576.4 | | 149.184 | 3.108 | 0.0617 | 9.20 |
| 5/16/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 84TH | 7 | 1.861111111 | 168 | | 594261131.9 | | 592.704 | 3.528 | 0.0617 | 36.57 |
| 5/16/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 92TH | 2 | | 44.66666667 | 2 | 1738128681 | | 159.5493333 | 3.572 | 0.0617 | 9.84 |
| 5/16/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 88TH | 34 | 34 | 816 | 34 | 3169538174 | | 2852.736 | 3.496 | 0.0617 | 176.01 |
| 5/16/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 84TH | 29 | 25.43055556 | 610.3333333 | 25.43055556 | 2320148271 | | 2040.954667 | 3.344 | 0.0617 | 125.93 |
| 5/16/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 82TH | 180 | 121.8055556 | 2923.333333 | 121.8055556 | 9888930611 | | 9331.28 | 3.192 | 0.0617 | 575.74 |
| 5/16/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2158.465278 | 120 | 5 | 436550194.4 | | 373.92 | 3.116 | 0.0617 | 23.07 |
| 5/16/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 151.5555556 | 51803.16667 | 3637.333333 | 2.06212E+11 | 1.4511E+11 | 168360.2917 | 3.25 | 0.0684 | 11,515.84 |
| 5/16/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1689.104167 | 3637.333333 | | 14511080134 | | 11821.33333 | 3.25 | 0.0684 | 808.58 |
| 5/16/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 257.8472222 | 6188.333333 | | 1.59285E+11 | | 131750.125 | 3.25 | 0.047 | 6,192.26 |
| 5/16/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2302.770833 | 55266.5 | | 28185392447 | 2.16694E+11 | 20112.08333 | 3.25 | 0.047 | 945.27 |
| 5/16/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1171.75 | 28122 | | 2.16694E+11 | | 179616.125 | 3.25 | 0.0556 | 9,986.66 |
| 5/16/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 43.58333333 | 1046 | | 1.11968E+11 | | 91396.5 | 3.25 | 0.0556 | 5,081.65 |
| 5/16/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 23 | 20.5 | 192 | 8 | 4871765367 | | 3399.5 | 3.25 | 0.0556 | 189.01 |
| 5/16/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 8 | 216 | 9 | 8513205821 | | 624 | 3.25 | 0.0556 | 34.69 |
| 5/16/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 9 | 9 | 492 | | 190587671 | | 702 | 3.25 | 0.0556 | 39.03 |
| 5/16/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 20.5 | 16790 | | 6693459376 | | 1599 | 3.25 | 0.0556 | 88.90 |
| 5/16/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 699.5833333 | 43421.16667 | | 1.73316E+11 | | 54567.5 | 3.25 | 0.0556 | 3,033.95 |
| 5/16/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1809.215278 | 8930.833333 | | 34942785087 | | 141118.7917 | 3.25 | 0.0556 | 7,846.20 |
| 5/16/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 372.1180556 | 1272 | 53 | 4989128311 | | 29025.20833 | 3.25 | 0.0556 | 1,613.80 |
| 5/16/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 70740 | | 2.81863E+11 | | 4989 | 3.25 | 0.0556 | 229.85 |
| 5/16/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2947.5 | 528 | 22 | 2.10697E+11 | | 229905 | 3.25 | 0.077 | 12,782.72 |
| 5/16/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 22 | 11933.5 | | 5538175222 | | 1716 | 3.25 | 0.0556 | 95.41 |
| 5/16/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 497.2291667 | 3570.333333 | | 14178401314 | | 38783.875 | 3.25 | 0.0556 | 2,156.38 |
| 5/16/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 150 | 148.7638889 | 21528.33333 | | 86668954530 | | 11603.58333 | 3.25 | 0.0556 | 645.16 |
| 5/16/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 898 | 259.4375 | 3102.666667 | | 12295883215 | | 69967.08333 | 3.25 | 0.0556 | 3,890.17 |
| 5/16/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 143 | 129.2777778 | 43096.5 | | 1.61693E+11 | | 10083.66667 | 3.25 | 0.077 | 776.44 |
| 5/16/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1797 | 1795.6875 | 2422 | | 11206428999 | | 140063.625 | 3.25 | 0.077 | 10,784.90 |
| 5/16/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 100.9166667 | 9455.333333 | | 43917970414 | | 7871.5 | 3.25 | 0.0556 | 437.66 |
| 5/16/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 393.9722222 | 6226.5 | | 28363245079 | | 30729.83333 | 3.25 | 0.0556 | 1,708.58 |
| 5/17/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 259.4375 | 40450.66667 | | 1.58935E+11 | | 20236.125 | 3.25 | 0.047 | 6,178.84 |
| 5/17/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1685.444444 | 3636 | | 14502651614 | | 131464.6667 | 3.25 | 0.0684 | 951.10 |
| 5/17/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 1515 | 5120 | | 2.06321E+11 | | 11817 | 3.25 | 0.0617 | 808.28 |
| 5/17/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2158.972222 | 3515.666667 | 120 | 4.36079E+11 | | 168399.8333 | 3.25 | 0.0684 | 11,518.55 |
| 5/17/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 5 | 2158.972222 | 682.1666667 | 5 | 1.19042E+11 | | 373.92 | 3.116 | 0.0617 | 23.07 |
| 5/17/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 82TH | 180 | 146.4861111 | 816 | | 2626536979 | | 11222.008 | 3.192 | 0.0617 | 692.40 |
| 5/17/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 84TH | 29 | 28.42361111 | 48 | | 3010209389 | | 2852.736 | 3.344 | 0.0617 | 140.75 |
| 5/17/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 88TH | 34 | 34 | 168 | 816 | 1.90790E+11 | | 171.456 | 3.496 | 0.0617 | 176.01 |
| 5/17/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 92TH | 2 | 2 | 48 | | 5919302986 | | 592.704 | 3.572 | 0.0617 | 10.58 |
| 5/17/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 94TH | 7 | 7 | 168 | | 1575124792 | | 149.184 | 3.528 | 0.0617 | 36.57 |
| 5/17/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 84TH | 2 | 2 | 48 | | 749384798.6 | | 832.58 | 3.108 | 0.0617 | 9.20 |
| 5/17/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 74TH | 11 | 10.86805556 | 3832.5 | | 13118994750 | | 12555.27 | 3.192 | 0.0617 | 51.37 |
| 5/17/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 76TH | 165 | 159.6875 | 4703.333333 | | 15879941188 | | 15803.2 | 3.276 | 0.0617 | 774.66 |
| 5/17/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 78TH | 206 | 195.9722222 | 1702.833333 | | 5820702069 | | 5864.558 | 3.36 | 0.0617 | 975.06 |
| 5/17/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 82TH | 76 | 70.95138889 | 7666.5 | | 28306102014 | | 25054.122 | 3.268 | 0.0617 | 361.84 |
| 5/17/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 86TH | 343 | 319.4375 | 27828 | | 1.06494E+11 | | 95171.76 | 3.444 | 0.0617 | 1,545.84 |
| 5/17/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 90TH | 1185 | 1159.5 | 23528.5 | | 96933395970 | | 69409.075 | 3.42 | 0.0617 | 5,872.10 |
| 5/17/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19J Pro 100TH | 1000 | 980.3541667 | 9333.166667 | | 37616697120 | | | 2.95 | 0.0556 | 3,859.14 |
| 5/17/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19J Pro 96TH | 411 | 388.8819444 | 30309.33333 | | 1.22719E+11 | | 26431.528 | 2.832 | 0.0556 | 1,469.59 |
| 5/17/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19J Pro 96TH | 1267 | 1262.888889 | | | 85836.032 | | | 2.832 | 0.077 | 6,609.37 |

| Timestamp & Location | | | | | Model | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/17/2022 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | HOSTED | Antminer S19j Pro 96TH | 619 | 616.1805556 | 14788.33333 | 5982.2595060 | 41880.56 | 2.832 | 0.0556 | 2,328.56 |
| 5/17/2022 0:00 Dalton 3 | Celsius | Celsius | HOSTED | HOSTED | Antminer S19 95TH | 77 | 74.55555556 | 1789.333333 | 6723447651 | 5555.88 | 3.105 | 0.077 | 427.80 |
| 5/17/2022 0:00 Calvert City 2 | Celsius | Celsius | HOSTED | HOSTED | Antminer S19 95TH | 2106 | 2094.555556 | 50269.33333 | 1.95642E+11 | 163375.3333 | 3.25 | 0.0556 | 9,083.67 |
| 5/17/2022 0:00 Marble 2 | Celsius | Celsius | HOSTED | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1149151137 | 936 | 3.25 | 0.0556 | 52.04 |
| 5/17/2022 0:00 Calvert City 2 | Celsius | Celsius | HOSTED | HOSTED | Antminer S19 Pro 110TH | 141 | 140.4236111 | 3370.166667 | 15394485624 | 10953.04167 | 3.25 | 0.0556 | 608.99 |
| 5/17/2022 0:00 Dalton 3 | Celsius | Celsius | HOSTED | HOSTED | Antminer S19 Pro 110TH | 3132 | 3127.527778 | 75060.66667 | 3.4721E+11 | 243947.1667 | 3.25 | 0.077 | 18,783.93 |
| 5/17/2022 0:00 Marble 1 | Celsius | Celsius | HOSTED | HOSTED | Antminer S19 Pro 110TH | 394 | 393.8261889 | 9451.833333 | 43901794005 | 30718.45833 | 3.25 | 0.0556 | 1,707.95 |
| 5/17/2022 0:00 Marble 1 | Celsius | Celsius | HOSTED | HOSTED | Antminer S19 Pro 110TH | 106 | 98.11805556 | 2354.833333 | 1089993274 | 7653.208333 | 3.25 | 0.0556 | 425.52 |
| 5/17/2022 0:00 Dalton 2 | Celsius | Celsius | HOSTED | HOSTED | Antminer S19 95TH | 1797 | 1796.673611 | 43120.16667 | 1.6178E+11 | 140140.5417 | 3.25 | 0.077 | 10,790.82 |
| 5/17/2022 0:00 Dalton 1 | Celsius | Celsius | HOSTED | HOSTED | Antminer S19 95TH | 143 | 133.6458333 | 3207.5 | 12724438383 | 10424.375 | 3.25 | 0.077 | 802.68 |
| 5/17/2022 0:00 Marble 2 | Celsius | Celsius | HOSTED | HOSTED | Antminer S19 95TH | 898 | 897.4166667 | 21538 | 85664762669 | 69998.5 | 3.25 | 0.0556 | 3,891.92 |
| 5/17/2022 0:00 Marble 2 | Celsius | Celsius | HOSTED | HOSTED | Antminer S19 Pro 110TH | 150 | 148.7083333 | 3569 | 14175255986 | 11599.25 | 3.25 | 0.0556 | 644.92 |
| 5/17/2022 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | HOSTED | Antminer S19 95TH | 500 | 498.1388889 | 11955.33333 | 55491554009 | 38854.83333 | 3.25 | 0.0556 | 2,160.33 |
| 5/17/2022 0:00 Marble 2 | Celsius | Celsius | HOSTED | HOSTED | Antminer S19 95TH | 22 | 22 | 528 | 2104883373 | 1716 | 3.25 | 0.0556 | 95.41 |
| 5/17/2022 0:00 Marble 2 | Celsius | Celsius | HOSTED | HOSTED | Antminer S19 95TH | 2978 | 2956.604167 | 70958.5 | 2.8227E+11 | 230615.125 | 3.25 | 0.0556 | 12,822.20 |
| 5/17/2022 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | HOSTED | Antminer S19 95TH | 2326 | 2298.229167 | 55157.5 | 2.1626E+11 | 179261.875 | 3.25 | 0.0556 | 9,966.96 |
| 5/17/2022 0:00 Marble 2 | Celsius | Celsius | HOSTED | HOSTED | Antminer S19 Pro 110TH | 1174 | 1170.993056 | 28103.83333 | 1.1188E+11 | 91337.45833 | 3.25 | 0.0556 | 5,078.36 |
| 5/17/2022 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | HOSTED | Antminer S19 Pro 105TH | 44 | 42.875 | 1029 | 4791026652 | 3344.25 | 3.25 | 0.0556 | 185.94 |
| 5/17/2022 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | HOSTED | Antminer S19 Pro 105TH | 8 | 8 | 192 | 852464957.2 | 624 | 3.25 | 0.0556 | 34.69 |
| 5/17/2022 0:00 Marble 1 | Celsius | Celsius | HOSTED | HOSTED | Antminer S19 95TH | 9 | 9 | 216 | 957354447.8 | 702 | 3.25 | 0.0556 | 39.03 |
| 5/17/2022 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | HOSTED | Antminer S19 95TH | 23 | 21 | 504 | 1976694496 | 1638 | 3.25 | 0.0556 | 91.07 |
| 5/17/2022 0:00 Marble 2 | Celsius | Celsius | HOSTED | HOSTED | Antminer S19 95TH | 702 | 701 | 16824 | 67049910945 | 54678 | 3.25 | 0.0556 | 3,040.10 |
| 5/17/2022 0:00 Marble 1 | Celsius | Celsius | HOSTED | HOSTED | Antminer S19 95TH | 1812 | 1807.583333 | 43382 | 1.7296E+11 | 140991.5 | 3.25 | 0.0556 | 7,839.13 |
| 5/17/2022 0:00 Marble 2 | Celsius | Celsius | HOSTED | HOSTED | Antminer S19 90TH | 373 | 372.2083333 | 8933 | 34357417737 | 29032.25 | 3.25 | 0.0556 | 1,614.19 |
| 5/17/2022 0:00 Marble 1 | Celsius | Celsius | HOSTED | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4887673154 | 4134 | 3.25 | 0.0556 | 229.85 |
| 5/18/2022 0:00 Marble 2 | Celsius | Celsius | HOSTED | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4889345374 | 4134 | 3.25 | 0.0556 | 229.85 |
| 5/18/2022 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | HOSTED | Antminer S19 Pro 105TH | 373 | 372.4638889 | 8939.133333 | 34373577886 | 29052.18333 | 3.25 | 0.0556 | 1,615.30 |
| 5/18/2022 0:00 Marble 2 | Celsius | Celsius | HOSTED | HOSTED | Antminer S19 90TH | 1812 | 1809.083333 | 43418 | 1.7310E+11 | 141108.5 | 3.25 | 0.0556 | 7,845.63 |
| 5/18/2022 0:00 Marble 1 | Celsius | Celsius | HOSTED | HOSTED | Antminer S19 95TH | 702 | 701.3043333 | 16832.3 | 67084642784 | 54704.975 | 3.25 | 0.0556 | 3,041.60 |
| 5/18/2022 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | HOSTED | Antminer S19 Pro 105TH | 23 | 20.675 | 496.2 | 1947080769 | 1612.65 | 3.25 | 0.0556 | 89.66 |
| 5/18/2022 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | HOSTED | Antminer S19 Pro 110TH | 9 | 8 | 216 | 957180829.3 | 702 | 3.25 | 0.0556 | 39.03 |
| 5/18/2022 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | HOSTED | Antminer S19 95TH | 44 | 43.71527778 | 192 | 852430665.5 | 624 | 3.25 | 0.0556 | 34.69 |
| 5/18/2022 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | HOSTED | Antminer S19 Pro 105TH | 44 | 43.71527778 | 1049.166667 | 4888213542 | 3409.791667 | 3.25 | 0.0556 | 189.58 |
| 5/18/2022 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | HOSTED | Antminer S19 Pro 110TH | 1174 | 1172.6125 | 28142.7 | 1.12014E+11 | 91463.775 | 3.25 | 0.0556 | 5,085.39 |
| 5/18/2022 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | HOSTED | Antminer S19 95TH | 2326 | 2295.638889 | 55095.33333 | 2.16042E+11 | 179059.8333 | 3.25 | 0.0556 | 9,955.73 |
| 5/18/2022 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | HOSTED | Antminer S19 95TH | 2978 | 2964.441667 | 71146.6 | 2.8298E+11 | 231226.45 | 3.25 | 0.0556 | 12,856.19 |
| 5/18/2022 0:00 Marble 2 | Celsius | Celsius | HOSTED | HOSTED | Antminer S19 95TH | 22 | 22 | 528 | 2104314459 | 1716 | 3.25 | 0.0556 | 95.41 |
| 5/18/2022 0:00 Marble 1 | Celsius | Celsius | HOSTED | HOSTED | Antminer S19 Pro 110TH | 500 | 498.2638889 | 11957.43333 | 55490691217 | 38861.65833 | 3.25 | 0.0556 | 2,160.71 |
| 5/18/2022 0:00 Marble 1 | Celsius | Celsius | HOSTED | HOSTED | Antminer S19 95TH | 150 | 148.4597222 | 3563.033333 | 14155041666 | 11579.85833 | 3.25 | 0.0556 | 643.84 |
| 5/18/2022 0:00 Dalton 1 | Celsius | Celsius | HOSTED | HOSTED | Antminer S19 95TH | 898 | 896.6236111 | 21518.96667 | 85611831810 | 69936.64167 | 3.25 | 0.0556 | 3,888.48 |
| 5/18/2022 0:00 Dalton 2 | Celsius | Celsius | HOSTED | HOSTED | Antminer S19 95TH | 143 | 134.7541667 | 3234.1 | 12825418377 | 10510.825 | 3.25 | 0.077 | 809.33 |
| 5/18/2022 0:00 Marble 1 | Celsius | Celsius | HOSTED | HOSTED | Antminer S19 95TH | 1797 | 1793.4125 | 43041.9 | 1.61463E+11 | 139886.175 | 3.25 | 0.077 | 10,771.24 |
| 5/18/2022 0:00 Marble 1 | Celsius | Celsius | HOSTED | HOSTED | Antminer S19 Pro 110TH | 106 | 101.5208333 | 2436.5 | 11272097370 | 7918.625 | 3.25 | 0.0556 | 440.28 |
| 5/18/2022 0:00 Dalton 3 | Celsius | Celsius | HOSTED | HOSTED | Antminer S19 Pro 110TH | 394 | 393.7777778 | 9450.666667 | 43900883078 | 30714.66667 | 3.25 | 0.0556 | 1,707.74 |
| 5/18/2022 0:00 Calvert City 2 | Celsius | Celsius | HOSTED | HOSTED | Antminer S19 Pro 110TH | 3132 | 3094.741667 | 74273.8 | 3.43475E+11 | 241389.85 | 3.25 | 0.077 | 18,587.02 |
| 5/18/2022 0:00 Calvert City 2 | Celsius | Celsius | HOSTED | HOSTED | Antminer S19 Pro 110TH | 141 | 140.8263889 | 3379.833333 | 15441489108 | 10984.45833 | 3.25 | 0.0556 | 610.74 |
| 5/18/2022 0:00 Dalton 3 | Celsius | Celsius | HOSTED | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1150328715 | 936 | 3.25 | 0.0556 | 52.04 |
| 5/18/2022 0:00 Calvert City 2 | Celsius | Celsius | HOSTED | HOSTED | Antminer S19 95TH | 2106 | 2095.320833 | 50287.7 | 1.9572E+11 | 163435.025 | 3.25 | 0.0556 | 9,086.99 |
| 5/18/2022 0:00 Dalton 3 | Celsius | Celsius | HOSTED | HOSTED | Antminer S19j Pro 90TH | 77 | 74.48472222 | 1787.633333 | 6728210207 | 5550.6015 | 3.105 | 0.077 | 427.40 |
| 5/18/2022 0:00 Calvert City 2 | Celsius | Celsius | HOSTED | HOSTED | Antminer S19j Pro 96TH | 619 | 618.6458333 | 14847.5 | 60067298358 | 42048.12 | 2.832 | 0.0556 | 2,337.88 |
| 5/18/2022 0:00 Calvert City 2 | Celsius | Celsius | HOSTED | HOSTED | Antminer S19j Pro 96TH | 1267 | 1260.345833 | 30248.3 | 1.22466E+11 | 85663.1856 | 2.832 | 0.077 | 6,596.07 |
| 5/18/2022 0:00 Grand Forks 2 | Celsius | Celsius | HOSTED | HOSTED | Antminer S19j Pro 96TH | 411 | 388.9930556 | 9335.833333 | 37601362289 | 26439.08 | 2.95 | 0.0556 | 1,470.01 |
| 5/18/2022 0:00 Grand Forks 2 | Celsius | Celsius | HOSTED | HOSTED | Antminer S19 Pro 100TH | 1000 | 945.4291667 | 22690.3 | 93359849061 | 66936.385 | 3.42 | 0.0617 | 3,721.66 |
| 5/18/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | HOSTED | MicroBT M30S 90TH | 1185 | 1159.893056 | 27837.43333 | 7446.133333 | 95204.022 | 3.268 | 0.0617 | 5,874.09 |
| 5/18/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | HOSTED | MicroBT M30S 86TH | 343 | 310.2555556 | 7446.133333 | 26352216233 | 24333.96373 | 3.444 | 0.0617 | 1,501.41 |
| 5/18/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | HOSTED | MicroBT M31S+ 82TH | 76 | 70.53611111 | 1692.866667 | 5899106014 | 5830.2328 | 3.36 | 0.0617 | 359.73 |
| 5/18/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | HOSTED | MicroBT M31S+ 80TH | 206 | 193.5236111 | 4644.566667 | 15893449119 | 15605.744 | | | 962.87 |

| Date | Location | Customer | Type | Model | Units | Eff. Units | Unit-Hours | Hashes | kWh | kW | $/kWh | Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/18/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M31S+ 78TH | 165 | 159.4125 | 3825.9 | 13122530933 | 12533.6484 | 3.276 | 0.0617 | 773.33 |
| 5/18/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M31S+ 75TH | 11 | 11 | 264 | 804456952.8 | 842.688 | 3.192 | 0.0617 | 51.99 |
| 5/18/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M31S+ 74TH | 2 | 2 | 48 | 157505784.7 | 149.184 | 3.108 | 0.0617 | 9.20 |
| 5/18/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M31S+ 84TH | 7 | 7 | 168 | 592172377.8 | 592.704 | 3.528 | 0.0617 | 36.57 |
| 5/18/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M30S 94TH | 2 | 1.986111111 | 47.66666667 | 186380202.8 | 170.2653333 | 3.572 | 0.0617 | 10.51 |
| 5/18/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M30S 92TH | 34 | 34 | 816 | 2881545775 | 2852.736 | 3.496 | 0.0617 | 176.01 |
| 5/18/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M30S 88TH | 29 | 28.86805556 | 692.8333333 | 2640169847 | 2316.834667 | 3.344 | 0.0617 | 142.95 |
| 5/18/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M30S 84TH | 180 | 138.2166667 | 3317.2 | 10251233207 | 10588.5024 | 3.192 | 0.0617 | 653.31 |
| 5/18/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M30S 82TH | 5 | 5 | 120 | 436740312.5 | 373.92 | 3.116 | 0.0617 | 23.07 |
| 5/18/2022 0:00 | Dalton 1 | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2100.727778 | 50417.46667 | 14418856096 | 163857.9 | 3.25 | 0.0684 | 11,207.80 |
| 5/18/2022 0:00 | Dalton 2 | Celsius | HOSTED | Antminer S19 95TH | 153 | 148.2625 | 3558.3 | 1.00553E+11 | 11564.475 | 3.25 | 0.0684 | 791.01 |
| 5/18/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1680.152778 | 40323.66667 | 1.58418E+11 | 131051.9 | 3.25 | 0.047 | 6,159.44 |
| 5/18/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 257.9722222 | 6191.333333 | 28202842146 | 20121.83333 | 3.25 | 0.0556 | 1,118.78 |
| 5/19/2022 0:00 | Dalton 3 | Celsius | HOSTED | Antminer S19 Pro 110TH | 2978 | 2968.020833 | 71232.5 | 2.83344E+11 | 231505.625 | 3.25 | 0.0556 | 12,871.71 |
| 5/19/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 22 | 22 | 528 | 2106177921 | 1716 | 3.25 | 0.0556 | 95.41 |
| 5/19/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 500 | 498.6944444 | 11968.66667 | 55539239299 | 38898.16667 | 3.25 | 0.0556 | 2,162.74 |
| 5/19/2022 0:00 | Dalton 1 | Celsius | HOSTED | Antminer S19 95TH | 150 | 146.0972222 | 3506.333333 | 13913780241 | 11395.58333 | 3.25 | 0.0556 | 633.59 |
| 5/19/2022 0:00 | Dalton 2 | Celsius | HOSTED | Antminer S19 95TH | 898 | 897.1180556 | 21530.83333 | 85790374144 | 69975.20833 | 3.25 | 0.0556 | 3,890.62 |
| 5/19/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 143 | 131.8819444 | 3165.166667 | 12555299178 | 10286.79167 | 3.25 | 0.077 | 792.08 |
| 5/19/2022 0:00 | Dalton 2 | Celsius | HOSTED | Antminer S19 95TH | 1797 | 1790.069444 | 42961.66667 | 1.61131E+11 | 139625.4167 | 3.25 | 0.077 | 10,751.16 |
| 5/19/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 97.11111111 | 2330.666667 | 10784690046 | 7574.666667 | 3.25 | 0.0556 | 421.15 |
| 5/19/2022 0:00 | Dalton 3 | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 392.9652778 | 9431.166667 | 43834762064 | 30651.29167 | 3.25 | 0.0556 | 1,704.21 |
| 5/19/2022 0:00 | Calvert City 2 | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3062.680556 | 73504.33333 | 3.39955E+11 | 238889.0833 | 3.25 | 0.077 | 18,394.46 |
| 5/19/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 138.8263889 | 3331.833333 | 15212377596 | 10828.45833 | 3.25 | 0.0556 | 602.06 |
| 5/19/2022 0:00 | Calvert City 2 | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1150981981 | 936 | 3.25 | 0.0556 | 52.04 |
| 5/19/2022 0:00 | Dalton 3 | Celsius | HOSTED | Antminer S19 95TH | 2106 | 2093.395833 | 50241.5 | 1.95518E+11 | 163284.875 | 3.25 | 0.0556 | 9,078.64 |
| 5/19/2022 0:00 | Dalton 1 | Celsius | HOSTED | Antminer S19 90TH | 77 | 72.81944444 | 1747.666667 | 6565799528 | 5426.505 | 3.105 | 0.077 | 417.84 |
| 5/19/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 96TH | 619 | 617.5833333 | 14822 | 59961438425 | 41975.504 | 2.882 | 0.0556 | 2,333.86 |
| 5/19/2022 0:00 | Dalton 3 | Celsius | HOSTED | Antminer S19 Pro 96TH | 1267 | 1250.194444 | 30004.66667 | 1.21466E+11 | 84973.216 | 2.882 | 0.077 | 6,542.94 |
| 5/19/2022 0:00 | Calvert City 2 | Celsius | HOSTED | Antminer S19 Pro 96TH | 411 | 387.5625 | 9301.5 | 37475464118 | 26341.848 | 2.882 | 0.0556 | 1,464.61 |
| 5/19/2022 0:00 | Marble 1 | Celsius | HOSTED | Antminer S19 Pro 100TH | 1000 | 978.4305556 | 23482.33333 | 96739909363 | 69272.88333 | 2.95 | 0.0556 | 3,851.57 |
| 5/19/2022 0:00 | Calvert City 2 | Celsius | HOSTED | MicroBT M30S 90TH | 1185 | 1156.243056 | 27749.83333 | 1.06804E+11 | 94904.43 | 3.42 | 0.0617 | 5,855.60 |
| 5/19/2022 0:00 | Dalton 1 | Celsius | HOSTED | MicroBT M30S 86TH | 343 | 319.8541667 | 7676.5 | 28229549507 | 25086.802 | 3.268 | 0.0617 | 1,547.86 |
| 5/19/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M31S+ 82TH | 76 | 71.18055556 | 1708.333333 | 5774574403 | 5883.5 | 3.444 | 0.0617 | 363.01 |
| 5/19/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M31S+ 80TH | 206 | 194.125 | 4659 | 15669241326 | 15654.24 | 3.36 | 0.0617 | 965.87 |
| 5/19/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M31S+ 78TH | 165 | 158.1736111 | 3796.166667 | 12852380299 | 12436.242 | 3.276 | 0.0617 | 767.32 |
| 5/19/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M31S+ 76TH | 11 | 10.80555556 | 259.3333333 | 745548534.7 | 827.792 | 3.192 | 0.0617 | 51.07 |
| 5/19/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M31S+ 74TH | 2 | 2 | 48 | 157501805.6 | 149.184 | 3.108 | 0.0617 | 9.20 |
| 5/19/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M31S+ 84TH | 7 | 7 | 168 | 589736548.6 | 592.704 | 3.528 | 0.0617 | 36.57 |
| 5/19/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M30S 94TH | 2 | 2 | 48 | 3194056896 | 171.456 | 3.572 | 0.0617 | 10.58 |
| 5/19/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M30S 92TH | 34 | 34 | 816 | 2675629785 | 2852.736 | 3.496 | 0.0617 | 176.01 |
| 5/19/2022 0:00 | Dalton 1 | Celsius | HOSTED | MicroBT M30S 88TH | 34 | 34 | 816 | 11136410104 | 2327.424 | 3.344 | 0.0617 | 143.60 |
| 5/19/2022 0:00 | Dalton 2 | Celsius | HOSTED | MicroBT M30S 84TH | 180 | 180 | 4320 | 435474701.4 | 10767.148 | 3.192 | 0.0617 | 664.33 |
| 5/19/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M30S 82TH | 5 | 5 | 120 | 14147246628 | 373.92 | 3.116 | 0.0617 | 23.07 |
| 5/19/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2050.215278 | 49205.16667 | 1.55685E+11 | 159916.7917 | 3.25 | 0.0684 | 10,938.31 |
| 5/19/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | Antminer S19 95TH | 153 | 148.1944444 | 3556.666667 | 27747096913 | 11559.16667 | 3.25 | 0.0684 | 790.65 |
| 5/19/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1664.270833 | 39942.5 | 2.15206E+11 | 129811.25 | 3.25 | 0.047 | 6,101.22 |
| 5/19/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 253.3333333 | 6080 | 1.11826E+11 | 19760 | 3.25 | 0.047 | 928.72 |
| 5/19/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2286.631944 | 54879.16667 | 4806834747 | 178357.2917 | 3.25 | 0.0556 | 9,916.67 |
| 5/19/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1170.777778 | 28098.66667 | 8518422801 | 91320.66667 | 3.25 | 0.0556 | 5,077.43 |
| 5/19/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 42.99305556 | 1031.833333 | 958728121.3 | 3353.458333 | 3.25 | 0.0556 | 186.45 |
| 5/19/2022 0:00 | Marble 1 | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 8 | 192 | 1912813247 | 624 | 3.25 | 0.0556 | 34.69 |
| 5/19/2022 0:00 | Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 9 | 9 | 216 | 6714732946 | 702 | 3.25 | 0.0556 | 39.03 |
| 5/19/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 23 | 20.3125 | 487.5 | 54743.54167 | 1584.375 | 3.25 | 0.0556 | 88.09 |
| 5/19/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 702 | 701.8402778 | 16844.16667 | 1.17285E+11 | 54743.54167 | 3.25 | 0.0556 | 3,043.74 |
| 5/19/2022 0:00 | Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1806.506944 | 43356.16667 | 6.14173E+11 | 140907.5417 | 3.25 | 0.0556 | 7,834.46 |
| 5/19/2022 0:00 | Marble 1 | Celsius | HOSTED | Antminer S19 90TH | 373 | 371.6319444 | 8919.166667 | 34296392669 | 28987.29167 | 3.25 | 0.0556 | 1,611.69 |

| Date / Location | Unit | Unit | Type | Model | Count | Eff. Count | Miner-hrs | Shares | kWh | kW | Rate | Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/19/2022 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4888721623 | 4134 | 3.25 | 0.0556 | 229.85 |
| 5/20/2022 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 248.2708333 | 5958.5 | 2722936644 | 19365.125 | 3.25 | 0.047 | 910.16 |
| 5/20/2022 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1663.8125 | 39931.5 | 1.568978E+11 | 129777.375 | 3.25 | 0.047 | 6099.54 |
| 5/20/2022 0:00 Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 151.8819444 | 3645.166667 | 14529271205 | 11846.79167 | 3.25 | 0.0684 | 810.32 |
| 5/20/2022 0:00 Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2038.645833 | 48927.5 | 1.945296E+11 | 159014.375 | 3.25 | 0.0684 | 10876.58 |
| 5/20/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM305 82TH | 5 | 5 | 120 | 436466555.6 | 373.92 | 3.116 | 0.0617 | 23.07 |
| 5/20/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM305 84TH | 180 | 137.75 | 3306 | 10883460826 | 10552.752 | 3.192 | 0.0617 | 651.10 |
| 5/20/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM305 88TH | 29 | 29 | 696 | 2671377438 | 2327.424 | 3.344 | 0.0617 | 143.60 |
| 5/20/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM305 92TH | 34 | 34 | 816 | 3186150285 | 2852.736 | 3.496 | 0.0617 | 176.01 |
| 5/20/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM305 94TH | 2 | 2 | 48 | 1909130764 | 171.456 | 3.572 | 0.0617 | 10.58 |
| 5/20/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM315+ 84TH | 7 | 7 | 168 | 5889327639 | 592.704 | 3.528 | 0.0617 | 36.57 |
| 5/20/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM315+ 74TH | 2 | 2 | 48 | 1575122083 | 149.184 | 3.108 | 0.0617 | 9.20 |
| 5/20/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM315+ 76TH | 11 | 10.98611111 | 263.6666667 | 7996839375 | 841.624 | 3.192 | 0.0617 | 51.93 |
| 5/20/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM315+ 78TH | 165 | 160.4027778 | 3849.666667 | 13258680521 | 12611.508 | 3.276 | 0.0617 | 778.13 |
| 5/20/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM315+ 80TH | 206 | 196.4305556 | 4714.333333 | 16290243972 | 15840.16 | 3.36 | 0.0617 | 977.34 |
| 5/20/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM315+ 82TH | 76 | 73.40972222 | 1761.833333 | 6163711708 | 6067.754 | 3.444 | 0.0617 | 374.38 |
| 5/20/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM305 86TH | 343 | 313.6527778 | 7527.666667 | 26968120465 | 24600.41467 | 3.268 | 0.0617 | 1517.85 |
| 5/20/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM305 90TH | 1185 | 1155.9375 | 27742.5 | 1.07286E+11 | 94879.35 | 3.42 | 0.0617 | 5854.06 |
| 5/20/2022 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19J Pro 100TH | 1000 | 980.7569444 | 23538.16667 | 96960506754 | 69437.59167 | 2.95 | 0.0556 | 3860.73 |
| 5/20/2022 0:00 Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19J Pro 96TH | 411 | 386.5208333 | 9276.5 | 37365369334 | 26271.048 | 2.832 | 0.0556 | 1460.67 |
| 5/20/2022 0:00 Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19J Pro 96TH | 1267 | 1246.819444 | 29923.66667 | 1.21241E+11 | 84743.824 | 2.832 | 0.077 | 6525.27 |
| 5/20/2022 0:00 Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19J Pro 96TH | 619 | 615.3402778 | 14768.16667 | 59755965987 | 41823.448 | 2.832 | 0.0556 | 2325.38 |
| 5/20/2022 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19J 90TH | 77 | 72.81944444 | 1747.666667 | 6581569584 | 5426.505 | 3.105 | 0.077 | 417.84 |
| 5/20/2022 0:00 Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19J 90TH | 2106 | 2095.048611 | 50281.16667 | 1.95705E+11 | 163413.7917 | 3.25 | 0.0556 | 9085.81 |
| 5/20/2022 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19J 95TH | 12 | 12 | 288 | 1150126039 | 936 | 3.25 | 0.0556 | 52.04 |
| 5/20/2022 0:00 Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 139.4930556 | 3347.833333 | 15300650506 | 10880.45833 | 3.25 | 0.0556 | 604.95 |
| 5/20/2022 0:00 Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3086.173611 | 74068.16667 | 3.42616E+11 | 240721.5417 | 3.25 | 0.077 | 18535.56 |
| 5/20/2022 0:00 Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4887645158 | 4134 | 3.25 | 0.0556 | 229.85 |
| 5/20/2022 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 370.9097222 | 8901.833333 | 34237804300 | 28930.95833 | 3.25 | 0.0556 | 1608.56 |
| 5/20/2022 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1804.423611 | 43306.16667 | 1.72868E+11 | 140745.0417 | 3.25 | 0.0556 | 7825.42 |
| 5/20/2022 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2270.25 | 54486 | 6704241595 | 177079.5 | 3.25 | 0.0556 | 9845.62 |
| 5/20/2022 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2962.840278 | 71108.16667 | 2092501446 | 231101.5417 | 3.25 | 0.0556 | 12849.25 |
| 5/20/2022 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 21.86805556 | 524.8333333 | 2092501446 | 1705.708333 | 3.25 | 0.0556 | 94.84 |
| 5/20/2022 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 23 | 21.08611111 | 506.0666667 | 198351762 | 1640.166667 | 3.25 | 0.0556 | 91.19 |
| 5/20/2022 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 9579946073 | 702 | 3.25 | 0.0556 | 39.03 |
| 5/20/2022 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 8 | 192 | 826 | 624 | 3.25 | 0.0556 | 34.69 |
| 5/20/2022 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 41.86805556 | 1004.833333 | 467760732 | 3265.708333 | 3.25 | 0.0556 | 181.57 |
| 5/20/2022 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1171.277778 | 28110.66667 | 1.11855E+11 | 91359.66667 | 3.25 | 0.0556 | 5079.60 |
| 5/20/2022 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 500 | 495.9791667 | 11903.5 | 55240072928 | 38686.375 | 3.25 | 0.0556 | 2150.96 |
| 5/20/2022 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 150 | 145.3819444 | 3489.166667 | 13856829585 | 11339.79167 | 3.25 | 0.0556 | 630.49 |
| 5/20/2022 0:00 Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 898 | 897.1666667 | 21532 | 8578296521 | 69979 | 3.25 | 0.077 | 3890.83 |
| 5/20/2022 0:00 Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 143 | 134.9722222 | 3239.333333 | 12851858710 | 10527.83333 | 3.25 | 0.077 | 810.64 |
| 5/20/2022 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1797 | 1791.458333 | 42995 | 1.61E+11 | 139733.75 | 3.25 | 0.0556 | 10759.50 |
| 5/20/2022 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 96.52083333 | 2316.5 | 10712965483 | 7528.625 | 3.25 | 0.0556 | 418.59 |
| 5/20/2022 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 394 | 393 | 9432 | 43841044041 | 30654 | 3.25 | 0.0556 | 1704.36 |
| 5/20/2022 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1150034157 | 936 | 3.25 | 0.0556 | 52.04 |
| 5/21/2022 0:00 Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2106 | 2093.520833 | 50244.5 | 1.95531E+11 | 163294.625 | 3.25 | 0.0556 | 9079.18 |
| 5/21/2022 0:00 Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 77 | 73.59027778 | 1766.166667 | 6635797703 | 5483.9475 | 3.105 | 0.077 | 422.26 |
| 5/21/2022 0:00 Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19J Pro 96TH | 619 | 616.6388889 | 14799.33333 | 59851453279 | 41911.712 | 2.832 | 0.0556 | 2330.29 |
| 5/21/2022 0:00 Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19J Pro 96TH | 1267 | 1256.277778 | 30150.66667 | 1.22182E+11 | 85386.688 | 2.832 | 0.077 | 6574.77 |
| 5/21/2022 0:00 Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19J Pro 96TH | 411 | 387.2430556 | 9293.833333 | 37446285115 | 26320.136 | 2.832 | 0.0556 | 1463.40 |
| 5/21/2022 0:00 Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 1000 | 982.7291667 | 23585.5 | 9717746069 | 69577.225 | 2.95 | 0.0556 | 3868.49 |
| 5/21/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM305 90TH | 1185 | 1157.291667 | 27775 | 1.07288E+11 | 94990.5 | 3.42 | 0.0617 | 5860.91 |
| 5/21/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM305 86TH | 343 | 319.3819444 | 7665.166667 | 28123563319 | 25049.76467 | 3.268 | 0.0617 | 1545.57 |
| 5/21/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM315+ 82TH | 76 | 74 | 1776 | 6242678451 | 6116.544 | 3.444 | 0.0617 | 377.39 |
| 5/21/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM315+ 80TH | 206 | 199.6527778 | 4791.666667 | 16601191347 | 16100 | 3.36 | 0.0617 | 993.37 |

| Date/Location | | | Type | Equipment | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/21/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31s+ 78TH | 165 | 161.9305556 | 3886.333333 | 13410646132 | 12731.628 | 3.276 | 0.0617 | 785.54 |
| 5/21/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31s+ 95TH | 11 | 11 | 264 | 800412173.6 | 842.688 | 3.192 | 0.0617 | 51.99 |
| 5/21/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31s+ 74TH | 2 | 2 | 48 | 157503909.7 | 149.184 | 3.108 | 0.0617 | 9.20 |
| 5/21/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31s+ 84TH | 7 | 7 | 168 | 599050972.2 | 592.704 | 3.528 | 0.0617 | 36.57 |
| 5/21/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 94TH | 2 | 2 | 48 | 193275076.4 | 171.456 | 3.572 | 0.0617 | 10.58 |
| 5/21/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 92TH | 34 | 34 | 816 | 3143409667 | 2852.736 | 3.496 | 0.0617 | 176.01 |
| 5/21/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 88TH | 29 | 29 | 696 | 2675015312 | 2327.424 | 3.344 | 0.0617 | 143.60 |
| 5/21/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 84TH | 180 | 141.5277778 | 3396.666667 | 11319909681 | 10842.16 | 3.192 | 0.0617 | 668.96 |
| 5/21/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 82TH | 5 | 5 | 120 | 436702381.9 | 373.92 | 3.116 | 0.0617 | 23.07 |
| 5/21/2022 0:00 Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2039.534722 | 48948.83333 | 1.94625E+11 | 159083.7083 | 3.25 | 0.0684 | 10,881.33 |
| 5/21/2022 0:00 Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 151.7222222 | 3641.333333 | 14524235155 | 11834.33333 | 3.25 | 0.0684 | 809.47 |
| 5/21/2022 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1671.076389 | 40105.83333 | 1.57596E+11 | 130343.9583 | 3.25 | 0.047 | 6,126.17 |
| 5/21/2022 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 249.1458333 | 5979.5 | 27297367568 | 19433.375 | 3.25 | 0.047 | 913.37 |
| 5/21/2022 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4889125410 | 4134 | 3.25 | 0.0556 | 229.85 |
| 5/21/2022 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 371.7708333 | 8927.5 | 34318723436 | 28998.125 | 3.25 | 0.0556 | 1,612.30 |
| 5/21/2022 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1805.340278 | 43328.16667 | 1.72771E+11 | 140816.5417 | 3.25 | 0.0556 | 7,829.40 |
| 5/21/2022 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 700.1388889 | 16803.33333 | 66967383269 | 54610.83333 | 3.25 | 0.0556 | 3,036.36 |
| 5/21/2022 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 22 | 528 | 2075152784 | 1716 | 3.25 | 0.0556 | 95.41 |
| 5/21/2022 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 957935303.8 | 702 | 3.25 | 0.0556 | 39.03 |
| 5/21/2022 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 8 | 192 | 851547350.6 | 624 | 3.25 | 0.0556 | 34.69 |
| 5/21/2022 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 42.91666667 | 1030 | 4796275439 | 3347.5 | 3.25 | 0.0556 | 186.12 |
| 5/21/2022 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1171.673611 | 28120.16667 | 1.11899E+11 | 91390.54167 | 3.25 | 0.0556 | 5,081.31 |
| 5/21/2022 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2292.888889 | 55029.33333 | 2.15802E+11 | 178845.3333 | 3.25 | 0.0556 | 9,943.80 |
| 5/21/2022 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2962.902778 | 71109.66667 | 2.82891E+11 | 231106.4167 | 3.25 | 0.0556 | 12,849.52 |
| 5/21/2022 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 22 | 528 | 2105374031 | 1716 | 3.25 | 0.0556 | 95.41 |
| 5/21/2022 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 496.618056 | 11918.83333 | 55325328152 | 38736.20833 | 3.25 | 0.0556 | 2,153.73 |
| 5/21/2022 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 150 | 144.7638889 | 3474.333333 | 13798490081 | 11291.58333 | 3.25 | 0.0556 | 627.81 |
| 5/21/2022 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 898 | 896.6527778 | 21519.66667 | 85736217328 | 69938.91667 | 3.25 | 0.0556 | 3,888.60 |
| 5/21/2022 0:00 Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 143 | 132.5069444 | 3180.166667 | 12611763743 | 10335.54167 | 3.25 | 0.077 | 795.84 |
| 5/21/2022 0:00 Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1797 | 1788.180556 | 42916.33333 | 1.60975E+11 | 139478.0833 | 3.25 | 0.077 | 10,739.81 |
| 5/21/2022 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 95.43055556 | 2290.333333 | 10597586665 | 7443.583333 | 3.25 | 0.0556 | 413.86 |
| 5/22/2022 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 393 | 9432 | 43842714628 | 30654 | 3.25 | 0.0556 | 1,704.36 |
| 5/21/2022 0:00 Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3089.270833 | 74142.5 | 3.42669E+11 | 240963.125 | 3.25 | 0.077 | 18,554.16 |
| 5/21/2022 0:00 Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 140.3680556 | 3368.833333 | 15391566135 | 10948.70833 | 3.25 | 0.0556 | 608.75 |
| 5/21/2022 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 52.65972222 | 1263.833333 | 4818594520 | 4107.458333 | 3.25 | 0.0556 | 228.37 |
| 5/22/2022 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 372 | 8928 | 34335851875 | 29016 | 3.25 | 0.0556 | 1,613.29 |
| 5/22/2022 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1799.291667 | 43183 | 1.71649E+11 | 140344.75 | 3.25 | 0.0556 | 7,803.17 |
| 5/22/2022 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 700.7083333 | 16817 | 67000659975 | 54655.25 | 3.25 | 0.0556 | 3,038.83 |
| 5/22/2022 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 22 | 528 | 2074875671 | 1716 | 3.25 | 0.0556 | 95.41 |
| 5/22/2022 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 8.972222222 | 215.3333333 | 956489139.8 | 699.8333333 | 3.25 | 0.0556 | 38.91 |
| 5/22/2022 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 8 | 192 | 852044011.5 | 624 | 3.25 | 0.0556 | 34.69 |
| 5/22/2022 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 43.95138889 | 1054.833333 | 4913103426 | 3428.208333 | 3.25 | 0.0556 | 190.61 |
| 5/22/2022 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1171.513889 | 28116.33333 | 1.1187E+11 | 91378.08333 | 3.25 | 0.0556 | 5,080.62 |
| 5/22/2022 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2307.381944 | 55377.16667 | 2.17183E+11 | 179975.7917 | 3.25 | 0.0556 | 10,006.65 |
| 5/22/2022 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2967.027778 | 71208.66667 | 2.83221E+11 | 231428.1667 | 3.25 | 0.0556 | 12,867.41 |
| 5/22/2022 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 22 | 528 | 2105596661 | 1716 | 3.25 | 0.0556 | 95.41 |
| 5/22/2022 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 496.8541667 | 11924.5 | 55252686216 | 38754.625 | 3.25 | 0.0556 | 2,154.76 |
| 5/22/2022 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 150 | 145.2291667 | 3485.5 | 13727616400 | 11327.875 | 3.25 | 0.0556 | 629.83 |
| 5/22/2022 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 898 | 896.1319444 | 21507.16667 | 85666807746 | 69898.29167 | 3.25 | 0.0556 | 3,886.35 |
| 5/22/2022 0:00 Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 143 | 132.8611111 | 3188.666667 | 12655282438 | 10363.16667 | 3.25 | 0.077 | 797.96 |
| 5/22/2022 0:00 Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1797 | 1781.215278 | 42749.16667 | 1.60306E+11 | 138934.7917 | 3.25 | 0.077 | 10,697.98 |
| 5/22/2022 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 97.36805556 | 2336.833333 | 10723969992 | 7594.708333 | 3.25 | 0.0556 | 422.27 |
| 5/22/2022 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 392.8055556 | 9427.333333 | 43824340013 | 30638.83333 | 3.25 | 0.0556 | 1,703.52 |
| 5/22/2022 0:00 Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3087.430556 | 74098.33333 | 3.42693E+11 | 240819.5833 | 3.25 | 0.077 | 18,543.11 |
| 5/22/2022 0:00 Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 141 | 3384 | 15457059848 | 10998 | 3.25 | 0.0556 | 611.49 |
| 5/22/2022 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1149640908 | 936 | 3.25 | 0.0556 | 52.04 |
| 5/22/2022 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2106 | 2095.534722 | 50292.83333 | 1.95636E+11 | 163451.7083 | 3.25 | 0.0556 | 9,087.91 |

| Date / Location | Type | | | Model | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/22/2022 0:00 Dalton 3 | HOSTED | Celsius | Celsius | Antminer S19J Pro 90TH | 77 | 72.52777778 | 1740.666667 | 6551820084 | 5404.77 | 3.105 | 0.077 | 416.17 |
| 5/22/2022 0:00 Calvert City 1 | HOSTED | Celsius | Celsius | Antminer S19J Pro 96TH | 619 | 617.3333333 | 14816 | 59900865310 | 41958.912 | 2.832 | 0.0556 | 2,332.92 |
| 5/22/2022 0:00 Dalton 3 | HOSTED | Celsius | Celsius | Antminer S19J Pro 96TH | 1267 | 1255.722222 | 30137.33333 | 1.22113E+11 | 85348.928 | 2.832 | 0.077 | 6,571.87 |
| 5/22/2022 0:00 Calvert City 1 | HOSTED | Celsius | Celsius | Antminer S19J Pro 96TH | 411 | 407.5625 | | 39387767035 | 27701.208 | 2.832 | 0.0556 | 1,540.19 |
| 5/22/2022 0:00 Grand Forks 1 | HOSTED | Celsius | Celsius | Antminer S19J Pro 100TH | 1000 | 982.6180556 | 23582.83333 | 97185601878 | 69569.35833 | 2.95 | 0.0556 | 3,868.06 |
| 5/22/2022 0:00 Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBTM305 86TH | 1185 | 1157.347222 | 27776.33333 | 1.06309E+11 | 94995.06 | 3.42 | 0.0617 | 5,861.20 |
| 5/22/2022 0:00 Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBTM305 86TH | 343 | 306.8611111 | 7364.666667 | 26778546417 | 24067.73067 | 3.268 | 0.0617 | 1,484.98 |
| 5/22/2022 0:00 Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBTM315+ 82TH | 76 | 73.98611111 | 1775.666667 | 6222973917 | 6115.396 | 3.444 | 0.0617 | 377.32 |
| 5/22/2022 0:00 Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBTM315+ 80TH | 206 | 202.1944444 | 4852.666667 | 16791244611 | 16304.396 | 3.36 | 0.0617 | 1,006.02 |
| 5/22/2022 0:00 Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBTM315+ 78TH | 165 | 161.9861111 | 3887.666667 | 13368273278 | 12735.996 | 3.276 | 0.0617 | 785.81 |
| 5/22/2022 0:00 Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBTM315+ 76TH | 11 | 11 | 264 | 786674583.3 | 842.688 | 3.192 | 0.0617 | 51.99 |
| 5/22/2022 0:00 Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBTM315+ 74TH | 2 | 2 | 48 | 157517166.7 | 149.184 | 3.108 | 0.0617 | 9.20 |
| 5/22/2022 0:00 Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBTM315+ 84TH | 7 | 7 | 168 | 596857034.7 | 592.704 | 3.528 | 0.0617 | 36.57 |
| 5/22/2022 0:00 Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBTM305 94TH | 2 | 2 | 48 | 191795722.2 | 171.456 | 3.572 | 0.0617 | 10.58 |
| 5/22/2022 0:00 Dalton 1 | HOSTED | Celsius | Celsius | MicroBTM305 92TH | 34 | 34 | 816 | 2995557014 | 2852.736 | 3.496 | 0.0617 | 176.01 |
| 5/22/2022 0:00 Dalton 2 | HOSTED | Celsius | Celsius | MicroBTM305 88TH | 29 | 29 | 696 | 2673667833 | 2327.424 | 3.344 | 0.0617 | 143.60 |
| 5/22/2022 0:00 Calvert City 1 | HOSTED | Celsius | Celsius | MicroBTM305 84TH | 180 | 141.1041667 | 3386.5 | 11273254458 | 10809.708 | 3.192 | 0.0617 | 666.96 |
| 5/22/2022 0:00 Calvert City 1 | HOSTED | Celsius | Celsius | MicroBTM305 82TH | 5 | 5 | 120 | 436384055.6 | 373.92 | 3.116 | 0.0617 | 23.07 |
| 5/22/2022 0:00 Dalton 3 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 2224 | 2026.25 | 48630 | 1.93535E+11 | 158047.5 | 3.25 | 0.0684 | 10,810.45 |
| 5/22/2022 0:00 Grand Forks 1 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 153 | 151.5069444 | 3636.166667 | 14504189159 | 11817.54167 | 3.25 | 0.0684 | 808.32 |
| 5/22/2022 0:00 Calvert City 2 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 1735 | 1670.381944 | 40089.16667 | 1.5747E+11 | 130289.7917 | 3.25 | 0.047 | 6,123.62 |
| 5/22/2022 0:00 Marble 2 | HOSTED | Celsius | Celsius | Antminer S19 Pro 110TH | 266 | 254.4166667 | 6106 | 27845023174 | 19844.5 | 3.25 | 0.047 | 932.69 |
| 5/23/2022 0:00 Grand Forks 1 | HOSTED | Celsius | Celsius | Antminer S19 Pro 110TH | 3132 | 3127.548611 | 75061.16667 | 3.47248E+11 | 243948.7917 | 3.25 | 0.077 | 18,784.06 |
| 5/23/2022 0:00 Dalton 3 | HOSTED | Celsius | Celsius | Antminer S19 Pro 110TH | 141 | 141 | 3384 | 15462768338 | 10998 | 3.25 | 0.0556 | 611.49 |
| 5/23/2022 0:00 Dalton 1 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 12 | 12 | 288 | 1148859137 | 936 | 3.25 | 0.0556 | 52.04 |
| 5/23/2022 0:00 Calvert City 2 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 2106 | 2097.909722 | 50349.83333 | 1.95834E+11 | 163636.9583 | 3.25 | 0.0556 | 9,098.21 |
| 5/23/2022 0:00 Dalton 3 | HOSTED | Celsius | Celsius | Antminer S19J Pro 90TH | 77 | 76.09027778 | 1826.166667 | 6865927725 | 5670.2475 | 3.105 | 0.0617 | 436.61 |
| 5/23/2022 0:00 Dalton 3 | HOSTED | Celsius | Celsius | Antminer S19J Pro 96TH | 619 | 618 | 14832 | 59997832669 | 42004.224 | 2.832 | 0.0556 | 2,335.43 |
| 5/23/2022 0:00 Grand Forks 1 | HOSTED | Celsius | Celsius | Antminer S19J Pro 96TH | 1267 | 1260.666667 | | 1.22358E+11 | 85584.992 | 2.832 | 0.077 | 6,597.74 |
| 5/23/2022 0:00 Grand Forks 1 | HOSTED | Celsius | Celsius | Antminer S19J Pro 96TH | 411 | 409 | 9816 | 39520638638 | 27798.912 | 2.832 | 0.0556 | 1,545.62 |
| 5/23/2022 0:00 Grand Forks 1 | HOSTED | Celsius | Celsius | Antminer S19J Pro 100TH | 1000 | 978.9097222 | 23493.83333 | 97002145648 | 69306.80833 | 2.95 | 0.0556 | 3,853.46 |
| 5/23/2022 0:00 Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBTM305 90TH | 1185 | 1155.708333 | 27737 | 1.03941E+11 | 94860.54 | 3.42 | 0.0617 | 5,852.90 |
| 5/23/2022 0:00 Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBTM315+ 82TH | 343 | 309.0416667 | 7417 | 25863396424 | 24238.756 | 3.268 | 0.0617 | 1,495.53 |
| 5/23/2022 0:00 Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBTM315+ 80TH | 76 | 73.52777778 | 1764.666667 | 6053356500 | 6077.512 | 3.444 | 0.0617 | 374.98 |
| 5/23/2022 0:00 Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBTM315+ 78TH | 206 | 201.8611111 | 4844.666667 | 16437634736 | 16278.08 | 3.36 | 0.0617 | 1,004.36 |
| 5/23/2022 0:00 Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBTM315+ 76TH | 165 | 161.0138889 | 3864.333333 | 13126129813 | 12659.556 | 3.276 | 0.0617 | 781.09 |
| 5/23/2022 0:00 Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBTM315+ 76TH | 11 | 10.95138889 | 262.8333333 | 750284291.7 | 838.964 | 3.192 | 0.0617 | 51.76 |
| 5/23/2022 0:00 Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBTM315+ 74TH | 2 | 2 | 48 | 157481854.2 | 149.184 | 3.108 | 0.0617 | 9.20 |
| 5/23/2022 0:00 Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBTM315+ 84TH | 7 | 7 | 168 | 593216784.7 | 592.704 | 3.528 | 0.0617 | 36.57 |
| 5/23/2022 0:00 Dalton 1 | HOSTED | Celsius | Celsius | MicroBTM305 94TH | 2 | 2 | 48 | 190595388.9 | 171.456 | 3.572 | 0.0617 | 10.58 |
| 5/23/2022 0:00 Dalton 2 | HOSTED | Celsius | Celsius | MicroBTM305 92TH | 34 | 34 | 816 | 2956439979 | 2852.736 | 3.496 | 0.0617 | 176.01 |
| 5/23/2022 0:00 Calvert City 1 | HOSTED | Celsius | Celsius | MicroBTM305 88TH | 29 | 28.61805556 | 686.8333333 | 2638908111 | 2296.770667 | 3.344 | 0.0617 | 141.71 |
| 5/23/2022 0:00 Dalton 2 | HOSTED | Celsius | Celsius | MicroBTM305 84TH | 180 | 140.9166667 | 3382 | 10865623583 | 10795.344 | 3.192 | 0.0617 | 666.07 |
| 5/23/2022 0:00 Dalton 2 | HOSTED | Celsius | Celsius | MicroBTM305 82TH | 5 | 5 | 120 | 435640548.6 | 373.92 | 3.116 | 0.0617 | 23.07 |
| 5/23/2022 0:00 Dalton 1 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 2224 | 2171.861111 | 52124.66667 | 2.07555E+11 | 169405.1667 | 3.25 | 0.0684 | 11,587.31 |
| 5/23/2022 0:00 Grand Forks 1 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 153 | 152.5347222 | 3660.833333 | 14604973429 | 11897.70833 | 3.25 | 0.0684 | 813.80 |
| 5/23/2022 0:00 Calvert City 1 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 1735 | 1664.798611 | 39955.16667 | 1.56961E+11 | 129854.2917 | 3.25 | 0.047 | 6,103.15 |
| 5/23/2022 0:00 Grand Forks 1 | HOSTED | Celsius | Celsius | Antminer S19 Pro 110TH | 266 | 259.0902778 | 6218.166667 | 28316223172 | 20209.04167 | 3.25 | 0.047 | 949.82 |
| 5/23/2022 0:00 Marble 2 | HOSTED | Celsius | Celsius | Antminer S19 Pro 110TH | 394 | 392.7708333 | 9426.5 | 43780964900 | 30636.125 | 3.25 | 0.0556 | 1,703.37 |
| 5/23/2022 0:00 Dalton 2 | HOSTED | Celsius | Celsius | Antminer S19 Pro 110TH | 106 | 93.45833333 | 2243 | 10366605725 | 7289.75 | 3.25 | 0.0556 | 405.31 |
| 5/23/2022 0:00 Dalton 1 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 1797 | 1792.104167 | 43010.5 | 1.61328E+11 | 139784.125 | 3.25 | 0.077 | 10,763.38 |
| 5/23/2022 0:00 Dalton 1 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 143 | 135.9027778 | 3261.666667 | 12942011968 | 10600.41667 | 3.25 | 0.077 | 816.23 |
| 5/23/2022 0:00 Marble 2 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 902.375 | 869.3055556 | 20863.33333 | 82840769801 | 67805.83333 | 3.25 | 0.0556 | 3,770.00 |
| 5/23/2022 0:00 Marble 2 | HOSTED | Celsius | Celsius | Antminer S19 Pro 110TH | 145.625 | 74.51388889 | 1788.333333 | 7075738796 | 5812.083333 | 3.25 | 0.0556 | 323.15 |
| 5/23/2022 0:00 Marble 2 | HOSTED | Celsius | Celsius | Antminer S19 Pro 110TH | 500 | 485.8333333 | 11660 | 53805417847 | 37895 | 3.25 | 0.0556 | 2,106.96 |
| 5/23/2022 0:00 Calvert City 1 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 22 | 22 | 528 | 2105330183 | 1716 | 3.25 | 0.0556 | 95.41 |
| 5/23/2022 0:00 Grand Forks 1 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 2978 | 2936.611111 | 70478.66667 | 2.79573E+11 | 229055.6667 | 3.25 | 0.0556 | 12,735.50 |

| Date | Location | | | Status | Model | N1 | N2 | N3 | Value | Revenue | Rate | Fee |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/23/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2308.673611 | 55408.16667 | 89203.83333 | 10,012.26 | 3.25 | 0.0556 |
| 5/23/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1143.638889 | 27447.33333 | 3432 | 4,959.73 | 3.25 | 0.0556 |
| 5/23/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 44 | 1056 | 624 | 190.82 | 3.25 | 0.0556 |
| 5/23/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 8 | 192 | 702 | 34.69 | 3.25 | 0.0556 |
| 5/23/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 1716 | 39.03 | 3.25 | 0.0556 |
| 5/23/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 22 | 528 | 54536.625 | 95.41 | 3.25 | 0.0556 |
| 5/23/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 699.1875 | 16780.5 | 1368156.4167 | 3,032.24 | 3.25 | 0.0556 |
| 5/23/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1754.569444 | 42109.66667 | 29016 | 7,609.22 | 3.25 | 0.0556 |
| 5/23/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 372 | 8928 | 3837.166667 | 1,613.29 | 3.25 | 0.0556 |
| 5/23/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 53 | 49.19444444 | 1180.666667 | 4112.333333 | 213.35 | 3.25 | 0.0556 |
| 5/23/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 52.72222222 | 1265.333333 | 29016 | 228.65 | 3.25 | 0.0556 |
| 5/24/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 372 | 8928 | 140124.8333 | 1,613.29 | 3.25 | 0.0556 |
| 5/24/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1796.472222 | 43115.33333 | 54342.16667 | 3,021.42 | 3.25 | 0.0556 |
| 5/24/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 696.6944444 | 16720.66667 | 1714.375 | 95.32 | 3.25 | 0.0556 |
| 5/24/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 21.97916667 | 527.5 | 699.2916667 | 38.88 | 3.25 | 0.0556 |
| 5/24/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 9 | 8.965277778 | 215.1666667 | 624 | 34.69 | 3.25 | 0.0556 |
| 5/24/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 8 | 8 | 192 | 3419 | 190.10 | 3.25 | 0.0556 |
| 5/24/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 43.83333333 | 1052 | 90673.375 | 5,041.44 | 3.25 | 0.0556 |
| 5/24/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1162.479167 | 27899.5 | 1801691.1667 | 10,017.41 | 3.25 | 0.0556 |
| 5/24/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2309.861111 | 55436.66667 | 230661.1667 | 12,824.76 | 3.25 | 0.0556 |
| 5/24/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2957.194444 | 70972.66667 | 1704.083333 | 2,125.85 | 3.25 | 0.0556 |
| 5/24/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 21.84722222 | 524.3333333 | 38234.625 | 94.75 | 3.25 | 0.0556 |
| 5/24/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 490.1875 | 11764.5 | 6228.625 | 346.31 | 3.25 | 0.0556 |
| 5/24/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 115 | 79.85416667 | 1916.5 | 71206.95833 | 3,959.11 | 3.25 | 0.0556 |
| 5/24/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 933 | 912.9097222 | 21909.83333 | 10804.08333 | 831.91 | 3.25 | 0.0556 |
| 5/24/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 143 | 138.5138889 | 3324.333333 | 138943.4583 | 10,698.65 | 3.25 | 0.077 |
| 5/24/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1797 | 1781.326389 | 42751.83333 | 7693.291667 | 427.75 | 3.25 | 0.0556 |
| 5/24/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 98.63194444 | 2367.166667 | 30652.91667 | 1,704.30 | 3.25 | 0.0556 |
| 5/24/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 619 | 392.9861111 | 9431.666667 | 243130.3333 | 18,721.04 | 3.25 | 0.0556 |
| 5/24/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 1267 | 3117.055556 | 74809.33333 | 10998 | 611.49 | 3.25 | 0.0556 |
| 5/24/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 411 | 141 | 3384 | 936 | 52.04 | 3.25 | 0.0556 |
| 5/24/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1000 | 12 | 288 | 163636.4167 | 9,098.18 | 3.25 | 0.0556 |
| 5/24/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 90TH | 1185 | 2097.902778 | 50349.66667 | 5654.7225 | 435.41 | 3.25 | 0.0556 |
| 5/24/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | MicroBT M30S 90TH | 141 | 75.88194444 | 1821.166667 | 41975.904 | 2,333.86 | 3.105 | 0.0556 |
| 5/24/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 617.5833333 | 14822 | 85687.352 | 6,597.93 | 2.832 | 0.0556 |
| 5/24/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19) Pro 96TH | 2106 | 1260.701389 | 30256.83333 | 27783.336 | 1,544.75 | 2.832 | 0.077 |
| 5/24/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 96TH | 77 | 408.7708333 | 9810.5 | 68612.575 | 3,814.86 | 2.95 | 0.077 |
| 5/24/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19) Pro 96TH | 619 | 969.1041667 | 23258.5 | 94285.41 | 5,817.41 | 3.42 | 0.077 |
| 5/24/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 100TH | 1267 | 1148.701389 | 27568.83333 | 24669.04267 | 1,522.08 | 3.268 | 0.077 |
| 5/24/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 86TH | 411 | 314.5277778 | 7548.666667 | 5955.824 | 367.47 | 3.444 | 0.0617 |
| 5/24/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M31S+ 82TH | 206 | 72.05555556 | 1729.333333 | 16056.88 | 990.71 | 3.36 | 0.0617 |
| 5/24/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M31S+ 80TH | 165 | 199.1180556 | 4778.833333 | 12481.56 | 770.11 | 3.276 | 0.0617 |
| 5/24/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M31S+ 78TH | 11 | 158.75 | 3810 | 835.24 | 51.53 | 3.192 | 0.0617 |
| 5/24/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M31S+ 76TH | 2 | 10.90277778 | 261.6666667 | 149.184 | 9.20 | 3.108 | 0.0617 |
| 5/24/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M31S+ 74TH | 2 | 2 | 48 | 585.06 | 36.10 | 3.528 | 0.0617 |
| 5/24/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 94TH | 7 | 6.909722222 | 165.8333333 | 171.456 | 10.58 | 3.572 | 0.0617 |
| 5/24/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 92TH | 2 | 2 | 48 | 2852.736 | 176.01 | 3.496 | 0.0617 |
| 5/24/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 88TH | 34 | 34 | 816 | 2305.688 | 142.26 | 3.344 | 0.0617 |
| 5/24/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 84TH | 29 | 28.72916667 | 689.5 | 10675.644 | 658.69 | 3.192 | 0.0617 |
| 5/24/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 82TH | 180 | 139.3541667 | 3344.5 | 373.92 | 23.07 | 3.116 | 0.0617 |
| 5/24/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2190 | 2189.840278 | 52556.16667 | 107807.5417 | 11,683.24 | 3.25 | 0.0684 |
| 5/24/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 151.1597222 | 3627.833333 | 11790.45833 | 806.47 | 3.25 | 0.0684 |
| 5/24/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 1735 | 1665.298611 | 39967.16667 | 129893.2917 | 6,104.98 | 3.25 | 0.047 |
| 5/25/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 260.0625 | 6241.5 | 20284.875 | 953.39 | 3.25 | 0.047 |
| 5/25/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 260.8263889 | 6259.833333 | 20344.45833 | 956.19 | 3.25 | 0.047 |
| 5/25/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1665.777778 | 39978.66667 | 129930.6667 | 6,106.74 | 3.25 | 0.047 |

Note: This page is a single dense spreadsheet (no printed column headers). Columns, read left-to-right as they appear in the image, are: Value | Rate1 | Rate2 | (energy kWh) | (metric Q) | (metric R) | (metric S) | Hours | Count | Miner | Hosting | Type | Type | Date/Location. Values below are transcribed as read.

| Value | Rate1 | Rate2 | kWh | Metric Q | Hours | Count | Miner | Hosting | Type | Type | Date / Location |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 806.62 | 3.25 | 0.0684 | 11792.625 | 1687551667 | 3628.5 | 153 | Antminer S19 95TH | HOSTED | Celsius | Celsius | 5/25/2022 0:00 Dalton 2 |
| 11,542.85 | 3.25 | 0.0684 | 168755.117 | 465681534.7 | 51924.66667 | 2224 | Antminer S19 95TH | HOSTED | Celsius | Celsius | 5/25/2022 0:00 Dalton 1 |
| 23.07 | 3.116 | 0.0617 | 373.92 | 11108026007 | 120 | 5 | MicroBT M30S 82TH | HOSTED | Celsius | Celsius | 5/25/2022 0:00 Grand Forks 1 |
| 659.54 | 3.192 | 0.0617 | 10689.476 | 699732437.5 | 3348.833333 | 180 | MicroBT M30S 84TH | HOSTED | Celsius | Celsius | 5/25/2022 0:00 Grand Forks 1 |
| 143.60 | 3.344 | 0.0617 | 2327.424 | 2680040056 | 696 | 29 | MicroBT M30S 88TH | HOSTED | Celsius | Celsius | 5/25/2022 0:00 Grand Forks 1 |
| 176.01 | 3.496 | 0.0617 | 2852.736 | 3237739813 | 816 | 34 | MicroBT M30S 82TH | HOSTED | Celsius | Celsius | 5/25/2022 0:00 Grand Forks 1 |
| 10.58 | 3.572 | 0.0617 | 171.456 | 188995548.6 | 48 | 2 | MicroBT M30S 94TH | HOSTED | Celsius | Celsius | 5/25/2022 0:00 Grand Forks 1 |
| 31.35 | 3.528 | 0.0617 | 508.032 | 465681534.7 | 144 | 6 | MicroBT M31S+ 84TH | HOSTED | Celsius | Celsius | 5/25/2022 0:00 Grand Forks 1 |
| 9.20 | 3.108 | 0.0617 | 149.184 | 157515479.2 | 48 | 2 | MicroBT M31S+ 74TH | HOSTED | Celsius | Celsius | 5/25/2022 0:00 Grand Forks 1 |
| 50.65 | 3.192 | 0.0617 | 820.876 | 699732437.5 | 257.1666667 | 11 | MicroBT M31S+ 76TH | HOSTED | Celsius | Celsius | 5/25/2022 0:00 Grand Forks 1 |
| 769.67 | 3.276 | 0.0617 | 12474.462 | 12648713854 | 3807.833333 | 165 | MicroBT M31S+ 78TH | HOSTED | Celsius | Celsius | 5/25/2022 0:00 Grand Forks 1 |
| 993.65 | 3.36 | 0.0617 | 16104.48 | 15780225477 | 4793 | 206 | MicroBT M31S+ 80TH | HOSTED | Celsius | Celsius | 5/25/2022 0:00 Grand Forks 1 |
| 363.61 | 3.444 | 0.0617 | 5893.258 | 5564101847 | 1711.166667 | 76 | MicroBT M31S+ 82TH | HOSTED | Celsius | Celsius | 5/25/2022 0:00 Dalton 3 |
| 1,513.41 | 3.268 | 0.0617 | 24528.51867 | 27404591729 | 7505.666667 | 343 | MicroBT M30S 86TH | HOSTED | Celsius | Celsius | 5/25/2022 0:00 Grand Forks 1 |
| 5,827.08 | 3.42 | 0.0617 | 94442.16 | 1.05636E+11 | 27614.66667 | 1185 | MicroBT M30S 90TH | HOSTED | Celsius | Celsius | 5/25/2022 0:00 Grand Forks 1 |
| 3,718.99 | 2.95 | 0.0556 | 66888.3 | 94806462661 | 22674 | 1000 | Antminer S19J Pro 100TH | HOSTED | Celsius | Celsius | 5/25/2022 0:00 Grand Forks 1 |
| 1,541.26 | 2.832 | 0.0556 | 27720.56 | 39402206870 | 9788.333333 | 411 | Antminer S19J Pro 96TH | HOSTED | Celsius | Celsius | 5/25/2022 0:00 Calvert City 2 |
| 6,555.08 | 2.832 | 0.077 | 85130.864 | 1.22053E+11 | 30060 | 1267 | Antminer S19J Pro 96TH | HOSTED | Celsius | Celsius | 5/25/2022 0:00 Calvert City 2 |
| 2,323.34 | 2.832 | 0.0556 | 41786.632 | 59683979300 | 14755.16667 | 619 | Antminer S19J Pro 96TH | HOSTED | Celsius | Celsius | 5/25/2022 0:00 Dalton 3 |
| 431.27 | 3.105 | 0.077 | 5600.9025 | 6791767202 | 1803.833333 | 77 | Antminer S19J 90TH | HOSTED | Celsius | Celsius | 5/25/2022 0:00 Calvert City 1 |
| 9,086.20 | 3.25 | 0.0556 | 163420.8333 | 1.95579E+11 | 50283.33333 | 2106 | Antminer S19 95TH | HOSTED | Celsius | Celsius | 5/25/2022 0:00 Calvert City 2 |
| 52.04 | 3.25 | 0.0556 | 936 | 1150007057 | 288 | 12 | Antminer S19 95TH | HOSTED | Celsius | Celsius | 5/25/2022 0:00 Marble 2 |
| 611.49 | 3.25 | 0.0556 | 10998 | 15457222755 | 3384 | 141 | Antminer S19 Pro 110TH | HOSTED | Celsius | Celsius | 5/25/2022 0:00 Calvert City 2 |
| 18,709.69 | 3.25 | 0.077 | 242983 | 3.46156E+11 | 74764 | 3132 | Antminer S19 Pro 110TH | HOSTED | Celsius | Celsius | 5/25/2022 0:00 Marble 2 |
| 1,704.36 | 3.25 | 0.0556 | 30654 | 43808119896 | 9432 | 394 | Antminer S19 Pro 110TH | HOSTED | Celsius | Celsius | 5/25/2022 0:00 Dalton 3 |
| 429.28 | 3.25 | 0.0556 | 7720.916667 | 10982000189 | 2375.666667 | 106 | Antminer S19 Pro 110TH | HOSTED | Celsius | Celsius | 5/25/2022 0:00 Marble 2 |
| 10,759.92 | 3.25 | 0.077 | 139739.1667 | 1.61262E+11 | 42996.66667 | 1797 | Antminer S19 95TH | HOSTED | Celsius | Celsius | 5/25/2022 0:00 Dalton 2 |
| 836.00 | 3.25 | 0.0556 | 10857.11667 | 1.31655E+11 | 3340.666667 | 143 | Antminer S19 95TH | HOSTED | Celsius | Celsius | 5/25/2022 0:00 Marble 1 |
| 3,996.18 | 3.25 | 0.0556 | 71873.02 | 87972826516 | 22115 | 933 | Antminer S19 95TH | HOSTED | Celsius | Celsius | 5/25/2022 0:00 Marble 2 |
| 347.22 | 3.25 | 0.0556 | 6244.875 | 7599602132 | 1921.5 | 115 | Antminer S19 95TH | HOSTED | Celsius | Celsius | 5/25/2022 0:00 Marble 1 |
| 2,130.96 | 3.25 | 0.0556 | 38326.70833 | 54684157532 | 11792.83333 | 500 | Antminer S19 95TH | HOSTED | Celsius | Celsius | 5/25/2022 0:00 Marble 2 |
| 95.41 | 3.25 | 0.0556 | 1716 | 2105200557 | 528 | 22 | Antminer S19 Pro 110TH | HOSTED | Celsius | Celsius | 5/25/2022 0:00 Calvert City 1 |
| 12,862.65 | 3.25 | 0.0556 | 231342.5833 | 2.82737E+11 | 71182.33333 | 2978 | Antminer S19 95TH | HOSTED | Celsius | Celsius | 5/25/2022 0:00 Marble 2 |
| 9,958.41 | 3.25 | 0.0556 | 179108.0417 | 2.15216E+11 | 55110.16667 | 2326 | Antminer S19 95TH | HOSTED | Celsius | Celsius | 5/25/2022 0:00 Calvert City 1 |
| 5,077.82 | 3.25 | 0.0556 | 91327.70833 | 1.11801E+11 | 28100.83333 | 1174 | Antminer S19 95TH | HOSTED | Celsius | Celsius | 5/25/2022 0:00 Marble 2 |
| 190.82 | 3.25 | 0.0556 | 3432 | 4907138255 | 1056 | 44 | Antminer S19 Pro 110TH | HOSTED | Celsius | Celsius | 5/25/2022 0:00 Calvert City 1 |
| 34.45 | 3.25 | 0.0556 | 619.6669 | 838647184.6 | 190.6666667 | 8 | Antminer S19 Pro 105TH | HOSTED | Celsius | Celsius | 5/25/2022 0:00 Calvert City 1 |
| 39.03 | 3.25 | 0.0556 | 702 | 958175415.8 | 216 | 9 | Antminer S19 Pro 105TH | HOSTED | Celsius | Celsius | 5/25/2022 0:00 Marble 1 |
| 89.69 | 3.25 | 0.0556 | 1613.13 | 1926572346 | 496.3333333 | 23 | Antminer S19 95TH | HOSTED | Celsius | Celsius | 5/25/2022 0:00 Calvert City 2 |
| 3,017.09 | 3.25 | 0.0556 | 54264.16667 | 66519649227 | 16696.66667 | 702 | Antminer S19 95TH | HOSTED | Celsius | Celsius | 5/25/2022 0:00 Marble 1 |
| 7,816.45 | 3.25 | 0.0556 | 140583.5833 | 1.72479E+11 | 43256.5 | 1812 | Antminer S19 95TH | HOSTED | Celsius | Celsius | 5/25/2022 0:00 Marble 2 |
| 1,613.29 | 3.25 | 0.0556 | 29016 | 34330111594 | 8928 | 373 | Antminer S19 90TH | HOSTED | Celsius | Celsius | 5/25/2022 0:00 Marble 1 |
| 229.85 | 3.25 | 0.0556 | 4134 | 4889029165 | 1272 | 53 | Antminer S19 95TH | HOSTED | Celsius | Celsius | 5/25/2022 0:00 Marble 1 |
| 344.66 | 3.25 | 0.0556 | 6198.833333 | 7542462454 | 1907.333333 | 115 | Antminer S19 95TH | HOSTED | Celsius | Celsius | 5/26/2022 0:00 Marble 1 |
| 3,987.93 | 3.25 | 0.0556 | 71725.33333 | 87770125115 | 22069.33333 | 933 | Antminer S19 95TH | HOSTED | Celsius | Celsius | 5/26/2022 0:00 Dalton 1 |
| 842.84 | 3.25 | 0.077 | 10946 | 13374638218 | 3368 | 143 | Antminer S19 95TH | HOSTED | Celsius | Celsius | 5/26/2022 0:00 Marble 2 |
| 10,690.64 | 3.25 | 0.0556 | 192277.625 | 1.60976E+11 | 42719.83333 | 1797 | Antminer S19 Pro 110TH | HOSTED | Celsius | Celsius | 5/26/2022 0:00 Dalton 1 |
| 427.99 | 3.25 | 0.0556 | 7697.625 | 43799050440 | 9432 | 394 | Antminer S19J Pro 96TH | HOSTED | Celsius | Celsius | 5/26/2022 0:00 Marble 2 |
| 1,704.36 | 3.25 | 0.0556 | 30654 | 3.46121E+11 | 74660 | 3132 | Antminer S19 Pro 110TH | HOSTED | Celsius | Celsius | 5/26/2022 0:00 Dalton 3 |
| 18,683.67 | 3.25 | 0.0556 | 242645 | 15454946699 | 3384 | 141 | Antminer S19J Pro 96TH | HOSTED | Celsius | Celsius | 5/26/2022 0:00 Marble 2 |
| 611.49 | 3.25 | 0.0556 | 10998 | 1149549717 | 288 | 12 | Antminer S19 95TH | HOSTED | Celsius | Celsius | 5/26/2022 0:00 Calvert City 2 |
| 52.04 | 3.25 | 0.0556 | 936 | 1.95587E+11 | 2095.013889 | 2106 | Antminer S19 95TH | HOSTED | Celsius | Celsius | 5/26/2022 0:00 Calvert City 2 |
| 9,085.66 | 3.105 | 0.0556 | 163411.0833 | 6708521942 | 607.5902778 | 619 | Antminer S19 90TH | HOSTED | Celsius | Celsius | 5/26/2022 0:00 Dalton 3 |
| 421.59 | 2.832 | 0.077 | 5475.15 | 59057447937 | 1249.305556 | 77 | Antminer S19J Pro 96TH | HOSTED | Celsius | Celsius | 5/26/2022 0:00 Calvert City 1 |
| 2,296.10 | 2.832 | 0.0556 | 41296.696 | 1.22325E+11 | 408.4861111 | 1267 | Antminer S19J Pro 96TH | HOSTED | Celsius | Celsius | 5/26/2022 0:00 Dalton 3 |
| 6,538.29 | 2.832 | 0.077 | 84912.8 | 39449380755 | 27763.984 | 411 | Antminer S19J Pro 96TH | HOSTED | Celsius | Celsius | 5/26/2022 0:00 Dalton 2 |
| 1,543.68 | 2.832 | 0.077 | 20047.79 | | | | Antminer S19J Pro 96TH | HOSTED | Celsius | Celsius | 5/26/2022 0:00 Dalton 2 |

| Date/Location | | | Equipment | Qty | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/26/2022 0:00 Grand Forks 1 | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 911.3541667 | 21872.5 | 9273493039 | 64523.875 | 2.95 | 0.0556 | 3,587.53 |
| 5/26/2022 0:00 Grand Forks 1 | Celsius | HOSTED | MicroBT M30S 90TH | 1185 | 1144.569444 | 27469.66667 | 1.05473E+11 | 93946.26 | 3.42 | 0.0617 | 5,796.48 |
| 5/26/2022 0:00 Grand Forks 1 | Celsius | HOSTED | MicroBT M30S 86TH | 343 | 314.1805556 | 7540.333333 | 27336894903 | 24641.80933 | 3.268 | 0.0617 | 1,520.40 |
| 5/26/2022 0:00 Grand Forks 1 | Celsius | HOSTED | MicroBT M31S+ 82TH | 76 | 70.74305556 | 1697.833333 | 5610385792 | 5847.338 | 3.444 | 0.0617 | 360.78 |
| 5/26/2022 0:00 Grand Forks 1 | Celsius | HOSTED | MicroBT M31S+ 80TH | 206 | 193.8819444 | 4663.166667 | 15507903764 | 15634.64 | 3.36 | 0.0617 | 964.66 |
| 5/26/2022 0:00 Grand Forks 1 | Celsius | HOSTED | MicroBT M31S+ 76TH | 165 | 155.5694444 | 3733.666667 | 12439564785 | 12231.492 | 3.276 | 0.0617 | 754.68 |
| 5/26/2022 0:00 Grand Forks 1 | Celsius | HOSTED | MicroBT M31S+ 76TH | 11 | 10.79861111 | 259.1666667 | 737338256.9 | 827.26 | 3.192 | 0.0617 | 51.04 |
| 5/26/2022 0:00 Grand Forks 1 | Celsius | HOSTED | MicroBT M31S+ 74TH | 2 | 2 | 48 | 157509729.2 | 149.184 | 3.108 | 0.0617 | 9.20 |
| 5/26/2022 0:00 Grand Forks 1 | Celsius | HOSTED | MicroBT M31S+ 84TH | 7 | 6 | 144 | 505971291.7 | 508.032 | 3.528 | 0.0617 | 31.35 |
| 5/26/2022 0:00 Grand Forks 1 | Celsius | HOSTED | MicroBT M30S 94TH | 2 | 2 | 48 | 188346319.4 | 171.456 | 3.572 | 0.0617 | 10.58 |
| 5/26/2022 0:00 Grand Forks 1 | Celsius | HOSTED | MicroBT M30S 92TH | 34 | 34 | 816 | 3237028625 | 2852.736 | 3.496 | 0.0617 | 176.01 |
| 5/26/2022 0:00 Grand Forks 1 | Celsius | HOSTED | MicroBT M30S 88TH | 29 | 29 | 696 | 2678352542 | 2327.424 | 3.344 | 0.0617 | 143.60 |
| 5/26/2022 0:00 Grand Forks 1 | Celsius | HOSTED | MicroBT M30S 84TH | 180 | 139.25 | 3342 | 10939202340 | 10667.664 | 3.192 | 0.0617 | 658.19 |
| 5/26/2022 0:00 Grand Forks 1 | Celsius | HOSTED | MicroBT M30S 82TH | 5 | 5 | 120 | 435094784.7 | 373.92 | 3.116 | 0.0617 | 23.07 |
| 5/26/2022 0:00 Dalton 1 | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2158.652778 | 51807.66667 | 2.06291E+11 | 168374.9167 | 3.25 | 0.0684 | 11,516.84 |
| 5/26/2022 0:00 Dalton 2 | Celsius | HOSTED | Antminer S19 95TH | 153 | 151.6458333 | 3639.5 | 14518041818 | 11828.375 | 3.25 | 0.0684 | 809.06 |
| 5/26/2022 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1683.826389 | 40411.83333 | 1.58842E+11 | 131338.4583 | 3.25 | 0.047 | 6,172.91 |
| 5/26/2022 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 258.0625 | 6193.5 | 28244165970 | 20128.875 | 3.25 | 0.047 | 946.06 |
| 5/26/2022 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 486.8263889 | 11683.83333 | 54160546589 | 37972.45833 | 3.25 | 0.0556 | 2,111.27 |
| 5/26/2022 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 22 | 22 | 528 | 2104020333 | 1716 | 3.25 | 0.0556 | 95.41 |
| 5/26/2022 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2920.972222 | 70103.33333 | 2.78414E+11 | 227835.8333 | 3.25 | 0.0556 | 12,667.67 |
| 5/26/2022 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2302.548611 | 55261.16667 | 2.17238E+11 | 179598.7917 | 3.25 | 0.0556 | 9,985.69 |
| 5/26/2022 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1169.923611 | 28078.16667 | 1.11699E+11 | 91254.04167 | 3.25 | 0.0556 | 5,073.72 |
| 5/26/2022 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 44 | 1056 | 4920386466 | 3432 | 3.25 | 0.0556 | 190.82 |
| 5/26/2022 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 8 | 192 | 851065647.9 | 624 | 3.25 | 0.0556 | 34.69 |
| 5/26/2022 0:00 Marble 1 | Celsius | HOSTED | Antminer S19 Pro 105TH | 44 | 44 | 1056 | 957832027 | 702 | 3.25 | 0.0556 | 39.03 |
| 5/26/2022 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 23 | 20.36805556 | 488.8333333 | 1902248701 | 1588.708333 | 3.25 | 0.0556 | 88.33 |
| 5/26/2022 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 702 | 695.2847222 | 16686.83333 | 66492045903 | 54232.20833 | 3.25 | 0.0556 | 3,015.31 |
| 5/26/2022 0:00 Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1800.3125 | 43207.5 | 1.72965E+11 | 140424.375 | 3.25 | 0.0556 | 7,807.60 |
| 5/26/2022 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 373 | 371.6111111 | 8918.666667 | 34290116602 | 28985.66667 | 3.25 | 0.0556 | 1,611.60 |
| 5/27/2022 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4890115329 | 4134 | 3.25 | 0.0556 | 229.85 |
| 5/27/2022 0:00 Marble 1 | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4885997461 | 4134 | 3.25 | 0.0556 | 229.85 |
| 5/27/2022 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19 90TH | 373 | 371.8333333 | 8924 | 34315122016 | 29003 | 3.25 | 0.0556 | 1,612.57 |
| 5/27/2022 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1801.416667 | 43234 | 1.72385E+11 | 140510.5 | 3.25 | 0.0556 | 7,812.38 |
| 5/27/2022 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 702 | 694.4722222 | 16667.33333 | 66405589706 | 54168.83333 | 3.25 | 0.0556 | 3,011.79 |
| 5/27/2022 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 23 | 20.50694444 | 492.1666667 | 1963097614 | 1599.541667 | 3.25 | 0.0556 | 88.93 |
| 5/27/2022 0:00 Marble 1 | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 956649001.3 | 702 | 3.25 | 0.0556 | 39.03 |
| 5/27/2022 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 8 | 192 | 850857073.9 | 624 | 3.25 | 0.0556 | 34.69 |
| 5/27/2022 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 44 | 1056 | 4919152896 | 3432 | 3.25 | 0.0556 | 190.82 |
| 5/27/2022 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1169.340278 | 28064.16667 | 1.11634E+11 | 91208.54167 | 3.25 | 0.0556 | 5,071.19 |
| 5/27/2022 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2306.770833 | 55362.5 | 2.19388E+11 | 179928.125 | 3.25 | 0.0556 | 10,004.00 |
| 5/27/2022 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2967.125 | 71211 | 2.82883E+11 | 231435.75 | 3.25 | 0.0556 | 12,867.83 |
| 5/27/2022 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 22 | 22 | 528 | 210484142 | 1716 | 3.25 | 0.0556 | 95.41 |
| 5/27/2022 0:00 Marble 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 491.9375 | 11806.5 | 54744812646 | 38371.125 | 3.25 | 0.0556 | 2,133.43 |
| 5/27/2022 0:00 Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 115 | 80.53472222 | 1932.833333 | 7645173767 | 6281.708333 | 3.25 | 0.0556 | 349.26 |
| 5/27/2022 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 933 | 922.1875 | 22132.5 | 88046638072 | 71930.625 | 3.25 | 0.0556 | 3,999.34 |
| 5/27/2022 0:00 Dalton 1 | Celsius | HOSTED | Antminer S19 95TH | 143 | 139.8333333 | 3356 | 13323690045 | 10907 | 3.25 | 0.077 | 839.84 |
| 5/27/2022 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 1797 | 1765.597222 | 42374.33333 | 1.60348E+11 | 137716.5833 | 3.25 | 0.0556 | 10,604.18 |
| 5/27/2022 0:00 Dalton 2 | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 99.70833333 | 2393 | 11067940700 | 7777.25 | 3.25 | 0.0556 | 432.42 |
| 5/27/2022 0:00 Calvert City 2 | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 393 | 9432 | 43803848765 | 30654 | 3.25 | 0.0556 | 1,704.36 |
| 5/27/2022 0:00 Dalton 3 | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3102.145833 | 74451.5 | 3.46349E+11 | 241967.375 | 3.25 | 0.077 | 18,631.49 |
| 5/27/2022 0:00 Dalton 3 | Celsius | HOSTED | Antminer S19 95TH | 141 | 141 | 3384 | 15458811360 | 10998 | 3.25 | 0.0556 | 611.49 |
| 5/27/2022 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1149498609 | 936 | 3.25 | 0.0556 | 52.04 |
| 5/27/2022 0:00 Calvert City 2 | Celsius | HOSTED | Antminer S19 95TH | 2106 | 2094.222222 | 50261.33333 | 1.95555E+11 | 163349.3333 | 3.25 | 0.0556 | 9,082.22 |
| 5/27/2022 0:00 Dalton 3 | Celsius | HOSTED | Antminer S19 95TH | 77 | 75 | 1800 | 6825595475 | 5589 | 3.105 | 0.077 | 430.35 |
| 5/27/2022 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 607.5763889 | 14581.83333 | 59126506779 | 41295.752 | 2.832 | 0.0556 | 2,296.04 |
| 5/27/2022 0:00 Dalton 3 | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1249.125 | 29979 | 1.22465E+11 | 84900.528 | 2.832 | 0.077 | 6,537.34 |

| Date / Location | | | | Miner | Qty | Hours | Num | Value 1 | Value 2 | Value 3 | Rev | Rate | Price | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/27/2022 0:00 Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 409 | 9816 | 39512230600 | 92354797126 | 1.04365E+11 | 27798.912 | 2.832 | 0.0556 | 1,545.62 |
| 5/27/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 908.3680556 | 21800.83333 | | 6431245833 | 1.04365E+11 | 64312.45833 | 2.95 | 0.0556 | 3,575.77 |
| 5/27/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 90TH | 1185 | 1151.798611 | 27643.16667 | | 5250308521 | 1.04365E+11 | 94539.63 | 3.42 | 0.0617 | 5,833.10 |
| 5/27/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 86TH | 343 | 311.0555556 | 7465.333333 | | | 1.04365E+11 | 24396.70933 | 3.268 | 0.0617 | 1,505.28 |
| 5/27/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT S19+ 82TH | 76 | 71.01388889 | 1704.333333 | | | 1.04365E+11 | 5869.724 | 3.444 | 0.0617 | 362.16 |
| 5/27/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT S19+ 80TH | 206 | 197.8472222 | 4748.333333 | | | 1.04365E+11 | 15954.4 | 3.36 | 0.0617 | 984.39 |
| 5/27/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT S19+ 78TH | 165 | 158.0486111 | 3793.166667 | | | 1.04365E+11 | 12426.414 | 3.276 | 0.0617 | 766.71 |
| 5/27/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT S19+ 76TH | 11 | 10.60416667 | 254.5 | | 657428708.8 | 1.04365E+11 | 812.364 | 3.192 | 0.0617 | 50.12 |
| 5/27/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT S19+ 74TH | 2 | 2 | 48 | | 155461583.3 | 1.04365E+11 | 149.184 | 3.108 | 0.0617 | 9.20 |
| 5/27/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S+ 94TH | 7 | 6 | 144 | | 500280097.2 | 1.04365E+11 | 508.032 | 3.528 | 0.0617 | 31.35 |
| 5/27/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 92TH | 2 | 2 | 48 | | | 1.04365E+11 | 171.456 | 3.572 | 0.0617 | 10.58 |
| 5/27/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 88TH | 34 | 34 | 816 | | 1847529306 | 1.04365E+11 | 2852.736 | 3.496 | 0.0617 | 176.01 |
| 5/27/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 84TH | 29 | 29 | 696 | | 3234752917 | 1.04365E+11 | 2327.424 | 3.344 | 0.0617 | 143.60 |
| 5/27/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 82TH | 180 | 135.2083333 | 3245 | | 2679292951 | 1.04365E+11 | 10358.04 | 3.192 | 0.0617 | 639.09 |
| 5/27/2022 0:00 Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 5 | 4.993055556 | 119.8833333 | 373.4006667 | 46848881.9 | 2.0888E+11 | 10543 | 3.116 | 0.0617 | 23.04 |
| 5/27/2022 0:00 Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2185.951389 | 52462.83333 | 170504.2083 | | 2.0888E+11 | | 3.25 | 0.0684 | 11,662.49 |
| 5/27/2022 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 135.1666667 | 3244 | 10543 | | 1.2934E+11 | | 3.25 | 0.0684 | 721.14 |
| 5/27/2022 0:00 Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 1735 | 1701.798611 | 40843.16667 | 132740.2917 | | 1.6059E+11 | | 3.25 | 0.047 | 6,238.79 |
| 5/27/2022 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 266 | 259.0416667 | 6217 | 20205.25 | 2834382052 | | | 3.25 | 0.047 | 949.65 |
| 5/27/2022 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2963.791667 | 71131 | 231175.75 | | 2.8259E+11 | | 3.25 | 0.0556 | 12,853.37 |
| 5/27/2022 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 22 | 528 | 1716 | 2109901246 | | | 3.25 | 0.0556 | 95.41 |
| 5/27/2022 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 490.5972222 | 11774.33333 | 38266.58333 | 5459737848 | | | 3.25 | 0.0556 | 2,127.62 |
| 5/27/2022 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 115 | 80.99305556 | 1943.833333 | 6317.458333 | 7683961307 | | | 3.25 | 0.0556 | 351.25 |
| 5/27/2022 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 933 | 921.8333333 | 22124 | 71903 | 8799892175 | | | 3.25 | 0.0556 | 3,997.81 |
| 5/28/2022 0:00 Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 143 | 138.9652778 | 3335.166667 | 10839.29167 | 13236172275 | | | 3.25 | 0.077 | 834.63 |
| 5/28/2022 0:00 Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1797 | 1752.340278 | 42056.16667 | 136682.5417 | | 1.6049E+11 | | 3.25 | 0.077 | 10,524.56 |
| 5/28/2022 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 106 | 97.88888889 | 2349.333333 | 7635.333333 | 10857852672 | | | 3.25 | 0.0556 | 424.52 |
| 5/28/2022 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 393 | 9432 | 30654 | 43800410115 | | | 3.25 | 0.0556 | 1,704.36 |
| 5/28/2022 0:00 Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3108.25 | 74598 | 242403.5 | | 3.4701E+11 | | 3.25 | 0.077 | 18,668.15 |
| 5/28/2022 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 140.6944444 | 3376.666667 | 10974.16667 | 15421587327 | | | 3.25 | 0.0556 | 610.16 |
| 5/28/2022 0:00 Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 936 | | 1.1502E+11 | | 3.25 | 0.0556 | 52.04 |
| 5/28/2022 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2106 | 2092.923611 | 50230.16667 | 163248.0417 | 1.9541E+11 | | | 3.25 | 0.077 | 9,076.59 |
| 5/28/2022 0:00 Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 77 | 74.6875 | 1792.5 | 5565.7125 | 6777680364 | | | 3.105 | 0.077 | 428.56 |
| 5/28/2022 0:00 Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 619 | 608.7361111 | 14609.66667 | 41374.576 | 59240185363 | | | 2.832 | 0.0556 | 2,300.43 |
| 5/28/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 96TH | 1267 | 1251.486111 | 30035.66667 | 85061.008 | | 1.2262E+11 | | 2.832 | 0.077 | 6,549.70 |
| 5/28/2022 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 408.6388889 | 9807.333333 | 27774.368 | 39475749586 | | | 2.832 | 0.0556 | 1,544.25 |
| 5/28/2022 0:00 Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 1000 | 882.6597222 | 21183.83333 | 62492.30833 | 89384041834 | | | 2.95 | 0.0556 | 3,474.57 |
| 5/28/2022 0:00 Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1185 | 1142.6875 | 27424.5 | 93791.79 | | 1.0223E+11 | | 3.42 | 0.0617 | 5,786.95 |
| 5/28/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 96TH | 343 | 311.5347222 | 7476.833333 | 24434.29133 | 2.5501E+11 | | | 3.268 | 0.0617 | 1,507.60 |
| 5/28/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 76 | 67.67361111 | 1624.166667 | 5593.63 | 4834240014 | | | 3.444 | 0.0617 | 345.13 |
| 5/28/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 86TH | 206 | 190.7152778 | 4577.166667 | 15379.28 | 13920880931 | | | 3.36 | 0.0617 | 948.90 |
| 5/28/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT S19+ 82TH | 165 | 155.3055556 | 3727.333333 | 12210.744 | | 1.1784E+11 | | 3.276 | 0.0617 | 753.40 |
| 5/28/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT S19+ 80TH | 11 | 9.972222222 | 239.3333333 | 763.952 | 58181589578 | | | 3.192 | 0.0617 | 47.14 |
| 5/28/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT S19+ 78TH | 2 | 2 | 48 | 149.184 | | 1.5063E+11 | | 3.108 | 0.0617 | 9.20 |
| 5/28/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT S19+ 74TH | 7 | 6 | 144 | 508.032 | 4954896181 | | | 3.528 | 0.0617 | 31.35 |
| 5/28/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT S19+ 76TH | 34 | 34 | 816 | 2852.736 | | 1.7295E+11 | | 3.496 | 0.0617 | 10.58 |
| 5/28/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 92TH | 29 | 29 | 696 | 2327.424 | 3232653444 | | | 3.192 | 0.0617 | 176.01 |
| 5/28/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 84TH | 180 | 135.6319444 | 3255.166667 | 10390.492 | 2677901088 | | | 3.572 | 0.0617 | 143.60 |
| 5/28/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 82TH | 5 | 5 | 120 | 373.92 | 8868991979 | | | 3.344 | 0.0617 | 641.09 |
| 5/28/2022 0:00 Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2205.75 | 52938 | 172048.5 | 4326604861 | | | 3.116 | 0.0617 | 23.07 |
| 5/28/2022 0:00 Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1706.819444 | 3669 | 11924.25 | | 2.1083E+11 | | 3.25 | 0.0684 | 11,768.12 |
| 5/28/2022 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 266 | 152.875 | 40963.66667 | 133131.9167 | | 1.4645E+11 | | 3.25 | 0.047 | 815.62 |
| 5/28/2022 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 53 | 259.8472222 | 6236.333333 | 20268.08333 | | 1.6106E+11 | | 3.25 | 0.047 | 6,257.20 |
| 5/28/2022 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 373 | 53 | 1272 | 4134 | 2838820976 | | | 3.25 | 0.0556 | 952.60 |
| 5/28/2022 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 372 | 8928 | 29016 | 4890693944 | | | 3.25 | 0.0556 | 229.85 |
| 5/28/2022 0:00 Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | | 1802.520833 | 43260.5 | 140596.625 | 34329519179 | 1.7249E+11 | | 3.25 | 0.0556 | 1,613.29 |
| | | | | | | | | | | | | 3.25 | 0.0684 | 7,817.17 |

This page consists of a single large spreadsheet (no column headers printed in source). Column labels below (Site, Coin, Type, Model) reflect the legible text values; the remaining columns are data values as printed.

| Date / Site | Coin | Type | Model | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/28/2022 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 702 | 695 | 16680 | 6647351559 | 54210 | 3.25 | 0.0556 | 3,014.08 |
| 5/28/2022 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 23 | 21 | 504 | 2009360427 | 1638 | 3.25 | 0.0556 | 91.07 |
| 5/28/2022 0:00 Marble 1 | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 957962359.7 | 702 | 3.25 | 0.0556 | 39.03 |
| 5/28/2022 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 8 | 192 | 849865502.5 | 624 | 3.25 | 0.0556 | 34.69 |
| 5/28/2022 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 44 | 1056 | 4916384108 | 3432 | 3.25 | 0.0556 | 190.82 |
| 5/28/2022 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1169.951389 | 28078.83333 | 1.11706E+11 | 91256.20833 | 3.25 | 0.0556 | 5,073.85 |
| 5/29/2022 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2310.784722 | 55458.83333 | 2.19711E+11 | 180241.2083 | 3.25 | 0.0556 | 10,021.41 |
| 5/29/2022 0:00 Grand Forks 1 | Celsius | HOSTED | MicroBTM30S 94TH | 2 | 2 | 48 | 181490333.3 | 171.456 | 3.572 | 0.0617 | 10.58 |
| 5/29/2022 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 34 | 34 | 816 | 3234027951 | 2852.736 | 3.496 | 0.0617 | 176.01 |
| 5/29/2022 0:00 Grand Forks 1 | Celsius | HOSTED | MicroBTM30S 88TH | 29 | 29 | 696 | 2678936653 | 2327.424 | 3.344 | 0.0617 | 143.60 |
| 5/29/2022 0:00 Grand Forks 1 | Celsius | HOSTED | MicroBTM30S 92TH | 180 | 135.4236111 | 3250.166667 | 9987563111 | 10374.532 | 3.192 | 0.0617 | 640.11 |
| 5/29/2022 0:00 Grand Forks 1 | Celsius | HOSTED | MicroBTM30S 82TH | 5 | 5 | 120 | 378841555.6 | 373.92 | 3.116 | 0.0617 | 23.07 |
| 5/29/2022 0:00 Dalton 1 | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2158.305556 | 51799.33333 | 2.0637E+11 | 168347.8333 | 3.25 | 0.0684 | 11,514.99 |
| 5/29/2022 0:00 Dalton 1 | Celsius | HOSTED | Antminer S19 95TH | 153 | 152.6736111 | 3664.166667 | 14628792120 | 11908.54167 | 3.25 | 0.0684 | 814.54 |
| 5/29/2022 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 266 | 254.1666667 | 6100 | 27817706824 | 19825 | 3.25 | 0.047 | 931.78 |
| 5/29/2022 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | 1735 | 1694.513889 | 40668.33333 | 1.59937E+11 | 132172.0833 | 3.25 | 0.047 | 6,212.09 |
| 5/29/2022 0:00 Dalton 3 | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3077.965278 | 73871.16667 | 3.43555E+11 | 240081.2917 | 3.25 | 0.077 | 18,486.26 |
| 5/29/2022 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 139.7706333 | 3354.5 | 10902.125 | 10902.125 | 3.25 | 0.0556 | 606.16 |
| 5/29/2022 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1149701279 | 936 | 3.25 | 0.0556 | 52.04 |
| 5/29/2022 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19J Pro 90TH | 2106 | 2090.145833 | 50163.5 | 1.95191E+11 | 163031.375 | 3.25 | 0.0556 | 9,064.54 |
| 5/29/2022 0:00 Dalton 3 | Celsius | HOSTED | Antminer S19j Pro 96TH | 77 | 72.79861111 | 1747.166667 | 6653554560 | 5424.9525 | 3.105 | 0.077 | 417.72 |
| 5/29/2022 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 96TH | 619 | 612.7013889 | 14704.83333 | 5967346509 | 41644.088 | 2.832 | 0.0556 | 2,315.41 |
| 5/29/2022 0:00 Dalton 3 | Celsius | HOSTED | Antminer S19J Pro 96TH | 1267 | 1249.75 | 29994 | 1.22533E+11 | 84943.008 | 2.832 | 0.077 | 6,540.61 |
| 5/29/2022 0:00 Dalton 3 | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 406.5833333 | 9758 | 39307669744 | 27634.656 | 2.832 | 0.0556 | 1,536.49 |
| 5/29/2022 0:00 Grand Forks 1 | Celsius | HOSTED | Antminer S19 Pro 100TH | 1000 | 938.5555556 | 22525.33333 | 95146210991 | 66449.73333 | 2.95 | 0.0556 | 3,694.61 |
| 5/29/2022 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 392.9861111 | 9431.666667 | 43803037183 | 30652.29167 | 3.25 | 0.0556 | 1,704.30 |
| 5/29/2022 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 94.88888889 | 2277.333333 | 10529093556 | 7401.333333 | 3.25 | 0.0556 | 411.51 |
| 5/29/2022 0:00 Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 1797 | 1729.444444 | 41506.66667 | 1.55119E+11 | 134896.1667 | 3.25 | 0.077 | 10,387.04 |
| 5/29/2022 0:00 Dalton 2 | Celsius | HOSTED | Antminer S19 95TH | 143 | 136.2152778 | 3269.166667 | 13005433033 | 10624.79167 | 3.25 | 0.077 | 818.11 |
| 5/29/2022 0:00 Dalton 2 | Celsius | HOSTED | Antminer S19 95TH | 933 | 925.1944444 | 22204.66667 | 88365729276 | 72165.16667 | 3.25 | 0.0556 | 4,012.38 |
| 5/29/2022 0:00 Dalton 1 | Celsius | HOSTED | Antminer S19 95TH | 115 | 77.5625 | 1861.5 | 736350610 | 6049.875 | 3.25 | 0.0556 | 336.37 |
| 5/29/2022 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 491.2152778 | 11789.16667 | 54669307584 | 38314.79167 | 3.25 | 0.0556 | 2,130.30 |
| 5/29/2022 0:00 Calvert City 2 | Celsius | HOSTED | Antminer S19 95TH | 22 | 22 | 528 | 2105818469 | 1716 | 3.25 | 0.0556 | 95.41 |
| 5/29/2022 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2958.298611 | 70999.16667 | 2.82038E+11 | 230747.2917 | 3.25 | 0.0556 | 12,829.55 |
| 5/29/2022 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2309.659722 | 55431.83333 | 2.19541E+11 | 180153.4583 | 3.25 | 0.0556 | 10,016.53 |
| 5/29/2022 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1170.597222 | 28094.33333 | 1.1178E+11 | 91306.58333 | 3.25 | 0.0556 | 5,076.65 |
| 5/29/2022 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 43.40972222 | 1041.833333 | 4850642105 | 3385.958333 | 3.25 | 0.0556 | 188.26 |
| 5/29/2022 0:00 Marble 1 | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 8 | 192 | 851934519.4 | 624 | 3.25 | 0.0556 | 34.69 |
| 5/29/2022 0:00 Marble 1 | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 957587482.6 | 702 | 3.25 | 0.0556 | 39.03 |
| 5/29/2022 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 23 | 21 | 504 | 2011086205 | 1638 | 3.25 | 0.0556 | 91.07 |
| 5/29/2022 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 702 | 696.8680556 | 16724.83333 | 66666538290 | 54355.70833 | 3.25 | 0.0556 | 3,022.18 |
| 5/29/2022 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1804.770833 | 43314.5 | 1.72271E+11 | 140772.125 | 3.25 | 0.0556 | 7,826.93 |
| 5/29/2022 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19 90TH | 373 | 372.6319444 | 8943.166667 | 34391769098 | 29065.29167 | 3.25 | 0.0556 | 1,616.03 |
| 5/29/2022 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 53 | 53 | 1272 | 4888941598 | 4134 | 3.25 | 0.0556 | 229.85 |
| 5/29/2022 0:00 Marble 1 | Celsius | HOSTED | MicroBTM30S 90TH | 1185 | 1141.020833 | 27384.5 | 1.03993E+11 | 93654.99 | 3.42 | 0.0617 | 5,778.51 |
| 5/30/2022 0:00 Grand Forks 1 | Celsius | HOSTED | MicroBTM30S 86TH | 343 | 309.2222222 | 7421.333333 | 26190185250 | 24252.91733 | 3.268 | 0.0617 | 1,496.40 |
| 5/30/2022 0:00 Grand Forks 1 | Celsius | HOSTED | MicroBTM30S+ 82TH | 76 | 66.53472222 | 1596.833333 | 4863804931 | 5499.494 | 3.444 | 0.0617 | 339.32 |
| 5/30/2022 0:00 Grand Forks 1 | Celsius | HOSTED | MicroBTM30S+ 80TH | 206 | 187.9583333 | 4511 | 14492334333 | 15156.96 | 3.36 | 0.0617 | 935.18 |
| 5/30/2022 0:00 Grand Forks 1 | Celsius | HOSTED | MicroBTM30S+ 78TH | 165 | 155.3402778 | 3728.166667 | 12030591056 | 12213.474 | 3.276 | 0.0617 | 753.57 |
| 5/30/2022 0:00 Grand Forks 1 | Celsius | HOSTED | MicroBTM30S+ 76TH | 11 | 9.298611111 | 223.1666667 | 552517354.2 | 712.348 | 3.192 | 0.0617 | 43.95 |
| 5/30/2022 0:00 Grand Forks 1 | Celsius | HOSTED | MicroBTM31s+ 78TH | 2 | 1.979166667 | 47.5 | 1461036119 | 147.63 | 3.108 | 0.0617 | 9.11 |
| 5/30/2022 0:00 Grand Forks 1 | Celsius | HOSTED | MicroBTM31s+ 84TH | 7 | 6 | 144 | 497344222.2 | 508.032 | 3.528 | 0.0617 | 31.35 |
| 5/30/2022 0:00 Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 53 | 53 | 1272 | 4889055118 | 4134 | 3.25 | 0.0556 | 229.85 |
| 5/30/2022 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 373 | 372.9375 | 8950.5 | 34421011756 | 29089.125 | 3.25 | 0.0556 | 1,617.36 |
| 5/30/2022 0:00 Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1804.069444 | 43297.66667 | 1.72643E+11 | 140717.4167 | 3.25 | 0.0556 | 7,823.89 |
| 5/30/2022 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 702 | 697.0833333 | 16730 | 66686230467 | 54372.5 | 3.25 | 0.0556 | 3,023.11 |
| 5/30/2022 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 23 | 21 | 504 | 2010100741 | 1638 | 3.25 | 0.0556 | 91.07 |

| Date | | | Device | Type | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/30/2022 0:00 Marble 1 | Celsius | Celsius | Antminer S19 Pro 105TH | HOSTED | 9 | 9 | 216 | 956949917.4 | 702 | 3.25 | 0.0556 | 39.03 |
| 5/30/2022 0:00 Calvert City 1 | Celsius | Celsius | Antminer S19 Pro 110TH | HOSTED | 8 | 8 | 192 | 852052638.4 | 624 | 3.25 | 0.0556 | 34.69 |
| 5/30/2022 0:00 Calvert City 1 | Celsius | Celsius | Antminer S19 Pro 110TH | HOSTED | 44 | 42.07638889 | 1009.833333 | 4703995185 | 3281.958333 | 3.25 | 0.0556 | 182.48 |
| 5/30/2022 0:00 Marble 2 | Celsius | Celsius | Antminer S19 95TH | HOSTED | 1174 | 1170.104167 | 28082.5 | 1.11753E+11 | 91268.125 | 3.25 | 0.0556 | 5,074.51 |
| 5/30/2022 0:00 Calvert City 1 | Celsius | Celsius | Antminer S19 95TH | HOSTED | 2326 | 2289.777778 | 54954.66667 | 2.17653E+11 | 178602.6667 | 3.25 | 0.0556 | 9,930.31 |
| 5/30/2022 0:00 Marble 2 | Celsius | Celsius | Antminer S19 95TH | HOSTED | 2978 | 2949.493056 | 70787.83333 | 2.81255E+11 | 230060.4583 | 3.25 | 0.0556 | 12,791.36 |
| 5/30/2022 0:00 Marble 2 | Celsius | Celsius | Antminer S19 95TH | HOSTED | 22 | 21.8125 | 523.5 | 2088639366 | 1701.375 | 3.25 | 0.0556 | 94.60 |
| 5/30/2022 0:00 Calvert City 1 | Celsius | Celsius | Antminer S19 Pro 110TH | HOSTED | 500 | 489.4930556 | 11747.83333 | 54505341737 | 38180.45833 | 3.25 | 0.0556 | 2,122.83 |
| 5/30/2022 0:00 Marble 1 | Celsius | Celsius | Antminer S19 95TH | HOSTED | 115 | 75.52777778 | 1812.666667 | 7170866058 | 5891.166667 | 3.25 | 0.0556 | 327.55 |
| 5/30/2022 0:00 Marble 2 | Celsius | Celsius | Antminer S19 95TH | HOSTED | 933 | 926.8263889 | 22243.83333 | 8851761633 | 72292.45833 | 3.25 | 0.0556 | 4,019.46 |
| 5/30/2022 0:00 Dalton 1 | Celsius | Celsius | Antminer S19 95TH | HOSTED | 143 | 136 | 3264 | 12987134143 | 10608 | 3.25 | 0.077 | 816.82 |
| 5/30/2022 0:00 Dalton 2 | Celsius | Celsius | Antminer S19 95TH | HOSTED | 1797 | 1720.520833 | 41292.5 | 1.58874E+11 | 134200.625 | 3.25 | 0.077 | 10,333.45 |
| 5/30/2022 0:00 Marble 2 | Celsius | Celsius | Antminer S19 Pro 110TH | HOSTED | 106 | 95.09722222 | 2282.333333 | 1054700436 | 7417.583333 | 3.25 | 0.0556 | 412.42 |
| 5/30/2022 0:00 Marble 2 | Celsius | Celsius | Antminer S19 Pro 110TH | HOSTED | 394 | 392.8125 | 9427.5 | 43787109932 | 30639.375 | 3.25 | 0.0556 | 1,703.55 |
| 5/30/2022 0:00 Dalton 3 | Celsius | Celsius | Antminer S19 Pro 110TH | HOSTED | 3132 | 3057.930556 | 73390.33333 | 3.41352E+11 | 238518.5833 | 3.25 | 0.077 | 18,365.93 |
| 5/30/2022 0:00 Calvert City 1 | Celsius | Celsius | Antminer S19 Pro 110TH | HOSTED | 141 | 138.8958333 | 3333.5 | 15227744877 | 10833.875 | 3.25 | 0.0556 | 602.36 |
| 5/30/2022 0:00 Marble 2 | Celsius | Celsius | Antminer S19 95TH | HOSTED | 12 | 12 | 288 | 1149807694 | 936 | 3.25 | 0.0556 | 52.04 |
| 5/30/2022 0:00 Calvert City 2 | Celsius | Celsius | Antminer S19 95TH | HOSTED | 2106 | 2066.673611 | 49600.16667 | 1.9307E+11 | 161200.5417 | 3.25 | 0.0556 | 8,962.75 |
| 5/30/2022 0:00 Dalton 3 | Celsius | Celsius | Antminer S19J 90TH | HOSTED | 77 | 71.84027778 | 1724.166667 | 6578595889 | 5353.5375 | 3.105 | 0.077 | 412.22 |
| 5/30/2022 0:00 Calvert City 1 | Celsius | Celsius | Antminer S19J Pro 96TH | HOSTED | 619 | 610.7916667 | 14659 | 59444337428 | 41514.288 | 2.832 | 0.0556 | 2,308.19 |
| 5/30/2022 0:00 Dalton 3 | Celsius | Celsius | Antminer S19J Pro 96TH | HOSTED | 1267 | 1244.444444 | 29866.66667 | 1.22055E+11 | 84582.4 | 2.832 | 0.077 | 6,512.84 |
| 5/30/2022 0:00 Calvert City 2 | Celsius | Celsius | Antminer S19J Pro 96TH | HOSTED | 411 | 405.4097222 | 9729.833333 | 39199602603 | 27554.888 | 2.832 | 0.0556 | 1,532.05 |
| 5/30/2022 0:00 Grand Forks 1 | Celsius | Celsius | Antminer S19J Pro 100TH | HOSTED | 1000 | 950.9236111 | 22822.16667 | 96549884551 | 67325.39167 | 2.95 | 0.0556 | 3,743.29 |
| 5/30/2022 0:00 Grand Forks 1 | Celsius | Celsius | MicroBTM30S 90TH | HOSTED | 1185 | 1137.840278 | 27308.16667 | 1.03712E+11 | 93393.93 | 3.42 | 0.0617 | 5,762.41 |
| 5/30/2022 0:00 Grand Forks 1 | Celsius | Celsius | MicroBTM30S 86TH | HOSTED | 343 | 308.4583333 | 7403 | 26085849250 | 24193.004 | 3.268 | 0.0617 | 1,492.71 |
| 5/30/2022 0:00 Grand Forks 1 | Celsius | Celsius | MicroBTM31S+ 82TH | HOSTED | 76 | 64.36805556 | 1544.833333 | 4453536667 | 5320.406 | 3.444 | 0.0617 | 328.27 |
| 5/30/2022 0:00 Grand Forks 1 | Celsius | Celsius | MicroBTM31S+ 80TH | HOSTED | 206 | 181.2708333 | 4350.5 | 13787727604 | 14617.68 | 3.36 | 0.0617 | 901.91 |
| 5/30/2022 0:00 Grand Forks 1 | Celsius | Celsius | MicroBTM31S+ 78TH | HOSTED | 165 | 151.7152778 | 3641.166667 | 11636256563 | 11928.462 | 3.276 | 0.0617 | 735.99 |
| 5/30/2022 0:00 Grand Forks 1 | Celsius | Celsius | MicroBTM31S+ 76TH | HOSTED | 11 | 9.041666667 | 217 | 536660703.8 | 692.664 | 3.192 | 0.0617 | 35.74 |
| 5/30/2022 0:00 Grand Forks 1 | Celsius | Celsius | MicroBTM31S+ 74TH | HOSTED | 7 | 7 | 48 | 153928784.7 | 149.184 | 3.108 | 0.0617 | 9.20 |
| 5/30/2022 0:00 Grand Forks 1 | Celsius | Celsius | MicroBTM31S+ 84TH | HOSTED | 7 | 6 | 144 | 496313506.9 | 508.032 | 3.528 | 0.0617 | 31.35 |
| 5/30/2022 0:00 Grand Forks 1 | Celsius | Celsius | MicroBTM30S 94TH | HOSTED | 2 | 2 | 48 | 180936005.6 | 171.456 | 3.572 | 0.0617 | 10.58 |
| 5/30/2022 0:00 Grand Forks 1 | Celsius | Celsius | MicroBTM30S 92TH | HOSTED | 34 | 34 | 816 | 3233165618 | 2852.736 | 3.496 | 0.0617 | 176.01 |
| 5/30/2022 0:00 Grand Forks 1 | Celsius | Celsius | MicroBTM30S 88TH | HOSTED | 29 | 29 | 696 | 2680040660 | 2327.424 | 3.344 | 0.0617 | 143.60 |
| 5/30/2022 0:00 Grand Forks 1 | Celsius | Celsius | MicroBTM30S 84TH | HOSTED | 180 | 133.0555556 | 3193.333333 | 9773360118 | 1019.312 | 3.192 | 0.0617 | 628.92 |
| 5/30/2022 0:00 Grand Forks 1 | Celsius | Celsius | MicroBTM30S 82TH | HOSTED | 5 | 5 | 120 | 347235486.1 | 373.92 | 3.116 | 0.0617 | 23.07 |
| 5/30/2022 0:00 Dalton 1 | Celsius | Celsius | Antminer S19 95TH | HOSTED | 2224 | 2137.722222 | 51305.33333 | 2.04421E+11 | 166742.3333 | 3.25 | 0.0684 | 11,405.18 |
| 5/30/2022 0:00 Dalton 2 | Celsius | Celsius | Antminer S19 95TH | HOSTED | 153 | 150.3541667 | 3608.5 | 14398322508 | 11727.625 | 3.25 | 0.0684 | 802.17 |
| 5/30/2022 0:00 Calvert City 1 | Celsius | Celsius | Antminer S19 95TH | HOSTED | 1735 | 1673.75 | 40170 | 1.58052E+11 | 130552.5 | 3.25 | 0.047 | 6,135.97 |
| 5/30/2022 0:00 Calvert City 1 | Celsius | Celsius | Antminer S19 Pro 110TH | HOSTED | 266 | 245.875 | 5901 | 26953769914 | 19178.25 | 3.25 | 0.047 | 901.38 |
| 5/31/2022 0:00 Calvert City 1 | Celsius | Celsius | Antminer S19 Pro 110TH | HOSTED | 266 | 241.4861111 | 5795.666667 | 26507653254 | 18835.91667 | 3.25 | 0.047 | 885.29 |
| 5/31/2022 0:00 Calvert City 1 | Celsius | Celsius | Antminer S19 95TH | HOSTED | 1735 | 1653.6875 | 39688.5 | 1.56182E+11 | 128987.625 | 3.25 | 0.047 | 6,062.42 |
| 5/31/2022 0:00 Dalton 2 | Celsius | Celsius | Antminer S19 95TH | HOSTED | 153 | 151.7708333 | 3642.5 | 14530821576 | 11838.125 | 3.25 | 0.0684 | 809.73 |
| 5/31/2022 0:00 Dalton 1 | Celsius | Celsius | Antminer S19 95TH | HOSTED | 2224 | 2150.013889 | 51600.33333 | 2.05574E+11 | 167701.0833 | 3.25 | 0.0684 | 11,470.75 |
| 5/31/2022 0:00 Grand Forks 1 | Celsius | Celsius | MicroBTM30S 82TH | HOSTED | 5 | 5 | 120 | 424006409.7 | 373.92 | 3.116 | 0.0617 | 23.07 |
| 5/31/2022 0:00 Grand Forks 1 | Celsius | Celsius | MicroBTM30S 84TH | HOSTED | 180 | 131.3402778 | 3152.166667 | 9133998625 | 10061.716 | 3.192 | 0.0617 | 620.81 |
| 5/31/2022 0:00 Grand Forks 1 | Celsius | Celsius | MicroBTM30S 88TH | HOSTED | 29 | 29 | 696 | 2680052660 | 2327.424 | 3.344 | 0.0617 | 143.60 |
| 5/31/2022 0:00 Grand Forks 1 | Celsius | Celsius | MicroBTM30S 92TH | HOSTED | 34 | 34 | 816 | 3235520014 | 2852.736 | 3.496 | 0.0617 | 176.01 |
| 5/31/2022 0:00 Grand Forks 1 | Celsius | Celsius | MicroBTM30S 94TH | HOSTED | 2 | 2 | 48 | 184167409.7 | 171.456 | 3.572 | 0.0617 | 10.58 |
| 5/31/2022 0:00 Grand Forks 1 | Celsius | Celsius | MicroBTM31S+ 84TH | HOSTED | 7 | 6 | 144 | 508299291.7 | 508.032 | 3.528 | 0.0617 | 31.35 |
| 5/31/2022 0:00 Grand Forks 1 | Celsius | Celsius | MicroBTM31S+ 74TH | HOSTED | 2 | 2 | 48 | 157121645.8 | 149.184 | 3.108 | 0.0617 | 9.20 |
| 5/31/2022 0:00 Grand Forks 1 | Celsius | Celsius | MicroBTM31S+ 76TH | HOSTED | 11 | 9.340277778 | 224.166667 | 6202520972 | 715.54 | 3.192 | 0.0617 | 44.15 |
| 5/31/2022 0:00 Grand Forks 1 | Celsius | Celsius | MicroBTM31S+ 78TH | HOSTED | 165 | 153.9861111 | 3695.666667 | 12423189556 | 12107.004 | 3.276 | 0.0617 | 747.00 |
| 5/31/2022 0:00 Grand Forks 1 | Celsius | Celsius | MicroBTM31S+ 80TH | HOSTED | 206 | 189.8680556 | 4556.833333 | 15425742569 | 15310.96 | 3.36 | 0.0617 | 944.69 |
| 5/31/2022 0:00 Grand Forks 1 | Celsius | Celsius | MicroBTM31S+ 82TH | HOSTED | 76 | 68.02083333 | 1632.5 | 5472024597 | 5622.33 | 3.444 | 0.0617 | 346.90 |
| 5/31/2022 0:00 Grand Forks 1 | Celsius | Celsius | MicroBTM30S 86TH | HOSTED | 343 | 310.5972222 | 7454.333333 | 26311319201 | 24360.76133 | 3.268 | 0.0617 | 1,503.06 |
| 5/31/2022 0:00 Grand Forks 1 | Celsius | Celsius | MicroBTM30S 90TH | HOSTED | 1185 | 1151.465278 | 27635.16667 | 1.06716E+11 | 94512.27 | 3.42 | 0.0617 | 5,831.41 |

| Date / Location | | | Miner | | | | | | Rate | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/31/2022 0:00 Grand Forks 1 | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 949.0138889 | 22776.33333 | 9630172354.1 | 67190.18333 | 2.95 | 0.0556 | 3,735.77 |
| 5/31/2022 0:00 Calvert City 2 | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 404.1597222 | 9699.833333 | 3907636527.2 | 27469.928 | 2.832 | 0.0556 | 1,527.33 |
| 5/31/2022 0:00 Dalton 3 | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1247.736111 | 29945.66667 | 1.2236E+11 | 84806.128 | 2.832 | 0.077 | 6,530.07 |
| 5/31/2022 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 610.2222222 | 14645.33333 | 59398847892 | 41475.584 | 2.832 | 0.0556 | 2,306.04 |
| 5/31/2022 0:00 Dalton 3 | Celsius | HOSTED | Antminer S19j 90TH | 77 | 72.63888889 | 1743.333333 | 6650790749 | 5413.05 | 3.105 | 0.077 | 416.80 |
| 5/31/2022 0:00 Calvert City 2 | Celsius | HOSTED | Antminer S19 95TH | 2106 | 2070.743056 | 49697.83333 | 1.9346E+11 | 161517.9583 | 3.25 | 0.0556 | 8,980.40 |
| 5/31/2022 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1150152284 | 936 | 3.25 | 0.0556 | 52.04 |
| 5/31/2022 0:00 Calvert City 2 | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 135.1111111 | 3242.666667 | 1482149839.1 | 10538.66667 | 3.25 | 0.0556 | 585.95 |
| 5/31/2022 0:00 Dalton 3 | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3071.666667 | 73720 | 3.42918E+11 | 239590 | 3.25 | 0.077 | 18,448.43 |
| 5/31/2022 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 393.1805556 | 9436.333333 | 4382150062.7 | 30668.08333 | 3.25 | 0.0556 | 1,705.15 |
| 5/31/2022 0:00 Marble 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 92 | 2208 | 1019281476 | 7176 | 3.25 | 0.0556 | 398.99 |
| 5/31/2022 0:00 Dalton 1 | Celsius | HOSTED | Antminer S19 95TH | 1797 | 1731.569444 | 41557.66667 | 1.59882E+11 | 135062.4167 | 3.25 | 0.077 | 10,399.81 |
| 5/31/2022 0:00 Dalton 1 | Celsius | HOSTED | Antminer S19 95TH | 143 | 136.9722222 | 3287.333333 | 1308138053.5 | 10683.83333 | 3.25 | 0.077 | 822.66 |
| 5/31/2022 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 933 | 926.4861111 | 22235.66667 | 8847704746.8 | 72265.91667 | 3.25 | 0.0556 | 4,017.98 |
| 5/31/2022 0:00 Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 115 | 76.0625 | 1825.5 | 7229263430 | 5932.875 | 3.25 | 0.0556 | 329.87 |
| 5/31/2022 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 485.5069444 | 11676.16667 | 5419108890.5 | 37947.54167 | 3.25 | 0.0556 | 2,109.88 |
| 5/31/2022 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 22 | 21.61805556 | 518.8333333 | 2068689462 | 1686.208333 | 3.25 | 0.0556 | 93.75 |
| 5/31/2022 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2936.3125 | 70471.5 | 2.80008E+11 | 229032.375 | 3.25 | 0.0556 | 12,734.20 |
| 5/31/2022 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2250.305556 | 54007.33333 | 2.1381E+11 | 175523.8333 | 3.25 | 0.0556 | 9,759.13 |
| 5/31/2022 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1169.722222 | 28073.33333 | 1.11711E+11 | 91238.33333 | 3.25 | 0.0556 | 5,072.85 |
| 5/31/2022 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 39.70833333 | 953 | 4438357988 | 3097.25 | 3.25 | 0.0556 | 172.21 |
| 5/31/2022 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 8 | 192 | 851269706.6 | 624 | 3.25 | 0.0556 | 34.69 |
| 5/31/2022 0:00 Marble 1 | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 958796841.3 | 702 | 3.25 | 0.0556 | 39.03 |
| 5/31/2022 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 23 | 20.89583333 | 501.5 | 1998897787 | 1629.875 | 3.25 | 0.0556 | 90.62 |
| 5/31/2022 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 702 | 697.5486111 | 16741.16667 | 6674469050.5 | 54408.79167 | 3.25 | 0.0556 | 3,025.13 |
| 5/31/2022 0:00 Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1802.215278 | 43253.16667 | 1.72474E+11 | 140572.7917 | 3.25 | 0.0556 | 7,815.85 |
| 5/31/2022 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 90TH | 373 | 373 | 8952 | 3442421651.8 | 29094 | 3.25 | 0.0556 | 1,617.63 |
| 5/31/2022 0:00 Marble 1 | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4888189238 | 4134 | 3.25 | 0.0556 | 229.85 |
| **Total** | | | | | | | | | | | **4,165,140.58** |

| date | site | company | customer | ownership | machine_ty | total_machi | up_hashing | machine_hc | hashrate_mhs | power | consumptio | rate | revenue | Hosting rate | Dalton pass | Dalton tariff pass through $ impact | revenue (prior to Dalton tariff) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/1/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 1735 | 1721.6528 | 41319.667 | 1.62438E+11 | 134288.917 | 3.25 | 0.047 | 6,311.58 | 0.047 | | | 6,311.58 |
| 5/1/2022 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S1 | 53 | 53 | 1272 | 4890641183 | 4134 | 3.25 | 0.0556 | 229.85 | 0.0556 | | | 229.85 |
| 5/1/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 373 | 373 | 8952 | 34426803209 | 29094 | 3.25 | 0.0556 | 1,617.63 | 0.0556 | | | 1,617.63 |
| 5/1/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 1812 | 1809.9583 | 43439 | 1.73229E+11 | 141176.75 | 3.25 | 0.0556 | 7,849.43 | 0.0556 | | | 7,849.43 |
| 5/1/2022 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S1 | 702 | 702 | 16848 | 67144727381 | 54756 | 3.25 | 0.0556 | 3,044.43 | 0.0556 | | | 3,044.43 |
| 5/1/2022 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S1 | 23 | 22 | 528 | 2073818836 | 1716 | 3.25 | 0.0556 | 95.41 | 0.0556 | | | 95.41 |
| 5/1/2022 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S1 | 9 | 9 | 216 | 957722807 | 702 | 3.25 | 0.0556 | 39.03 | 0.0556 | | | 39.03 |
| 5/1/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 8 | 8 | 192 | 852078243.1 | 624 | 3.25 | 0.0556 | 34.69 | 0.0556 | | | 34.69 |
| 5/1/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 44 | 44 | 1056 | 4915933537 | 3432 | 3.25 | 0.0556 | 190.82 | 0.0556 | | | 190.82 |
| 5/1/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 1174 | 1174 | 28176 | 1.12111E+11 | 91572 | 3.25 | 0.0556 | 5,091.40 | 0.0556 | | | 5,091.40 |
| 5/1/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 2326 | 2314.7361 | 55553.667 | 2.18152E+11 | 180549.417 | 3.25 | 0.0556 | 10,038.55 | 0.0556 | | | 10,038.55 |
| 5/1/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 2978 | 2974.8403 | 71396.167 | 2.84017E+11 | 232037.542 | 3.25 | 0.0556 | 12,901.29 | 0.0556 | | | 12,901.29 |
| 5/1/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 22 | 22 | 528 | 2106446489 | 1716 | 3.25 | 0.0556 | 95.41 | 0.0556 | | | 95.41 |
| 5/1/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 500 | 499.95139 | 11998.833 | 55681376557 | 38996.2083 | 3.25 | 0.0556 | 2,168.19 | 0.0556 | | | 2,168.19 |
| 5/1/2022 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S1 | 150 | 149.5625 | 3589.5 | 14250468397 | 11665.875 | 3.25 | 0.0556 | 648.62 | 0.0556 | | | 648.62 |
| 5/1/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 898 | 897.63889 | 21543.333 | 85847657456 | 70015.8333 | 3.25 | 0.0556 | 3,892.88 | 0.0556 | | | 3,892.88 |
| 5/1/2022 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S1 | 144 | 139.47917 | 3347.5 | 13322868332 | 10879.375 | 3.25 | 0.077 | 837.71 | 0.0556 | 0.0214 | 232.82 | 604.89 |
| 5/1/2022 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S1 | 1796 | 1795.1806 | 43084.333 | 1.61754E+11 | 140024.083 | 3.25 | 0.077 | 10,781.85 | 0.0556 | 0.0214 | 2,996.52 | 7,785.34 |
| 5/1/2022 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S1 | 106 | 97.895833 | 2349.5 | 10865025109 | 7635.875 | 3.25 | 0.0556 | 424.55 | 0.0556 | | | 424.55 |
| 5/1/2022 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S1 | 394 | 394 | 9456 | 43923605779 | 30732 | 3.25 | 0.0556 | 1,708.70 | 0.0556 | | | 1,708.70 |
| 5/1/2022 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S1 | 3132 | 3122.4583 | 74939 | 3.46862E+11 | 243551.75 | 3.25 | 0.077 | 18,753.48 | 0.0556 | 0.0214 | 5,212.01 | 13,541.48 |
| 5/1/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 141 | 141 | 3384 | 15464078196 | 10998 | 3.25 | 0.0556 | 611.49 | 0.0556 | | | 611.49 |
| 5/1/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 12 | 12 | 288 | 1149745970 | 936 | 3.25 | 0.0556 | 52.04 | 0.0556 | | | 52.04 |
| 5/1/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 2106 | 2094.2917 | 50263 | 1.95868E+11 | 163354.75 | 3.25 | 0.0556 | 9,082.52 | 0.0556 | | | 9,082.52 |
| 5/1/2022 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S1 | 77 | 76.611111 | 1838.6667 | 6911178827 | 5709.06 | 3.105 | 0.077 | 439.60 | 0.0556 | 0.0214 | 122.17 | 317.42 |
| 5/1/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 619 | 616.73611 | 14801.667 | 59911116381 | 41918.32 | 2.832 | 0.0556 | 2,330.66 | 0.0556 | | | 2,330.66 |
| 5/1/2022 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S1 | 1267 | 1264.0139 | 30336.333 | 1.22863E+11 | 85912.496 | 2.832 | 0.077 | 6,615.26 | 0.0556 | 0.0214 | 1,838.53 | 4,776.73 |
| 5/1/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 411 | 405.90972 | 9741.8333 | 39393352732 | 27588.072 | 2.832 | 0.0556 | 1,533.94 | 0.0556 | | | 1,533.94 |
| 5/1/2022 | Grand Forks | Celsius | Celsius | HOSTED | Antminer S1 | 1000 | 988.70833 | 23729 | 97682969183 | 70000.55 | 2.95 | 0.0556 | 3,892.03 | 0.0556 | | | 3,892.03 |
| 5/1/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 1185 | 1161.1319 | 27867.167 | 1.08453E+11 | 95305.71 | 3.42 | 0.0617 | 5,880.36 | 0.0617 | | | 5,880.36 |
| 5/1/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 343 | 318.59722 | 7646.3333 | 28481805542 | 24988.2173 | 3.268 | 0.0617 | 1,541.77 | 0.0617 | | | 1,541.77 |
| 5/1/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 76 | 73.9375 | 1774.5 | 6188924986 | 6111.378 | 3.444 | 0.0617 | 377.07 | 0.0617 | | | 377.07 |
| 5/1/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 206 | 200.50694 | 4812.1667 | 16744393556 | 16168.88 | 3.36 | 0.0617 | 997.62 | 0.0617 | | | 997.62 |
| 5/1/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 165 | 163.84722 | 3932.3333 | 13578312806 | 12882.324 | 3.276 | 0.0617 | 794.84 | 0.0617 | | | 794.84 |
| 5/1/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 11 | 11 | 264 | 895474159.7 | 842.688 | 3.192 | 0.0617 | 51.99 | 0.0617 | | | 51.99 |
| 5/1/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 2 | 2 | 48 | 163114729.2 | 149.184 | 3.108 | 0.0617 | 9.20 | 0.0617 | | | 9.20 |
| 5/1/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 7 | 6.9652778 | 167.16667 | 592764750 | 589.764 | 3.528 | 0.0617 | 36.39 | 0.0617 | | | 36.39 |
| 5/1/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 2 | 2 | 48 | 194892194.4 | 171.456 | 3.572 | 0.0617 | 10.58 | 0.0617 | | | 10.58 |
| 5/1/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 34 | 34 | 816 | 3251474250 | 2852.736 | 3.496 | 0.0617 | 176.01 | 0.0617 | | | 176.01 |
| 5/1/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 29 | 29 | 696 | 2670074056 | 2327.424 | 3.344 | 0.0617 | 143.60 | 0.0617 | | | 143.60 |
| 5/1/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 180 | 146.86806 | 3524.8333 | 12322465104 | 11251.268 | 3.192 | 0.0617 | 694.20 | 0.0617 | | | 694.20 |
| 5/1/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 5 | 5 | 120 | 436884638.9 | 373.92 | 3.116 | 0.0617 | 23.07 | 0.0617 | | | 23.07 |
| 5/1/2022 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S1 | 2225.3819 | 2198.1667 | 52756 | 2.10099E+11 | 171457 | 3.25 | 0.0684 | 11,727.66 | 0.047 | 0.0214 | 3,669.18 | 8,058.48 |
| 5/1/2022 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S1 | 151.61806 | 151.07639 | 3625.8333 | 14464096219 | 11783.9583 | 3.25 | 0.0684 | 806.02 | 0.047 | 0.0214 | 252.18 | 553.85 |
| 5/1/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 266 | 264.30556 | 6343.3333 | 28904664126 | 20615.8333 | 3.25 | 0.047 | 968.94 | 0.047 | | | 968.94 |
| 5/2/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 266 | 261.42361 | 6274.1667 | 28583925754 | 20391.0417 | 3.25 | 0.047 | 958.38 | 0.047 | | | 958.38 |
| 5/2/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 1735 | 1727.8819 | 41469.167 | 1.63019E+11 | 134774.792 | 3.25 | 0.047 | 6,334.42 | 0.047 | | | 6,334.42 |
| 5/2/2022 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S1 | 153 | 150.84722 | 3620.3333 | 14442453710 | 11766.0833 | 3.25 | 0.0684 | 804.80 | 0.047 | 0.0214 | 251.79 | 553.01 |
| 5/2/2022 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S1 | 2224 | 2172.0139 | 52128.333 | 2.07483E+11 | 169417.083 | 3.25 | 0.0684 | 11,588.13 | 0.047 | 0.0214 | 3,625.53 | 7,962.60 |
| 5/2/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 5 | 5 | 120 | 436858451.4 | 373.92 | 3.116 | 0.0617 | 23.07 | 0.0617 | | | 23.07 |
| 5/2/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 180 | 147 | 3528 | 12339507243 | 11261.376 | 3.192 | 0.0617 | 694.83 | 0.0617 | | | 694.83 |
| 5/2/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 29 | 29 | 696 | 2669932424 | 2327.424 | 3.344 | 0.0617 | 143.60 | 0.0617 | | | 143.60 |
| 5/2/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 34 | 34 | 816 | 3251351375 | 2852.736 | 3.496 | 0.0617 | 176.01 | 0.0617 | | | 176.01 |
| 5/2/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 2 | 2 | 48 | 194862861.1 | 171.456 | 3.572 | 0.0617 | 10.58 | 0.0617 | | | 10.58 |
| 5/2/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 7 | 7 | 168 | 597466539.7 | 592.704 | 3.528 | 0.0617 | 36.57 | 0.0617 | | | 36.57 |
| 5/2/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 2 | 2 | 48 | 163102152.8 | 149.184 | 3.108 | 0.0617 | 9.20 | 0.0617 | | | 9.20 |
| 5/2/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 11 | 10.972222 | 263.33333 | 891281006.9 | 840.56 | 3.192 | 0.0617 | 51.86 | 0.0617 | | | 51.86 |
| 5/2/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 165 | 163.89583 | 3933.5 | 13585671736 | 12886.146 | 3.276 | 0.0617 | 795.00 | 0.0617 | | | 795.00 |
| 5/2/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 206 | 202.09722 | 4850.3333 | 16888777319 | 16297.12 | 3.36 | 0.0617 | 1,005.53 | 0.0617 | | | 1,005.53 |
| 5/2/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 76 | 74 | 1776 | 6195935611 | 6116.544 | 3.444 | 0.0617 | 377.39 | 0.0617 | | | 377.39 |
| 5/2/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 343 | 318.11111 | 7634.6667 | 28386023660 | 24950.0907 | 3.268 | 0.0617 | 1,539.42 | 0.0617 | | | 1,539.42 |
| 5/2/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 1185 | 1162.1528 | 27891.667 | 1.0854E+11 | 95389.5 | 3.42 | 0.0617 | 5,885.53 | 0.0617 | | | 5,885.53 |
| 5/2/2022 | Grand Forks | Celsius | Celsius | HOSTED | Antminer S1 | 1000 | 989.15278 | 23739.667 | 97752456715 | 70032.0167 | 2.95 | 0.0556 | 3,893.78 | 0.0556 | | | 3,893.78 |
| 5/2/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 411 | 404.78472 | 9714.8333 | 39307441386 | 27512.408 | 2.832 | 0.0556 | 1,529.69 | 0.0556 | | | 1,529.69 |
| 5/2/2022 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S1 | 1267 | 1264.0417 | 30337 | 1.22888E+11 | 85914.384 | 2.832 | 0.077 | 6,615.41 | 0.0556 | 0.0214 | 1,838.57 | 4,776.84 |
| 5/2/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 619 | 616.18056 | 14788.333 | 59848965812 | 41880.56 | 2.832 | 0.0556 | 2,328.56 | 0.0556 | | | 2,328.56 |

| Date | Location | | | Status | Machine | Qty | Avg | V1 | Hashrate | V2 | Rate | Fee | Revenue | V3 | V4 | V5 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/2/2022 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S | 77 | 74.541667 | 1789 | 6718094854 | 5554.845 | 3.105 | 0.077 | 427.72 | 0.0556 | 0.0214 | 118.87 | 308.85 |
| 5/2/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S | 2106 | 2095.5347 | 50292.833 | 1.95965E+11 | 163451.708 | 3.25 | 0.0556 | 9,087.91 | 0.0556 | | | 9,087.91 |
| 5/2/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S | 12 | 12 | 288 | 1150729425 | 936 | 3.25 | 0.0556 | 52.04 | 0.0556 | | | 52.04 |
| 5/2/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S | 141 | 141 | 3384 | 15459647403 | 10998 | 3.25 | 0.0556 | 611.49 | 0.0556 | | | 611.49 |
| 5/2/2022 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S | 3132 | 3115.7222 | 74777.333 | 3.46006E+11 | 243026.333 | 3.25 | 0.077 | 18,713.03 | 0.0556 | 0.0214 | 5,200.76 | 13,512.26 |
| 5/2/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S | 394 | 393.66667 | 9448 | 43873505943 | 30706 | 3.25 | 0.0556 | 1,707.25 | 0.0556 | | | 1,707.25 |
| 5/2/2022 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S | 106 | 95.513889 | 2292.3333 | 10604667284 | 7450.08333 | 3.25 | 0.0556 | 414.22 | 0.0556 | | | 414.22 |
| 5/2/2022 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S | 1796 | 1791.5208 | 42996.5 | 1.61369E+11 | 139738.625 | 3.25 | 0.077 | 10,759.87 | 0.0556 | 0.0214 | 2,990.41 | 7,769.47 |
| 5/2/2022 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S | 144 | 137.29861 | 3295.1667 | 13092865026 | 10709.2917 | 3.25 | 0.077 | 824.62 | 0.0556 | 0.0214 | 229.18 | 595.44 |
| 5/2/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S | 898 | 897.13194 | 21531.167 | 85795700542 | 69976.2917 | 3.25 | 0.0556 | 3,890.68 | 0.0556 | | | 3,890.68 |
| 5/2/2022 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S | 150 | 148.18056 | 3556.3333 | 14121770262 | 11558.0833 | 3.25 | 0.0556 | 642.63 | 0.0556 | | | 642.63 |
| 5/2/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S | 500 | 498.66667 | 11968 | 55530630754 | 38896 | 3.25 | 0.0556 | 2,162.62 | 0.0556 | | | 2,162.62 |
| 5/2/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S | 22 | 22 | 528 | 2105677622 | 1716 | 3.25 | 0.0556 | 95.41 | 0.0556 | | | 95.41 |
| 5/2/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S | 2978 | 2970.2083 | 71285 | 2.83559E+11 | 231676.25 | 3.25 | 0.0556 | 12,881.20 | 0.0556 | | | 12,881.20 |
| 5/2/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S | 2326 | 2312.8056 | 55507.333 | 2.17925E+11 | 180398.833 | 3.25 | 0.0556 | 10,030.18 | 0.0556 | | | 10,030.18 |
| 5/2/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S | 1174 | 1173.2431 | 28157.833 | 1.1204E+11 | 91512.9583 | 3.25 | 0.0556 | 5,088.12 | 0.0556 | | | 5,088.12 |
| 5/2/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S | 44 | 44 | 1056 | 4918403547 | 3432 | 3.25 | 0.0556 | 190.82 | 0.0556 | | | 190.82 |
| 5/2/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S | 8 | 8 | 192 | 852341131.7 | 624 | 3.25 | 0.0556 | 34.69 | 0.0556 | | | 34.69 |
| 5/2/2022 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S | 9 | 9 | 216 | 958495028.2 | 702 | 3.25 | 0.0556 | 39.03 | 0.0556 | | | 39.03 |
| 5/2/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S | 23 | 22 | 528 | 2073761493 | 1716 | 3.25 | 0.0556 | 95.41 | 0.0556 | | | 95.41 |
| 5/2/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S | 702 | 701.93056 | 16846.333 | 67121594144 | 54750.5833 | 3.25 | 0.0556 | 3,044.13 | 0.0556 | | | 3,044.13 |
| 5/2/2022 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S | 1812 | 1809.2222 | 43421.333 | 1.73134E+11 | 141119.333 | 3.25 | 0.0556 | 7,846.23 | 0.0556 | | | 7,846.23 |
| 5/2/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S | 373 | 372.79861 | 8947.1667 | 34404194907 | 29078.2917 | 3.25 | 0.0556 | 1,616.75 | 0.0556 | | | 1,616.75 |
| 5/2/2022 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S | 53 | 52.951389 | 1270.8333 | 4884800527 | 4130.20833 | 3.25 | 0.0556 | 229.64 | 0.0556 | | | 229.64 |
| 5/2/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S | 12 | 12 | 288 | 1149153129 | 936 | 3.25 | 0.0556 | 52.04 | 0.0556 | | | 52.04 |
| 5/2/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S | 141 | 141 | 3384 | 15461161967 | 10998 | 3.25 | 0.0556 | 611.49 | 0.0556 | | | 611.49 |
| 5/3/2022 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S | 3132 | 3122.7847 | 74946.833 | 3.4686E+11 | 243577.208 | 3.25 | 0.077 | 18,755.45 | 0.0556 | 0.0214 | 5,212.55 | 13,542.89 |
| 5/3/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S | 394 | 393.27083 | 9438.5 | 43839074777 | 30675.125 | 3.25 | 0.0556 | 1,705.54 | 0.0556 | | | 1,705.54 |
| 5/3/2022 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S | 106 | 100.5 | 2412 | 11146231772 | 7839 | 3.25 | 0.0556 | 435.85 | 0.0556 | | | 435.85 |
| 5/3/2022 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S | 1796 | 1794.9444 | 43078.667 | 1.61707E+11 | 140005.667 | 3.25 | 0.077 | 10,780.44 | 0.0556 | 0.0214 | 2,996.12 | 7,784.32 |
| 5/3/2022 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S | 144 | 138.13194 | 3315.1667 | 13188624738 | 10774.2917 | 3.25 | 0.077 | 829.62 | 0.0556 | 0.0214 | 230.57 | 599.05 |
| 5/3/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S | 898 | 897.77083 | 21546.5 | 85861490995 | 70026.125 | 3.25 | 0.0556 | 3,893.45 | 0.0556 | | | 3,893.45 |
| 5/3/2022 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S | 150 | 147.71528 | 3545.1667 | 14072560544 | 11521.7917 | 3.25 | 0.0556 | 640.61 | 0.0556 | | | 640.61 |
| 5/3/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S | 500 | 499.47917 | 11987.5 | 55625188413 | 38959.375 | 3.25 | 0.0556 | 2,166.14 | 0.0556 | | | 2,166.14 |
| 5/3/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S | 22 | 22 | 528 | 2104132448 | 1716 | 3.25 | 0.0556 | 95.41 | 0.0556 | | | 95.41 |
| 5/3/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S | 2978 | 2973.3681 | 71360.833 | 2.83888E+11 | 231922.708 | 3.25 | 0.0556 | 12,894.90 | 0.0556 | | | 12,894.90 |
| 5/3/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S | 2326 | 2318.8611 | 55652.667 | 2.18493E+11 | 180871.167 | 3.25 | 0.0556 | 10,056.04 | 0.0556 | | | 10,056.04 |
| 5/3/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S | 1174 | 1173.5417 | 28165 | 1.12057E+11 | 91536.25 | 3.25 | 0.0556 | 5,089.42 | 0.0556 | | | 5,089.42 |
| 5/3/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S | 44 | 43.493056 | 1043.8333 | 4861269967 | 3392.45833 | 3.25 | 0.0556 | 188.62 | 0.0556 | | | 188.62 |
| 5/3/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S | 8 | 8 | 192 | 851001571.2 | 624 | 3.25 | 0.0556 | 34.69 | 0.0556 | | | 34.69 |
| 5/3/2022 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S | 9 | 9 | 216 | 958260727.1 | 702 | 3.25 | 0.0556 | 39.03 | 0.0556 | | | 39.03 |
| 5/3/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S | 23 | 22 | 528 | 2073689541 | 1716 | 3.25 | 0.0556 | 95.41 | 0.0556 | | | 95.41 |
| 5/3/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S | 702 | 701.49306 | 16835.833 | 67089409005 | 54716.4583 | 3.25 | 0.0556 | 3,042.24 | 0.0556 | | | 3,042.24 |
| 5/3/2022 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S | 1812 | 1809.1597 | 43419.833 | 1.73114E+11 | 141114.458 | 3.25 | 0.0556 | 7,845.96 | 0.0556 | | | 7,845.96 |
| 5/3/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S | 373 | 373 | 8952 | 34426969729 | 29094 | 3.25 | 0.0556 | 1,617.63 | 0.0556 | | | 1,617.63 |
| 5/3/2022 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S | 53 | 52.965278 | 1271.1667 | 4883833572 | 4131.29167 | 3.25 | 0.0556 | 229.70 | 0.0556 | | | 229.70 |
| 5/3/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S | 2106 | 2096.8264 | 50323.833 | 1.96057E+11 | 163552.458 | 3.25 | 0.0556 | 9,093.52 | 0.0556 | | | 9,093.52 |
| 5/3/2022 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S | 77 | 75.048611 | 1801.1667 | 6773423053 | 5592.6225 | 3.105 | 0.077 | 430.63 | 0.0556 | 0.0214 | 119.68 | 310.95 |
| 5/3/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S | 619 | 618.97917 | 14855.5 | 60125803576 | 42070.776 | 2.832 | 0.0556 | 2,339.14 | 0.0556 | | | 2,339.14 |
| 5/3/2022 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S | 1267 | 1262.2847 | 30294.833 | 1.22739E+11 | 85794.968 | 2.832 | 0.077 | 6,606.21 | 0.0556 | 0.0214 | 1,836.01 | 4,770.20 |
| 5/3/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S | 411 | 405.85417 | 9740.5 | 39385222352 | 27585.096 | 2.832 | 0.0556 | 1,533.73 | 0.0556 | | | 1,533.73 |
| 5/3/2022 | Grand Forks | Celsius | Celsius | HOSTED | Antminer S | 1000 | 988.97917 | 23735.5 | 97725528454 | 70019.725 | 2.95 | 0.0556 | 3,893.10 | 0.0556 | | | 3,893.10 |
| 5/3/2022 | Grand Forks | Celsius | Celsius | MicroBTM3 | MicroBTM3 | 1185 | 1160.3333 | 27848 | 1.08384E+11 | 95240.16 | 3.42 | 0.0617 | 5,876.32 | 0.0617 | | | 5,876.32 |
| 5/3/2022 | Grand Forks | Celsius | Celsius | MicroBTM3 | MicroBTM3 | 343 | 310.58333 | 7454 | 27681231806 | 24359.672 | 3.268 | 0.0617 | 1,502.99 | 0.0617 | | | 1,502.99 |
| 5/3/2022 | Grand Forks | Celsius | Celsius | MicroBTM3 | MicroBTM3 | 76 | 73.6875 | 1768.5 | 6153963083 | 6090.714 | 3.444 | 0.0617 | 375.80 | 0.0617 | | | 375.80 |
| 5/3/2022 | Grand Forks | Celsius | Celsius | MicroBTM3 | MicroBTM3 | 206 | 201.15278 | 4827.6667 | 16790115792 | 16220.96 | 3.36 | 0.0617 | 1,000.83 | 0.0617 | | | 1,000.83 |
| 5/3/2022 | Grand Forks | Celsius | Celsius | MicroBTM3 | MicroBTM3 | 165 | 163.20139 | 3916.8333 | 13504370410 | 12831.546 | 3.276 | 0.0617 | 791.71 | 0.0617 | | | 791.71 |
| 5/3/2022 | Grand Forks | Celsius | Celsius | MicroBTM3 | MicroBTM3 | 11 | 10.895833 | 261.5 | 885497229.2 | 834.708 | 3.192 | 0.0617 | 51.50 | 0.0617 | | | 51.50 |
| 5/3/2022 | Grand Forks | Celsius | Celsius | MicroBTM3 | MicroBTM3 | 2 | 2 | 48 | 163133937.5 | 149.184 | 3.108 | 0.0617 | 9.20 | 0.0617 | | | 9.20 |
| 5/3/2022 | Grand Forks | Celsius | Celsius | MicroBTM3 | MicroBTM3 | 7 | 6.9861111 | 167.66667 | 595194729.2 | 591.528 | 3.528 | 0.0617 | 36.50 | 0.0617 | | | 36.50 |
| 5/3/2022 | Grand Forks | Celsius | Celsius | MicroBTM3 | MicroBTM3 | 2 | 2 | 48 | 194840770.8 | 171.456 | 3.572 | 0.0617 | 10.58 | 0.0617 | | | 10.58 |
| 5/3/2022 | Grand Forks | Celsius | Celsius | MicroBTM3 | MicroBTM3 | 34 | 34 | 816 | 3251077757 | 2852.736 | 3.496 | 0.0617 | 176.01 | 0.0617 | | | 176.01 |
| 5/3/2022 | Grand Forks | Celsius | Celsius | MicroBTM3 | MicroBTM3 | 29 | 29 | 696 | 2669626938 | 2327.424 | 3.344 | 0.0617 | 143.60 | 0.0617 | | | 143.60 |
| 5/3/2022 | Grand Forks | Celsius | Celsius | MicroBTM3 | MicroBTM3 | 180 | 146.65972 | 3519.8333 | 12285339875 | 11235.308 | 3.192 | 0.0617 | 693.22 | 0.0617 | | | 693.22 |
| 5/3/2022 | Grand Forks | Celsius | Celsius | MicroBTM3 | MicroBTM3 | 5 | 5 | 120 | 436641937.5 | 373.92 | 3.116 | 0.0617 | 23.07 | 0.0617 | | | 23.07 |
| 5/3/2022 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S | 2224 | 2155.7708 | 51738.5 | 2.05903E+11 | 168150.125 | 3.25 | 0.0684 | 11,501.47 | 0.047 | 0.0214 | 3,598.41 | 7,903.06 |
| 5/3/2022 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S | 153 | 150.88194 | 3621.1667 | 14439519183 | 11768.7917 | 3.25 | 0.0684 | 804.99 | 0.047 | 0.0214 | 251.85 | 553.13 |

| Date | Location | | | | Miner | | | | | | | | | | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/3/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 1735 | 1726.9375 | 41446.5 | 1.62943E+11 | 134701.125 | 3.25 | 0.047 | 6,330.95 | 0.047 | | | 6,330.95 |
| 5/3/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 266 | 260.94444 | 6262.6667 | 28533590822 | 20353.6667 | 3.25 | 0.047 | 956.62 | 0.047 | | | 956.62 |
| 5/4/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 2978 | 2974.3125 | 71383.5 | 2.83962E+11 | 231996.375 | 3.25 | 0.0556 | 12,899.00 | 0.0556 | | | 12,899.00 |
| 5/4/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 22 | 22 | 528 | 2107177257 | 1716 | 3.25 | 0.0556 | 95.41 | 0.0556 | | | 95.41 |
| 5/4/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 500 | 499.45139 | 11986.833 | 55618982964 | 38957.2083 | 3.25 | 0.0556 | 2,166.02 | 0.0556 | | | 2,166.02 |
| 5/4/2022 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S1 | 150 | 149.73611 | 3593.6667 | 14271548923 | 11679.4167 | 3.25 | 0.0556 | 649.38 | 0.0556 | | | 649.38 |
| 5/4/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 898 | 897.96528 | 21551.167 | 85870750613 | 70041.2917 | 3.25 | 0.0556 | 3,894.30 | 0.0556 | | | 3,894.30 |
| 5/4/2022 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S1 | 144 | 133.10417 | 3194.5 | 12679693345 | 10382.125 | 3.25 | 0.0556 | 799.42 | 0.0556 | 0.0214 | 222.18 | 577.25 |
| 5/4/2022 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S1 | 1796 | 1794.7222 | 43073.333 | 1.61698E+11 | 139988.333 | 3.25 | 0.077 | 10,779.10 | 0.0556 | 0.0214 | 2,995.75 | 7,783.35 |
| 5/4/2022 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S1 | 106 | 102.4375 | 2458.5 | 11366435575 | 7990.125 | 3.25 | 0.0556 | 444.25 | 0.0556 | | | 444.25 |
| 5/4/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 394 | 394 | 9456 | 43917903143 | 30732 | 3.25 | 0.0556 | 1,708.70 | 0.0556 | | | 1,708.70 |
| 5/4/2022 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S1 | 3132 | 3122.9306 | 74950.333 | 3.46885E+11 | 243588.583 | 3.25 | 0.077 | 18,756.32 | 0.0556 | 0.0214 | 5,212.80 | 13,543.53 |
| 5/4/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 141 | 141 | 3384 | 15458613226 | 10998 | 3.25 | 0.0556 | 611.49 | 0.0556 | | | 611.49 |
| 5/4/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 12 | 12 | 288 | 1150197053 | 936 | 3.25 | 0.0556 | 52.04 | 0.0556 | | | 52.04 |
| 5/4/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 2106 | 2099 | 50376 | 1.96188E+11 | 163722 | 3.25 | 0.0556 | 9,102.94 | 0.0556 | | | 9,102.94 |
| 5/4/2022 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S1 | 77 | 75.708333 | 1817 | 6815971236 | 5641.785 | 3.105 | 0.077 | 434.42 | 0.0556 | 0.0214 | 120.73 | 313.68 |
| 5/4/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 619 | 617.30556 | 14815.333 | 59976716031 | 41957.024 | 2.832 | 0.0556 | 2,332.81 | 0.0556 | | | 2,332.81 |
| 5/4/2022 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S1 | 1267 | 1263.0069 | 30312.167 | 1.22792E+11 | 85844.056 | 2.832 | 0.077 | 6,609.99 | 0.0556 | 0.0214 | 1,837.06 | 4,772.93 |
| 5/4/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 411 | 406 | 9744 | 39423061387 | 27595.008 | 2.832 | 0.0556 | 1,534.28 | 0.0556 | | | 1,534.28 |
| 5/4/2022 | Grand Forks | Celsius | Celsius | HOSTED | Antminer S1 | 1000 | 988.93056 | 23734.333 | 97680085043 | 70016.2833 | 2.95 | 0.0556 | 3,892.91 | 0.0556 | | | 3,892.91 |
| 5/4/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 1185 | 1157.4722 | 27779.333 | 1.07771E+11 | 95005.32 | 3.42 | 0.0617 | 5,861.83 | 0.0617 | | | 5,861.83 |
| 5/4/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 343 | 306.80556 | 7363.3333 | 26636945715 | 24063.3733 | 3.268 | 0.0617 | 1,484.71 | 0.0617 | | | 1,484.71 |
| 5/4/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 76 | 72.743056 | 1745.8333 | 6061083201 | 6012.65 | 3.444 | 0.0617 | 370.98 | 0.0617 | | | 370.98 |
| 5/4/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 206 | 200.06944 | 4801.6667 | 16580112361 | 16133.6 | 3.36 | 0.0617 | 995.44 | 0.0617 | | | 995.44 |
| 5/4/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 165 | 163.35417 | 3920.5 | 13492606889 | 12843.558 | 3.276 | 0.0617 | 792.45 | 0.0617 | | | 792.45 |
| 5/4/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 11 | 10.902778 | 261.66667 | 874669180.6 | 835.24 | 3.192 | 0.0617 | 51.53 | 0.0617 | | | 51.53 |
| 5/4/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 2 | 2 | 48 | 163072076.4 | 149.184 | 3.108 | 0.0617 | 9.20 | 0.0617 | | | 9.20 |
| 5/4/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 7 | 6.9375 | 166.5 | 589761111.1 | 587.412 | 3.528 | 0.0617 | 36.24 | 0.0617 | | | 36.24 |
| 5/4/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 2 | 2 | 48 | 193770604.2 | 171.456 | 3.572 | 0.0617 | 10.58 | 0.0617 | | | 10.58 |
| 5/4/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 34 | 34 | 816 | 3251153236 | 2852.736 | 3.496 | 0.0617 | 176.01 | 0.0617 | | | 176.01 |
| 5/4/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 29 | 29 | 696 | 2668342160 | 2327.424 | 3.344 | 0.0617 | 143.60 | 0.0617 | | | 143.60 |
| 5/4/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 180 | 139.40278 | 3345.6667 | 10841062396 | 10679.368 | 3.192 | 0.0617 | 658.92 | 0.0617 | | | 658.92 |
| 5/4/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 5 | 5 | 120 | 436040333.3 | 373.92 | 3.116 | 0.0617 | 23.07 | 0.0617 | | | 23.07 |
| 5/4/2022 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S1 | 2224 | 2172.9236 | 52150.167 | 2.07599E+11 | 169488.042 | 3.25 | 0.0684 | 11,592.98 | 0.047 | 0.0214 | 3,627.04 | 7,965.94 |
| 5/4/2022 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S1 | 153 | 151.85417 | 3644.5 | 14543132773 | 11844.625 | 3.25 | 0.0684 | 810.17 | 0.047 | 0.0214 | 253.47 | 556.70 |
| 5/4/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 1735 | 1728.0486 | 41473.167 | 1.63078E+11 | 134787.792 | 3.25 | 0.047 | 6,335.03 | 0.047 | | | 6,335.03 |
| 5/4/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 266 | 261.1875 | 6268.5 | 28561842300 | 20372.625 | 3.25 | 0.047 | 957.51 | 0.047 | | | 957.51 |
| 5/4/2022 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S1 | 53 | 53 | 1272 | 4889552084 | 4134 | 3.25 | 0.0556 | 229.85 | 0.0556 | | | 229.85 |
| 5/4/2022 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S1 | 373 | 373 | 8952 | 34424944053 | 29094 | 3.25 | 0.0556 | 1,617.63 | 0.0556 | | | 1,617.63 |
| 5/4/2022 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S1 | 1812 | 1809.8333 | 43436 | 1.73189E+11 | 141167 | 3.25 | 0.0556 | 7,848.89 | 0.0556 | | | 7,848.89 |
| 5/4/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 702 | 701.55556 | 16837.333 | 67091925938 | 54721.3333 | 3.25 | 0.0556 | 3,042.51 | 0.0556 | | | 3,042.51 |
| 5/4/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 23 | 22 | 528 | 2073869105 | 1716 | 3.25 | 0.0556 | 95.41 | 0.0556 | | | 95.41 |
| 5/4/2022 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S1 | 9 | 9 | 216 | 957346886.6 | 702 | 3.25 | 0.0556 | 39.03 | 0.0556 | | | 39.03 |
| 5/4/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 8 | 8 | 192 | 852309117.4 | 624 | 3.25 | 0.0556 | 34.69 | 0.0556 | | | 34.69 |
| 5/4/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 44 | 43 | 1032 | 4806509940 | 3354 | 3.25 | 0.0556 | 186.48 | 0.0556 | | | 186.48 |
| 5/4/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 1174 | 1173.7569 | 28170.167 | 1.12082E+11 | 91553.0417 | 3.25 | 0.0556 | 5,090.35 | 0.0556 | | | 5,090.35 |
| 5/4/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 2326 | 2318.2222 | 55637.333 | 2.18399E+11 | 180821.333 | 3.25 | 0.0556 | 10,053.67 | 0.0556 | | | 10,053.67 |
| 5/5/2022 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S1 | 1796.0139 | 1793.2153 | 43037.167 | 1.61553E+11 | 139870.792 | 3.25 | 0.077 | 10,770.05 | 0.0556 | 0.0214 | 2,993.23 | 7,776.82 |
| 5/5/2022 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S1 | 106 | 103.45833 | 2483 | 11473886748 | 8069.75 | 3.25 | 0.0556 | 448.68 | 0.0556 | | | 448.68 |
| 5/5/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 394 | 393.97917 | 9455.5 | 43918709532 | 30730.375 | 3.25 | 0.0556 | 1,708.61 | 0.0556 | | | 1,708.61 |
| 5/5/2022 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S1 | 3132 | 3114.6458 | 74751.5 | 3.45929E+11 | 242942.375 | 3.25 | 0.077 | 18,706.56 | 0.0556 | 0.0214 | 5,198.97 | 13,507.60 |
| 5/5/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 141 | 141 | 3384 | 15458886851 | 10998 | 3.25 | 0.0556 | 611.49 | 0.0556 | | | 611.49 |
| 5/5/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 12 | 12 | 288 | 1150891452 | 936 | 3.25 | 0.0556 | 52.04 | 0.0556 | | | 52.04 |
| 5/5/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 2106 | 2098.9097 | 50373.833 | 1.96173E+11 | 163714.958 | 3.25 | 0.0556 | 9,102.55 | 0.0556 | | | 9,102.55 |
| 5/5/2022 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S1 | 77 | 75.986111 | 1823.6667 | 6832428664 | 5662.485 | 3.105 | 0.077 | 436.01 | 0.0556 | 0.0214 | 121.18 | 314.83 |
| 5/5/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 619 | 617.52778 | 14820.667 | 59980933673 | 41972.128 | 2.832 | 0.0556 | 2,333.65 | 0.0556 | | | 2,333.65 |
| 5/5/2022 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S1 | 1267 | 1264.8472 | 30356.333 | 1.22929E+11 | 85969.136 | 2.832 | 0.077 | 6,619.62 | 0.0556 | 0.0214 | 1,839.74 | 4,779.88 |
| 5/5/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 411 | 406 | 9744 | 39406318745 | 27595.008 | 2.832 | 0.0556 | 1,534.28 | 0.0556 | | | 1,534.28 |
| 5/5/2022 | Grand Forks | Celsius | Celsius | HOSTED | Antminer S1 | 1000 | 985.16667 | 23644 | 97242255359 | 69749.8 | 2.95 | 0.0556 | 3,878.09 | 0.0556 | | | 3,878.09 |
| 5/5/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 1185 | 1160.7917 | 27859 | 1.08214E+11 | 95277.78 | 3.42 | 0.0617 | 5,878.64 | 0.0617 | | | 5,878.64 |
| 5/5/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 343 | 310.22917 | 7445.5 | 26537664222 | 24331.894 | 3.268 | 0.0617 | 1,501.28 | 0.0617 | | | 1,501.28 |
| 5/5/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 76 | 73.305556 | 1759.3333 | 6104892722 | 6059.144 | 3.444 | 0.0617 | 373.85 | 0.0617 | | | 373.85 |
| 5/5/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 206 | 201.47222 | 4835.3333 | 16781976944 | 16246.72 | 3.36 | 0.0617 | 1,002.42 | 0.0617 | | | 1,002.42 |
| 5/5/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 165 | 163.66667 | 3928 | 13548698819 | 12868.128 | 3.276 | 0.0617 | 793.96 | 0.0617 | | | 793.96 |
| 5/5/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 11 | 10.923611 | 262.16667 | 874740104.2 | 836.836 | 3.192 | 0.0617 | 51.63 | 0.0617 | | | 51.63 |
| 5/5/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 2 | 2 | 48 | 163061173.6 | 149.184 | 3.108 | 0.0617 | 9.20 | 0.0617 | | | 9.20 |
| 5/5/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 7 | 7 | 168 | 595835250 | 592.704 | 3.528 | 0.0617 | 36.57 | 0.0617 | | | 36.57 |

| Date | Location | | | | Machine | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/5/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 2 | 2 | 48 | 189987645.8 | 171.456 | 3.572 | 0.0617 | 10.58 | 0.0617 | | | 10.58 |
| 5/5/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 34 | 34 | 816 | 3250920069 | 2852.736 | 3.496 | 0.0617 | 176.01 | 0.0617 | | | 176.01 |
| 5/5/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 29 | 29 | 696 | 2668431187 | 2327.424 | 3.344 | 0.0617 | 143.60 | 0.0617 | | | 143.60 |
| 5/5/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 180 | 139.28472 | 3342.8333 | 10427010644 | 10670.324 | 3.192 | 0.0617 | 658.36 | 0.0617 | | | 658.36 |
| 5/5/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 5 | 5 | 120 | 436408972.2 | 373.92 | 3.116 | 0.0617 | 23.07 | 0.0617 | | | 23.07 |
| 5/5/2022 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S1 | 2224 | 2190.3333 | 52568 | 2.09253E+11 | 170846 | 3.25 | 0.0684 | 11,685.87 | 0.047 | 0.0214 | 3,656.10 | 8,029.76 |
| 5/5/2022 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S1 | 153 | 152.16667 | 3652 | 14568445785 | 11869 | 3.25 | 0.0684 | 811.84 | 0.047 | 0.0214 | 254.00 | 557.84 |
| 5/5/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 1735 | 1726.1597 | 41427.833 | 1.62901E+11 | 134640.458 | 3.25 | 0.047 | 6,328.10 | 0.047 | | | 6,328.10 |
| 5/5/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 266 | 261.03470 | 6264.8333 | 28540517181 | 20360.7083 | 3.25 | 0.047 | 956.95 | 0.047 | | | 956.95 |
| 5/5/2022 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S1 | 53 | 53 | 1272 | 4891140825 | 4134 | 3.25 | 0.0556 | 229.85 | 0.0556 | | | 229.85 |
| 5/5/2022 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S1 | 373 | 372.00694 | 8928.1667 | 34330598476 | 29016.5417 | 3.25 | 0.0556 | 1,613.32 | 0.0556 | | | 1,613.32 |
| 5/5/2022 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S1 | 1812 | 1808.2639 | 43398.333 | 1.73017E+11 | 141044.583 | 3.25 | 0.0556 | 7,842.08 | 0.0556 | | | 7,842.08 |
| 5/5/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 702 | 700.86806 | 16820.833 | 67028449581 | 54667.7083 | 3.25 | 0.0556 | 3,039.52 | 0.0556 | | | 3,039.52 |
| 5/5/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 23 | 22 | 528 | 2074659404 | 1716 | 3.25 | 0.0556 | 95.41 | 0.0556 | | | 95.41 |
| 5/5/2022 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S1 | 9 | 9 | 216 | 957911761.8 | 702 | 3.25 | 0.0556 | 39.03 | 0.0556 | | | 39.03 |
| 5/5/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 8 | 8 | 192 | 852532250.7 | 624 | 3.25 | 0.0556 | 34.69 | 0.0556 | | | 34.69 |
| 5/5/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 44 | 43 | 1032 | 4807949693 | 3354 | 3.25 | 0.0556 | 186.48 | 0.0556 | | | 186.48 |
| 5/5/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 1174 | 1173.5972 | 28166.333 | 1.12075E+11 | 91540.5833 | 3.25 | 0.0556 | 5,089.66 | 0.0556 | | | 5,089.66 |
| 5/5/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 2326 | 2302.3333 | 55256 | 2.1676E+11 | 179582 | 3.25 | 0.0556 | 9,984.76 | 0.0556 | | | 9,984.76 |
| 5/5/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 2978 | 2967.3403 | 71216.167 | 2.83296E+11 | 231452.542 | 3.25 | 0.0556 | 12,868.76 | 0.0556 | | | 12,868.76 |
| 5/5/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 22 | 22 | 528 | 2105436953 | 1716 | 3.25 | 0.0556 | 95.41 | 0.0556 | | | 95.41 |
| 5/5/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 500 | 498.04861 | 11953.167 | 55458365163 | 38847.7917 | 3.25 | 0.0556 | 2,159.94 | 0.0556 | | | 2,159.94 |
| 5/5/2022 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S1 | 150 | 149.34028 | 3584.1667 | 14230762221 | 11648.5417 | 3.25 | 0.0556 | 647.66 | 0.0556 | | | 647.66 |
| 5/5/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 898 | 897.79167 | 21547 | 85856148595 | 70027.75 | 3.25 | 0.0556 | 3,893.54 | 0.0556 | | | 3,893.54 |
| 5/5/2022 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S1 | 143.98611 | 136.47222 | 3275.3333 | 13021646391 | 10644.8333 | 3.25 | 0.077 | 819.65 | 0.0556 | 0.0214 | 227.80 | 591.85 |
| 5/5/2022 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S1 | 53 | 53 | 1272 | 4889551875 | 4134 | 3.25 | 0.0556 | 229.85 | 0.0556 | | | 229.85 |
| 5/6/2022 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S1 | 373 | 368.8755 | 8853 | 34034026757 | 28772.25 | 3.25 | 0.0556 | 1,599.74 | 0.0556 | | | 1,599.74 |
| 5/6/2022 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S1 | 1812 | 1807.9722 | 43391.333 | 1.73004E+11 | 141021.833 | 3.25 | 0.0556 | 7,840.81 | 0.0556 | | | 7,840.81 |
| 5/6/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 702 | 694.76389 | 16674.333 | 66419143078 | 54191.5833 | 3.25 | 0.0556 | 3,013.05 | 0.0556 | | | 3,013.05 |
| 5/6/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 23 | 22 | 528 | 2073085629 | 1716 | 3.25 | 0.0556 | 95.41 | 0.0556 | | | 95.41 |
| 5/6/2022 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S1 | 9 | 9 | 216 | 957577606.1 | 702 | 3.25 | 0.0556 | 39.03 | 0.0556 | | | 39.03 |
| 5/6/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 8 | 8 | 192 | 852172316.2 | 624 | 3.25 | 0.0556 | 34.69 | 0.0556 | | | 34.69 |
| 5/6/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 44 | 43.180556 | 1036.3333 | 4828529925 | 3368.08333 | 3.25 | 0.0556 | 187.27 | 0.0556 | | | 187.27 |
| 5/6/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 1174 | 1168.5347 | 28044.833 | 1.11558E+11 | 91145.7083 | 3.25 | 0.0556 | 5,067.70 | 0.0556 | | | 5,067.70 |
| 5/6/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 2326 | 2315.5347 | 55572.833 | 2.1803E+11 | 180611.708 | 3.25 | 0.0556 | 10,042.01 | 0.0556 | | | 10,042.01 |
| 5/6/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 2978 | 2959.9931 | 71039.833 | 2.82454E+11 | 230879.458 | 3.25 | 0.0556 | 12,836.90 | 0.0556 | | | 12,836.90 |
| 5/6/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 22 | 22 | 528 | 2104294881 | 1716 | 3.25 | 0.0556 | 95.41 | 0.0556 | | | 95.41 |
| 5/6/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 500 | 494.65278 | 11871.667 | 55018158047 | 38582.9167 | 3.25 | 0.0556 | 2,145.21 | 0.0556 | | | 2,145.21 |
| 5/6/2022 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S1 | 150 | 149.27083 | 3582.5 | 14224711525 | 11643.125 | 3.25 | 0.0556 | 647.36 | 0.0556 | | | 647.36 |
| 5/6/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 898 | 897.91667 | 21472.333 | 85536619128 | 69785.0833 | 3.25 | 0.0556 | 3,880.05 | 0.0556 | | | 3,880.05 |
| 5/6/2022 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S1 | 144 | 138.94444 | 3334.6667 | 13267832950 | 10837.6667 | 3.25 | 0.077 | 834.50 | | 0.0214 | 231.93 | 602.57 |
| 5/6/2022 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S1 | 1796 | 1793.2639 | 43038.333 | 1.6153E+11 | 139874.583 | 3.25 | 0.077 | 10,770.34 | 0.0556 | 0.0214 | 2,993.32 | 7,777.03 |
| 5/6/2022 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S1 | 106 | 103.04861 | 2473.1667 | 11441913864 | 8037.79167 | 3.25 | 0.0556 | 446.90 | 0.0556 | | | 446.90 |
| 5/6/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 394 | 391.36806 | 9392.8333 | 43634331600 | 30526.7083 | 3.25 | 0.0556 | 1,697.28 | 0.0556 | | | 1,697.28 |
| 5/6/2022 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S1 | 3132 | 3127.6389 | 75063.333 | 3.47306E+11 | 243955.833 | 3.25 | 0.077 | 18,784.60 | 0.0556 | 0.0214 | 5,220.65 | 13,563.94 |
| 5/6/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 141 | 141 | 3384 | 15456210668 | 10998 | 3.25 | 0.0556 | 611.49 | 0.0556 | | | 611.49 |
| 5/6/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 12 | 11.9375 | 286.5 | 1143851392 | 931.125 | 3.25 | 0.0556 | 51.77 | 0.0556 | | | 51.77 |
| 5/6/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 2106 | 2098.1389 | 50355.333 | 1.96063E+11 | 163654.833 | 3.25 | 0.0556 | 9,099.21 | 0.0556 | | | 9,099.21 |
| 5/6/2022 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S1 | 77 | 76.722222 | 1841.3333 | 6893984569 | 5717.34 | 3.105 | 0.077 | 440.24 | 0.0556 | 0.0214 | 122.35 | 317.88 |
| 5/6/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 619 | 618.125 | 14835 | 60044104276 | 42012.72 | 2.832 | 0.0556 | 2,335.91 | 0.0556 | | | 2,335.91 |
| 5/6/2022 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S1 | 1267 | 1264.9375 | 30358.5 | 1.22939E+11 | 85975.272 | 2.832 | 0.077 | 6,620.10 | 0.0556 | 0.0214 | 1,839.87 | 4,780.23 |
| 5/6/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 411 | 406.16667 | 9748 | 39390731960 | 27606.336 | 2.832 | 0.0556 | 1,534.91 | 0.0556 | | | 1,534.91 |
| 5/6/2022 | Grand Forks | Celsius | Celsius | HOSTED | Antminer S1 | 1000 | 978.5625 | 23485.5 | 96581867334 | 69282.225 | 2.95 | 0.0556 | 3,852.09 | 0.0556 | | | 3,852.09 |
| 5/6/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 1185 | 1156.7708 | 27762.5 | 1.07169E+11 | 94947.75 | 3.42 | 0.0617 | 5,858.28 | 0.0617 | | | 5,858.28 |
| 5/6/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 343 | 306.45833 | 7355 | 26279380569 | 24036.14 | 3.268 | 0.0617 | 1,483.03 | 0.0617 | | | 1,483.03 |
| 5/6/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 76 | 71.791667 | 1723 | 5808068875 | 5934.012 | 3.444 | 0.0617 | 366.13 | 0.0617 | | | 366.13 |
| 5/6/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 206 | 198.8125 | 4771.5 | 16154067590 | 16032.24 | 3.36 | 0.0617 | 989.19 | 0.0617 | | | 989.19 |
| 5/6/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 165 | 161.625 | 3879 | 13120667882 | 12707.604 | 3.276 | 0.0617 | 784.06 | 0.0617 | | | 784.06 |
| 5/6/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 11 | 10.402778 | 249.66667 | 784597131.9 | 796.936 | 3.192 | 0.0617 | 49.17 | 0.0617 | | | 49.17 |
| 5/6/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 2 | 1.9930556 | 47.833333 | 158823472.2 | 148.666 | 3.108 | 0.0617 | 9.17 | 0.0617 | | | 9.17 |
| 5/6/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 7 | 6.9930556 | 167.83333 | 587713645.8 | 592.116 | 3.528 | 0.0617 | 36.53 | 0.0617 | | | 36.53 |
| 5/6/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 2 | 2 | 48 | 190780416.7 | 171.456 | 3.572 | 0.0617 | 10.58 | 0.0617 | | | 10.58 |
| 5/6/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 34 | 34 | 816 | 3248691931 | 2852.736 | 3.496 | 0.0617 | 176.01 | 0.0617 | | | 176.01 |
| 5/6/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 29 | 29 | 696 | 2669767833 | 2327.424 | 3.344 | 0.0617 | 143.60 | 0.0617 | | | 143.60 |
| 5/6/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 180 | 138.03472 | 3312.8333 | 10389521410 | 10574.564 | 3.192 | 0.0617 | 652.45 | 0.0617 | | | 652.45 |
| 5/6/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 5 | 5 | 120 | 435876243.1 | 373.92 | 3.116 | 0.0617 | 23.07 | 0.0617 | | | 23.07 |
| 5/6/2022 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S1 | 2224 | 2191.9444 | 52606.667 | 2.09447E+11 | 170971.667 | 3.25 | 0.0684 | 11,694.46 | 0.047 | 0.0214 | 3,658.79 | 8,035.67 |

| Date | Site | | | Type | Miner | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/6/2022 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S1 | 153 | 153 | 3672 | 14652863280 | 11934 | 3.25 | 0.0684 | 816.29 | 0.047 | 0.0214 | 255.39 | 560.90 |
| 5/6/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 1735 | 1727.3611 | 41456.667 | 1.6296E+11 | 134734.167 | 3.25 | 0.047 | 6,332.51 | 0.047 | | | 6,332.51 |
| 5/6/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 266 | 261.35417 | 6272.5 | 28571349959 | 20385.625 | 3.25 | 0.047 | 958.12 | 0.047 | | | 958.12 |
| 5/7/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 12 | 12 | 288 | 1149324671 | 936 | 3.25 | 0.0556 | 52.04 | 0.0556 | | | 52.04 |
| 5/7/2022 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S1 | 2106 | 2099.2917 | 50383 | 1.96172E+11 | 163744.75 | 3.25 | 0.0556 | 9,104.21 | 0.0556 | | | 9,104.21 |
| 5/7/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 77 | 76.993056 | 1847.8333 | 6920591531 | 5737.5225 | 3.105 | 0.077 | 441.79 | 0.0556 | 0.0214 | 122.78 | 319.01 |
| 5/7/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 619 | 618.91667 | 14854 | 60120596393 | 42066.528 | 2.832 | 0.0556 | 2,338.90 | 0.0556 | | | 2,338.90 |
| 5/7/2022 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S1 | 1267 | 1265.4792 | 30371.5 | 1.22972E+11 | 86012.088 | 2.832 | 0.077 | 6,622.93 | 0.0556 | 0.0214 | 1,840.66 | 4,782.27 |
| 5/7/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 411 | 408.25 | 9798 | 39606774241 | 27747.936 | 2.832 | 0.0556 | 1,542.79 | 0.0556 | | | 1,542.79 |
| 5/7/2022 | Grand Forks | Celsius | Celsius | HOSTED | Antminer S1 | 1000 | 986.98611 | 23687.667 | 97444056659 | 69878.6167 | 2.95 | 0.0556 | 3,885.25 | 0.0556 | | | 3,885.25 |
| 5/7/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 1185 | 1146.0139 | 27504.333 | 1.05355E+11 | 94064.82 | 3.42 | 0.0617 | 5,803.80 | 0.0617 | | | 5,803.80 |
| 5/7/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 343 | 306.13889 | 7347.3333 | 26701654458 | 24011.0853 | 3.268 | 0.0617 | 1,481.48 | 0.0617 | | | 1,481.48 |
| 5/7/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 76 | 67.645833 | 1623.5 | 5318385542 | 5591.334 | 3.444 | 0.0617 | 344.99 | 0.0617 | | | 344.99 |
| 5/7/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 206 | 190.24306 | 4565.8333 | 14916302424 | 15341.2 | 3.36 | 0.0617 | 946.55 | 0.0617 | | | 946.55 |
| 5/7/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 165 | 157.25694 | 3774.1667 | 12459146937 | 12364.17 | 3.276 | 0.0617 | 762.87 | 0.0617 | | | 762.87 |
| 5/7/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 11 | 10.215278 | 245.16667 | 6551880020.8 | 782.572 | 3.192 | 0.0617 | 48.28 | 0.0617 | | | 48.28 |
| 5/7/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 2 | 1.8680556 | 44.833333 | 149043020.8 | 139.342 | 3.108 | 0.0617 | 8.60 | 0.0617 | | | 8.60 |
| 5/7/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 7 | 6.8888889 | 165.33333 | 56665297.2 | 583.296 | 3.528 | 0.0617 | 35.99 | 0.0617 | | | 35.99 |
| 5/7/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 2 | 1.9583333 | 47 | 189414437.5 | 167.884 | 3.572 | 0.0617 | 10.36 | 0.0617 | | | 10.36 |
| 5/7/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 34 | 34 | 816 | 3246286604 | 2852.736 | 3.496 | 0.0617 | 176.01 | 0.0617 | | | 176.01 |
| 5/7/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 29 | 29 | 696 | 2669833479 | 2327.424 | 3.344 | 0.0617 | 143.60 | 0.0617 | | | 143.60 |
| 5/7/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 180 | 141.08333 | 3386 | 11159265472 | 10808.112 | 3.192 | 0.0617 | 666.86 | 0.0617 | | | 666.86 |
| 5/7/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 5 | 5 | 120 | 434336736.1 | 373.92 | 3.116 | 0.0617 | 23.07 | 0.0617 | | | 23.07 |
| 5/7/2022 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S1 | 2224 | 2219.0347 | 53256.833 | 2.12154E+11 | 173084.708 | 3.25 | 0.0684 | 11,838.99 | 0.047 | 0.0214 | 3,704.01 | 8,134.98 |
| 5/7/2022 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S1 | 153 | 152.34722 | 3656.3333 | 14591438832 | 11883.0833 | 3.25 | 0.0684 | 812.80 | 0.047 | 0.0214 | 254.30 | 558.50 |
| 5/7/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 1735 | 1731.1528 | 41547.667 | 1.63382E+11 | 135029.917 | 3.25 | 0.047 | 6,346.41 | 0.047 | | | 6,346.41 |
| 5/7/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 266 | 262.5625 | 6301.5 | 28714559895 | 20479.875 | 3.25 | 0.047 | 962.55 | 0.047 | | | 962.55 |
| 5/7/2022 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S1 | 53 | 53 | 1272 | 4889762918 | 4134 | 3.25 | 0.0556 | 229.85 | 0.0556 | | | 229.85 |
| 5/7/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 373 | 372 | 8928 | 34337331663 | 29016 | 3.25 | 0.0556 | 1,613.29 | 0.0556 | | | 1,613.29 |
| 5/7/2022 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S1 | 1812 | 1812 | 43488 | 1.73395E+11 | 141336 | 3.25 | 0.0556 | 7,858.28 | 0.0556 | | | 7,858.28 |
| 5/7/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 702 | 698.97917 | 16775.5 | 66860069365 | 54520.375 | 3.25 | 0.0556 | 3,031.33 | 0.0556 | | | 3,031.33 |
| 5/7/2022 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S1 | 23 | 22 | 528 | 2073238592 | 1716 | 3.25 | 0.0556 | 95.41 | 0.0556 | | | 95.41 |
| 5/7/2022 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S1 | 9 | 9 | 216 | 957947318.9 | 702 | 3.25 | 0.0556 | 39.03 | 0.0556 | | | 39.03 |
| 5/7/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 8 | 8 | 192 | 852105961.5 | 624 | 3.25 | 0.0556 | 34.69 | 0.0556 | | | 34.69 |
| 5/7/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 44 | 44 | 1056 | 4917811288 | 3432 | 3.25 | 0.0556 | 190.82 | 0.0556 | | | 190.82 |
| 5/7/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 1174 | 1172.7361 | 28145.667 | 1.12048E+11 | 91473.4167 | 3.25 | 0.0556 | 5,085.92 | 0.0556 | | | 5,085.92 |
| 5/7/2022 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S1 | 2326 | 2318.7361 | 55649.667 | 2.18363E+11 | 180861.417 | 3.25 | 0.0556 | 10,055.89 | 0.0556 | | | 10,055.89 |
| 5/7/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 2978 | 2974.1319 | 71379.167 | 2.83942E+11 | 231982.292 | 3.25 | 0.0556 | 12,898.22 | 0.0556 | | | 12,898.22 |
| 5/7/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 22 | 22 | 528 | 2104727456 | 1716 | 3.25 | 0.0556 | 95.41 | 0.0556 | | | 95.41 |
| 5/7/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 500 | 500 | 12000 | 55685115619 | 39000 | 3.25 | 0.0556 | 2,168.40 | 0.0556 | | | 2,168.40 |
| 5/7/2022 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S1 | 150 | 149.45139 | 3586.8333 | 14243591190 | 11657.2083 | 3.25 | 0.0556 | 648.14 | 0.0556 | | | 648.14 |
| 5/7/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 898 | 897.85417 | 21548.5 | 85863766153 | 70032.625 | 3.25 | 0.0556 | 3,893.81 | 0.0556 | | | 3,893.81 |
| 5/7/2022 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S1 | 144 | 140.50694 | 3372.1667 | 13393057545 | 10959.5417 | 3.25 | 0.077 | 843.88 | 0.0556 | 0.0214 | 234.53 | 609.35 |
| 5/7/2022 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S1 | 1796 | 1794.1667 | 43060 | 1.61635E+11 | 139945 | 3.25 | 0.077 | 10,775.77 | 0.0556 | 0.0214 | 2,994.82 | 7,780.94 |
| 5/7/2022 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S1 | 106 | 105.68056 | 2536.3333 | 11732145120 | 8243.08333 | 3.25 | 0.0556 | 458.32 | 0.0556 | | | 458.32 |
| 5/7/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 394 | 394 | 9456 | 43955035705 | 30732 | 3.25 | 0.0556 | 1,708.70 | 0.0556 | | | 1,708.70 |
| 5/7/2022 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S1 | 3132 | 3129.8889 | 75117.333 | 3.47464E+11 | 244131.333 | 3.25 | 0.077 | 18,798.11 | 0.0556 | 0.0214 | 5,224.41 | 13,573.70 |
| 5/7/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 141 | 141 | 3384 | 15450076031 | 10998 | 3.25 | 0.0556 | 611.49 | 0.0556 | | | 611.49 |
| 5/8/2022 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S1 | 150 | 150 | 3600 | 14295342400 | 11700 | 3.25 | 0.0556 | 650.52 | 0.0556 | | | 650.52 |
| 5/8/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 898 | 898 | 21552 | 85868935714 | 70044 | 3.25 | 0.0556 | 3,894.45 | 0.0556 | | | 3,894.45 |
| 5/8/2022 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S1 | 144 | 141.35417 | 3392.5 | 13477484008 | 11025.625 | 3.25 | 0.077 | 848.97 | 0.0556 | 0.0214 | 235.95 | 613.02 |
| 5/8/2022 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S1 | 1796 | 1795.6111 | 43094.667 | 1.61763E+11 | 140057.667 | 3.25 | 0.077 | 10,784.44 | 0.0556 | 0.0214 | 2,997.23 | 7,787.21 |
| 5/8/2022 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S1 | 106 | 105.38194 | 2529.1667 | 11696758717 | 8219.79167 | 3.25 | 0.0556 | 457.02 | 0.0556 | | | 457.02 |
| 5/8/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 394 | 394 | 9456 | 43957277721 | 30732 | 3.25 | 0.0556 | 1,708.70 | 0.0556 | | | 1,708.70 |
| 5/8/2022 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S1 | 3132 | 3129.375 | 75105 | 3.47419E+11 | 244091.25 | 3.25 | 0.077 | 18,795.03 | 0.0556 | 0.0214 | 5,223.55 | 13,571.47 |
| 5/8/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 141 | 141 | 3384 | 15456630719 | 10998 | 3.25 | 0.0556 | 611.49 | 0.0556 | | | 611.49 |
| 5/8/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 12 | 12 | 288 | 1149119250 | 936 | 3.25 | 0.0556 | 52.04 | 0.0556 | | | 52.04 |
| 5/8/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 2106 | 2100 | 50400 | 1.96252E+11 | 163800 | 3.25 | 0.0556 | 9,107.28 | 0.0556 | | | 9,107.28 |
| 5/8/2022 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S1 | 77 | 77 | 1848 | 6924164602 | 5738.04 | 3.105 | 0.077 | 441.83 | 0.0556 | 0.0214 | 122.79 | 319.04 |
| 5/8/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 619 | 618 | 14832 | 60028527987 | 42004.224 | 2.832 | 0.0556 | 2,335.43 | 0.0556 | | | 2,335.43 |
| 5/8/2022 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S1 | 1267 | 1264.8958 | 30357.5 | 1.22911E+11 | 85972.44 | 2.832 | 0.077 | 6,619.88 | 0.0556 | 0.0214 | 1,839.81 | 4,780.07 |
| 5/8/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 411 | 408.78472 | 9810.8333 | 39657863698 | 27784.28 | 2.832 | 0.0556 | 1,544.81 | 0.0556 | | | 1,544.81 |
| 5/8/2022 | Grand Forks | Celsius | Celsius | HOSTED | Antminer S1 | 1000 | 983.15972 | 23595.833 | 97088367055 | 69607.7083 | 2.95 | 0.0556 | 3,870.19 | 0.0556 | | | 3,870.19 |
| 5/8/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 1185 | 1143.2569 | 27438.167 | 1.04368E+11 | 93838.53 | 3.42 | 0.0617 | 5,789.84 | 0.0617 | | | 5,789.84 |
| 5/8/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 343 | 305.19444 | 7324.6667 | 25823133660 | 23937.0107 | 3.268 | 0.0617 | 1,476.91 | 0.0617 | | | 1,476.91 |
| 5/8/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 76 | 67.444444 | 1618.6667 | 5168388910 | 5574.688 | 3.444 | 0.0617 | 343.96 | 0.0617 | | | 343.96 |
| 5/8/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 206 | 186.52083 | 4476.5 | 14661878479 | 15041.04 | 3.36 | 0.0617 | 928.03 | 0.0617 | | | 928.03 |

| Date | Location | | | Model | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/8/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 165 | 156.875 | 3765 | 12495103639 | 12334.14 | 3.276 | 0.0617 | 761.02 | 0.0617 | | 761.02 |
| 5/8/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 11 | 10.590278 | 254.16667 | 693536979.2 | 811.3 | 3.192 | 0.0617 | 50.06 | 0.0617 | | 50.06 |
| 5/8/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 2 | 2 | 48 | 161733145.8 | 149.184 | 3.108 | 0.0617 | 9.20 | 0.0617 | | 9.20 |
| 5/8/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 7 | 6.9722222 | 167.33333 | 579554277.8 | 590.352 | 3.528 | 0.0617 | 36.42 | 0.0617 | | 36.42 |
| 5/8/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 2 | 2 | 48 | 190789402.8 | 171.456 | 3.572 | 0.0617 | 10.58 | 0.0617 | | 10.58 |
| 5/8/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 34 | 34 | 816 | 3246520340 | 2852.736 | 3.496 | 0.0617 | 176.01 | 0.0617 | | 176.01 |
| 5/8/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 29 | 28.958333 | 695 | 2662577403 | 2324.08 | 3.344 | 0.0617 | 143.40 | 0.0617 | | 143.40 |
| 5/8/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 180 | 135.55556 | 3253.3333 | 9838066410 | 10384.64 | 3.192 | 0.0617 | 640.73 | 0.0617 | | 640.73 |
| 5/8/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 5 | 5 | 120 | 433110111.1 | 373.92 | 3.116 | 0.0617 | 23.07 | 0.0617 | | 23.07 |
| 5/8/2022 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S1 | 2224 | 2217.9375 | 53230.5 | 2.12051E+11 | 172999.125 | 3.25 | 0.0684 | 11,833.14 | 0.047 | 0.0214 | 3,702.18 | 8,130.96 |
| 5/8/2022 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S1 | 153 | 153 | 3672 | 14654643253 | 11934 | 3.25 | 0.0684 | 816.29 | 0.047 | 0.0214 | 255.39 | 560.90 |
| 5/8/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 1735 | 1731.6111 | 41558.667 | 1.63421E+11 | 135065.667 | 3.25 | 0.047 | 6,348.09 | 0.047 | | | 6,348.09 |
| 5/8/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 266 | 261.65972 | 6279.8333 | 28609529400 | 20409.4583 | 3.25 | 0.047 | 959.24 | 0.047 | | | 959.24 |
| 5/8/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 500 | 500 | 12000 | 55695983246 | 39000 | 3.25 | 0.0556 | 2,168.40 | 0.0556 | | | 2,168.40 |
| 5/8/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 2326 | 2321.9861 | 55727.667 | 2.18675E+11 | 181114.917 | 3.25 | 0.0556 | 10,069.99 | 0.0556 | | | 10,069.99 |
| 5/8/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 1174 | 1172.9167 | 28150 | 1.12062E+11 | 91487.5 | 3.25 | 0.0556 | 5,086.71 | 0.0556 | | | 5,086.71 |
| 5/8/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 44 | 44 | 1056 | 4918477106 | 3432 | 3.25 | 0.0556 | 190.82 | 0.0556 | | | 190.82 |
| 5/8/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 8 | 8 | 192 | 852203518.2 | 624 | 3.25 | 0.0556 | 34.69 | 0.0556 | | | 34.69 |
| 5/8/2022 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S1 | 9 | 9 | 216 | 958510358.9 | 702 | 3.25 | 0.0556 | 39.03 | 0.0556 | | | 39.03 |
| 5/8/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 23 | 22 | 528 | 2074984117 | 1716 | 3.25 | 0.0556 | 95.41 | 0.0556 | | | 95.41 |
| 5/8/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 702 | 698.34722 | 16760.333 | 66791246646 | 54471.0833 | 3.25 | 0.0556 | 3,028.59 | 0.0556 | | | 3,028.59 |
| 5/8/2022 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S1 | 1812 | 1811.9097 | 43485.833 | 1.73386E+11 | 141328.958 | 3.25 | 0.0556 | 7,857.89 | 0.0556 | | | 7,857.89 |
| 5/8/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 373 | 371.67361 | 8920.1667 | 34310642950 | 28990.5417 | 3.25 | 0.0556 | 1,611.87 | 0.0556 | | | 1,611.87 |
| 5/8/2022 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S1 | 53 | 53 | 1272 | 4889119924 | 4134 | 3.25 | 0.0556 | 229.85 | 0.0556 | | | 229.85 |
| 5/8/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 22 | 22 | 528 | 2103994116 | 1716 | 3.25 | 0.0556 | 95.41 | 0.0556 | | | 95.41 |
| 5/8/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 2978 | 2972.9583 | 71351 | 2.83838E+11 | 231890.75 | 3.25 | 0.0556 | 12,893.13 | 0.0556 | | | 12,893.13 |
| 5/9/2022 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S1 | 53 | 53 | 1272 | 4887048826 | 4134 | 3.25 | 0.0556 | 229.85 | 0.0556 | | | 229.85 |
| 5/9/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 373 | 371.52778 | 8916.6667 | 34293337375 | 28979.1667 | 3.25 | 0.0556 | 1,611.24 | 0.0556 | | | 1,611.24 |
| 5/9/2022 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S1 | 1812 | 1810.8403 | 43460.167 | 1.73264E+11 | 141245.542 | 3.25 | 0.0556 | 7,853.25 | 0.0556 | | | 7,853.25 |
| 5/9/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 702 | 699.29861 | 16783.167 | 66894213373 | 54545.2917 | 3.25 | 0.0556 | 3,032.72 | 0.0556 | | | 3,032.72 |
| 5/9/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 23 | 21.9375 | 526.5 | 2067592446 | 1711.125 | 3.25 | 0.0556 | 95.14 | 0.0556 | | | 95.14 |
| 5/9/2022 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S1 | 9 | 9 | 216 | 958299338.4 | 702 | 3.25 | 0.0556 | 39.03 | 0.0556 | | | 39.03 |
| 5/9/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 8 | 8 | 192 | 851807870.7 | 624 | 3.25 | 0.0556 | 34.69 | 0.0556 | | | 34.69 |
| 5/9/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 44 | 43.784722 | 1050.8333 | 4896235080 | 3415.20833 | 3.25 | 0.0556 | 189.89 | 0.0556 | | | 189.89 |
| 5/9/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 1174 | 1173.1181 | 28154.833 | 1.12075E+11 | 91503.2083 | 3.25 | 0.0556 | 5,087.58 | 0.0556 | | | 5,087.58 |
| 5/9/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 2326 | 2315.1667 | 55564 | 2.17998E+11 | 180583 | 3.25 | 0.0556 | 10,040.41 | 0.0556 | | | 10,040.41 |
| 5/9/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 2978 | 2972.625 | 71343 | 2.83822E+11 | 231864.75 | 3.25 | 0.0556 | 12,891.68 | 0.0556 | | | 12,891.68 |
| 5/9/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 22 | 22 | 528 | 2105410655 | 1716 | 3.25 | 0.0556 | 95.41 | 0.0556 | | | 95.41 |
| 5/9/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 500 | 499.92361 | 11998.167 | 55681196879 | 38994.0417 | 3.25 | 0.0556 | 2,168.07 | 0.0556 | | | 2,168.07 |
| 5/9/2022 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S1 | 150 | 149.76389 | 3594.3333 | 14270567372 | 11681.5833 | 3.25 | 0.0556 | 649.50 | 0.0556 | | | 649.50 |
| 5/9/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 898 | 898 | 21552 | 85880666922 | 70044 | 3.25 | 0.0556 | 3,894.45 | 0.0556 | | | 3,894.45 |
| 5/9/2022 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S1 | 144 | 140.51389 | 3372.3333 | 13392029271 | 10960.0833 | 3.25 | 0.077 | 843.93 | 0.0556 | 0.0214 | 234.55 | 609.38 |
| 5/9/2022 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S1 | 1796 | 1795.4236 | 43090.167 | 1.61738E+11 | 140043.042 | 3.25 | 0.077 | 10,783.31 | 0.0556 | 0.0214 | 2,996.92 | 7,786.39 |
| 5/9/2022 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S1 | 106 | 103.97222 | 2495.3333 | 11537650157 | 8109.83333 | 3.25 | 0.0556 | 450.91 | 0.0556 | | | 450.91 |
| 5/9/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 394 | 394 | 9456 | 43935936716 | 30732 | 3.25 | 0.0556 | 1,708.70 | 0.0556 | | | 1,708.70 |
| 5/9/2022 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S1 | 3132 | 3128.0347 | 75072.833 | 3.47261E+11 | 243986.708 | 3.25 | 0.077 | 18,786.98 | 0.0556 | 0.0214 | 5,221.32 | 13,565.66 |
| 5/9/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 141 | 140.98611 | 3383.6667 | 15453369605 | 10996.9167 | 3.25 | 0.0556 | 611.43 | 0.0556 | | | 611.43 |
| 5/9/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 12 | 12 | 288 | 1149974554 | 936 | 3.25 | 0.0556 | 52.04 | 0.0556 | | | 52.04 |
| 5/9/2022 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S1 | 2106 | 2097.8681 | 50348.833 | 1.96057E+11 | 163633.708 | 3.25 | 0.0556 | 9,098.03 | 0.0556 | | | 9,098.03 |
| 5/9/2022 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S1 | 77 | 76.909722 | 1845.8333 | 6916964240 | 5731.3125 | 3.105 | 0.077 | 441.31 | 0.0556 | 0.0214 | 122.65 | 318.66 |
| 5/9/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 619 | 618.29861 | 14839.167 | 60061341167 | 42024.52 | 2.832 | 0.0556 | 2,336.56 | 0.0556 | | | 2,336.56 |
| 5/9/2022 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S1 | 1267 | 1265.7083 | 30377 | 1.23018E+11 | 86027.664 | 2.832 | 0.077 | 6,624.13 | 0.0556 | 0.0214 | 1,840.99 | 4,783.14 |
| 5/9/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 411 | 408.70833 | 9809 | 39642670950 | 27779.088 | 2.832 | 0.0556 | 1,544.52 | 0.0556 | | | 1,544.52 |
| 5/9/2022 | Grand Forks | Celsius | Celsius | HOSTED | Antminer S1 | 1000 | 984.38889 | 23625.333 | 97204681455 | 69694.7333 | 2.95 | 0.0556 | 3,875.03 | 0.0556 | | | 3,875.03 |
| 5/9/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 1185 | 1142.2708 | 27414.5 | 1.04993E+11 | 93757.59 | 3.42 | 0.0617 | 5,784.84 | 0.0617 | | | 5,784.84 |
| 5/9/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 343 | 311.86111 | 7484.6667 | 27478187021 | 24459.8907 | 3.268 | 0.0617 | 1,509.18 | 0.0617 | | | 1,509.18 |
| 5/9/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 76 | 68.076389 | 1633.8333 | 5361383306 | 5626.922 | 3.444 | 0.0617 | 347.18 | 0.0617 | | | 347.18 |
| 5/9/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 206 | 183.94444 | 4414.6667 | 14635529375 | 14833.28 | 3.36 | 0.0617 | 915.21 | 0.0617 | | | 915.21 |
| 5/9/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 165 | 157.42361 | 3778.1667 | 12679226903 | 12377.274 | 3.276 | 0.0617 | 763.68 | 0.0617 | | | 763.68 |
| 5/9/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 11 | 10.513889 | 252.33333 | 686935812.5 | 805.448 | 3.192 | 0.0617 | 49.70 | 0.0617 | | | 49.70 |
| 5/9/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 2 | 2 | 48 | 161686145.8 | 149.184 | 3.108 | 0.0617 | 9.20 | 0.0617 | | | 9.20 |
| 5/9/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 7 | 6.9861111 | 167.66667 | 582720958.3 | 591.528 | 3.528 | 0.0617 | 36.50 | 0.0617 | | | 36.50 |
| 5/9/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 2 | 2 | 48 | 191029159.7 | 171.456 | 3.572 | 0.0617 | 10.58 | 0.0617 | | | 10.58 |
| 5/9/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 34 | 34 | 816 | 3245420250 | 2852.736 | 3.496 | 0.0617 | 176.01 | 0.0617 | | | 176.01 |
| 5/9/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 29 | 29 | 696 | 2669524556 | 2327.424 | 3.344 | 0.0617 | 143.60 | 0.0617 | | | 143.60 |
| 5/9/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 180 | 142 | 3408 | 11370766736 | 10878.336 | 3.192 | 0.0617 | 671.19 | 0.0617 | | | 671.19 |
| 5/9/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 5 | 5 | 120 | 432713680.6 | 373.92 | 3.116 | 0.0617 | 23.07 | 0.0617 | | | 23.07 |

| Date | Location | | | Status | Miner | n1 | n2 | n3 | n4 | n5 | Rate | Rate2 | Value1 | Rate3 | Rate4 | Value2 | Value3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/9/2022 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S1 | 2224 | 2211.3194 | 53071.667 | 2.11426E+11 | 172482.917 | 3.25 | 0.0684 | 11,797.83 | 0.047 | 0.0214 | 3,691.13 | 8,106.70 |
| 5/9/2022 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S1 | 153 | 153 | 3672 | 14651570811 | 11934 | 3.25 | 0.0684 | 816.29 | 0.047 | 0.0214 | 255.39 | 560.90 |
| 5/9/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 1735 | 1727.1875 | 41452.5 | 1.62949E+11 | 134720.625 | 3.25 | 0.047 | 6,331.87 | 0.047 | | | 6,331.87 |
| 5/9/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 266 | 261.54861 | 6277.1667 | 28618295553 | 20400.7917 | 3.25 | 0.047 | 958.84 | 0.047 | | | 958.84 |
| 5/10/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 266 | 258.55556 | 6205.3333 | 28334091419 | 20167.3333 | 3.25 | 0.047 | 947.86 | 0.047 | | | 947.86 |
| 5/10/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 1735 | 1717.3472 | 41216.333 | 1.61979E+11 | 133953.083 | 3.25 | 0.047 | 6,295.79 | 0.047 | | | 6,295.79 |
| 5/10/2022 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S1 | 153 | 152.90278 | 3669.6667 | 14643657811 | 11926.4167 | 3.25 | 0.0684 | 815.77 | 0.047 | 0.0214 | 255.23 | 560.54 |
| 5/10/2022 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S1 | 2224 | 2191.4028 | 52593.667 | 2.09508E+11 | 170929.417 | 3.25 | 0.0684 | 11,691.57 | 0.047 | 0.0214 | 3,657.89 | 8,033.68 |
| 5/10/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 5 | 5 | 120 | 436595076.4 | 373.92 | 3.116 | 0.0617 | 23.07 | 0.0617 | | | 23.07 |
| 5/10/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 180 | 132.93056 | 3190.3333 | 8902884375 | 10183.544 | 3.192 | 0.0617 | 628.32 | 0.0617 | | | 628.32 |
| 5/10/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 29 | 29 | 696 | 2667554215 | 2327.424 | 3.344 | 0.0617 | 143.60 | 0.0617 | | | 143.60 |
| 5/10/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 34 | 34 | 816 | 3251343326 | 2852.736 | 3.496 | 0.0617 | 176.01 | 0.0617 | | | 176.01 |
| 5/10/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 2 | 2 | 48 | 185541930.6 | 171.456 | 3.572 | 0.0617 | 10.58 | 0.0617 | | | 10.58 |
| 5/10/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 7 | 7 | 168 | 596062465.3 | 592.704 | 3.528 | 0.0617 | 36.57 | 0.0617 | | | 36.57 |
| 5/10/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 2 | 2 | 48 | 161725312.5 | 149.184 | 3.108 | 0.0617 | 9.20 | 0.0617 | | | 9.20 |
| 5/10/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 11 | 10.958333 | 263 | 8016775764 | 839.496 | 3.192 | 0.0617 | 51.80 | 0.0617 | | | 51.80 |
| 5/10/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 165 | 160.22917 | 3845.5 | 13262584764 | 12597.858 | 3.276 | 0.0617 | 777.29 | 0.0617 | | | 777.29 |
| 5/10/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 206 | 188.18056 | 4516.3333 | 15559129278 | 15174.88 | 3.36 | 0.0617 | 936.29 | 0.0617 | | | 936.29 |
| 5/10/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 76 | 69.826389 | 1675.8333 | 5738817653 | 5771.57 | 3.444 | 0.0617 | 356.11 | 0.0617 | | | 356.11 |
| 5/10/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 343 | 301.50694 | 7236.1667 | 24626193882 | 23647.7927 | 3.268 | 0.0617 | 1,459.07 | 0.0617 | | | 1,459.07 |
| 5/10/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 1185 | 1153.7639 | 27690.333 | 1.0707E+11 | 94700.94 | 3.42 | 0.0617 | 5,843.05 | 0.0617 | | | 5,843.05 |
| 5/10/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 1000 | 966.50944 | 23197.667 | 95263900878 | 68433.1167 | 2.95 | 0.0556 | 3,804.88 | 0.0556 | | | 3,804.88 |
| 5/10/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 411 | 408.20139 | 9796.8333 | 39609166587 | 27744.632 | 2.832 | 0.0556 | 1,542.60 | 0.0556 | | | 1,542.60 |
| 5/10/2022 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S1 | 1267 | 1265.1042 | 30362.5 | 1.22971E+11 | 85986.6 | 2.832 | 0.077 | 6,620.97 | 0.0556 | 0.0214 | 1,840.11 | 4,780.85 |
| 5/10/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 619 | 617.94444 | 14830.667 | 60029752227 | 42000.448 | 2.832 | 0.0556 | 2,335.22 | 0.0556 | | | 2,335.22 |
| 5/10/2022 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S1 | 77 | 76.451389 | 1834.8333 | 6893842769 | 5697.1575 | 3.105 | 0.077 | 438.68 | 0.0556 | 0.0214 | 121.92 | 316.76 |
| 5/10/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 2106 | 2091.6458 | 50199.5 | 1.95496E+11 | 163148.375 | 3.25 | 0.0556 | 9,071.05 | 0.0556 | | | 9,071.05 |
| 5/10/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 12 | 12 | 288 | 1148733302 | 936 | 3.25 | 0.0556 | 52.04 | 0.0556 | | | 52.04 |
| 5/10/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 141 | 140.65278 | 3375.6667 | 15419478251 | 10970.9167 | 3.25 | 0.0556 | 609.98 | 0.0556 | | | 609.98 |
| 5/10/2022 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S1 | 3132 | 3127.0972 | 75050.333 | 3.47181E+11 | 243913.583 | 3.25 | 0.077 | 18,781.35 | 0.0556 | 0.0214 | 5,219.75 | 13,561.60 |
| 5/10/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 394 | 394 | 9456 | 43958372603 | 30732 | 3.25 | 0.0556 | 1,708.70 | 0.0556 | | | 1,708.70 |
| 5/10/2022 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S1 | 106 | 102.20833 | 2453 | 11343628698 | 7972.25 | 3.25 | 0.0556 | 443.26 | 0.0556 | | | 443.26 |
| 5/10/2022 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S1 | 1796.8819 | 1795.9097 | 43101.833 | 1.61756E+11 | 140080.958 | 3.25 | 0.077 | 10,786.23 | 0.0556 | 0.0214 | 2,997.73 | 7,788.50 |
| 5/10/2022 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S1 | 143.11806 | 138.23611 | 3317.6667 | 13169194500 | 10782.4167 | 3.25 | 0.077 | 830.25 | 0.0556 | 0.0214 | 230.74 | 599.50 |
| 5/10/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 898 | 897.93056 | 21550.333 | 85870342870 | 70038.5833 | 3.25 | 0.0556 | 3,894.15 | 0.0556 | | | 3,894.15 |
| 5/10/2022 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S1 | 150 | 149.15278 | 3579.6667 | 14212611235 | 11633.9167 | 3.25 | 0.0556 | 646.85 | 0.0556 | | | 646.85 |
| 5/10/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 500 | 499.375 | 11985 | 55620157230 | 38951.25 | 3.25 | 0.0556 | 2,165.69 | 0.0556 | | | 2,165.69 |
| 5/10/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 22 | 22 | 528 | 2104477752 | 1716 | 3.25 | 0.0556 | 95.41 | 0.0556 | | | 95.41 |
| 5/10/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 2978 | 2966.6389 | 71199.333 | 2.83233E+11 | 231397.833 | 3.25 | 0.0556 | 12,865.72 | 0.0556 | | | 12,865.72 |
| 5/10/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 2326 | 2306.875 | 55365 | 2.17156E+11 | 179936.25 | 3.25 | 0.0556 | 10,004.46 | 0.0556 | | | 10,004.46 |
| 5/10/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 1174 | 1172.5278 | 28140.667 | 1.12029E+11 | 91457.1667 | 3.25 | 0.0556 | 5,085.02 | 0.0556 | | | 5,085.02 |
| 5/10/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 44 | 43.506944 | 1044.1667 | 4861850145 | 3393.54167 | 3.25 | 0.0556 | 188.68 | 0.0556 | | | 188.68 |
| 5/10/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 8 | 8 | 192 | 851275219.4 | 624 | 3.25 | 0.0556 | 34.69 | 0.0556 | | | 34.69 |
| 5/10/2022 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S1 | 9 | 9 | 216 | 958636676.2 | 702 | 3.25 | 0.0556 | 39.03 | 0.0556 | | | 39.03 |
| 5/10/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 23 | 21.1875 | 508.5 | 1997353505 | 1652.625 | 3.25 | 0.0556 | 91.89 | 0.0556 | | | 91.89 |
| 5/10/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 702 | 701.63194 | 16839.167 | 67116496937 | 54727.2917 | 3.25 | 0.0556 | 3,042.84 | 0.0556 | | | 3,042.84 |
| 5/10/2022 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S1 | 1812 | 1810.5 | 43452 | 1.73259E+11 | 141219 | 3.25 | 0.0556 | 7,851.78 | 0.0556 | | | 7,851.78 |
| 5/10/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 373 | 372.34722 | 8936.3333 | 34364346363 | 29043.0833 | 3.25 | 0.0556 | 1,614.80 | 0.0556 | | | 1,614.80 |
| 5/10/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 53 | 53 | 1272 | 4888827599 | 4134 | 3.25 | 0.0556 | 229.85 | 0.0556 | | | 229.85 |
| 5/11/2022 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S1 | 53 | 53 | 1272 | 4888220586 | 4134 | 3.25 | 0.0556 | 229.85 | 0.0556 | | | 229.85 |
| 5/11/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 373 | 373 | 8952 | 34427000954 | 29094 | 3.25 | 0.0556 | 1,617.63 | 0.0556 | | | 1,617.63 |
| 5/11/2022 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S1 | 1812 | 1810.4097 | 43449.833 | 1.73243E+11 | 141211.958 | 3.25 | 0.0556 | 7,851.38 | 0.0556 | | | 7,851.38 |
| 5/11/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 702 | 701.98611 | 16847.667 | 67169816806 | 54754.9167 | 3.25 | 0.0556 | 3,044.37 | 0.0556 | | | 3,044.37 |
| 5/11/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 23 | 21.847222 | 524.33333 | 2063231852 | 1704.08333 | 3.25 | 0.0556 | 94.75 | 0.0556 | | | 94.75 |
| 5/11/2022 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S1 | 9 | 9 | 216 | 958660395.8 | 702 | 3.25 | 0.0556 | 39.03 | 0.0556 | | | 39.03 |
| 5/11/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 8 | 8 | 192 | 852211101.4 | 624 | 3.25 | 0.0556 | 34.69 | 0.0556 | | | 34.69 |
| 5/11/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 44 | 43.444444 | 1042.6667 | 4857316897 | 3388.66667 | 3.25 | 0.0556 | 188.41 | 0.0556 | | | 188.41 |
| 5/11/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 1174 | 1172.8681 | 28148.833 | 1.12065E+11 | 91483.7083 | 3.25 | 0.0556 | 5,086.49 | 0.0556 | | | 5,086.49 |
| 5/11/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 2326 | 2302.1736 | 55252.167 | 2.16711E+11 | 179569.542 | 3.25 | 0.0556 | 9,984.07 | 0.0556 | | | 9,984.07 |
| 5/11/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 2978 | 2961.0694 | 71065.667 | 2.82699E+11 | 230963.417 | 3.25 | 0.0556 | 12,841.57 | 0.0556 | | | 12,841.57 |
| 5/11/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 22 | 22 | 528 | 2105545120 | 1716 | 3.25 | 0.0556 | 95.41 | 0.0556 | | | 95.41 |
| 5/11/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 500 | 499.66667 | 11992 | 55654338220 | 38974 | 3.25 | 0.0556 | 2,166.95 | 0.0556 | | | 2,166.95 |
| 5/11/2022 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S1 | 150 | 147.79167 | 3547 | 14079497667 | 11527.75 | 3.25 | 0.0556 | 640.94 | 0.0556 | | | 640.94 |
| 5/11/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 898 | 897.86806 | 21548.833 | 85861728126 | 70033.7083 | 3.25 | 0.0556 | 3,893.87 | 0.0556 | | | 3,893.87 |
| 5/11/2022 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S1 | 143 | 134.34722 | 3224.3333 | 12796278719 | 10479.0833 | 3.25 | 0.077 | 806.89 | 0.0556 | 0.0214 | 224.25 | 582.64 |
| 5/11/2022 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S1 | 1797 | 1796.2361 | 43109.667 | 1.61765E+11 | 140106.417 | 3.25 | 0.077 | 10,788.19 | 0.0556 | 0.0214 | 2,998.28 | 7,789.92 |
| 5/11/2022 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S1 | 106 | 100.56944 | 2413.6667 | 11160053147 | 7844.41667 | 3.25 | 0.0556 | 436.15 | 0.0556 | | | 436.15 |

| Date | Location | Cur | Cur2 | Status | Type | Qty | Qty2 | Qty3 | Big1 | Big2 | Rate1 | Rate2 | Amount1 | Rate3 | Rate4 | Amount2 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/11/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 394 | 393.92361 | 9454.1667 | 43934873213 | 30726.0417 | 3.25 | 0.0556 | 1,708.37 | 0.0556 | | | 1,708.37 |
| 5/11/2022 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S1 | 3132 | 3126.7361 | 75041.667 | 3.47116E+11 | 243885.417 | 3.25 | 0.077 | 18,779.18 | 0.0556 | 0.0214 | 5,219.15 | 13,560.03 |
| 5/11/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 141 | 130.43056 | 3130.3333 | 1405533022 | 103173.5833 | 3.25 | 0.0556 | 565.65 | 0.0556 | | | 565.65 |
| 5/11/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 12 | 12 | 288 | 1149607443 | 936 | 3.25 | 0.0556 | 52.04 | 0.0556 | | | 52.04 |
| 5/11/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 2106 | 2025.1597 | 48603.833 | 1.89347E+11 | 157962.458 | 3.25 | 0.0556 | 8,782.71 | 0.0556 | | | 8,782.71 |
| 5/11/2022 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S1 | 77 | 76.472222 | 1835.3333 | 6876004064 | 5698.71 | 3.105 | 0.077 | 438.80 | 0.0556 | 0.0214 | 121.95 | 316.85 |
| 5/11/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 619 | 616.02083 | 14784.5 | 59838904312 | 41869.704 | 2.832 | 0.0556 | 2,327.96 | 0.0556 | | | 2,327.96 |
| 5/11/2022 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S1 | 1267 | 1263.5347 | 30324.833 | 1.2276E+11 | 85879.928 | 2.832 | 0.077 | 6,612.75 | 0.0556 | 0.0214 | 1,837.83 | 4,774.92 |
| 5/11/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 411 | 407.38194 | 9777.1667 | 39529666323 | 27688.936 | 2.832 | 0.0556 | 1,539.50 | 0.0556 | | | 1,539.50 |
| 5/11/2022 | Grand Forks | Celsius | Celsius | HOSTED | Antminer S1 | 1000 | 973.72917 | 23369.5 | 95794617398 | 68940.025 | 2.95 | 0.0556 | 3,833.07 | 0.0556 | | | 3,833.07 |
| 5/11/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 1185 | 1152.0417 | 27649 | 1.05038E+11 | 94559.58 | 3.42 | 0.0617 | 5,834.33 | 0.0617 | | | 5,834.33 |
| 5/11/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 343 | 293.54167 | 7045 | 25010387813 | 23023.06 | 3.268 | 0.0617 | 1,420.52 | 0.0617 | | | 1,420.52 |
| 5/11/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 76 | 68.009444 | 1632.1667 | 5085797215 | 5621.182 | 3.444 | 0.0617 | 346.83 | 0.0617 | | | 346.83 |
| 5/11/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 206 | 185.24306 | 4445.8333 | 14201468229 | 14938 | 3.36 | 0.0617 | 921.67 | 0.0617 | | | 921.67 |
| 5/11/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 165 | 158.09028 | 3794.1667 | 12535948861 | 12429.69 | 3.276 | 0.0617 | 766.91 | 0.0617 | | | 766.91 |
| 5/11/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 11 | 10.423611 | 250.16667 | 6493133472 | 798.532 | 3.192 | 0.0617 | 49.27 | 0.0617 | | | 49.27 |
| 5/11/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 2 | 1.9652778 | 47.166667 | 147099409.7 | 146.594 | 3.108 | 0.0617 | 9.04 | 0.0617 | | | 9.04 |
| 5/11/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 7 | 6.9791667 | 167.5 | 575764631.9 | 590.94 | 3.528 | 0.0617 | 36.46 | 0.0617 | | | 36.46 |
| 5/11/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 2 | 1.9930556 | 47.833333 | 182801312.5 | 170.860667 | 3.572 | 0.0617 | 10.54 | 0.0617 | | | 10.54 |
| 5/11/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 34 | 34 | 816 | 3244097299 | 2852.736 | 3.496 | 0.0617 | 176.01 | 0.0617 | | | 176.01 |
| 5/11/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 29 | 28.854167 | 692.5 | 2655051903 | 2315.72 | 3.344 | 0.0617 | 142.88 | 0.0617 | | | 142.88 |
| 5/11/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 180 | 136.29861 | 3271.1667 | 9959660229 | 10441.564 | 3.192 | 0.0617 | 644.24 | 0.0617 | | | 644.24 |
| 5/11/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 5 | 5 | 120 | 435053062.5 | 373.92 | 3.116 | 0.0617 | 23.07 | 0.0617 | | | 23.07 |
| 5/11/2022 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S1 | 2224 | 2185.6111 | 52454.667 | 2.08924E+11 | 170477.667 | 3.25 | 0.0684 | 11,660.67 | 0.047 | 0.0214 | 3,648.22 | 8,012.45 |
| 5/11/2022 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S1 | 153 | 152.64583 | 3663.5 | 14617894797 | 11906.375 | 3.25 | 0.0684 | 814.40 | 0.047 | 0.0214 | 254.80 | 559.60 |
| 5/11/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 1735 | 1708.5833 | 41006 | 1.6118E+11 | 133269.5 | 3.25 | 0.047 | 6,263.67 | 0.047 | | | 6,263.67 |
| 5/11/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 266 | 261.52778 | 6276.6667 | 28609475973 | 20399.1667 | 3.25 | 0.047 | 958.76 | 0.047 | | | 958.76 |
| 5/12/2022 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S1 | 3132 | 3115.5944 | 74774.267 | 3.45891E+11 | 243016.367 | 3.25 | 0.077 | 18,712.26 | 0.0556 | 0.0214 | 5,200.55 | 13,511.71 |
| 5/12/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 141 | 132.88194 | 3189.1667 | 14549456228 | 10364.7917 | 3.25 | 0.0556 | 576.28 | 0.0556 | | | 576.28 |
| 5/12/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 12 | 12 | 288 | 1148575081 | 936 | 3.25 | 0.0556 | 52.04 | 0.0556 | | | 52.04 |
| 5/12/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 2106 | 2056.7569 | 49362.167 | 1.92083E+11 | 160427.042 | 3.25 | 0.0556 | 8,919.74 | 0.0556 | | | 8,919.74 |
| 5/12/2022 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S1 | 77 | 74.33333 | 1784 | 6689549164 | 5539.32 | 3.105 | 0.0556 | 426.53 | 0.0556 | 0.0214 | 118.54 | 307.99 |
| 5/12/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 619 | 617.44444 | 14818.667 | 59956458462 | 41966.464 | 2.832 | 0.0556 | 2,333.34 | 0.0556 | | | 2,333.34 |
| 5/12/2022 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S1 | 1267 | 1261.5139 | 30276.333 | 1.2254E+11 | 85742.576 | 2.832 | 0.077 | 6,602.18 | 0.0556 | 0.0214 | 1,834.89 | 4,767.29 |
| 5/12/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 411 | 404.39583 | 9705.5 | 39198674200 | 27485.976 | 2.832 | 0.0556 | 1,528.22 | 0.0556 | | | 1,528.22 |
| 5/12/2022 | Grand Forks | Celsius | Celsius | HOSTED | Antminer S1 | 1000 | 981.72222 | 23561.333 | 96898511640 | 69505.9333 | 2.95 | 0.0556 | 3,864.53 | 0.0556 | | | 3,864.53 |
| 5/12/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 1185 | 1145.8417 | 27500.2 | 1.05164E+11 | 94050.684 | 3.42 | 0.0617 | 5,802.93 | 0.0617 | | | 5,802.93 |
| 5/12/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 343 | 318.50417 | 7644.1 | 28470739425 | 24980.9188 | 3.268 | 0.0617 | 1,541.32 | 0.0617 | | | 1,541.32 |
| 5/12/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 76 | 67.426389 | 1618.2333 | 5189991168 | 5573.1956 | 3.444 | 0.0617 | 343.87 | 0.0617 | | | 343.87 |
| 5/12/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 206 | 185.65556 | 4455.7333 | 14439222142 | 14971.264 | 3.36 | 0.0617 | 923.73 | 0.0617 | | | 923.73 |
| 5/12/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 165 | 157.13056 | 3771.1333 | 12591983922 | 12354.2328 | 3.276 | 0.0617 | 762.26 | 0.0617 | | | 762.26 |
| 5/12/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 11 | 10.284722 | 246.83333 | 664089427.8 | 787.892 | 3.192 | 0.0617 | 48.61 | 0.0617 | | | 48.61 |
| 5/12/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 2 | 2 | 48 | 157526769.4 | 149.184 | 3.108 | 0.0617 | 9.20 | 0.0617 | | | 9.20 |
| 5/12/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 7 | 6.9166667 | 166 | 572051788.9 | 585.648 | 3.528 | 0.0617 | 36.13 | 0.0617 | | | 36.13 |
| 5/12/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 2 | 2 | 48 | 195102125 | 171.456 | 3.572 | 0.0617 | 10.58 | 0.0617 | | | 10.58 |
| 5/12/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 34 | 34 | 816 | 3241096142 | 2852.736 | 3.496 | 0.0617 | 176.01 | 0.0617 | | | 176.01 |
| 5/12/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 29 | 28.152778 | 675.66667 | 2592068901 | 2259.42933 | 3.344 | 0.0617 | 139.41 | 0.0617 | | | 139.41 |
| 5/12/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 180 | 145.31667 | 3487.6 | 11767531590 | 11132.4192 | 3.192 | 0.0617 | 686.87 | 0.0617 | | | 686.87 |
| 5/12/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 5 | 5 | 120 | 434169004.2 | 373.92 | 3.116 | 0.0617 | 23.07 | 0.0617 | | | 23.07 |
| 5/12/2022 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S1 | 2224 | 2167.6347 | 52023.233 | 2.07032E+11 | 169075.508 | 3.25 | 0.0684 | 11,564.76 | 0.047 | 0.0214 | 3,618.22 | 7,946.55 |
| 5/12/2022 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S1 | 153 | 149.72639 | 3593.4333 | 14334347084 | 11678.6583 | 3.25 | 0.0684 | 798.82 | 0.047 | 0.0214 | 249.92 | 548.90 |
| 5/12/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 1735 | 1692.8722 | 40628.933 | 1.59591E+11 | 132044.033 | 3.25 | 0.047 | 6,206.07 | 0.047 | | | 6,206.07 |
| 5/12/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 266 | 260.70139 | 6256.8333 | 28520621851 | 20334.7083 | 3.25 | 0.047 | 955.73 | 0.047 | | | 955.73 |
| 5/12/2022 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S1 | 53 | 53 | 1272 | 4887926367 | 4134 | 3.25 | 0.0556 | 229.85 | 0.0556 | | | 229.85 |
| 5/12/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 373 | 373 | 8952 | 34427967754 | 29094 | 3.25 | 0.0556 | 1,617.63 | 0.0556 | | | 1,617.63 |
| 5/12/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 1812 | 1809.9375 | 43438.5 | 1.73205E+11 | 141175.125 | 3.25 | 0.0556 | 7,849.34 | 0.0556 | | | 7,849.34 |
| 5/12/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 702 | 701.85417 | 16844.5 | 67157366866 | 54744.625 | 3.25 | 0.0556 | 3,043.80 | 0.0556 | | | 3,043.80 |
| 5/12/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 23 | 21.777778 | 522.66667 | 2059692836 | 1698.66667 | 3.25 | 0.0556 | 94.45 | 0.0556 | | | 94.45 |
| 5/12/2022 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S1 | 9 | 9 | 216 | 957662195.6 | 702 | 3.25 | 0.0556 | 39.03 | 0.0556 | | | 39.03 |
| 5/12/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 8 | 8 | 192 | 851603824.3 | 624 | 3.25 | 0.0556 | 34.69 | 0.0556 | | | 34.69 |
| 5/12/2022 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S1 | 44 | 42.416667 | 1018 | 4738349750 | 3308.5 | 3.25 | 0.0556 | 183.95 | 0.0556 | | | 183.95 |
| 5/12/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 1174 | 1172.6528 | 28143.667 | 1.12045E+11 | 91466.9167 | 3.25 | 0.0556 | 5,085.56 | 0.0556 | | | 5,085.56 |
| 5/12/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 2326 | 2283.7208 | 54809.3 | 2.14954E+11 | 178130.225 | 3.25 | 0.0556 | 9,904.04 | 0.0556 | | | 9,904.04 |
| 5/12/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 2978 | 2961.4014 | 71073.633 | 2.82696E+11 | 230989.308 | 3.25 | 0.0556 | 12,843.01 | 0.0556 | | | 12,843.01 |
| 5/12/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 22 | 21.895833 | 525.5 | 2096152712 | 1707.875 | 3.25 | 0.0556 | 94.96 | 0.0556 | | | 94.96 |
| 5/12/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 500 | 498.28056 | 11958.733 | 55468158250 | 38865.8833 | 3.25 | 0.0556 | 2,160.94 | 0.0556 | | | 2,160.94 |
| 5/12/2022 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S1 | 150 | 148.26389 | 3558.3333 | 14133796247 | 11564.5833 | 3.25 | 0.0556 | 642.99 | 0.0556 | | | 642.99 |

| Date | Name | | | | Model | Qty | Qty2 | Num1 | Num2 | Num3 | Price | RateA | AmountA | RateB | RateC | AmountB | Final |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/12/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 898 | 897.71806 | 21545.233 | 85844787238 | 70022.0083 | 3.25 | 0.0556 | 3,893.22 | 0.0556 | | | 3,893.22 |
| 5/12/2022 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S1 | 143 | 131.96528 | 3167.1667 | 12527950622 | 10293.2917 | 3.25 | 0.077 | 792.58 | 0.0556 | 0.0214 | 220.28 | 572.31 |
| 5/12/2022 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S1 | 1797 | 1794.7556 | 43074.133 | 1.61599E+11 | 139990.933 | 3.25 | 0.077 | 10,779.30 | 0.0556 | 0.0214 | 2,995.81 | 7,783.50 |
| 5/12/2022 | Dalton 5 | Celsius | Celsius | HOSTED | Antminer S1 | 106 | 99.534722 | 2388.8333 | 11058086168 | 7763.70833 | 3.25 | 0.0556 | 431.66 | 0.0556 | | | 431.66 |
| 5/12/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 394 | 393.50278 | 9444.0667 | 43882034362 | 30693.2167 | 3.25 | 0.0556 | 1,706.54 | 0.0556 | | | 1,706.54 |
| 5/13/2022 | Dalton 5 | Celsius | Celsius | HOSTED | Antminer S1 | 77 | 76.256944 | 1830.1667 | 6878608104 | 5682.6675 | 3.105 | 0.077 | 437.57 | 0.0556 | 0.0214 | 121.61 | 315.96 |
| 5/13/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 619 | 617.71528 | 14825.167 | 59982928136 | 41984.872 | 2.832 | 0.0556 | 2,334.36 | 0.0556 | | | 2,334.36 |
| 5/13/2022 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S1 | 1267 | 1263.8264 | 30331.833 | 1.22765E+11 | 85899.752 | 2.832 | 0.077 | 6,614.28 | 0.0556 | 0.0214 | 1,838.25 | 4,776.03 |
| 5/13/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 411 | 405.85417 | 9740.5 | 39370839747 | 27585.096 | 2.832 | 0.0556 | 1,533.73 | 0.0556 | | | 1,533.73 |
| 5/13/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 1000 | 981.43056 | 23554.333 | 96929245406 | 69485.2833 | 2.95 | 0.0556 | 3,863.38 | 0.0556 | | | 3,863.38 |
| 5/13/2022 | Grand Forks | Celsius | | HOSTED | MicroBTM3 | 1185 | 1150.0417 | 27601 | 1.05359E+11 | 94395.42 | 3.42 | 0.0617 | 5,824.20 | 0.0617 | | | 5,824.20 |
| 5/13/2022 | Grand Forks | Celsius | | HOSTED | MicroBTM3 | 343 | 312.02778 | 7488.6667 | 26430837535 | 24472.9627 | 3.268 | 0.0617 | 1,509.98 | 0.0617 | | | 1,509.98 |
| 5/13/2022 | Grand Forks | Celsius | | HOSTED | MicroBTM3 | 76 | 69.076389 | 1657.8333 | 5386617500 | 5709.5708 | 3.444 | 0.0617 | 352.28 | 0.0617 | | | 352.28 |
| 5/13/2022 | Grand Forks | Celsius | | HOSTED | MicroBTM3 | 206 | 189.13194 | 4539.1667 | 14693299861 | 15251.6 | 3.36 | 0.0617 | 941.02 | 0.0617 | | | 941.02 |
| 5/13/2022 | Grand Forks | Celsius | | HOSTED | MicroBTM3 | 165 | 154.09722 | 3698.3333 | 12388311639 | 12115.74 | 3.276 | 0.0617 | 747.54 | 0.0617 | | | 747.54 |
| 5/13/2022 | Grand Forks | Celsius | | HOSTED | MicroBTM3 | 11 | 10.708333 | 257 | 6990767014 | 820.344 | 3.192 | 0.0617 | 50.62 | 0.0617 | | | 50.62 |
| 5/13/2022 | Grand Forks | Celsius | | HOSTED | MicroBTM3 | 2 | 2 | 48 | 157491861.1 | 149.184 | 3.108 | 0.0617 | 9.20 | 0.0617 | | | 9.20 |
| 5/13/2022 | Grand Forks | Celsius | | HOSTED | MicroBTM3 | 7 | 7 | 168 | 583776187.5 | 592.704 | 3.528 | 0.0617 | 36.57 | 0.0617 | | | 36.57 |
| 5/13/2022 | Grand Forks | Celsius | | HOSTED | MicroBTM3 | 2 | 2 | 48 | 194312875 | 171.456 | 3.572 | 0.0617 | 10.58 | 0.0617 | | | 10.58 |
| 5/13/2022 | Grand Forks | Celsius | | HOSTED | MicroBTM3 | 34 | 34 | 816 | 3244386771 | 2852.736 | 3.496 | 0.0617 | 176.01 | 0.0617 | | | 176.01 |
| 5/13/2022 | Grand Forks | Celsius | | HOSTED | MicroBTM3 | 29 | 29 | 696 | 2671555965 | 2327.424 | 3.344 | 0.0617 | 143.60 | 0.0617 | | | 143.60 |
| 5/13/2022 | Grand Forks | Celsius | | HOSTED | MicroBTM3 | 180 | 141.96528 | 3407.1667 | 10426112528 | 10875.676 | 3.192 | 0.0617 | 671.03 | 0.0617 | | | 671.03 |
| 5/13/2022 | Grand Forks | Celsius | | HOSTED | MicroBTM3 | 5 | 5 | 120 | 433723611.1 | 373.92 | 3.116 | 0.0617 | 23.07 | 0.0617 | | | 23.07 |
| 5/13/2022 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S1 | 2224 | 2179.4306 | 52306.333 | 2.08172E+11 | 169995.583 | 3.25 | 0.0684 | 11,627.70 | 0.047 | 0.0214 | 3,637.91 | 7,989.79 |
| 5/13/2022 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S1 | 153 | 150.15278 | 3603.6667 | 14369822673 | 11711.9167 | 3.25 | 0.0684 | 801.10 | 0.047 | 0.0214 | 250.64 | 550.46 |
| 5/13/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 1735 | 1693.6319 | 40647.167 | 1.5956E+11 | 132103.292 | 3.25 | 0.047 | 6,208.85 | 0.047 | | | 6,208.85 |
| 5/13/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 266 | 260.79861 | 6259.1667 | 28519724722 | 20342.2917 | 3.25 | 0.047 | 956.09 | 0.047 | | | 956.09 |
| 5/13/2022 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S1 | 150 | 149.45833 | 3587 | 14242009328 | 11657.75 | 3.25 | 0.0556 | 648.17 | 0.0556 | | | 648.17 |
| 5/13/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 898 | 898 | 21552 | 85876642962 | 70044 | 3.25 | 0.0556 | 3,894.45 | 0.0556 | | | 3,894.45 |
| 5/13/2022 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S1 | 143 | 136.56944 | 3277.6667 | 12988855322 | 10652.4167 | 3.25 | 0.077 | 820.24 | 0.0556 | 0.0214 | 227.96 | 592.27 |
| 5/13/2022 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S1 | 1797 | 1794.2639 | 43062.333 | 1.61548E+11 | 139952.583 | 3.25 | 0.077 | 10,776.35 | 0.0556 | 0.0214 | 2,994.99 | 7,781.36 |
| 5/13/2022 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S1 | 106 | 101.81944 | 2443.6667 | 11300663618 | 7941.91667 | 3.25 | 0.0556 | 441.57 | 0.0556 | | | 441.57 |
| 5/13/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 394 | 393.83333 | 9452 | 43924735500 | 30719 | 3.25 | 0.0556 | 1,707.98 | 0.0556 | | | 1,707.98 |
| 5/13/2022 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S1 | 3132 | 3121.8611 | 74924.667 | 3.46621E+11 | 243505.167 | 3.25 | 0.077 | 18,749.90 | 0.0556 | 0.0214 | 5,211.01 | 13,538.89 |
| 5/13/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 141 | 139.53472 | 3348.8333 | 15292354172 | 10883.7083 | 3.25 | 0.0556 | 605.13 | 0.0556 | | | 605.13 |
| 5/13/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 2978 | 2962.3472 | 71096.333 | 2.82831E+11 | 231063.083 | 3.25 | 0.0556 | 12,847.11 | 0.0556 | | | 12,847.11 |
| 5/13/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 22 | 22 | 528 | 2105823871 | 1716 | 3.25 | 0.0556 | 95.41 | 0.0556 | | | 95.41 |
| 5/13/2022 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S1 | 500 | 499.34722 | 11984.333 | 55612034691 | 38949.0833 | 3.25 | 0.0556 | 2,165.57 | 0.0556 | | | 2,165.57 |
| 5/13/2022 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S1 | 53 | 53 | 1272 | 4889038317 | 4134 | 3.25 | 0.0556 | 229.85 | 0.0556 | | | 229.85 |
| 5/13/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 373 | 373 | 8952 | 34426135926 | 29094 | 3.25 | 0.0556 | 1,617.63 | 0.0556 | | | 1,617.63 |
| 5/13/2022 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S1 | 1812 | 1809.2222 | 43421.333 | 1.7312E+11 | 141119.333 | 3.25 | 0.0556 | 7,846.23 | 0.0556 | | | 7,846.23 |
| 5/13/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 702 | 701.60417 | 16838.5 | 67139951337 | 54725.125 | 3.25 | 0.0556 | 3,042.72 | 0.0556 | | | 3,042.72 |
| 5/13/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 23 | 21.958333 | 527 | 2071440761 | 1712.75 | 3.25 | 0.0556 | 95.23 | 0.0556 | | | 95.23 |
| 5/13/2022 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S1 | 9 | 9 | 216 | 958364443.6 | 702 | 3.25 | 0.0556 | 39.03 | 0.0556 | | | 39.03 |
| 5/13/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 8 | 8 | 192 | 851978828.8 | 624 | 3.25 | 0.0556 | 34.69 | 0.0556 | | | 34.69 |
| 5/13/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 44 | 42.805556 | 1027.3333 | 4785617827 | 3338.83333 | 3.25 | 0.0556 | 185.64 | 0.0556 | | | 185.64 |
| 5/13/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 1174 | 1173.25 | 28158 | 1.12109E+11 | 91513.5 | 3.25 | 0.0556 | 5,088.15 | 0.0556 | | | 5,088.15 |
| 5/13/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 2326 | 2289.5625 | 54949.5 | 2.15457E+11 | 178585.875 | 3.25 | 0.0556 | 9,929.37 | 0.0556 | | | 9,929.37 |
| 5/13/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 12 | 12 | 288 | 1149878981 | 936 | 3.25 | 0.0556 | 52.04 | 0.0556 | | | 52.04 |
| 5/13/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 2106 | 2085.0625 | 50041.5 | 1.94755E+11 | 162634.875 | 3.25 | 0.0556 | 9,042.50 | 0.0556 | | | 9,042.50 |
| 5/14/2022 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S1 | 53 | 53 | 1272 | 4887753747 | 4134 | 3.25 | 0.0556 | 229.85 | 0.0556 | | | 229.85 |
| 5/14/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 373 | 372.57639 | 8941.8333 | 34383020653 | 29060.9583 | 3.25 | 0.0556 | 1,615.79 | 0.0556 | | | 1,615.79 |
| 5/14/2022 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S1 | 1812 | 1810.0139 | 43440.333 | 1.73203E+11 | 141181.083 | 3.25 | 0.0556 | 7,849.67 | 0.0556 | | | 7,849.67 |
| 5/14/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 702 | 700.625 | 16815 | 67037261863 | 54648.75 | 3.25 | 0.0556 | 3,038.47 | 0.0556 | | | 3,038.47 |
| 5/14/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 23 | 22 | 528 | 2074011708 | 1716 | 3.25 | 0.0556 | 95.41 | 0.0556 | | | 95.41 |
| 5/14/2022 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S1 | 9 | 9 | 216 | 957471318.6 | 702 | 3.25 | 0.0556 | 39.03 | 0.0556 | | | 39.03 |
| 5/14/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 8 | 8 | 192 | 850867100.3 | 624 | 3.25 | 0.0556 | 34.69 | 0.0556 | | | 34.69 |
| 5/14/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 44 | 42.666667 | 1024 | 4767089433 | 3328 | 3.25 | 0.0556 | 185.04 | 0.0556 | | | 185.04 |
| 5/14/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 1174 | 1171.8611 | 28124.667 | 1.11974E+11 | 91405.1667 | 3.25 | 0.0556 | 5,082.13 | 0.0556 | | | 5,082.13 |
| 5/14/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 2326 | 2299.8403 | 55196.167 | 2.16447E+11 | 179387.542 | 3.25 | 0.0556 | 9,973.95 | 0.0556 | | | 9,973.95 |
| 5/14/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 2978 | 2961.9722 | 71087.333 | 2.828E+11 | 231033.833 | 3.25 | 0.0556 | 12,845.48 | 0.0556 | | | 12,845.48 |
| 5/14/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 22 | 22 | 528 | 2105387344 | 1716 | 3.25 | 0.0556 | 95.41 | 0.0556 | | | 95.41 |
| 5/14/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 500 | 499.94444 | 11998.667 | 55684195469 | 38995.6667 | 3.25 | 0.0556 | 2,168.16 | 0.0556 | | | 2,168.16 |
| 5/14/2022 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S1 | 150 | 149.6361 | 3592.1667 | 14262353948 | 11674.5417 | 3.25 | 0.0556 | 649.10 | 0.0556 | | | 649.10 |
| 5/14/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 898 | 898 | 21552 | 85873344104 | 70044 | 3.25 | 0.0556 | 3,894.45 | 0.0556 | | | 3,894.45 |
| 5/14/2022 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S1 | 143 | 138.60417 | 3326.5 | 13192523018 | 10811.125 | 3.25 | 0.077 | 832.46 | 0.0556 | 0.0214 | 231.36 | 601.10 |
| 5/14/2022 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S1 | 1797 | 1794.4653 | 43067.167 | 1.61571E+11 | 139968.292 | 3.25 | 0.077 | 10,777.56 | 0.0556 | 0.0214 | 2,995.32 | 7,782.24 |

| Date | | | | Miner | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/14/2022 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S1 | 106 | 102.50694 | 2460.1667 | 11376658678 | 7995.54167 | 3.25 | 0.0556 | 444.55 | 0.0556 | | 444.55 |
| 5/14/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 394 | 394 | 9456 | 43911651314 | 30732 | 3.25 | 0.0556 | 1,708.70 | 0.0556 | | 1,708.70 |
| 5/14/2022 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S1 | 3132 | 3117.1111 | 74810.667 | 3.46038E+11 | 243134.667 | 3.25 | 0.077 | 18,721.37 | 0.0556 | 0.0214 | 5,203.08 | 13,518.29 |
| 5/14/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 141 | 138.65278 | 3327.6667 | 15195806013 | 10814.9167 | 3.25 | 0.0556 | 601.31 | 0.0556 | | 601.31 |
| 5/14/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 12 | 12 | 288 | 1149228185 | 936 | 3.25 | 0.0556 | 52.04 | 0.0556 | | 52.04 |
| 5/14/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 2106 | 2084.4583 | 50027 | 1.94761E+11 | 162587.75 | 3.25 | 0.0556 | 9,039.88 | 0.0556 | | 9,039.88 |
| 5/14/2022 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S1 | 77 | 75.944444 | 1822.6667 | 6846406546 | 5659.38 | 3.105 | 0.077 | 435.77 | 0.0556 | 0.0214 | 121.11 | 314.66 |
| 5/14/2022 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S1 | 619 | 617.81944 | 14827.667 | 59984573280 | 41991.952 | 2.832 | 0.0556 | 2,334.75 | 0.0556 | | 2,334.75 |
| 5/14/2022 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S1 | 1267 | 1265.1319 | 30363.167 | 1.22897E+11 | 85988.488 | 2.832 | 0.077 | 6,621.11 | 0.0556 | 0.0214 | 1,840.15 | 4,780.96 |
| 5/14/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 411 | 406.1875 | 9748.5 | 39408247391 | 27607.752 | 2.832 | 0.0556 | 1,534.99 | 0.0556 | | 1,534.99 |
| 5/14/2022 | Grand Forks | Celsius | Celsius | HOSTED | Antminer S1 | 1000 | 983.04167 | 23593 | 97044740482 | 69599.35 | 2.95 | 0.0556 | 3,869.72 | 0.0556 | | 3,869.72 |
| 5/14/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 1185 | 1156.0903 | 27746.167 | 1.073E+11 | 94891.89 | 3.42 | 0.0617 | 5,854.83 | 0.0617 | | 5,854.83 |
| 5/14/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 343 | 304.52778 | 7308.6667 | 25510958306 | 23884.7227 | 3.268 | 0.0617 | 1,473.69 | 0.0617 | | 1,473.69 |
| 5/14/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 76 | 70.479167 | 1691.5 | 5906363424 | 5825.526 | 3.444 | 0.0617 | 359.43 | 0.0617 | | 359.43 |
| 5/14/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 206 | 192.29861 | 4615.1667 | 15810165896 | 15506.96 | 3.36 | 0.0617 | 956.78 | 0.0617 | | 956.78 |
| 5/14/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 165 | 155.85417 | 3740.5 | 12872064646 | 12253.878 | 3.276 | 0.0617 | 756.06 | 0.0617 | | 756.06 |
| 5/14/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 11 | 11 | 264 | 810984020.8 | 842.688 | 3.192 | 0.0617 | 51.99 | 0.0617 | | 51.99 |
| 5/14/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 2 | 2 | 48 | 157515277.8 | 149.184 | 3.108 | 0.0617 | 9.20 | 0.0617 | | 9.20 |
| 5/14/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 7 | 7 | 168 | 594797138.9 | 592.704 | 3.528 | 0.0617 | 36.57 | 0.0617 | | 36.57 |
| 5/14/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 2 | 2 | 48 | 191327493.1 | 171.456 | 3.572 | 0.0617 | 10.58 | 0.0617 | | 10.58 |
| 5/14/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 34 | 34 | 816 | 3247408910 | 2852.736 | 3.496 | 0.0617 | 176.01 | 0.0617 | | 176.01 |
| 5/14/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 29 | 29 | 696 | 2671522764 | 2327.424 | 3.344 | 0.0617 | 143.60 | 0.0617 | | 143.60 |
| 5/14/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 180 | 139.93306 | 3359.8333 | 10685465569 | 10724.588 | 3.192 | 0.0617 | 661.71 | 0.0617 | | 661.71 |
| 5/14/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 5 | 5 | 120 | 436778604.2 | 373.92 | 3.116 | 0.0617 | 23.07 | 0.0617 | | 23.07 |
| 5/14/2022 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S1 | 2224 | 2177.1181 | 52250.833 | 2.07937E+11 | 169815.208 | 3.25 | 0.0684 | 11,615.36 | 0.047 | 0.0214 | 3,634.05 | 7,981.31 |
| 5/14/2022 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S1 | 153 | 150.53472 | 3612.8333 | 14407972078 | 11741.7083 | 3.25 | 0.0684 | 803.13 | 0.047 | 0.0214 | 251.27 | 551.86 |
| 5/14/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 1735 | 1699.4028 | 40785.667 | 1.60242E+11 | 132553.417 | 3.25 | 0.047 | 6,230.01 | 0.047 | | 6,230.01 |
| 5/14/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 266 | 261.49306 | 6275.8333 | 28597825312 | 20396.4583 | 3.25 | 0.047 | 958.63 | 0.047 | | 958.63 |
| 5/15/2022 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S1 | 3132 | 3110.5625 | 74653.5 | 3.45353E+11 | 242623.875 | 3.25 | 0.077 | 18,682.04 | 0.0556 | 0.0214 | 5,192.15 | 13,489.89 |
| 5/15/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 141 | 138.82639 | 3331.8333 | 15214186296 | 10828.4583 | 3.25 | 0.0556 | 602.06 | 0.0556 | | 602.06 |
| 5/15/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 12 | 12 | 288 | 1150406952 | 936 | 3.25 | 0.0556 | 52.04 | 0.0556 | | 52.04 |
| 5/15/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 2106 | 2070.7639 | 49698.333 | 1.93456E+11 | 161519.583 | 3.25 | 0.0556 | 8,980.49 | 0.0556 | | 8,980.49 |
| 5/15/2022 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S1 | 77 | 74.388889 | 1785.3333 | 6708513049 | 5543.46 | 3.105 | 0.077 | 426.85 | 0.0556 | 0.0214 | 118.63 | 308.22 |
| 5/15/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 619 | 617.88889 | 14829.333 | 59994959616 | 41996.672 | 2.832 | 0.0556 | 2,335.01 | 0.0556 | | 2,335.01 |
| 5/15/2022 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S1 | 1267 | 1254.4167 | 30106 | 1.21861E+11 | 85260.192 | 2.832 | 0.077 | 6,565.03 | 0.0556 | 0.0214 | 1,824.57 | 4,740.47 |
| 5/15/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 411 | 394.38889 | 9465.333 | 38150301626 | 26805.824 | 2.832 | 0.0556 | 1,490.40 | 0.0556 | | 1,490.40 |
| 5/15/2022 | Grand Forks | Celsius | Celsius | HOSTED | Antminer S1 | 1000 | 853.65972 | 20487.833 | 84201917387 | 60439.1083 | 2.95 | 0.0556 | 3,360.41 | 0.0556 | | 3,360.41 |
| 5/15/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 1185 | 1109.0347 | 26616.833 | 1.02626E+11 | 91029.57 | 3.42 | 0.0617 | 5,616.52 | 0.0617 | | 5,616.52 |
| 5/15/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 343 | 214.99306 | 5159.8333 | 18683785715 | 16862.3353 | 3.268 | 0.0617 | 1,040.41 | 0.0617 | | 1,040.41 |
| 5/15/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 76 | 70.486111 | 1691.6667 | 5917567229 | 5826.3 | 3.444 | 0.0617 | 359.47 | 0.0617 | | 359.47 |
| 5/15/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 206 | 196.57639 | 4717.8333 | 16234478486 | 15851.92 | 3.36 | 0.0617 | 978.06 | 0.0617 | | 978.06 |
| 5/15/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 165 | 156.96528 | 3767.1667 | 12989132451 | 12341.238 | 3.276 | 0.0617 | 761.45 | 0.0617 | | 761.45 |
| 5/15/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 11 | 11 | 264 | 810976201.4 | 842.688 | 3.192 | 0.0617 | 51.99 | 0.0617 | | 51.99 |
| 5/15/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 2 | 2 | 48 | 157521513.9 | 149.184 | 3.108 | 0.0617 | 9.20 | 0.0617 | | 9.20 |
| 5/15/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 7 | 7 | 168 | 594873368.1 | 592.704 | 3.528 | 0.0617 | 36.57 | 0.0617 | | 36.57 |
| 5/15/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 2 | 2 | 48 | 191791444.4 | 171.456 | 3.572 | 0.0617 | 10.58 | 0.0617 | | 10.58 |
| 5/15/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 34 | 34 | 816 | 3247222458 | 2852.736 | 3.496 | 0.0617 | 176.01 | 0.0617 | | 176.01 |
| 5/15/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 29 | 29 | 696 | 2671574347 | 2327.424 | 3.344 | 0.0617 | 143.60 | 0.0617 | | 143.60 |
| 5/15/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 180 | 123.88194 | 2973.1667 | 9715529667 | 9490.348 | 3.192 | 0.0617 | 585.55 | 0.0617 | | 585.55 |
| 5/15/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 5 | 5 | 120 | 436844173.6 | 373.92 | 3.116 | 0.0617 | 23.07 | 0.0617 | | 23.07 |
| 5/15/2022 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S1 | 2224 | 2178.3264 | 52279.833 | 2.08201E+11 | 169909.458 | 3.25 | 0.0684 | 11,621.81 | 0.047 | 0.0214 | 3,636.06 | 7,985.74 |
| 5/15/2022 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S1 | 153 | 151.26389 | 3630.3333 | 14483015911 | 11798.5833 | 3.25 | 0.0684 | 807.02 | 0.047 | 0.0214 | 252.49 | 554.53 |
| 5/15/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 1735 | 1696.7847 | 40722.833 | 1.60048E+11 | 132349.208 | 3.25 | 0.047 | 6,220.41 | 0.047 | | 6,220.41 |
| 5/15/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 266 | 259.32639 | 6223.8333 | 28348633676 | 20227.4583 | 3.25 | 0.047 | 950.69 | 0.047 | | 950.69 |
| 5/15/2022 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S1 | 53 | 53 | 1272 | 4888983543 | 4134 | 3.25 | 0.0556 | 229.85 | 0.0556 | | 229.85 |
| 5/15/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 373 | 372.77778 | 8946.6667 | 34409050334 | 29076.6667 | 3.25 | 0.0556 | 1,616.66 | 0.0556 | | 1,616.66 |
| 5/15/2022 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S1 | 1812 | 1810.0139 | 43440.333 | 1.73206E+11 | 141181.083 | 3.25 | 0.0556 | 7,849.67 | 0.0556 | | 7,849.67 |
| 5/15/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 702 | 699.8125 | 16795.5 | 66962865603 | 54585.375 | 3.25 | 0.0556 | 3,034.95 | 0.0556 | | 3,034.95 |
| 5/15/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 23 | 21.791667 | 523 | 2053459986 | 1699.75 | 3.25 | 0.0556 | 94.51 | 0.0556 | | 94.51 |
| 5/15/2022 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S1 | 9 | 9 | 216 | 958527692.2 | 702 | 3.25 | 0.0556 | 39.03 | 0.0556 | | 39.03 |
| 5/15/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 8 | 8 | 192 | 851312632 | 624 | 3.25 | 0.0556 | 34.69 | 0.0556 | | 34.69 |
| 5/15/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 44 | 42.569444 | 1021.6667 | 4761244217 | 3320.41667 | 3.25 | 0.0556 | 184.62 | 0.0556 | | 184.62 |
| 5/15/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 1174 | 1171.2361 | 28109.667 | 1.11916E+11 | 91356.4167 | 3.25 | 0.0556 | 5,079.42 | 0.0556 | | 5,079.42 |
| 5/15/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 2326 | 2292.6597 | 55023.833 | 2.15765E+11 | 178827.458 | 3.25 | 0.0556 | 9,942.81 | 0.0556 | | 9,942.81 |
| 5/15/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 2978 | 2961.5903 | 71078.167 | 2.82747E+11 | 231004.042 | 3.25 | 0.0556 | 12,843.82 | 0.0556 | | 12,843.82 |
| 5/15/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 22 | 22 | 528 | 2104991694 | 1716 | 3.25 | 0.0556 | 95.41 | 0.0556 | | 95.41 |
| 5/15/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 500 | 499.11111 | 11978.667 | 55589123827 | 38930.6667 | 3.25 | 0.0556 | 2,164.55 | 0.0556 | | 2,164.55 |

| Date | Name | | | Status | Miner | | | | | | | | | | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/15/2022 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S1 | 150 | 149.4375 | 3586.5 | 14240305879 | 11656.125 | 3.25 | 0.0556 | 648.08 | 0.0556 | | | 648.08 |
| 5/15/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 898 | 898 | 21552 | 85872633198 | 70044 | 3.25 | 0.0556 | 3,894.45 | 0.0556 | | | 3,894.45 |
| 5/15/2022 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S1 | 143 | 136.35417 | 3272.5 | 12987461622 | 10635.625 | 3.25 | 0.077 | 818.94 | 0.0556 | 0.0214 | 227.60 | 591.34 |
| 5/15/2022 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S1 | 1797 | 1794.3194 | 43063.667 | 1.6155E+11 | 139956.917 | 3.25 | 0.077 | 10,776.68 | 0.0556 | 0.0214 | 2,995.08 | 7,781.60 |
| 5/15/2022 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S1 | 106 | 102.61806 | 2462.8333 | 11391904450 | 8004.20833 | 3.25 | 0.0556 | 445.03 | 0.0556 | | | 445.03 |
| 5/15/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 394 | 393.97222 | 9455.3333 | 43914433413 | 30729.8333 | 3.25 | 0.0556 | 1,708.58 | 0.0556 | | | 1,708.58 |
| 5/16/2022 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S1 | 3132 | 3124.375 | 74985 | 3.46857E+11 | 243701.25 | 3.25 | 0.077 | 18,765.00 | 0.0556 | 0.0214 | 5,215.21 | 13,549.79 |
| 5/16/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 141 | 140.125 | 3363 | 15327398530 | 10929.75 | 3.25 | 0.0556 | 607.69 | 0.0556 | | | 607.69 |
| 5/16/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 12 | 12 | 288 | 1149950782 | 936 | 3.25 | 0.0556 | 52.04 | 0.0556 | | | 52.04 |
| 5/16/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 2106 | 2094.8819 | 50277.167 | 1.95641E+11 | 163400.792 | 3.25 | 0.0556 | 9,085.08 | 0.0556 | | | 9,085.08 |
| 5/16/2022 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S1 | 77 | 75.666667 | 1816 | 682877124 | 5638.68 | 3.105 | 0.077 | 434.18 | 0.0556 | 0.0214 | 120.67 | 313.51 |
| 5/16/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 619 | 616.34722 | 14792.333 | 59822505243 | 41891.888 | 2.832 | 0.0556 | 2,329.19 | 0.0556 | 0.0214 | | 2,329.19 |
| 5/16/2022 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S1 | 1267 | 1242.6181 | 29822.833 | 1.20617E+11 | 84458.264 | 2.832 | 0.077 | 6,503.29 | 0.0556 | 0.0214 | 1,807.41 | 4,695.88 |
| 5/16/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 411 | 385.55556 | 9253.3333 | 37222003256 | 26205.44 | 2.832 | 0.0556 | 1,457.02 | 0.0556 | | | 1,457.02 |
| 5/16/2022 | Grand Forks | Celsius | Celsius | HOSTED | Antminer S1 | 1000 | 834.75694 | 20034.167 | 82426288338 | 59100.7917 | 2.95 | 0.0556 | 3,286.00 | 0.0556 | | | 3,286.00 |
| 5/16/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 1185 | 1091.4861 | 26195.667 | 1.00171E+11 | 89589.18 | 3.42 | 0.0617 | 5,527.65 | 0.0617 | | | 5,527.65 |
| 5/16/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 343 | 239.70833 | 5753 | 21088996056 | 18800.804 | 3.268 | 0.0617 | 1,160.01 | 0.0617 | | | 1,160.01 |
| 5/16/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 76 | 71.222222 | 1709.3333 | 5974517083 | 5886.944 | 3.444 | 0.0617 | 363.22 | 0.0617 | | | 363.22 |
| 5/16/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 206 | 197.68056 | 4744.3333 | 16318469708 | 15940.96 | 3.36 | 0.0617 | 983.56 | 0.0617 | | | 983.56 |
| 5/16/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 165 | 160.26389 | 3846.3333 | 13290754264 | 12600.588 | 3.276 | 0.0617 | 777.46 | 0.0617 | | | 777.46 |
| 5/16/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 11 | 10.979167 | 263.5 | 798105576.4 | 841.092 | 3.192 | 0.0617 | 51.90 | 0.0617 | | | 51.90 |
| 5/16/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 2 | 2 | 48 | 157510076.4 | 149.184 | 3.108 | 0.0617 | 9.20 | 0.0617 | | | 9.20 |
| 5/16/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 7 | 7 | 168 | 594261131.9 | 592.704 | 3.528 | 0.0617 | 36.57 | 0.0617 | | | 36.57 |
| 5/16/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 2 | 1.8611111 | 44.666667 | 173812868.1 | 159.549333 | 3.572 | 0.0617 | 9.84 | 0.0617 | | | 9.84 |
| 5/16/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 34 | 34 | 816 | 3169538174 | 2852.736 | 3.496 | 0.0617 | 176.01 | 0.0617 | | | 176.01 |
| 5/16/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 29 | 25.430556 | 610.33333 | 2320148271 | 2040.95467 | 3.344 | 0.0617 | 125.93 | 0.0617 | | | 125.93 |
| 5/16/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 180 | 121.80556 | 2923.3333 | 9888930611 | 9331.28 | 3.192 | 0.0617 | 575.74 | 0.0617 | | | 575.74 |
| 5/16/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 5 | 5 | 120 | 436550194.4 | 373.92 | 3.116 | 0.0617 | 23.07 | 0.0617 | | | 23.07 |
| 5/16/2022 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S1 | 2224 | 2158.4653 | 51803.167 | 2.06212E+11 | 168360.292 | 3.25 | 0.0684 | 11,515.84 | 0.047 | 0.0214 | 3,602.91 | 7,912.93 |
| 5/16/2022 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S1 | 153 | 151.55556 | 3637.3333 | 14511080134 | 11821.3333 | 3.25 | 0.0684 | 808.58 | 0.047 | 0.0214 | 252.98 | 555.60 |
| 5/16/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 1735 | 1689.1042 | 40538.5 | 1.59285E+11 | 131750.125 | 3.25 | 0.047 | 6,192.26 | 0.047 | | | 6,192.26 |
| 5/16/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 266 | 257.84722 | 6188.3333 | 28185392447 | 20112.0833 | 3.25 | 0.0556 | 945.27 | 0.047 | | | 945.27 |
| 5/16/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 2326 | 2302.7708 | 55266.5 | 2.16694E+11 | 179616.125 | 3.25 | 0.0556 | 9,986.66 | 0.0556 | | | 9,986.66 |
| 5/16/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 1174 | 1171.75 | 28122 | 1.11968E+11 | 91396.5 | 3.25 | 0.0556 | 5,081.65 | 0.0556 | | | 5,081.65 |
| 5/16/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 44 | 43.583333 | 1046 | 4871765367 | 3399.5 | 3.25 | 0.0556 | 189.01 | 0.0556 | | | 189.01 |
| 5/16/2022 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S1 | 8 | 8 | 192 | 851329582.1 | 624 | 3.25 | 0.0556 | 34.69 | 0.0556 | | | 34.69 |
| 5/16/2022 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S1 | 9 | 9 | 216 | 958029757.5 | 702 | 3.25 | 0.0556 | 39.03 | 0.0556 | | | 39.03 |
| 5/16/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 23 | 20.5 | 492 | 1930587671 | 1599 | 3.25 | 0.0556 | 88.90 | 0.0556 | | | 88.90 |
| 5/16/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 702 | 699.58333 | 16790 | 66934559376 | 54567.5 | 3.25 | 0.0556 | 3,033.95 | 0.0556 | | | 3,033.95 |
| 5/16/2022 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S1 | 1812 | 1809.2153 | 43421.167 | 1.73136E+11 | 141118.792 | 3.25 | 0.0556 | 7,846.20 | 0.0556 | | | 7,846.20 |
| 5/16/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 373 | 372.11806 | 8930.8333 | 34342785087 | 29025.2083 | 3.25 | 0.0556 | 1,613.80 | 0.0556 | | | 1,613.80 |
| 5/16/2022 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S1 | 53 | 53 | 1272 | 4891282311 | 4134 | 3.25 | 0.0556 | 229.85 | 0.0556 | | | 229.85 |
| 5/16/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 2978 | 2947.5 | 70740 | 2.81363E+11 | 229905 | 3.25 | 0.0556 | 12,782.72 | 0.0556 | | | 12,782.72 |
| 5/16/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 22 | 22 | 528 | 2106977845 | 1716 | 3.25 | 0.0556 | 95.41 | 0.0556 | | | 95.41 |
| 5/16/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 500 | 497.22917 | 11933.5 | 55381755222 | 38783.875 | 3.25 | 0.0556 | 2,156.38 | 0.0556 | | | 2,156.38 |
| 5/16/2022 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S1 | 150 | 148.76389 | 3570.3333 | 14178401314 | 11603.5833 | 3.25 | 0.0556 | 645.16 | 0.0556 | | | 645.16 |
| 5/16/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 898 | 897.01389 | 21528.333 | 85668954530 | 69967.0833 | 3.25 | 0.0556 | 3,890.17 | 0.0556 | | | 3,890.17 |
| 5/16/2022 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S1 | 143 | 129.27778 | 3102.6667 | 12295883215 | 10083.6667 | 3.25 | 0.077 | 776.44 | 0.0556 | 0.0214 | 215.79 | 560.65 |
| 5/16/2022 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S1 | 1797 | 1795.6875 | 43096.5 | 1.61693E+11 | 140063.625 | 3.25 | 0.077 | 10,784.90 | 0.0556 | 0.0214 | 2,997.36 | 7,787.54 |
| 5/16/2022 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S1 | 106 | 100.91667 | 2422 | 11206428999 | 7871.5 | 3.25 | 0.0556 | 437.66 | 0.0556 | | | 437.66 |
| 5/16/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 394 | 393.97222 | 9455.3333 | 43917970414 | 30729.8333 | 3.25 | 0.0556 | 1,708.58 | 0.0556 | | | 1,708.58 |
| 5/17/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 266 | 259.4375 | 6226.5 | 28363245079 | 20236.125 | 3.25 | 0.047 | 951.10 | 0.047 | | | 951.10 |
| 5/17/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 1735 | 1685.4444 | 40450.667 | 1.58935E+11 | 131464.667 | 3.25 | 0.047 | 6,178.84 | 0.047 | | | 6,178.84 |
| 5/17/2022 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S1 | 153 | 151.5 | 3636 | 14502651614 | 11817 | 3.25 | 0.0684 | 808.28 | 0.047 | 0.0214 | 252.88 | 555.40 |
| 5/17/2022 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S1 | 2224 | 2158.9722 | 51815.333 | 2.06321E+11 | 168399.833 | 3.25 | 0.0684 | 11,518.55 | 0.047 | 0.0214 | 3,603.76 | 7,914.79 |
| 5/17/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 5 | 5 | 120 | 436079458.3 | 373.92 | 3.116 | 0.0617 | 23.07 | 0.0617 | | | 23.07 |
| 5/17/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 180 | 146.48611 | 3515.6667 | 11904254958 | 11222.008 | 3.192 | 0.0617 | 692.40 | 0.0617 | | | 692.40 |
| 5/17/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 29 | 28.423611 | 682.16667 | 2629536979 | 2281.16533 | 3.344 | 0.0617 | 140.75 | 0.0617 | | | 140.75 |
| 5/17/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 34 | 34 | 816 | 3010209389 | 2852.736 | 3.496 | 0.0617 | 176.01 | 0.0617 | | | 176.01 |
| 5/17/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 2 | 2 | 48 | 190790756.9 | 171.456 | 3.572 | 0.0617 | 10.58 | 0.0617 | | | 10.58 |
| 5/17/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 7 | 7 | 168 | 591930298.6 | 592.704 | 3.528 | 0.0617 | 36.57 | 0.0617 | | | 36.57 |
| 5/17/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 2 | 2 | 48 | 157512479.2 | 149.184 | 3.108 | 0.0617 | 9.20 | 0.0617 | | | 9.20 |
| 5/17/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 11 | 10.868056 | 260.83333 | 749384798.6 | 832.58 | 3.192 | 0.0617 | 51.37 | 0.0617 | | | 51.37 |
| 5/17/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 165 | 159.6875 | 3832.5 | 13118994750 | 12555.27 | 3.276 | 0.0617 | 774.66 | 0.0617 | | | 774.66 |
| 5/17/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 206 | 195.97222 | 4703.3333 | 15879941188 | 15803.2 | 3.36 | 0.0617 | 975.06 | 0.0617 | | | 975.06 |
| 5/17/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 76 | 70.951389 | 1702.8333 | 5820702069 | 5864.558 | 3.444 | 0.0617 | 361.84 | 0.0617 | | | 361.84 |
| 5/17/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 343 | 319.4375 | 7666.5 | 28306102014 | 25054.122 | 3.268 | 0.0617 | 1,545.84 | 0.0617 | | | 1,545.84 |

| Date | Site | | | Model | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/17/2022 | Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 1185 | 1159.5 | 27828 | 1.06494E+11 | 95171.76 | 3.42 | 0.0617 | 5,872.10 | 0.0617 | | | | 5,872.10 |
| 5/17/2022 | Grand Forks Celsius | Celsius | HOSTED | Antminer S1 | 1000 | 980.35417 | 23528.5 | 96933395970 | 69409.075 | 2.95 | 0.0556 | 3,859.14 | 0.0556 | | | | 3,859.14 |
| 5/17/2022 | Calvert City Celsius | Celsius | HOSTED | Antminer S1 | 411 | 388.88194 | 9333.1667 | 37616697120 | 26431.528 | 2.832 | 0.0556 | 1,469.59 | 0.0556 | | | | 1,469.59 |
| 5/17/2022 | Dalton 3 | Celsius | HOSTED | Antminer S1 | 1267 | 1262.8889 | 30309.333 | 1.22719E+11 | 85836.032 | 2.832 | 0.077 | 6,609.37 | 0.0556 | 0.0214 | 1,836.89 | | 4,772.48 |
| 5/17/2022 | Calvert City Celsius | Celsius | HOSTED | Antminer S1 | 619 | 616.18056 | 14788.333 | 59822595060 | 41880.56 | 2.832 | 0.0556 | 2,328.56 | 0.0556 | | | | 2,328.56 |
| 5/17/2022 | Dalton 1 | Celsius | HOSTED | Antminer S1 | 77 | 74.555556 | 1789.3333 | 6723347651 | 5555.88 | 3.105 | 0.077 | 427.80 | 0.0556 | 0.0214 | 118.90 | | 308.91 |
| 5/17/2022 | Calvert City Celsius | Celsius | HOSTED | Antminer S1 | 2106 | 2094.5556 | 50269.333 | 1.95642E+11 | 163375.333 | 3.25 | 0.0556 | 9,083.67 | 0.0556 | | | | 9,083.67 |
| 5/17/2022 | Marble 2 | Celsius | HOSTED | Antminer S1 | 12 | 12 | 288 | 1149151137 | 936 | 3.25 | 0.0556 | 52.04 | 0.0556 | | | | 52.04 |
| 5/17/2022 | Calvert City Celsius | Celsius | HOSTED | Antminer S1 | 141 | 140.42361 | 3370.1667 | 15394485624 | 10953.0417 | 3.25 | 0.0556 | 608.99 | 0.0556 | | | | 608.99 |
| 5/17/2022 | Dalton 3 | Celsius | HOSTED | Antminer S1 | 3132 | 3127.5278 | 75060.667 | 3.47217E+11 | 243947.167 | 3.25 | 0.077 | 18,783.93 | 0.0556 | 0.0214 | 5,220.47 | | 13,563.46 |
| 5/17/2022 | Marble 2 | Celsius | HOSTED | Antminer S1 | 394 | 393.82639 | 9451.8333 | 43901794005 | 30718.4583 | 3.25 | 0.0556 | 1,707.95 | 0.0556 | | | | 1,707.95 |
| 5/17/2022 | Marble 1 | Celsius | HOSTED | Antminer S1 | 106 | 98.118056 | 2354.8333 | 10899932474 | 7653.20833 | 3.25 | 0.0556 | 425.52 | 0.0556 | | | | 425.52 |
| 5/17/2022 | Dalton 2 | Celsius | HOSTED | Antminer S1 | 1797 | 1796.6736 | 43120.167 | 1.6178E+11 | 140140.542 | 3.25 | 0.077 | 10,790.82 | 0.0556 | 0.0214 | 2,999.01 | | 7,791.81 |
| 5/17/2022 | Dalton 1 | Celsius | HOSTED | Antminer S1 | 143 | 133.64583 | 3207.5 | 12724438383 | 10424.375 | 3.25 | 0.077 | 802.68 | 0.0556 | 0.0214 | 223.08 | | 579.60 |
| 5/17/2022 | Marble 2 | Celsius | HOSTED | Antminer S1 | 898 | 897.41667 | 21538 | 85664762669 | 69998.5 | 3.25 | 0.0556 | 3,891.92 | 0.0556 | | | | 3,891.92 |
| 5/17/2022 | Marble 1 | Celsius | HOSTED | Antminer S1 | 150 | 148.70833 | 3569 | 14175255986 | 11599.25 | 3.25 | 0.0556 | 644.92 | 0.0556 | | | | 644.92 |
| 5/17/2022 | Marble 2 | Celsius | HOSTED | Antminer S1 | 500 | 498.13889 | 11955.333 | 55491554009 | 38854.8333 | 3.25 | 0.0556 | 2,160.33 | 0.0556 | | | | 2,160.33 |
| 5/17/2022 | Calvert City Celsius | Celsius | HOSTED | Antminer S1 | 22 | 22 | 528 | 2104883373 | 1716 | 3.25 | 0.0556 | 95.41 | 0.0556 | | | | 95.41 |
| 5/17/2022 | Marble 2 | Celsius | HOSTED | Antminer S1 | 2978 | 2956.6042 | 70958.5 | 2.82279E+11 | 230615.125 | 3.25 | 0.0556 | 12,822.20 | 0.0556 | | | | 12,822.20 |
| 5/17/2022 | Calvert City Celsius | Celsius | HOSTED | Antminer S1 | 2326 | 2298.2292 | 55157.5 | 2.16266E+11 | 179261.875 | 3.25 | 0.0556 | 9,966.96 | 0.0556 | | | | 9,966.96 |
| 5/17/2022 | Marble 2 | Celsius | HOSTED | Antminer S1 | 1174 | 1170.9931 | 28103.833 | 1.11889E+11 | 91337.4583 | 3.25 | 0.0556 | 5,078.36 | 0.0556 | | | | 5,078.36 |
| 5/17/2022 | Calvert City Celsius | Celsius | HOSTED | Antminer S1 | 44 | 42.875 | 1029 | 4791026652 | 3344.25 | 3.25 | 0.0556 | 185.94 | 0.0556 | | | | 185.94 |
| 5/17/2022 | Calvert City Celsius | Celsius | HOSTED | Antminer S1 | 8 | 8 | 192 | 852464957.2 | 624 | 3.25 | 0.0556 | 34.69 | 0.0556 | | | | 34.69 |
| 5/17/2022 | Marble 1 | Celsius | HOSTED | Antminer S1 | 9 | 9 | 216 | 957354447.8 | 702 | 3.25 | 0.0556 | 39.03 | 0.0556 | | | | 39.03 |
| 5/17/2022 | Calvert City Celsius | Celsius | HOSTED | Antminer S1 | 23 | 21 | 504 | 1976694496 | 1638 | 3.25 | 0.0556 | 91.07 | 0.0556 | | | | 91.07 |
| 5/17/2022 | Marble 2 | Celsius | HOSTED | Antminer S1 | 702 | 701 | 16824 | 67044910945 | 54678 | 3.25 | 0.0556 | 3,040.10 | 0.0556 | | | | 3,040.10 |
| 5/17/2022 | Marble 1 | Celsius | HOSTED | Antminer S1 | 1812 | 1807.5833 | 43382 | 1.72967E+11 | 140991.5 | 3.25 | 0.0556 | 7,839.13 | 0.0556 | | | | 7,839.13 |
| 5/17/2022 | Marble 2 | Celsius | HOSTED | Antminer S1 | 373 | 372.20833 | 8933 | 34357417737 | 29032.25 | 3.25 | 0.0556 | 1,614.19 | 0.0556 | | | | 1,614.19 |
| 5/17/2022 | Marble 1 | Celsius | HOSTED | Antminer S1 | 53 | 53 | 1272 | 4887673154 | 4134 | 3.25 | 0.0556 | 229.85 | 0.0556 | | | | 229.85 |
| 5/18/2022 | Marble 1 | Celsius | HOSTED | Antminer S1 | 53 | 53 | 1272 | 4889345374 | 4134 | 3.25 | 0.0556 | 229.85 | 0.0556 | | | | 229.85 |
| 5/18/2022 | Marble 2 | Celsius | HOSTED | Antminer S1 | 373 | 372.46389 | 8939.1333 | 34373177886 | 29052.1833 | 3.25 | 0.0556 | 1,615.30 | 0.0556 | | | | 1,615.30 |
| 5/18/2022 | Marble 1 | Celsius | HOSTED | Antminer S1 | 1812 | 1809.0833 | 43418 | 1.73109E+11 | 141108.5 | 3.25 | 0.0556 | 7,845.63 | 0.0556 | | | | 7,845.63 |
| 5/18/2022 | Marble 2 | Celsius | HOSTED | Antminer S1 | 702 | 701.34583 | 16832.3 | 67084642784 | 54704.975 | 3.25 | 0.0556 | 3,041.60 | 0.0556 | | | | 3,041.60 |
| 5/18/2022 | Calvert City Celsius | Celsius | HOSTED | Antminer S1 | 23 | 20.675 | 496.2 | 1947080769 | 1612.65 | 3.25 | 0.0556 | 89.66 | 0.0556 | | | | 89.66 |
| 5/18/2022 | Marble 1 | Celsius | HOSTED | Antminer S1 | 9 | 9 | 216 | 957180829.3 | 702 | 3.25 | 0.0556 | 39.03 | 0.0556 | | | | 39.03 |
| 5/18/2022 | Calvert City Celsius | Celsius | HOSTED | Antminer S1 | 8 | 8 | 192 | 852430665.5 | 624 | 3.25 | 0.0556 | 34.69 | 0.0556 | | | | 34.69 |
| 5/18/2022 | Calvert City Celsius | Celsius | HOSTED | Antminer S1 | 44 | 43.715278 | 1049.1667 | 4888213542 | 3409.79167 | 3.25 | 0.0556 | 189.58 | 0.0556 | | | | 189.58 |
| 5/18/2022 | Marble 2 | Celsius | HOSTED | Antminer S1 | 1174 | 1172.6125 | 28142.7 | 1.12014E+11 | 91463.775 | 3.25 | 0.0556 | 5,085.39 | 0.0556 | | | | 5,085.39 |
| 5/18/2022 | Calvert City Celsius | Celsius | HOSTED | Antminer S1 | 2326 | 2295.6389 | 55095.333 | 2.16042E+11 | 179059.833 | 3.25 | 0.0556 | 9,955.73 | 0.0556 | | | | 9,955.73 |
| 5/18/2022 | Marble 2 | Celsius | HOSTED | Antminer S1 | 2978 | 2964.4417 | 71146.6 | 2.8298E+11 | 231226.45 | 3.25 | 0.0556 | 12,856.19 | 0.0556 | | | | 12,856.19 |
| 5/18/2022 | Calvert City Celsius | Celsius | HOSTED | Antminer S1 | 22 | 22 | 528 | 2104314459 | 1716 | 3.25 | 0.0556 | 95.41 | 0.0556 | | | | 95.41 |
| 5/18/2022 | Marble 2 | Celsius | HOSTED | Antminer S1 | 500 | 498.22639 | 11957.433 | 55490691217 | 38861.6583 | 3.25 | 0.0556 | 2,160.71 | 0.0556 | | | | 2,160.71 |
| 5/18/2022 | Marble 1 | Celsius | HOSTED | Antminer S1 | 150 | 148.45972 | 3563.0333 | 14155041666 | 11579.8583 | 3.25 | 0.0556 | 643.84 | 0.0556 | | | | 643.84 |
| 5/18/2022 | Marble 2 | Celsius | HOSTED | Antminer S1 | 898 | 896.62361 | 21518.967 | 85611813810 | 69936.6417 | 3.25 | 0.0556 | 3,888.48 | 0.0556 | | | | 3,888.48 |
| 5/18/2022 | Dalton 1 | Celsius | HOSTED | Antminer S1 | 143 | 134.75417 | 3234.1 | 12825418377 | 10510.825 | 3.25 | 0.077 | 809.33 | 0.0556 | 0.0214 | 224.93 | | 584.40 |
| 5/18/2022 | Dalton 2 | Celsius | HOSTED | Antminer S1 | 1797 | 1793.4125 | 43041.9 | 1.61463E+11 | 139886.175 | 3.25 | 0.077 | 10,771.24 | 0.0556 | 0.0214 | 2,993.56 | | 7,777.67 |
| 5/18/2022 | Marble 1 | Celsius | HOSTED | Antminer S1 | 106 | 101.52083 | 2436.5 | 11272097370 | 7918.625 | 3.25 | 0.0556 | 440.28 | 0.0556 | | | | 440.28 |
| 5/18/2022 | Marble 2 | Celsius | HOSTED | Antminer S1 | 394 | 393.77778 | 9450.6667 | 43900883078 | 30714.6667 | 3.25 | 0.0556 | 1,707.74 | 0.0556 | | | | 1,707.74 |
| 5/18/2022 | Dalton 3 | Celsius | HOSTED | Antminer S1 | 3132 | 3094.7417 | 74273.8 | 3.43475E+11 | 241389.85 | 3.25 | 0.077 | 18,587.02 | 0.0556 | 0.0214 | 5,165.74 | | 13,421.28 |
| 5/18/2022 | Calvert City Celsius | Celsius | HOSTED | Antminer S1 | 141 | 140.82639 | 3379.8333 | 15441489108 | 10984.4583 | 3.25 | 0.0556 | 610.74 | 0.0556 | | | | 610.74 |
| 5/18/2022 | Marble 2 | Celsius | HOSTED | Antminer S1 | 12 | 12 | 288 | 1150328715 | 936 | 3.25 | 0.0556 | 52.04 | 0.0556 | | | | 52.04 |
| 5/18/2022 | Calvert City Celsius | Celsius | HOSTED | Antminer S1 | 2106 | 2095.3208 | 50287.7 | 1.9572E+11 | 163435.025 | 3.25 | 0.0556 | 9,086.99 | 0.0556 | | | | 9,086.99 |
| 5/18/2022 | Dalton 3 | Celsius | HOSTED | Antminer S1 | 77 | 74.484722 | 1787.6333 | 6728210207 | 5550.6015 | 3.105 | 0.077 | 427.40 | 0.0556 | 0.0214 | 118.78 | | 308.61 |
| 5/18/2022 | Calvert City Celsius | Celsius | HOSTED | Antminer S1 | 619 | 618.64583 | 14847.5 | 60067298358 | 42048.12 | 2.832 | 0.0556 | 2,337.88 | 0.0556 | | | | 2,337.88 |
| 5/18/2022 | Dalton 3 | Celsius | HOSTED | Antminer S1 | 1267 | 1260.3458 | 30248.3 | 1.22466E+11 | 85663.1856 | 2.832 | 0.077 | 6,596.07 | 0.0556 | 0.0214 | 1,833.19 | | 4,762.87 |
| 5/18/2022 | Calvert City Celsius | Celsius | HOSTED | Antminer S1 | 411 | 388.99306 | 9335.8333 | 37601362289 | 26439.08 | 2.832 | 0.0556 | 1,470.01 | 0.0556 | | | | 1,470.01 |
| 5/18/2022 | Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 1000 | 945.42917 | 22690.3 | 93359849061 | 66936.385 | 2.95 | 0.0556 | 3,721.66 | 0.0556 | | | | 3,721.66 |
| 5/18/2022 | Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 1185 | 1159.8931 | 27837.431 | 1.06001E+11 | 95204.022 | 3.42 | 0.0617 | 5,874.09 | 0.0617 | | | | 5,874.09 |
| 5/18/2022 | Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 343 | 310.25556 | 7446.1333 | 26352216233 | 24333.9637 | 3.268 | 0.0617 | 1,501.41 | 0.0617 | | | | 1,501.41 |
| 5/18/2022 | Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 76 | 70.536111 | 1692.8667 | 5899106014 | 5830.2328 | 3.444 | 0.0617 | 359.73 | 0.0617 | | | | 359.73 |
| 5/18/2022 | Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 206 | 193.52361 | 4644.5667 | 15893449119 | 15605.744 | 3.36 | 0.0617 | 962.87 | 0.0617 | | | | 962.87 |
| 5/18/2022 | Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 165 | 159.4125 | 3825.9 | 13122530933 | 12533.6484 | 3.276 | 0.0617 | 773.33 | 0.0617 | | | | 773.33 |
| 5/18/2022 | Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 11 | 11 | 264 | 804456952.8 | 842.688 | 3.192 | 0.0617 | 51.99 | 0.0617 | | | | 51.99 |
| 5/18/2022 | Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 2 | 2 | 48 | 157505784.7 | 149.184 | 3.108 | 0.0617 | 9.20 | 0.0617 | | | | 9.20 |
| 5/18/2022 | Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 7 | 7 | 168 | 592172377.8 | 592.704 | 3.528 | 0.0617 | 36.57 | 0.0617 | | | | 36.57 |
| 5/18/2022 | Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 2 | 1.9861111 | 47.666667 | 186380202.8 | 170.265333 | 3.572 | 0.0617 | 10.51 | 0.0617 | | | | 10.51 |
| 5/18/2022 | Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 34 | 34 | 816 | 2881545775 | 2852.736 | 3.496 | 0.0617 | 176.01 | 0.0617 | | | | 176.01 |

| Date | Site | | | Machine | Qty | | | | | | | | | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/18/2022 | Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 29 | 28.868056 | 692.83333 | 2640169847 | 2316.83467 | 3.344 | 0.0617 | 142.95 | 0.0617 | | | 142.95 |
| 5/18/2022 | Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 180 | 138.21667 | 3317.2 | 10251233207 | 10588.5024 | 3.192 | 0.0617 | 653.31 | 0.0617 | | | 653.31 |
| 5/18/2022 | Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 5 | 5 | 120 | 436740312.5 | 373.92 | 3.116 | 0.0617 | 23.07 | 0.0617 | | | 23.07 |
| 5/18/2022 | Dalton 1 Celsius | Celsius | HOSTED | Antminer S1 | 2224 | 2100.7278 | 50417.467 | 2.00553E+11 | 163856.767 | 3.25 | 0.0684 | 11,207.80 | 0.047 | | 3,506.53 | 7,701.27 |
| 5/18/2022 | Dalton 2 Celsius | Celsius | HOSTED | Antminer S1 | 153 | 148.2625 | 3558.3 | 14183856096 | 11564.475 | 3.25 | 0.0684 | 791.01 | 0.047 | 0.0214 | 247.48 | 543.53 |
| 5/18/2022 | Calvert City Celsius | Celsius | HOSTED | Antminer S1 | 1735 | 1680.1528 | 40323.667 | 1.58418E+11 | 131051.917 | 3.25 | 0.047 | 6,159.44 | 0.047 | | | 6,159.44 |
| 5/18/2022 | Calvert City Celsius | Celsius | HOSTED | Antminer S1 | 266 | 257.97222 | 6191.3333 | 28202842146 | 20121.8333 | 3.25 | 0.047 | 945.73 | 0.047 | | | 945.73 |
| 5/19/2022 | Marble 2 Celsius | Celsius | HOSTED | Antminer S1 | 2978 | 2968.0208 | 71232.5 | 2.83344E+11 | 231505.625 | 3.25 | 0.0556 | 12,871.71 | 0.0556 | | | 12,871.71 |
| 5/19/2022 | Calvert City Celsius | Celsius | HOSTED | Antminer S1 | 22 | 22 | 528 | 2106177921 | 1716 | 3.25 | 0.0556 | 95.41 | 0.0556 | | | 95.41 |
| 5/19/2022 | Marble 2 Celsius | Celsius | HOSTED | Antminer S1 | 500 | 498.69444 | 11968.667 | 55539239299 | 38898.1667 | 3.25 | 0.0556 | 2,162.74 | 0.0556 | | | 2,162.74 |
| 5/19/2022 | Marble 1 Celsius | Celsius | HOSTED | Antminer S1 | 150 | 146.09722 | 3506.3333 | 13913780241 | 11395.5833 | 3.25 | 0.0556 | 633.59 | 0.0556 | | | 633.59 |
| 5/19/2022 | Marble 2 Celsius | Celsius | HOSTED | Antminer S1 | 898 | 897.11806 | 21530.833 | 85790374144 | 69975.2083 | 3.25 | 0.0556 | 3,890.62 | 0.0556 | | | 3,890.62 |
| 5/19/2022 | Dalton 1 Celsius | Celsius | HOSTED | Antminer S1 | 143 | 131.88194 | 3165.1667 | 12555299178 | 10286.7917 | 3.25 | 0.077 | 792.08 | 0.0556 | 0.0214 | 220.14 | 571.95 |
| 5/19/2022 | Dalton 2 Celsius | Celsius | HOSTED | Antminer S1 | 1797 | 1790.0694 | 42961.667 | 1.61131E+11 | 139625.417 | 3.25 | 0.077 | 10,751.16 | 0.0556 | 0.0214 | 2,987.98 | 7,763.17 |
| 5/19/2022 | Marble 1 Celsius | Celsius | HOSTED | Antminer S1 | 106 | 97.11111 | 2330.6667 | 10784690046 | 7574.66667 | 3.25 | 0.0556 | 421.15 | 0.0556 | | | 421.15 |
| 5/19/2022 | Marble 2 Celsius | Celsius | HOSTED | Antminer S1 | 394 | 392.96528 | 9431.1667 | 43834762064 | 30651.2917 | 3.25 | 0.0556 | 1,704.21 | 0.0556 | | | 1,704.21 |
| 5/19/2022 | Dalton 3 Celsius | Celsius | HOSTED | Antminer S1 | 3132 | 3062.6806 | 73504.333 | 3.39955E+11 | 238889.083 | 3.25 | 0.077 | 18,394.46 | 0.0556 | 0.0214 | 5,112.23 | 13,282.23 |
| 5/19/2022 | Calvert City Celsius | Celsius | HOSTED | Antminer S1 | 141 | 138.82639 | 3331.8333 | 15212377596 | 10828.4583 | 3.25 | 0.0556 | 602.06 | 0.0556 | | | 602.06 |
| 5/19/2022 | Marble 2 Celsius | Celsius | HOSTED | Antminer S1 | 12 | 12 | 288 | 1150981981 | 936 | 3.25 | 0.0556 | 52.04 | 0.0556 | | | 52.04 |
| 5/19/2022 | Calvert City Celsius | Celsius | HOSTED | Antminer S1 | 2106 | 2093.3958 | 50241.5 | 1.95518E+11 | 163284.875 | 3.25 | 0.0556 | 9,078.64 | 0.0556 | | | 9,078.64 |
| 5/19/2022 | Dalton 3 Celsius | Celsius | HOSTED | Antminer S1 | 77 | 72.819444 | 1747.6667 | 6569790528 | 5426.505 | 3.105 | 0.077 | 417.84 | 0.0556 | 0.0214 | 116.13 | 301.71 |
| 5/19/2022 | Calvert City Celsius | Celsius | HOSTED | Antminer S1 | 619 | 617.58333 | 14822 | 59961438425 | 41975.904 | 2.832 | 0.0556 | 2,333.86 | 0.0556 | | | 2,333.86 |
| 5/19/2022 | Dalton 3 Celsius | Celsius | HOSTED | Antminer S1 | 1267 | 1250.1944 | 30004.667 | 1.21466E+11 | 84973.216 | 2.832 | 0.077 | 6,542.94 | 0.0556 | 0.0214 | 1,818.43 | 4,724.51 |
| 5/19/2022 | Dalton 3 Celsius | Celsius | HOSTED | Antminer S1 | 411 | 387.5625 | 9301.5 | 37475464118 | 26341.848 | 2.832 | 0.0556 | 1,464.61 | 0.0556 | | | 1,464.61 |
| 5/19/2022 | Grand Forks Celsius | Celsius | HOSTED | Antminer S1 | 1000 | 978.43056 | 23482.333 | 96739909363 | 69272.8833 | 2.95 | 0.0556 | 3,851.57 | 0.0556 | | | 3,851.57 |
| 5/19/2022 | Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 1185 | 1156.2431 | 27749.833 | 1.06804E+11 | 94904.43 | 3.42 | 0.0617 | 5,855.60 | 0.0617 | | | 5,855.60 |
| 5/19/2022 | Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 343 | 319.85417 | 7676.5 | 28229549507 | 25086.802 | 3.268 | 0.0617 | 1,547.86 | 0.0617 | | | 1,547.86 |
| 5/19/2022 | Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 76 | 71.180556 | 1708.3333 | 5774574403 | 5883.5 | 3.444 | 0.0617 | 363.01 | 0.0617 | | | 363.01 |
| 5/19/2022 | Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 206 | 194.125 | 4659 | 15669241326 | 15654.24 | 3.36 | 0.0617 | 965.87 | 0.0617 | | | 965.87 |
| 5/19/2022 | Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 165 | 158.17361 | 3796.1667 | 12852280299 | 12436.242 | 3.276 | 0.0617 | 767.32 | 0.0617 | | | 767.32 |
| 5/19/2022 | Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 11 | 10.805556 | 259.33333 | 745548534.7 | 827.792 | 3.192 | 0.0617 | 51.07 | 0.0617 | | | 51.07 |
| 5/19/2022 | Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 2 | 2 | 48 | 157501805.6 | 149.184 | 3.108 | 0.0617 | 9.20 | 0.0617 | | | 9.20 |
| 5/19/2022 | Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 7 | 7 | 168 | 589736548.6 | 592.704 | 3.528 | 0.0617 | 36.57 | 0.0617 | | | 36.57 |
| 5/19/2022 | Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 2 | 2 | 48 | 191724701.4 | 171.456 | 3.572 | 0.0617 | 10.58 | 0.0617 | | | 10.58 |
| 5/19/2022 | Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 34 | 34 | 816 | 3194056896 | 2852.736 | 3.496 | 0.0617 | 176.01 | 0.0617 | | | 176.01 |
| 5/19/2022 | Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 29 | 29 | 696 | 2675629785 | 2327.424 | 3.344 | 0.0617 | 143.60 | 0.0617 | | | 143.60 |
| 5/19/2022 | Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 180 | 140.54861 | 3373.1667 | 11136410104 | 10767.148 | 3.192 | 0.0617 | 664.33 | 0.0617 | | | 664.33 |
| 5/19/2022 | Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 5 | 5 | 120 | 435474701.4 | 373.92 | 3.116 | 0.0617 | 23.07 | 0.0617 | | | 23.07 |
| 5/19/2022 | Dalton 1 Celsius | Celsius | HOSTED | Antminer S1 | 2224 | 2050.2153 | 49205.167 | 1.95669E+11 | 159916.792 | 3.25 | 0.0684 | 10,938.31 | 0.047 | 0.0214 | 3,422.22 | 7,516.09 |
| 5/19/2022 | Dalton 2 Celsius | Celsius | HOSTED | Antminer S1 | 153 | 148.19444 | 3556.6667 | 14147246628 | 11559.1667 | 3.25 | 0.0684 | 790.65 | 0.047 | 0.0214 | 247.37 | 543.28 |
| 5/19/2022 | Calvert City Celsius | Celsius | HOSTED | Antminer S1 | 1735 | 1664.2708 | 39942.5 | 1.5685E+11 | 129813.125 | 3.25 | 0.047 | 6,101.22 | 0.047 | | | 6,101.22 |
| 5/19/2022 | Calvert City Celsius | Celsius | HOSTED | Antminer S1 | 266 | 253.33333 | 6080 | 27747096913 | 19760 | 3.25 | 0.047 | 928.72 | 0.047 | | | 928.72 |
| 5/19/2022 | Calvert City Celsius | Celsius | HOSTED | Antminer S1 | 2326 | 2286.6319 | 54879.167 | 2.15206E+11 | 178357.292 | 3.25 | 0.0556 | 9,916.67 | 0.0556 | | | 9,916.67 |
| 5/19/2022 | Marble 2 Celsius | Celsius | HOSTED | Antminer S1 | 1174 | 1170.7778 | 28098.667 | 1.11826E+11 | 91320.6667 | 3.25 | 0.0556 | 5,077.43 | 0.0556 | | | 5,077.43 |
| 5/19/2022 | Calvert City Celsius | Celsius | HOSTED | Antminer S1 | 44 | 42.993056 | 1031.8333 | 4806834747 | 3353.45833 | 3.25 | 0.0556 | 186.45 | 0.0556 | | | 186.45 |
| 5/19/2022 | Calvert City Celsius | Celsius | HOSTED | Antminer S1 | 8 | 8 | 192 | 851842280.1 | 624 | 3.25 | 0.0556 | 34.69 | 0.0556 | | | 34.69 |
| 5/19/2022 | Marble 1 Celsius | Celsius | HOSTED | Antminer S1 | 9 | 9 | 216 | 958728121.3 | 702 | 3.25 | 0.0556 | 39.03 | 0.0556 | | | 39.03 |
| 5/19/2022 | Calvert City Celsius | Celsius | HOSTED | Antminer S1 | 23 | 20.3125 | 487.5 | 1912813247 | 1584.375 | 3.25 | 0.0556 | 88.09 | 0.0556 | | | 88.09 |
| 5/19/2022 | Marble 2 Celsius | Celsius | HOSTED | Antminer S1 | 702 | 701.84028 | 16844.167 | 67147329463 | 54743.5417 | 3.25 | 0.0556 | 3,043.74 | 0.0556 | | | 3,043.74 |
| 5/19/2022 | Marble 1 Celsius | Celsius | HOSTED | Antminer S1 | 1812 | 1806.5069 | 43356.167 | 1.72859E+11 | 140907.542 | 3.25 | 0.0556 | 7,834.46 | 0.0556 | | | 7,834.46 |
| 5/19/2022 | Marble 2 Celsius | Celsius | HOSTED | Antminer S1 | 373 | 371.63194 | 8919.1667 | 34296392669 | 28987.2917 | 3.25 | 0.0556 | 1,611.69 | 0.0556 | | | 1,611.69 |
| 5/19/2022 | Marble 1 Celsius | Celsius | HOSTED | Antminer S1 | 53 | 53 | 1272 | 4888721623 | 4134 | 3.25 | 0.0556 | 229.85 | 0.0556 | | | 229.85 |
| 5/20/2022 | Calvert City Celsius | Celsius | HOSTED | Antminer S1 | 266 | 248.27083 | 5958.5 | 27222936644 | 19365.125 | 3.25 | 0.047 | 910.16 | 0.047 | | | 910.16 |
| 5/20/2022 | Calvert City Celsius | Celsius | HOSTED | Antminer S1 | 1735 | 1663.8125 | 39931.5 | 1.56897E+11 | 129777.375 | 3.25 | 0.047 | 6,099.54 | 0.047 | | | 6,099.54 |
| 5/20/2022 | Dalton 2 Celsius | Celsius | HOSTED | Antminer S1 | 153 | 151.88194 | 3645.1667 | 14529271205 | 11846.7917 | 3.25 | 0.0684 | 810.32 | 0.047 | 0.0214 | 253.52 | 556.80 |
| 5/20/2022 | Dalton 1 Celsius | Celsius | HOSTED | Antminer S1 | 2224 | 2038.6458 | 48927.5 | 1.94529E+11 | 159014.375 | 3.25 | 0.0684 | 10,876.58 | 0.047 | 0.0214 | 3,402.91 | 7,473.68 |
| 5/20/2022 | Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 5 | 5 | 120 | 436466555.6 | 373.92 | 3.116 | 0.0617 | 23.07 | 0.0617 | | | 23.07 |
| 5/20/2022 | Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 180 | 137.75 | 3306 | 10883460826 | 10552.752 | 3.192 | 0.0617 | 651.10 | 0.0617 | | | 651.10 |
| 5/20/2022 | Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 29 | 29 | 696 | 2671377438 | 2327.424 | 3.344 | 0.0617 | 143.60 | 0.0617 | | | 143.60 |
| 5/20/2022 | Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 34 | 34 | 816 | 3186150285 | 2852.736 | 3.496 | 0.0617 | 176.01 | 0.0617 | | | 176.01 |
| 5/20/2022 | Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 2 | 2 | 48 | 190913076.4 | 171.456 | 3.572 | 0.0617 | 10.58 | 0.0617 | | | 10.58 |
| 5/20/2022 | Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 7 | 7 | 168 | 598932763.9 | 592.704 | 3.528 | 0.0617 | 36.57 | 0.0617 | | | 36.57 |
| 5/20/2022 | Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 2 | 2 | 48 | 157512208.3 | 149.184 | 3.108 | 0.0617 | 9.20 | 0.0617 | | | 9.20 |
| 5/20/2022 | Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 11 | 10.986111 | 263.66667 | 799683937.5 | 841.624 | 3.192 | 0.0617 | 51.93 | 0.0617 | | | 51.93 |
| 5/20/2022 | Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 165 | 160.40278 | 3849.6667 | 13258680521 | 12611.508 | 3.276 | 0.0617 | 778.13 | 0.0617 | | | 778.13 |
| 5/20/2022 | Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 206 | 196.43056 | 4714.3333 | 16290243972 | 15840.16 | 3.36 | 0.0617 | 977.34 | 0.0617 | | | 977.34 |
| 5/20/2022 | Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 76 | 73.409722 | 1761.8333 | 6163711708 | 6067.754 | 3.444 | 0.0617 | 374.38 | 0.0617 | | | 374.38 |

| Date | Location | | | | Model | | | | | | | | | | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/20/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 343 | 313.65278 | 7527.6667 | 26968120465 | 24600.4147 | 3.268 | 0.0617 | 1,517.85 | 0.0617 | | | 1,517.85 |
| 5/20/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 1185 | 1155.9375 | 27742.5 | 1.07286E+11 | 94879.35 | 3.42 | 0.0617 | 5,854.06 | 0.0617 | | | 5,854.06 |
| 5/20/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 1000 | 980.75694 | 23538.167 | 96960506754 | 69437.5917 | 2.95 | 0.0556 | 3,860.73 | 0.0556 | | | 3,860.73 |
| 5/20/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 411 | 386.52083 | 9276.5 | 37365369334 | 26271.048 | 2.832 | 0.0556 | 1,460.67 | 0.0556 | | | 1,460.67 |
| 5/20/2022 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S1 | 1267 | 1246.8194 | 29923.667 | 1.21242E+11 | 84743.824 | 2.832 | 0.077 | 6,525.27 | 0.0556 | 0.0214 | 1,813.52 | 4,711.76 |
| 5/20/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 619 | 615.34028 | 14768.167 | 59755965987 | 41823.448 | 2.832 | 0.0556 | 2,325.38 | 0.0556 | | | 2,325.38 |
| 5/20/2022 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S1 | 77 | 72.819444 | 1747.6667 | 6581569584 | 5426.505 | 3.105 | 0.077 | 417.84 | 0.0556 | 0.0214 | 116.13 | 301.71 |
| 5/20/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 2106 | 2095.0486 | 50281.167 | 1.95705E+11 | 163413.792 | 3.25 | 0.0556 | 9,085.81 | 0.0556 | | | 9,085.81 |
| 5/20/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 12 | 12 | 288 | 1150126039 | 936 | 3.25 | 0.0556 | 52.04 | 0.0556 | | | 52.04 |
| 5/20/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 141 | 139.49306 | 3347.8333 | 15300665006 | 10880.4583 | 3.25 | 0.0556 | 604.95 | 0.0556 | | | 604.95 |
| 5/20/2022 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S1 | 3132 | 3086.1736 | 74068.167 | 3.42616E+11 | 240721.542 | 3.25 | 0.077 | 18,535.56 | 0.0556 | 0.0214 | 5,151.44 | 13,384.12 |
| 5/20/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 53 | 53 | 1272 | 4887646158 | 4134 | 3.25 | 0.0556 | 229.85 | 0.0556 | | | 229.85 |
| 5/20/2022 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S1 | 373 | 370.90972 | 8901.8333 | 34232804300 | 28930.9583 | 3.25 | 0.0556 | 1,608.56 | 0.0556 | | | 1,608.56 |
| 5/20/2022 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S1 | 1812 | 1804.4236 | 43306.167 | 1.72663E+11 | 140745.042 | 3.25 | 0.0556 | 7,825.42 | 0.0556 | | | 7,825.42 |
| 5/20/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 702 | 701.10417 | 16826.5 | 67042415950 | 54686.125 | 3.25 | 0.0556 | 3,040.55 | 0.0556 | | | 3,040.55 |
| 5/20/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 23 | 21.027778 | 504.66667 | 19835517162 | 1640.16667 | 3.25 | 0.0556 | 91.19 | 0.0556 | | | 91.19 |
| 5/20/2022 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S1 | 9 | 9 | 216 | 957994607.3 | 702 | 3.25 | 0.0556 | 39.03 | 0.0556 | | | 39.03 |
| 5/20/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 8 | 8 | 192 | 852632250.5 | 624 | 3.25 | 0.0556 | 34.69 | 0.0556 | | | 34.69 |
| 5/20/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 44 | 41.868056 | 1004.8333 | 4677607320 | 3265.70833 | 3.25 | 0.0556 | 181.57 | 0.0556 | | | 181.57 |
| 5/20/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 1174 | 1171.2778 | 28110.667 | 1.11855E+11 | 91359.6667 | 3.25 | 0.0556 | 5,079.60 | 0.0556 | | | 5,079.60 |
| 5/20/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 2326 | 2270.25 | 54486 | 2.13622E+11 | 177079.5 | 3.25 | 0.0556 | 9,845.62 | 0.0556 | | | 9,845.62 |
| 5/20/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 2978 | 2962.8403 | 71108.167 | 2.82842E+11 | 231101.542 | 3.25 | 0.0556 | 12,849.25 | 0.0556 | | | 12,849.25 |
| 5/20/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 22 | 21.868056 | 524.83333 | 2092501446 | 1705.70833 | 3.25 | 0.0556 | 94.84 | 0.0556 | | | 94.84 |
| 5/20/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 500 | 495.97917 | 11903.5 | 55240072928 | 38686.375 | 3.25 | 0.0556 | 2,150.96 | 0.0556 | | | 2,150.96 |
| 5/20/2022 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S1 | 150 | 145.38194 | 3489.1667 | 13856829585 | 11339.7917 | 3.25 | 0.0556 | 630.49 | 0.0556 | | | 630.49 |
| 5/20/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 898 | 897.16667 | 21532 | 85782965217 | 69979 | 3.25 | 0.0556 | 3,890.83 | 0.0556 | | | 3,890.83 |
| 5/20/2022 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S1 | 143 | 134.97222 | 3239.3333 | 12851858710 | 10527.8333 | 3.25 | 0.077 | 810.64 | 0.0556 | 0.0214 | 225.30 | 585.35 |
| 5/20/2022 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S1 | 1797 | 1791.4583 | 42995 | 1.613E+11 | 139733.75 | 3.25 | 0.077 | 10,759.50 | 0.0556 | 0.0214 | 2,990.30 | 7,769.20 |
| 5/20/2022 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S1 | 106 | 96.520833 | 2316.5 | 10712965483 | 7528.625 | 3.25 | 0.0556 | 418.59 | 0.0556 | | | 418.59 |
| 5/20/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 394 | 393 | 9432 | 43841044041 | 30654 | 3.25 | 0.0556 | 1,704.36 | 0.0556 | | | 1,704.36 |
| 5/21/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 12 | 12 | 288 | 1150434157 | 936 | 3.25 | 0.0556 | 52.04 | 0.0556 | | | 52.04 |
| 5/21/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 2106 | 2093.5208 | 50244.5 | 1.95531E+11 | 163294.625 | 3.25 | 0.0556 | 9,079.18 | 0.0556 | | | 9,079.18 |
| 5/21/2022 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S1 | 77 | 73.590278 | 1766.1667 | 6635797703 | 5483.9475 | 3.105 | 0.077 | 422.26 | 0.0556 | 0.0214 | 117.36 | 304.91 |
| 5/21/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 619 | 616.63889 | 14799.333 | 59851453279 | 41911.712 | 2.832 | 0.0556 | 2,330.29 | 0.0556 | | | 2,330.29 |
| 5/21/2022 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S1 | 1267 | 1256.2778 | 30150.667 | 1.22182E+11 | 85386.688 | 2.832 | 0.077 | 6,574.77 | 0.0556 | 0.0214 | 1,827.28 | 4,747.50 |
| 5/21/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 411 | 387.24306 | 9293.8333 | 37446285115 | 26320.136 | 2.832 | 0.0556 | 1,463.40 | 0.0556 | | | 1,463.40 |
| 5/21/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 1000 | 982.72917 | 23585.5 | 97177460699 | 69577.225 | 2.95 | 0.0556 | 3,868.49 | 0.0556 | | | 3,868.49 |
| 5/21/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 1185 | 1157.2917 | 27775 | 1.07288E+11 | 94990.5 | 3.42 | 0.0617 | 5,860.91 | 0.0617 | | | 5,860.91 |
| 5/21/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 343 | 319.38194 | 7665.1667 | 28123563319 | 25049.7647 | 3.268 | 0.0617 | 1,545.57 | 0.0617 | | | 1,545.57 |
| 5/21/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 76 | 74 | 1776 | 6242678451 | 6116.544 | 3.444 | 0.0617 | 377.39 | 0.0617 | | | 377.39 |
| 5/21/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 206 | 199.65278 | 4791.6667 | 16601191347 | 16100 | 3.36 | 0.0617 | 993.37 | 0.0617 | | | 993.37 |
| 5/21/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 165 | 161.93056 | 3886.3333 | 13410646132 | 12731.628 | 3.276 | 0.0617 | 785.54 | 0.0617 | | | 785.54 |
| 5/21/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 11 | 11 | 264 | 800412173.6 | 842.688 | 3.192 | 0.0617 | 51.99 | 0.0617 | | | 51.99 |
| 5/21/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 2 | 2 | 48 | 157503909.7 | 149.184 | 3.108 | 0.0617 | 9.20 | 0.0617 | | | 9.20 |
| 5/21/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 7 | 7 | 168 | 599050972.2 | 592.704 | 3.528 | 0.0617 | 36.57 | 0.0617 | | | 36.57 |
| 5/21/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 2 | 2 | 48 | 193275076.4 | 171.456 | 3.572 | 0.0617 | 10.58 | 0.0617 | | | 10.58 |
| 5/21/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 34 | 34 | 816 | 3143409667 | 2852.736 | 3.496 | 0.0617 | 176.01 | 0.0617 | | | 176.01 |
| 5/21/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 29 | 29 | 696 | 2675015312 | 2327.424 | 3.344 | 0.0617 | 143.60 | 0.0617 | | | 143.60 |
| 5/21/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 180 | 141.52778 | 3396.6667 | 11319909681 | 10842.16 | 3.192 | 0.0617 | 668.96 | 0.0617 | | | 668.96 |
| 5/21/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 5 | 5 | 120 | 436702381.9 | 373.92 | 3.116 | 0.0617 | 23.07 | 0.0617 | | | 23.07 |
| 5/21/2022 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S1 | 2224 | 2039.5347 | 48948.833 | 1.94625E+11 | 159083.708 | 3.25 | 0.0684 | 10,881.33 | 0.047 | 0.0214 | 3,404.39 | 7,476.93 |
| 5/21/2022 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S1 | 153 | 151.72222 | 3641.3333 | 14524235155 | 11834.3333 | 3.25 | 0.0684 | 809.47 | 0.047 | 0.0214 | 253.25 | 556.21 |
| 5/21/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 1735 | 1671.0764 | 40105.833 | 1.57596E+11 | 130343.958 | 3.25 | 0.047 | 6,126.17 | 0.047 | | | 6,126.17 |
| 5/21/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 266 | 249.14583 | 5979.5 | 27297367568 | 19433.375 | 3.25 | 0.047 | 913.37 | 0.047 | | | 913.37 |
| 5/21/2022 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S1 | 53 | 53 | 1272 | 4889125410 | 4134 | 3.25 | 0.0556 | 229.85 | 0.0556 | | | 229.85 |
| 5/21/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 373 | 371.77083 | 8922.5 | 34318723436 | 28998.125 | 3.25 | 0.0556 | 1,612.30 | 0.0556 | | | 1,612.30 |
| 5/21/2022 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S1 | 1812 | 1805.3403 | 43328.167 | 1.72771E+11 | 140816.542 | 3.25 | 0.0556 | 7,829.40 | 0.0556 | | | 7,829.40 |
| 5/21/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 702 | 700.13889 | 16803.333 | 66967383269 | 54610.8333 | 3.25 | 0.0556 | 3,036.36 | 0.0556 | | | 3,036.36 |
| 5/21/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 23 | 22 | 528 | 2075152784 | 1716 | 3.25 | 0.0556 | 95.41 | 0.0556 | | | 95.41 |
| 5/21/2022 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S1 | 9 | 9 | 216 | 957935303.8 | 702 | 3.25 | 0.0556 | 39.03 | 0.0556 | | | 39.03 |
| 5/21/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 8 | 8 | 192 | 851547350.6 | 624 | 3.25 | 0.0556 | 34.69 | 0.0556 | | | 34.69 |
| 5/21/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 44 | 42.916667 | 1030 | 4796275439 | 3347.5 | 3.25 | 0.0556 | 186.12 | 0.0556 | | | 186.12 |
| 5/21/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 1174 | 1171.6736 | 28120.167 | 1.11899E+11 | 91390.5417 | 3.25 | 0.0556 | 5,081.31 | 0.0556 | | | 5,081.31 |
| 5/21/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 2326 | 2292.8889 | 55029.333 | 2.15802E+11 | 178845.333 | 3.25 | 0.0556 | 9,943.80 | 0.0556 | | | 9,943.80 |
| 5/21/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 2978 | 2962.9028 | 71109.667 | 2.82891E+11 | 231106.417 | 3.25 | 0.0556 | 12,849.52 | 0.0556 | | | 12,849.52 |
| 5/21/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 22 | 22 | 528 | 2105374031 | 1716 | 3.25 | 0.0556 | 95.41 | 0.0556 | | | 95.41 |
| 5/21/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 500 | 496.61806 | 11918.833 | 55325328152 | 38736.2083 | 3.25 | 0.0556 | 2,153.73 | 0.0556 | | | 2,153.73 |

| Date | Customer | | | Miner | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/21/2022 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S1 | 150 | 144.76389 | 3474.3333 | 13798490081 | 11291.5833 | 3.25 | 0.0556 | 627.81 | 0.0556 | | | 627.81 |
| 5/21/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 898 | 896.65278 | 21519.667 | 85736217328 | 69938.9167 | 3.25 | 0.0556 | 3,888.60 | 0.0556 | | | 3,888.60 |
| 5/21/2022 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S1 | 143 | 132.50694 | 3180.1667 | 12612763763 | 10335.5417 | 3.25 | 0.077 | 795.84 | 0.0556 | 0.0214 | 221.18 | 574.66 |
| 5/21/2022 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S1 | 1797 | 1788.1806 | 42916.333 | 1.60975E+11 | 139478.083 | 3.25 | 0.077 | 10,739.81 | 0.0556 | 0.0214 | 2,984.83 | 7,754.98 |
| 5/21/2022 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S1 | 106 | 95.430556 | 2290.3333 | 10597586665 | 7443.58333 | 3.25 | 0.0556 | 413.86 | 0.0556 | | | 413.86 |
| 5/21/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 394 | 393 | 9432 | 43842714628 | 30654 | 3.25 | 0.0556 | 1,704.36 | 0.0556 | | | 1,704.36 |
| 5/21/2022 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S1 | 3132 | 3089.2708 | 74142.5 | 3.42969E+11 | 240963.125 | 3.25 | 0.077 | 18,554.16 | 0.0556 | 0.0214 | 5,156.61 | 13,397.55 |
| 5/21/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 141 | 140.36806 | 3368.8333 | 15391566135 | 10948.7083 | 3.25 | 0.0556 | 608.75 | 0.0556 | | | 608.75 |
| 5/22/2022 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S1 | 53 | 52.659722 | 1263.8333 | 4818594520 | 4107.45833 | 3.25 | 0.0556 | 228.37 | 0.0556 | | | 228.37 |
| 5/22/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 373 | 372 | 8928 | 34335851875 | 29016 | 3.25 | 0.0556 | 1,613.29 | 0.0556 | | | 1,613.29 |
| 5/22/2022 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S1 | 1812 | 1799.2917 | 43183 | 1.71649E+11 | 140344.75 | 3.25 | 0.0556 | 7,803.17 | 0.0556 | | | 7,803.17 |
| 5/22/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 702 | 700.70833 | 16817 | 67009659975 | 54655.25 | 3.25 | 0.0556 | 3,038.83 | 0.0556 | | | 3,038.83 |
| 5/22/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 23 | 22 | 528 | 2074875671 | 1716 | 3.25 | 0.0556 | 95.41 | 0.0556 | | | 95.41 |
| 5/22/2022 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S1 | 9 | 8.9722222 | 215.33333 | 956489139.8 | 699.833333 | 3.25 | 0.0556 | 38.91 | 0.0556 | | | 38.91 |
| 5/22/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 8 | 8 | 192 | 852044011.5 | 624 | 3.25 | 0.0556 | 34.69 | 0.0556 | | | 34.69 |
| 5/22/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 44 | 43.951389 | 1054.8333 | 4913103426 | 3428.20833 | 3.25 | 0.0556 | 190.61 | 0.0556 | | | 190.61 |
| 5/22/2022 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S1 | 1174 | 1171.5139 | 28116.333 | 1.1187E+11 | 91378.0833 | 3.25 | 0.0556 | 5,080.62 | 0.0556 | | | 5,080.62 |
| 5/22/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 2326 | 2307.3819 | 55377.167 | 2.17183E+11 | 179975.792 | 3.25 | 0.0556 | 10,006.65 | 0.0556 | | | 10,006.65 |
| 5/22/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 2978 | 2967.0278 | 71208.667 | 2.83221E+11 | 231428.167 | 3.25 | 0.0556 | 12,867.41 | 0.0556 | | | 12,867.41 |
| 5/22/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 22 | 22 | 528 | 2105596661 | 1716 | 3.25 | 0.0556 | 95.41 | 0.0556 | | | 95.41 |
| 5/22/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 500 | 496.85417 | 11924.5 | 55252686216 | 38754.625 | 3.25 | 0.0556 | 2,154.76 | 0.0556 | | | 2,154.76 |
| 5/22/2022 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S1 | 150 | 145.22917 | 3485.5 | 13727616400 | 11327.875 | 3.25 | 0.0556 | 629.83 | 0.0556 | | | 629.83 |
| 5/22/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 898 | 896.13194 | 21507.167 | 85666807746 | 69898.2917 | 3.25 | 0.0556 | 3,886.35 | 0.0556 | | | 3,886.35 |
| 5/22/2022 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S1 | 143 | 132.86111 | 3188.6667 | 12655282438 | 10363.1667 | 3.25 | 0.077 | 797.96 | 0.0556 | 0.0214 | 221.77 | 576.19 |
| 5/22/2022 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S1 | 1797 | 1781.2153 | 42749.167 | 1.60306E+11 | 138934.792 | 3.25 | 0.077 | 10,697.98 | 0.0556 | 0.0214 | 2,973.20 | 7,724.77 |
| 5/22/2022 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S1 | 106 | 97.368056 | 2336.8333 | 10723969992 | 7594.70833 | 3.25 | 0.0556 | 422.27 | 0.0556 | | | 422.27 |
| 5/22/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 394 | 392.80556 | 9427.3333 | 43824340013 | 30638.8333 | 3.25 | 0.0556 | 1,703.52 | 0.0556 | | | 1,703.52 |
| 5/22/2022 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S1 | 3132 | 3087.4306 | 74098.333 | 3.42693E+11 | 240819.583 | 3.25 | 0.077 | 18,543.11 | 0.0556 | 0.0214 | 5,153.54 | 13,389.57 |
| 5/22/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 141 | 141 | 3384 | 15457059848 | 10998 | 3.25 | 0.0556 | 611.49 | 0.0556 | | | 611.49 |
| 5/22/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 12 | 12 | 288 | 1149640908 | 936 | 3.25 | 0.0556 | 52.04 | 0.0556 | | | 52.04 |
| 5/22/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 2106 | 2095.5347 | 50292.833 | 1.95636E+11 | 163451.708 | 3.25 | 0.0556 | 9,087.91 | 0.0556 | | | 9,087.91 |
| 5/22/2022 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S1 | 77 | 72.527778 | 1740.6667 | 6551820084 | 5404.77 | 3.105 | 0.077 | 416.17 | 0.0556 | 0.0214 | 115.66 | 300.51 |
| 5/22/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 619 | 617.33333 | 14816 | 59908865310 | 41958.912 | 2.832 | 0.0556 | 2,332.92 | 0.0556 | | | 2,332.92 |
| 5/22/2022 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S1 | 1267 | 1255.7222 | 30137.333 | 1.22113E+11 | 85348.928 | 2.832 | 0.077 | 6,571.87 | 0.0556 | 0.0214 | 1,826.47 | 4,745.40 |
| 5/22/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 411 | 407.5625 | 9781.5 | 39387767035 | 27701.208 | 2.832 | 0.0556 | 1,540.19 | 0.0556 | | | 1,540.19 |
| 5/22/2022 | Grand Forks | Celsius | Celsius | HOSTED | Antminer S1 | 1000 | 982.61806 | 23582.833 | 97185601878 | 69569.3583 | 2.95 | 0.0556 | 3,868.06 | 0.0556 | | | 3,868.06 |
| 5/22/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 1185 | 1157.3472 | 27776.333 | 1.06309E+11 | 94995.06 | 3.42 | 0.0617 | 5,861.20 | 0.0617 | | | 5,861.20 |
| 5/22/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 343 | 306.86111 | 7364.6667 | 26778546417 | 24067.7307 | 3.268 | 0.0617 | 1,484.98 | 0.0617 | | | 1,484.98 |
| 5/22/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 76 | 73.986111 | 1775.6667 | 6222973917 | 6115.396 | 3.444 | 0.0617 | 377.32 | 0.0617 | | | 377.32 |
| 5/22/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 206 | 202.19444 | 4852.6667 | 16791244611 | 16304.96 | 3.36 | 0.0617 | 1,006.02 | 0.0617 | | | 1,006.02 |
| 5/22/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 165 | 161.98611 | 3887.6667 | 13368273278 | 12735.996 | 3.276 | 0.0617 | 785.81 | 0.0617 | | | 785.81 |
| 5/22/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 11 | 11 | 264 | 786674583.3 | 842.688 | 3.192 | 0.0617 | 51.99 | 0.0617 | | | 51.99 |
| 5/22/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 2 | 2 | 48 | 157517166.7 | 149.184 | 3.108 | 0.0617 | 9.20 | 0.0617 | | | 9.20 |
| 5/22/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 7 | 7 | 168 | 596857034.7 | 592.704 | 3.528 | 0.0617 | 36.57 | 0.0617 | | | 36.57 |
| 5/22/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 2 | 2 | 48 | 191795722.2 | 171.456 | 3.572 | 0.0617 | 10.58 | 0.0617 | | | 10.58 |
| 5/22/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 34 | 34 | 816 | 2995557014 | 2852.736 | 3.496 | 0.0617 | 176.01 | 0.0617 | | | 176.01 |
| 5/22/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 29 | 29 | 696 | 2673667833 | 2327.424 | 3.344 | 0.0617 | 143.60 | 0.0617 | | | 143.60 |
| 5/22/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 180 | 141.10417 | 3386.5 | 11273254458 | 10809.708 | 3.192 | 0.0617 | 666.96 | 0.0617 | | | 666.96 |
| 5/22/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 5 | 5 | 120 | 436384055.6 | 373.92 | 3.116 | 0.0617 | 23.07 | 0.0617 | | | 23.07 |
| 5/22/2022 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S1 | 2224 | 2026.25 | 48630 | 1.93535E+11 | 158047.5 | 3.25 | 0.0684 | 10,810.45 | 0.047 | 0.0214 | 3,382.22 | 7,428.23 |
| 5/22/2022 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S1 | 153 | 151.50694 | 3636.1667 | 14504189159 | 11817.5417 | 3.25 | 0.0684 | 808.32 | 0.047 | 0.0214 | 252.90 | 555.42 |
| 5/22/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 1735 | 1670.3819 | 40089.167 | 1.57474E+11 | 130289.792 | 3.25 | 0.047 | 6,123.62 | 0.047 | | | 6,123.62 |
| 5/22/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 266 | 254.41667 | 6106 | 27845023174 | 19844.5 | 3.25 | 0.047 | 932.69 | 0.047 | | | 932.69 |
| 5/23/2022 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S1 | 3132 | 3127.5486 | 75061.167 | 3.47248E+11 | 243948.792 | 3.25 | 0.077 | 18,784.06 | 0.0556 | 0.0214 | 5,220.50 | 13,563.55 |
| 5/23/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 141 | 141 | 3384 | 15462768338 | 10998 | 3.25 | 0.0556 | 611.49 | 0.0556 | | | 611.49 |
| 5/23/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 12 | 12 | 288 | 1148859137 | 936 | 3.25 | 0.0556 | 52.04 | 0.0556 | | | 52.04 |
| 5/23/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 2106 | 2097.9097 | 50349.833 | 1.95834E+11 | 163636.958 | 3.25 | 0.0556 | 9,098.21 | 0.0556 | | | 9,098.21 |
| 5/23/2022 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S1 | 77 | 76.090278 | 1826.1667 | 6865927725 | 5670.2475 | 3.105 | 0.077 | 436.61 | 0.0556 | 0.0214 | 121.34 | 315.27 |
| 5/23/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 619 | 618 | 14832 | 59997832669 | 42004.224 | 2.832 | 0.0556 | 2,335.43 | 0.0556 | | | 2,335.43 |
| 5/23/2022 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S1 | 1267 | 1260.6667 | 30256 | 1.22585E+11 | 85684.992 | 2.832 | 0.077 | 6,597.74 | 0.0556 | 0.0214 | 1,833.66 | 4,764.09 |
| 5/23/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 411 | 409 | 9816 | 39520638638 | 27798.912 | 2.832 | 0.0556 | 1,545.62 | 0.0556 | | | 1,545.62 |
| 5/23/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 1000 | 978.90972 | 23493.833 | 97002145468 | 69306.8083 | 2.95 | 0.0556 | 3,853.46 | 0.0556 | | | 3,853.46 |
| 5/23/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 1185 | 1155.7083 | 27737 | 1.03941E+11 | 94860.54 | 3.42 | 0.0617 | 5,852.90 | 0.0617 | | | 5,852.90 |
| 5/23/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 343 | 309.04167 | 7417 | 25860396424 | 24238.756 | 3.268 | 0.0617 | 1,495.53 | 0.0617 | | | 1,495.53 |
| 5/23/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 76 | 73.527778 | 1764.6667 | 6053356500 | 6077.512 | 3.444 | 0.0617 | 374.98 | 0.0617 | | | 374.98 |
| 5/23/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 206 | 201.86111 | 4844.6667 | 16437634736 | 16278.08 | 3.36 | 0.0617 | 1,004.36 | 0.0617 | | | 1,004.36 |
| 5/23/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 165 | 161.01389 | 3864.3333 | 13126129813 | 12659.556 | 3.276 | 0.0617 | 781.09 | 0.0617 | | | 781.09 |

| Date | Location | Entity | Status | Machine | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/23/2022 | Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 11 | 10.951389 | 262.83333 | 750284291.7 | 838.964 | 3.192 | 0.0617 | 51.76 | 0.0617 | | | 51.76 |
| 5/23/2022 | Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 2 | 2 | 48 | 157481854.2 | 149.184 | 3.108 | 0.0617 | 9.20 | 0.0617 | | | 9.20 |
| 5/23/2022 | Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 7 | 7 | 168 | 593216784.7 | 592.704 | 3.528 | 0.0617 | 36.57 | 0.0617 | | | 36.57 |
| 5/23/2022 | Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 2 | 2 | 48 | 190595388.9 | 171.456 | 3.572 | 0.0617 | 10.58 | 0.0617 | | | 10.58 |
| 5/23/2022 | Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 34 | 34 | 816 | 2956439979 | 2852.736 | 3.496 | 0.0617 | 176.01 | 0.0617 | | | 176.01 |
| 5/23/2022 | Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 29 | 28.618056 | 686.83333 | 2638908111 | 2296.77067 | 3.344 | 0.0617 | 141.71 | 0.0617 | | | 141.71 |
| 5/23/2022 | Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 180 | 140.91667 | 3382 | 10869623583 | 10795.344 | 3.192 | 0.0617 | 666.07 | 0.0617 | | | 666.07 |
| 5/23/2022 | Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 5 | 5 | 120 | 435640548.6 | 373.92 | 3.116 | 0.0617 | 23.07 | 0.0617 | | | 23.07 |
| 5/23/2022 | Dalton 1 | Celsius | HOSTED | AntminerS1 | 2224 | 2171.8611 | 52124.667 | 2.07555E+11 | 169405.167 | 3.25 | 0.0684 | 11,587.31 | 0.047 | 0.0214 | 3,625.27 | 7,962.04 |
| 5/23/2022 | Dalton 2 | Celsius | HOSTED | AntminerS1 | 153 | 152.53472 | 3660.8333 | 14604973429 | 11897.7083 | 3.25 | 0.0684 | 813.80 | 0.047 | 0.0214 | 254.61 | 559.19 |
| 5/23/2022 | Calvert City | Celsius | HOSTED | AntminerS1 | 1735 | 1664.7986 | 39955.167 | 1.56961E+11 | 129854.292 | 3.25 | 0.047 | 6,103.15 | 0.047 | | | 6,103.15 |
| 5/23/2022 | Calvert City | Celsius | HOSTED | AntminerS1 | 266 | 259.09028 | 6218.1667 | 28316223172 | 20209.0417 | 3.25 | 0.047 | 949.82 | 0.047 | | | 949.82 |
| 5/23/2022 | Marble 2 | Celsius | HOSTED | AntminerS1 | 394 | 392.77083 | 9426.5 | 43780964900 | 30636.125 | 3.25 | 0.0556 | 1,703.37 | 0.0556 | | | 1,703.37 |
| 5/23/2022 | Marble 1 | Celsius | HOSTED | AntminerS1 | 106 | 93.458333 | 2243 | 10368605725 | 7289.75 | 3.25 | 0.0556 | 405.31 | 0.0556 | | | 405.31 |
| 5/23/2022 | Dalton 2 | Celsius | HOSTED | AntminerS1 | 1797 | 1792.1042 | 43010.5 | 1.61328E+11 | 139784.125 | 3.25 | 0.077 | 10,763.38 | 0.0556 | 0.0214 | 2,991.38 | 7,772.00 |
| 5/23/2022 | Dalton 1 | Celsius | HOSTED | AntminerS1 | 143 | 135.90278 | 3261.6667 | 12942011968 | 10600.4167 | 3.25 | 0.077 | 816.23 | 0.0556 | 0.0214 | 226.85 | 589.38 |
| 5/23/2022 | Marble 2 | Celsius | HOSTED | AntminerS1 | 902.375 | 869.30556 | 20863.333 | 82840769801 | 67805.8333 | 3.25 | 0.0556 | 3,770.00 | 0.0556 | | | 3,770.00 |
| 5/23/2022 | Marble 1 | Celsius | HOSTED | AntminerS1 | 145.625 | 74.513889 | 1788.3333 | 7075738796 | 5812.08333 | 3.25 | 0.0556 | 323.15 | 0.0556 | | | 323.15 |
| 5/23/2022 | Marble 2 | Celsius | HOSTED | AntminerS1 | 500 | 485.83333 | 11660 | 53805417847 | 37895 | 3.25 | 0.0556 | 2,106.96 | 0.0556 | | | 2,106.96 |
| 5/23/2022 | Calvert City | Celsius | HOSTED | AntminerS1 | 22 | 22 | 528 | 2105330183 | 1716 | 3.25 | 0.0556 | 95.41 | 0.0556 | | | 95.41 |
| 5/23/2022 | Marble 2 | Celsius | HOSTED | AntminerS1 | 2978 | 2936.6111 | 70478.667 | 2.79573E+11 | 229055.667 | 3.25 | 0.0556 | 12,735.50 | 0.0556 | | | 12,735.50 |
| 5/23/2022 | Calvert City | Celsius | HOSTED | AntminerS1 | 2326 | 2308.6736 | 55408.167 | 2.17291E+11 | 180076.542 | 3.25 | 0.0556 | 10,012.26 | 0.0556 | | | 10,012.26 |
| 5/23/2022 | Calvert City | Celsius | HOSTED | AntminerS1 | 1174 | 1143.6389 | 27447.333 | 1.09022E+11 | 89203.8333 | 3.25 | 0.0556 | 4,959.73 | 0.0556 | | | 4,959.73 |
| 5/23/2022 | Marble 2 | Celsius | HOSTED | AntminerS1 | 44 | 44 | 1056 | 4918959133 | 3432 | 3.25 | 0.0556 | 190.82 | 0.0556 | | | 190.82 |
| 5/23/2022 | Calvert City | Celsius | HOSTED | AntminerS1 | 8 | 8 | 192 | 851303799.9 | 624 | 3.25 | 0.0556 | 34.69 | 0.0556 | | | 34.69 |
| 5/23/2022 | Marble 1 | Celsius | HOSTED | AntminerS1 | 9 | 9 | 216 | 958881494.1 | 702 | 3.25 | 0.0556 | 39.03 | 0.0556 | | | 39.03 |
| 5/23/2022 | Calvert City | Celsius | HOSTED | AntminerS1 | 23 | 22 | 528 | 2074741532 | 1716 | 3.25 | 0.0556 | 95.41 | 0.0556 | | | 95.41 |
| 5/23/2022 | Marble 2 | Celsius | HOSTED | AntminerS1 | 702 | 699.1875 | 16780.5 | 66865023111 | 54536.625 | 3.25 | 0.0556 | 3,032.24 | 0.0556 | | | 3,032.24 |
| 5/23/2022 | Marble 1 | Celsius | HOSTED | AntminerS1 | 1812 | 1754.5694 | 42109.667 | 1.6786E+11 | 136856.417 | 3.25 | 0.0556 | 7,609.22 | 0.0556 | | | 7,609.22 |
| 5/23/2022 | Marble 1 | Celsius | HOSTED | AntminerS1 | 373 | 372 | 8928 | 34325587451 | 29016 | 3.25 | 0.0556 | 1,613.29 | 0.0556 | | | 1,613.29 |
| 5/23/2022 | Marble 1 | Celsius | HOSTED | AntminerS1 | 53 | 49.194444 | 1180.6667 | 4537779068 | 3837.16667 | 3.25 | 0.0556 | 213.35 | 0.0556 | | | 213.35 |
| 5/24/2022 | Marble 1 | Celsius | HOSTED | AntminerS1 | 53 | 52.722222 | 1265.3333 | 4863193086 | 4112.33333 | 3.25 | 0.0556 | 228.65 | 0.0556 | | | 228.65 |
| 5/24/2022 | Marble 2 | Celsius | HOSTED | AntminerS1 | 373 | 372 | 8928 | 34331112290 | 29016 | 3.25 | 0.0556 | 1,613.29 | 0.0556 | | | 1,613.29 |
| 5/24/2022 | Marble 1 | Celsius | HOSTED | AntminerS1 | 1812 | 1796.4722 | 43115.333 | 1.71885E+11 | 140124.833 | 3.25 | 0.0556 | 7,790.94 | 0.0556 | | | 7,790.94 |
| 5/24/2022 | Calvert City | Celsius | HOSTED | AntminerS1 | 702 | 696.69444 | 16720.667 | 66622885031 | 54342.1667 | 3.25 | 0.0556 | 3,021.42 | 0.0556 | | | 3,021.42 |
| 5/24/2022 | Calvert City | Celsius | HOSTED | AntminerS1 | 23 | 21.979167 | 527.5 | 2072338596 | 1714.375 | 3.25 | 0.0556 | 95.32 | 0.0556 | | | 95.32 |
| 5/24/2022 | Marble 1 | Celsius | HOSTED | AntminerS1 | 9 | 8.9652778 | 215.16667 | 955693265.7 | 699.291667 | 3.25 | 0.0556 | 38.88 | 0.0556 | | | 38.88 |
| 5/24/2022 | Calvert City | Celsius | HOSTED | AntminerS1 | 8 | 8 | 192 | 850876823.8 | 624 | 3.25 | 0.0556 | 34.69 | 0.0556 | | | 34.69 |
| 5/24/2022 | Calvert City | Celsius | HOSTED | AntminerS1 | 44 | 43.833333 | 1052 | 4898871758 | 3419 | 3.25 | 0.0556 | 190.10 | 0.0556 | | | 190.10 |
| 5/24/2022 | Marble 2 | Celsius | HOSTED | AntminerS1 | 1174 | 1162.4792 | 27899.5 | 1.11008E+11 | 90673.375 | 3.25 | 0.0556 | 5,041.44 | 0.0556 | | | 5,041.44 |
| 5/24/2022 | Calvert City | Celsius | HOSTED | AntminerS1 | 2326 | 2309.8611 | 55436.667 | 2.17377E+11 | 180169.167 | 3.25 | 0.0556 | 10,017.41 | 0.0556 | | | 10,017.41 |
| 5/24/2022 | Marble 2 | Celsius | HOSTED | AntminerS1 | 2978 | 2957.1944 | 70972.667 | 2.81906E+11 | 230661.167 | 3.25 | 0.0556 | 12,824.76 | 0.0556 | | | 12,824.76 |
| 5/24/2022 | Calvert City | Celsius | HOSTED | AntminerS1 | 22 | 21.847222 | 524.33333 | 2090600128 | 1704.08333 | 3.25 | 0.0556 | 94.75 | 0.0556 | | | 94.75 |
| 5/24/2022 | Marble 2 | Celsius | HOSTED | AntminerS1 | 500 | 490.1875 | 11764.5 | 54529162333 | 38234.625 | 3.25 | 0.0556 | 2,125.85 | 0.0556 | | | 2,125.85 |
| 5/24/2022 | Marble 1 | Celsius | HOSTED | AntminerS1 | 115 | 79.854167 | 1916.5 | 7582548025 | 6228.625 | 3.25 | 0.0556 | 346.31 | 0.0556 | | | 346.31 |
| 5/24/2022 | Marble 2 | Celsius | HOSTED | AntminerS1 | 933 | 912.90972 | 21909.833 | 87143143974 | 71206.9583 | 3.25 | 0.0556 | 3,959.11 | 0.0556 | | | 3,959.11 |
| 5/24/2022 | Dalton 1 | Celsius | HOSTED | AntminerS1 | 143 | 138.51389 | 3324.3333 | 13201377488 | 10804.0833 | 3.25 | 0.077 | 831.91 | 0.0556 | 0.0214 | 231.21 | 600.71 |
| 5/24/2022 | Dalton 2 | Celsius | HOSTED | AntminerS1 | 1797 | 1781.3264 | 42751.833 | 1.60374E+11 | 138943.458 | 3.25 | 0.077 | 10,698.65 | 0.0556 | 0.0214 | 2,973.39 | 7,725.26 |
| 5/24/2022 | Marble 1 | Celsius | HOSTED | AntminerS1 | 106 | 98.631944 | 2367.1667 | 10943210582 | 7693.291667 | 3.25 | 0.0556 | 427.75 | 0.0556 | | | 427.75 |
| 5/24/2022 | Marble 2 | Celsius | HOSTED | AntminerS1 | 394 | 392.98611 | 9431.6667 | 43796339612 | 30652.9167 | 3.25 | 0.0556 | 1,704.30 | 0.0556 | | | 1,704.30 |
| 5/24/2022 | Dalton 3 | Celsius | HOSTED | AntminerS1 | 3132 | 3117.0556 | 74809.333 | 3.46115E+11 | 243130.333 | 3.25 | 0.077 | 18,721.04 | 0.0556 | 0.0214 | 5,202.99 | 13,518.05 |
| 5/24/2022 | Calvert City | Celsius | HOSTED | AntminerS1 | 141 | 141 | 3384 | 15459362551 | 10998 | 3.25 | 0.0556 | 611.49 | 0.0556 | | | 611.49 |
| 5/24/2022 | Marble 2 | Celsius | HOSTED | AntminerS1 | 12 | 12 | 288 | 1150511155 | 936 | 3.25 | 0.0556 | 52.04 | 0.0556 | | | 52.04 |
| 5/24/2022 | Calvert City | Celsius | HOSTED | AntminerS1 | 2106 | 2097.9028 | 50349.667 | 1.95833E+11 | 163636.417 | 3.25 | 0.0556 | 9,098.18 | 0.0556 | | | 9,098.18 |
| 5/24/2022 | Dalton 3 | Celsius | HOSTED | AntminerS1 | 77 | 75.881944 | 1821.1667 | 6820698519 | 5654.7225 | 3.105 | 0.077 | 435.41 | 0.0556 | 0.0214 | 121.01 | 314.40 |
| 5/24/2022 | Calvert City | Celsius | HOSTED | AntminerS1 | 619 | 617.58333 | 14822 | 59955741478 | 41975.904 | 2.832 | 0.0556 | 2,333.86 | 0.0556 | | | 2,333.86 |
| 5/24/2022 | Dalton 3 | Celsius | HOSTED | AntminerS1 | 1267 | 1260.7014 | 30256.833 | 1.22618E+11 | 85687.352 | 2.832 | 0.077 | 6,597.93 | 0.0556 | 0.0214 | 1,833.71 | 4,764.22 |
| 5/24/2022 | Calvert City | Celsius | HOSTED | AntminerS1 | 411 | 408.77083 | 9810.5 | 39488866924 | 27783.336 | 2.832 | 0.0556 | 1,544.75 | 0.0556 | | | 1,544.75 |
| 5/24/2022 | Grand Forks Celsius | Celsius | HOSTED | AntminerS1 | 1000 | 969.10417 | 23258.5 | 96350310335 | 68612.575 | 2.95 | 0.0556 | 3,814.86 | 0.0556 | | | 3,814.86 |
| 5/24/2022 | Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 1185 | 1148.7014 | 27568.833 | 1.03281E+11 | 94285.41 | 3.42 | 0.0617 | 5,817.41 | 0.0617 | | | 5,817.41 |
| 5/24/2022 | Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 343 | 314.52778 | 7548.6667 | 26450786444 | 24669.0427 | 3.528 | 0.0617 | 1,522.08 | 0.0617 | | | 1,522.08 |
| 5/24/2022 | Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 76 | 72.055556 | 1729.3333 | 5840725250 | 5955.824 | 3.444 | 0.0617 | 367.47 | 0.0617 | | | 367.47 |
| 5/24/2022 | Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 206 | 199.11806 | 4778.8333 | 16001754354 | 16056.88 | 3.36 | 0.0617 | 990.71 | 0.0617 | | | 990.71 |
| 5/24/2022 | Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 165 | 158.75 | 3810 | 12847628965 | 12481.56 | 3.276 | 0.0617 | 770.11 | 0.0617 | | | 770.11 |
| 5/24/2022 | Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 11 | 10.902778 | 261.66667 | 702037222.2 | 835.24 | 3.192 | 0.0617 | 51.53 | 0.0617 | | | 51.53 |
| 5/24/2022 | Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 2 | 2 | 48 | 157500368.1 | 149.184 | 3.108 | 0.0617 | 9.20 | 0.0617 | | | 9.20 |
| 5/24/2022 | Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 7 | 6.9097222 | 165.83333 | 582044902.8 | 585.06 | 3.528 | 0.0617 | 36.10 | 0.0617 | | | 36.10 |

| Date | Location | | Status | Machine | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/24/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 2 | 2 | 48 | 190565270.8 | 171.456 | 3.572 | 0.0617 | 10.58 | 0.0617 | | 10.58 |
| 5/24/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 34 | 34 | 816 | 3010744118 | 2852.736 | 3.496 | 0.0617 | 176.01 | 0.0617 | | 176.01 |
| 5/24/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 29 | 28.729162 | 689.5 | 2651359035 | 2305.688 | 3.344 | 0.0617 | 142.26 | 0.0617 | | 142.26 |
| 5/24/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 180 | 139.35417 | 3344.5 | 10741633076 | 10675.644 | 3.192 | 0.0617 | 658.69 | 0.0617 | | 658.69 |
| 5/24/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 5 | 5 | 120 | 435512965.3 | 373.92 | 3.116 | 0.0617 | 23.07 | 0.0617 | | 23.07 |
| 5/24/2022 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S1 | 2224 | 2189.8403 | 52556.167 | 2.09288E+11 | 170807.542 | 3.25 | 0.0684 | 11,683.24 | 0.047 | 0.0214 | 3,655.09 | 8,027.95 |
| 5/24/2022 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S1 | 153 | 151.15972 | 3627.8333 | 14472240640 | 11790.4583 | 3.25 | 0.0684 | 806.47 | 0.047 | 0.0214 | 252.32 | 554.15 |
| 5/24/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 1735 | 1665.2986 | 39967.167 | 1.57016E+11 | 129893.292 | 3.25 | 0.047 | 6,104.98 | 0.047 | | | 6,104.98 |
| 5/24/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 266 | 260.0625 | 6241.5 | 28454711127 | 20284.875 | 3.25 | 0.047 | 953.39 | 0.047 | | | 953.39 |
| 5/25/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 266 | 260.82639 | 6259.8333 | 28519103104 | 20344.4583 | 3.25 | 0.047 | 956.19 | 0.047 | | | 956.19 |
| 5/25/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 1735 | 1665.7778 | 39978.667 | 1.57064E+11 | 129930.667 | 3.25 | 0.047 | 6,106.74 | 0.047 | | | 6,106.74 |
| 5/25/2022 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S1 | 153 | 151.1875 | 3628.5 | 14470175228 | 11792.625 | 3.25 | 0.0684 | 806.62 | 0.047 | 0.0214 | 252.36 | 554.25 |
| 5/25/2022 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S1 | 2224 | 2163.5278 | 51924.667 | 2.06605E+11 | 168755.167 | 3.25 | 0.0684 | 11,542.85 | 0.047 | 0.0214 | 3,611.36 | 7,931.49 |
| 5/25/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 5 | 5 | 120 | 434943020.8 | 373.92 | 3.116 | 0.0617 | 23.07 | 0.0617 | | 23.07 |
| 5/25/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 180 | 139.53472 | 3348.8333 | 11108026007 | 10689.476 | 3.192 | 0.0617 | 659.54 | 0.0617 | | 659.54 |
| 5/25/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 29 | 29 | 696 | 2680040056 | 2327.424 | 3.344 | 0.0617 | 143.60 | 0.0617 | | 143.60 |
| 5/25/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 34 | 34 | 816 | 3237739813 | 2852.736 | 3.496 | 0.0617 | 176.01 | 0.0617 | | 176.01 |
| 5/25/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 2 | 2 | 48 | 188995548.6 | 171.456 | 3.572 | 0.0617 | 10.58 | 0.0617 | | 10.58 |
| 5/25/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 7 | 6 | 144 | 465681534.7 | 508.032 | 3.528 | 0.0617 | 31.35 | 0.0617 | | 31.35 |
| 5/25/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 1 | 2 | 48 | 157515479.2 | 149.184 | 3.108 | 0.0617 | 9.20 | 0.0617 | | 9.20 |
| 5/25/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 13 | 10.715278 | 257.16667 | 699732437.5 | 820.876 | 3.192 | 0.0617 | 50.65 | 0.0617 | | 50.65 |
| 5/25/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 165 | 158.65972 | 3807.8333 | 12648713854 | 12474.462 | 3.276 | 0.0617 | 769.67 | 0.0617 | | 769.67 |
| 5/25/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 206 | 199.70833 | 4793 | 15780225472 | 16104.48 | 3.36 | 0.0617 | 993.65 | 0.0617 | | 993.65 |
| 5/25/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 76 | 71.298611 | 1711.1667 | 5564101847 | 5893.258 | 3.444 | 0.0617 | 363.61 | 0.0617 | | 363.61 |
| 5/25/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 343 | 312.73611 | 7505.6667 | 27404591729 | 24528.5187 | 3.268 | 0.0617 | 1,513.41 | 0.0617 | | 1,513.41 |
| 5/25/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 1185 | 1150.6111 | 27614.667 | 1.05636E+11 | 94442.16 | 3.42 | 0.0617 | 5,827.08 | 0.0617 | | 5,827.08 |
| 5/25/2022 | Grand Forks | Celsius | Celsius | HOSTED | Antminer S1 | 1000 | 944.75 | 22674 | 94806462661 | 66888.3 | 2.95 | 0.0556 | 3,718.99 | 0.0556 | | 3,718.99 |
| 5/25/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 411 | 407.84722 | 9788.3333 | 39402206870 | 27720.56 | 2.832 | 0.0556 | 1,541.26 | 0.0556 | | 1,541.26 |
| 5/25/2022 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S1 | 1267 | 1252.5139 | 30060.333 | 1.22053E+11 | 85130.864 | 2.832 | 0.077 | 6,555.08 | 0.0556 | 0.0214 | 1,821.80 | 4,733.28 |
| 5/25/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 619 | 614.79861 | 14755.167 | 59683979300 | 41786.632 | 2.832 | 0.0556 | 2,323.34 | 0.0556 | | 2,323.34 |
| 5/25/2022 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S1 | 77 | 75.159722 | 1803.8333 | 6791767202 | 5600.9025 | 3.105 | 0.077 | 431.27 | 0.0556 | 0.0214 | 119.86 | 311.41 |
| 5/25/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 2106 | 2095.1389 | 50283.333 | 1.95579E+11 | 163420.833 | 3.25 | 0.0556 | 9,086.20 | 0.0556 | | 9,086.20 |
| 5/25/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 12 | 12 | 288 | 1150007057 | 936 | 3.25 | 0.0556 | 52.04 | 0.0556 | | 52.04 |
| 5/25/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 141 | 141 | 3384 | 15457222755 | 10998 | 3.25 | 0.0556 | 611.49 | 0.0556 | | 611.49 |
| 5/25/2022 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S1 | 3132 | 3115.1667 | 74764 | 3.46156E+11 | 242983 | 3.25 | 0.077 | 18,709.69 | 0.0556 | 0.0214 | 5,199.84 | 13,509.85 |
| 5/25/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 394 | 393 | 9432 | 43808119896 | 30654 | 3.25 | 0.0556 | 1,704.36 | 0.0556 | | 1,704.36 |
| 5/25/2022 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S1 | 106 | 98.986111 | 2375.6667 | 10982000189 | 7720.91667 | 3.25 | 0.0556 | 429.28 | 0.0556 | | 429.28 |
| 5/25/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 1797 | 1791.5278 | 42996.667 | 1.61262E+11 | 139739.167 | 3.25 | 0.077 | 10,759.92 | 0.0556 | 0.0214 | 2,990.42 | 7,769.50 |
| 5/25/2022 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S1 | 143 | 139.19444 | 3340.6667 | 13261502027 | 10857.1667 | 3.25 | 0.077 | 836.00 | 0.0556 | 0.0214 | 232.34 | 603.66 |
| 5/25/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 933 | 921.45833 | 22115 | 87972882516 | 71873.75 | 3.25 | 0.0556 | 3,996.18 | 0.0556 | | 3,996.18 |
| 5/25/2022 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S1 | 15 | 80.0625 | 1921.5 | 7599602132 | 6244.875 | 3.25 | 0.0556 | 347.22 | 0.0556 | | 347.22 |
| 5/25/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 500 | 491.36806 | 11792.833 | 54684157532 | 38326.7083 | 3.25 | 0.0556 | 2,130.96 | 0.0556 | | 2,130.96 |
| 5/25/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 22 | 22 | 528 | 2105200557 | 1716 | 3.25 | 0.0556 | 95.41 | 0.0556 | | 95.41 |
| 5/25/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 2978 | 2965.9306 | 71182.333 | 2.82737E+11 | 231342.583 | 3.25 | 0.0556 | 12,862.65 | 0.0556 | | 12,862.65 |
| 5/25/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 2326 | 2296.2569 | 55110.167 | 2.15216E+11 | 179108.042 | 3.25 | 0.0556 | 9,958.41 | 0.0556 | | 9,958.41 |
| 5/25/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 1174 | 1170.8681 | 28100.833 | 1.11801E+11 | 91327.7083 | 3.25 | 0.0556 | 5,077.82 | 0.0556 | | 5,077.82 |
| 5/25/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 44 | 44 | 1056 | 4907138255 | 3432 | 3.25 | 0.0556 | 190.82 | 0.0556 | | 190.82 |
| 5/25/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 8 | 7.9444444 | 190.66667 | 838647184.6 | 619.666667 | 3.25 | 0.0556 | 34.45 | 0.0556 | | 34.45 |
| 5/25/2022 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S1 | 9 | 9 | 216 | 958175415.8 | 702 | 3.25 | 0.0556 | 39.03 | 0.0556 | | 39.03 |
| 5/25/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 23 | 20.680556 | 496.33333 | 1926572346 | 1613.08333 | 3.25 | 0.0556 | 89.69 | 0.0556 | | 89.69 |
| 5/25/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 702 | 695.69444 | 16696.667 | 66519649227 | 54264.1667 | 3.25 | 0.0556 | 3,017.09 | 0.0556 | | 3,017.09 |
| 5/25/2022 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S1 | 1812 | 1802.3542 | 43256.5 | 1.72479E+11 | 140583.625 | 3.25 | 0.0556 | 7,816.45 | 0.0556 | | 7,816.45 |
| 5/25/2022 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S1 | 373 | 372 | 8928 | 34330111594 | 29016 | 3.25 | 0.0556 | 1,613.29 | 0.0556 | | 1,613.29 |
| 5/25/2022 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S1 | 53 | 53 | 1272 | 4889029161 | 4134 | 3.25 | 0.0556 | 229.85 | 0.0556 | | 229.85 |
| 5/26/2022 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S1 | 115 | 79.472222 | 1907.3333 | 7542462454 | 6198.83333 | 3.25 | 0.0556 | 344.66 | 0.0556 | | 344.66 |
| 5/26/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 933 | 919.55556 | 22069.333 | 87770125115 | 71725.3333 | 3.25 | 0.0556 | 3,987.93 | 0.0556 | | 3,987.93 |
| 5/26/2022 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S1 | 143 | 140.33333 | 3368 | 13374638218 | 10946 | 3.25 | 0.077 | 842.84 | 0.0556 | 0.0214 | 234.24 | 608.60 |
| 5/26/2022 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S1 | 1797 | 1779.9931 | 42719.833 | 1.60976E+11 | 138839.458 | 3.25 | 0.077 | 10,690.64 | 0.0556 | 0.0214 | 2,971.16 | 7,719.47 |
| 5/26/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 106 | 98.6875 | 2368.5 | 10954177029 | 7697.625 | 3.25 | 0.0556 | 427.99 | 0.0556 | | 427.99 |
| 5/26/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 394 | 393 | 9432 | 43799050440 | 30654 | 3.25 | 0.0556 | 1,704.36 | 0.0556 | | 1,704.36 |
| 5/26/2022 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S1 | 3132 | 3110.8333 | 74660 | 3.46121E+11 | 242645 | 3.25 | 0.077 | 18,683.67 | 0.0556 | 0.0214 | 5,459.60 | 13,491.06 |
| 5/26/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 141 | 141 | 3384 | 15459496699 | 10998 | 3.25 | 0.0556 | 611.49 | 0.0556 | | 611.49 |
| 5/26/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 12 | 12 | 288 | 1149549717 | 936 | 3.25 | 0.0556 | 52.04 | 0.0556 | | 52.04 |
| 5/26/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 2106 | 2095.0139 | 50280.333 | 1.95587E+11 | 163411.083 | 3.25 | 0.0556 | 9,085.66 | 0.0556 | | 9,085.66 |
| 5/26/2022 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S1 | 77 | 73.472222 | 1763.3333 | 6708521942 | 5475.15 | 3.105 | 0.077 | 421.59 | 0.0556 | 0.0214 | 117.17 | 304.42 |
| 5/26/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 619 | 607.59028 | 14582.167 | 59057447937 | 41296.696 | 2.832 | 0.0556 | 2,296.10 | 0.0556 | | 2,296.10 |
| 5/26/2022 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S1 | 1267 | 1249.3056 | 29983.333 | 1.22325E+11 | 84912.8 | 2.832 | 0.077 | 6,538.29 | 0.0556 | 0.0214 | 1,817.13 | 4,721.15 |

| Date | Location | | | Miner | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/26/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 411 | 408.48611 | 9803.6667 | 39449380755 | 27763.984 | 2.832 | 0.0556 | 1,543.68 | 0.0556 | | 1,543.68 |
| 5/26/2022 | Grand Forks | Celsius | Celsius | HOSTED | Antminer S1 | 1000 | 911.35417 | 21872.5 | 92734930109 | 64523.875 | 2.95 | 0.0556 | 3,587.53 | 0.0556 | | 3,587.53 |
| 5/26/2022 | Calvert City | Celsius | Celsius | HOSTED | MicroBTM3 | 1185 | 1144.5694 | 27469.667 | 1.05473E+11 | 93946.26 | 3.42 | 0.0617 | 5,796.48 | 0.0617 | | 5,796.48 |
| 5/26/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 343 | 314.18056 | 7540.3333 | 27336884903 | 24641.8093 | 3.268 | 0.0617 | 1,520.40 | 0.0617 | | 1,520.40 |
| 5/26/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 76 | 70.743056 | 1697.8333 | 5610385792 | 5847.338 | 3.444 | 0.0617 | 360.78 | 0.0617 | | 360.78 |
| 5/26/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 206 | 193.88194 | 4653.1667 | 15507903764 | 15634.64 | 3.36 | 0.0617 | 964.66 | 0.0617 | | 964.66 |
| 5/26/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 165 | 155.56944 | 3733.6667 | 12439564785 | 12231.492 | 3.276 | 0.0617 | 754.68 | 0.0617 | | 754.68 |
| 5/26/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 11 | 10.798611 | 259.16667 | 737338256.9 | 827.26 | 3.192 | 0.0617 | 51.04 | 0.0617 | | 51.04 |
| 5/26/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 2 | 2 | 48 | 157509729.2 | 149.184 | 3.108 | 0.0617 | 9.20 | 0.0617 | | 9.20 |
| 5/26/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 7 | 6 | 144 | 505971291.7 | 508.032 | 3.528 | 0.0617 | 31.35 | 0.0617 | | 31.35 |
| 5/26/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 2 | 2 | 48 | 188346319.4 | 171.456 | 3.572 | 0.0617 | 10.58 | 0.0617 | | 10.58 |
| 5/26/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 34 | 34 | 816 | 3237028625 | 2852.736 | 3.496 | 0.0617 | 176.01 | 0.0617 | | 176.01 |
| 5/26/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 29 | 29 | 696 | 2678352542 | 2327.424 | 3.344 | 0.0617 | 143.60 | 0.0617 | | 143.60 |
| 5/26/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 180 | 139.25 | 3342 | 10939202340 | 10667.664 | 3.192 | 0.0617 | 658.19 | 0.0617 | | 658.19 |
| 5/26/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 5 | 5 | 120 | 435094784.7 | 373.92 | 3.116 | 0.0617 | 23.07 | 0.0617 | | 23.07 |
| 5/26/2022 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S1 | 2224 | 2158.6528 | 51807.667 | 2.06291E+11 | 168374.917 | 3.25 | 0.0684 | 11,516.84 | 0.047 | 0.0214 | 3,603.22 | 7,913.62 |
| 5/26/2022 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S1 | 153 | 151.64583 | 3639.5 | 14518041818 | 11828.375 | 3.25 | 0.0684 | 809.06 | 0.047 | 0.0214 | 253.13 | 555.93 |
| 5/26/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 1735 | 1683.8264 | 40411.833 | 1.58842E+11 | 131338.458 | 3.25 | 0.047 | 6,172.91 | 0.047 | | 6,172.91 |
| 5/26/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 266 | 258.0625 | 6193.5 | 28244165970 | 20128.875 | 3.25 | 0.047 | 946.06 | 0.047 | | 946.06 |
| 5/26/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 500 | 486.82639 | 11683.833 | 54160546589 | 37972.4583 | 3.25 | 0.0556 | 2,111.27 | 0.0556 | | 2,111.27 |
| 5/26/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 22 | 22 | 528 | 2104020333 | 1716 | 3.25 | 0.0556 | 95.41 | 0.0556 | | 95.41 |
| 5/26/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 2978 | 2920.9722 | 70103.333 | 2.78414E+11 | 227835.833 | 3.25 | 0.0556 | 12,667.67 | 0.0556 | | 12,667.67 |
| 5/26/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 2326 | 2302.5486 | 55261.167 | 2.17238E+11 | 179598.792 | 3.25 | 0.0556 | 9,985.69 | 0.0556 | | 9,985.69 |
| 5/26/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 1174 | 1169.9236 | 28078.167 | 1.11699E+11 | 91254.0417 | 3.25 | 0.0556 | 5,073.72 | 0.0556 | | 5,073.72 |
| 5/26/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 44 | 44 | 1056 | 4920386466 | 3432 | 3.25 | 0.0556 | 190.82 | 0.0556 | | 190.82 |
| 5/26/2022 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S1 | 8 | 8 | 192 | 851065647.9 | 624 | 3.25 | 0.0556 | 34.69 | 0.0556 | | 34.69 |
| 5/26/2022 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S1 | 9 | 9 | 216 | 957832022 | 702 | 3.25 | 0.0556 | 39.03 | 0.0556 | | 39.03 |
| 5/26/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 23 | 20.368056 | 488.83333 | 1924248701 | 1588.70833 | 3.25 | 0.0556 | 88.33 | 0.0556 | | 88.33 |
| 5/26/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 702 | 695.28472 | 16686.833 | 66492045903 | 54232.2083 | 3.25 | 0.0556 | 3,015.31 | 0.0556 | | 3,015.31 |
| 5/26/2022 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S1 | 1812 | 1800.3125 | 43207.5 | 1.72285E+11 | 140424.375 | 3.25 | 0.0556 | 7,807.60 | 0.0556 | | 7,807.60 |
| 5/26/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 373 | 371.61111 | 8918.6667 | 34290116602 | 28985.6667 | 3.25 | 0.0556 | 1,611.60 | 0.0556 | | 1,611.60 |
| 5/26/2022 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S1 | 53 | 53 | 1272 | 4890115329 | 4134 | 3.25 | 0.0556 | 229.85 | 0.0556 | | 229.85 |
| 5/27/2022 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S1 | 53 | 53 | 1272 | 4885997461 | 4134 | 3.25 | 0.0556 | 229.85 | 0.0556 | | 229.85 |
| 5/27/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 373 | 371.83333 | 8924 | 34315122016 | 29003 | 3.25 | 0.0556 | 1,612.57 | 0.0556 | | 1,612.57 |
| 5/27/2022 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S1 | 1812 | 1801.4167 | 43234 | 1.72385E+11 | 140510.5 | 3.25 | 0.0556 | 7,812.38 | 0.0556 | | 7,812.38 |
| 5/27/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 702 | 694.47222 | 16667.333 | 66409589706 | 54168.8333 | 3.25 | 0.0556 | 3,011.79 | 0.0556 | | 3,011.79 |
| 5/27/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 23 | 20.506944 | 492.16667 | 1963097614 | 1599.54167 | 3.25 | 0.0556 | 88.93 | 0.0556 | | 88.93 |
| 5/27/2022 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S1 | 9 | 9 | 216 | 956648901.3 | 702 | 3.25 | 0.0556 | 39.03 | 0.0556 | | 39.03 |
| 5/27/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 8 | 8 | 192 | 850857073.9 | 624 | 3.25 | 0.0556 | 34.69 | 0.0556 | | 34.69 |
| 5/27/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 44 | 44 | 1056 | 4919152896 | 3432 | 3.25 | 0.0556 | 190.82 | 0.0556 | | 190.82 |
| 5/27/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 1174 | 1169.3403 | 28064.167 | 1.11634E+11 | 91208.5417 | 3.25 | 0.0556 | 5,071.19 | 0.0556 | | 5,071.19 |
| 5/27/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 2326 | 2306.7708 | 55362.5 | 2.19388E+11 | 179928.125 | 3.25 | 0.0556 | 10,004.00 | 0.0556 | | 10,004.00 |
| 5/27/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 2978 | 2967.125 | 71211 | 2.82838E+11 | 231435.75 | 3.25 | 0.0556 | 12,867.83 | 0.0556 | | 12,867.83 |
| 5/27/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 22 | 22 | 528 | 2104849142 | 1716 | 3.25 | 0.0556 | 95.41 | 0.0556 | | 95.41 |
| 5/27/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 500 | 491.9375 | 11806.5 | 54744812646 | 38371.125 | 3.25 | 0.0556 | 2,133.43 | 0.0556 | | 2,133.43 |
| 5/27/2022 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S1 | 115 | 80.534722 | 1932.8333 | 7645173767 | 6281.70833 | 3.25 | 0.0556 | 349.26 | 0.0556 | | 349.26 |
| 5/27/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 933 | 922.1875 | 22132.5 | 88044638072 | 71930.625 | 3.25 | 0.0556 | 3,999.34 | 0.0556 | | 3,999.34 |
| 5/27/2022 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S1 | 143 | 139.83333 | 3356 | 13323690045 | 10907 | 3.25 | 0.077 | 839.84 | 0.0556 | 0.0214 | 233.41 | 606.43 |
| 5/27/2022 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S1 | 1797 | 1765.5972 | 42374.333 | 1.60348E+11 | 137716.583 | 3.25 | 0.077 | 10,604.18 | 0.0556 | 0.0214 | 2,947.13 | 7,657.04 |
| 5/27/2022 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S1 | 106 | 99.708333 | 2393 | 11069794700 | 7777.25 | 3.25 | 0.0556 | 432.42 | 0.0556 | | 432.42 |
| 5/27/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 394 | 393 | 9432 | 43803848765 | 30654 | 3.25 | 0.0556 | 1,704.36 | 0.0556 | | 1,704.36 |
| 5/27/2022 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S1 | 3132 | 3102.1458 | 74451.5 | 3.46349E+11 | 241967.375 | 3.25 | 0.077 | 18,631.49 | 0.0556 | 0.0214 | 5,178.10 | 13,453.39 |
| 5/27/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 141 | 141 | 3384 | 15458811360 | 10998 | 3.25 | 0.0556 | 611.49 | 0.0556 | | 611.49 |
| 5/27/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 12 | 12 | 288 | 1149498609 | 936 | 3.25 | 0.0556 | 52.04 | 0.0556 | | 52.04 |
| 5/27/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 2106 | 2094.2222 | 50261.333 | 1.95555E+11 | 163349.333 | 3.25 | 0.0556 | 9,082.22 | 0.0556 | | 9,082.22 |
| 5/27/2022 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S1 | 77 | 75 | 1800 | 6825595475 | 5589 | 3.105 | 0.077 | 430.35 | 0.0556 | 0.0214 | 119.60 | 310.75 |
| 5/27/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 619 | 607.57639 | 14581.833 | 59126506779 | 41295.752 | 2.832 | 0.0556 | 2,296.04 | 0.0556 | | 2,296.04 |
| 5/27/2022 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S1 | 1267 | 1249.125 | 29979 | 1.22465E+11 | 84900.528 | 2.832 | 0.077 | 6,537.34 | 0.0556 | 0.0214 | 1,816.87 | 4,720.47 |
| 5/27/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 411 | 409 | 9816 | 39512230600 | 27798.912 | 2.832 | 0.0556 | 1,545.62 | 0.0556 | | 1,545.62 |
| 5/27/2022 | Grand Forks | Celsius | Celsius | HOSTED | Antminer S1 | 1000 | 908.36806 | 21800.833 | 92354797126 | 64312.4583 | 2.95 | 0.0556 | 3,575.77 | 0.0556 | | 3,575.77 |
| 5/27/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 1185 | 1151.7986 | 27643.167 | 1.04365E+11 | 94539.63 | 3.42 | 0.0617 | 5,833.10 | 0.0617 | | 5,833.10 |
| 5/27/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 343 | 311.05556 | 7465.3333 | 25898011764 | 24396.7093 | 3.268 | 0.0617 | 1,505.28 | 0.0617 | | 1,505.28 |
| 5/27/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 76 | 71.013889 | 1704.3333 | 5250308521 | 5869.724 | 3.444 | 0.0617 | 362.16 | 0.0617 | | 362.16 |
| 5/27/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 206 | 197.84722 | 4748.3333 | 15006386590 | 15954.4 | 3.36 | 0.0617 | 984.39 | 0.0617 | | 984.39 |
| 5/27/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 165 | 158.04861 | 3793.1667 | 12264251875 | 12426.414 | 3.276 | 0.0617 | 766.71 | 0.0617 | | 766.71 |
| 5/27/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 11 | 10.604167 | 254.5 | 657428708.3 | 812.364 | 3.192 | 0.0617 | 50.12 | 0.0617 | | 50.12 |
| 5/27/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 2 | 2 | 48 | 155461583.3 | 149.184 | 3.108 | 0.0617 | 9.20 | 0.0617 | | 9.20 |

| Date / Location | | | Machine | | | | | | | | | | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/27/2022 Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 7 | 6 | 144 | 500288097.2 | 508.032 | 3.528 | 0.0617 | 31.35 | 0.0617 | | | 31.35 |
| 5/27/2022 Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 2 | 2 | 48 | 184752930.6 | 171.456 | 3.572 | 0.0617 | 10.58 | 0.0617 | | | 10.58 |
| 5/27/2022 Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 34 | 34 | 816 | 3234752917 | 2852.736 | 3.496 | 0.0617 | 176.01 | 0.0617 | | | 176.01 |
| 5/27/2022 Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 29 | 29 | 696 | 2679292951 | 2327.424 | 3.344 | 0.0617 | 143.60 | 0.0617 | | | 143.60 |
| 5/27/2022 Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 180 | 135.20833 | 3245 | 9263007576 | 10358.04 | 3.192 | 0.0617 | 639.09 | 0.0617 | | | 639.09 |
| 5/27/2022 Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 5 | 4.9930556 | 119.83333 | 406848881.9 | 373.400667 | 3.116 | 0.0617 | 23.04 | 0.0617 | | | 23.04 |
| 5/27/2022 Dalton 1 Celsius | Celsius | HOSTED | Antminer S1 | 2224 | 2185.9514 | 52462.833 | 2.08886E+11 | 170504.208 | 3.25 | 0.0684 | 11,662.49 | 0.047 | 0.0214 | 3,648.79 | 8,013.70 |
| 5/27/2022 Dalton 2 Celsius | Celsius | HOSTED | Antminer S1 | 153 | 135.16667 | 3244 | 12943628967 | 10543 | 3.25 | 0.0684 | 721.14 | 0.047 | 0.0214 | 225.62 | 495.52 |
| 5/27/2022 Calvert City Celsius | Celsius | HOSTED | Antminer S1 | 1735 | 1701.7986 | 40843.167 | 1.60594E+11 | 132740.292 | 3.25 | 0.047 | 6,238.79 | 0.047 | | | 6,238.79 |
| 5/27/2022 Calvert City Celsius | Celsius | HOSTED | Antminer S1 | 266 | 259.04167 | 6217 | 28343822052 | 20205.25 | 3.25 | 0.047 | 949.65 | 0.047 | | | 949.65 |
| 5/28/2022 Marble 2 Celsius | Celsius | HOSTED | Antminer S1 | 2978 | 2963.7917 | 71131 | 2.82599E+11 | 231175.75 | 3.25 | 0.0556 | 12,853.37 | 0.0556 | | | 12,853.37 |
| 5/28/2022 Marble 2 Celsius | Celsius | HOSTED | Antminer S1 | 22 | 22 | 528 | 2104901246 | 1716 | 3.25 | 0.0556 | 95.41 | 0.0556 | | | 95.41 |
| 5/28/2022 Marble 2 Celsius | Celsius | HOSTED | Antminer S1 | 500 | 490.59722 | 11774.333 | 54597378848 | 38266.5833 | 3.25 | 0.0556 | 2,127.62 | 0.0556 | | | 2,127.62 |
| 5/28/2022 Marble 1 Celsius | Celsius | HOSTED | Antminer S1 | 115 | 80.993056 | 1943.8333 | 7683961307 | 6317.45833 | 3.25 | 0.0556 | 351.25 | 0.0556 | | | 351.25 |
| 5/28/2022 Marble 2 Celsius | Celsius | HOSTED | Antminer S1 | 933 | 921.83333 | 22124 | 87998921756 | 71903 | 3.25 | 0.0556 | 3,997.81 | 0.0556 | | | 3,997.81 |
| 5/28/2022 Dalton 1 Celsius | Celsius | HOSTED | Antminer S1 | 143 | 138.96528 | 3335.1667 | 1323617275 | 10839.2917 | 3.25 | 0.077 | 834.63 | 0.0556 | 0.0214 | 231.96 | 602.66 |
| 5/28/2022 Dalton 1 Celsius | Celsius | HOSTED | Antminer S1 | 1797 | 1752.3403 | 42056.167 | 1.60494E+11 | 136682.542 | 3.25 | 0.077 | 10,524.56 | 0.0556 | 0.0214 | 2,925.01 | 7,599.55 |
| 5/28/2022 Marble 1 Celsius | Celsius | HOSTED | Antminer S1 | 106 | 97.888889 | 2349.3333 | 10857852672 | 7635.33333 | 3.25 | 0.0556 | 424.52 | 0.0556 | | | 424.52 |
| 5/28/2022 Marble 2 Celsius | Celsius | HOSTED | Antminer S1 | 394 | 393 | 9432 | 43800410115 | 30654 | 3.25 | 0.0556 | 1,704.36 | 0.0556 | | | 1,704.36 |
| 5/28/2022 Dalton 3 Celsius | Celsius | HOSTED | Antminer S1 | 3132 | 3108.25 | 74598 | 3.47012E+11 | 242443.5 | 3.25 | 0.077 | 18,668.15 | 0.0556 | 0.0214 | 5,188.29 | 13,479.86 |
| 5/28/2022 Calvert City Celsius | Celsius | HOSTED | Antminer S1 | 141 | 140.69444 | 3376.6667 | 15421587327 | 10974.1667 | 3.25 | 0.0556 | 610.16 | 0.0556 | | | 610.16 |
| 5/28/2022 Marble 2 Celsius | Celsius | HOSTED | Antminer S1 | 12 | 12 | 288 | 1150294606 | 936 | 3.25 | 0.0556 | 52.04 | 0.0556 | | | 52.04 |
| 5/28/2022 Calvert City Celsius | Celsius | HOSTED | Antminer S1 | 2106 | 2092.9236 | 50230.167 | 1.95414E+11 | 163248.042 | 3.25 | 0.0556 | 9,076.59 | 0.0556 | | | 9,076.59 |
| 5/28/2022 Dalton 3 Celsius | Celsius | HOSTED | Antminer S1 | 77 | 74.6875 | 1792.5 | 6772680364 | 5565.7125 | 3.105 | 0.077 | 428.56 | 0.0556 | 0.0214 | 119.11 | 309.45 |
| 5/28/2022 Calvert City Celsius | Celsius | HOSTED | Antminer S1 | 619 | 608.73611 | 14609.667 | 59240185363 | 41374.576 | 2.832 | 0.0556 | 2,300.43 | 0.0556 | | | 2,300.43 |
| 5/28/2022 Dalton 3 Celsius | Celsius | HOSTED | Antminer S1 | 1267 | 1251.4861 | 30035.667 | 1.22623E+11 | 85061.008 | 2.832 | 0.077 | 6,549.70 | 0.0556 | 0.0214 | 1,820.31 | 4,729.39 |
| 5/28/2022 Calvert City Celsius | Celsius | HOSTED | Antminer S1 | 411 | 408.63889 | 9807.3333 | 39475749586 | 27774.368 | 2.832 | 0.0556 | 1,544.25 | 0.0556 | | | 1,544.25 |
| 5/28/2022 Calvert City Celsius | Celsius | HOSTED | Antminer S1 | 1000 | 882.65972 | 21183.833 | 89384041834 | 62492.3083 | 2.95 | 0.0556 | 3,474.57 | 0.0556 | | | 3,474.57 |
| 5/28/2022 Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 1185 | 1142.6875 | 27424.5 | 1.02239E+11 | 93791.79 | 3.42 | 0.0617 | 5,786.95 | 0.0617 | | | 5,786.95 |
| 5/28/2022 Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 343 | 311.53472 | 7476.8333 | 25501824896 | 24434.2913 | 3.268 | 0.0617 | 1,507.60 | 0.0617 | | | 1,507.60 |
| 5/28/2022 Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 76 | 67.673611 | 1624.1667 | 4834240014 | 5593.63 | 3.444 | 0.0617 | 345.13 | 0.0617 | | | 345.13 |
| 5/28/2022 Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 206 | 190.71528 | 4577.1667 | 13920880931 | 15379.28 | 3.36 | 0.0617 | 948.90 | 0.0617 | | | 948.90 |
| 5/28/2022 Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 165 | 155.30556 | 3727.3333 | 11784704792 | 12210.744 | 3.276 | 0.0617 | 753.40 | 0.0617 | | | 753.40 |
| 5/28/2022 Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 11 | 9.9722222 | 239.33333 | 581815895.8 | 763.952 | 3.192 | 0.0617 | 47.14 | 0.0617 | | | 47.14 |
| 5/28/2022 Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 2 | 2 | 48 | 150639451.4 | 149.184 | 3.108 | 0.0617 | 9.20 | 0.0617 | | | 9.20 |
| 5/28/2022 Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 7 | 6 | 144 | 495489618.1 | 508.032 | 3.528 | 0.0617 | 31.35 | 0.0617 | | | 31.35 |
| 5/28/2022 Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 2 | 2 | 48 | 172950458.3 | 171.456 | 3.572 | 0.0617 | 10.58 | 0.0617 | | | 10.58 |
| 5/28/2022 Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 34 | 34 | 816 | 3232653444 | 2852.736 | 3.496 | 0.0617 | 176.01 | 0.0617 | | | 176.01 |
| 5/28/2022 Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 29 | 29 | 696 | 2677910188 | 2327.424 | 3.344 | 0.0617 | 143.60 | 0.0617 | | | 143.60 |
| 5/28/2022 Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 180 | 135.63194 | 3255.1667 | 8868991979 | 10390.492 | 3.192 | 0.0617 | 641.09 | 0.0617 | | | 641.09 |
| 5/28/2022 Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 5 | 5 | 120 | 432660486.1 | 373.92 | 3.116 | 0.0617 | 23.07 | 0.0617 | | | 23.07 |
| 5/28/2022 Dalton 1 Celsius | Celsius | HOSTED | Antminer S1 | 2224 | 2205.75 | 52938 | 2.10803E+11 | 172048.5 | 3.25 | 0.0684 | 11,768.12 | 0.047 | 0.0214 | 3,681.84 | 8,086.28 |
| 5/28/2022 Dalton 2 Celsius | Celsius | HOSTED | Antminer S1 | 153 | 152.875 | 3669 | 14644979050 | 11924.25 | 3.25 | 0.0684 | 815.62 | 0.047 | 0.0214 | 255.18 | 560.44 |
| 5/28/2022 Calvert City Celsius | Celsius | HOSTED | Antminer S1 | 1735 | 1706.8194 | 40963.667 | 1.61065E+11 | 133131.917 | 3.25 | 0.047 | 6,257.20 | 0.047 | | | 6,257.20 |
| 5/28/2022 Calvert City Celsius | Celsius | HOSTED | Antminer S1 | 266 | 259.84722 | 6236.3333 | 28388209769 | 20268.0833 | 3.25 | 0.047 | 952.60 | 0.047 | | | 952.60 |
| 5/28/2022 Marble 2 Celsius | Celsius | HOSTED | Antminer S1 | 53 | 53 | 1272 | 4890693944 | 4134 | 3.25 | 0.0556 | 229.85 | 0.0556 | | | 229.85 |
| 5/28/2022 Marble 2 Celsius | Celsius | HOSTED | Antminer S1 | 373 | 372 | 8928 | 34329519179 | 29016 | 3.25 | 0.0556 | 1,613.29 | 0.0556 | | | 1,613.29 |
| 5/28/2022 Marble 1 Celsius | Celsius | HOSTED | Antminer S1 | 1812 | 1802.5208 | 43260.5 | 1.7249E+11 | 140596.625 | 3.25 | 0.0556 | 7,817.17 | 0.0556 | | | 7,817.17 |
| 5/28/2022 Marble 2 Celsius | Celsius | HOSTED | Antminer S1 | 702 | 695 | 16680 | 66473551559 | 54210 | 3.25 | 0.0556 | 3,014.08 | 0.0556 | | | 3,014.08 |
| 5/28/2022 Calvert City Celsius | Celsius | HOSTED | Antminer S1 | 23 | 21 | 504 | 2009360427 | 1638 | 3.25 | 0.0556 | 91.07 | 0.0556 | | | 91.07 |
| 5/28/2022 Marble 1 Celsius | Celsius | HOSTED | Antminer S1 | 9 | 9 | 216 | 957962359.7 | 702 | 3.25 | 0.0556 | 39.03 | 0.0556 | | | 39.03 |
| 5/28/2022 Calvert City Celsius | Celsius | HOSTED | Antminer S1 | 8 | 8 | 192 | 849865502.5 | 624 | 3.25 | 0.0556 | 34.69 | 0.0556 | | | 34.69 |
| 5/28/2022 Calvert City Celsius | Celsius | HOSTED | Antminer S1 | 44 | 44 | 1056 | 4916384108 | 3432 | 3.25 | 0.0556 | 190.82 | 0.0556 | | | 190.82 |
| 5/28/2022 Marble 2 Celsius | Celsius | HOSTED | Antminer S1 | 1174 | 1169.9514 | 28078.833 | 1.11706E+11 | 91256.2083 | 3.25 | 0.0556 | 5,073.85 | 0.0556 | | | 5,073.85 |
| 5/28/2022 Calvert City Celsius | Celsius | HOSTED | Antminer S1 | 2326 | 2310.7847 | 55458.833 | 2.19711E+11 | 180241.208 | 3.25 | 0.0556 | 10,021.41 | 0.0556 | | | 10,021.41 |
| 5/29/2022 Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 2 | 2 | 48 | 181490333.3 | 171.456 | 3.572 | 0.0617 | 10.58 | 0.0617 | | | 10.58 |
| 5/29/2022 Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 34 | 34 | 816 | 3234027951 | 2852.736 | 3.496 | 0.0617 | 176.01 | 0.0617 | | | 176.01 |
| 5/29/2022 Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 29 | 29 | 696 | 2678936653 | 2327.424 | 3.344 | 0.0617 | 143.60 | 0.0617 | | | 143.60 |
| 5/29/2022 Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 180 | 135.42361 | 3250.1667 | 9987563111 | 10374.532 | 3.192 | 0.0617 | 640.11 | 0.0617 | | | 640.11 |
| 5/29/2022 Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 5 | 5 | 120 | 378841555.6 | 373.92 | 3.116 | 0.0617 | 23.07 | 0.0617 | | | 23.07 |
| 5/29/2022 Dalton 1 Celsius | Celsius | HOSTED | Antminer S1 | 2224 | 2158.3056 | 51799.333 | 2.06378E+11 | 168347.833 | 3.25 | 0.0684 | 11,514.99 | 0.047 | 0.0214 | 3,602.64 | 7,912.35 |
| 5/29/2022 Dalton 2 Celsius | Celsius | HOSTED | Antminer S1 | 153 | 152.67361 | 3664.1667 | 14622879212 | 11908.5417 | 3.25 | 0.0684 | 814.54 | 0.047 | 0.0214 | 254.84 | 559.70 |
| 5/29/2022 Calvert City Celsius | Celsius | HOSTED | Antminer S1 | 1735 | 1694.5139 | 40668.333 | 1.59937E+11 | 132172.083 | 3.25 | 0.047 | 6,212.09 | 0.047 | | | 6,212.09 |
| 5/29/2022 Calvert City Celsius | Celsius | HOSTED | Antminer S1 | 266 | 254.16667 | 6100 | 27812706824 | 19825 | 3.25 | 0.047 | 931.78 | 0.047 | | | 931.78 |
| 5/29/2022 Dalton 3 Celsius | Celsius | HOSTED | Antminer S1 | 3132 | 3077.9653 | 73871.167 | 3.43559E+11 | 240081.292 | 3.25 | 0.077 | 18,486.26 | 0.0556 | 0.0214 | 5,137.74 | 13,348.52 |
| 5/29/2022 Calvert City Celsius | Celsius | HOSTED | Antminer S1 | 141 | 139.77083 | 3354.5 | 15325474531 | 10902.125 | 3.25 | 0.0556 | 606.16 | 0.0556 | | | 606.16 |
| 5/29/2022 Marble 2 Celsius | Celsius | HOSTED | Antminer S1 | 12 | 12 | 288 | 1149701279 | 936 | 3.25 | 0.0556 | 52.04 | 0.0556 | | | 52.04 |

| Date | Customer | | Host | Miner | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/29/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 2106 | 2090.1458 | 50163.5 | 1.95191E+11 | 163031.375 | 3.25 | 0.0556 | 9,064.54 | 0.0556 | | | 9,064.54 |
| 5/29/2022 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S1 | 77 | 72.798611 | 1747.1667 | 6653554456 | 5424.9525 | 3.105 | 0.077 | 417.72 | 0.0556 | 0.0214 | 116.09 | 301.63 |
| 5/29/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 619 | 612.70139 | 14704.833 | 5967346.5079 | 41644.088 | 2.832 | 0.0556 | 2,315.41 | 0.0556 | | | 2,315.41 |
| 5/29/2022 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S1 | 1267 | 1249.75 | 29994 | 1.22533E+11 | 84943.008 | 2.832 | 0.077 | 6,540.61 | 0.0556 | 0.0214 | 1,817.78 | 4,722.83 |
| 5/29/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 411 | 406.58333 | 9758 | 39307649744 | 27634.656 | 2.832 | 0.0556 | 1,536.49 | 0.0556 | | | 1,536.49 |
| 5/29/2022 | Grand Forks | Celsius | Celsius | HOSTED | Antminer S1 | 1000 | 938.55556 | 22525.333 | 95146210991 | 66449.7333 | 2.95 | 0.0556 | 3,694.61 | 0.0556 | | | 3,694.61 |
| 5/29/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 394 | 392.98611 | 9431.6667 | 43803037183 | 30652.9167 | 3.25 | 0.0556 | 1,704.30 | 0.0556 | | | 1,704.30 |
| 5/29/2022 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S1 | 106 | 94.888889 | 2277.3333 | 10529069356 | 7401.33333 | 3.25 | 0.0556 | 411.51 | 0.0556 | | | 411.51 |
| 5/29/2022 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S1 | 1797 | 1729.4444 | 41506.667 | 1.59553E+11 | 134896.667 | 3.25 | 0.077 | 10,387.04 | 0.0556 | 0.0214 | 2,886.79 | 7,500.25 |
| 5/29/2022 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S1 | 143 | 136.21528 | 3269.1667 | 13002452033 | 10624.7917 | 3.25 | 0.077 | 818.11 | 0.0556 | 0.0214 | 227.37 | 590.74 |
| 5/29/2022 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S1 | 933 | 925.19444 | 22204.667 | 88365729276 | 72165.1667 | 3.25 | 0.0556 | 4,012.38 | 0.0556 | | | 4,012.38 |
| 5/29/2022 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S1 | 115 | 77.5625 | 1861.5 | 7363500610 | 6049.875 | 3.25 | 0.0556 | 336.37 | 0.0556 | | | 336.37 |
| 5/29/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 500 | 491.21528 | 11789.167 | 54669307584 | 38314.7917 | 3.25 | 0.0556 | 2,130.30 | 0.0556 | | | 2,130.30 |
| 5/29/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 22 | 22 | 528 | 2105818469 | 1716 | 3.25 | 0.0556 | 95.41 | 0.0556 | | | 95.41 |
| 5/29/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 2978 | 2958.2986 | 70999.167 | 2.82103E+11 | 230747.292 | 3.25 | 0.0556 | 12,829.55 | 0.0556 | | | 12,829.55 |
| 5/29/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 2326 | 2309.6597 | 55431.833 | 2.19541E+11 | 180153.458 | 3.25 | 0.0556 | 10,016.53 | 0.0556 | | | 10,016.53 |
| 5/29/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 1174 | 1170.5972 | 28094.333 | 1.11787E+11 | 91306.5833 | 3.25 | 0.0556 | 5,076.65 | 0.0556 | | | 5,076.65 |
| 5/29/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 44 | 43.409722 | 1041.8333 | 4850642105 | 3385.95833 | 3.25 | 0.0556 | 188.26 | 0.0556 | | | 188.26 |
| 5/29/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 8 | 8 | 192 | 851934519.4 | 624 | 3.25 | 0.0556 | 34.69 | 0.0556 | | | 34.69 |
| 5/29/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 9 | 9 | 216 | 957587482.6 | 702 | 3.25 | 0.0556 | 39.03 | 0.0556 | | | 39.03 |
| 5/29/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 23 | 21 | 504 | 2011086205 | 1638 | 3.25 | 0.0556 | 91.07 | 0.0556 | | | 91.07 |
| 5/29/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 702 | 696.86806 | 16724.833 | 66666538290 | 54355.7083 | 3.25 | 0.0556 | 3,022.18 | 0.0556 | | | 3,022.18 |
| 5/29/2022 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S1 | 1812 | 1804.7708 | 43314.5 | 1.72711E+11 | 140772.125 | 3.25 | 0.0556 | 7,826.93 | 0.0556 | | | 7,826.93 |
| 5/29/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 373 | 372.63194 | 8943.1667 | 34391769098 | 29065.2917 | 3.25 | 0.0556 | 1,616.03 | 0.0556 | | | 1,616.03 |
| 5/29/2022 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S1 | 53 | 53 | 1272 | 4888941598 | 4134 | 3.25 | 0.0556 | 229.85 | 0.0556 | | | 229.85 |
| 5/29/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 1185 | 1141.0208 | 27384.5 | 1.03993E+11 | 93654.99 | 3.42 | 0.0617 | 5,778.51 | 0.0617 | | | 5,778.51 |
| 5/29/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 343 | 309.22222 | 7421.3333 | 26190185250 | 24252.9173 | 3.268 | 0.0617 | 1,496.40 | 0.0617 | | | 1,496.40 |
| 5/29/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 76 | 66.534722 | 1596.8333 | 4863804931 | 5499.494 | 3.444 | 0.0617 | 339.32 | 0.0617 | | | 339.32 |
| 5/29/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 206 | 187.95833 | 4511 | 14492334333 | 15156.96 | 3.36 | 0.0617 | 935.18 | 0.0617 | | | 935.18 |
| 5/29/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 165 | 155.34028 | 3728.1667 | 12030591056 | 12213.474 | 3.276 | 0.0617 | 753.57 | 0.0617 | | | 753.57 |
| 5/29/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 11 | 9.2986111 | 223.16667 | 552517354.2 | 712.348 | 3.192 | 0.0617 | 43.95 | 0.0617 | | | 43.95 |
| 5/29/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 2 | 1.9791667 | 47.5 | 146103631.9 | 147.63 | 3.108 | 0.0617 | 9.11 | 0.0617 | | | 9.11 |
| 5/29/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 7 | 6 | 144 | 497344222.2 | 508.032 | 3.528 | 0.0617 | 31.35 | 0.0617 | | | 31.35 |
| 5/30/2022 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S1 | 53 | 53 | 1272 | 4889055118 | 4134 | 3.25 | 0.0556 | 229.85 | 0.0556 | | | 229.85 |
| 5/30/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 373 | 372.9375 | 8950.5 | 34421011756 | 29089.125 | 3.25 | 0.0556 | 1,617.36 | 0.0556 | | | 1,617.36 |
| 5/30/2022 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S1 | 1812 | 1804.0694 | 43297.667 | 1.72643E+11 | 140717.417 | 3.25 | 0.0556 | 7,823.89 | 0.0556 | | | 7,823.89 |
| 5/30/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 702 | 697.08333 | 16730 | 66686630467 | 54372.5 | 3.25 | 0.0556 | 3,023.11 | 0.0556 | | | 3,023.11 |
| 5/30/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 23 | 21 | 504 | 2010100741 | 1638 | 3.25 | 0.0556 | 91.07 | 0.0556 | | | 91.07 |
| 5/30/2022 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S1 | 9 | 9 | 216 | 956949917.4 | 702 | 3.25 | 0.0556 | 39.03 | 0.0556 | | | 39.03 |
| 5/30/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 8 | 8 | 192 | 852052638.4 | 624 | 3.25 | 0.0556 | 34.69 | 0.0556 | | | 34.69 |
| 5/30/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 44 | 42.076389 | 1009.8333 | 4703995185 | 3281.95833 | 3.25 | 0.0556 | 182.48 | 0.0556 | | | 182.48 |
| 5/30/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 1174 | 1170.1042 | 28082.5 | 1.11753E+11 | 91268.125 | 3.25 | 0.0556 | 5,074.51 | 0.0556 | | | 5,074.51 |
| 5/30/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 2326 | 2289.7778 | 54954.667 | 2.17653E+11 | 178602.667 | 3.25 | 0.0556 | 9,930.31 | 0.0556 | | | 9,930.31 |
| 5/30/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 2978 | 2949.4931 | 70787.833 | 2.81259E+11 | 230060.458 | 3.25 | 0.0556 | 12,791.36 | 0.0556 | | | 12,791.36 |
| 5/30/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 22 | 21.8125 | 523.5 | 2088639366 | 1701.375 | 3.25 | 0.0556 | 94.60 | 0.0556 | | | 94.60 |
| 5/30/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 500 | 489.49306 | 11747.833 | 54505341737 | 38180.4583 | 3.25 | 0.0556 | 2,122.83 | 0.0556 | | | 2,122.83 |
| 5/30/2022 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S1 | 115 | 75.527778 | 1812.6667 | 7170866058 | 5891.16667 | 3.25 | 0.0556 | 327.55 | 0.0556 | | | 327.55 |
| 5/30/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 933 | 926.82639 | 22243.833 | 88517461633 | 72292.4583 | 3.25 | 0.0556 | 4,019.46 | 0.0556 | | | 4,019.46 |
| 5/30/2022 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S1 | 143 | 136 | 3264 | 12987134143 | 10608 | 3.25 | 0.077 | 816.82 | 0.0556 | 0.0214 | 227.01 | 589.80 |
| 5/30/2022 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S1 | 1797 | 1720.5208 | 41292.5 | 1.58874E+11 | 134200.625 | 3.25 | 0.077 | 10,333.45 | 0.0556 | 0.0214 | 2,871.89 | 7,461.55 |
| 5/30/2022 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S1 | 106 | 95.097222 | 2282.3333 | 10547009436 | 7417.58333 | 3.25 | 0.0556 | 412.42 | 0.0556 | | | 412.42 |
| 5/30/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 394 | 392.8125 | 9427.5 | 43787109932 | 30639.375 | 3.25 | 0.0556 | 1,703.55 | 0.0556 | | | 1,703.55 |
| 5/30/2022 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S1 | 3132 | 3057.9306 | 73390.333 | 3.41352E+11 | 238518.583 | 3.25 | 0.0556 | 18,365.93 | 0.0556 | 0.0214 | 5,104.30 | 13,261.63 |
| 5/30/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 141 | 138.89583 | 3333.5 | 15227744877 | 10833.875 | 3.25 | 0.0556 | 602.36 | 0.0556 | | | 602.36 |
| 5/30/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 12 | 12 | 288 | 1149807694 | 936 | 3.25 | 0.0556 | 52.04 | 0.0556 | | | 52.04 |
| 5/30/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 2106 | 2066.6736 | 49600.167 | 1.9307E+11 | 161200.542 | 3.25 | 0.0556 | 8,962.75 | 0.0556 | | | 8,962.75 |
| 5/30/2022 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S1 | 77 | 71.840278 | 1724.1667 | 6578595889 | 5353.5375 | 3.105 | 0.077 | 412.22 | 0.0556 | 0.0214 | 114.57 | 297.66 |
| 5/30/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 619 | 610.79167 | 14659 | 59444337428 | 41514.288 | 2.832 | 0.0556 | 2,308.19 | 0.0556 | | | 2,308.19 |
| 5/30/2022 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S1 | 1267 | 1244.4444 | 29866.667 | 1.22055E+11 | 84582.4 | 2.832 | 0.077 | 6,512.84 | 0.0556 | 0.0214 | 1,810.06 | 4,702.78 |
| 5/30/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 411 | 405.40972 | 9729.8333 | 39199602603 | 27554.888 | 2.832 | 0.0556 | 1,532.05 | 0.0556 | | | 1,532.05 |
| 5/30/2022 | Grand Forks | Celsius | Celsius | HOSTED | Antminer S1 | 1000 | 950.92361 | 22822.167 | 96549884551 | 67325.3917 | 2.95 | 0.0556 | 3,743.29 | 0.0556 | | | 3,743.29 |
| 5/30/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 1185 | 1137.8403 | 27308.167 | 1.03712E+11 | 93393.93 | 3.42 | 0.0617 | 5,762.41 | 0.0617 | | | 5,762.41 |
| 5/30/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 343 | 308.45833 | 7403 | 26085849250 | 24193.004 | 3.268 | 0.0617 | 1,492.71 | 0.0617 | | | 1,492.71 |
| 5/30/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 76 | 64.368056 | 1544.8333 | 4453356667 | 5320.406 | 3.444 | 0.0617 | 328.27 | 0.0617 | | | 328.27 |
| 5/30/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 206 | 181.27083 | 4350.5 | 13787727604 | 14617.68 | 3.36 | 0.0617 | 901.91 | 0.0617 | | | 901.91 |
| 5/30/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 165 | 151.71528 | 3641.1667 | 11636256563 | 11928.462 | 3.276 | 0.0617 | 735.99 | 0.0617 | | | 735.99 |
| 5/30/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 11 | 9.0416667 | 217 | 536660270.8 | 692.664 | 3.192 | 0.0617 | 42.74 | 0.0617 | | | 42.74 |

| Date | Customer | | | Machine | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/30/2022 | Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 2 | 2 | 48 | 153928784.7 | 149.184 | 3.108 | 0.0617 | 9.20 | 0.0617 | 9.20 |
| 5/30/2022 | Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 7 | 6 | 144 | 496313506.9 | 508.032 | 3.528 | 0.0617 | 31.35 | 0.0617 | 31.35 |
| 5/30/2022 | Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 2 | 2 | 48 | 180936805.6 | 171.456 | 3.572 | 0.0617 | 10.58 | 0.0617 | 10.58 |
| 5/30/2022 | Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 34 | 34 | 816 | 3233165618 | 2852.736 | 3.496 | 0.0617 | 176.01 | 0.0617 | 176.01 |
| 5/30/2022 | Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 29 | 29 | 696 | 2680040660 | 2327.424 | 3.344 | 0.0617 | 143.60 | 0.0617 | 143.60 |
| 5/30/2022 | Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 180 | 133.05556 | 3193.3333 | 9778360118 | 10193.12 | 3.192 | 0.0617 | 628.92 | 0.0617 | 628.92 |
| 5/30/2022 | Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 5 | 5 | 120 | 347235486.1 | 373.92 | 3.116 | 0.0617 | 23.07 | 0.0617 | 23.07 |
| 5/30/2022 | Dalton 1 | Celsius | HOSTED | Antminer S1 | 2224 | 2137.7222 | 51305.333 | 2.04421E+11 | 166742.333 | 3.25 | 0.0684 | 11,405.18 | 0.047 | 0.0214 | 3,568.29 | 7,836.89 |
| 5/30/2022 | Dalton 2 | Celsius | HOSTED | Antminer S1 | 153 | 150.35417 | 3608.5 | 14398322508 | 11727.625 | 3.25 | 0.0684 | 802.17 | 0.047 | 0.0214 | 250.97 | 551.20 |
| 5/30/2022 | Calvert City | Celsius | HOSTED | Antminer S1 | 1735 | 1673.75 | 40170 | 1.58052E+11 | 130552.5 | 3.25 | 0.047 | 6,135.97 | 0.047 | | | 6,135.97 |
| 5/30/2022 | Calvert City | Celsius | HOSTED | Antminer S1 | 266 | 245.875 | 5901 | 26953769914 | 19178.25 | 3.25 | 0.047 | 901.38 | 0.047 | | | 901.38 |
| 5/31/2022 | Calvert City | Celsius | HOSTED | Antminer S1 | 266 | 241.48611 | 5795.6667 | 26507653254 | 18835.9167 | 3.25 | 0.047 | 885.29 | 0.047 | | | 885.29 |
| 5/31/2022 | Calvert City | Celsius | HOSTED | Antminer S1 | 1735 | 1653.6875 | 39688.5 | 1.56182E+11 | 128987.625 | 3.25 | 0.047 | 6,062.42 | 0.047 | | | 6,062.42 |
| 5/31/2022 | Dalton 2 | Celsius | HOSTED | Antminer S1 | 153 | 151.77083 | 3642.5 | 14530821576 | 11838.125 | 3.25 | 0.0684 | 809.73 | 0.047 | 0.0214 | 253.34 | 556.39 |
| 5/31/2022 | Dalton 1 | Celsius | HOSTED | Antminer S1 | 2224 | 2150.0139 | 51600.333 | 2.05574E+11 | 167701.083 | 3.25 | 0.0684 | 11,470.75 | 0.047 | 0.0214 | 3,588.80 | 7,881.95 |
| 5/31/2022 | Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 5 | 5 | 120 | 424006409.7 | 373.92 | 3.116 | 0.0617 | 23.07 | 0.0617 | 23.07 |
| 5/31/2022 | Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 180 | 131.34028 | 3152.1667 | 9133998625 | 10061.716 | 3.192 | 0.0617 | 620.81 | 0.0617 | 620.81 |
| 5/31/2022 | Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 29 | 29 | 696 | 2680052660 | 2327.424 | 3.344 | 0.0617 | 143.60 | 0.0617 | 143.60 |
| 5/31/2022 | Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 34 | 34 | 816 | 3238520014 | 2852.736 | 3.496 | 0.0617 | 176.01 | 0.0617 | 176.01 |
| 5/31/2022 | Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 2 | 2 | 48 | 184167409.7 | 171.456 | 3.572 | 0.0617 | 10.58 | 0.0617 | 10.58 |
| 5/31/2022 | Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 7 | 6 | 144 | 508299291.7 | 508.032 | 3.528 | 0.0617 | 31.35 | 0.0617 | 31.35 |
| 5/31/2022 | Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 2 | 2 | 48 | 157121645.8 | 149.184 | 3.108 | 0.0617 | 9.20 | 0.0617 | 9.20 |
| 5/31/2022 | Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 11 | 9.3402778 | 224.16667 | 620252097.2 | 715.54 | 3.192 | 0.0617 | 44.15 | 0.0617 | 44.15 |
| 5/31/2022 | Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 165 | 153.98611 | 3695.6667 | 12423189556 | 12107.004 | 3.276 | 0.0617 | 747.00 | 0.0617 | 747.00 |
| 5/31/2022 | Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 206 | 189.86806 | 4556.8333 | 15425742569 | 15310.96 | 3.36 | 0.0617 | 944.69 | 0.0617 | 944.69 |
| 5/31/2022 | Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 76 | 68.020833 | 1632.5 | 5472024597 | 5622.33 | 3.444 | 0.0617 | 346.90 | 0.0617 | 346.90 |
| 5/31/2022 | Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 343 | 310.59722 | 7454.3333 | 26311319201 | 24360.7613 | 3.268 | 0.0617 | 1,503.06 | 0.0617 | 1,503.06 |
| 5/31/2022 | Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 1185 | 1151.4653 | 27635.167 | 1.06716E+11 | 94512.27 | 3.42 | 0.0617 | 5,831.41 | 0.0617 | 5,831.41 |
| 5/31/2022 | Grand Forks Celsius | Celsius | HOSTED | Antminer S1 | 1000 | 949.01389 | 22776.333 | 96301723541 | 67190.1833 | 2.95 | 0.0556 | 3,735.77 | 0.0556 | 3,735.77 |
| 5/31/2022 | Grand Forks Celsius | Celsius | HOSTED | Antminer S1 | 411 | 404.15972 | 9699.8333 | 39076365272 | 27469.928 | 2.832 | 0.0556 | 1,527.33 | 0.0556 | 1,527.33 |
| 5/31/2022 | Dalton 3 | Celsius | HOSTED | Antminer S1 | 1267 | 1247.7361 | 29945.667 | 1.22366E+11 | 84806.128 | 2.832 | 0.077 | 6,530.07 | 0.0556 | 0.0214 | 1,814.85 | 4,715.22 |
| 5/31/2022 | Calvert City | Celsius | HOSTED | Antminer S1 | 619 | 610.22222 | 14645.333 | 59398947892 | 41475.584 | 2.832 | 0.0556 | 2,306.04 | 0.0556 | | | 2,306.04 |
| 5/31/2022 | Dalton 3 | Celsius | HOSTED | Antminer S1 | 77 | 72.638889 | 1743.3333 | 6650790749 | 5413.05 | 3.105 | 0.077 | 416.80 | 0.0556 | 0.0214 | 115.84 | 300.97 |
| 5/31/2022 | Calvert City | Celsius | HOSTED | Antminer S1 | 2106 | 2070.7431 | 49697.833 | 1.93486E+11 | 161517.958 | 3.25 | 0.0556 | 8,980.40 | 0.0556 | | | 8,980.40 |
| 5/31/2022 | Marble 2 | Celsius | HOSTED | Antminer S1 | 12 | 12 | 288 | 1150152284 | 936 | 3.25 | 0.0556 | 52.04 | 0.0556 | | | 52.04 |
| 5/31/2022 | Calvert City | Celsius | HOSTED | Antminer S1 | 141 | 135.11111 | 3242.6667 | 14821498391 | 10538.6667 | 3.25 | 0.0556 | 585.95 | 0.0556 | | | 585.95 |
| 5/31/2022 | Dalton 3 | Celsius | HOSTED | Antminer S1 | 3132 | 3071.6667 | 73720 | 3.42918E+11 | 239590 | 3.25 | 0.077 | 18,448.43 | 0.0556 | 0.0214 | 5,127.23 | 13,321.20 |
| 5/31/2022 | Marble 2 | Celsius | HOSTED | Antminer S1 | 394 | 393.18056 | 9436.3333 | 43821560627 | 30668.0833 | 3.25 | 0.0556 | 1,705.15 | 0.0556 | | | 1,705.15 |
| 5/31/2022 | Marble 1 | Celsius | HOSTED | Antminer S1 | 106 | 92 | 2208 | 10198281476 | 7176 | 3.25 | 0.0556 | 398.99 | 0.0556 | | | 398.99 |
| 5/31/2022 | Dalton 2 | Celsius | HOSTED | Antminer S1 | 1797 | 1731.5694 | 41557.667 | 1.59882E+11 | 135062.417 | 3.25 | 0.077 | 10,399.81 | 0.0556 | 0.0214 | 2,890.34 | 7,509.47 |
| 5/31/2022 | Dalton 1 | Celsius | HOSTED | Antminer S1 | 143 | 136.97222 | 3287.3333 | 13081380535 | 10683.8333 | 3.25 | 0.077 | 822.66 | 0.0556 | 0.0214 | 228.63 | 594.02 |
| 5/31/2022 | Marble 2 | Celsius | HOSTED | Antminer S1 | 933 | 926.48611 | 22235.667 | 88477047468 | 72265.9167 | 3.25 | 0.0556 | 4,017.98 | 0.0556 | | | 4,017.98 |
| 5/31/2022 | Marble 1 | Celsius | HOSTED | Antminer S1 | 115 | 76.0625 | 1825.5 | 7229263430 | 5932.875 | 3.25 | 0.0556 | 329.87 | 0.0556 | | | 329.87 |
| 5/31/2022 | Marble 2 | Celsius | HOSTED | Antminer S1 | 500 | 486.50694 | 11676.167 | 54191088905 | 37947.5417 | 3.25 | 0.0556 | 2,109.88 | 0.0556 | | | 2,109.88 |
| 5/31/2022 | Calvert City | Celsius | HOSTED | Antminer S1 | 22 | 21.618056 | 518.83333 | 2068689462 | 1686.20833 | 3.25 | 0.0556 | 93.75 | 0.0556 | | | 93.75 |
| 5/31/2022 | Marble 2 | Celsius | HOSTED | Antminer S1 | 2978 | 2936.3125 | 70471.5 | 2.80008E+11 | 229032.375 | 3.25 | 0.0556 | 12,734.20 | 0.0556 | | | 12,734.20 |
| 5/31/2022 | Calvert City | Celsius | HOSTED | Antminer S1 | 2326 | 2250.3056 | 54007.333 | 2.1381E+11 | 175523.833 | 3.25 | 0.0556 | 9,759.13 | 0.0556 | | | 9,759.13 |
| 5/31/2022 | Marble 2 | Celsius | HOSTED | Antminer S1 | 1174 | 1169.7222 | 28073.333 | 1.11711E+11 | 91238.3333 | 3.25 | 0.0556 | 5,072.85 | 0.0556 | | | 5,072.85 |
| 5/31/2022 | Calvert City | Celsius | HOSTED | Antminer S1 | 44 | 39.708333 | 953 | 4438357988 | 3097.25 | 3.25 | 0.0556 | 172.21 | 0.0556 | | | 172.21 |
| 5/31/2022 | Calvert City | Celsius | HOSTED | Antminer S1 | 8 | 8 | 192 | 851269706.6 | 624 | 3.25 | 0.0556 | 34.69 | 0.0556 | | | 34.69 |
| 5/31/2022 | Marble 1 | Celsius | HOSTED | Antminer S1 | 9 | 9 | 216 | 958796841.3 | 702 | 3.25 | 0.0556 | 39.03 | 0.0556 | | | 39.03 |
| 5/31/2022 | Calvert City | Celsius | HOSTED | Antminer S1 | 23 | 20.895833 | 501.5 | 1999897787 | 1629.875 | 3.25 | 0.0556 | 90.62 | 0.0556 | | | 90.62 |
| 5/31/2022 | Marble 2 | Celsius | HOSTED | Antminer S1 | 702 | 697.54861 | 16741.167 | 66744690505 | 54408.7917 | 3.25 | 0.0556 | 3,025.13 | 0.0556 | | | 3,025.13 |
| 5/31/2022 | Marble 2 | Celsius | HOSTED | Antminer S1 | 1812 | 1802.2153 | 43253.167 | 1.72474E+11 | 140572.792 | 3.25 | 0.0556 | 7,815.85 | 0.0556 | | | 7,815.85 |
| 5/31/2022 | Marble 2 | Celsius | HOSTED | Antminer S1 | 373 | 373 | 8952 | 34424216518 | 29094 | 3.25 | 0.0556 | 1,617.63 | 0.0556 | | | 1,617.63 |
| 5/31/2022 | Marble 1 | Celsius | HOSTED | Antminer S1 | 53 | 53 | 1272 | 4888189238 | 4134 | 3.25 | 0.0556 | 229.85 | 0.0556 | | | 229.85 |
| | | | | | | | | | | | | 4,165,140.58 | | | 440,179.34 | 3,724,961.24 |

06/27/22    WIRE TYPE:WIRE IN DATE: 220627 TIME:1651 ET    903706270526663    4,195,599.19
ORIG:CELSIUS MINING LLC ID:1504554445 SNB
BK:SIGNA TURE BANK ID:026013576 PMT
DET:CELSIUS MINING INV INV42520

**To:** 'Jenny Fan'[jenny.fan@celsius.network]; praveena.raju@celsius.network[praveena.raju@celsius.network]
**Cc:** Client Success[clientsuccess@corescientific.com]; Celsius Accounts Payable[ap@celsius.network]; mining.ap@celsius.network[mining.ap@celsius.network]; Patrick Holert[patrick.holert@celsius.network]; Accounts Receivable[ar@corescientific.com]
**From:** Core Scientific Inc. Billing[/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=71E47A534CF741EEADCFD235F00A8DC5-BILLING_A46]
**Sent:** Fri 7/15/2022 7:00:24 PM (UTC-05:00)
**Subject:** Core Scientific Inc. July 2022 Hosting Invoices - Celsius Mining LLC

202207_Celsius Mining LLC_INV42583.xlsx
202207_Celsius Mining LLC_INV42583.pdf

Hi Jenny and Praveena,

Hope you are doing well! Please see attached invoice INV42583 and associated support for your Hosting Services.

*Kindly note that Core Scientific has incurred continuing significant tariff increases since the implementation of our Master Services Agreement – Core Scientific has been notified by its electrical utility suppliers of significant tariff increases due to rising fuel costs. As an Increased Costs under the Master Services Agreement (Section 4f), Core will be passing through such tariff increases without markup. Hosting rate for June 2022 usage at Dalton, GA sites is the old rate plus $0.0309/kWh. The tariff surcharges for your May and June 2022 usages in Calvert City and/or Marble 1 have been added to this invoice as well.*

Thank you, we appreciate your business and trust in Core Scientific!

Regards,
Monica



**MONICA XIA, CPA**

ACCOUNTING MANAGER

**Core Scientific**

**M. (425) 283-2982**

The information contained in this email message is intended only for use of the individual or entity named above. If the reader of this message is not the intended recipient, or the employee or agent responsible to deliver it to the intended recipient, you are hereby notified that any dissemination, distribution or copying of this communication is strictly prohibited. If you have received this communication in error, please immediately notify us by email noted above and destroy the original message. Thank you.



# Invoice

**#INV42583**

7/15/2022

| Bill To | Ship To |
|---|---|
| c/o Patrick Holert | c/o Patrick Holert |
| Celsius Mining LLC | Celsius Mining LLC |
| 221 River Street | 221 River Street |
| 9th Floor | 9th Floor |
| Hoboken | Hoboken |
| NJ 07030 | NJ 07030 |
| United States | United States |

**TOTAL**

# $4,554,980.83

**Due Date: 7/25/2022**

| Terms | Due Date | PO # | Sales Rep |
|---|---|---|---|
| | 7/25/2022 | Order 1 - 4, 6, 7 ,9 and 10 | |

| Quantity | Item | Tax Location | Tax Rate | Amount |
|---|---|---|---|---|
| 1 | **\*Hosting Services**<br>May 2022 Power Costs Pass-through | | 0% | $122,656.54 |
| 1 | **\*Hosting Services**<br>June 2022 Power Costs Pass-through | | 0% | $788,773.87 |
| 1 | **Hosting Services\***<br>June 2022 Actual Usage | | 0% | $3,490,279.99 |
| 1 | **Hosting Services\***<br>Reverse June 2022 Estimated Prepayment INV42474 | | 0% | ($3,661,577.04) |
| 1 | **Hosting Services\***<br>Estimated August 2022 Usage Prepayment | | 0% | $3,783,629.61 |
| 1 | **Replacement Parts**<br>06/06/2022 to 07/03/2022 - Calvert City, KY - Parts | Calvert City, KY | 6% | $10,131.25 |
| 1 | **Replacement Service**<br>06/06/2022 to 07/03/2022 - Calvert City, KY - Labor | Calvert City, KY | 6% | $3,018.75 |
| 1 | **Replacement Parts**<br>06/06/2022 to 07/04/2022 - Dalton, GA - Parts | Dalton, GA | 7% | $9,747.50 |
| 1 | **Replacement Service**<br>06/06/2022 to 07/04/2022 - Dalton, GA - Labor | -Not Taxable- | 0% | $2,791.25 |
| 1 | **Replacement Parts**<br>06/28/2022 to 06/28/2022 - Grand Forks, ND - Parts | Grand Forks, ND | 7.25% | $660.00 |
| 1 | **Replacement Service**<br>06/28/2022 to 06/28/2022 - Grand Forks, ND - Labor | -Not Taxable- | 0% | $26.25 |
| 1 | **Replacement Parts**<br>06/06/2022 to 06/22/2022 - Marble, NC - Parts | Marble, NC | 7% | $2,948.75 |

1 of 2

Hosting Services includes Security, Monitoring, Maintenance, Facilities Management, Account Management, Usage, Network/Data Access, Technical Support, Rack/Colocation Space, Heat Management/Thermal Management.

**Thank you for your business and your trust. It is our pleasure to work with you.**



# Invoice
## #INV42583
7/15/2022

| Quantity | Item | Tax Location | Tax Rate | Amount |
|---|---|---|---|---|
| 1 | **Replacement Service**<br>06/06/2022 to 06/22/2022 - Marble, NC - Labor | Marble, NC | 7% | $157.50 |

|  |  |
|---|---|
| **Subtotal** | $4,553,244.22 |
| **Tax Total (%)** | $1,736.61 |
| **Total** | $4,554,980.83 |
| **Amount Due** | $4,554,980.83 |

2 of 2

Hosting Services includes Security, Monitoring, Maintenance, Facilities
Management, Account Management, Usage, Network/Data Access,
Technical Support, Rack/Colocation Space, Heat Management/Thermal
Management.

**Thank you for your business and your trust. It is our pleasure to work with you.**

CORE SCIENTIFIC

Celsius Mining LLC

| Description | Amount | Subtotal | As of |
|---|---|---|---|
| May 2022 Power Costs Pass-through | $122,806.54 | | |
| June 2022 Power Costs Pass-through | $788,773.87 | | |
| June 2022 Actual Usage | $3,490,279.99 | | |
| Reverse June 2022 Estimated Prepayment | | | |
| INVOICE#4 | ($3,661,577.04) | | |
| | | $740,133.35 | |

**Difference between Estimated Usage Prepayment and Actual Usage**

| | | | |
|---|---|---|---|
| July 2022 Estimated Prepayment | ($3,783,629.61) | ($3,043,496.26) | July 1, 2022 |
| INVOICE#5 | | | |
| Estimated July 2022 Usage** | $740,133.35 | $740,133.35 | August 1, 2022 Prior to Payment |
| Estimated August 2022 Usage Prepayment | $3,783,629.61 | | |
| | | ($3,783,629.61) | August 1, 2022 After Payment |
| **Total Usage to Invoice** | | $4,523,762.96 | |

Notes:
**I spent to see July 2022 usage fees on the August 2022 invoice detail.

| | | August 2022 Estimate | | | | | |
|---|---|---|---|---|---|---|---|
| Days | | 31 | | | | | |
| Hours / Day | | 24 | | | | | |
| Hours / Month | | 744 | | | | | |
| Order | Machine Type | Number of Units | Draw/Unit | Power/Day | Rate/kWh | Fees | Expiration Date |
| Order 1 | Antminer S19 90TH | 2,537 | 3.25 | 8245.25 | 0.0556 | 341,076.31 | 4/15/2023 |
| Order 1 | Antminer S19 90TH | 426 | 3.25 | 1384.5 | 0.0556 | 57,271.78 | 4/15/2023 |
| Order 1 | Antminer S19 Pro 110TH | 44 | 3.25 | 143 | 0.0556 | 5,915.40 | 4/25/2023 |
| Order 1 | Antminer S19 Pro 105TH | 17 | 3.25 | 55.25 | 0.0556 | 2,285.49 | 4/15/2023 |
| Order 2 | Antminer S19 | 3,500 | 3.25 | 11375 | 0.0556 | 470,562.80 | 6/15/2023 |
| Order 2 | Antminer S19 90TH | 3,000 | 3.25 | 9750 | 0.0556 | 403,320.40 | 6/15/2023 |
| Order 3 | Antminer S19 | 500 | 3.25 | 1625 | 0.0556 | 67,220.40 | 6/15/2023 |
| Order 4 | Antminer S19 90TH | 3,000 | 3.25 | 9750 | 0.0556 | 403,320.40 | 7/15/2023 |
| Order 4 | Antminer S19 Pro 110TH | 500 | 3.25 | 1625 | 0.0556 | 67,220.40 | 7/15/2023 |
| Order 4 | Antminer S19 Pro 110TH | 3,271 | 3.25 | 10637.25 | 0.0556 | 440,024.74 | 8/15/2023 |
| Order 6 | Antminer S19 90TH | 2,106 | 3.25 | 6844.5 | 0.0556 | 283,132.32 | 9/15/2023 |
| Order 6 | Antminer S19 90TH | 77 | 3.25 | 251.02 | 0.0556 | 10,383.79 | 9/15/2023 |
| Order 1-A | Antminer S19 | 4,111 | 3.25 | 13360.75 | 0.047 | 467,198.71 | 1/15/2023 |
| Order 1-A | Antminer S19 Pro | 267 | 3.25 | 867.75 | 0.047 | 30,343.48 | 1/15/2023 |
| Order 7 | Antminer S19j Pro 96TH | 2,097 | 2.974 | 6831.78 | 0.0556 | 282,585.38 | 10/15/2023 |
| Order 7 | Antminer S19j Pro 100TH | 1,000 | 3.098 | 3098 | 0.0556 | 128,153.11 | 9/20/2023 |
| Order 10 (Sep Batch) | M30S 87TH | 5 | 3.116 | 15.58 | 0.0575 | 666.51 | 9/20/2023 |
| Order 10 (Sep Batch) | M30S 84TH | 179 | 3.192 | 571.368 | 0.0575 | 24,443.12 | 9/20/2023 |
| Order 10 (Sep Batch) | M30S 86TH | 344 | 3.268 | 1124.192 | 0.0575 | 48,092.93 | 9/20/2023 |
| Order 10 (Sep Batch) | M30S 88TH | 40 | 3.344 | 133.76 | 0.0575 | 5,722.25 | 9/20/2023 |
| Order 10 (Sep Batch) | M30S 90TH | 1,160 | 3.42 | 3967.2 | 0.0575 | 169,716.82 | 9/20/2023 |
| Order 10 (Sep Batch) | M30S 92TH | 53 | 3.496 | 185.288 | 0.0575 | 7,926.62 | 9/20/2023 |
| Order 10 (Sep Batch) | M30S 94TH | 2 | 3.572 | 7.144 | 0.0575 | 305.62 | 9/20/2023 |
| Order 10 (Sep Batch) | M31S+ 74TH | 2 | 3.108 | 6.216 | 0.0575 | 265.92 | 9/20/2023 |
| Order 10 (Sep Batch) | M31S+ 76TH | 11 | 3.192 | 35.112 | 0.0575 | 1,502.09 | 9/20/2023 |
| Order 10 (Sep Batch) | M31S+ 78TH | 165 | 3.276 | 540.54 | 0.0575 | 23,124.30 | 9/20/2023 |
| Order 10 (Sep Batch) | M31S+ 80TH | 206 | 3.36 | 692.16 | 0.0575 | 29,610.60 | 9/20/2023 |
| Order 10 (Sep Batch) | M31S+ 82TH | 76 | 3.444 | 261.744 | 0.0575 | 11,197.41 | 9/20/2023 |
| Order 10 (Sep Batch) | M31S+ 84TH | 7 | 3.528 | 24.696 | 0.0575 | 1,056.49 | 9/20/2023 |
| | | 28,905 | | | Total Usage Fee | 3,783,629.61 | |

| Date | site | company | customer | ownership | machine_type | total_machines | up_hashing | machine_hours | hashrate_mhs | Power | consumption_rate | Rate | Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/1/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1721.652778 | 41319.66667 | 1.62438E+11 | 134288.9167 | 3.25 | 0.0556 | 6,311.58 |
| 5/1/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4890641183 | 4134 | 3.25 | 0.0556 | 229.85 |
| 5/1/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 373 | 8952 | 3442680309 | 29094 | 3.25 | 0.0556 | 1,617.63 |
| 5/1/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1809.958333 | 43439 | 1.73229E+11 | 141176.75 | 3.25 | 0.0556 | 7,849.43 |
| 5/1/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 702 | 16848 | 6714727381 | 54756 | 3.25 | 0.0556 | 3,044.43 |
| 5/1/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 22 | 528 | 2073818836 | 1716 | 3.25 | 0.0556 | 95.41 |
| 5/1/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 957722807 | 702 | 3.25 | 0.0556 | 39.03 |
| 5/1/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 8 | 192 | 852078243.1 | 624 | 3.25 | 0.0556 | 34.69 |
| 5/1/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 44 | 1056 | 4915933537 | 3432 | 3.25 | 0.0556 | 190.82 |
| 5/1/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1174 | 28176 | 1.12111E+11 | 91572 | 3.25 | 0.0556 | 5,091.40 |
| 5/1/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2314.736111 | 55553.66667 | 2.18152E+11 | 180549.4167 | 3.25 | 0.0556 | 10,038.55 |
| 5/1/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2974.840278 | 71396.16667 | 2.84017E+11 | 232037.5417 | 3.25 | 0.0556 | 12,901.29 |
| 5/1/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 22 | 528 | 2106446489 | 1716 | 3.25 | 0.0556 | 95.41 |
| 5/1/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 499.9513889 | 11998.83333 | 5.56813E+11 | 38996.20833 | 3.25 | 0.0556 | 2,168.19 |
| 5/1/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 150 | 149.5625 | 3589.5 | 1.42504E+11 | 11665.875 | 3.25 | 0.0556 | 648.62 |
| 5/1/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 898 | 897.6388889 | 21543.33333 | 8.58476E+11 | 70015.83333 | 3.25 | 0.0556 | 3,892.88 |
| 5/1/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 144 | 139.4791667 | 3347.5 | 1.33228E+11 | 10879.375 | 3.25 | 0.077 | 837.71 |
| 5/1/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1796 | 1795.180556 | 43084.33333 | 1.61754E+11 | 140024.0833 | 3.25 | 0.077 | 10,781.85 |
| 5/1/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 97.89583333 | 2349.5 | 1.0865025109 | 7635.875 | 3.25 | 0.0556 | 424.55 |
| 5/1/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 396 | 394 | 9456 | 4392360779 | 30732 | 3.25 | 0.0556 | 1,708.70 |
| 5/1/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3139 | 3122.458333 | 74939 | 3.40265E+11 | 243551.75 | 3.25 | 0.0556 | 18,710.48 |
| 5/1/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 141 | 3384 | 1546078196 | 10998 | 3.25 | 0.0556 | 611.49 |
| 5/1/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1149745970 | 936 | 3.25 | 0.0556 | 52.04 |
| 5/1/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2106 | 2094.291667 | 50263 | 1.95868E+11 | 163354.75 | 3.25 | 0.0556 | 9,082.52 |
| 5/1/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19J 90TH | 77 | 76.61111111 | 1838.666667 | 6911178827 | 5709.06 | 3.105 | 0.077 | 439.60 |
| 5/1/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19J Pro 96TH | 619 | 616.7361111 | 14801.66667 | 59111116381 | 41918.32 | 2.832 | 0.0556 | 2,330.66 |
| 5/1/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19J Pro 96TH | 1267 | 1264.013889 | 30336.33333 | 1.22868E+11 | 85912.496 | 2.832 | 0.0556 | 6,615.26 |
| 5/1/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19J Pro 96TH | 411 | 405.9097222 | 9741.833333 | 39392352732 | 27588.872 | 2.832 | 0.0556 | 1,533.94 |
| 5/1/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19J Pro 100TH | 1000 | 988.7083333 | 23729 | 97682969183 | 70000.55 | 2.95 | 0.0556 | 3,892.03 |
| 5/1/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 90TH | 1185 | 1161.131944 | 27867.16667 | 1.08453E+11 | 95305.71 | 3.42 | 0.0617 | 5,880.36 |
| 5/1/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 86TH | 343 | 318.5972222 | 7646.333333 | 28481805542 | 24988.21733 | 3.268 | 0.0617 | 1,541.77 |
| 5/1/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M31S+ 82TH | 76 | 73.9375 | 1774.5 | 6188924986 | 6111.378 | 3.444 | 0.0617 | 377.07 |
| 5/1/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M31S+ 80TH | 206 | 200.5069444 | 4812.166667 | 16744393556 | 16168.88 | 3.36 | 0.0617 | 997.62 |
| 5/1/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M31S+ 78TH | 165 | 163.8472222 | 3932.333333 | 13578312806 | 12882.324 | 3.276 | 0.0617 | 794.84 |
| 5/1/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M31S+ 76TH | 11 | 11 | 264 | 895474159.7 | 842.688 | 3.192 | 0.0617 | 51.99 |
| 5/1/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M31S+ 74TH | 2 | 2 | 48 | 163114729.2 | 149.184 | 3.108 | 0.0617 | 9.20 |
| 5/1/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M31S+ 84TH | 7 | 6.965277778 | 167.1666667 | 592764750 | 589.764 | 3.528 | 0.0617 | 36.39 |
| 5/1/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 84TH | 2 | 2 | 48 | 194892194.4 | 171.456 | 3.572 | 0.0617 | 10.58 |
| 5/1/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 92TH | 34 | 34 | 816 | 3251474250 | 2852.736 | 3.496 | 0.0617 | 176.01 |
| 5/1/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 88TH | 29 | 29 | 696 | 2670074056 | 2327.424 | 3.344 | 0.0617 | 143.60 |
| 5/1/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 84TH | 180 | 146.8680556 | 3524.833333 | 13322461104 | 11251.268 | 3.192 | 0.0617 | 694.20 |
| 5/1/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 82TH | 5 | 5 | 120 | 436884638.9 | 373.92 | 3.116 | 0.0617 | 23.07 |
| 5/1/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2225.381944 | 2198.166667 | 52756 | 2.10099E+11 | 171457 | 3.25 | 0.0684 | 11,727.66 |
| 5/1/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 151.6180556 | 151.0763889 | 3625.833333 | 1444096219 | 11783.95833 | 3.25 | 0.0684 | 806.02 |
| 5/2/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 264.3055556 | 6343.333333 | 28904664126 | 20615.83333 | 3.25 | 0.047 | 968.94 |
| 5/2/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 261.4236111 | 6274.166667 | 28583925754 | 20391.04167 | 3.25 | 0.047 | 958.38 |
| 5/2/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1727.881944 | 41469.16667 | 1.63019E+11 | 134774.7917 | 3.25 | 0.047 | 6,334.42 |
| 5/2/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 150.8472222 | 3620.333333 | 1444245370 | 11766.08333 | 3.25 | 0.0684 | 804.80 |
| 5/2/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2172.013889 | 52128.33333 | 2.07483E+11 | 169417.0833 | 3.25 | 0.0684 | 11,588.13 |
| 5/2/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 82TH | 5 | 5 | 120 | 436858451.4 | 373.92 | 3.116 | 0.0617 | 23.07 |
| 5/2/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 84TH | 180 | 147 | 3528 | 12339507243 | 11261.376 | 3.192 | 0.0617 | 694.83 |
| 5/2/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 88TH | 29 | 29 | 696 | 2669932424 | 2327.424 | 3.344 | 0.0617 | 143.60 |
| 5/2/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 92TH | 34 | 34 | 816 | 3251351375 | 2852.736 | 3.496 | 0.0617 | 176.01 |
| 5/2/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 94TH | 2 | 2 | 48 | 194862861.1 | 171.456 | 3.572 | 0.0617 | 10.58 |
| 5/2/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M31S+ 84TH | 7 | 7 | 168 | 5974665972 | 592.704 | 3.528 | 0.0617 | 36.57 |
| 5/2/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M31S+ 74TH | 2 | 2 | 48 | 163102152.8 | 149.184 | 3.108 | 0.0617 | 9.20 |

| Date | Location | | Status | | Device | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/2/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | Celsius | MicroBTM31S+ 76TH | 11 | 10.97222222 | 263.3333333 | 891281006.9 | 840.56 | 3.192 | 0.0617 | 51.86 |
| 5/2/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | Celsius | MicroBTM31S+ 78TH | 165 | 163.8958333 | 3939.5 | 13585671736 | 12886.146 | 3.276 | 0.0617 | 795.08 |
| 5/2/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | Celsius | MicroBTM31S+ 80TH | 206 | 202.0972222 | 4850.333333 | 16888777319 | 16297.12 | 3.36 | 0.0617 | 1,005.53 |
| 5/2/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | Celsius | MicroBTM31S+ 82TH | 76 | 74 | 1776 | 6195935611 | 6116.544 | 3.444 | 0.0617 | 74.39 |
| 5/2/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | Celsius | MicroBTM30S 86TH | 343 | 318.1111111 | 7634.666667 | 28386023660 | 24950.09067 | 3.268 | 0.0617 | 1,539.42 |
| 5/2/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | Celsius | MicroBTM30S 90TH | 1185 | 1162.152778 | 27891.66667 | 1.085E+11 | 95389.5 | 3.42 | 0.0617 | 5,885.53 |
| 5/2/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | Celsius | Antminer S19 Pro 100TH | 1000 | 989.1527778 | 23739.66667 | 97752456715 | 70032.01667 | 2.95 | 0.0556 | 3,893.78 |
| 5/2/2022 0:00 | Calvert City 2 | Celsius | HOSTED | Celsius | Antminer S19 Pro 96TH | 411 | 404.7847222 | 9714.833333 | 39307441386 | 27512.408 | 2.832 | 0.0556 | 1,529.69 |
| 5/2/2022 0:00 | Dalton 3 | Celsius | HOSTED | Celsius | Antminer S19 Pro 96TH | 1267 | 1264.041667 | 30337 | 1.22888E+11 | 85914.384 | 2.832 | 0.077 | 6,615.41 |
| 5/2/2022 0:00 | Dalton 3 | Celsius | HOSTED | Celsius | Antminer S19 Pro 96TH | 619 | 616.1805556 | 14788.33333 | 59848956812 | 41880.56 | 2.832 | 0.0556 | 2,328.56 |
| 5/2/2022 0:00 | Dalton 3 | Celsius | HOSTED | Celsius | Antminer S19 90TH | 77 | 74.54166667 | 1789 | 6718094854 | 5554.845 | 3.105 | 0.077 | 427.72 |
| 5/2/2022 0:00 | Calvert City 2 | Celsius | HOSTED | Celsius | Antminer S19 95TH | 2106 | 2095.534722 | 50292.83333 | 1.95965E+11 | 163451.7083 | 3.25 | 0.0556 | 9,087.91 |
| 5/2/2022 0:00 | Dalton 3 | Celsius | HOSTED | Celsius | Antminer S19 95TH | 141 | 141 | 288 | 1150729425 | 936 | 3.25 | 0.0556 | 52.04 |
| 5/2/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Celsius | Antminer S19 95TH | 141 | 141 | 3384 | 15459647403 | 10998 | 3.25 | 0.0556 | 611.49 |
| 5/2/2022 0:00 | Dalton 3 | Celsius | HOSTED | Celsius | Antminer S19 Pro 110TH | 3132 | 3115.722222 | 74777.33333 | 3.46006E+11 | 243026.3333 | 3.25 | 0.077 | 18,713.03 |
| 5/2/2022 0:00 | Calvert City 2 | Celsius | HOSTED | Celsius | Antminer S19 Pro 110TH | 394 | 393.6666667 | 9448 | 43873505943 | 30706 | 3.25 | 0.0556 | 1,707.25 |
| 5/2/2022 0:00 | Marble 1 | Celsius | HOSTED | Celsius | Antminer S19 Pro 110TH | 106 | 95.51388889 | 2292.333333 | 10604667284 | 7450.083333 | 3.25 | 0.0556 | 414.22 |
| 5/2/2022 0:00 | Dalton 2 | Celsius | HOSTED | Celsius | Antminer S19 95TH | 1796 | 1791.520833 | 42996.5 | 1.61369E+11 | 139738.625 | 3.25 | 0.077 | 10,759.87 |
| 5/2/2022 0:00 | Dalton 1 | Celsius | HOSTED | Celsius | Antminer S19 95TH | 144 | 137.2986111 | 3295.166667 | 13092865026 | 10709.29167 | 3.25 | 0.077 | 824.62 |
| 5/2/2022 0:00 | Marble 2 | Celsius | HOSTED | Celsius | Antminer S19 95TH | 898 | 897.1319444 | 21531.16667 | 85795700542 | 69976.29167 | 3.25 | 0.0556 | 3,890.68 |
| 5/2/2022 0:00 | Marble 1 | Celsius | HOSTED | Celsius | Antminer S19 95TH | 150 | 148.1805556 | 3556.333333 | 14123770262 | 11558.08333 | 3.25 | 0.0556 | 642.63 |
| 5/2/2022 0:00 | Marble 1 | Celsius | HOSTED | Celsius | Antminer S19 Pro 107TH | 505 | 498.6666667 | 11968 | 55245033754 | 38896 | 3.25 | 0.0556 | 2,162.62 |
| 5/2/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Celsius | Antminer S19 95TH | 2978 | 2970.208333 | 71285 | 2.83559E+11 | 231676.25 | 3.25 | 0.0556 | 12,881.20 |
| 5/2/2022 0:00 | Marble 2 | Celsius | HOSTED | Celsius | Antminer S19 95TH | 2326 | 2312.805556 | 55507.33333 | 2.17925E+11 | 180998.8333 | 3.25 | 0.0556 | 10,030.18 |
| 5/2/2022 0:00 | Calvert City 2 | Celsius | HOSTED | Celsius | Antminer S19 95TH | 1174 | 1173.243056 | 28157.83333 | 1.1204E+11 | 91512.95833 | 3.25 | 0.0556 | 5,088.12 |
| 5/2/2022 0:00 | Marble 2 | Celsius | HOSTED | Celsius | Antminer S19 95TH | 44 | 44 | 1056 | 4918403547 | 3432 | 3.25 | 0.0556 | 190.82 |
| 5/2/2022 0:00 | Marble 1 | Celsius | HOSTED | Celsius | Antminer S19 95TH | 8 | 8 | 192 | 852341131.7 | 624 | 3.25 | 0.0556 | 34.69 |
| 5/2/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Celsius | Antminer S19 95TH | 9 | 9 | 216 | 959449028.2 | 702 | 3.25 | 0.0556 | 39.03 |
| 5/2/2022 0:00 | Marble 2 | Celsius | HOSTED | Celsius | Antminer S19 95TH | 23 | 22 | 528 | 2073761493 | 1716 | 3.25 | 0.0556 | 95.41 |
| 5/2/2022 0:00 | Marble 1 | Celsius | HOSTED | Celsius | Antminer S19 95TH | 702 | 701.9305556 | 16846.33333 | 67121594144 | 54750.58333 | 3.25 | 0.0556 | 3,044.13 |
| 5/2/2022 0:00 | Dalton 3 | Celsius | HOSTED | Celsius | Antminer S19 95TH | 1812 | 1809.222222 | 43421.33333 | 1.73134E+11 | 141119.3333 | 3.25 | 0.0556 | 7,846.23 |
| 5/2/2022 0:00 | Marble 2 | Celsius | HOSTED | Celsius | Antminer S19 90TH | 373 | 372.7986111 | 8947.166667 | 34440149007 | 29078.29167 | 3.25 | 0.0556 | 1,616.75 |
| 5/3/2022 0:00 | Dalton 1 | Celsius | HOSTED | Celsius | Antminer S19 95TH | 53 | 52.95138889 | 1270.833333 | 4884800527 | 4130.208333 | 3.25 | 0.0556 | 229.64 |
| 5/3/2022 0:00 | Calvert City 2 | Celsius | HOSTED | Celsius | Antminer S19 95TH | 12 | 12 | 288 | 1149153129 | 936 | 3.25 | 0.0556 | 52.04 |
| 5/3/2022 0:00 | Dalton 3 | Celsius | HOSTED | Celsius | Antminer S19 Pro 110TH | 141 | 141 | 3384 | 15461161967 | 10998 | 3.25 | 0.0556 | 611.49 |
| 5/3/2022 0:00 | Calvert City 2 | Celsius | HOSTED | Celsius | Antminer S19 Pro 110TH | 3132 | 3122.784722 | 74946.83333 | 3.4686E+11 | 243577.2083 | 3.25 | 0.0556 | 18,755.45 |
| 5/3/2022 0:00 | Dalton 3 | Celsius | HOSTED | Celsius | Antminer S19 Pro 110TH | 394 | 393.2708333 | 9438.5 | 43839074777 | 30675.125 | 3.25 | 0.0556 | 1,705.54 |
| 5/3/2022 0:00 | Calvert City 2 | Celsius | HOSTED | Celsius | Antminer S19 90TH | 106 | 106 | 2412 | 11146231772 | 7839 | 3.25 | 0.0556 | 435.85 |
| 5/3/2022 0:00 | Marble 1 | Celsius | HOSTED | Celsius | Antminer S19 95TH | 1796 | 1794.944444 | 43078.66667 | 1.61707E+11 | 140005.6667 | 3.25 | 0.077 | 10,780.44 |
| 5/3/2022 0:00 | Dalton 2 | Celsius | HOSTED | Celsius | Antminer S19 95TH | 144 | 138.1319444 | 3315.166667 | 13188624738 | 10774.29167 | 3.25 | 0.077 | 829.62 |
| 5/3/2022 0:00 | Dalton 1 | Celsius | HOSTED | Celsius | Antminer S19 95TH | 898 | 897.7708333 | 21546.5 | 85861490995 | 70026.125 | 3.25 | 0.0556 | 3,893.45 |
| 5/3/2022 0:00 | Marble 2 | Celsius | HOSTED | Celsius | Antminer S19 95TH | 150 | 147.7152778 | 3545.166667 | 14072656544 | 11521.79167 | 3.25 | 0.0556 | 640.61 |
| 5/3/2022 0:00 | Marble 1 | Celsius | HOSTED | Celsius | Antminer S19 95TH | 500 | 499.4791667 | 11987.5 | 55625184413 | 38959.375 | 3.25 | 0.0556 | 2,166.14 |
| 5/3/2022 0:00 | Marble 2 | Celsius | HOSTED | Celsius | Antminer S19 95TH | 22 | 22 | 528 | 2104132448 | 1716 | 3.25 | 0.0556 | 95.41 |
| 5/3/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Celsius | Antminer S19 Pro 110TH | 2978 | 2973.368056 | 71360.83333 | 2.83888E+11 | 231922.7083 | 3.25 | 0.0556 | 12,894.90 |
| 5/3/2022 0:00 | Marble 2 | Celsius | HOSTED | Celsius | Antminer S19 Pro 110TH | 2326 | 2318.861111 | 55652.66667 | 2.18493E+11 | 180871.1667 | 3.25 | 0.0556 | 10,056.44 |
| 5/3/2022 0:00 | Dalton 3 | Celsius | HOSTED | Celsius | Antminer S19 Pro 105TH | 1174 | 1173.541667 | 28165 | 1.12057E+11 | 91536.25 | 3.25 | 0.0556 | 5,089.42 |
| 5/3/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Celsius | Antminer S19 95TH | 44 | 43.49305556 | 1043.833333 | 4861269967 | 3392.458333 | 3.25 | 0.0556 | 188.62 |
| 5/3/2022 0:00 | Calvert City 2 | Celsius | HOSTED | Celsius | Antminer S19 95TH | 8 | 8 | 192 | 851001571.2 | 624 | 3.25 | 0.0556 | 34.69 |
| 5/3/2022 0:00 | Marble 1 | Celsius | HOSTED | Celsius | Antminer S19 95TH | 9 | 9 | 216 | 958260727.1 | 702 | 3.25 | 0.0556 | 39.03 |
| 5/3/2022 0:00 | Marble 2 | Celsius | HOSTED | Celsius | Antminer S19 95TH | 23 | 22 | 528 | 2073689541 | 1716 | 3.25 | 0.0556 | 95.41 |
| 5/3/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Celsius | Antminer S19 95TH | 702 | 701.4930556 | 16835.83333 | 67089409005 | 54716.45833 | 3.25 | 0.0556 | 3,042.24 |
| 5/3/2022 0:00 | Marble 2 | Celsius | HOSTED | Celsius | Antminer S19 95TH | 1812 | 1809.159722 | 43419.83333 | 1.73114E+11 | 141114.4583 | 3.25 | 0.0556 | 7,845.96 |
| 5/3/2022 0:00 | Marble 1 | Celsius | HOSTED | Celsius | Antminer S19 90TH | 373 | 373 | 8952 | 34426969729 | 29094 | 3.25 | 0.0556 | 1,617.63 |
| 5/3/2022 0:00 | Calvert City 2 | Celsius | HOSTED | Celsius | Antminer S19 90TH | 53 | 52.96527778 | 1271.166667 | 4863835572 | 4131.291667 | 3.25 | 0.0556 | 229.70 |
| 5/3/2022 0:00 | Calvert City 2 | Celsius | HOSTED | Celsius | Antminer S19 95TH | 2106 | 2096.826389 | 50323.83333 | 1.96057E+11 | 163552.4583 | 3.25 | 0.0556 | 9,093.52 |

| Date | Location | Type | Customer | Unit | Model | Qty | v1 | v2 | v3 | v4 | v5 | v6 | Temp | Ratio | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/3/2022 0:00 | Dalton 3 | HOSTED | Celsius | Celsius | Antminer S19j 90TH | 77 | 75.04861111 | 1801.166667 | 14855.5 | 3029483333 | 6773423053 | 5592.6225 | 3.105 | 0.077 | 430.63 |
| 5/3/2022 0:00 | Calvert City 1 | HOSTED | Celsius | Celsius | Antminer S19j Pro 96TH | 619 | 618.9791667 | 14855.5 | 618.9791667 | 6015803576 | 6012580357.6 | 42070.776 | 2.832 | 0.0556 | 2,339.14 |
| 5/3/2022 0:00 | Dalton 3 | HOSTED | Celsius | Celsius | Antminer S19j Pro 96TH | 1267 | 1262.284722 | 1262.284722 | 9740.5 | 39385222352 | 1.22739E+11 | 27585.096 | 2.832 | 0.0556 | 6,606.21 |
| 5/3/2022 0:00 | Calvert City 2 | HOSTED | Celsius | Celsius | Antminer S19j Pro 96TH | 411 | 405.8541667 | 405.8541667 | 9740.5 | 97725528454 | 97725528454 | 70019.725 | 2.95 | 0.0556 | 1,533.73 |
| 5/3/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | Antminer S19j Pro 100TH | 1000 | 988.9791667 | 988.9791667 | 23735.5 | 1.08384E+11 | 1.08384E+11 | 95240.116 | 3.42 | 0.0617 | 3,893.10 |
| 5/3/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBT M30S 90TH | 1185 | 1160.383333 | 1160.383333 | 27848 | 27681231806 | 6153963083 | 24359.672 | 3.268 | 0.0617 | 5,876.32 |
| 5/3/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBT M30S 86TH | 343 | 310.5833333 | 310.5833333 | 7454 | 6090.714 | 6090.714 | 6090.714 | 3.444 | 0.0617 | 1,502.99 |
| 5/3/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBT M31S+ 82TH | 76 | 73.6875 | 73.6875 | 1768.5 | 16790115792 | 16790115792 | 16220.96 | 3.36 | 0.0617 | 375.80 |
| 5/3/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBT M31S+ 80TH | 206 | 201.1527778 | 201.1527778 | 4827.666667 | 13504370410 | 13504370410 | 16220.96 | 3.36 | 0.0617 | 1,000.83 |
| 5/3/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBT M31S+ 78TH | 165 | 163.2018889 | 163.2018889 | 3916.833333 | 12831.546 | 12831.546 | 12831.546 | 3.276 | 0.0617 | 791.71 |
| 5/3/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBT M31S+ 76TH | 11 | 10.89583333 | 10.89583333 | 261.5 | 885497229.2 | 885497229.2 | 834.708 | 3.192 | 0.0617 | 51.50 |
| 5/3/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBT M31S+ 74TH | 2 | 2 | 2 | 48 | 163133937.5 | 163133937.5 | 149.184 | 3.108 | 0.0617 | 9.20 |
| 5/3/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBT M31S+ 84TH | 7 | 6.986111111 | 6.986111111 | 167.6666667 | 595194729.2 | 595194729.2 | 591.528 | 3.572 | 0.0617 | 36.50 |
| 5/3/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBT M30S 92TH | 2 | 2 | 2 | 48 | 1948407708 | 1948407708 | 171.456 | 3.496 | 0.0617 | 10.58 |
| 5/3/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBT M30S 94TH | 34 | 34 | 34 | 816 | 3251077757 | 3251077757 | 2852.736 | 3.344 | 0.0617 | 176.01 |
| 5/3/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBT M30S 88TH | 29 | 29 | 29 | 696 | 2669626938 | 2669626938 | 2327.424 | 3.192 | 0.0617 | 143.60 |
| 5/3/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBT M30S 84TH | 180 | 146.6597222 | 146.6597222 | 3519.833333 | 12285339875 | 12285339875 | 11235.308 | 3.192 | 0.0617 | 693.22 |
| 5/3/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBT M30S 82TH | 5 | 5 | 5 | 120 | 436641917.5 | 436641917.5 | 373.92 | 3.116 | 0.0617 | 23.07 |
| 5/3/2022 0:00 | Dalton 1 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 2224 | 2155.770833 | 2155.770833 | 51738.5 | 2.05908E+11 | 2.05908E+11 | 168150.125 | 3.25 | 0.0684 | 11,501.47 |
| 5/3/2022 0:00 | Dalton 2 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 153 | 150.8819444 | 150.8819444 | 3621.166667 | 14439519833 | 14439519833 | 11786.79167 | 3.25 | 0.0684 | 804.99 |
| 5/3/2022 0:00 | Calvert City 1 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 1735 | 49.415 | 49.415 | 49.415 | 1639440111 | 1639440111 | 2034.01125 | 3.25 | 0.047 | 6,330.95 |
| 5/3/2022 0:00 | Dalton 3 | HOSTED | Celsius | Celsius | Antminer S19 Pro 110TH | 2978 | 2974.3125 | 2974.3125 | 71383.5 | 2.83962E+11 | 2.83962E+11 | 231996.375 | 3.25 | 0.0556 | 12,899.60 |
| 5/3/2022 0:00 | Marble 2 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 22 | 22 | 22 | 528 | 2107177257 | 2107177257 | 1716 | 3.25 | 0.0556 | 95.41 |
| 5/4/2022 0:00 | Marble 2 | HOSTED | Celsius | Celsius | Antminer S19j Pro 110TH | 500 | 499.4513889 | 499.4513889 | 11986.83333 | 55618982964 | 55618982964 | 38957.20833 | 3.25 | 0.0556 | 649.38 |
| 5/4/2022 0:00 | Marble 2 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 150 | 149.7361111 | 149.7361111 | 3593.666667 | 14271548923 | 14271548923 | 11679.41667 | 3.25 | 0.0556 | 3,894.30 |
| 5/4/2022 0:00 | Dalton 1 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 898 | 897.9652778 | 897.9652778 | 21551.16667 | 85870750613 | 85870750613 | 70041.29167 | 3.25 | 0.077 | 799.42 |
| 5/4/2022 0:00 | Marble 2 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 144 | 133.1041667 | 133.1041667 | 3194.5 | 12679693345 | 12679693345 | 10382.125 | 3.25 | 0.077 | 10,779.10 |
| 5/4/2022 0:00 | Marble 2 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 1796 | 1794.722222 | 1794.722222 | 43073.33333 | 1.6169E+11 | 1.6169E+11 | 139988.3333 | 3.25 | 0.0556 | 444.25 |
| 5/4/2022 0:00 | Marble 2 | HOSTED | Celsius | Celsius | Antminer S19 Pro 110TH | 106 | 102.4375 | 102.4375 | 2458.5 | 11366435575 | 11366435575 | 7990.125 | 3.25 | 0.0556 | 1,708.70 |
| 5/4/2022 0:00 | Marble 2 | HOSTED | Celsius | Celsius | Antminer S19 Pro 110TH | 394 | 394 | 394 | 9456 | 43917903143 | 43917903143 | 30732 | 3.25 | 0.0556 | 18,756.32 |
| 5/4/2022 0:00 | Dalton 3 | HOSTED | Celsius | Celsius | Antminer S19 Pro 110TH | 3132 | 3122.309556 | 3122.309556 | 74950.33333 | 3.46885E+11 | 3.46885E+11 | 243588.5833 | 3.25 | 0.0556 | 611.49 |
| 5/4/2022 0:00 | Calvert City 2 | HOSTED | Celsius | Celsius | Antminer S19 Pro 110TH | 141 | 141 | 141 | 3384 | 15458613226 | 15458613226 | 10998 | 3.25 | 0.0556 | 52.04 |
| 5/4/2022 0:00 | Marble 2 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 12 | 12 | 12 | 288 | 1150197053 | 1150197053 | 936 | 3.25 | 0.0556 | 9,102.94 |
| 5/4/2022 0:00 | Dalton 3 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 2106 | 2099 | 2099 | 50376 | 1.96188E+11 | 1.96188E+11 | 163722 | 3.105 | 0.077 | 434.42 |
| 5/4/2022 0:00 | Dalton 3 | HOSTED | Celsius | Celsius | Antminer S19j 90TH | 77 | 75.70833333 | 75.70833333 | 1817 | 6815971236 | 6815971236 | 5641.785 | 2.832 | 0.0556 | 2,332.81 |
| 5/4/2022 0:00 | Calvert City 2 | HOSTED | Celsius | Celsius | Antminer S19j Pro 96TH | 619 | 617.3055556 | 617.3055556 | 14815.33333 | 59976716031 | 59976716031 | 41957.024 | 2.832 | 0.0556 | 6,609.99 |
| 5/4/2022 0:00 | Dalton 3 | HOSTED | Celsius | Celsius | Antminer S19j Pro 96TH | 1267 | 1263.006944 | 1263.006944 | 30312.16667 | 1.22792E+11 | 1.22792E+11 | 85844.056 | 2.832 | 0.0556 | 1,534.28 |
| 5/4/2022 0:00 | Calvert City 2 | HOSTED | Celsius | Celsius | Antminer S19j Pro 96TH | 411 | 406 | 406 | 9744 | 39423061387 | 39423061387 | 27595.008 | 2.832 | 0.0556 | 3,892.91 |
| 5/4/2022 0:00 | Dalton 3 | HOSTED | Celsius | Celsius | Antminer S19j Pro 100TH | 1000 | 988.930556 | 988.930556 | 23734.33333 | 97680085043 | 97680085043 | 70016.28333 | 2.95 | 0.0556 | 5,861.83 |
| 5/4/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBT M30S 90TH | 1185 | 1157.472222 | 1157.472222 | 27779.33333 | 1.07771E+11 | 1.07771E+11 | 95005.32 | 3.268 | 0.0617 | 1,484.71 |
| 5/4/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBT M30S 86TH | 343 | 306.8055556 | 306.8055556 | 7363.333333 | 26636945715 | 26636945715 | 24063.37333 | 3.444 | 0.0617 | 370.98 |
| 5/4/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBT M31S+ 82TH | 76 | 72.74305556 | 72.74305556 | 1745.833333 | 6061083201 | 6061083201 | 6012.65 | 3.36 | 0.0617 | 995.44 |
| 5/4/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBT M31S+ 80TH | 206 | 200.0694444 | 200.0694444 | 4801.666667 | 16580112361 | 16580112361 | 16133.6 | 3.36 | 0.0617 | 792.45 |
| 5/4/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBT M31S+ 78TH | 165 | 163.3541667 | 163.3541667 | 3920.5 | 13492606889 | 13492606889 | 12843.558 | 3.276 | 0.0617 | 51.53 |
| 5/4/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBT M31S+ 76TH | 11 | 10.90277778 | 10.90277778 | 261.6666667 | 874669180.6 | 874669180.6 | 835.24 | 3.192 | 0.0617 | 9.20 |
| 5/4/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBT M31S+ 74TH | 2 | 2 | 2 | 48 | 163072076.4 | 163072076.4 | 149.184 | 3.108 | 0.0617 | 36.24 |
| 5/4/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBT M30S 92TH | 7 | 6.9375 | 6.9375 | 166.5 | 589761111.1 | 589761111.1 | 587.412 | 3.572 | 0.0617 | 10.58 |
| 5/4/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBT M30S 88TH | 2 | 2 | 2 | 48 | 193770604.2 | 193770604.2 | 171.456 | 3.496 | 0.0617 | 176.01 |
| 5/4/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBT M30S 94TH | 34 | 34 | 34 | 816 | 3251153236 | 3251153236 | 2852.736 | 3.344 | 0.0617 | 143.60 |
| 5/4/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBT M30S 84TH | 180 | 139.4027778 | 139.4027778 | 3345.666667 | 10841063396 | 10841063396 | 10679.368 | 3.192 | 0.0617 | 658.92 |
| 5/4/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBT M30S 82TH | 5 | 120 | 120 | 120 | 436040333.3 | 436040333.3 | 373.92 | 3.116 | 0.0617 | 23.07 |
| 5/4/2022 0:00 | Dalton 1 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 2224 | 2172.923611 | 2172.923611 | 52150.16667 | 3251153236 | 14543132773 | 11844.625 | 3.25 | 0.0684 | 176.01 |
| 5/4/2022 0:00 | Dalton 2 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 153 | 151.8541667 | 151.8541667 | 3644.5 | 14543132773 | 14543132773 | 11844.625 | 3.25 | 0.0684 | 810.17 |
| 5/4/2022 0:00 | Calvert City 1 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 1735 | 1728.048611 | 1728.048611 | 41473.16667 | 1.63078E+11 | 1.63078E+11 | 13478.7917 | 3.25 | 0.0684 | 6,335.03 |
| 5/4/2022 0:00 | Calvert City 1 | HOSTED | Celsius | Celsius | Antminer S19 Pro 110TH | 266 | 261.1875 | 261.1875 | 6268.5 | 28561842300 | 28561842300 | 20372.625 | 3.25 | 0.047 | 957.51 |

| Date | Customer | Unit | Type | Model | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/4/2022 0:00:00 | Marble 1 | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4889552084 | 4134 | 3.25 | 0.0556 | 229.85 |
| 5/4/2022 0:00:00 | Marble 1 | Celsius | HOSTED | Antminer S19 90TH | 373 | 373 | 8952 | 34424944053 | 29094 | 3.25 | 0.0556 | 1,617.63 |
| 5/4/2022 0:00:00 | Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1809.833333 | 43436 | 1.73189E+11 | 141167 | 3.25 | 0.0556 | 7,848.89 |
| 5/4/2022 0:00:00 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 702 | 701.5555556 | 16837.33333 | 67091925938 | 54721.33333 | 3.25 | 0.0556 | 3,042.51 |
| 5/4/2022 0:00:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 23 | 22 | 528 | 2073869105 | 1716 | 3.25 | 0.0556 | 95.41 |
| 5/4/2022 0:00:00 | Marble 1 | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 957346886.6 | 702 | 3.25 | 0.0556 | 39.03 |
| 5/4/2022 0:00:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 8 | 192 | 852309117.4 | 624 | 3.25 | 0.0556 | 34.69 |
| 5/4/2022 0:00:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 43 | 1032 | 4806509940 | 3354 | 3.25 | 0.0556 | 186.48 |
| 5/4/2022 0:00:00 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1173.756944 | 28170.16667 | 1.12082E+11 | 91553.04167 | 3.25 | 0.0556 | 5,090.35 |
| 5/4/2022 0:00:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2318.222222 | 55637.33333 | 2.18399E+11 | 180821.3333 | 3.25 | 0.0556 | 10,053.67 |
| 5/5/2022 0:00:00 | Dalton 2 | Celsius | HOSTED | Antminer S19 95TH | 1796.013889 | 1793.215278 | 43037.16667 | 1.61553E+11 | 139870.7917 | 3.25 | 0.077 | 10,770.05 |
| 5/5/2022 0:00:00 | Marble 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 103.4583333 | 2483 | 11473886748 | 8069.75 | 3.25 | 0.0556 | 448.68 |
| 5/5/2022 0:00:00 | Marble 2 | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 393.9791667 | 9455.5 | 43918709532 | 30730.375 | 3.25 | 0.0556 | 1,708.61 |
| 5/5/2022 0:00:00 | Dalton 3 | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3114.645833 | 74751.5 | 3.45929E+11 | 242942.375 | 3.25 | 0.077 | 18,706.56 |
| 5/5/2022 0:00:00 | Calvert City 2 | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 141 | 3384 | 15458868651 | 10998 | 3.25 | 0.0556 | 611.49 |
| 5/5/2022 0:00:00 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1150891452 | 936 | 3.25 | 0.0556 | 52.04 |
| 5/5/2022 0:00:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 2106 | 2098.909722 | 50373.83333 | 1.96173E+11 | 163714.9583 | 3.25 | 0.0556 | 9,102.55 |
| 5/5/2022 0:00:00 | Dalton 3 | Celsius | HOSTED | Antminer S19 90TH | 77 | 75.38611111 | 1823.666667 | 683242864 | 5662.485 | 3.105 | 0.077 | 436.01 |
| 5/5/2022 0:00:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 96TH | 619 | 617.5277778 | 14820.66667 | 59980933673 | 41972.128 | 2.832 | 0.0556 | 2,333.65 |
| 5/5/2022 0:00:00 | Dalton 3 | Celsius | HOSTED | Antminer S19 Pro 96TH | 1267 | 1264.847222 | 30356.33333 | 1.22929E+11 | 85969.136 | 2.832 | 0.077 | 6,619.62 |
| 5/5/2022 0:00:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 96TH | 411 | 406 | 9744 | 40363187.45 | 27959.008 | 2.832 | 0.0556 | 1,534.28 |
| 5/5/2022 0:00:00 | Grand Forks 1 | Celsius | HOSTED | Antminer S19 Pro 100TH | 1001 | 985.1666667 | 23644 | 97242237359 | 69740.8 | 3.42 | 0.0617 | 4,989.64 |
| 5/5/2022 0:00:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M30S 90TH | 1185 | 1160.791667 | 27859 | 1.08214E+11 | 95277.78 | 3.42 | 0.0617 | 5,878.64 |
| 5/5/2022 0:00:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M30S 86TH | 343 | 310.2291667 | 7445.5 | 26537664222 | 24331.894 | 3.268 | 0.0617 | 1,501.28 |
| 5/5/2022 0:00:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M30S+ 82TH | 76 | 73.30555556 | 1759.333333 | 6104897722 | 6059.144 | 3.444 | 0.0617 | 373.85 |
| 5/5/2022 0:00:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M30S+ 80TH | 206 | 201.4722222 | 4835.333333 | 16378976944 | 16246.72 | 3.36 | 0.0617 | 1,002.42 |
| 5/5/2022 0:00:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M30S+ 78TH | 165 | 163.6666667 | 3928 | 13548698819 | 12868.128 | 3.276 | 0.0617 | 793.96 |
| 5/5/2022 0:00:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M30S+ 76TH | 11 | 10.92361111 | 262.1666667 | 874740104.2 | 836.836 | 3.192 | 0.0617 | 51.63 |
| 5/5/2022 0:00:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M30S+ 74TH | 2 | 2 | 48 | 163061173.6 | 149.184 | 3.108 | 0.0617 | 9.20 |
| 5/5/2022 0:00:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M30S+ 84TH | 7 | 7 | 168 | 595835250 | 592.704 | 3.528 | 0.0617 | 36.57 |
| 5/5/2022 0:00:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M30S 92TH | 34 | 34 | 816 | 3250920069 | 2852.736 | 3.496 | 0.0617 | 176.01 |
| 5/5/2022 0:00:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M30S 88TH | 29 | 29 | 696 | 2668431187 | 2327.424 | 3.344 | 0.0617 | 143.60 |
| 5/5/2022 0:00:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M30S 84TH | 180 | 139.2847222 | 3342.833333 | 10427010444 | 10670.324 | 3.192 | 0.0617 | 658.36 |
| 5/5/2022 0:00:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M30S 82TH | 5 | 5 | 120 | 436408972.2 | 373.92 | 3.116 | 0.0617 | 23.07 |
| 5/5/2022 0:00:00 | Dalton 1 | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2190.333333 | 52568 | 2.09253E+11 | 170846 | 3.25 | 0.0684 | 11,685.87 |
| 5/5/2022 0:00:00 | Dalton 2 | Celsius | HOSTED | Antminer S19 95TH | 153 | 152.1666667 | 3652 | 14568445785 | 11869 | 3.25 | 0.0684 | 811.84 |
| 5/5/2022 0:00:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1726.159722 | 41427.83333 | 1.62901E+11 | 134640.4583 | 3.25 | 0.047 | 6,328.10 |
| 5/5/2022 0:00:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 261.0347222 | 6264.833333 | 28540517181 | 20360.70833 | 3.25 | 0.047 | 956.95 |
| 5/5/2022 0:00:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4891140825 | 4134 | 3.25 | 0.0556 | 229.85 |
| 5/5/2022 0:00:00 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 1812 | 372.0069444 | 8928.166667 | 34330598476 | 29016.54167 | 3.25 | 0.0556 | 1,613.32 |
| 5/5/2022 0:00:00 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1808.263889 | 43398.33333 | 1.73017E+11 | 141044.5833 | 3.25 | 0.0556 | 7,842.08 |
| 5/5/2022 0:00:00 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 702 | 700.8680556 | 16820.83333 | 67028449581 | 54667.70833 | 3.25 | 0.0556 | 3,039.52 |
| 5/5/2022 0:00:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 105TH | 23 | 22 | 528 | 2074659404 | 1716 | 3.25 | 0.0556 | 95.41 |
| 5/5/2022 0:00:00 | Marble 1 | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 957911761.8 | 702 | 3.25 | 0.0556 | 39.03 |
| 5/5/2022 0:00:00 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 8 | 8 | 192 | 852532250.7 | 624 | 3.25 | 0.0556 | 34.69 |
| 5/5/2022 0:00:00 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 44 | 43 | 1032 | 4807949693 | 3354 | 3.25 | 0.0556 | 186.48 |
| 5/5/2022 0:00:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | 2978 | 2967.340278 | 71216.16667 | 1.12075E+11 | 231452.5417 | 3.25 | 0.0556 | 5,089.66 |
| 5/5/2022 0:00:00 | Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 22 | 22 | 528 | 2105436953 | 1716 | 3.25 | 0.0556 | 9,984.76 |
| 5/5/2022 0:00:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 500 | 498.0486111 | 11953.16667 | 55458365163 | 38847.79167 | 3.25 | 0.0556 | 12,868.76 |
| 5/5/2022 0:00:00 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 150 | 149.3402778 | 3584.166667 | 14230762221 | 11648.54167 | 3.25 | 0.0556 | 2,159.94 |
| 5/5/2022 0:00:00 | Dalton 1 | Celsius | HOSTED | Antminer S19 95TH | 898 | 897.7916667 | 21547 | 85856148595 | 70027.75 | 3.25 | 0.077 | 647.66 |
| 5/6/2022 0:00:00 | Marble 2 | Celsius | HOSTED | Antminer S19 90TH | 143.9861111 | 136.4722222 | 3275.333333 | 13021646391 | 10644.83333 | 3.25 | 0.0556 | 3,893.54 |
| 5/6/2022 0:00:00 | Dalton 1 | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4889551875 | 4134 | 3.25 | 0.077 | 819.65 |
| 5/6/2022 0:00:00 | Marble 2 | Celsius | HOSTED | Antminer S19 90TH | 373 | 368.875 | 8853 | 34034026757 | 28772.25 | 3.25 | 0.0556 | 229.85 |
| 5/6/2022 0:00:00 | Marble 2 | Celsius | HOSTED | Antminer S19 90TH | | | | | | 3.25 | 0.0556 | 1,599.74 |

| Date | Facility | | | | Miner | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/6/2022 0:00 | Marble 1 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 1812 | 1807.972222 | 43391.33333 | 1.73004E+11 | 141021.8333 | 3.25 | 0.0556 | 7,840.81 |
| 5/6/2022 0:00 | Marble 1 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 702 | 694.7638889 | 16674.33333 | 66419143078 | 54191.58333 | 3.25 | 0.0556 | 3,013.05 |
| 5/6/2022 0:00 | Marble 1 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 23 | 22 | 528 | 2073085629 | 1716 | 3.25 | 0.0556 | 95.41 |
| 5/6/2022 0:00 | Marble 1 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 9 | 9 | 216 | 957577606.1 | 702 | 3.25 | 0.0556 | 39.03 |
| 5/6/2022 0:00 | Calvert City 1 | HOSTED | Celsius | Celsius | Antminer S19 Pro 105TH | 8 | 8 | 192 | 852172316.2 | 624 | 3.25 | 0.0556 | 34.69 |
| 5/6/2022 0:00 | Calvert City 1 | HOSTED | Celsius | Celsius | Antminer S19 Pro 110TH | 44 | 43.18055556 | 1036.333333 | 4828529925 | 3368.083333 | 3.25 | 0.0556 | 187.27 |
| 5/6/2022 0:00 | Marble 2 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 1174 | 1168.534722 | 28044.83333 | 1.11558E+11 | 91145.70833 | 3.25 | 0.0556 | 5,067.70 |
| 5/6/2022 0:00 | Marble 2 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 2326 | 2315.534722 | 55572.83333 | 2.1803E+11 | 180611.7083 | 3.25 | 0.0556 | 10,042.01 |
| 5/6/2022 0:00 | Marble 2 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 2978 | 2959.993056 | 71039.83333 | 2.8245E+11 | 230879.4583 | 3.25 | 0.0556 | 12,836.90 |
| 5/6/2022 0:00 | Calvert City 1 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 22 | 22 | 528 | 2104294881 | 1716 | 3.25 | 0.0556 | 95.41 |
| 5/6/2022 0:00 | Marble 2 | HOSTED | Celsius | Celsius | Antminer S19 Pro 110TH | 500 | 494.6527778 | 11871.66667 | 55018158047 | 38582.91667 | 3.25 | 0.0556 | 2,145.21 |
| 5/6/2022 0:00 | Marble 1 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 150 | 149.2708333 | 3582.5 | 14224711525 | 11643.125 | 3.25 | 0.0556 | 647.36 |
| 5/6/2022 0:00 | Marble 2 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 898 | 894.6805556 | 21472.33333 | 85536619128 | 69785.08333 | 3.25 | 0.0556 | 3,880.05 |
| 5/6/2022 0:00 | Dalton 1 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 144 | 138.9444444 | 3334.666667 | 13267832950 | 10837.66667 | 3.25 | 0.077 | 834.50 |
| 5/6/2022 0:00 | Dalton 2 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 1796 | 1793.263889 | 43038.33333 | 1.6153E+11 | 139874.5833 | 3.25 | 0.077 | 10,770.34 |
| 5/6/2022 0:00 | Calvert City 1 | HOSTED | Celsius | Celsius | Antminer S19 Pro 110TH | 106 | 103.0486111 | 2473.166667 | 11441918364 | 8037.791667 | 3.25 | 0.0556 | 446.90 |
| 5/6/2022 0:00 | Marble 2 | HOSTED | Celsius | Celsius | Antminer S19 Pro 110TH | 394 | 391.3680556 | 9392.833333 | 43634331600 | 30526.70833 | 3.25 | 0.0556 | 1,697.28 |
| 5/6/2022 0:00 | Dalton 3 | HOSTED | Celsius | Celsius | Antminer S19 Pro 110TH | 3132 | 3127.638889 | 75063.33333 | 3.47306E+11 | 243955.8333 | 3.25 | 0.077 | 18,784.60 |
| 5/6/2022 0:00 | Calvert City 2 | HOSTED | Celsius | Celsius | Antminer S19 Pro 110TH | 141 | 141 | 3384 | 15456210668 | 10998 | 3.25 | 0.0556 | 611.49 |
| 5/6/2022 0:00 | Marble 1 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 12 | 11.9375 | 286.5 | 1143851392 | 931.125 | 3.25 | 0.0556 | 51.77 |
| 5/6/2022 0:00 | Calvert City 2 | HOSTED | Celsius | Celsius | Antminer S19 90TH | 2106 | 2098.138889 | 50355.33333 | 1.84508E+11 | 163654.8333 | 3.25 | 0.0556 | 9,099.21 |
| 5/6/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | Antminer S19J 90TH | 76 | 76.72222222 | 1841.333333 | 6809984569 | 5984.333333 | 3.25 | 0.077 | 446.24 |
| 5/6/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | Antminer S19J 90TH | 619 | 618.125 | 14835 | 60044104276 | 42012.72 | 2.832 | 0.0556 | 2,332.91 |
| 5/6/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | Antminer S19J Pro 96TH | 1267 | 1264.9375 | 30358.5 | 1.22939E+11 | 85975.272 | 2.832 | 0.077 | 6,620.10 |
| 5/6/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | Antminer S19J Pro 96TH | 411 | 406.1666667 | 9748 | 39390731960 | 27606.336 | 2.832 | 0.0556 | 1,534.91 |
| 5/6/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | Antminer S19J Pro 100TH | 1000 | 978.5625 | 23485.5 | 95658186734 | 69282.225 | 2.95 | 0.0556 | 3,852.09 |
| 5/6/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBT M30S 90TH | 1185 | 1156.770833 | 27762.5 | 9.9194E+10 | 94947.75 | 3.42 | 0.0617 | 5,858.28 |
| 5/6/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBT M30S 86TH | 343 | 306.4583333 | 7355 | 26279380569 | 24036.14 | 3.268 | 0.0617 | 1,483.03 |
| 5/6/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBT M31S+ 82TH | 76 | 71.79166667 | 1723 | 5802056888 | 5934.012 | 3.444 | 0.0617 | 366.13 |
| 5/6/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBT M31S+ 80TH | 206 | 198.8125 | 4771.5 | 16154067590 | 16032.24 | 3.36 | 0.0617 | 989.19 |
| 5/6/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBT M31S+ 78TH | 165 | 161.625 | 3879 | 13120667882 | 12707.604 | 3.276 | 0.0617 | 784.06 |
| 5/6/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBT M31S+ 76TH | 11 | 10.40277778 | 249.6666667 | 784597131.9 | 796.936 | 3.192 | 0.0617 | 49.17 |
| 5/6/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBT M31S+ 74TH | 2 | 1.993055556 | 47.83333333 | 188823472.2 | 148.664 | 3.108 | 0.0617 | 9.17 |
| 5/6/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBT M30S+ 84TH | 7 | 6.993055556 | 167.8333333 | 587713645.8 | 592.106 | 3.528 | 0.0617 | 36.53 |
| 5/6/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBT M30S 94TH | 2 | 2 | 48 | 190780416.7 | 171.456 | 3.572 | 0.0617 | 10.58 |
| 5/6/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBT M30S 92TH | 34 | 34 | 816 | 3248691931 | 2852.736 | 3.496 | 0.0617 | 176.01 |
| 5/6/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBT M30S 88TH | 29 | 29 | 696 | 2669767833 | 2327.424 | 3.344 | 0.0617 | 143.60 |
| 5/6/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBT M30S 84TH | 180 | 138.0347222 | 3312.833333 | 10389521410 | 10574.564 | 3.192 | 0.0617 | 652.45 |
| 5/6/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBT M30S 82TH | 5 | 5 | 120 | 435876243.1 | 373.92 | 3.116 | 0.0617 | 23.07 |
| 5/6/2022 0:00 | Dalton 1 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 2224 | 2191.944444 | 52606.66667 | 2.09447E+11 | 170971.6667 | 3.25 | 0.0684 | 11,694.46 |
| 5/6/2022 0:00 | Dalton 2 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 153 | 153 | 3672 | 14652863280 | 11934 | 3.25 | 0.0684 | 816.29 |
| 5/6/2022 0:00 | Calvert City 1 | HOSTED | Celsius | Celsius | Antminer S19 Pro 110TH | 1735 | 1727.361111 | 41456.66667 | 1.91824E+11 | 134734.1667 | 3.25 | 0.047 | 6,332.51 |
| 5/6/2022 0:00 | Calvert City 1 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 266 | 261.3541667 | 6272.5 | 2.49830E+10 | 20385.625 | 3.25 | 0.047 | 958.12 |
| 5/7/2022 0:00 | Marble 2 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 12 | 12 | 288 | 1149324671 | 936 | 3.25 | 0.0556 | 52.04 |
| 5/7/2022 0:00 | Calvert City 2 | HOSTED | Celsius | Celsius | Antminer S19 90TH | 2106 | 2099.291667 | 50383 | 1.96172E+11 | 163744.75 | 3.25 | 0.0556 | 9,104.21 |
| 5/7/2022 0:00 | Dalton 3 | HOSTED | Celsius | Celsius | Antminer S19J 90TH | 77 | 76.99305556 | 1847.833333 | 6920591531 | 5737.5225 | 3.105 | 0.077 | 441.79 |
| 5/7/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | Antminer S19J Pro 96TH | 619 | 618.9166667 | 14854 | 6.01539E+10 | 42066.528 | 2.832 | 0.0556 | 2,338.90 |
| 5/7/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | Antminer S19J Pro 96TH | 1267 | 1265.479167 | 30371.5 | 1.22974E+11 | 86012.088 | 2.832 | 0.077 | 6,622.93 |
| 5/7/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | Antminer S19J Pro 96TH | 411 | 408.25 | 9798 | 3.96722E+10 | 27747.336 | 2.832 | 0.0556 | 1,542.79 |
| 5/7/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | Antminer S19J Pro 100TH | 1000 | 986.9861111 | 23687.66667 | 9.64798E+10 | 69878.61667 | 2.95 | 0.0556 | 3,885.25 |
| 5/7/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBT M30S 90TH | 1185 | 1146.013889 | 27504.33333 | 9.82730E+10 | 94064.82 | 3.42 | 0.0617 | 5,803.80 |
| 5/7/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBT M30S 86TH | 343 | 306.1388889 | 7347.333333 | 2.62520E+10 | 24011.89 | 3.268 | 0.0617 | 1,481.48 |
| 5/7/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBT M31S+ 82TH | 76 | 67.64583333 | 1623.5 | 6.00424E+09 | 5591.334 | 3.444 | 0.0617 | 344.99 |
| 5/7/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBT M31S+ 80TH | 206 | 190.2430556 | 4565.833333 | 1.63137E+10 | 15341.2 | 3.36 | 0.0617 | 946.55 |
| 5/7/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBT M31S+ 78TH | 165 | 157.2569444 | 3774.166667 | 1.34851E+10 | 12364.17 | 3.276 | 0.0617 | 762.87 |
| 5/7/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBT M31S+ 76TH | 11 | 10.21527778 | 245.1666667 | 8.76003E+08 | 782.572 | 3.192 | 0.0617 | 48.28 |
| 5/7/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBT M31S+ 74TH | 2 | 1.868055556 | 44.83333333 | 1.60179E+08 | 139.342 | 3.108 | 0.0617 | 8.60 |

| Date/Time | Location | | Model | | | N | Avg | Sum | Hashrate | Value | kW | Rate | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/7/2022 0:00 | Grand Forks 1 | Celsius | MicroBTM31S+ 94TH | HOSTED | Celsius | 7 | 6.888888889 | 165.3333333 | 566652079.2 | 583.296 | 3.528 | 0.0617 | 35.99 |
| 5/7/2022 0:00 | Grand Forks 1 | Celsius | MicroBT M30S 94TH | HOSTED | Celsius | 2 | 1.958333333 | 47 | 189414437.5 | 167.884 | 3.572 | 0.0617 | 10.36 |
| 5/7/2022 0:00 | Grand Forks 1 | Celsius | MicroBT M30S 92TH | HOSTED | Celsius | 47 | 34 | 816 | 3246286604 | 2852.736 | 3.496 | 0.0617 | 176.01 |
| 5/7/2022 0:00 | Grand Forks 1 | Celsius | MicroBT M30S 88TH | HOSTED | Celsius | 29 | 29 | 696 | 2669833479 | 2327.424 | 3.344 | 0.0617 | 143.60 |
| 5/7/2022 0:00 | Grand Forks 1 | Celsius | MicroBT M30S 84TH | HOSTED | Celsius | 180 | 141.0833333 | 3386 | 11159265472 | 10808.112 | 3.192 | 0.0617 | 666.86 |
| 5/7/2022 0:00 | Grand Forks 1 | Celsius | MicroBT M30S 82TH | HOSTED | Celsius | 5 | 5 | 120 | 434336736.1 | 373.92 | 3.116 | 0.0617 | 23.07 |
| 5/7/2022 0:00 | Dalton 1 | Celsius | Antminer S19 95TH | HOSTED | Celsius | 2224 | 2219.034722 | 53256.83333 | 1.12154E+11 | 173084.7083 | 3.25 | 0.0684 | 11,838.99 |
| 5/7/2022 0:00 | Dalton 2 | Celsius | Antminer S19 95TH | HOSTED | Celsius | 153 | 152.3472222 | 3656.333333 | 14591438832 | 11883.08333 | 3.25 | 0.0684 | 812.80 |
| 5/7/2022 0:00 | Calvert City 1 | Celsius | Antminer S19 95TH | HOSTED | Celsius | 1735 | 1731.152778 | 41547.66667 | 1.6338E+11 | 135029.9167 | 3.25 | 0.047 | 6,346.41 |
| 5/7/2022 0:00 | Calvert City 1 | Celsius | Antminer S19 Pro 110TH | HOSTED | Celsius | 266 | 261.5625 | 6301.5 | 28714559895 | 20479.875 | 3.25 | 0.047 | 962.55 |
| 5/7/2022 0:00 | Marble 1 | Celsius | Antminer S19 90TH | HOSTED | Celsius | 53 | 53 | 1272 | 4889762918 | 4134 | 3.25 | 0.0556 | 229.85 |
| 5/7/2022 0:00 | Marble 2 | Celsius | Antminer S19 90TH | HOSTED | Celsius | 373 | 372 | 8928 | 34337331663 | 29016 | 3.25 | 0.0556 | 1,613.29 |
| 5/7/2022 0:00 | Marble 1 | Celsius | Antminer S19 95TH | HOSTED | Celsius | 1812 | 1812 | 43488 | 1.73395E+11 | 141336 | 3.25 | 0.0556 | 7,858.28 |
| 5/7/2022 0:00 | Marble 2 | Celsius | Antminer S19 95TH | HOSTED | Celsius | 702 | 698.9791667 | 16775.5 | 66860069365 | 54520.375 | 3.25 | 0.0556 | 3,031.33 |
| 5/7/2022 0:00 | Calvert City 1 | Celsius | Antminer S19 95TH | HOSTED | Celsius | 23 | 22 | 528 | 2073238592 | 1716 | 3.25 | 0.0556 | 95.41 |
| 5/7/2022 0:00 | Marble 1 | Celsius | Antminer S19 Pro 105TH | HOSTED | Celsius | 9 | 9 | 216 | 957947318.9 | 702 | 3.25 | 0.0556 | 39.03 |
| 5/7/2022 0:00 | Calvert City 1 | Celsius | Antminer S19 Pro 105TH | HOSTED | Celsius | 9 | 8 | 192 | 852105961.5 | 624 | 3.25 | 0.0556 | 34.69 |
| 5/7/2022 0:00 | Marble 1 | Celsius | Antminer S19 95TH | HOSTED | Celsius | 44 | 44 | 1056 | 4917811288 | 3432 | 3.25 | 0.0556 | 190.82 |
| 5/7/2022 0:00 | Marble 2 | Celsius | Antminer S19 95TH | HOSTED | Celsius | 1174 | 1172.736111 | 28145.66667 | 1.12048E+11 | 91473.41667 | 3.25 | 0.0556 | 5,085.92 |
| 5/7/2022 0:00 | Calvert City 1 | Celsius | Antminer S19 95TH | HOSTED | Celsius | 2326 | 2318.736111 | 55649.66667 | 2.18363E+11 | 180861.4167 | 3.25 | 0.0556 | 10,055.89 |
| 5/7/2022 0:00 | Marble 2 | Celsius | Antminer S19 95TH | HOSTED | Celsius | 2978 | 2974.131944 | 71379.16667 | 2.83942E+11 | 231982.2917 | 3.25 | 0.0556 | 12,898.62 |
| 5/7/2022 0:00 | Calvert City 1 | Celsius | Antminer S19 95TH | HOSTED | Celsius | 44 | 22 | 528 | 2330571716 | 1716 | 3.25 | 0.0556 | 196.41 |
| 5/7/2022 0:00 | Marble 1 | Celsius | Antminer S19 Pro 110TH | HOSTED | Celsius | 500 | 500 | 12000 | 55685115619 | 39000 | 3.25 | 0.0556 | 2,168.40 |
| 5/7/2022 0:00 | Marble 2 | Celsius | Antminer S19 95TH | HOSTED | Celsius | 150 | 149.4513889 | 3586.833333 | 14243591190 | 11657.20833 | 3.25 | 0.0556 | 648.14 |
| 5/7/2022 0:00 | Marble 1 | Celsius | Antminer S19 95TH | HOSTED | Celsius | 898 | 897.8541667 | 21548.5 | 85863766153 | 70032.625 | 3.25 | 0.0556 | 3,893.81 |
| 5/7/2022 0:00 | Marble 2 | Celsius | Antminer S19 95TH | HOSTED | Celsius | 144 | 140.5069444 | 3372.166667 | 13393057545 | 10959.54167 | 3.25 | 0.077 | 843.08 |
| 5/7/2022 0:00 | Dalton 1 | Celsius | Antminer S19 95TH | HOSTED | Celsius | 1796 | 1794.166667 | 43060 | 1.6163E+11 | 139945 | 3.25 | 0.077 | 10,775.77 |
| 5/7/2022 0:00 | Marble 2 | Celsius | Antminer S19 Pro 110TH | HOSTED | Celsius | 106 | 105.6805556 | 2536.333333 | 11732145120 | 8243.083333 | 3.25 | 0.0556 | 458.32 |
| 5/7/2022 0:00 | Marble 2 | Celsius | Antminer S19 Pro 110TH | HOSTED | Celsius | 394 | 394 | 9456 | 39550357051 | 30732 | 3.25 | 0.0556 | 1,708.70 |
| 5/7/2022 0:00 | Dalton 3 | Celsius | Antminer S19 Pro 110TH | HOSTED | Celsius | 3132 | 3129.888889 | 75117.33333 | 3.47464E+11 | 244131.3333 | 3.25 | 0.077 | 18,798.11 |
| 5/7/2022 0:00 | Calvert City 2 | Celsius | Antminer S19 95TH | HOSTED | Celsius | 141 | 141 | 3384 | 15450076031 | 10998 | 3.25 | 0.0556 | 611.49 |
| 5/7/2022 0:00 | Marble 2 | Celsius | Antminer S19 95TH | HOSTED | Celsius | 150 | 150 | 3600 | 14295342400 | 11700 | 3.25 | 0.0556 | 650.52 |
| 5/7/2022 0:00 | Dalton 1 | Celsius | Antminer S19 95TH | HOSTED | Celsius | 898 | 898 | 21552 | 85868935714 | 70044 | 3.25 | 0.077 | 3,894.45 |
| 5/8/2022 0:00 | Dalton 2 | Celsius | Antminer S19 95TH | HOSTED | Celsius | 144 | 141.3541667 | 3392.5 | 13477484008 | 11025.625 | 3.25 | 0.077 | 848.97 |
| 5/8/2022 0:00 | Dalton 2 | Celsius | Antminer S19 95TH | HOSTED | Celsius | 1796 | 1795.611111 | 43094.66667 | 1.61763E+11 | 140057.6667 | 3.25 | 0.077 | 10,784.44 |
| 5/8/2022 0:00 | Marble 2 | Celsius | Antminer S19 Pro 110TH | HOSTED | Celsius | 106 | 105.3819444 | 2529.166667 | 11696758717 | 8219.791667 | 3.25 | 0.0556 | 457.02 |
| 5/8/2022 0:00 | Marble 2 | Celsius | Antminer S19 Pro 110TH | HOSTED | Celsius | 394 | 394 | 9456 | 43957277721 | 30732 | 3.25 | 0.0556 | 1,708.70 |
| 5/8/2022 0:00 | Dalton 3 | Celsius | Antminer S19 Pro 110TH | HOSTED | Celsius | 3132 | 3129.375 | 75105 | 3.47419E+11 | 244091.25 | 3.25 | 0.077 | 18,795.03 |
| 5/8/2022 0:00 | Calvert City 2 | Celsius | Antminer S19 Pro 110TH | HOSTED | Celsius | 141 | 141 | 3384 | 15456630719 | 10998 | 3.25 | 0.0556 | 611.49 |
| 5/8/2022 0:00 | Dalton 1 | Celsius | Antminer S19 95TH | HOSTED | Celsius | 12 | 12 | 288 | 1149119250 | 936 | 3.25 | 0.0556 | 52.04 |
| 5/8/2022 0:00 | Calvert City 2 | Celsius | Antminer S19 95TH | HOSTED | Celsius | 2106 | 2100 | 50400 | 1.96252E+11 | 163800 | 3.25 | 0.0556 | 9,107.28 |
| 5/8/2022 0:00 | Dalton 3 | Celsius | Antminer S19J 90TH | HOSTED | Celsius | 77 | 77 | 1848 | 6924164602 | 5738.04 | 3.105 | 0.077 | 441.83 |
| 5/8/2022 0:00 | Calvert City 1 | Celsius | Antminer S19J Pro 96TH | HOSTED | Celsius | 619 | 618 | 14832 | 60028527987 | 42004.224 | 2.832 | 0.077 | 2,335.43 |
| 5/8/2022 0:00 | Dalton 3 | Celsius | Antminer S19J Pro 96TH | HOSTED | Celsius | 1267 | 1264.895833 | 30357.5 | 1.2291E+11 | 85972.44 | 2.832 | 0.077 | 6,619.88 |
| 5/8/2022 0:00 | Calvert City 1 | Celsius | Antminer S19J Pro 96TH | HOSTED | Celsius | 411 | 408.7847222 | 9810.833333 | 39657863698 | 27784.28 | 2.832 | 0.0556 | 1,544.81 |
| 5/8/2022 0:00 | Dalton 3 | Celsius | Antminer S19J Pro 100TH | HOSTED | Celsius | 1000 | 983.1597222 | 23595.83333 | 97088367055 | 69607.70833 | 2.95 | 0.0556 | 3,870.19 |
| 5/8/2022 0:00 | Marble 1 | Celsius | MicroBT M30S 90TH | HOSTED | Celsius | 1185 | 1143.256944 | 27438.16667 | 1.04368E+11 | 93838.53 | 3.42 | 0.0617 | 5,789.84 |
| 5/8/2022 0:00 | Grand Forks 1 | Celsius | MicroBT M30S 86TH | HOSTED | Celsius | 343 | 305.1944444 | 7324.666667 | 25823133660 | 23937.01067 | 3.268 | 0.0617 | 1,476.91 |
| 5/8/2022 0:00 | Grand Forks 1 | Celsius | MicroBT M31S+ 82TH | HOSTED | Celsius | 76 | 67.44444444 | 1618.666667 | 5168388910 | 5574.688 | 3.444 | 0.0617 | 343.96 |
| 5/8/2022 0:00 | Grand Forks 1 | Celsius | MicroBT M31S+ 80TH | HOSTED | Celsius | 206 | 186.5208333 | 4476.5 | 14661878479 | 15041.04 | 3.36 | 0.0617 | 928.03 |
| 5/8/2022 0:00 | Grand Forks 1 | Celsius | MicroBT M31S+ 78TH | HOSTED | Celsius | 165 | 156.875 | 3765 | 12495103639 | 12334.14 | 3.276 | 0.0617 | 761.02 |
| 5/8/2022 0:00 | Grand Forks 1 | Celsius | MicroBT M31S+ 76TH | HOSTED | Celsius | 11 | 10.59027778 | 254.1666667 | 6935368979.2 | 811.3 | 3.192 | 0.0617 | 50.06 |
| 5/8/2022 0:00 | Grand Forks 1 | Celsius | MicroBT M31S+ 74TH | HOSTED | Celsius | 2 | 2 | 48 | 161733145.8 | 149.184 | 3.108 | 0.0617 | 9.20 |
| 5/8/2022 0:00 | Grand Forks 1 | Celsius | MicroBT M31S+ 84TH | HOSTED | Celsius | 7 | 6.972222222 | 167.3333333 | 5795542778 | 590.352 | 3.528 | 0.0617 | 36.42 |
| 5/8/2022 0:00 | Grand Forks 1 | Celsius | MicroBT M30S 94TH | HOSTED | Celsius | 2 | 2 | 48 | 190789402.8 | 171.456 | 3.572 | 0.0617 | 10.58 |
| 5/8/2022 0:00 | Grand Forks 1 | Celsius | MicroBT M30S 92TH | HOSTED | Celsius | 34 | 34 | 816 | 3246520340 | 2852.736 | 3.496 | 0.0617 | 176.01 |
| 5/8/2022 0:00 | Grand Forks 1 | Celsius | MicroBT M30S 88TH | HOSTED | Celsius | 29 | 28.95833333 | 695 | 2662577403 | 2324.08 | 3.344 | 0.0617 | 143.40 |

| Date | Location | Unit | Status | Model | Unit | Miners | Col B | Col C | Col D | Col E | Col F | Eff | Rate | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/8/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M30S 84TH | Celsius | 180 | 135.5555556 | 3253.333333 | 9838066410 | 10384.64 | 433110111.1 | 3.192 | 0.0617 | 640.73 |
| 5/8/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M30S 82TH | Celsius | 5 | 120 | 53230.5 | 3672 | 14654643253 | 11934 | 3.116 | 0.0617 | 23.07 |
| 5/8/2022 0:00 | Dalton 1 | Celsius | HOSTED | Antminer S19 95TH | Celsius | 2224 | 2217.9375 | 2.120514E+11 | 172999.125 | | | 3.25 | 0.0684 | 11833.14 |
| 5/8/2022 0:00 | Dalton 2 | Celsius | HOSTED | Antminer S19 95TH | Celsius | 153 | 153 | 3672 | 2860952940 | 11934 | | 3.25 | 0.0684 | 816.29 |
| 5/8/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | Celsius | 1735 | 1731.611111 | 41558.66667 | 55695983246 | 135065.6667 | | 3.25 | 0.047 | 6348.09 |
| 5/8/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | Celsius | 266 | 261.6597222 | 6279.833333 | 2.186755E+11 | 20409.45833 | | 3.25 | 0.047 | 959.24 |
| 5/8/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | Celsius | 500 | 500 | 12000 | 1.120620E+11 | 39000 | | 3.25 | 0.0556 | 2168.40 |
| 5/8/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | Celsius | 2326 | 2321.986111 | 55727.66667 | 2.186755E+11 | 181114.9167 | | 3.25 | 0.0556 | 10069.99 |
| 5/8/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | Celsius | 1174 | 1172.916667 | 28150 | 1.120620E+11 | 91487.5 | | 3.25 | 0.0556 | 5086.71 |
| 5/8/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 Pro 110TH | Celsius | 44 | 44 | 1056 | 498477106 | 3432 | | 3.25 | 0.0556 | 190.82 |
| 5/8/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 105TH | Celsius | 8 | 8 | 192 | 852035182.2 | 624 | | 3.25 | 0.0556 | 34.69 |
| 5/8/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 105TH | Celsius | 9 | 9 | 216 | 958510358.9 | 702 | | 3.25 | 0.0556 | 39.03 |
| 5/8/2022 0:00 | Marble 1 | Celsius | HOSTED | Antminer S19 95TH | Celsius | 23 | 22 | 528 | 2074984117 | 1716 | | 3.25 | 0.0556 | 95.41 |
| 5/8/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | Celsius | 702 | 698.3472222 | 16760.33333 | 66791246046 | 5447.08333 | | 3.25 | 0.0556 | 3028.59 |
| 5/8/2022 0:00 | Marble 1 | Celsius | HOSTED | Antminer S19 95TH | Celsius | 1812 | 1811.909722 | 43485.83333 | 1.733866E+11 | 141328.9583 | | 3.25 | 0.0556 | 7857.89 |
| 5/8/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 90TH | Celsius | 373 | 371.6736111 | 8920.166667 | 34310642950 | 28950.54167 | | 3.25 | 0.0556 | 1611.87 |
| 5/8/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 90TH | Celsius | 53 | 53 | 1272 | 4889119924 | 4134 | | 3.25 | 0.0556 | 229.85 |
| 5/8/2022 0:00 | Marble 1 | Celsius | HOSTED | Antminer S19 95TH | Celsius | 22 | 22 | 528 | 2100994116 | 1716 | | 3.25 | 0.0556 | 95.14 |
| 5/8/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | Celsius | 2978 | 2972.958333 | 71351 | 2.383838E+11 | 231890.75 | | 3.25 | 0.0556 | 12893.13 |
| 5/8/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 90TH | Celsius | 53 | 53 | 1272 | 4880949826 | 4134 | | 3.25 | 0.0556 | 229.85 |
| 5/9/2022 0:00 | Marble 1 | Celsius | HOSTED | Antminer S19 90TH | Celsius | 33 | 371.5277778 | 8916.666667 | 3493363675 | 28979.16667 | | 3.25 | 0.0556 | 1611.24 |
| 5/9/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | Celsius | 1873 | 1810.840278 | 43460.16667 | 1.723684E+11 | 141245.5417 | | 3.25 | 0.0556 | 7053.25 |
| 5/9/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | Celsius | 702 | 699.2986111 | 16783.16667 | 66894213273 | 54545.29167 | | 3.25 | 0.0556 | 3052.72 |
| 5/9/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | Celsius | 23 | 21.1975 | 526.5 | 2067592446 | 1711.125 | | 3.25 | 0.0556 | 95.14 |
| 5/9/2022 0:00 | Marble 1 | Celsius | HOSTED | Antminer S19 95TH | Celsius | 22 | 22 | 528 | 2100994116 | 1716 | | 3.25 | 0.0556 | 39.03 |
| 5/9/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 105TH | Celsius | 8 | 8 | 216 | 9582993238.4 | 702 | | 3.25 | 0.0556 | 34.69 |
| 5/9/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | Celsius | 44 | 9 | 192 | 851807870.7 | 624 | | 3.25 | 0.0556 | 189.89 |
| 5/9/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 105TH | Celsius | 1174 | 43.78472222 | 1050.833333 | 4896235080 | 3415.208333 | | 3.25 | 0.0556 | 5087.58 |
| 5/9/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | Celsius | 2326 | 1173.118056 | 28154.83333 | 1.120756E+11 | 91503.20833 | | 3.25 | 0.0556 | 10040.41 |
| 5/9/2022 0:00 | Marble 1 | Celsius | HOSTED | Antminer S19 95TH | Celsius | 2978 | 2315.166667 | 55564 | 2.179881E+11 | 180583 | | 3.25 | 0.0556 | 12891.68 |
| 5/9/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | Celsius | 500 | 2972.625 | 71343 | 6689421373 | 231864.75 | | 3.25 | 0.0556 | 95.41 |
| 5/9/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | Celsius | 150 | 499.9236111 | 528 | 2105410655 | 1716 | | 3.25 | 0.0556 | 2168.07 |
| 5/9/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | Celsius | 898 | 149.7638889 | 11998.16667 | 55681196879 | 38994.04167 | | 3.25 | 0.0556 | 649.50 |
| 5/9/2022 0:00 | Marble 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | Celsius | 144 | 898 | 3594.333333 | 14270567372 | 11681.58333 | | 3.25 | 0.0556 | 3894.45 |
| 5/9/2022 0:00 | Marble 1 | Celsius | HOSTED | Antminer S19 95TH | Celsius | 1796 | 140.5138889 | 21552 | 85880666922 | 70044 | | 3.25 | 0.077 | 843.93 |
| 5/9/2022 0:00 | Marble 1 | Celsius | HOSTED | Antminer S19 95TH | Celsius | 106 | 1795.423611 | 3372.333333 | 13392029271 | 10960.08333 | | 3.25 | 0.0556 | 10783.31 |
| 5/9/2022 0:00 | Dalton 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | Celsius | 394 | 103.9722222 | 43090.16667 | 1.617381E+11 | 140043.0417 | | 3.25 | 0.0556 | 450.91 |
| 5/9/2022 0:00 | Dalton 2 | Celsius | HOSTED | Antminer S19 Pro 110TH | Celsius | 3132 | 394 | 2495.333333 | 11537650157 | 8109.833333 | | 3.25 | 0.077 | 1708.70 |
| 5/9/2022 0:00 | Marble 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | Celsius | 141 | 3128.034722 | 9456 | 43935936716 | 30732 | | 3.25 | 0.0556 | 18786.98 |
| 5/9/2022 0:00 | Marble 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | Celsius | 12 | 140.9861111 | 75072.83333 | 3.47261E+11 | 243986.7083 | | 3.25 | 0.0556 | 611.43 |
| 5/9/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | Celsius | 2106 | 288 | 3383.666667 | 15453369605 | 10996.91667 | | 3.25 | 0.0556 | 52.04 |
| 5/9/2022 0:00 | Dalton 3 | Celsius | HOSTED | Antminer S19 95TH | Celsius | 77 | 2097.868056 | 50348.83333 | 1140974554 | 936 | | 3.25 | 0.077 | 9098.03 |
| 5/9/2022 0:00 | Calvert City 2 | Celsius | HOSTED | Antminer S19 95TH | Celsius | 619 | 76.90972222 | 1845.833333 | 1.960576E+11 | 163633.7083 | | 3.105 | 0.077 | 441.31 |
| 5/9/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19) 90TH | Celsius | 1267 | 618.2986111 | 14839.16667 | 6916964240 | 5731.3125 | | 2.832 | 0.0556 | 2336.56 |
| 5/9/2022 0:00 | Dalton 3 | Celsius | HOSTED | Antminer S19J Pro 96TH | Celsius | 411 | 1265.708333 | 30377 | 60061341167 | 42024.52 | | 2.832 | 0.077 | 6624.13 |
| 5/9/2022 0:00 | Dalton 3 | Celsius | HOSTED | Antminer S19J Pro 96TH | Celsius | 1000 | 408.7083333 | 9809 | 1.23018E+11 | 86027.664 | | 2.832 | 0.0556 | 1544.52 |
| 5/9/2022 0:00 | Calvert City 2 | Celsius | HOSTED | Antminer S19J Pro 96TH | Celsius | 1185 | 984.3888889 | 23625.33333 | 39642670950 | 27779.088 | | 2.95 | 0.0556 | 3875.03 |
| 5/9/2022 0:00 | Calvert City 2 | Celsius | HOSTED | Antminer S19J Pro 100TH | Celsius | 343 | 1142.270833 | 27414.5 | 97204681455 | 69694.73333 | | 3.42 | 0.0617 | 5784.84 |
| 5/9/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | Antminer S19J Pro 90TH | Celsius | 76 | 311.8611111 | 7484.666667 | 1.049932E+11 | 93757.59 | | 3.268 | 0.0617 | 1509.18 |
| 5/9/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M30S 90TH | Celsius | 206 | 68.07638889 | 1633.833333 | 27478187021 | 24459.89067 | | 3.444 | 0.0617 | 347.18 |
| 5/9/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M30S 86TH | Celsius | 165 | 183.9444444 | 4414.666667 | 53613832306 | 5626.922 | | 3.36 | 0.0617 | 915.21 |
| 5/9/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M31S+ 82TH | Celsius | 11 | 157.4236111 | 3778.166667 | 14635529375 | 14833.28 | | 3.276 | 0.0617 | 763.68 |
| 5/9/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M31S+ 80TH | Celsius | 7 | 10.51388889 | 252.3333333 | 12679226903 | 12377.274 | | 3.192 | 0.0617 | 49.70 |
| 5/9/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M31S+ 78TH | Celsius | 7 | 2 | 48 | 6869358125 | 805.448 | | 3.108 | 0.0617 | 9.20 |
| 5/9/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M31S+ 76TH | Celsius | 2 | 6.986111111 | 167.6666667 | 161686145.8 | 149.184 | | 3.528 | 0.0617 | 36.50 |
| 5/9/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M31S+ 74TH | Celsius | | 2 | 48 | 58272095.3 | 591.528 | | 3.572 | 0.0617 | 10.58 |
| 5/9/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M31S+ 84TH | Celsius | 34 | 34 | 816 | 191029159.7 | 171.456 | | 3.496 | 0.0617 | 176.01 |
| 5/9/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M30S 94TH | Celsius | | | | 3245420250 | 2852.736 | | | | |
| 5/9/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M30S 92TH | Celsius | | | | | | | | | |

| Date | Location | | | Status | Model | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/9/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 88TH | 29 | 29 | 696 | 2669524556 | 2327.424 | 3.344 | 0.0617 | 143.60 |
| 5/9/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 84TH | 180 | 142 | 3408 | 11370706736 | 10878.336 | 3.192 | 0.0617 | 671.19 |
| 5/9/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 82TH | 5 | 5 | 120 | 4327136808.6 | 373.92 | 3.116 | 0.0617 | 23.07 |
| 5/9/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2211.319444 | 53071.66667 | 2.11426E+11 | 172482.9167 | 3.25 | 0.0684 | 11,797.83 |
| 5/9/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 153 | 3672 | 14651570811 | 11934 | 3.25 | 0.0684 | 816.29 |
| 5/9/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 1735 | 1727.1875 | 41452.5 | 1.62949E+11 | 134720.625 | 3.25 | 0.047 | 6,331.87 |
| 5/9/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 261.5486111 | 6277.166667 | 28618295553 | 20400.79167 | 3.25 | 0.047 | 958.84 |
| 5/10/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 258.5555556 | 6205.333333 | 28334091419 | 20167.33333 | 3.25 | 0.047 | 947.86 |
| 5/10/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1717.347222 | 41216.33333 | 1.61979E+11 | 133953.0833 | 3.25 | 0.0684 | 6,295.79 |
| 5/10/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 152.9027778 | 3669.666667 | 14643657811 | 11926.41667 | 3.25 | 0.0684 | 815.77 |
| 5/10/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2191.402778 | 52593.66667 | 2.09508E+11 | 170929.4167 | 3.25 | 0.0684 | 11,691.57 |
| 5/10/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 82TH | 5 | 5 | 120 | 436596076.4 | 373.92 | 3.116 | 0.0617 | 23.07 |
| 5/10/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 84TH | 180 | 132.9305556 | 3865.5 | 8902884375 | 10183.544 | 3.192 | 0.0617 | 628.32 |
| 5/10/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 88TH | 29 | 29 | 696 | 2667554215 | 2327.424 | 3.344 | 0.0617 | 143.60 |
| 5/10/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 92TH | 34 | 34 | 816 | 3251343326 | 2852.736 | 3.496 | 0.0617 | 176.01 |
| 5/10/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 94TH | 2 | 2 | 48 | 185541930.6 | 171.456 | 3.572 | 0.0617 | 10.58 |
| 5/10/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 84TH | 7 | 7 | 168 | 590062465.3 | 592.704 | 3.528 | 0.0617 | 36.57 |
| 5/10/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 74TH | 2 | 2 | 48 | 161725312.5 | 149.184 | 3.108 | 0.0617 | 9.20 |
| 5/10/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 76TH | 11 | 10.95833333 | 263 | 8016775764 | 839.496 | 3.192 | 0.0617 | 51.80 |
| 5/10/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 78TH | 165 | 160.2291667 | 3845.5 | 13262584764 | 12597.858 | 3.276 | 0.0617 | 777.29 |
| 5/10/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 80TH | 206 | 188.1805556 | 4516.333333 | 15559129278 | 15174.88 | 3.36 | 0.0617 | 936.15 |
| 5/10/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 82TH | 77 | 69.82638889 | 1675.833333 | 15253125653 | 5177.52 | 3.444 | 0.0617 | 355.11 |
| 5/10/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 86TH | 343 | 301.5069444 | 7236.166667 | 24626139882 | 23647.79267 | 3.268 | 0.0617 | 1,459.07 |
| 5/10/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 90TH | 1185 | 1153.763889 | 27690.33333 | 1.0707E+11 | 94700.94 | 3.42 | 0.0617 | 5,843.05 |
| 5/10/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19J Pro 100TH | 1000 | 966.5694444 | 23197.66667 | 95263900878 | 68433.11667 | 2.95 | 0.077 | 3,804.88 |
| 5/10/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19J Pro 96TH | 411 | 408.2013889 | 9796.833333 | 39609166537 | 27744.632 | 2.832 | 0.0556 | 1,542.60 |
| 5/10/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19J Pro 96TH | 1267 | 1265.104167 | 30362.5 | 1.22971E+11 | 85986.6 | 2.832 | 0.077 | 6,620.97 |
| 5/10/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19J Pro 96TH | 619 | 617.9444444 | 14830.66667 | 60029752227 | 42000.448 | 2.832 | 0.0556 | 2,335.22 |
| 5/10/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19J 90TH | 77 | 76.45138889 | 1834.833333 | 6893842769 | 5697.1575 | 3.105 | 0.077 | 438.68 |
| 5/10/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2106 | 2091.645833 | 50199.5 | 1.95496E+11 | 163148.375 | 3.25 | 0.0556 | 9,071.05 |
| 5/10/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1148733302 | 936 | 3.25 | 0.0556 | 52.04 |
| 5/10/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 140.6527778 | 3375.666667 | 15419478251 | 10970.91667 | 3.25 | 0.0556 | 609.98 |
| 5/10/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3127.097222 | 75050.33333 | 3.47181E+11 | 243913.5833 | 3.25 | 0.077 | 18,781.35 |
| 5/10/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 394 | 9456 | 43958372603 | 30732 | 3.25 | 0.0556 | 1,708.70 |
| 5/10/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 102.2083333 | 2453 | 11343628698 | 7972.25 | 3.25 | 0.0556 | 443.26 |
| 5/10/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1796.881944 | 1795.909722 | 43101.83333 | 1.61756E+11 | 140080.9583 | 3.25 | 0.077 | 10,786.23 |
| 5/10/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 143.1180556 | 138.2361111 | 3317.666667 | 13169194500 | 10782.41667 | 3.25 | 0.077 | 830.25 |
| 5/10/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 898 | 897.930556 | 21550.33333 | 85870342870 | 70038.58333 | 3.25 | 0.0556 | 3,894.15 |
| 5/10/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 150 | 149.1527778 | 3579.666667 | 14212611235 | 11633.91667 | 3.25 | 0.0556 | 646.85 |
| 5/10/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 499.375 | 11985 | 55620157230 | 38951.25 | 3.25 | 0.0556 | 2,165.69 |
| 5/10/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 22 | 528 | 2104477752 | 1716 | 3.25 | 0.0556 | 95.41 |
| 5/10/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2966.638889 | 71199.33333 | 2.83233E+11 | 231397.8333 | 3.25 | 0.0556 | 12,865.72 |
| 5/10/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2306.875 | 55365 | 2.17156E+11 | 179936.25 | 3.25 | 0.0556 | 10,004.46 |
| 5/10/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1172.527778 | 28140.66667 | 1.12029E+11 | 91457.16667 | 3.25 | 0.0556 | 5,085.02 |
| 5/10/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 43.50694444 | 1044.166667 | 4861850145 | 3393.541667 | 3.25 | 0.0556 | 188.68 |
| 5/10/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 8 | 192 | 851275219.4 | 624 | 3.25 | 0.0556 | 34.69 |
| 5/10/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 958636676.2 | 702 | 3.25 | 0.0556 | 39.03 |
| 5/10/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 21.1875 | 508.5 | 1997353505 | 1652.625 | 3.25 | 0.0556 | 91.89 |
| 5/10/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 701.6319444 | 16839.16667 | 67116496937 | 54727.29167 | 3.25 | 0.0556 | 3,042.84 |
| 5/10/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1810.5 | 43452 | 1.73259E+11 | 141219 | 3.25 | 0.0556 | 7,851.78 |
| 5/10/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 373.3472222 | 8936.333333 | 34364346364 | 29043.08333 | 3.25 | 0.0556 | 1,614.80 |
| 5/11/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4888827599 | 4134 | 3.25 | 0.0556 | 229.85 |
| 5/11/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4888820586 | 4134 | 3.25 | 0.0556 | 229.85 |
| 5/11/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 373 | 8952 | 34427000954 | 29094 | 3.25 | 0.0556 | 1,617.63 |
| 5/11/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 1812 | 1810.409722 | 43449.83333 | 1.73243E+11 | 141211.9583 | 3.25 | 0.0556 | 7,851.38 |
| 5/11/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 701.9861111 | 16847.66667 | 67169816806 | 54754.91667 | 3.25 | 0.0556 | 3,044.37 |
| 5/11/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 21.04722222 | 524.3333333 | 2063231852 | 1704.083333 | 3.25 | 0.0556 | 94.75 |

| Date / Location | Type | Unit | Model | V1 | V2 | V3 | D | E | F | | Rate | Last |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/11/2022 0:00 Marble 1 | HOSTED | Celsius | Antminer S19 Pro 105TH | 9 | 9 | 216 | 958660395.8 | 852211011.4 | 702 | 3.25 | 0.0556 | 39.03 |
| 5/11/2022 0:00 Calvert City 1 | HOSTED | Celsius | Antminer S19 Pro 105TH | 8 | 8 | 192 | 852211011.4 | | 624 | 3.25 | 0.0556 | 34.69 |
| 5/11/2022 0:00 Marble 2 | HOSTED | Celsius | Antminer S19 Pro 110TH | 44 | 43.44444444 | 1042.666667 | 4857316897 | 9148270833 | 3388.666667 | 3.25 | 0.0556 | 188.41 |
| 5/11/2022 0:00 Calvert City 1 | HOSTED | Celsius | Antminer S19 95TH | 1174 | 1172.868056 | 28148.83333 | 2.16711E+11 | 1.12065E+11 | 179569.5417 | 3.25 | 0.0556 | 5,086.49 |
| 5/11/2022 0:00 Marble 2 | HOSTED | Celsius | Antminer S19 95TH | 2326 | 2302.173611 | 55252.16667 | 2.82699E+11 | 1.43941E+11 | 230963.4167 | 3.25 | 0.0556 | 9,984.07 |
| 5/11/2022 0:00 Marble 2 | HOSTED | Celsius | Antminer S19 95TH | 2978 | 2961.069444 | 71065.66667 | | | | 3.25 | 0.0556 | 12,841.57 |
| 5/11/2022 0:00 Calvert City 1 | HOSTED | Celsius | Antminer S19 95TH | 22 | 22 | 528 | 2105545120 | 1716 | | 3.25 | 0.0556 | 95.41 |
| 5/11/2022 0:00 Marble 2 | HOSTED | Celsius | Antminer S19 Pro 110TH | 500 | 499.6666667 | 11992 | 5565438220 | 38974 | | 3.25 | 0.0556 | 2,166.95 |
| 5/11/2022 0:00 Marble 1 | HOSTED | Celsius | Antminer S19 95TH | 150 | 147.7916667 | 3547 | 1407949767 | 11527.75 | | 3.25 | 0.0556 | 640.94 |
| 5/11/2022 0:00 Marble 2 | HOSTED | Celsius | Antminer S19 95TH | 898 | 897.8680556 | 21548.83333 | 8586172812.6 | 70033.70833 | | 3.25 | 0.0556 | 3,893.87 |
| 5/11/2022 0:00 Dalton 1 | HOSTED | Celsius | Antminer S19 95TH | 143 | 134.347222 | 3224.333333 | 12796278719 | 10479.08333 | | 3.25 | 0.077 | 806.89 |
| 5/11/2022 0:00 Dalton 2 | HOSTED | Celsius | Antminer S19 95TH | 1797 | 1796.236111 | 43109.66667 | 1.61765E+11 | 140106.4167 | | 3.25 | 0.077 | 10,788.19 |
| 5/11/2022 0:00 Marble 1 | HOSTED | Celsius | Antminer S19 Pro 110TH | 106 | 100.5694444 | 2413.666667 | 1116005314.7 | 7844.416667 | | 3.25 | 0.0556 | 436.15 |
| 5/11/2022 0:00 Marble 1 | HOSTED | Celsius | Antminer S19 Pro 110TH | 394 | 393.9236111 | 9454.166667 | 4394873213 | 30726.04167 | | 3.25 | 0.0556 | 1,708.37 |
| 5/11/2022 0:00 Dalton 3 | HOSTED | Celsius | Antminer S19 Pro 110TH | 3132 | 3126.736111 | 75041.66667 | 3.47116E+11 | 243885.4167 | | 3.25 | 0.077 | 18,779.18 |
| 5/11/2022 0:00 Dalton 1 | HOSTED | Celsius | Antminer S19 Pro 110TH | 141 | 130.4305556 | 3130.333333 | 1430533002.2 | 10173.58333 | | 3.25 | 0.0556 | 565.65 |
| 5/11/2022 0:00 Marble 2 | HOSTED | Celsius | Antminer S19 95TH | 12 | 12 | 288 | 1149607043 | 936 | | 3.25 | 0.0556 | 52.04 |
| 5/11/2022 0:00 Dalton 3 | HOSTED | Celsius | Antminer S19 95TH | 2106 | 2025.159722 | 48603.83333 | 1.89347E+11 | 157962.4583 | | 3.25 | 0.077 | 8,782.71 |
| 5/11/2022 0:00 Dalton 3 | HOSTED | Celsius | Antminer S19) 90TH | 77 | 76.47222222 | 1835.333333 | 6876004064 | 5698.71 | | 3.105 | 0.077 | 438.80 |
| 5/11/2022 0:00 Calvert City 1 | HOSTED | Celsius | Antminer S19 Pro 96TH | 1267 | 1265.534722 | 30324.83333 | 5985890431.2 | 41869.704 | | 2.832 | 0.0556 | 2,327.96 |
| 5/11/2022 0:00 Dalton 3 | HOSTED | Celsius | Antminer S19 Pro 96TH | 431 | 427.2638889 | 977.716667 | 1.22766E+11 | 35839.928 | | 2.832 | 0.077 | 6,612.75 |
| 5/11/2022 0:00 Calvert City 2 | HOSTED | Celsius | Antminer S19 Pro 96TH | 1000 | 973.7291667 | 23369.5 | 3.06325E+11 | 68940.025 | | 2.95 | 0.0556 | 1,528.50 |
| 5/11/2022 0:00 Dalton 3 | HOSTED | Celsius | Antminer S19 Pro 100TH | 1185 | 1152.041667 | 27649 | 1.05038E+11 | 94559.58 | | 3.42 | 0.0617 | 3,533.07 |
| 5/11/2022 0:00 Grand Forks 1 | HOSTED | Celsius | MicroBT M30S 90TH | 343 | 293.5416667 | 7045 | 2501038781.3 | 23023.06 | | 3.268 | 0.0617 | 5,834.33 |
| 5/11/2022 0:00 Grand Forks 1 | HOSTED | Celsius | MicroBT M30S 86TH | 76 | 68.00694444 | 1632.166667 | 5085797215 | 5621.182 | | 3.444 | 0.0617 | 1,420.52 |
| 5/11/2022 0:00 Grand Forks 1 | HOSTED | Celsius | MicroBT M31S+ 82TH | 206 | 185.2430556 | 4445.83333 | 1420146822.9 | 14938 | | 3.36 | 0.0617 | 346.83 |
| 5/11/2022 0:00 Grand Forks 1 | HOSTED | Celsius | MicroBT M31S+ 80TH | 165 | 158.0902778 | 3794.166667 | 12535948861 | 12429.69 | | 3.276 | 0.0617 | 921.67 |
| 5/11/2022 0:00 Grand Forks 1 | HOSTED | Celsius | MicroBT M31S+ 78TH | 11 | 10.42361111 | 250.1666667 | 649313347.2 | 798.532 | | 3.192 | 0.0617 | 766.91 |
| 5/11/2022 0:00 Grand Forks 1 | HOSTED | Celsius | MicroBT M31S+ 76TH | 2 | 1.965277778 | 47.16666667 | 170994097.7 | 146.594 | | 3.108 | 0.0617 | 49.27 |
| 5/11/2022 0:00 Grand Forks 1 | HOSTED | Celsius | MicroBT M31S+ 74TH | 7 | 6.979166667 | 167.5 | 575764631.9 | 590.94 | | 3.528 | 0.0617 | 9.04 |
| 5/11/2022 0:00 Grand Forks 1 | HOSTED | Celsius | MicroBT M31S+ 84TH | 7 | 1.993055556 | 47.83333333 | 182801312.5 | 170.8606667 | | 3.572 | 0.0617 | 36.46 |
| 5/11/2022 0:00 Grand Forks 1 | HOSTED | Celsius | MicroBT M30S 94TH | 34 | 34 | 816 | 3244097299 | 2852.736 | | 3.496 | 0.0617 | 10.54 |
| 5/11/2022 0:00 Grand Forks 1 | HOSTED | Celsius | MicroBT M30S 92TH | 34 | 28.85416667 | 692.5 | 2655051903 | 2315.72 | | 3.344 | 0.0617 | 176.01 |
| 5/11/2022 0:00 Grand Forks 1 | HOSTED | Celsius | MicroBT M30S 88TH | 28 | 136.2986111 | 3271.166667 | 995966229 | 10441.564 | | 3.192 | 0.0617 | 142.88 |
| 5/11/2022 0:00 Grand Forks 1 | HOSTED | Celsius | MicroBT M30S 84TH | 180 | 5 | 120 | 435053062.5 | 373.92 | | 3.116 | 0.0617 | 644.24 |
| 5/11/2022 0:00 Grand Forks 1 | HOSTED | Celsius | MicroBT M30S 82TH | 5 | 2185.611111 | 52454.66667 | 2.08924E+11 | 170477.6667 | | 3.25 | 0.0684 | 23.07 |
| 5/11/2022 0:00 Dalton 1 | HOSTED | Celsius | Antminer S19 95TH | 2224 | 152.6458333 | 3663.5 | 1461789479 | 11906.375 | | 3.25 | 0.0684 | 11,660.67 |
| 5/11/2022 0:00 Dalton 2 | HOSTED | Celsius | Antminer S19 95TH | 153 | 1708.583333 | 41006 | 1.61181E+11 | 133269.5 | | 3.25 | 0.047 | 814.40 |
| 5/11/2022 0:00 Calvert City 1 | HOSTED | Celsius | Antminer S19 Pro 110TH | 1735 | 261.5277778 | 6276.666667 | 28609475973 | 20399.16667 | | 3.25 | 0.047 | 6,263.67 |
| 5/11/2022 0:00 Dalton 3 | HOSTED | Celsius | Antminer S19 Pro 110TH | 266 | 3115.594444 | 74774.26667 | 3.45891E+11 | 243016.3667 | | 3.25 | 0.077 | 958.76 |
| 5/12/2022 0:00 Grand Forks 1 | HOSTED | Celsius | Antminer S19 Pro 110TH | 3132 | 132.8819444 | 3189.166667 | 1.45494E+11 | 10364.79167 | | 3.25 | 0.0556 | 18,712.26 |
| 5/12/2022 0:00 Marble 2 | HOSTED | Celsius | Antminer S19 95TH | 141 | 12 | 288 | 1148575081 | 936 | | 3.25 | 0.0556 | 576.28 |
| 5/12/2022 0:00 Dalton 3 | HOSTED | Celsius | Antminer S19 95TH | 12 | 2056.756944 | 49362.16667 | 1.92083E+11 | 160427.0417 | | 3.25 | 0.0556 | 52.04 |
| 5/12/2022 0:00 Calvert City 1 | HOSTED | Celsius | Antminer S19) 90TH | 2106 | 74.33333333 | 1784 | 66895449164 | 5539.32 | | 3.105 | 0.077 | 8,919.74 |
| 5/12/2022 0:00 Calvert City 1 | HOSTED | Celsius | Antminer S19) 90TH | 77 | 617.4444444 | 14818.66667 | 59956458462 | 41966.464 | | 2.832 | 0.0556 | 426.53 |
| 5/12/2022 0:00 Calvert City 2 | HOSTED | Celsius | Antminer S19 Pro 96TH | 619 | 1261.513889 | 30276.33333 | 1.2254E+11 | 85742.576 | | 2.832 | 0.077 | 2,333.34 |
| 5/12/2022 0:00 Calvert City 1 | HOSTED | Celsius | Antminer S19 Pro 96TH | 1267 | 404.3958333 | 9705.5 | 39198674200 | 27485.976 | | 2.832 | 0.0556 | 6,602.18 |
| 5/12/2022 0:00 Dalton 3 | HOSTED | Celsius | Antminer S19 Pro 100TH | 411 | 981.7222222 | 23561.33333 | 96898511640 | 69505.93333 | | 2.95 | 0.0556 | 1,528.22 |
| 5/12/2022 0:00 Grand Forks 1 | HOSTED | Celsius | MicroBT M30S 90TH | 1000 | 1145.841667 | 27500.2 | 1.05164E+11 | 94050.684 | | 3.42 | 0.0617 | 3,864.53 |
| 5/12/2022 0:00 Grand Forks 1 | HOSTED | Celsius | MicroBT M30S 86TH | 1185 | 318.5041667 | 7644.1 | 28470739425 | 24980.9188 | | 3.268 | 0.0617 | 5,802.93 |
| 5/12/2022 0:00 Grand Forks 1 | HOSTED | Celsius | MicroBT M31S+ 82TH | 343 | 67.42638889 | 1618.233333 | 5189991168 | 5573.1956 | | 3.444 | 0.0617 | 1,541.32 |
| 5/12/2022 0:00 Grand Forks 1 | HOSTED | Celsius | MicroBT M31S+ 80TH | 76 | 185.6555556 | 4455.733333 | 14439222142 | 14971.264 | | 3.36 | 0.0617 | 343.87 |
| 5/12/2022 0:00 Grand Forks 1 | HOSTED | Celsius | MicroBT M31S+ 78TH | 206 | 157.1305556 | 3771.133333 | 12591983922 | 12354.2328 | | 3.276 | 0.0617 | 923.73 |
| 5/12/2022 0:00 Grand Forks 1 | HOSTED | Celsius | MicroBT M31S+ 76TH | 165 | 11 | 10.28472222 | 246.8333333 | 664089427.8 | 787.892 | 3.192 | 0.0617 | 762.26 |
| 5/12/2022 0:00 Grand Forks 1 | HOSTED | Celsius | MicroBT M31S+ 74TH | 11 | 2 | 48 | 157526769.4 | 149.184 | | 3.108 | 0.0617 | 48.61 |
| 5/12/2022 0:00 Grand Forks 1 | HOSTED | Celsius | MicroBT M31S+ 84TH | 2 | 6.916666667 | 166 | 572051788.9 | 585.648 | | 3.528 | 0.0617 | 9.20 |
| | | | | 7 | | | | | | | | 36.13 |

| Date | Site | Cooling | Site | Status | Model | v1 | v2 | v3 | v4 | v5 | v6 | v7 | v8 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/12/2022 0:00 | Grand Forks 1 | Celsius | Grand Forks 1 | HOSTED | MicroBTM30S 94TH | 2 | 2 | 48 | 195102125 | 171.456 | 3.572 | 0.0617 | 10.58 |
| 5/12/2022 0:00 | Grand Forks 1 | Celsius | Grand Forks 1 | HOSTED | MicroBTM30S 92TH | 34 | 34 | 816 | 3241096142 | 2852.736 | 3.496 | 0.0617 | 176.01 |
| 5/12/2022 0:00 | Grand Forks 1 | Celsius | Grand Forks 1 | HOSTED | MicroBTM30S 88TH | 29 | 28.15277778 | 675.6666667 | 2592068901 | 2259.429333 | 3.344 | 0.0617 | 139.41 |
| 5/12/2022 0:00 | Grand Forks 1 | Celsius | Grand Forks 1 | HOSTED | MicroBTM30S 84TH | 180 | 145.3166667 | 3487.6 | 11767531590 | 11132.4192 | 3.192 | 0.0617 | 686.87 |
| 5/12/2022 0:00 | Dalton 1 | Celsius | Dalton 1 | HOSTED | MicroBTM30S 82TH | 5 | 5 | 120 | 434169004.2 | 373.92 | 3.116 | 0.0617 | 23.07 |
| 5/12/2022 0:00 | Dalton 2 | Celsius | Dalton 2 | HOSTED | Antminer S19 95TH | 2224 | 2167.634722 | 52023.23333 | 2.07032E+11 | 169075.5083 | 3.25 | 0.0684 | 11,564.76 |
| 5/12/2022 0:00 | Calvert City 1 | Celsius | Calvert City 1 | HOSTED | Antminer S19 95TH | 153 | 149.7263889 | 3593.433333 | 1434347084 | 11678.65833 | 3.25 | 0.0684 | 798.82 |
| 5/12/2022 0:00 | Calvert City 1 | Celsius | Calvert City 1 | HOSTED | Antminer S19 Pro 110TH | 1735 | 1692.872222 | 40628.93333 | 1.59591E+11 | 132040.0333 | 3.25 | 0.047 | 6,206.07 |
| 5/12/2022 0:00 | Marble 1 | Celsius | Marble 1 | HOSTED | Antminer S19 90TH | 266 | 260.7013889 | 6256.833333 | 28520621851 | 20334.70833 | 3.25 | 0.047 | 955.73 |
| 5/12/2022 0:00 | Marble 2 | Celsius | Marble 2 | HOSTED | Antminer S19 95TH | 53 | 53 | 1272 | 4887926367 | 4134 | 3.25 | 0.0556 | 229.85 |
| 5/12/2022 0:00 | Marble 2 | Celsius | Marble 2 | HOSTED | Antminer S19 90TH | 373 | 373 | 8952 | 34427967754 | 29094 | 3.25 | 0.0556 | 1,617.63 |
| 5/12/2022 0:00 | Calvert City 1 | Celsius | Calvert City 1 | HOSTED | Antminer S19 95TH | 1812 | 1809.9375 | 43438.5 | 1.73205E+11 | 141175.125 | 3.25 | 0.0556 | 7,849.34 |
| 5/12/2022 0:00 | Marble 1 | Celsius | Marble 1 | HOSTED | Antminer S19 95TH | 702 | 701.8541667 | 16844.5 | 67157366866 | 54744.625 | 3.25 | 0.0556 | 3,043.80 |
| 5/12/2022 0:00 | Calvert City 1 | Celsius | Calvert City 1 | HOSTED | Antminer S19 Pro 105TH | 23 | 21.77777778 | 522.6666667 | 2059692836 | 1698.666667 | 3.25 | 0.0556 | 94.45 |
| 5/12/2022 0:00 | Marble 2 | Celsius | Marble 2 | HOSTED | Antminer S19 Pro 105TH | 8 | 8 | 192 | 957662195.6 | 702 | 3.25 | 0.0556 | 39.03 |
| 5/12/2022 0:00 | Marble 2 | Celsius | Marble 2 | HOSTED | Antminer S19 Pro 110TH | 44 | 42.41666667 | 1018 | 4738349750 | 3308.5 | 3.25 | 0.0556 | 34.69 |
| 5/12/2022 0:00 | Calvert City 1 | Celsius | Calvert City 1 | HOSTED | Antminer S19 95TH | 1174 | 1172.652778 | 28143.66667 | 1.12045E+11 | 9146.631667 | 3.25 | 0.0556 | 183.95 |
| 5/12/2022 0:00 | Calvert City 1 | Celsius | Calvert City 1 | HOSTED | Antminer S19 95TH | 2326 | 2283.720833 | 54809.3 | 2.14954E+11 | 178130.225 | 3.25 | 0.0556 | 5,085.56 |
| 5/12/2022 0:00 | Calvert City 1 | Celsius | Calvert City 1 | HOSTED | Antminer S19 95TH | 2978 | 2961.401389 | 71073.63333 | 2.82696E+11 | 230989.3083 | 3.25 | 0.0556 | 9,904.04 |
| 5/12/2022 0:00 | Marble 1 | Celsius | Marble 1 | HOSTED | Antminer S19 95TH | 22 | 18.89583333 | 59.5 | 2.09615E+11 | 107.0775 | 3.25 | 0.0556 | 12,843.01 |
| 5/12/2022 0:00 | Marble 1 | Celsius | Marble 1 | HOSTED | Antminer S19 Pro 110TH | 500 | 498.2883056 | 11958.73333 | 5.54318E+11 | 388649.8333 | 3.25 | 0.0556 | 94.96 |
| 5/12/2022 0:00 | Marble 2 | Celsius | Marble 2 | HOSTED | Antminer S19 95TH | 150 | 148.2638889 | 3558.33333 | 1413379247 | 11564.58333 | 3.25 | 0.0556 | 2,160.94 |
| 5/12/2022 0:00 | Dalton 1 | Celsius | Dalton 1 | HOSTED | Antminer S19 95TH | 898 | 897.7180556 | 21545.23333 | 85844787238 | 70012.08333 | 3.25 | 0.0556 | 642.99 |
| 5/12/2022 0:00 | Dalton 2 | Celsius | Dalton 2 | HOSTED | Antminer S19 95TH | 143 | 131.9666667 | 3167.166667 | 12527950622 | 10293.29167 | 3.25 | 0.0556 | 3,893.22 |
| 5/12/2022 0:00 | Marble 1 | Celsius | Marble 1 | HOSTED | Antminer S19 95TH | 1797 | 1794.755556 | 43074.13333 | 1.61599E+11 | 139990.9333 | 3.25 | 0.077 | 792.58 |
| 5/12/2022 0:00 | Marble 2 | Celsius | Marble 2 | HOSTED | Antminer S19 Pro 110TH | 106 | 99.53472222 | 2388.83333 | 1.10508E+11 | 7763.708333 | 3.25 | 0.0556 | 10,779.30 |
| 5/13/2022 0:00 | Dalton 3 | Celsius | Dalton 3 | HOSTED | Antminer S19 Pro 110TH | 394 | 393.5027778 | 9444.066667 | 4388203436 | 30693.21667 | 3.25 | 0.0556 | 431.66 |
| 5/13/2022 0:00 | Calvert City 1 | Celsius | Calvert City 1 | HOSTED | Antminer S19j 90TH | 77 | 76.25694444 | 1830.166667 | 687868104 | 5682.6675 | 3.105 | 0.077 | 1,706.54 |
| 5/13/2022 0:00 | Dalton 3 | Celsius | Dalton 3 | HOSTED | Antminer S19j Pro 96TH | 619 | 617.7152778 | 14825.16667 | 5.99829E+11 | 41984.872 | 2.832 | 0.0556 | 437.57 |
| 5/13/2022 0:00 | Calvert City 2 | Celsius | Calvert City 2 | HOSTED | Antminer S19j Pro 96TH | 1267 | 1263.826389 | 30331.83333 | 1.23765E+11 | 85899.752 | 2.832 | 0.077 | 2,334.36 |
| 5/13/2022 0:00 | Grand Forks 1 | Celsius | Grand Forks 1 | HOSTED | Antminer S19j Pro 96TH | 411 | 405.8541667 | 9740.5 | 393708397 | 27585.096 | 2.832 | 0.0556 | 6,614.28 |
| 5/13/2022 0:00 | Grand Forks 1 | Celsius | Grand Forks 1 | HOSTED | Antminer S19j Pro 100TH | 1000 | 981.4305556 | 23554.33333 | 96929245406 | 69485.28333 | 2.95 | 0.0556 | 1,533.73 |
| 5/13/2022 0:00 | Grand Forks 1 | Celsius | Grand Forks 1 | HOSTED | MicroBTM30S 90TH | 1185 | 1150.041667 | 27601 | 1.05359E+11 | 94395.42 | 3.42 | 0.0617 | 3,863.38 |
| 5/13/2022 0:00 | Grand Forks 1 | Celsius | Grand Forks 1 | HOSTED | MicroBTM30S 86TH | 343 | 312.0277778 | 7488.666667 | 2.64308E+11 | 24472.96267 | 3.268 | 0.0617 | 5,824.20 |
| 5/13/2022 0:00 | Grand Forks 1 | Celsius | Grand Forks 1 | HOSTED | MicroBTM30S+ 82TH | 76 | 69.07638889 | 1657.833333 | 5386617500 | 5709.578 | 3.444 | 0.0617 | 1,509.98 |
| 5/13/2022 0:00 | Grand Forks 1 | Celsius | Grand Forks 1 | HOSTED | MicroBTM30S+ 80TH | 206 | 189.1319444 | 4539.166667 | 14693299861 | 15251.6 | 3.36 | 0.0617 | 352.28 |
| 5/13/2022 0:00 | Grand Forks 1 | Celsius | Grand Forks 1 | HOSTED | MicroBTM30S+ 78TH | 165 | 154.0972222 | 3698.333333 | 12388311639 | 12115.74 | 3.276 | 0.0617 | 941.02 |
| 5/13/2022 0:00 | Grand Forks 1 | Celsius | Grand Forks 1 | HOSTED | MicroBTM30S+ 76TH | 11 | 10.70833333 | 257 | 69907670.14 | 820.344 | 3.192 | 0.0617 | 747.54 |
| 5/13/2022 0:00 | Grand Forks 1 | Celsius | Grand Forks 1 | HOSTED | MicroBTM30S+ 74TH | 2 | 2 | 48 | 1574918611 | 149.184 | 3.108 | 0.0617 | 50.62 |
| 5/13/2022 0:00 | Grand Forks 1 | Celsius | Grand Forks 1 | HOSTED | MicroBTM30S+ 84TH | 7 | 7 | 168 | 583776187.5 | 592.704 | 3.528 | 0.0617 | 9.20 |
| 5/13/2022 0:00 | Grand Forks 1 | Celsius | Grand Forks 1 | HOSTED | MicroBTM30S 94TH | 2 | 2 | 48 | 194312875 | 171.456 | 3.572 | 0.0617 | 36.57 |
| 5/13/2022 0:00 | Grand Forks 1 | Celsius | Grand Forks 1 | HOSTED | MicroBTM30S 92TH | 34 | 34 | 816 | 3244386771 | 2852.736 | 3.496 | 0.0617 | 10.58 |
| 5/13/2022 0:00 | Grand Forks 1 | Celsius | Grand Forks 1 | HOSTED | MicroBTM30S 88TH | 29 | 29 | 696 | 2671555965 | 2327.424 | 3.344 | 0.0617 | 176.01 |
| 5/13/2022 0:00 | Calvert City 1 | Celsius | Calvert City 1 | HOSTED | MicroBTM30S 84TH | 180 | 141.9652778 | 3407.166667 | 1.0426E+11 | 10875.676 | 3.192 | 0.0617 | 143.60 |
| 5/13/2022 0:00 | Grand Forks 1 | Celsius | Grand Forks 1 | HOSTED | MicroBTM30S 82TH | 5 | 5 | 120 | 437723611.1 | 373.92 | 3.116 | 0.0617 | 671.03 |
| 5/13/2022 0:00 | Dalton 1 | Celsius | Dalton 1 | HOSTED | Antminer S19 95TH | 2224 | 2179.430556 | 52306.33333 | 2.08172E+11 | 169995.5833 | 3.25 | 0.0684 | 23.07 |
| 5/13/2022 0:00 | Dalton 2 | Celsius | Dalton 2 | HOSTED | Antminer S19 95TH | 153 | 1501.527778 | 3603.666667 | 14369822673 | 11711.91667 | 3.25 | 0.0684 | 11,627.70 |
| 5/13/2022 0:00 | Calvert City 1 | Celsius | Calvert City 1 | HOSTED | Antminer S19 Pro 110TH | 1735 | 1693.631944 | 4064.716667 | 1.59956E+11 | 132103.2917 | 3.25 | 0.047 | 801.10 |
| 5/13/2022 0:00 | Calvert City 1 | Celsius | Calvert City 1 | HOSTED | Antminer S19 95TH | 266 | 260.7986111 | 6259.166667 | 28519724722 | 20342.29167 | 3.25 | 0.047 | 6,208.85 |
| 5/13/2022 0:00 | Marble 1 | Celsius | Marble 1 | HOSTED | Antminer S19 95TH | 150 | 149.4583333 | 3587 | 14242009328 | 11657.75 | 3.25 | 0.0556 | 956.09 |
| 5/13/2022 0:00 | Marble 2 | Celsius | Marble 2 | HOSTED | Antminer S19 95TH | 898 | 898 | 21552 | 85876642962 | 70044 | 3.25 | 0.0556 | 818.17 |
| 5/13/2022 0:00 | Dalton 1 | Celsius | Dalton 1 | HOSTED | Antminer S19 95TH | 143 | 136.5694444 | 3277.066667 | 1.06524E+11 | 10652.41667 | 3.25 | 0.077 | 3,894.45 |
| 5/13/2022 0:00 | Dalton 2 | Celsius | Dalton 2 | HOSTED | Antminer S19 95TH | 1797 | 1794.263889 | 43062.33333 | 13995.5833 | 139952.5833 | 3.25 | 0.077 | 820.24 |
| 5/13/2022 0:00 | Marble 1 | Celsius | Marble 1 | HOSTED | Antminer S19 Pro 110TH | 106 | 101.8194444 | 2443.066667 | 11300636018 | 7941.916667 | 3.25 | 0.0556 | 10,776.35 |
| 5/13/2022 0:00 | Marble 2 | Celsius | Marble 2 | HOSTED | Antminer S19 Pro 110TH | 394 | 393.8333333 | 9452 | 4392473504 | 30719 | 3.25 | 0.0556 | 441.57 |
| 5/13/2022 0:00 | Dalton 3 | Celsius | Dalton 3 | HOSTED | Antminer S19 Pro 110TH | 3132 | 3121.861111 | 74924.66667 | 3.46621E+11 | 243505.1667 | 3.25 | 0.077 | 1,707.98 |
| | | | | | | | | | | | | | 18,749.90 |

| Date | Location | | | Type | Model | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/13/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 139.5347222 | 3348.833333 | 71096.33333 | 15292354172 | 2.82831E+11 | 10883.70833 | 3.25 | 0.0556 | 605.13 |
| 5/13/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2962.347222 | 71096.33333 | 2105832871 | 2.82831E+11 | 231063.0833 | 1716 | 3.25 | 0.0556 | 12,847.11 |
| 5/13/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 22 | 22 | 528 | 2105832871 | 2.82831E+11 | 1716 | 624 | 3.25 | 0.0556 | 95.41 |
| 5/13/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 493.3472222 | 11984.33333 | 5561203469 | 1.731ZE+11 | 38949.08333 | 4134 | 3.25 | 0.0556 | 2,165.57 |
| 5/13/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 373 | 8952 | 4889038317 | 3442613926 | 29094 | | 3.25 | 0.0556 | 229.85 |
| 5/13/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1809.222222 | 43421.33333 | 6713995137 | 67139951337 | 54725.125 | | 3.25 | 0.0556 | 7,846.23 |
| 5/13/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 701.6041667 | 16838.5 | 2071440761 | 1712.75 | | | 3.25 | 0.0556 | 3,042.72 |
| 5/13/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 21.95833333 | 527 | 9583644436 | 702 | | | 3.25 | 0.0556 | 95.23 |
| 5/13/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 8519788288 | 624 | | | 3.25 | 0.0556 | 39.03 |
| 5/13/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 8 | 192 | 8519788288 | 624 | | | 3.25 | 0.0556 | 34.69 |
| 5/13/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 44 | 42.80555556 | 1027.333333 | 4785617827 | 3338.833333 | | | 3.25 | 0.0556 | 185.64 |
| 5/13/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1173.25 | 28158 | 1.12109E+11 | 91513.5 | | | 3.25 | 0.0556 | 5,088.15 |
| 5/13/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2289.5625 | 54949.5 | 2.15457E+11 | 178585.875 | | | 3.25 | 0.0556 | 9,929.37 |
| 5/13/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1149878981 | 936 | | | 3.25 | 0.0556 | 52.04 |
| 5/13/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 2106 | 2085.0625 | 50041.5 | 1.94755E+11 | 162634.875 | | | 3.25 | 0.0556 | 9,042.50 |
| 5/13/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4887753747 | 4134 | | | 3.25 | 0.0556 | 229.85 |
| 5/14/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 373 | 372.5763889 | 8941.833333 | 3438302663 | 29060.95833 | | | 3.25 | 0.0556 | 1,615.79 |
| 5/14/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1810.013889 | 43440.33333 | 1.73203E+11 | 141181.0833 | | | 3.25 | 0.0556 | 7,849.67 |
| 5/14/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 700.625 | 16815 | 6703726863 | 54648.75 | | | 3.25 | 0.0556 | 3,038.47 |
| 5/14/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 23 | 22 | 528 | 8573344616 | 1716 | | | 3.25 | 0.0556 | 95.41 |
| 5/14/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 8519788288 | 624 | | | 3.25 | 0.0556 | 39.03 |
| 5/14/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 8 | 192 | 8508671003 | 624 | | | 3.25 | 0.0556 | 34.69 |
| 5/14/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 42.66666667 | 1024 | 4767089433 | 3328 | | | 3.25 | 0.0556 | 185.00 |
| 5/14/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1171.861111 | 28124.66667 | 1.11974E+11 | 91405.16667 | | | 3.25 | 0.0556 | 5,082.13 |
| 5/14/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2299.840278 | 55196.16667 | 2.16447E+11 | 179387.5417 | | | 3.25 | 0.0556 | 9,973.95 |
| 5/14/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 2978 | 2961.972222 | 71087.33333 | 2.828E+11 | 231033.8333 | | | 3.25 | 0.0556 | 12,845.48 |
| 5/14/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 22 | 528 | 2105387344 | 1716 | | | 3.25 | 0.0556 | 95.41 |
| 5/14/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 499.9444444 | 11998.66667 | 5568419546 | 38995.66667 | | | 3.25 | 0.0556 | 2,168.16 |
| 5/14/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 150 | 149.6736111 | 3592.166667 | 14262353948 | 11674.54167 | | | 3.25 | 0.0556 | 649.10 |
| 5/14/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 898 | 898 | 21552 | 8587344104 | 70044 | | | 3.25 | 0.0556 | 3,894.45 |
| 5/14/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 143 | 138.6041667 | 3326.5 | 13192523018 | 10811.125 | | | 3.25 | 0.077 | 832.46 |
| 5/14/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1797 | 1794.465278 | 43067.16667 | 1.61571E+11 | 139968.2917 | | | 3.25 | 0.077 | 10,777.56 |
| 5/14/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 102.5069444 | 2460.166667 | 11376658678 | 7995.541667 | | | 3.25 | 0.0556 | 444.55 |
| 5/14/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 394 | 9456 | 4391165314 | 30732 | | | 3.25 | 0.0556 | 1,708.70 |
| 5/14/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3117.111111 | 74810.66667 | 3.46038E+11 | 243134.6667 | | | 3.25 | 0.077 | 18,721.37 |
| 5/14/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 138.6527778 | 3327.666667 | 15195806013 | 10814.91667 | | | 3.25 | 0.0556 | 601.31 |
| 5/14/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1149228185 | 936 | | | 3.25 | 0.0556 | 52.04 |
| 5/14/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 2106 | 2084.458333 | 50027 | 1.94761E+11 | 162587.75 | | | 3.25 | 0.0556 | 9,039.88 |
| 5/14/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 77 | 75.94444444 | 1822.666667 | 6846400546 | 5659.38 | | | 3.105 | 0.077 | 435.77 |
| 5/14/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 617.8194444 | 14827.66667 | 59984573280 | 41991.952 | | | 2.832 | 0.0556 | 2,334.75 |
| 5/14/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1265.131944 | 30363.16667 | 1.22897E+11 | 85988.488 | | | 2.832 | 0.077 | 6,621.11 |
| 5/14/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 406.1875 | 9748.5 | 39408247391 | 27607.752 | | | 2.832 | 0.0556 | 1,534.99 |
| 5/14/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 983.0416667 | 23593 | 97044740482 | 69599.35 | | | 2.95 | 0.0556 | 3,869.72 |
| 5/14/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 90TH | 1185 | 1156.090278 | 27746.16667 | 1.073E+11 | 94891.89 | | | 3.42 | 0.0617 | 5,854.83 |
| 5/14/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 86TH | 343 | 304.5277778 | 7308.666667 | 25510958306 | 23884.72267 | | | 3.268 | 0.0617 | 1,473.69 |
| 5/14/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM315+ 82TH | 76 | 70.47916667 | 1691.5 | 5906363424 | 5825.526 | | | 3.444 | 0.0617 | 359.43 |
| 5/14/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM315+ 80TH | 206 | 192.2986111 | 4615.166667 | 15810165896 | 15506.96 | | | 3.36 | 0.0617 | 956.78 |
| 5/14/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM315+ 78TH | 165 | 155.8541667 | 3740.5 | 12872064646 | 12253.878 | | | 3.276 | 0.0617 | 756.06 |
| 5/14/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM315+ 76TH | 11 | 11 | 264 | 810984020.8 | 842.688 | | | 3.192 | 0.0617 | 51.99 |
| 5/14/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM315+ 74TH | 2 | 2 | 48 | 157515277.8 | 149.184 | | | 3.108 | 0.0617 | 9.20 |
| 5/14/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM315+ 84TH | 2 | 2 | 7 | 168 | 594797138.9 | 592.704 | | 3.528 | 0.0617 | 36.57 |
| 5/14/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 94TH | 34 | 34 | 816 | 3247408910 | 171.456 | | | 3.572 | 0.0617 | 10.58 |
| 5/14/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 92TH | 29 | 29 | 696 | 2671522764 | 2852.736 | | | 3.496 | 0.0617 | 176.01 |
| 5/14/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 88TH | 29 | 29 | 696 | 2327424 | 2327.424 | | | 3.344 | 0.0617 | 143.60 |
| 5/14/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 84TH | 180 | 139.9930556 | 3359.833333 | 10685465569 | 10724.588 | | | 3.192 | 0.0617 | 661.71 |
| 5/14/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 82TH | 5 | 5 | 120 | 436778604.2 | 373.92 | | | 3.116 | 0.0617 | 23.07 |

| Date/Location | Type | Client | Unit | Model | Qty | Col2 | Col3 | Col4 | Col5 | Col6 | Col7 | Col8 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/14/2022 0:00 Dalton 1 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 2224 | 2177.118056 | 52250.83333 | 2.07937E+11 | 169815.2083 | 11,615.36 | 3.25 | 0.0684 |
| 5/14/2022 0:00 Dalton 2 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 153 | 150.5347222 | 3612.833333 | 1.44079E+10 | 11741.70833 | 803.13 | 3.25 | 0.0684 |
| 5/14/2022 0:00 Calvert City 1 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 1735 | 1699.402778 | 40785.66667 | 1.60242E+11 | 132553.4167 | 6,230.01 | 3.25 | 0.047 |
| 5/14/2022 0:00 Calvert City 1 | HOSTED | Celsius | Celsius | Antminer S19 Pro 110TH | 266 | 261.4930556 | 6275.833333 | 2.85978E+11 | 20396.45833 | 958.63 | 3.25 | 0.047 |
| 5/15/2022 0:00 Dalton 3 | HOSTED | Celsius | Celsius | Antminer S19 Pro 110TH | 3132 | 3110.5625 | 74653.5 | 3.45353E+11 | 242623.875 | 18,682.04 | 3.25 | 0.077 |
| 5/15/2022 0:00 Calvert City 2 | HOSTED | Celsius | Celsius | Antminer S19 Pro 110TH | 141 | 138.8263889 | 3331.833333 | 1.52141E+11 | 10828.45833 | 602.06 | 3.25 | 0.0556 |
| 5/15/2022 0:00 Marble 2 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 12 | 12 | 288 | 1150406952 | 936 | 52.04 | 3.25 | 0.0556 |
| 5/15/2022 0:00 Dalton 3 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 2106 | 2070.763889 | 49698.33333 | 1.93456E+11 | 161519.5833 | 8,980.49 | 3.25 | 0.0556 |
| 5/15/2022 0:00 Dalton 3 | HOSTED | Celsius | Celsius | Antminer S19J 90TH | 77 | 74.38888889 | 1785.333333 | 6708513049 | 5543.46 | 426.85 | 3.105 | 0.077 |
| 5/15/2022 0:00 Calvert City 2 | HOSTED | Celsius | Celsius | Antminer S19 Pro 96TH | 619 | 617.8888889 | 14829.33333 | 5.99949E+10 | 41996.672 | 2,335.01 | 2.832 | 0.0556 |
| 5/15/2022 0:00 Dalton 3 | HOSTED | Celsius | Celsius | Antminer S19J Pro 96TH | 1267 | 1254.416667 | 30106 | 1.21861E+11 | 85260.192 | 6,565.03 | 2.832 | 0.077 |
| 5/15/2022 0:00 Calvert City 2 | HOSTED | Celsius | Celsius | Antminer S19 Pro 96TH | 411 | 394.3888889 | 9465.333333 | 3.81503E+10 | 26805.824 | 1,490.40 | 2.832 | 0.0556 |
| 5/15/2022 0:00 Grand Forks 1 | HOSTED | Celsius | Celsius | Antminer S19J Pro 100TH | 1000 | 853.6597222 | 20487.83333 | 8.42019E+10 | 60439.10833 | 3,360.41 | 2.95 | 0.0556 |
| 5/15/2022 0:00 Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBT M30S 90TH | 1185 | 1109.034722 | 26616.83333 | 1.02626E+11 | 91029.57 | 5,616.52 | 3.42 | 0.0617 |
| 5/15/2022 0:00 Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBT M30S 86TH | 343 | 214.9930556 | 5159.833333 | 1.86837E+11 | 16862.33533 | 1,040.41 | 3.268 | 0.0617 |
| 5/15/2022 0:00 Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBT M31S+ 82TH | 76 | 70.48611111 | 1691.666667 | 591756729 | 5826.1 | 359.47 | 3.444 | 0.0617 |
| 5/15/2022 0:00 Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBT M31S+ 80TH | 206 | 196.5763889 | 4717.833333 | 1.62344E+11 | 15851.92 | 978.06 | 3.36 | 0.0617 |
| 5/15/2022 0:00 Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBT M31S+ 78TH | 165 | 156.9652778 | 3767.166667 | 1.29891E+11 | 12341.238 | 761.45 | 3.276 | 0.0617 |
| 5/15/2022 0:00 Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBT M31S+ 76TH | 11 | 11 | 264 | 810976201.4 | 842.688 | 51.99 | 3.192 | 0.0617 |
| 5/15/2022 0:00 Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBT M31S+ 74TH | 2 | 2 | 48 | 157521513.9 | 149.184 | 9.20 | 3.108 | 0.0617 |
| 5/15/2022 0:00 Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBT M31S+ 74TH | 7 | 7 | 168 | 594873368.1 | 592.704 | 36.57 | 3.528 | 0.0617 |
| 5/15/2022 0:00 Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBT M30S 94TH | 2 | 2 | 48 | 191791444.4 | 174.156 | 10.58 | 3.572 | 0.0617 |
| 5/15/2022 0:00 Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBT M30S 92TH | 34 | 34 | 816 | 3247122458 | 2852.736 | 176.01 | 3.496 | 0.0617 |
| 5/15/2022 0:00 Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBT M30S 88TH | 29 | 29 | 696 | 2671574347 | 2327.424 | 143.60 | 3.344 | 0.0617 |
| 5/15/2022 0:00 Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBT M30S 84TH | 180 | 123.8819444 | 2973.166667 | 9715529667 | 9490.348 | 585.55 | 3.192 | 0.0617 |
| 5/15/2022 0:00 Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBT M30S 82TH | 5 | 5 | 120 | 436844173.6 | 373.92 | 23.07 | 3.116 | 0.0617 |
| 5/15/2022 0:00 Dalton 1 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 2224 | 2178.326389 | 52279.83333 | 2.0820E+11 | 169909.4583 | 11,621.81 | 3.25 | 0.0684 |
| 5/15/2022 0:00 Dalton 2 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 153 | 151.2638889 | 3630.333333 | 1.44830E+11 | 11798.58333 | 807.02 | 3.25 | 0.0684 |
| 5/15/2022 0:00 Calvert City 1 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 1735 | 1696.784722 | 40722.83333 | 1.60048E+11 | 132349.2083 | 6,220.41 | 3.25 | 0.047 |
| 5/15/2022 0:00 Calvert City 1 | HOSTED | Celsius | Celsius | Antminer S19 Pro 110TH | 266 | 259.3263889 | 6223.833333 | 2.83486E+11 | 20227.45833 | 950.69 | 3.25 | 0.047 |
| 5/15/2022 0:00 Marble 1 | HOSTED | Celsius | Celsius | Antminer S19 90TH | 53 | 53 | 1272 | 4888983543 | 4134 | 229.85 | 3.25 | 0.0556 |
| 5/15/2022 0:00 Marble 2 | HOSTED | Celsius | Celsius | Antminer S19 90TH | 373 | 372.7777778 | 8946.666667 | 3.44090E+10 | 29076.66667 | 1,616.66 | 3.25 | 0.0556 |
| 5/15/2022 0:00 Marble 1 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 1812 | 1810.013889 | 43440.33333 | 1.73206E+11 | 141181.0833 | 7,849.67 | 3.25 | 0.0556 |
| 5/15/2022 0:00 Calvert City 1 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 702 | 699.8125 | 16795.5 | 6.69628E+10 | 54585.375 | 3,034.95 | 3.25 | 0.0556 |
| 5/15/2022 0:00 Marble 2 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 23 | 21.79166667 | 523 | 2053495986 | 1699.75 | 94.51 | 3.25 | 0.0556 |
| 5/15/2022 0:00 Marble 1 | HOSTED | Celsius | Celsius | Antminer S19 Pro 105TH | 9 | 9 | 216 | 958527692.2 | 702 | 39.03 | 3.25 | 0.0556 |
| 5/15/2022 0:00 Calvert City 1 | HOSTED | Celsius | Celsius | Antminer S19 Pro 105TH | 8 | 8 | 192 | 851312632 | 624 | 34.69 | 3.25 | 0.0556 |
| 5/15/2022 0:00 Dalton 1 | HOSTED | Celsius | Celsius | Antminer S19 Pro 110TH | 44 | 42.56944444 | 1021.666667 | 4761244217 | 3320.416667 | 184.62 | 3.25 | 0.0684 |
| 5/15/2022 0:00 Calvert City 1 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 1174 | 1171.236111 | 28109.66667 | 1.11916E+11 | 91356.41667 | 5,079.42 | 3.25 | 0.0556 |
| 5/15/2022 0:00 Calvert City 1 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 2326 | 2292.659722 | 55023.83333 | 2.15765E+11 | 178827.4583 | 9,942.81 | 3.25 | 0.0556 |
| 5/15/2022 0:00 Marble 2 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 2978 | 2961.590278 | 71078.16667 | 2.82747E+11 | 231004.0417 | 12,843.82 | 3.25 | 0.0556 |
| 5/15/2022 0:00 Marble 1 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 22 | 22 | 528 | 2104991694 | 1716 | 95.41 | 3.25 | 0.0556 |
| 5/15/2022 0:00 Marble 2 | HOSTED | Celsius | Celsius | Antminer S19 Pro 110TH | 500 | 499.1111111 | 11978.66667 | 5.55891E+10 | 38930.66667 | 2,164.55 | 3.25 | 0.0556 |
| 5/16/2022 0:00 Calvert City 1 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 150 | 149.4375 | 3586.5 | 1.42403E+10 | 11656.125 | 648.08 | 3.25 | 0.0556 |
| 5/16/2022 0:00 Marble 2 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 898 | 898 | 21552 | 8587263198 | 70044 | 3,894.45 | 3.25 | 0.0556 |
| 5/16/2022 0:00 Dalton 1 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 143 | 136.3541667 | 3272.5 | 1.29874E+10 | 10635.625 | 818.94 | 3.25 | 0.077 |
| 5/16/2022 0:00 Dalton 2 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 1797 | 1794.319444 | 43063.66667 | 1.6155E+11 | 139956.9167 | 10,776.68 | 3.25 | 0.077 |
| 5/16/2022 0:00 Marble 2 | HOSTED | Celsius | Celsius | Antminer S19 Pro 110TH | 106 | 102.6180556 | 2462.833333 | 1.13919E+11 | 8004.208333 | 445.03 | 3.25 | 0.0556 |
| 5/16/2022 0:00 Marble 2 | HOSTED | Celsius | Celsius | Antminer S19 Pro 110TH | 394 | 393.9722222 | 9455.333333 | 4.39144E+11 | 30729.83333 | 1,708.58 | 3.25 | 0.0556 |
| 5/16/2022 0:00 Dalton 3 | HOSTED | Celsius | Celsius | Antminer S19 Pro 110TH | 3132 | 3124.375 | 74985 | 3.46857E+11 | 243701.25 | 18,765.00 | 3.25 | 0.077 |
| 5/16/2022 0:00 Calvert City 2 | HOSTED | Celsius | Celsius | Antminer S19 Pro 110TH | 141 | 140.125 | 3363 | 1.53273E+10 | 10929.75 | 607.69 | 3.25 | 0.0556 |
| 5/16/2022 0:00 Marble 2 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 12 | 12 | 288 | 1149950782 | 936 | 52.04 | 3.25 | 0.0556 |
| 5/16/2022 0:00 Calvert City 2 | HOSTED | Celsius | Celsius | Antminer S19J 90TH | 2106 | 2094.881944 | 50277.16667 | 1.95641E+11 | 163400.7917 | 9,085.08 | 3.105 | 0.077 |
| 5/16/2022 0:00 Dalton 3 | HOSTED | Celsius | Celsius | Antminer S19 Pro 96TH | 77 | 75.66666667 | 1816 | 6828771124 | 5638.68 | 434.18 | 2.832 | 0.0556 |
| 5/16/2022 0:00 Calvert City 2 | HOSTED | Celsius | Celsius | Antminer S19 Pro 96TH | 619 | 616.3472222 | 14792.33333 | 5.98255E+10 | 41891.888 | 2,329.19 | 2.832 | 0.0556 |
| 5/16/2022 0:00 Dalton 3 | HOSTED | Celsius | Celsius | Antminer S19J Pro 96TH | 1267 | 1242.618056 | 29822.83333 | 1.20617E+11 | 84458.264 | 6,503.29 | 2.832 | 0.077 |
| 5/16/2022 0:00 Marble 2 | HOSTED | Celsius | Celsius | Antminer S19 Pro 96TH | 411 | 385.5555556 | 9253.333333 | 3.72220E+11 | 26205.44 | 1,457.02 | 2.832 | 0.0556 |

| Date | Location | | | Device | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/16/2022 0:00 | Grand Forks 1 | Celsius | Celsius | Antminer S19j Pro 100TH | HOSTED | 1000 | 834.7569444 | 20034.16667 | 82426283.38 | 59100.79167 | 2.95 | 0.0556 | 3,286.00 |
| 5/16/2022 0:00 | Grand Forks 1 | Celsius | Celsius | MicroBT M30S 90TH | HOSTED | 1185 | 1091.486111 | 26195.66667 | 1.00171E+11 | 89589.18 | 3.42 | 0.0617 | 5,527.65 |
| 5/16/2022 0:00 | Grand Forks 1 | Celsius | Celsius | MicroBT M30S 86TH | HOSTED | 343 | 239.7083333 | 5753 | 21088996056 | 18800.804 | 3.268 | 0.0617 | 1,160.01 |
| 5/16/2022 0:00 | Grand Forks 1 | Celsius | Celsius | MicroBT M31S+ 82TH | HOSTED | 76 | 71.22222222 | 1709.333333 | 5974517083 | 5886.944 | 3.444 | 0.0617 | 363.22 |
| 5/16/2022 0:00 | Grand Forks 1 | Celsius | Celsius | MicroBT M31S+ 80TH | HOSTED | 206 | 197.6805556 | 4744.333333 | 16318469708 | 15940.96 | 3.36 | 0.0617 | 983.56 |
| 5/16/2022 0:00 | Grand Forks 1 | Celsius | Celsius | MicroBT M31S+ 78TH | HOSTED | 165 | 160.2638889 | 3846.333333 | 13290754264 | 12600.588 | 3.276 | 0.0617 | 777.46 |
| 5/16/2022 0:00 | Grand Forks 1 | Celsius | Celsius | MicroBT M31S+ 74TH | HOSTED | 11 | 10.97916667 | 263.5 | 798105576.4 | 841.092 | 3.192 | 0.0617 | 51.90 |
| 5/16/2022 0:00 | Grand Forks 1 | Celsius | Celsius | MicroBT M31S+ 74TH | HOSTED | 2 | 2 | 48 | 157510076.4 | 149.184 | 3.108 | 0.0617 | 9.20 |
| 5/16/2022 0:00 | Grand Forks 1 | Celsius | Celsius | MicroBT M31S+ 84TH | HOSTED | 7 | 7 | 168 | 594261131.9 | 592.704 | 3.528 | 0.0617 | 36.57 |
| 5/16/2022 0:00 | Grand Forks 1 | Celsius | Celsius | MicroBT M30S 94TH | HOSTED | 2 | 1.861111111 | 44.66666667 | 173812868.1 | 159.5493333 | 3.572 | 0.0617 | 9.84 |
| 5/16/2022 0:00 | Grand Forks 1 | Celsius | Celsius | MicroBT M30S 92TH | HOSTED | 34 | 34 | 816 | 3169538174 | 2852.736 | 3.496 | 0.0617 | 176.01 |
| 5/16/2022 0:00 | Grand Forks 1 | Celsius | Celsius | MicroBT M30S 88TH | HOSTED | 29 | 25.43055556 | 610.3333333 | 2320148271 | 2040.954667 | 3.344 | 0.0617 | 125.93 |
| 5/16/2022 0:00 | Grand Forks 1 | Celsius | Celsius | MicroBT M30S 84TH | HOSTED | 180 | 121.8055556 | 2923.333333 | 9888930611 | 9331.28 | 3.192 | 0.0617 | 575.74 |
| 5/16/2022 0:00 | Grand Forks 1 | Celsius | Celsius | MicroBT M30S 82TH | HOSTED | 5 | 5 | 120 | 436550194.4 | 373.92 | 3.116 | 0.0617 | 23.07 |
| 5/16/2022 0:00 | Dalton 1 | Celsius | Celsius | Antminer S19 95TH | HOSTED | 2224 | 2158.465278 | 51803.16667 | 2.06212E+11 | 168360.2917 | 3.25 | 0.0684 | 11,515.84 |
| 5/16/2022 0:00 | Dalton 2 | Celsius | Celsius | Antminer S19 95TH | HOSTED | 153 | 151.5555556 | 3637.333333 | 14511080134 | 11821.33333 | 3.25 | 0.0684 | 808.58 |
| 5/16/2022 0:00 | Calvert City 1 | Celsius | Celsius | Antminer S19 95TH | HOSTED | 1735 | 1689.104167 | 40538.5 | 1.59285E+11 | 131750.125 | 3.25 | 0.047 | 6,192.26 |
| 5/16/2022 0:00 | Calvert City 1 | Celsius | Celsius | Antminer S19 Pro 110TH | HOSTED | 266 | 257.8472222 | 6188.333333 | 28185392447 | 20112.08333 | 3.25 | 0.047 | 945.27 |
| 5/16/2022 0:00 | Calvert City 1 | Celsius | Celsius | Antminer S19 95TH | HOSTED | 2326 | 2302.770833 | 55266.5 | 2.16694E+11 | 179616.125 | 3.25 | 0.0556 | 9,986.66 |
| 5/16/2022 0:00 | Marble 2 | Celsius | Celsius | Antminer S19 95TH | HOSTED | 1174 | 1171.75 | 28122 | 1.11968E+11 | 91396.5 | 3.25 | 0.0556 | 5,081.65 |
| 5/16/2022 0:00 | Calvert City 1 | Celsius | Celsius | Antminer S19 Pro 105TH | HOSTED | 44 | 43.58333333 | 1046 | 4047677867 | 3395.5 | 3.25 | 0.0556 | 189.01 |
| 5/16/2022 0:00 | Marble 2 | Celsius | Celsius | Antminer S19 Pro 105TH | HOSTED | 8 | 8 | 192 | 851329582.1 | 702 | 3.25 | 0.0556 | 34.69 |
| 5/16/2022 0:00 | Calvert City 1 | Celsius | Celsius | Antminer S19 Pro 105TH | HOSTED | 9 | 9 | 216 | 958029757.5 | 702 | 3.25 | 0.0556 | 39.03 |
| 5/16/2022 0:00 | Calvert City 1 | Celsius | Celsius | Antminer S19 95TH | HOSTED | 23 | 20.5 | 492 | 1930587671 | 1599 | 3.25 | 0.0556 | 88.90 |
| 5/16/2022 0:00 | Marble 2 | Celsius | Celsius | Antminer S19 95TH | HOSTED | 702 | 699.5833333 | 16790 | 66934593376 | 54567.5 | 3.25 | 0.0556 | 3,033.95 |
| 5/16/2022 0:00 | Marble 2 | Celsius | Celsius | Antminer S19 95TH | HOSTED | 1812 | 1809.215278 | 43421.16667 | 1.73136E+11 | 141118.7917 | 3.25 | 0.0556 | 7,846.20 |
| 5/16/2022 0:00 | Marble 2 | Celsius | Celsius | Antminer S19 90TH | HOSTED | 373 | 372.1180556 | 8930.833333 | 34342785087 | 29025.20833 | 3.25 | 0.0556 | 1,613.80 |
| 5/16/2022 0:00 | Marble 2 | Celsius | Celsius | Antminer S19 90TH | HOSTED | 53 | 53 | 1272 | 4891282311 | 4134 | 3.25 | 0.0556 | 229.85 |
| 5/16/2022 0:00 | Marble 2 | Celsius | Celsius | Antminer S19 95TH | HOSTED | 2978 | 2947.5 | 70740 | 2.81363E+11 | 229905 | 3.25 | 0.0556 | 12,782.72 |
| 5/16/2022 0:00 | Calvert City 1 | Celsius | Celsius | Antminer S19 95TH | HOSTED | 22 | 22 | 528 | 2106977845 | 1716 | 3.25 | 0.0556 | 95.41 |
| 5/16/2022 0:00 | Marble 2 | Celsius | Celsius | Antminer S19 Pro 110TH | HOSTED | 500 | 497.2291667 | 11933.5 | 55381755222 | 38783.875 | 3.25 | 0.0556 | 2,156.38 |
| 5/16/2022 0:00 | Marble 2 | Celsius | Celsius | Antminer S19 95TH | HOSTED | 150 | 148.7638889 | 3570.333333 | 14178401314 | 11603.58333 | 3.25 | 0.0556 | 645.16 |
| 5/16/2022 0:00 | Marble 2 | Celsius | Celsius | Antminer S19 95TH | HOSTED | 898 | 897.0138889 | 21528.33333 | 85668954530 | 69637.08333 | 3.25 | 0.0556 | 3,890.17 |
| 5/16/2022 0:00 | Dalton 1 | Celsius | Celsius | Antminer S19 95TH | HOSTED | 143 | 129.2777778 | 3102.666667 | 12295883215 | 10083.66667 | 3.25 | 0.077 | 776.44 |
| 5/16/2022 0:00 | Dalton 2 | Celsius | Celsius | Antminer S19 95TH | HOSTED | 1797 | 1795.6875 | 43096.5 | 1.61691E+11 | 140063.625 | 3.25 | 0.077 | 10,784.90 |
| 5/16/2022 0:00 | Marble 2 | Celsius | Celsius | Antminer S19 Pro 110TH | HOSTED | 106 | 100.9166667 | 2422 | 11206428999 | 7871.5 | 3.25 | 0.0556 | 437.66 |
| 5/16/2022 0:00 | Marble 2 | Celsius | Celsius | Antminer S19 Pro 110TH | HOSTED | 394 | 393.9722222 | 9455.333333 | 43917970414 | 30729.83333 | 3.25 | 0.0556 | 1,708.58 |
| 5/16/2022 0:00 | Calvert City 1 | Celsius | Celsius | Antminer S19 Pro 110TH | HOSTED | 266 | 259.4375 | 6226.5 | 28365245079 | 20236.125 | 3.25 | 0.047 | 951.10 |
| 5/17/2022 0:00 | Calvert City 1 | Celsius | Celsius | Antminer S19 95TH | HOSTED | 1735 | 1685.444444 | 40450.66667 | 1.58935E+11 | 131464.6667 | 3.25 | 0.047 | 6,178.84 |
| 5/17/2022 0:00 | Dalton 2 | Celsius | Celsius | Antminer S19 95TH | HOSTED | 153 | 151.5 | 3636 | 14502651614 | 11817 | 3.25 | 0.0684 | 808.28 |
| 5/17/2022 0:00 | Dalton 1 | Celsius | Celsius | Antminer S19 95TH | HOSTED | 2224 | 2158.972222 | 51815.33333 | 2.06521E+11 | 168399.8333 | 3.25 | 0.0684 | 11,518.55 |
| 5/17/2022 0:00 | Grand Forks 1 | Celsius | Celsius | MicroBT M30S 82TH | HOSTED | 5 | 5 | 120 | 436079458.3 | 373.92 | 3.116 | 0.0617 | 23.07 |
| 5/17/2022 0:00 | Grand Forks 1 | Celsius | Celsius | MicroBT M30S 84TH | HOSTED | 180 | 146.4861111 | 3515.666667 | 11904254958 | 11222.008 | 3.192 | 0.0617 | 692.40 |
| 5/17/2022 0:00 | Grand Forks 1 | Celsius | Celsius | MicroBT M30S 88TH | HOSTED | 29 | 28.42361111 | 682.1666667 | 2629536979 | 2281.165333 | 3.344 | 0.0617 | 140.75 |
| 5/17/2022 0:00 | Grand Forks 1 | Celsius | Celsius | MicroBT M30S 92TH | HOSTED | 34 | 34 | 816 | 3010209389 | 2852.736 | 3.496 | 0.0617 | 176.01 |
| 5/17/2022 0:00 | Grand Forks 1 | Celsius | Celsius | MicroBT M30S 94TH | HOSTED | 2 | 2 | 48 | 190790756.9 | 171.456 | 3.572 | 0.0617 | 10.58 |
| 5/17/2022 0:00 | Grand Forks 1 | Celsius | Celsius | MicroBT M31S+ 74TH | HOSTED | 7 | 7 | 168 | 591930298.6 | 592.704 | 3.528 | 0.0617 | 36.57 |
| 5/17/2022 0:00 | Grand Forks 1 | Celsius | Celsius | MicroBT M31S+ 74TH | HOSTED | 2 | 2 | 48 | 157512479.2 | 149.184 | 3.108 | 0.0617 | 9.20 |
| 5/17/2022 0:00 | Grand Forks 1 | Celsius | Celsius | MicroBT M31S+ 76TH | HOSTED | 11 | 10.86805556 | 260.8333333 | 749384798.6 | 832.58 | 3.192 | 0.0617 | 51.37 |
| 5/17/2022 0:00 | Grand Forks 1 | Celsius | Celsius | MicroBT M31S+ 78TH | HOSTED | 165 | 159.6875 | 3832.5 | 13118994750 | 12555.27 | 3.276 | 0.0617 | 774.66 |
| 5/17/2022 0:00 | Grand Forks 1 | Celsius | Celsius | MicroBT M31S+ 80TH | HOSTED | 206 | 195.9722222 | 4703.333333 | 15879941188 | 15803.2 | 3.36 | 0.0617 | 975.06 |
| 5/17/2022 0:00 | Grand Forks 1 | Celsius | Celsius | MicroBT M31S+ 82TH | HOSTED | 76 | 70.95138889 | 1702.833333 | 5820702069 | 5864.558 | 3.444 | 0.0617 | 361.84 |
| 5/17/2022 0:00 | Grand Forks 1 | Celsius | Celsius | MicroBT M30S 86TH | HOSTED | 343 | 319.4375 | 7666.5 | 28306102014 | 25054.122 | 3.268 | 0.0617 | 1,545.84 |
| 5/17/2022 0:00 | Grand Forks 1 | Celsius | Celsius | MicroBT M30S 90TH | HOSTED | 1185 | 1159.5 | 27828 | 1.04494E+11 | 95171.76 | 3.42 | 0.0617 | 5,872.10 |
| 5/17/2022 0:00 | Grand Forks 1 | Celsius | Celsius | Antminer S19j Pro 100TH | HOSTED | 1000 | 980.3541667 | 23528.5 | 96933395970 | 69409.075 | 2.95 | 0.0556 | 3,859.14 |
| 5/17/2022 0:00 | Calvert City 2 | Celsius | Celsius | Antminer S19j Pro 96TH | HOSTED | 411 | 388.8819444 | 9333.166667 | 37616697120 | 26431.528 | 2.832 | 0.0556 | 1,469.59 |
| 5/17/2022 0:00 | Dalton 3 | Celsius | Celsius | Antminer S19j Pro 96TH | HOSTED | 1267 | 1262.888889 | 30309.33333 | 1.22719E+11 | 85836.032 | 2.832 | 0.077 | 6,609.37 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/17/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 616.1805556 | 14788.33333 | 58822595060 | 41880.56 | 2.832 | 0.0556 | 2,328.56 |
| 5/17/2022 0:00 | Dalton 3 | Celsius | HOSTED | Antminer S19j 90TH | 77 | 74.55555556 | 1789.333333 | 6723347651 | 5555.88 | 3.105 | 0.077 | 427.80 |
| 5/17/2022 0:00 | Calvert City 2 | Celsius | HOSTED | Antminer S19 95TH | 2106 | 2094.555556 | 50269.33333 | 1.95642e+11 | 163375.3333 | 3.25 | 0.0556 | 9,083.67 |
| 5/17/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1149151137 | 936 | 3.25 | 0.0556 | 52.04 |
| 5/17/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 140.4236111 | 3370.166667 | 1.539448e+11 | 10953.04167 | 3.25 | 0.0556 | 608.99 |
| 5/17/2022 0:00 | Dalton 3 | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3127.527778 | 75060.66667 | 2.43947e+11 | 243947.1667 | 3.25 | 0.077 | 18,783.93 |
| 5/17/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 393.8263889 | 9451.833333 | 4.39017e+11 | 30718.45833 | 3.25 | 0.0556 | 1,707.95 |
| 5/17/2022 0:00 | Marble 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 98.11805556 | 2354.833333 | 1.089993e+11 | 7653.208333 | 3.25 | 0.0556 | 425.52 |
| 5/17/2022 0:00 | Dalton 2 | Celsius | HOSTED | Antminer S19 95TH | 1797 | 1796.673611 | 43120.16667 | 1.6178e+11 | 140140.5417 | 3.25 | 0.077 | 10,790.82 |
| 5/17/2022 0:00 | Dalton 2 | Celsius | HOSTED | Antminer S19 95TH | 143 | 133.6458333 | 3207.5 | 1.272443e+11 | 10424.375 | 3.25 | 0.077 | 802.68 |
| 5/17/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 898 | 897.4166667 | 21538 | 8.566476e+11 | 69998.5 | 3.25 | 0.0556 | 3,891.92 |
| 5/17/2022 0:00 | Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 150 | 148.7083333 | 3569 | 1.417525e+11 | 11599.25 | 3.25 | 0.0556 | 644.92 |
| 5/17/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 498.1388889 | 11955.33333 | 5.549155e+11 | 38854.83333 | 3.25 | 0.0556 | 2,160.33 |
| 5/17/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 22 | 22 | 528 | 2104883373 | 1716 | 3.25 | 0.0556 | 95.41 |
| 5/17/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2956.604167 | 70958.5 | 2.82279e+11 | 230615.125 | 3.25 | 0.0556 | 12,822.20 |
| 5/17/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2298.229167 | 55157.5 | 2.162366e+11 | 179261.875 | 3.25 | 0.0556 | 9,966.96 |
| 5/17/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1170.993056 | 28103.83333 | 1.11889e+11 | 91337.45833 | 3.25 | 0.0556 | 5,078.36 |
| 5/17/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 42.875 | 1029 | 4791026652 | 3344.25 | 3.25 | 0.0556 | 185.94 |
| 5/17/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 8 | 192 | 852464957.2 | 624 | 3.25 | 0.0556 | 34.69 |
| 5/17/2022 0:00 | Marble 1 | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 957354447.8 | 702 | 3.25 | 0.0556 | 39.03 |
| 5/17/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 23 | 21 | 504 | 1976034596 | 1638 | 3.25 | 0.0556 | 91.07 |
| 5/17/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 702 | 701 | 16824 | 6704693496 | 54678 | 3.25 | 0.0556 | 3,010.10 |
| 5/17/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1807.583333 | 43382 | 1.72967e+11 | 140991.5 | 3.25 | 0.0556 | 7,839.13 |
| 5/17/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 90TH | 373 | 372.2083333 | 8933 | 3457417737 | 29032.25 | 3.25 | 0.0556 | 1,614.19 |
| 5/17/2022 0:00 | Marble 1 | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4887673154 | 4134 | 3.25 | 0.0556 | 229.85 |
| 5/18/2022 0:00 | Marble 1 | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4889345374 | 4134 | 3.25 | 0.0556 | 229.85 |
| 5/18/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 90TH | 373 | 372.4638889 | 8939.133333 | 34373177886 | 29052.18333 | 3.25 | 0.0556 | 1,615.30 |
| 5/18/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1809.083333 | 43418 | 1.73109e+11 | 141108.5 | 3.25 | 0.0556 | 7,845.63 |
| 5/18/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 702 | 701.3458333 | 16832.3 | 6708464784 | 54704.975 | 3.25 | 0.0556 | 3,041.60 |
| 5/18/2022 0:00 | Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 23 | 20.675 | 496.2 | 1947080769 | 1612.65 | 3.25 | 0.0556 | 89.66 |
| 5/18/2022 0:00 | Marble 1 | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 957180829.3 | 702 | 3.25 | 0.0556 | 39.03 |
| 5/18/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 8 | 192 | 852430665.5 | 624 | 3.25 | 0.0556 | 34.69 |
| 5/18/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 43.71527778 | 1049.166667 | 4888213542 | 3409.791667 | 3.25 | 0.0556 | 189.58 |
| 5/18/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1172.6125 | 28142.7 | 1.12014e+11 | 91463.775 | 3.25 | 0.0556 | 5,085.39 |
| 5/18/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2295.638889 | 55095.33333 | 2.16042e+11 | 179059.8333 | 3.25 | 0.0556 | 9,955.73 |
| 5/18/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2964.441667 | 71146.6 | 2.8298e+11 | 231226.45 | 3.25 | 0.0556 | 12,856.19 |
| 5/18/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 22 | 22 | 528 | 2104314459 | 1716 | 3.25 | 0.0556 | 95.41 |
| 5/18/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 498.2263889 | 11957.43333 | 55490691217 | 38861.65833 | 3.25 | 0.0556 | 2,160.71 |
| 5/18/2022 0:00 | Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 150 | 148.4597222 | 3563.033333 | 14155041666 | 11579.85833 | 3.25 | 0.0556 | 643.84 |
| 5/18/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 898 | 896.6236111 | 21518.96667 | 85611813810 | 69936.64167 | 3.25 | 0.0556 | 3,888.48 |
| 5/18/2022 0:00 | Dalton 1 | Celsius | HOSTED | Antminer S19 95TH | 143 | 134.7416667 | 3234.1 | 12825418377 | 10510.825 | 3.25 | 0.077 | 809.33 |
| 5/18/2022 0:00 | Dalton 2 | Celsius | HOSTED | Antminer S19 95TH | 1797 | 1793.4125 | 43041.9 | 1.61463e+11 | 139886.175 | 3.25 | 0.077 | 10,771.24 |
| 5/18/2022 0:00 | Marble 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 101.5208333 | 2436.5 | 11270973700 | 7918.625 | 3.25 | 0.0556 | 440.28 |
| 5/18/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 393.7777778 | 9450.666667 | 43900883078 | 30714.66667 | 3.25 | 0.0556 | 1,707.74 |
| 5/18/2022 0:00 | Dalton 3 | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3094.741667 | 74273.8 | 3.43475e+11 | 241389.85 | 3.25 | 0.077 | 18,587.02 |
| 5/18/2022 0:00 | Calvert City 2 | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 140.8263889 | 3379.833333 | 15441489108 | 10984.45833 | 3.25 | 0.0556 | 610.74 |
| 5/18/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1150328715 | 936 | 3.25 | 0.0556 | 52.04 |
| 5/18/2022 0:00 | Calvert City 2 | Celsius | HOSTED | Antminer S19 95TH | 2106 | 2095.320833 | 50287.7 | 1.9572e+11 | 163435.025 | 3.25 | 0.0556 | 9,086.99 |
| 5/18/2022 0:00 | Dalton 3 | Celsius | HOSTED | Antminer S19j 90TH | 77 | 74.48472222 | 1787.633333 | 6728210207 | 5550.6015 | 3.105 | 0.077 | 427.40 |
| 5/18/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 618.6458333 | 14847.5 | 60067298358 | 42048.12 | 2.832 | 0.0556 | 2,337.88 |
| 5/18/2022 0:00 | Dalton 3 | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1260.345833 | 30248.3 | 1.22466e+11 | 85663.1856 | 2.832 | 0.077 | 6,596.07 |
| 5/18/2022 0:00 | Calvert City 2 | Celsius | HOSTED | Antminer S19j Pro 100TH | 411 | 388.9930556 | 9335.833333 | 37601362289 | 26439.08 | 2.832 | 0.0556 | 1,470.01 |
| 5/18/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBTM30S 90TH | 1000 | 945.4291667 | 22690.3 | 93359849061 | 66936.385 | 2.95 | 0.0556 | 3,721.66 |
| 5/18/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBTM30S 90TH | 1185 | 1159.893056 | 27837.43333 | 1.060001e+11 | 95204.022 | 3.42 | 0.0617 | 5,874.09 |
| 5/18/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBTM30S 86TH | 343 | 310.2555556 | 7446.133333 | 26352216233 | 24333.96373 | 3.268 | 0.0617 | 1,501.41 |
| 5/18/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBTM30S+ 82TH | 76 | 70.53611111 | 1692.866667 | 5899106014 | 5830.2328 | 3.444 | 0.0617 | 359.73 |
| 5/18/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBTM30S+ 80TH | 206 | 193.5236111 | 4644.566667 | 15893449119 | 15605.744 | 3.36 | 0.0617 | 962.87 |

| Date | Location | Temp | Temp | Type | Model | n1 | n2 | n3 | n4 | n5 | n6 | n7 | n8 | n9 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/18/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M31S+ 78TH | 165 | 159.4125 | 11 | 3825.9 | 13122530933 | 12533.6484 | 3.276 | 0.0617 | 773.33 |
| 5/18/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M31S+ 76TH | 11 | 11 | | 264 | 8044569852.8 | 842.688 | 3.192 | 0.0617 | 51.99 |
| 5/18/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M31S+ 84TH | 7 | 2 | 2 | 48 | 157505784.7 | 149.184 | 3.108 | 0.0617 | 9.20 |
| 5/18/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 94TH | 7 | 2 | 7 | 168 | 592172377.8 | 592.704 | 3.528 | 0.0617 | 36.57 |
| 5/18/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 92TH | 34 | 1.986111111 | 34 | 816 | 2881545775 | 2852.736 | 3.496 | 0.0617 | 176.01 |
| 5/18/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 92TH | 29 | 28.86805556 | 29 | 692.8333333 | 2640169847 | 2316.834667 | 3.344 | 0.0617 | 142.95 |
| 5/18/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 84TH | 180 | 138.2166667 | 180 | 3317.2 | 10251233207 | 10588.5024 | 3.192 | 0.0617 | 653.31 |
| 5/18/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 5 | 5 | 5 | 120 | 436740312.5 | 373.92 | 3.116 | 0.0617 | 23.07 |
| 5/18/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2100.727778 | 153 | 3558.3 | 14183856096 | 11564.475 | 3.25 | 0.0684 | 791.01 |
| 5/18/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1680.152778 | 1735 | 40323.66667 | 1.58418E+11 | 131051.9167 | 3.25 | 0.047 | 6159.44 |
| 5/18/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 266 | 257.9722222 | 266 | 6191.333333 | 28202842146 | 20121.83333 | 3.25 | 0.047 | 945.73 |
| 5/18/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 2978 | 220.70833 | 2978 | 71232.5 | 2.83344E+11 | 231505.625 | 3.25 | 0.0556 | 12871.71 |
| 5/19/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 22 | 22 | 528 | 2106177921 | 1716 | 3.25 | 0.0556 | 95.41 |
| 5/19/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 498.6944444 | 500 | 11968.66667 | 55539239299 | 38898.16667 | 3.25 | 0.0556 | 2162.74 |
| 5/19/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 150 | 146.0972222 | 150 | 3506.333333 | 13913780241 | 11395.58333 | 3.25 | 0.0556 | 633.59 |
| 5/19/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 898 | 897.1180556 | 898 | 21530.83333 | 85790374144 | 69975.20833 | 3.25 | 0.0556 | 3890.62 |
| 5/19/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 143 | 131.8819444 | 143 | 3165.166667 | 12555299178 | 10286.79167 | 3.25 | 0.077 | 792.08 |
| 5/19/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1397 | 1790.069444 | 1397 | 42961.66667 | 1.61151E+11 | 139625.4167 | 3.25 | 0.077 | 10751.16 |
| 5/19/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 396 | 971.1111111 | 396 | 2230.666667 | 48384502046 | 3574.666667 | 3.25 | 0.0556 | 121.15 |
| 5/19/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 96TH | 3132 | 360.680556 | 3132 | 30004.66667 | 1.21466E+11 | 30619.1667 | 3.25 | 0.077 | 1704.21 |
| 5/19/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 138.8263889 | 141 | 7504.33333 | 3.39555E+11 | 238889.0833 | 3.25 | 0.0556 | 6542.94 |
| 5/19/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 12 | 12 | 12 | 3331.83333 | 15212377596 | 10828.45833 | 3.25 | 0.0556 | 18394.46 |
| 5/19/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2106 | 2093.395833 | 2106 | 288 | 11509819181 | 936 | 3.25 | 0.0556 | 602.06 |
| 5/19/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j 95TH | 77 | 72.91666667 | 77 | 50241.5 | 1.95518E+11 | 163284.875 | 3.105 | 0.077 | 52.04 |
| 5/19/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j 95TH | 619 | 617.5833333 | 619 | 1747.666667 | 6569790528 | 5426.505 | 2.832 | 0.0556 | 9078.64 |
| 5/19/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1250.194444 | 1267 | 14822 | 59961438425 | 41975.904 | 2.832 | 0.077 | 417.84 |
| 5/19/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 387.5625 | 411 | 30004.66667 | 1.21466E+11 | 84973.216 | 2.832 | 0.0556 | 2333.86 |
| 5/19/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1000 | 978.4305556 | 1000 | 9301.5 | 37475464118 | 26341.848 | 2.832 | 0.0556 | 6542.94 |
| 5/19/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 90TH | 1185 | 1156.243056 | 1185 | 23482.33333 | 9673990363 | 69272.88333 | 2.95 | 0.0556 | 1464.61 |
| 5/19/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 86TH | 343 | 319.8541667 | 343 | 27749.83333 | 1.0680E+11 | 94904.43 | 3.42 | 0.0617 | 3851.57 |
| 5/19/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M31S+ 82TH | 76 | 71.18055556 | 76 | 7676.5 | 28229549507 | 25086.802 | 3.268 | 0.0617 | 5855.60 |
| 5/19/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M31S+ 80TH | 206 | 194.15 | 206 | 1708.333333 | 57745744403 | 5883.5 | 3.444 | 0.0617 | 1547.86 |
| 5/19/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M31S+ 78TH | 165 | 158.1736111 | 165 | 4659 | 15669241326 | 16654.24 | 3.36 | 0.0617 | 363.01 |
| 5/19/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M31S+ 76TH | 11 | 10.80555556 | 11 | 3796.166667 | 12852280299 | 12436.242 | 3.276 | 0.0617 | 965.87 |
| 5/19/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M31S+ 84TH | 2 | 2 | 2 | 259.3333333 | 745548534.7 | 827.792 | 3.192 | 0.0617 | 767.32 |
| 5/19/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M31S+ 84TH | 7 | 2 | 7 | 48 | 157501805.6 | 149.184 | 3.108 | 0.0617 | 51.07 |
| 5/19/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 94TH | 2 | 2 | 2 | 168 | 589736548.6 | 592.704 | 3.528 | 0.0617 | 9.20 |
| 5/19/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 92TH | 34 | 34 | 34 | 816 | 1917247014 | 171.456 | 3.572 | 0.0617 | 36.57 |
| 5/19/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 88TH | 29 | 29 | 29 | 696 | 2675629785 | 2852.736 | 3.496 | 0.0617 | 10.58 |
| 5/19/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 84TH | 180 | 140.5486111 | 180 | 3373.166667 | 1113641010.4 | 10767.148 | 3.344 | 0.0617 | 176.01 |
| 5/19/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | MicroBT M30S 82TH | 180 | 5 | | 120 | 435474701.4 | 373.92 | 3.192 | 0.0617 | 143.60 |
| 5/19/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2050.215278 | 2224 | 49205.16667 | 1.95669E+11 | 159916.7917 | 3.116 | 0.0617 | 664.33 |
| 5/19/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 148.1944444 | 153 | 3556.666667 | 14147246628 | 11559.16667 | 3.25 | 0.0684 | 23.07 |
| 5/19/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1664.270833 | 1735 | 39942.5 | 1.5685E+11 | 129813.125 | 3.25 | 0.047 | 10938.31 |
| 5/19/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 253.3333333 | 266 | 6080 | 27747096913 | 19760 | 3.25 | 0.0684 | 790.65 |
| 5/19/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2286.631944 | 2326 | 54879.16667 | 2.15206E+11 | 178357.2917 | 3.25 | 0.047 | 6101.22 |
| 5/19/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1170.777778 | 1174 | 28098.66667 | 480684747 | 91320.66667 | 3.25 | 0.0556 | 928.72 |
| 5/19/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 42.99305556 | 44 | 1031.833333 | 8518422801 | 3353.458333 | 3.25 | 0.0556 | 9916.67 |
| 5/19/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 8 | 8 | 8 | 192 | 818422801 | 624 | 3.25 | 0.0556 | 5077.43 |
| 5/19/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 9 | 9 | 9 | 216 | 95872812.3 | 702 | 3.25 | 0.0556 | 186.45 |
| 5/19/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 23 | 20.3125 | 23 | 487.5 | 1912813247 | 1584.375 | 3.25 | 0.0556 | 34.69 |
| 5/19/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 701.8402778 | 702 | 16844.16667 | 67147329463 | 547433.4167 | 3.25 | 0.0556 | 39.03 |
| 5/19/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1806.506944 | 1812 | 43556.16667 | 1.72859E+11 | 140907.5417 | 3.25 | 0.0556 | 88.09 |
| 5/19/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 371.6319444 | 373 | 8919.166667 | 34296392669 | 28987.29167 | 3.25 | 0.0556 | 3043.74 |

| Date / Location | Unit | Status | Model | Col5 | Col6 | Col7 | Col8 | Col9 | Col10 | Col11 | Col12 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/19/2022 0:00 Marble 1 | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4888721623 | 4134 | 3.25 | 0.0556 | 229.85 |
| 5/20/2022 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 248.2708333 | 5958.5 | 27222936644 | 19365.125 | 3.25 | 0.047 | 910.16 |
| 5/20/2022 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1663.8125 | 39931.5 | 1.56897E+11 | 129777.375 | 3.25 | 0.047 | 6,099.54 |
| 5/20/2022 0:00 Dalton 2 | Celsius | HOSTED | Antminer S19 95TH | 153 | 151.8819444 | 3645.166667 | 14529271205 | 11846.79167 | 3.25 | 0.0684 | 810.32 |
| 5/20/2022 0:00 Dalton 1 | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2038.645833 | 48927.5 | 1.94529E+11 | 159014.375 | 3.25 | 0.0684 | 10,876.58 |
| 5/20/2022 0:00 Grand Forks 1 | Celsius | HOSTED | MicroBT M30S 82TH | 5 | 5 | 120 | 434466555.6 | 373.92 | 3.116 | 0.0617 | 23.07 |
| 5/20/2022 0:00 Grand Forks 1 | Celsius | HOSTED | MicroBT M30S 84TH | 180 | 137.75 | 3306 | 10883460826 | 10552.752 | 3.192 | 0.0617 | 651.10 |
| 5/20/2022 0:00 Grand Forks 1 | Celsius | HOSTED | MicroBT M30S 88TH | 29 | 29 | 696 | 2671377438 | 2327.424 | 3.344 | 0.0617 | 143.60 |
| 5/20/2022 0:00 Grand Forks 1 | Celsius | HOSTED | MicroBT M30S 92TH | 34 | 34 | 816 | 3186150285 | 2852.736 | 3.496 | 0.0617 | 176.01 |
| 5/20/2022 0:00 Grand Forks 1 | Celsius | HOSTED | MicroBT M30S 94TH | 2 | 2 | 48 | 190913076.4 | 171.456 | 3.572 | 0.0617 | 10.58 |
| 5/20/2022 0:00 Grand Forks 1 | Celsius | HOSTED | MicroBT M31S+ 84TH | 7 | 7 | 168 | 598932763.9 | 592.704 | 3.528 | 0.0617 | 36.57 |
| 5/20/2022 0:00 Grand Forks 1 | Celsius | HOSTED | MicroBT M31S+ 74TH | 2 | 2 | 48 | 157512208.3 | 149.184 | 3.108 | 0.0617 | 9.20 |
| 5/20/2022 0:00 Grand Forks 1 | Celsius | HOSTED | MicroBT M31S+ 76TH | 11 | 10.98611111 | 263.6666667 | 799683937.5 | 841.624 | 3.192 | 0.0617 | 51.93 |
| 5/20/2022 0:00 Grand Forks 1 | Celsius | HOSTED | MicroBT M31S+ 78TH | 165 | 160.4027778 | 3849.666667 | 13258680521 | 12611.508 | 3.276 | 0.0617 | 778.13 |
| 5/20/2022 0:00 Grand Forks 1 | Celsius | HOSTED | MicroBT M31S+ 80TH | 206 | 196.4305556 | 4714.333333 | 16290243972 | 15840.16 | 3.36 | 0.0617 | 977.34 |
| 5/20/2022 0:00 Grand Forks 1 | Celsius | HOSTED | MicroBT M31S+ 82TH | 76 | 73.40972222 | 1761.833333 | 6163711708 | 6067.754 | 3.444 | 0.0617 | 374.38 |
| 5/20/2022 0:00 Grand Forks 1 | Celsius | HOSTED | MicroBT M30S 86TH | 343 | 313.6527778 | 7527.666667 | 26968120465 | 24600.41467 | 3.268 | 0.0617 | 1,517.85 |
| 5/20/2022 0:00 Grand Forks 1 | Celsius | HOSTED | MicroBT M30S 90TH | 1185 | 1155.9375 | 27742.5 | 1.07286E+11 | 94879.35 | 3.42 | 0.0617 | 5,854.06 |
| 5/20/2022 0:00 Grand Forks 1 | Celsius | HOSTED | Antminer S19J Pro 100TH | 1000 | 980.7569444 | 23538.16667 | 96960506754 | 69437.59167 | 2.95 | 0.0556 | 3,860.73 |
| 5/20/2022 0:00 Calvert City 2 | Celsius | HOSTED | Antminer S19J Pro 96TH | 411 | 386.5208333 | 9276.5 | 37365369334 | 26271.048 | 2.832 | 0.0556 | 1,460.67 |
| 5/20/2022 0:00 Dalton 3 | Celsius | HOSTED | Antminer S19J Pro 96TH | 1267 | 1245.819444 | 29923.66667 | 1.21104E+11 | 84743.844 | 2.832 | 0.0556 | 6,525.27 |
| 5/20/2022 0:00 Grand Forks 1 | Celsius | HOSTED | Antminer S19J Pro 96TH | 619 | 615.4097778 | 14758.16667 | 59715052087 | 41933.448 | 2.832 | 0.0556 | 2,321.38 |
| 5/20/2022 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 77 | 74.83194444 | 1747.666667 | 5681569584 | 5426.505 | 3.105 | 0.077 | 417.84 |
| 5/20/2022 0:00 Calvert City 2 | Celsius | HOSTED | Antminer S19 95TH | 2106 | 2095.048611 | 50281.16667 | 1.95705E+11 | 163413.7917 | 3.25 | 0.0556 | 9,085.81 |
| 5/20/2022 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1150126039 | 936 | 3.25 | 0.0556 | 52.04 |
| 5/20/2022 0:00 Marble 1 | Celsius | HOSTED | Antminer S19 90TH | 141 | 139.4930556 | 3347.833333 | 15300665006 | 10880.45833 | 3.25 | 0.0556 | 604.95 |
| 5/20/2022 0:00 Calvert City 3 | Celsius | HOSTED | Antminer S19J Pro 110TH | 3132 | 3086.173611 | 74068.16667 | 3.42616E+11 | 240721.5417 | 3.25 | 0.077 | 18,535.56 |
| 5/20/2022 0:00 Marble 1 | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4887646158 | 4134 | 3.25 | 0.0556 | 229.85 |
| 5/20/2022 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 373 | 370.9097222 | 8901.833333 | 34232804300 | 28930.95833 | 3.25 | 0.0556 | 1,608.56 |
| 5/20/2022 0:00 Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1804.423611 | 43306.16667 | 1.72663E+11 | 140745.0417 | 3.25 | 0.0556 | 7,825.42 |
| 5/20/2022 0:00 Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 702 | 701.1041667 | 16826.5 | 67042415950 | 54686.125 | 3.25 | 0.0556 | 3,040.55 |
| 5/20/2022 0:00 Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 23 | 21.02777778 | 504.6666667 | 1983551762 | 1640.166667 | 3.25 | 0.0556 | 99.19 |
| 5/20/2022 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19J Pro 105TH | 9 | 9 | 216 | 957994607.3 | 702 | 3.25 | 0.0556 | 39.03 |
| 5/20/2022 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 8 | 8 | 192 | 852632250.5 | 624 | 3.25 | 0.0556 | 34.69 |
| 5/20/2022 0:00 Marble 2 | Celsius | HOSTED | Antminer S19J Pro 105TH | 44 | 41.86805556 | 1004.833333 | 4677607320 | 3265.708333 | 3.25 | 0.0556 | 181.57 |
| 5/20/2022 0:00 Calvert City 2 | Celsius | HOSTED | Antminer S19J Pro 110TH | 1174 | 1171.277778 | 28110.66667 | 1.11855E+11 | 91359.66667 | 3.25 | 0.0556 | 5,079.60 |
| 5/20/2022 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2270.25 | 54486 | 2.13622E+11 | 177079.5 | 3.25 | 0.0556 | 9,845.62 |
| 5/20/2022 0:00 Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2962.840278 | 71108.16667 | 2.82842E+11 | 231101.5417 | 3.25 | 0.0556 | 12,849.25 |
| 5/20/2022 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 22 | 21.86805556 | 524.8333333 | 2092501446 | 1705.708333 | 3.25 | 0.0556 | 94.84 |
| 5/20/2022 0:00 Marble 2 | Celsius | HOSTED | Antminer S19J Pro 110TH | 500 | 495.9791667 | 11903.5 | 55240072928 | 38686.375 | 3.25 | 0.0556 | 2,150.96 |
| 5/20/2022 0:00 Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 150 | 145.3819444 | 3489.166667 | 13856829585 | 11339.79167 | 3.25 | 0.0556 | 630.49 |
| 5/20/2022 0:00 Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 898 | 897.1666667 | 21532 | 85782966217 | 69979 | 3.25 | 0.0556 | 3,890.83 |
| 5/20/2022 0:00 Dalton 1 | Celsius | HOSTED | Antminer S19 95TH | 143 | 134.9722222 | 3239.333333 | 12851858710 | 10527.83333 | 3.25 | 0.077 | 810.64 |
| 5/20/2022 0:00 Dalton 2 | Celsius | HOSTED | Antminer S19 95TH | 1797 | 1791.458333 | 42995 | 1.613E+11 | 139733.75 | 3.25 | 0.077 | 10,759.50 |
| 5/20/2022 0:00 Marble 2 | Celsius | HOSTED | Antminer S19J Pro 110TH | 106 | 96.52083333 | 2316.5 | 10712965483 | 7528.625 | 3.25 | 0.0556 | 418.59 |
| 5/20/2022 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19J Pro 96TH | 394 | 393 | 9432 | 43841044041 | 30654 | 3.25 | 0.0556 | 1,704.36 |
| 5/20/2022 0:00 Calvert City 2 | Celsius | HOSTED | Antminer S19J Pro 100TH | 12 | 12 | 288 | 1150434157 | 936 | 3.25 | 0.0556 | 52.04 |
| 5/21/2022 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 2106 | 2093.520833 | 50244.5 | 1.95531E+11 | 163294.625 | 3.25 | 0.0556 | 9,079.18 |
| 5/21/2022 0:00 Calvert City 3 | Celsius | HOSTED | Antminer S19 90TH | 77 | 73.59027778 | 1766.166667 | 6635797703 | 5483.9475 | 3.105 | 0.077 | 422.26 |
| 5/21/2022 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19J Pro 96TH | 619 | 616.6388889 | 14799.33333 | 58851453279 | 41911.712 | 2.832 | 0.0556 | 2,330.29 |
| 5/21/2022 0:00 Dalton 3 | Celsius | HOSTED | Antminer S19J Pro 96TH | 1267 | 1256.277778 | 30150.66667 | 1.20112E+11 | 85386.688 | 2.832 | 0.077 | 6,574.77 |
| 5/21/2022 0:00 Calvert City 2 | Celsius | HOSTED | Antminer S19J Pro 96TH | 411 | 387.2430556 | 9293.833333 | 37446285115 | 26320.136 | 2.832 | 0.0556 | 1,463.40 |
| 5/21/2022 0:00 Calvert City 2 | Celsius | HOSTED | Antminer S19J Pro 100TH | 1000 | 982.7291667 | 23585.5 | 97177460699 | 69577.225 | 2.95 | 0.0556 | 3,868.49 |
| 5/21/2022 0:00 Grand Forks 1 | Celsius | HOSTED | MicroBT M30S 90TH | 1185 | 1157.291667 | 27775 | 1.07288E+11 | 94990.5 | 3.42 | 0.0617 | 5,860.91 |
| 5/21/2022 0:00 Grand Forks 1 | Celsius | HOSTED | MicroBT M30S 86TH | 343 | 319.1819444 | 7665.166667 | 28125563319 | 25049.70467 | 3.268 | 0.0617 | 1,545.57 |
| 5/21/2022 0:00 Calvert City 1 | Celsius | HOSTED | MicroBT M31S+ 82TH | 76 | 76 | 1776 | 6242678451 | 6116.544 | 3.444 | 0.0617 | 377.39 |
| 5/21/2022 0:00 Grand Forks 1 | Celsius | HOSTED | MicroBT M31S+ 80TH | 206 | 199.6527778 | 4791.666667 | 16601191347 | 16100 | 3.36 | 0.0617 | 993.37 |

| Date | Location | | | | Model | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/21/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | Celsius | MicroBTM31S+ 78TH | 165 | 161.9305556 | 11 | 3886.333333 | 13410646132 | 12731.628 | 3.276 | 0.0617 | 785.54 |
| 5/21/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | Celsius | MicroBTM31S+ 76TH | 11 | 11 | 264 | 264 | 8004121173.6 | 842.688 | 3.192 | 0.0617 | 51.99 |
| 5/21/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | Celsius | MicroBTM31S+ 84TH | 2 | 2 | 48 | 48 | 157503909.7 | 149.184 | 3.108 | 0.0617 | 9.20 |
| 5/21/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | Celsius | MicroBTM31S+ 84TH | 7 | 7 | 168 | 168 | 599050997.2 | 592.704 | 3.528 | 0.0617 | 36.57 |
| 5/21/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | Celsius | MicroBTM30S 94TH | 2 | 2 | 48 | 48 | 193275076.4 | 171.456 | 3.572 | 0.0617 | 10.58 |
| 5/21/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | Celsius | MicroBTM30S 92TH | 34 | 34 | 816 | 816 | 3143409667 | 2852.736 | 3.496 | 0.0617 | 176.01 |
| 5/21/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | Celsius | MicroBTM30S 88TH | 29 | 29 | 696 | 696 | 2675015312 | 2327.424 | 3.344 | 0.0617 | 143.60 |
| 5/21/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | Celsius | MicroBTM30S 87TH | 180 | 141.5277778 | 3396.666667 | 3396.666667 | 11319909681 | 10842.16 | 3.192 | 0.0617 | 668.96 |
| 5/21/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | Celsius | MicroBTM30S 82TH | 5 | 5 | 120 | 120 | 436702381.9 | 373.92 | 3.116 | 0.0617 | 23.07 |
| 5/21/2022 0:00 | Dalton 1 | Celsius | HOSTED | Celsius | Antminer S19 95TH | 2224 | 2039.534722 | 48948.83333 | 3641.333333 | 1.94625E+11 | 159083.7083 | 3.25 | 0.0684 | 10,881.33 |
| 5/21/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Celsius | Antminer S19 95TH | 1735 | 151.7222222 | 40105.83333 | 1671.076389 | 1.45242E+11 | 11834.33333 | 3.25 | 0.0684 | 809.47 |
| 5/21/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Celsius | Antminer S19 Pro 110TH | 266 | 249.1458333 | 5979.5 | 5979.5 | 2.72973E+11 | 130343.9583 | 3.25 | 0.047 | 6,126.17 |
| 5/21/2022 0:00 | Marble 1 | Celsius | HOSTED | Celsius | Antminer S19 Pro 110TH | 373 | 371.7708333 | 8922.5 | 8922.5 | 34318723436 | 19433.375 | 3.25 | 0.047 | 913.37 |
| 5/21/2022 0:00 | Marble 2 | Celsius | HOSTED | Celsius | Antminer S19 90TH | 53 | 53 | 1272 | 1272 | 4889125410 | 4134 | 3.25 | 0.0556 | 229.85 |
| 5/21/2022 0:00 | Marble 2 | Celsius | HOSTED | Celsius | Antminer S19 90TH | 1812 | 1805.340278 | 43328.16667 | 43328.16667 | 34318723436 | 28998.125 | 3.25 | 0.0556 | 1,612.30 |
| 5/21/2022 0:00 | Marble 2 | Celsius | HOSTED | Celsius | Antminer S19 95TH | 702 | 700.1388889 | 16803.33333 | 16803.33333 | 66960738326 | 140816.5417 | 3.25 | 0.0556 | 7,829.40 |
| 5/21/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Celsius | Antminer S19 95TH | 23 | 23 | 528 | 528 | 2075152784 | 54610.83333 | 3.25 | 0.0556 | 3,036.36 |
| 5/21/2022 0:00 | Marble 1 | Celsius | HOSTED | Celsius | Antminer S19 95TH | 9 | 9 | 216 | 216 | 9579353003.8 | 1716 | 3.25 | 0.0556 | 95.41 |
| 5/21/2022 0:00 | Marble 1 | Celsius | HOSTED | Celsius | Antminer S19 Pro 105TH | 9 | 9 | 216 | 216 | 8515473503.6 | 702 | 3.25 | 0.0556 | 39.03 |
| 5/21/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Celsius | Antminer S19 Pro 105TH | 8 | 8 | 192 | 1090 | 9517975439 | 624 | 3.25 | 0.0556 | 34.69 |
| 5/21/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Celsius | Antminer S19 Pro 110TH | 44 | 42.91666667 | 1090 | 28120.16667 | 1.13099E+11 | 33475 | 3.25 | 0.0556 | 186.12 |
| 5/21/2022 0:00 | Dalton 1 | Celsius | HOSTED | Celsius | Antminer S19 95TH | 1174 | 1171.673611 | 28120.16667 | 55029.33333 | 1.15802E+11 | 91390.54167 | 3.25 | 0.0556 | 59.17 |
| 5/21/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Celsius | Antminer S19 95TH | 2326 | 2292.858889 | 55029.33333 | 71109.66667 | 2.82891E+11 | 178845.3333 | 3.25 | 0.0556 | 9,943.80 |
| 5/21/2022 0:00 | Marble 2 | Celsius | HOSTED | Celsius | Antminer S19 95TH | 2978 | 2962.902778 | 71109.66667 | 528 | 2.82891E+11 | 231106.4167 | 3.25 | 0.0556 | 12,849.52 |
| 5/21/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Celsius | Antminer S19 95TH | 22 | 22 | 528 | 528 | 2105374031 | 1716 | 3.25 | 0.0556 | 95.41 |
| 5/21/2022 0:00 | Marble 2 | Celsius | HOSTED | Celsius | Antminer S19 Pro 110TH | 500 | 496.6180556 | 11918.83333 | 11918.83333 | 5532532815 | 38736.20833 | 3.25 | 0.0556 | 2,153.73 |
| 5/21/2022 0:00 | Marble 1 | Celsius | HOSTED | Celsius | Antminer S19 95TH | 150 | 144.7638889 | 3474.333333 | 3474.333333 | 1379849008 | 11291.58333 | 3.25 | 0.0556 | 627.81 |
| 5/21/2022 0:00 | Marble 2 | Celsius | HOSTED | Celsius | Antminer S19 95TH | 898 | 896.6527778 | 21519.66667 | 21519.66667 | 85736217328 | 69938.91667 | 3.25 | 0.0556 | 3,888.60 |
| 5/21/2022 0:00 | Marble 2 | Celsius | HOSTED | Celsius | Antminer S19 95TH | 143 | 132.5069444 | 3180.166667 | 3180.166667 | 12612763763 | 10335.54167 | 3.25 | 0.047 | 795.84 |
| 5/21/2022 0:00 | Dalton 2 | Celsius | HOSTED | Celsius | Antminer S19 95TH | 1797 | 1788.180556 | 42916.33333 | 42916.33333 | 1.60975E+11 | 139478.0833 | 3.25 | 0.077 | 10,739.81 |
| 5/21/2022 0:00 | Marble 1 | Celsius | HOSTED | Celsius | Antminer S19 Pro 110TH | 106 | 95.43055556 | 2290.333333 | 2290.333333 | 10597586665 | 7443.583333 | 3.25 | 0.0556 | 413.86 |
| 5/21/2022 0:00 | Marble 1 | Celsius | HOSTED | Celsius | Antminer S19 Pro 110TH | 3132 | 3089.270833 | 9432 | 74142.5 | 3.42969E+11 | 30654 | 3.25 | 0.077 | 1,704.36 |
| 5/21/2022 0:00 | Dalton 3 | Celsius | HOSTED | Celsius | Antminer S19 Pro 110TH | 141 | 140.3680556 | 74142.5 | 3368.833333 | 15391566135 | 240963.125 | 3.25 | 0.0556 | 18,554.16 |
| 5/21/2022 0:00 | Calvert City 2 | Celsius | HOSTED | Celsius | Antminer S19 Pro 110TH | 2326 | 52.65972222 | 3368.833333 | 1263.833333 | 48185945420 | 10948.70833 | 3.25 | 0.0556 | 608.75 |
| 5/21/2022 0:00 | Marble 1 | Celsius | HOSTED | Celsius | Antminer S19 90TH | 2978 | 2307.381944 | 8928 | 8928 | 34335851875 | 4107.458333 | 3.25 | 0.0556 | 228.37 |
| 5/21/2022 0:00 | Marble 2 | Celsius | HOSTED | Celsius | Antminer S19 95TH | 22 | 372 | 43183 | 43183 | 1.71649E+11 | 29016 | 3.25 | 0.0556 | 1,613.29 |
| 5/21/2022 0:00 | Marble 2 | Celsius | HOSTED | Celsius | Antminer S19 95TH | 500 | 1799.291667 | 16817 | 16817 | 67009669975 | 140344.75 | 3.25 | 0.0556 | 7,803.17 |
| 5/21/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Celsius | Antminer S19 Pro 110TH | 150 | 700.7083333 | 528 | 528 | 2074875671 | 54655.25 | 3.25 | 0.0556 | 3,038.83 |
| 5/21/2022 0:00 | Marble 1 | Celsius | HOSTED | Celsius | Antminer S19 95TH | 898 | 22 | 22 | 22 | 2105374031 | 1716 | 3.25 | 0.0556 | 95.41 |
| 5/22/2022 0:00 | Marble 2 | Celsius | HOSTED | Celsius | Antminer S19 Pro 105TH | 143 | 8.972222222 | 215.3333333 | 3485.5 | 9564891939.8 | 699.8333333 | 3.25 | 0.0556 | 38.91 |
| 5/22/2022 0:00 | Marble 2 | Celsius | HOSTED | Celsius | Antminer S19 Pro 105TH | 1797 | 8 | 192 | 192 | 8520440115 | 624 | 3.25 | 0.0556 | 34.69 |
| 5/22/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Celsius | Antminer S19 Pro 110TH | 1174 | 43.95138889 | 1054.833333 | 3188.666667 | 4913103426 | 3428.208333 | 3.25 | 0.0556 | 190.61 |
| 5/22/2022 0:00 | Marble 2 | Celsius | HOSTED | Celsius | Antminer S19 95TH | 2326 | 1171.513889 | 28116.33333 | 42749.16667 | 1.1187E+11 | 9178.08333 | 3.25 | 0.0556 | 5,080.62 |
| 5/22/2022 0:00 | Marble 2 | Celsius | HOSTED | Celsius | Antminer S19 95TH | 2978 | 2307.381944 | 55377.16667 | 2336.833333 | 10723969992 | 179975.7917 | 3.25 | 0.0556 | 10,006.65 |
| 5/22/2022 0:00 | Dalton 3 | Celsius | HOSTED | Celsius | Antminer S19 95TH | 22 | 392.8055556 | 71208.66667 | 9427.333333 | 4824340013 | 306383.8333 | 3.25 | 0.0556 | 12,867.41 |
| 5/22/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Celsius | Antminer S19 95TH | 500 | 3087.430556 | 528 | 74098.33333 | 3.42693E+11 | 240819.5833 | 3.25 | 0.0556 | 95.41 |
| 5/22/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Celsius | Antminer S19 95TH | 150 | 496.8541667 | 11924.5 | 3384 | 5252686216 | 38754.625 | 3.25 | 0.0556 | 2,154.76 |
| 5/22/2022 0:00 | Marble 1 | Celsius | HOSTED | Celsius | Antminer S19 Pro 110TH | 898 | 145.2291667 | 3485.5 | 288 | 13727616400 | 11327.875 | 3.25 | 0.0556 | 629.83 |
| 5/22/2022 0:00 | Marble 2 | Celsius | HOSTED | Celsius | Antminer S19 95TH | 44 | 896.1319444 | 21507.16667 | 21507.16667 | 85666807746 | 69898.29167 | 3.25 | 0.0556 | 3,886.35 |
| 5/22/2022 0:00 | Dalton 1 | Celsius | HOSTED | Celsius | Antminer S19 95TH | 1797 | 132.8611111 | 3188.666667 | 3188.666667 | 12655282438 | 10363.16667 | 3.25 | 0.077 | 797.96 |
| 5/22/2022 0:00 | Dalton 2 | Celsius | HOSTED | Celsius | Antminer S19 95TH | 106 | 1781.215278 | 42749.16667 | 42749.16667 | 1.60503E+11 | 138934.7917 | 3.25 | 0.077 | 10,697.98 |
| 5/22/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Celsius | Antminer S19 Pro 110TH | 394 | 97.36805556 | 2336.833333 | 2336.833333 | 10729969992 | 7594.708333 | 3.25 | 0.0556 | 422.27 |
| 5/22/2022 0:00 | Marble 1 | Celsius | HOSTED | Celsius | Antminer S19 Pro 110TH | 3132 | 392.8055556 | 9427.333333 | 9427.333333 | 4824340013 | 306383.8333 | 3.25 | 0.0556 | 1,703.52 |
| 5/22/2022 0:00 | Marble 2 | Celsius | HOSTED | Celsius | Antminer S19 Pro 110TH | 141 | 3087.430556 | 74098.33333 | 74098.33333 | 3.42693E+11 | 240819.5833 | 3.25 | 0.077 | 18,543.11 |
| 5/22/2022 0:00 | Calvert City 2 | Celsius | HOSTED | Celsius | Antminer S19 Pro 110TH | 141 | 141 | 3384 | 3384 | 15457059848 | 10998 | 3.25 | 0.0556 | 611.49 |
| 5/22/2022 0:00 | Marble 2 | Celsius | HOSTED | Celsius | Antminer S19 95TH | 12 | 12 | 288 | 288 | 1149640908 | 936 | 3.25 | 0.0556 | 52.04 |
| 5/22/2022 0:00 | Calvert City 2 | Celsius | HOSTED | Celsius | Antminer S19 95TH | 2106 | 2095.534722 | 50292.83333 | 50292.83333 | 1.95636E+11 | 163451.7083 | 3.25 | 0.0556 | 9,087.91 |

| Date / Site | | Miner | | | | Site | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/22/2022 0:00 Dalton 3 | HOSTED | Antminer S19j 90TH | HOSTED | Celsius | Celsius | Dalton 3 | Celsius | 77 | 72.52777778 | 1740.666667 | 14816 | 6551820084 | 5404.77 | 3.105 | 0.077 | 416.17 |
| 5/22/2022 0:00 Calvert City 1 | HOSTED | Antminer S19j Pro 96TH | HOSTED | Celsius | Celsius | Calvert City 1 | Celsius | 619 | 617.3333333 | 14816 | 59908865310 | 41958.912 | 2.832 | 0.077 | 2,332.92 |
| 5/22/2022 0:00 Dalton 3 | HOSTED | Antminer S19j Pro 96TH | HOSTED | Celsius | Celsius | Dalton 3 | Celsius | 1267 | 1255.722222 | 30137.33333 | 1.22113E+11 | 85348.928 | 2.832 | 0.077 | 6,571.87 |
| 5/22/2022 0:00 Calvert City 2 | HOSTED | Antminer S19j Pro 96TH | HOSTED | Celsius | Celsius | Calvert City 2 | Celsius | 411 | 407.5625 | 9781.5 | 39387767035 | 27701.208 | 2.832 | 0.0556 | 1,540.19 |
| 5/22/2022 0:00 Grand Forks 1 | HOSTED | Antminer S19j Pro 100TH | HOSTED | Celsius | Celsius | Grand Forks 1 | Celsius | 1000 | 982.6180556 | 23582.83333 | 97185601878 | 69569.35833 | 2.95 | 0.0556 | 3,868.06 |
| 5/22/2022 0:00 Grand Forks 1 | HOSTED | MicroBT M30S 90TH | HOSTED | Celsius | Celsius | Grand Forks 1 | Celsius | 1185 | 1157.347222 | 27776.33333 | 1.06309E+11 | 94995.06 | 3.42 | 0.0617 | 5,861.20 |
| 5/22/2022 0:00 Grand Forks 1 | HOSTED | MicroBT M30S 86TH | HOSTED | Celsius | Celsius | Grand Forks 1 | Celsius | 343 | 306.8611111 | 7364.666667 | 26778546417 | 24067.73067 | 3.268 | 0.0617 | 1,484.98 |
| 5/22/2022 0:00 Grand Forks 1 | HOSTED | MicroBT M31S+ 82TH | HOSTED | Celsius | Celsius | Grand Forks 1 | Celsius | 76 | 73.98611111 | 1775.666667 | 6222973917 | 6115.396 | 3.444 | 0.0617 | 377.32 |
| 5/22/2022 0:00 Grand Forks 1 | HOSTED | MicroBT M31S+ 80TH | HOSTED | Celsius | Celsius | Grand Forks 1 | Celsius | 206 | 202.1944444 | 4852.666667 | 16791244611 | 16304.96 | 3.36 | 0.0617 | 1,006.02 |
| 5/22/2022 0:00 Grand Forks 1 | HOSTED | MicroBT M31S+ 78TH | HOSTED | Celsius | Celsius | Grand Forks 1 | Celsius | 165 | 161.9861111 | 3887.666667 | 13368273278 | 12735.996 | 3.276 | 0.0617 | 785.81 |
| 5/22/2022 0:00 Grand Forks 1 | HOSTED | MicroBT M31S+ 76TH | HOSTED | Celsius | Celsius | Grand Forks 1 | Celsius | 11 | 11 | 264 | 786674583.3 | 842.688 | 3.192 | 0.0617 | 51.99 |
| 5/22/2022 0:00 Grand Forks 1 | HOSTED | MicroBT M31S+ 74TH | HOSTED | Celsius | Celsius | Grand Forks 1 | Celsius | 2 | 2 | 48 | 157517166.7 | 149.184 | 3.108 | 0.0617 | 9.20 |
| 5/22/2022 0:00 Grand Forks 1 | HOSTED | MicroBT M30S 84TH | HOSTED | Celsius | Celsius | Grand Forks 1 | Celsius | 7 | 7 | 168 | 596857034.7 | 592.704 | 3.528 | 0.0617 | 36.57 |
| 5/22/2022 0:00 Grand Forks 1 | HOSTED | MicroBT M30S 94TH | HOSTED | Celsius | Celsius | Grand Forks 1 | Celsius | 34 | 34 | 816 | 2995557014 | 2852.736 | 3.496 | 0.0617 | 176.01 |
| 5/22/2022 0:00 Grand Forks 1 | HOSTED | MicroBT M30S 92TH | HOSTED | Celsius | Celsius | Grand Forks 1 | Celsius | 29 | 29 | 696 | 2673667833 | 2327.424 | 3.344 | 0.0617 | 143.60 |
| 5/22/2022 0:00 Grand Forks 1 | HOSTED | MicroBT M30S 84TH | HOSTED | Celsius | Celsius | Grand Forks 1 | Celsius | 180 | 141.1041667 | 3386.5 | 11273254458 | 10809.708 | 3.192 | 0.0617 | 666.96 |
| 5/22/2022 0:00 Grand Forks 1 | HOSTED | MicroBT M30S 82TH | HOSTED | Celsius | Celsius | Grand Forks 1 | Celsius | 5 | 5 | 120 | 436840055.6 | 373.92 | 3.116 | 0.0617 | 23.07 |
| 5/22/2022 0:00 Dalton 1 | HOSTED | Antminer S19 95TH | HOSTED | Celsius | Celsius | Dalton 1 | Celsius | 2224 | 2026.25 | 48630 | 1.93535E+11 | 158047.5 | 3.25 | 0.0684 | 10,810.45 |
| 5/22/2022 0:00 Dalton 2 | HOSTED | Antminer S19 95TH | HOSTED | Celsius | Celsius | Dalton 2 | Celsius | 153 | 151.5069444 | 3636.166667 | 14504189159 | 11817.54167 | 3.25 | 0.0684 | 808.32 |
| 5/22/2022 0:00 Calvert City 1 | HOSTED | Antminer S19 95TH | HOSTED | Celsius | Celsius | Calvert City 1 | Celsius | 1735 | 1670.361944 | 40089.16667 | 1.5747E+11 | 130269.7917 | 3.25 | 0.047 | 6,123.62 |
| 5/22/2022 0:00 Dalton 3 | HOSTED | Antminer S19 Pro 110TH | HOSTED | Celsius | Celsius | Dalton 3 | Celsius | 3132 | 3127.548611 | 75061.16667 | 2.86263E+11 | 243948.3845 | 3.25 | 0.077 | 18,784.06 |
| 5/22/2022 0:00 Grand Forks 1 | HOSTED | Antminer S19 Pro 110TH | HOSTED | Celsius | Celsius | Grand Forks 1 | Celsius | 141 | 141 | 3384 | 15462768338 | 10998 | 3.25 | 0.0556 | 611.49 |
| 5/22/2022 0:00 Marble 2 | HOSTED | Antminer S19 95TH | HOSTED | Celsius | Celsius | Marble 2 | Celsius | 12 | 12 | 288 | 1148859137 | 936 | 3.25 | 0.0556 | 52.04 |
| 5/23/2022 0:00 Grand Forks 2 | HOSTED | Antminer S19 95TH | HOSTED | Celsius | Celsius | Grand Forks 2 | Celsius | 2106 | 2097.909722 | 50349.83333 | 1.95834E+11 | 163636.9583 | 3.25 | 0.0556 | 9,098.21 |
| 5/23/2022 0:00 Dalton 3 | HOSTED | Antminer S19 95TH | HOSTED | Celsius | Celsius | Dalton 3 | Celsius | 77 | 76.09027778 | 1826.166667 | 6865927725 | 5670.2475 | 3.105 | 0.077 | 436.61 |
| 5/23/2022 0:00 Calvert City 1 | HOSTED | Antminer S19j Pro 96TH | HOSTED | Celsius | Celsius | Calvert City 1 | Celsius | 619 | 618 | 14832 | 59997832669 | 42004.224 | 2.832 | 0.0556 | 2,335.43 |
| 5/23/2022 0:00 Dalton 3 | HOSTED | Antminer S19j Pro 96TH | HOSTED | Celsius | Celsius | Dalton 3 | Celsius | 1267 | 1260.666667 | 30256 | 1.22585E+11 | 85684.992 | 2.832 | 0.077 | 6,597.74 |
| 5/23/2022 0:00 Grand Forks 1 | HOSTED | Antminer S19j Pro 96TH | HOSTED | Celsius | Celsius | Grand Forks 1 | Celsius | 411 | 409 | 9816 | 39520638638 | 27798.912 | 2.832 | 0.0556 | 1,545.62 |
| 5/23/2022 0:00 Calvert City 2 | HOSTED | Antminer S19j Pro 100TH | HOSTED | Celsius | Celsius | Calvert City 2 | Celsius | 1000 | 978.9097222 | 23493.83333 | 97002145468 | 69306.80833 | 2.95 | 0.0556 | 3,853.46 |
| 5/23/2022 0:00 Grand Forks 1 | HOSTED | MicroBT M30S 90TH | HOSTED | Celsius | Celsius | Grand Forks 1 | Celsius | 1185 | 1155.708333 | 27737 | 1.03941E+11 | 94860.54 | 3.42 | 0.0617 | 5,852.90 |
| 5/23/2022 0:00 Grand Forks 1 | HOSTED | MicroBT M30S 86TH | HOSTED | Celsius | Celsius | Grand Forks 1 | Celsius | 343 | 309.0416667 | 7417 | 25860396424 | 24238.756 | 3.268 | 0.0617 | 1,495.53 |
| 5/23/2022 0:00 Grand Forks 1 | HOSTED | MicroBT M31S+ 82TH | HOSTED | Celsius | Celsius | Grand Forks 1 | Celsius | 76 | 73.52777778 | 1764.666667 | 6053356500 | 6077.512 | 3.444 | 0.0617 | 374.98 |
| 5/23/2022 0:00 Grand Forks 1 | HOSTED | MicroBT M31S+ 80TH | HOSTED | Celsius | Celsius | Grand Forks 1 | Celsius | 206 | 201.8611111 | 4844.666667 | 16437634736 | 16278.08 | 3.36 | 0.0617 | 1,004.36 |
| 5/23/2022 0:00 Grand Forks 1 | HOSTED | MicroBT M31S+ 78TH | HOSTED | Celsius | Celsius | Grand Forks 1 | Celsius | 165 | 161.0138889 | 3864.333333 | 13126129813 | 12659.556 | 3.276 | 0.0617 | 781.09 |
| 5/23/2022 0:00 Grand Forks 1 | HOSTED | MicroBT M31S+ 76TH | HOSTED | Celsius | Celsius | Grand Forks 1 | Celsius | 11 | 10.95138889 | 262.8333333 | 750284291.7 | 838.964 | 3.192 | 0.0617 | 51.76 |
| 5/23/2022 0:00 Grand Forks 1 | HOSTED | MicroBT M31S+ 74TH | HOSTED | Celsius | Celsius | Grand Forks 1 | Celsius | 2 | 2 | 48 | 157481854.2 | 149.184 | 3.108 | 0.0617 | 9.20 |
| 5/23/2022 0:00 Grand Forks 1 | HOSTED | MicroBT M30S 84TH | HOSTED | Celsius | Celsius | Grand Forks 1 | Celsius | 7 | 7 | 168 | 593216784.7 | 592.704 | 3.528 | 0.0617 | 36.57 |
| 5/23/2022 0:00 Grand Forks 1 | HOSTED | MicroBT M30S 94TH | HOSTED | Celsius | Celsius | Grand Forks 1 | Celsius | 2 | 2 | 48 | 190595388.9 | 171.456 | 3.572 | 0.0617 | 10.58 |
| 5/23/2022 0:00 Grand Forks 1 | HOSTED | MicroBT M30S 92TH | HOSTED | Celsius | Celsius | Grand Forks 1 | Celsius | 34 | 34 | 816 | 2956439979 | 2852.736 | 3.496 | 0.0617 | 176.01 |
| 5/23/2022 0:00 Grand Forks 1 | HOSTED | MicroBT M30S 88TH | HOSTED | Celsius | Celsius | Grand Forks 1 | Celsius | 29 | 28.61805556 | 686.8333333 | 2638908111 | 2296.770667 | 3.344 | 0.0617 | 141.71 |
| 5/23/2022 0:00 Grand Forks 1 | HOSTED | MicroBT M30S 84TH | HOSTED | Celsius | Celsius | Grand Forks 1 | Celsius | 180 | 140.9166667 | 3382 | 10869623583 | 10795.344 | 3.192 | 0.0617 | 666.07 |
| 5/23/2022 0:00 Grand Forks 1 | HOSTED | MicroBT M30S 82TH | HOSTED | Celsius | Celsius | Grand Forks 1 | Celsius | 5 | 5 | 120 | 435640548.6 | 373.92 | 3.116 | 0.0617 | 23.07 |
| 5/23/2022 0:00 Dalton 1 | HOSTED | Antminer S19 95TH | HOSTED | Celsius | Celsius | Dalton 1 | Celsius | 2224 | 2171.861111 | 52124.66667 | 2.07555E+11 | 169405.1667 | 3.25 | 0.0684 | 11,587.31 |
| 5/23/2022 0:00 Dalton 2 | HOSTED | Antminer S19 95TH | HOSTED | Celsius | Celsius | Dalton 2 | Celsius | 153 | 152.5347222 | 3660.833333 | 14604973429 | 11897.70833 | 3.25 | 0.0684 | 813.80 |
| 5/23/2022 0:00 Calvert City 1 | HOSTED | Antminer S19 95TH | HOSTED | Celsius | Celsius | Calvert City 1 | Celsius | 1735 | 1664.798611 | 39955.16667 | 1.56961E+11 | 129854.2917 | 3.25 | 0.047 | 6,103.15 |
| 5/23/2022 0:00 Marble 2 | HOSTED | Antminer S19 Pro 110TH | HOSTED | Celsius | Celsius | Marble 2 | Celsius | 266 | 259.0902778 | 6218.166667 | 28316223172 | 20209.04167 | 3.25 | 0.047 | 949.82 |
| 5/23/2022 0:00 Marble 2 | HOSTED | Antminer S19 Pro 110TH | HOSTED | Celsius | Celsius | Marble 2 | Celsius | 394 | 392.7708333 | 9426.5 | 43780964900 | 30636.125 | 3.25 | 0.0556 | 1,703.37 |
| 5/23/2022 0:00 Dalton 2 | HOSTED | Antminer S19 Pro 110TH | HOSTED | Celsius | Celsius | Dalton 2 | Celsius | 106 | 93.45833333 | 2243 | 10368605725 | 7289.75 | 3.25 | 0.0556 | 405.31 |
| 5/23/2022 0:00 Dalton 2 | HOSTED | Antminer S19 95TH | HOSTED | Celsius | Celsius | Dalton 2 | Celsius | 1797 | 1792.104167 | 43010.5 | 1.61328E+11 | 139784.1255 | 3.25 | 0.077 | 10,763.38 |
| 5/23/2022 0:00 Dalton 1 | HOSTED | Antminer S19 95TH | HOSTED | Celsius | Celsius | Dalton 1 | Celsius | 143 | 135.9027778 | 3261.666667 | 12942011968 | 10600.41667 | 3.25 | 0.077 | 816.23 |
| 5/23/2022 0:00 Marble 2 | HOSTED | Antminer S19 95TH | HOSTED | Celsius | Celsius | Marble 2 | Celsius | 902.375 | 869.3055556 | 20863.33333 | 82840769801 | 67805.83333 | 3.25 | 0.0556 | 3,770.00 |
| 5/23/2022 0:00 Marble 1 | HOSTED | Antminer S19 95TH | HOSTED | Celsius | Celsius | Marble 1 | Celsius | 145.625 | 74.54138889 | 1788.333333 | 7075738796 | 5812.083333 | 3.25 | 0.0556 | 323.15 |
| 5/23/2022 0:00 Marble 2 | HOSTED | Antminer S19 Pro 110TH | HOSTED | Celsius | Celsius | Marble 2 | Celsius | 500 | 485.8333333 | 11660 | 53805417647 | 37895 | 3.25 | 0.0556 | 2,106.96 |
| 5/23/2022 0:00 Calvert City 1 | HOSTED | Antminer S19 95TH | HOSTED | Celsius | Celsius | Calvert City 1 | Celsius | 22 | 22 | 528 | 2105330183 | 1716 | 3.25 | 0.0556 | 95.41 |
| 5/23/2022 0:00 Marble 1 | HOSTED | Antminer S19 95TH | HOSTED | Celsius | Celsius | Marble 1 | Celsius | 2978 | 2936.611111 | 70478.66667 | 2.79573E+11 | 229055.6667 | 3.25 | 0.0556 | 12,735.50 |

| Date | Location | | Model | | | | | | | | Rate | Factor | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/23/2022 0:00 | Calvert City 1 | Celsius | Antminer S19 95TH | HOSTED | Celsius | 2326 | 2308.673611 | 55408.16667 | 2.17291E+11 | 180076.5417 | 3.25 | 0.0556 | 10,012.26 |
| 5/23/2022 0:00 | Marble 2 | Celsius | Antminer S19 95TH | HOSTED | Celsius | 1174 | 1143.638889 | 27447.33333 | 1.09002E+11 | 89203.83333 | 3.25 | 0.0556 | 4,959.73 |
| 5/23/2022 0:00 | Marble 2 | Celsius | Antminer S19 Pro 110TH | HOSTED | Celsius | 44 | 44 | 1056 | 4918959133 | 3432 | 3.25 | 0.0556 | 190.82 |
| 5/23/2022 0:00 | Marble 1 | Celsius | Antminer S19 Pro 105TH | HOSTED | Celsius | 9 | 9 | 192 | 851303799.9 | 624 | 3.25 | 0.0556 | 34.69 |
| 5/23/2022 0:00 | Calvert City 1 | Celsius | Antminer S19 Pro 105TH | HOSTED | Celsius | 9 | 9 | 216 | 958881494.1 | 702 | 3.25 | 0.0556 | 39.03 |
| 5/23/2022 0:00 | Marble 1 | Celsius | Antminer S19 95TH | HOSTED | Celsius | 23 | 22 | 528 | 2074741532 | 1716 | 3.25 | 0.0556 | 95.41 |
| 5/23/2022 0:00 | Marble 2 | Celsius | Antminer S19 95TH | HOSTED | Celsius | 702 | 691.1875 | 16780.5 | 66865023111 | 54536.625 | 3.25 | 0.0556 | 3,032.24 |
| 5/23/2022 0:00 | Marble 2 | Celsius | Antminer S19 95TH | HOSTED | Celsius | 1812 | 1754.569444 | 42109.66667 | 1.6786E+11 | 136856.4167 | 3.25 | 0.0556 | 7,609.22 |
| 5/23/2022 0:00 | Marble 2 | Celsius | Antminer S19 90TH | HOSTED | Celsius | 373 | 372 | 8928 | 34325587451 | 29016 | 3.25 | 0.0556 | 1,613.29 |
| 5/23/2022 0:00 | Marble 2 | Celsius | Antminer S19 90TH | HOSTED | Celsius | 53 | 49.19444444 | 1180.666667 | 4537779068 | 3837.166667 | 3.25 | 0.0556 | 213.35 |
| 5/24/2022 0:00 | Marble 1 | Celsius | Antminer S19 90TH | HOSTED | Celsius | 53 | 52.72222222 | 1265.333333 | 4863193086 | 4112.333333 | 3.25 | 0.0556 | 228.65 |
| 5/24/2022 0:00 | Marble 2 | Celsius | Antminer S19 90TH | HOSTED | Celsius | 373 | 372 | 8928 | 34331112290 | 29016 | 3.25 | 0.0556 | 1,613.29 |
| 5/24/2022 0:00 | Marble 1 | Celsius | Antminer S19 95TH | HOSTED | Celsius | 1812 | 1796.472222 | 43115.33333 | 1.71885E+11 | 140124.8333 | 3.25 | 0.0556 | 7,790.94 |
| 5/24/2022 0:00 | Calvert City 1 | Celsius | Antminer S19 95TH | HOSTED | Celsius | 702 | 696.6944444 | 16720.66667 | 66622885031 | 54342.16667 | 3.25 | 0.0556 | 3,021.42 |
| 5/24/2022 0:00 | Calvert City 1 | Celsius | Antminer S19 95TH | HOSTED | Celsius | 23 | 21.97916667 | 527.5 | 2072338596 | 1714.375 | 3.25 | 0.0556 | 95.32 |
| 5/24/2022 0:00 | Marble 1 | Celsius | Antminer S19 Pro 105TH | HOSTED | Celsius | 9 | 8.965277778 | 215.1666667 | 955693265.7 | 699.2916667 | 3.25 | 0.0556 | 38.88 |
| 5/24/2022 0:00 | Calvert City 1 | Celsius | Antminer S19 Pro 105TH | HOSTED | Celsius | 8 | 8 | 192 | 850876823.8 | 624 | 3.25 | 0.0556 | 34.69 |
| 5/24/2022 0:00 | Marble 2 | Celsius | Antminer S19 95TH | HOSTED | Celsius | 44 | 43.83333333 | 1052 | 4898871758 | 3419 | 3.25 | 0.0556 | 190.10 |
| 5/24/2022 0:00 | Marble 1 | Celsius | Antminer S19 95TH | HOSTED | Celsius | 1174 | 1162.479167 | 27899.5 | 1.11008E+11 | 90673.375 | 3.25 | 0.0556 | 5,041.44 |
| 5/24/2022 0:00 | Marble 2 | Celsius | Antminer S19 95TH | HOSTED | Celsius | 2326 | 2309.861111 | 55436.66667 | 2.1737E+11 | 180169.1667 | 3.25 | 0.0556 | 10,017.41 |
| 5/24/2022 0:00 | Marble 1 | Celsius | Antminer S19 95TH | HOSTED | Celsius | 2978 | 2957.944444 | 70959.66667 | 2.83506E+11 | 230822.1667 | 3.25 | 0.0556 | 12,824.76 |
| 5/24/2022 0:00 | Marble 2 | Celsius | Antminer S19 Pro 110TH | HOSTED | Celsius | 500 | 490.1875 | 11764.5 | 54529162333 | 38234.625 | 3.25 | 0.0556 | 2,125.85 |
| 5/24/2022 0:00 | Marble 1 | Celsius | Antminer S19 95TH | HOSTED | Celsius | 115 | 79.85416667 | 1916.5 | 7825480205 | 6228.625 | 3.25 | 0.0556 | 346.31 |
| 5/24/2022 0:00 | Marble 2 | Celsius | Antminer S19 95TH | HOSTED | Celsius | 933 | 912.9097222 | 21909.83333 | 8.71431E+10 | 71206.95833 | 3.25 | 0.0556 | 3,959.11 |
| 5/24/2022 0:00 | Dalton 1 | Celsius | Antminer S19 95TH | HOSTED | Celsius | 143 | 138.5138889 | 3324.333333 | 13201377488 | 10804.08333 | 3.25 | 0.077 | 831.91 |
| 5/24/2022 0:00 | Marble 1 | Celsius | Antminer S19 95TH | HOSTED | Celsius | 1797 | 1781.326389 | 42751.83333 | 1.69432E+11 | 138943.4583 | 3.25 | 0.0556 | 10,698.65 |
| 5/24/2022 0:00 | Marble 2 | Celsius | Antminer S19 Pro 110TH | HOSTED | Celsius | 106 | 75.88194444 | 2367.166667 | 10943210582 | 7693.291667 | 3.25 | 0.0556 | 427.75 |
| 5/24/2022 0:00 | Dalton 3 | Celsius | Antminer S19 Pro 110TH | HOSTED | Celsius | 394 | 392.9861111 | 9431.666667 | 43796339612 | 30652.91667 | 3.25 | 0.0556 | 1,704.30 |
| 5/24/2022 0:00 | Dalton 3 | Celsius | Antminer S19 Pro 110TH | HOSTED | Celsius | 3132 | 3117.055556 | 74809.33333 | 3.46115E+11 | 243130.3333 | 3.25 | 0.077 | 18,721.04 |
| 5/24/2022 0:00 | Calvert City 1 | Celsius | Antminer S19 Pro 110TH | HOSTED | Celsius | 141 | 141 | 3384 | 15459362551 | 10998 | 3.25 | 0.0556 | 611.49 |
| 5/24/2022 0:00 | Marble 2 | Celsius | Antminer S19 95TH | HOSTED | Celsius | 12 | 12 | 288 | 1150511155 | 936 | 3.25 | 0.0556 | 52.04 |
| 5/24/2022 0:00 | Calvert City 2 | Celsius | Antminer S19 90TH | HOSTED | Celsius | 2106 | 2097.902778 | 50349.66667 | 1.95833E+11 | 163636.4167 | 3.105 | 0.077 | 9,098.18 |
| 5/24/2022 0:00 | Dalton 3 | Celsius | Antminer S19 90TH | HOSTED | Celsius | 77 | 75.88194444 | 1821.166667 | 6820698519 | 5654.7225 | 3.25 | 0.077 | 435.41 |
| 5/24/2022 0:00 | Dalton 3 | Celsius | Antminer S19 Pro 96TH | HOSTED | Celsius | 619 | 617.5833333 | 14822 | 59955741478 | 41975.904 | 2.832 | 0.077 | 2,333.86 |
| 5/24/2022 0:00 | Calvert City 1 | Celsius | Antminer S19 Pro 96TH | HOSTED | Celsius | 1267 | 1260.701389 | 30256.83333 | 1.22618E+11 | 85687.352 | 2.832 | 0.077 | 6,597.93 |
| 5/24/2022 0:00 | Grand Forks 1 | Celsius | Antminer S19 Pro 96TH | HOSTED | Celsius | 411 | 408.7708333 | 9810.5 | 39488866924 | 27783.336 | 2.832 | 0.0556 | 1,544.75 |
| 5/24/2022 0:00 | Grand Forks 1 | Celsius | Antminer S19 Pro 100TH | HOSTED | Celsius | 1000 | 969.1041667 | 23258.5 | 96350310335 | 68612.575 | 2.95 | 0.0556 | 3,814.86 |
| 5/24/2022 0:00 | Grand Forks 1 | Celsius | MicroBT M30S 90TH | HOSTED | Celsius | 1185 | 1148.701389 | 27568.83333 | 1.03281E+11 | 94285.41 | 3.42 | 0.0617 | 5,817.41 |
| 5/24/2022 0:00 | Grand Forks 1 | Celsius | MicroBT M31S+ 82TH | HOSTED | Celsius | 343 | 314.5277778 | 7548.666667 | 26450786444 | 24669.04267 | 3.268 | 0.0617 | 1,522.08 |
| 5/24/2022 0:00 | Grand Forks 1 | Celsius | MicroBT M31S+ 80TH | HOSTED | Celsius | 76 | 72.05555556 | 1729.333333 | 5840725250 | 5955.824 | 3.444 | 0.0617 | 367.47 |
| 5/24/2022 0:00 | Grand Forks 1 | Celsius | MicroBT M31S+ 78TH | HOSTED | Celsius | 206 | 199.1180556 | 4778.833333 | 16001754354 | 16056.88 | 3.36 | 0.0617 | 990.71 |
| 5/24/2022 0:00 | Grand Forks 1 | Celsius | MicroBT M31S+ 74TH | HOSTED | Celsius | 165 | 158.5 | 3810 | 12847628965 | 12481.56 | 3.276 | 0.0617 | 770.11 |
| 5/24/2022 0:00 | Grand Forks 1 | Celsius | MicroBT M30S 94TH | HOSTED | Celsius | 11 | 10.90277778 | 261.6666667 | 702037222.2 | 835.24 | 3.192 | 0.0617 | 51.53 |
| 5/24/2022 0:00 | Grand Forks 1 | Celsius | MicroBT M31S+ 84TH | HOSTED | Celsius | 2 | 2 | 48 | 157500368.1 | 149.184 | 3.108 | 0.0617 | 9.20 |
| 5/24/2022 0:00 | Grand Forks 1 | Celsius | MicroBT M30S 94TH | HOSTED | Celsius | 7 | 6.909722222 | 165.8333333 | 580044902.8 | 585.06 | 3.528 | 0.0617 | 36.10 |
| 5/24/2022 0:00 | Grand Forks 1 | Celsius | MicroBT M30S 92TH | HOSTED | Celsius | 2 | 2 | 48 | 190565270.8 | 171.456 | 3.572 | 0.0617 | 10.58 |
| 5/24/2022 0:00 | Grand Forks 1 | Celsius | MicroBT M30S 88TH | HOSTED | Celsius | 34 | 34 | 816 | 3010744118 | 2852.736 | 3.496 | 0.0617 | 176.01 |
| 5/24/2022 0:00 | Grand Forks 1 | Celsius | MicroBT M30S 84TH | HOSTED | Celsius | 29 | 28.72916667 | 689.5 | 2651359035 | 2305.688 | 3.344 | 0.0617 | 142.26 |
| 5/24/2022 0:00 | Grand Forks 1 | Celsius | MicroBT M30S 82TH | HOSTED | Celsius | 180 | 139.3541667 | 3344.5 | 10741633076 | 10675.644 | 3.192 | 0.0617 | 658.69 |
| 5/24/2022 0:00 | Grand Forks 1 | Celsius | Antminer S19 95TH | HOSTED | Celsius | 5 | 2 | 120 | 435512965.3 | 373.92 | 3.116 | 0.0617 | 23.07 |
| 5/24/2022 0:00 | Dalton 1 | Celsius | Antminer S19 95TH | HOSTED | Celsius | 2224 | 2189.840278 | 52556.16667 | 2.09288E+11 | 170807.5417 | 3.25 | 0.0684 | 11,683.24 |
| 5/24/2022 0:00 | Dalton 2 | Celsius | Antminer S19 95TH | HOSTED | Celsius | 153 | 151.1597222 | 3627.833333 | 14472240640 | 11790.45833 | 3.25 | 0.0684 | 806.47 |
| 5/25/2022 0:00 | Dalton 1 | Celsius | Antminer S19 95TH | HOSTED | Celsius | 1735 | 1665.298611 | 39967.16667 | 1.57016E+11 | 129893.2917 | 3.25 | 0.047 | 6,104.98 |
| 5/25/2022 0:00 | Calvert City 1 | Celsius | Antminer S19 Pro 110TH | HOSTED | Celsius | 266 | 260.10625 | 6241.5 | 28454711127 | 20284.875 | 3.25 | 0.047 | 953.39 |
| 5/25/2022 0:00 | Calvert City 1 | Celsius | Antminer S19 Pro 110TH | HOSTED | Celsius | 266 | 260.8263889 | 6259.833333 | 28519103104 | 20344.45833 | 3.25 | 0.047 | 956.19 |
| 5/25/2022 0:00 | Calvert City 1 | Celsius | Antminer S19 95TH | HOSTED | Celsius | 1735 | 1665.777778 | 39978.66667 | 1.57064E+11 | 129930.6667 | 3.25 | 0.047 | 6,106.74 |

22-10964-mg / Case 22-10943-??? Doc 1142-7 Filed 05/19/23 / 11/09/22 Entered 05/19/22 / 11/09/22 23:07:50 Exhibit G
Pg 24 of 120

| Date / Location | Unit | Type | Model | Installed | Active | Hours | Value D | kWh | kW | $/kWh | Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/25/2022 0:00 Dalton 2 | Celsius | HOSTED | Antminer S19 95TH | 153 | 151.1875 | 3628.5 | 14470175228 | 11792.625 | 3.25 | 0.0684 | 806.62 |
| 5/25/2022 0:00 Dalton 1 | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2163.527778 | 51924.66667 | 2.06605E+11 | 168755.1667 | 3.25 | 0.0684 | 11,542.85 |
| 5/25/2022 0:00 Grand Forks 1 | Celsius | HOSTED | MicroBT M30S 82TH | 180 | 5 | 120 | 373.92 | 373.92 | 3.116 | 0.0617 | 23.07 |
| 5/25/2022 0:00 Grand Forks 1 | Celsius | HOSTED | MicroBT M30S 84TH | 29 | 139.5347222 | 3348.833333 | 11108026007 | 10689.476 | 3.192 | 0.0617 | 659.54 |
| 5/25/2022 0:00 Grand Forks 1 | Celsius | HOSTED | MicroBT M30S 88TH | 34 | 29 | 696 | 2680040056 | 2327.424 | 3.344 | 0.0617 | 143.60 |
| 5/25/2022 0:00 Grand Forks 1 | Celsius | HOSTED | MicroBT M30S 92TH | 2 | 34 | 816 | 3237739813 | 2852.736 | 3.496 | 0.0617 | 176.01 |
| 5/25/2022 0:00 Grand Forks 1 | Celsius | HOSTED | MicroBT M30S 94TH | 7 | 2 | 48 | 188995548.6 | 171.456 | 3.572 | 0.0617 | 10.58 |
| 5/25/2022 0:00 Grand Forks 1 | Celsius | HOSTED | MicroBT M31S+ 84TH | 2 | 6 | 144 | 465681534.7 | 508.032 | 3.528 | 0.0617 | 31.35 |
| 5/25/2022 0:00 Grand Forks 1 | Celsius | HOSTED | MicroBT M31S+ 74TH | 11 | 2 | 48 | 157515479.2 | 149.184 | 3.108 | 0.0617 | 9.20 |
| 5/25/2022 0:00 Grand Forks 1 | Celsius | HOSTED | MicroBT M31S+ 76TH | 165 | 10.71527778 | 257.1666667 | 699732437.5 | 820.876 | 3.192 | 0.0617 | 50.65 |
| 5/25/2022 0:00 Grand Forks 1 | Celsius | HOSTED | MicroBT M31S+ 78TH | 206 | 158.6597222 | 3807.833333 | 12648713854 | 12474.462 | 3.276 | 0.0617 | 769.67 |
| 5/25/2022 0:00 Grand Forks 1 | Celsius | HOSTED | MicroBT M31S+ 80TH | 76 | 199.7083333 | 4793 | 15780725472 | 16104.48 | 3.36 | 0.0617 | 993.65 |
| 5/25/2022 0:00 Grand Forks 1 | Celsius | HOSTED | MicroBT M31S+ 82TH | 343 | 71.29861111 | 1711.166667 | 5564101847 | 5893.258 | 3.444 | 0.0617 | 363.61 |
| 5/25/2022 0:00 Grand Forks 1 | Celsius | HOSTED | MicroBT M30S 86TH | 1185 | 312.7361111 | 7505.666667 | 27404591729 | 24528.51867 | 3.268 | 0.0617 | 1,513.41 |
| 5/25/2022 0:00 Grand Forks 1 | Celsius | HOSTED | MicroBT M30S 90TH | 1000 | 944.75 | 22674 | 94806462610 | 94442.16 | 3.42 | 0.0617 | 5,827.08 |
| 5/25/2022 0:00 Grand Forks 1 | Celsius | HOSTED | Antminer S19j Pro 100TH | 411 | 407.8472222 | 9788.333333 | 39402206870 | 66888.3 | 2.95 | 0.0556 | 3,718.99 |
| 5/25/2022 0:00 Calvert City 2 | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1252.513889 | 30060.33333 | 1.2005E+11 | 27720.56 | 2.832 | 0.077 | 1,541.26 |
| 5/25/2022 0:00 Dalton 3 | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 614.7986111 | 14755.16667 | 59683979300 | 85130.864 | 2.832 | 0.0556 | 6,555.08 |
| 5/25/2022 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19j Pro 96TH | 77 | 75.15972222 | 1803.833333 | 69191767202 | 41786.632 | 2.832 | 0.0556 | 2,323.34 |
| 5/25/2022 0:00 Dalton 3 | Celsius | HOSTED | Antminer S19 90TH | 2106 | 2095.138889 | 50283.33333 | 1.55078E+11 | 5600.9025 | 3.105 | 0.077 | 431.27 |
| 5/25/2022 0:00 Calvert City 2 | Celsius | HOSTED | Antminer S19 95TH | 141 | 12 | 288 | 5457222755 | 163420.8333 | 3.25 | 0.0556 | 9,086.20 |
| 5/25/2022 0:00 Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 141 | 141 | 3384 | 3.46156E+11 | 10998 | 3.25 | 0.0556 | 6,001.04 |
| 5/25/2022 0:00 Calvert City 2 | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3115.166667 | 74764 | 4808119896 | 30654 | 3.25 | 0.0556 | 621.49 |
| 5/25/2022 0:00 Dalton 3 | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 393 | 9432 | 10982000189 | 242645 | 3.25 | 0.077 | 18,709.69 |
| 5/25/2022 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 98.86611111 | 2375.666667 | 6.1262E+11 | 139739.1667 | 3.25 | 0.077 | 1,704.36 |
| 5/25/2022 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 Pro 110TH | 1797 | 1791.527778 | 42996.66667 | 1.32615E+12 | 10857.16667 | 3.25 | 0.0556 | 429.28 |
| 5/25/2022 0:00 Dalton 1 | Celsius | HOSTED | Antminer S19 95TH | 143 | 139.1944444 | 3340.666667 | 8797288251.6 | 71873.75 | 3.25 | 0.077 | 10,759.92 |
| 5/25/2022 0:00 Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 933 | 921.4583333 | 22115 | 7599602132 | 6244.875 | 3.25 | 0.0556 | 836.00 |
| 5/25/2022 0:00 Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 115 | 80.0625 | 1921.5 | 5468415753.2 | 38326.70833 | 3.25 | 0.0556 | 3,996.18 |
| 5/25/2022 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 491.3680556 | 11792.83333 | 2105200557 | 242983 | 3.25 | 0.0556 | 347.22 |
| 5/25/2022 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 Pro 110TH | 22 | 22 | 528 | 1716 | 1716 | 3.25 | 0.0556 | 2,130.96 |
| 5/25/2022 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2965.930556 | 71182.33333 | 2.8273E+11 | 231342.5833 | 3.25 | 0.0556 | 95.41 |
| 5/25/2022 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2296.256944 | 55110.16667 | 2.15216E+11 | 179108.0417 | 3.25 | 0.0556 | 12,862.65 |
| 5/25/2022 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1170.868056 | 28100.83333 | 1.1180E+11 | 91327.70833 | 3.25 | 0.0556 | 9,958.41 |
| 5/25/2022 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 44 | 1056 | 49071382.55 | 3432 | 3.25 | 0.0556 | 5,077.82 |
| 5/25/2022 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 7.944444444 | 190.6666667 | 8386471184.6 | 619.6666667 | 3.25 | 0.0556 | 190.82 |
| 5/25/2022 0:00 Marble 1 | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 95817541.5 | 702 | 3.25 | 0.0556 | 34.45 |
| 5/25/2022 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 23 | 20.68055556 | 496.3333333 | 19265723.46 | 1613.083333 | 3.25 | 0.0556 | 39.03 |
| 5/25/2022 0:00 Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 702 | 695.6944444 | 16696.66667 | 6651964922.7 | 54264.16667 | 3.25 | 0.0556 | 89.69 |
| 5/25/2022 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1802.354167 | 43256.5 | 1.72479E+11 | 140583.625 | 3.25 | 0.0556 | 3,017.09 |
| 5/25/2022 0:00 Marble 1 | Celsius | HOSTED | Antminer S19 90TH | 373 | 372 | 8928 | 34330111594 | 29016 | 3.25 | 0.0556 | 7,816.45 |
| 5/25/2022 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 53 | 53 | 1272 | 48890291.65 | 4134 | 3.25 | 0.0556 | 1,613.29 |
| 5/25/2022 0:00 Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 115 | 19.47222222 | 19.47222222 | 7542462454 | 6198.833333 | 3.25 | 0.0556 | 229.85 |
| 5/26/2022 0:00 Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 933 | 919.5555556 | 22069.33333 | 8770125115 | 71725.33333 | 3.25 | 0.0556 | 344.66 |
| 5/26/2022 0:00 Dalton 2 | Celsius | HOSTED | Antminer S19 95TH | 143 | 140.3333333 | 3368 | 13374638218 | 10946 | 3.25 | 0.077 | 3,987.93 |
| 5/26/2022 0:00 Dalton 1 | Celsius | HOSTED | Antminer S19 95TH | 1797 | 1779.993056 | 42719.83333 | 1.60976E+11 | 138839.4583 | 3.25 | 0.0556 | 842.84 |
| 5/26/2022 0:00 Marble 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 98.6875 | 2368.5 | 10954177029 | 7697.625 | 3.25 | 0.0556 | 10,690.64 |
| 5/26/2022 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19j Pro 96TH | 394 | 393 | 9432 | 43799050440 | 30654 | 3.25 | 0.077 | 427.99 |
| 5/26/2022 0:00 Dalton 3 | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3110.833333 | 74660 | 3.46121E+11 | 242645 | 3.25 | 0.077 | 1,704.36 |
| 5/26/2022 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19j Pro 96TH | 141 | 141 | 3384 | 59057447937 | 10998 | 3.25 | 0.0556 | 18,683.67 |
| 5/26/2022 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1.23225E+11 | 936 | 3.25 | 0.0556 | 611.49 |
| 5/26/2022 0:00 Calvert City 2 | Celsius | HOSTED | Antminer S19 95TH | 2106 | 2095.013889 | 50280.33333 | 1.149549717 | 163411.0833 | 3.25 | 0.0556 | 52.04 |
| 5/26/2022 0:00 Dalton 3 | Celsius | HOSTED | Antminer S19 90TH | 77 | 73.47222222 | 1763.333333 | 6708521942 | 5475.15 | 3.105 | 0.077 | 9,085.66 |
| 5/26/2022 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1249.305556 | 14582.16667 | 59057447937 | 41296.696 | 2.832 | 0.077 | 421.59 |
| 5/26/2022 0:00 Dalton 3 | Celsius | HOSTED | Antminer S19 Pro 110TH | 411 | 408.4861111 | 29983.33333 | 1.23225E+11 | 84492.8 | 2.832 | 0.077 | 2,296.10 |
| 5/26/2022 0:00 Calvert City 2 | Celsius | HOSTED | Antminer S19j Pro 96TH | | | 9803.666667 | 39449380755 | 27763.984 | 2.832 | 0.0556 | 6,538.29 |
| | | | | | | | | | | | 1,543.68 |

| Date | Location | | | Model | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/26/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 911.3541667 | 21872.5 | 92734930109 | 64523.875 | 2.95 | 0.0556 | 3,587.53 |
| 5/26/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M30S 90TH | 1185 | 1144.569444 | 27469.66667 | 1.05473E+11 | 99946.26 | 3.42 | 0.0617 | 5,796.48 |
| 5/26/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M30S 86TH | 343 | 314.1805556 | 7540.333333 | 27336884903 | 24641.80933 | 3.268 | 0.0617 | 1,520.40 |
| 5/26/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M31S+ 82TH | 76 | 70.74305556 | 1697.833333 | 5610385792 | 5847.338 | 3.444 | 0.0617 | 360.78 |
| 5/26/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M31S+ 80TH | 206 | 193.8819444 | 4653.166667 | 15507903764 | 15634.64 | 3.36 | 0.0617 | 964.66 |
| 5/26/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M31S+ 78TH | 165 | 155.5694444 | 3733.666667 | 12439564785 | 12231.492 | 3.276 | 0.0617 | 754.68 |
| 5/26/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M31S+ 74TH | 11 | 10.79861111 | 259.1666667 | 737338256.9 | 827.26 | 3.192 | 0.0617 | 51.04 |
| 5/26/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M31S+ 74TH | 2 | 2 | 144 | 157509729.2 | 149.184 | 3.108 | 0.0617 | 9.20 |
| 5/26/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M31S+ 94TH | 7 | 6 | 48 | 509571291.7 | 508.032 | 3.528 | 0.0617 | 31.35 |
| 5/26/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M30S 94TH | 2 | 2 | 48 | 188346319.4 | 171.456 | 3.572 | 0.0617 | 10.58 |
| 5/26/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M30S 92TH | 34 | 34 | 816 | 3237028625 | 2852.736 | 3.496 | 0.0617 | 176.01 |
| 5/26/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M30S 88TH | 29 | 29 | 696 | 2678352542 | 2327.424 | 3.344 | 0.0617 | 143.60 |
| 5/26/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M30S 84TH | 180 | 139.25 | 3342 | 10939202340 | 10667.664 | 3.192 | 0.0617 | 658.19 |
| 5/26/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M30S 82TH | 5 | 5 | 120 | 435094784.7 | 373.92 | 3.116 | 0.0617 | 23.07 |
| 5/26/2022 0:00 | Dalton 1 | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2158.652778 | 51807.66667 | 2.06291E+11 | 168374.9167 | 3.25 | 0.0684 | 11,516.84 |
| 5/26/2022 0:00 | Dalton 2 | Celsius | HOSTED | Antminer S19 95TH | 153 | 151.6458333 | 3639.5 | 14518041818 | 11828.375 | 3.25 | 0.0684 | 809.06 |
| 5/26/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1683.826389 | 40411.83333 | 1.58842E+11 | 131338.4583 | 3.25 | 0.047 | 6,172.91 |
| 5/26/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 258.10625 | 6193.5 | 28244165970 | 20128.875 | 3.25 | 0.047 | 946.06 |
| 5/26/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 486.8263889 | 11683.83333 | 54160546589 | 37972.45833 | 3.25 | 0.0556 | 2,111.27 |
| 5/26/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 22 | 22 | 528 | 2104020833 | 1625.3716 | 3.25 | 0.0556 | 95.41 |
| 5/26/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2920.972222 | 70103.33333 | 2.79414E+11 | 227835.8333 | 3.25 | 0.0556 | 12,667.67 |
| 5/26/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 2376 | 2302.548611 | 55261.16667 | 2.17348E+11 | 179598.7917 | 3.25 | 0.0556 | 9,573.72 |
| 5/26/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1169.923611 | 28078.16667 | 1.11699E+11 | 91254.04167 | 3.25 | 0.0556 | 5,073.72 |
| 5/26/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 44 | 1056 | 4920386466 | 3432 | 3.25 | 0.0556 | 190.82 |
| 5/26/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 8 | 192 | 851056647.9 | 624 | 3.25 | 0.0556 | 34.69 |
| 5/26/2022 0:00 | Marble 1 | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 957832022 | 702 | 3.25 | 0.0556 | 39.03 |
| 5/26/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 23 | 20.36805556 | 488.8333333 | 1924248701 | 1588.708333 | 3.25 | 0.0556 | 88.33 |
| 5/26/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 702 | 695.2847222 | 16686.83333 | 66492045903 | 54232.20833 | 3.25 | 0.0556 | 3,015.31 |
| 5/26/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1800.3125 | 43207.5 | 1.72285E+11 | 140424.375 | 3.25 | 0.0556 | 7,807.60 |
| 5/26/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 90TH | 373 | 371.6111111 | 8918.666667 | 34290116602 | 28985.66667 | 3.25 | 0.0556 | 1,611.60 |
| 5/26/2022 0:00 | Marble 1 | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4890115329 | 4134 | 3.25 | 0.0556 | 229.85 |
| 5/27/2022 0:00 | Marble 1 | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4885997461 | 4134 | 3.25 | 0.0556 | 229.85 |
| 5/27/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 90TH | 373 | 371.8333333 | 8924 | 34315122016 | 29003 | 3.25 | 0.0556 | 1,612.57 |
| 5/27/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1801.416667 | 43234 | 1.72385E+11 | 140510.5 | 3.25 | 0.0556 | 7,812.38 |
| 5/27/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 702 | 694.4722222 | 16667.33333 | 66409589706 | 54168.33333 | 3.25 | 0.0556 | 3,011.79 |
| 5/27/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 23 | 20.50694444 | 492.1666667 | 1963097614 | 1599.541667 | 3.25 | 0.0556 | 88.93 |
| 5/27/2022 0:00 | Marble 1 | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 956648901.3 | 702 | 3.25 | 0.0556 | 39.03 |
| 5/27/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 8 | 192 | 850857073.9 | 624 | 3.25 | 0.0556 | 34.69 |
| 5/27/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 44 | 1056 | 4919152896 | 3432 | 3.25 | 0.0556 | 190.82 |
| 5/27/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1169.340278 | 28064.16667 | 1.11634E+11 | 91208.54167 | 3.25 | 0.0556 | 5,071.19 |
| 5/27/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2306.770833 | 55362.5 | 2.19388E+11 | 179928.125 | 3.25 | 0.0556 | 10,004.00 |
| 5/27/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2967.125 | 71211 | 2.82883E+11 | 231435.375 | 3.25 | 0.0556 | 12,867.83 |
| 5/27/2022 0:00 | Dalton 2 | Celsius | HOSTED | Antminer S19 95TH | 22 | 22 | 528 | 2104849142 | 1716 | 3.25 | 0.0556 | 95.41 |
| 5/27/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 491.9375 | 11806.5 | 54744812646 | 38371.125 | 3.25 | 0.0556 | 2,133.43 |
| 5/27/2022 0:00 | Marble 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | 115 | 80.5347222 | 1932.833333 | 7645173767 | 6281.708333 | 3.25 | 0.0556 | 349.26 |
| 5/27/2022 0:00 | Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 933 | 922.1875 | 22132.5 | 88044638072 | 71930.625 | 3.25 | 0.0556 | 3,999.34 |
| 5/27/2022 0:00 | Dalton 2 | Celsius | HOSTED | Antminer S19 95TH | 143 | 139.8333333 | 3356 | 13323690045 | 10907 | 3.25 | 0.077 | 839.84 |
| 5/27/2022 0:00 | Calvert City 2 | Celsius | HOSTED | Antminer S19 95TH | 1797 | 1765.597222 | 42374.33333 | 1.54588E+11 | 137716.5833 | 3.25 | 0.077 | 10,604.18 |
| 5/27/2022 0:00 | Marble 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 99.70833333 | 2393 | 11069794700 | 7777.25 | 3.25 | 0.0556 | 432.42 |
| 5/27/2022 0:00 | Dalton 3 | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 393 | 9432 | 43803848765 | 30654 | 3.25 | 0.0556 | 1,704.36 |
| 5/27/2022 0:00 | Calvert City 2 | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3102.145833 | 74451.5 | 2.9816E+11 | 241967.375 | 3.25 | 0.0556 | 18,631.49 |
| 5/27/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 2106 | 2094.222222 | 50261.33333 | 1.95555E+11 | 163349.3333 | 3.25 | 0.0556 | 9,082.22 |
| 5/27/2022 0:00 | Dalton 3 | Celsius | HOSTED | Antminer S19 90TH | 77 | 75 | 1800 | 6825595475 | 5589 | 3.105 | 0.077 | 430.35 |
| 5/27/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 96TH | 619 | 607.5763889 | 14581.83333 | 59126506779 | 41295.752 | 2.832 | 0.0556 | 2,296.04 |
| 5/27/2022 0:00 | Dalton 3 | Celsius | HOSTED | Antminer S19 Pro 96TH | 1267 | 1249.125 | 29979 | 1.22465E+11 | 84900.528 | 2.832 | 0.077 | 6,537.34 |

Note: the column headers are cut off at the top of this page. Values are transcribed positionally; the two central numeric columns (large figure and sub‑total) are reproduced as read.

| Date / Location | Unit | Type | Device | Count | Active | Hours | Figure | Subtotal | Rate | Energy | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/27/2022 0:00 Calvert City 2 | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 409 | 9816 | 39512230600 | 27798.912 | 2.832 | 0.0556 | 1,545.62 |
| 5/27/2022 0:00 Grand Forks 1 | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 908.3680556 | 21800.83333 | 9254797126 | 64312.45833 | 2.95 | 0.0556 | 3,575.77 |
| 5/27/2022 0:00 Grand Forks 1 | Celsius | HOSTED | MicroBT M30S 90TH | 1185 | 1151.798611 | 27643.16667 | 1.04365E+11 | 94539.63 | 3.42 | 0.0617 | 5,833.10 |
| 5/27/2022 0:00 Grand Forks 1 | Celsius | HOSTED | MicroBT M30S 86TH | 343 | 311.0555556 | 7465.333333 | 25898011764 | 24396.70933 | 3.268 | 0.0617 | 1,505.28 |
| 5/27/2022 0:00 Grand Forks 1 | Celsius | HOSTED | MicroBT M31S+ 82TH | 76 | 71.01388889 | 1704.333333 | 5250308521 | 5869.724 | 3.444 | 0.0617 | 362.16 |
| 5/27/2022 0:00 Grand Forks 1 | Celsius | HOSTED | MicroBT M31S+ 82TH | 206 | 197.8472222 | 4748.333333 | 15006386590 | 15954.4 | 3.36 | 0.0617 | 984.39 |
| 5/27/2022 0:00 Grand Forks 1 | Celsius | HOSTED | MicroBT M31S+ 78TH | 165 | 158.0486111 | 3793.166667 | 12264251875 | 12426.414 | 3.276 | 0.0617 | 766.71 |
| 5/27/2022 0:00 Grand Forks 1 | Celsius | HOSTED | MicroBT M31S+ 76TH | 11 | 10.60416667 | 254.5 | 657428708.3 | 812.364 | 3.192 | 0.0617 | 50.12 |
| 5/27/2022 0:00 Grand Forks 1 | Celsius | HOSTED | MicroBT M31S+ 84TH | 2 | 2 | 48 | 155461583.3 | 149.184 | 3.108 | 0.0617 | 9.20 |
| 5/27/2022 0:00 Grand Forks 1 | Celsius | HOSTED | MicroBT M31S+ 84TH | 7 | 6 | 144 | 500288097.2 | 508.032 | 3.528 | 0.0617 | 31.35 |
| 5/27/2022 0:00 Grand Forks 1 | Celsius | HOSTED | MicroBT M30S 94TH | 2 | 2 | 48 | 184752930.6 | 171.456 | 3.572 | 0.0617 | 10.58 |
| 5/27/2022 0:00 Grand Forks 1 | Celsius | HOSTED | MicroBT M30S 92TH | 34 | 34 | 816 | 3234752917 | 2852.736 | 3.496 | 0.0617 | 176.01 |
| 5/27/2022 0:00 Grand Forks 1 | Celsius | HOSTED | MicroBT M30S 88TH | 29 | 29 | 696 | 926300757.6 | 2327.424 | 3.344 | 0.0617 | 143.60 |
| 5/27/2022 0:00 Grand Forks 1 | Celsius | HOSTED | MicroBT M30S 84TH | 180 | 135.2083333 | 3245 | 4068488819 | 10358.04 | 3.192 | 0.0617 | 639.09 |
| 5/27/2022 0:00 Grand Forks 1 | Celsius | HOSTED | MicroBT M30S 82TH | 5 | 4.993005556 | 119.8333333 | 373400666.7 | 373.4006667 | 3.116 | 0.0617 | 23.04 |
| 5/27/2022 0:00 Dalton 1 | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2185.951389 | 52462.83333 | 2.08886E+11 | 170504.2083 | 3.25 | 0.0684 | 11,662.49 |
| 5/27/2022 0:00 Dalton 2 | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1701.798611 | 40843.16667 | 1.32740E+11 | 132740.2917 | 3.25 | 0.0684 | 721.14 |
| 5/27/2022 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 259.0416667 | 6217 | 23175.75 | 20205.25 | 3.25 | 0.047 | 6,238.79 |
| 5/27/2022 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | 2978 | 2963.791667 | 71131 | 231175.75 | 231175.75 | 3.25 | 0.047 | 949.65 |
| 5/28/2022 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 520 | 490.5972222 | 11774.33333 | 54979039248 | 38265.58333 | 3.25 | 0.0556 | 12,853.37 |
| 5/28/2022 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 115 | 80.99305556 | 1943.833333 | 7683063307 | 6317.458333 | 3.25 | 0.0556 | 95.41 |
| 5/28/2022 0:00 Marble 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | 933 | 921.8333333 | 22124 | 87998921756 | 71903 | 3.25 | 0.0556 | 2,137.62 |
| 5/28/2022 0:00 Dalton 1 | Celsius | HOSTED | Antminer S19 95TH | 143 | 138.9652778 | 3335.166667 | 12361172.5 | 10839.29167 | 3.25 | 0.0556 | 351.25 |
| 5/28/2022 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 1797 | 1753.240278 | 42056.16667 | 136682.5417 | 136682.5417 | 3.25 | 0.0556 | 3,997.81 |
| 5/28/2022 0:00 Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 106 | 97.88888889 | 2349.333333 | 12361172.5 | 7635.333333 | 3.25 | 0.077 | 834.63 |
| 5/28/2022 0:00 Dalton 2 | Celsius | HOSTED | Antminer S19 95TH | 394 | 393 | 9432 | 30654 | 30654 | 3.25 | 0.077 | 10,524.56 |
| 5/28/2022 0:00 Marble 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3108.25 | 74598 | 242443.5 | 242443.5 | 3.25 | 0.077 | 424.52 |
| 5/28/2022 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 140.6944444 | 3376.666667 | 10974.16667 | 10974.16667 | 3.25 | 0.0556 | 1,704.36 |
| 5/28/2022 0:00 Marble 3 | Celsius | HOSTED | Antminer S19 Pro 110TH | 12 | 12 | 288 | 1150294606 | 936 | 3.25 | 0.0556 | 18,668.15 |
| 5/28/2022 0:00 Calvert City 2 | Celsius | HOSTED | Antminer S19 Pro 110TH | 2106 | 2092.916667 | 50230.16667 | 163248.0417 | 163248.0417 | 3.25 | 0.0556 | 610.16 |
| 5/28/2022 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 77 | 74.6875 | 1792.5 | 6772680364 | 5565.7125 | 3.25 | 0.0556 | 9,076.59 |
| 5/28/2022 0:00 Dalton 3 | Celsius | HOSTED | Antminer S19j 90TH | 619 | 608.7361111 | 14609.66667 | 59240185363 | 41374.576 | 3.105 | 0.0556 | 428.56 |
| 5/28/2022 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1251.486111 | 30035.66667 | 1.22623E+11 | 85061008 | 2.832 | 0.0556 | 2,300.43 |
| 5/28/2022 0:00 Dalton 3 | Celsius | HOSTED | Antminer S19j 90TH | 411 | 408.6388889 | 9807.333333 | 39457495386 | 27774.368 | 2.832 | 0.0556 | 6,549.70 |
| 5/28/2022 0:00 Calvert City 2 | Celsius | HOSTED | Antminer S19j Pro 96TH | 1000 | 882.6597222 | 21183.83333 | 89384041834 | 62492.30833 | 2.832 | 0.0556 | 1,544.25 |
| 5/28/2022 0:00 Grand Forks 1 | Celsius | HOSTED | Antminer S19j Pro 96TH | 1185 | 1142.6875 | 27424.5 | 1.02239E+11 | 93791.79 | 2.95 | 0.0617 | 3,474.57 |
| 5/28/2022 0:00 Calvert City 2 | Celsius | HOSTED | Antminer S19j Pro 96TH | 343 | 311.5347222 | 7476.833333 | 25501824896 | 24894.29133 | 3.42 | 0.0556 | 5,786.95 |
| 5/28/2022 0:00 Grand Forks 1 | Celsius | HOSTED | Antminer S19j Pro 100TH | 76 | 67.67361111 | 1624.166667 | 4834240014 | 5593.63 | 3.444 | 0.0556 | 1,507.60 |
| 5/28/2022 0:00 Grand Forks 1 | Celsius | HOSTED | MicroBT M30S 90TH | 206 | 190.7152778 | 4577.166667 | 13920880931 | 15379.28 | 3.276 | 0.0556 | 345.13 |
| 5/28/2022 0:00 Grand Forks 1 | Celsius | HOSTED | MicroBT M31S+ 82TH | 165 | 155.3055556 | 3727.333333 | 11784704792 | 12210.744 | 3.108 | 0.0556 | 948.90 |
| 5/28/2022 0:00 Grand Forks 1 | Celsius | HOSTED | MicroBT M31S+ 80TH | 11 | 9.972222222 | 239.3333333 | 581851895.8 | 763.952 | 3.268 | 0.0617 | 753.40 |
| 5/28/2022 0:00 Grand Forks 1 | Celsius | HOSTED | MicroBT M31S+ 78TH | 2 | 2 | 48 | 150639451.4 | 149.184 | 3.36 | 0.0617 | 47.14 |
| 5/28/2022 0:00 Grand Forks 1 | Celsius | HOSTED | MicroBT M31S+ 76TH | 7 | 6 | 144 | 495489618.1 | 508.032 | 3.192 | 0.0617 | 9.20 |
| 5/28/2022 0:00 Grand Forks 1 | Celsius | HOSTED | MicroBT M31S+ 84TH | 2 | 2 | 48 | 172950458.3 | 171.456 | 3.528 | 0.0617 | 31.35 |
| 5/28/2022 0:00 Grand Forks 1 | Celsius | HOSTED | MicroBT M30S 94TH | 34 | 34 | 816 | 3232653444 | 2852.736 | 3.572 | 0.0617 | 10.58 |
| 5/28/2022 0:00 Grand Forks 1 | Celsius | HOSTED | MicroBT M30S 88TH | 29 | 29 | 696 | 2677910188 | 2327.424 | 3.496 | 0.0617 | 176.01 |
| 5/28/2022 0:00 Grand Forks 1 | Celsius | HOSTED | MicroBT M30S 84TH | 180 | 135.6319444 | 3255.166667 | 8868991979 | 10390.492 | 3.344 | 0.0617 | 143.60 |
| 5/28/2022 0:00 Grand Forks 1 | Celsius | HOSTED | MicroBT M30S 82TH | 5 | 5 | 120 | 432604861 | 373.92 | 3.116 | 0.0617 | 23.07 |
| 5/28/2022 0:00 Dalton 1 | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2205.75 | 52938 | 1.46449E+11 | 172048.5 | 3.25 | 0.0684 | 11,768.12 |
| 5/28/2022 0:00 Dalton 2 | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1706.819444 | 40963.66667 | 1.61065E+11 | 133131.9167 | 3.25 | 0.047 | 815.62 |
| 5/28/2022 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 259.8472222 | 6236.333333 | 28388209769 | 20268.08333 | 3.25 | 0.047 | 6,257.20 |
| 5/28/2022 0:00 Marble 1 | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4890693944 | 4134 | 3.25 | 0.0684 | 952.60 |
| 5/28/2022 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 90TH | 373 | 372 | 8928 | 34329519179 | 29016 | 3.25 | 0.0556 | 229.85 |
| 5/28/2022 0:00 Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1802.520833 | 43260.5 | 1.72491E+11 | 140596.625 | 3.25 | 0.0556 | 1,613.29 |

| Date / Unit | Model | Status | Temp 1 | Temp 2 | Site | V1 | V2 | V3 | V4 | V5 | V6 | Rate | Factor | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/28/2022 0:00 Marble 2 | Antminer S19 95TH | HOSTED | Celsius | Celsius | Marble 2 | 702 | 695 | 2158.305556 | 16680 | 64473551559 | 54210 | 3.25 | 0.0556 | 3,014.08 |
| 5/28/2022 0:00 Calvert City 1 | Antminer S19 95TH | HOSTED | Celsius | Celsius | Calvert City 1 | 23 | 21 | | 504 | 2009360427 | 1638 | 3.25 | 0.0556 | 91.07 |
| 5/28/2022 0:00 Marble 1 | Antminer S19 Pro 105TH | HOSTED | Celsius | Celsius | Marble 1 | 8 | 9 | | 216 | 957.9623597 | 702 | 3.25 | 0.0556 | 39.03 |
| 5/28/2022 0:00 Calvert City 1 | Antminer S19 Pro 105TH | HOSTED | Celsius | Celsius | Calvert City 1 | 9 | 8 | | 192 | 849.8655025 | 624 | 3.25 | 0.0556 | 34.69 |
| 5/28/2022 0:00 Marble 2 | Antminer S19 Pro 110TH | HOSTED | Celsius | Celsius | Marble 2 | 1174 | 44 | 1056 | 4916384108 | | 3432 | 3.25 | 0.0556 | 190.82 |
| 5/29/2022 0:00 Calvert City 1 | Antminer S19 95TH | HOSTED | Celsius | Celsius | Calvert City 1 | 2326 | 1169.951389 | 2310.784722 | 28078.83333 | 1.11706E+11 | 91256.20833 | 3.25 | 0.0556 | 5,073.85 |
| 5/29/2022 0:00 Grand Forks 1 | Antminer S19 95TH | HOSTED | Celsius | Celsius | Grand Forks 1 | 2 | 2 | 2310.784722 | 55458.83333 | 2.19711E+11 | 180241.2083 | 3.25 | 0.0556 | 10,021.41 |
| 5/29/2022 0:00 Grand Forks 1 | MicroBTM30S 94TH | HOSTED | Celsius | Celsius | Grand Forks 1 | 34 | 34 | | 48 | 181490333.3 | 171.456 | 3.25 | 0.0556 | 10.58 |
| 5/29/2022 0:00 Grand Forks 1 | MicroBTM30S 92TH | HOSTED | Celsius | Celsius | Grand Forks 1 | 29 | 29 | | 816 | 3234027951 | 2852.736 | 3.25 | 0.0556 | 176.01 |
| 5/29/2022 0:00 Grand Forks 1 | MicroBTM30S 88TH | HOSTED | Celsius | Celsius | Grand Forks 1 | 180 | 135.4236111 | 696 | 2678936653 | | 2327.424 | 3.25 | 0.0556 | 143.60 |
| 5/29/2022 0:00 Grand Forks 1 | MicroBTM30S 84TH | HOSTED | Celsius | Celsius | Grand Forks 1 | 5 | 5 | 3250.166667 | 9987563111 | | 10374.532 | 3.25 | 0.0617 | 640.11 |
| 5/29/2022 0:00 Grand Forks 1 | MicroBTM30S 82TH | HOSTED | Celsius | Celsius | Grand Forks 1 | 2224 | 120 | 378841555.6 | | | 373.92 | 3.116 | 0.0617 | 23.07 |
| 5/29/2022 0:00 Dalton 1 | Antminer S19 95TH | HOSTED | Celsius | Celsius | Dalton 1 | 153 | 2158.305556 | 51799.33333 | 2.06378E+11 | | 168347.8333 | 3.25 | 0.0684 | 11,514.99 |
| 5/29/2022 0:00 Dalton 2 | Antminer S19 95TH | HOSTED | Celsius | Celsius | Dalton 2 | 1735 | 152.6736111 | 3664.166667 | 1462287921 | | 11908.54167 | 3.25 | 0.0684 | 814.54 |
| 5/29/2022 0:00 Calvert City 1 | Antminer S19 95TH | HOSTED | Celsius | Celsius | Calvert City 1 | 266 | 1694.513889 | 40668.33333 | 1.59937E+11 | | 132172.0833 | 3.25 | 0.047 | 6,212.09 |
| 5/29/2022 0:00 Dalton 1 | Antminer S19 Pro 110TH | HOSTED | Celsius | Celsius | Dalton 1 | 3132 | 254.1666667 | 6100 | 2781.2706824 | | 19825 | 3.25 | 0.047 | 931.78 |
| 5/29/2022 0:00 Dalton 3 | Antminer S19 Pro 110TH | HOSTED | Celsius | Celsius | Dalton 3 | 141 | 3077.965278 | 73871.16667 | 3.43559E+11 | | 240081.2917 | 3.25 | 0.077 | 18,486.26 |
| 5/29/2022 0:00 Dalton 3 | Antminer S19 Pro 110TH | HOSTED | Celsius | Celsius | Dalton 3 | 12 | 139.7708333 | 3354.5 | 15325474531 | | 10902.125 | 3.25 | 0.0556 | 606.16 |
| 5/29/2022 0:00 Marble 2 | Antminer S19 95TH | HOSTED | Celsius | Celsius | Marble 2 | 2106 | 12 | 288 | 1149701279 | | 936 | 3.25 | 0.0556 | 52.04 |
| 5/29/2022 0:00 Calvert City 2 | Antminer S19 95TH | HOSTED | Celsius | Celsius | Calvert City 2 | 1 | 2090.145833 | 50163.5 | 1.91591E+11 | | 163031.375 | 3.25 | 0.0556 | 9,064.54 |
| 5/29/2022 0:00 Dalton 3 | Antminer S19 Pro 96TH | HOSTED | Celsius | Celsius | Dalton 3 | 639 | 72.7986111 | 1747.16667 | 5663554056 | | 5424.0975 | 3.25 | 0.0556 | 317.72 |
| 5/29/2022 0:00 Dalton 1 | Antminer S19 Pro 96TH | HOSTED | Celsius | Celsius | Dalton 1 | 1267 | 612.7013889 | 14704.39333 | 5095205079 | | 28663.35456 | 2.832 | 0.0556 | 2,317.41 |
| 5/29/2022 0:00 Calvert City 1 | Antminer S19 Pro 96TH | HOSTED | Celsius | Celsius | Calvert City 1 | 411 | 1249.75 | 29994 | 1.25373E+11 | | 84943.008 | 2.832 | 0.077 | 6,540.61 |
| 5/29/2022 0:00 Calvert City 2 | Antminer S19 Pro 100TH | HOSTED | Celsius | Celsius | Calvert City 2 | 1000 | 406.5833333 | 9758 | 39307649744 | | 27634.656 | 2.832 | 0.0556 | 1,536.49 |
| 5/29/2022 0:00 Grand Forks 1 | Antminer S19 Pro 110TH | HOSTED | Celsius | Celsius | Grand Forks 1 | 394 | 938.5555556 | 22525.33333 | 95146210991 | | 66449.73333 | 2.95 | 0.0556 | 3,694.61 |
| 5/29/2022 0:00 Marble 2 | Antminer S19 Pro 110TH | HOSTED | Celsius | Celsius | Marble 2 | 106 | 392.9861111 | 9431.666667 | 43803037183 | | 30652.91667 | 3.25 | 0.0556 | 1,704.30 |
| 5/29/2022 0:00 Marble 2 | Antminer S19 95TH | HOSTED | Celsius | Celsius | Marble 2 | 1797 | 94.88888889 | 2277.333333 | 10529069356 | | 101.333333 | 3.25 | 0.0556 | 5.86 |
| 5/29/2022 0:00 Dalton 2 | Antminer S19 95TH | HOSTED | Celsius | Celsius | Dalton 2 | 143 | 1729.444444 | 41506.66667 | 1.59553E+11 | | 134896.6667 | 3.25 | 0.077 | 10,387.04 |
| 5/29/2022 0:00 Dalton 1 | Antminer S19 95TH | HOSTED | Celsius | Celsius | Dalton 1 | 933 | 136.2152778 | 3269.166667 | 13002452033 | | 10624.79167 | 3.25 | 0.077 | 818.11 |
| 5/29/2022 0:00 Marble 2 | Antminer S19 95TH | HOSTED | Celsius | Celsius | Marble 2 | 115 | 925.1944444 | 22204.66667 | 88365729276 | | 72165.16667 | 3.25 | 0.0556 | 4,012.38 |
| 5/29/2022 0:00 Marble 1 | Antminer S19 95TH | HOSTED | Celsius | Celsius | Marble 1 | 500 | 77.5625 | 1861.5 | 7363500610 | | 6049.875 | 3.25 | 0.0556 | 336.37 |
| 5/29/2022 0:00 Marble 2 | Antminer S19 Pro 110TH | HOSTED | Celsius | Celsius | Marble 2 | 22 | 491.2152778 | 11789.16667 | 54669307584 | | 38314.79167 | 3.25 | 0.0556 | 2,130.30 |
| 5/29/2022 0:00 Calvert City 1 | Antminer S19 95TH | HOSTED | Celsius | Celsius | Calvert City 1 | 2978 | 528 | 2105818469 | | | 1716 | 3.25 | 0.0556 | 95.41 |
| 5/29/2022 0:00 Marble 2 | Antminer S19 95TH | HOSTED | Celsius | Celsius | Marble 2 | 2326 | 2958.298611 | 70999.16667 | 2.82108E+11 | | 230747.2917 | 3.25 | 0.0556 | 12,829.55 |
| 5/29/2022 0:00 Calvert City 1 | Antminer S19 95TH | HOSTED | Celsius | Celsius | Calvert City 1 | 1174 | 2309.659722 | 55431.83333 | 2.19541E+11 | | 180153.4583 | 3.268 | 0.0617 | 10,016.53 |
| 5/29/2022 0:00 Calvert City 1 | Antminer S19 Pro 110TH | HOSTED | Celsius | Celsius | Calvert City 1 | 44 | 1170.597222 | 28094.33333 | 1.1178E+11 | | 91306.58333 | 3.444 | 0.0617 | 5,076.65 |
| 5/29/2022 0:00 Marble 1 | Antminer S19 Pro 105TH | HOSTED | Celsius | Celsius | Marble 1 | 8 | 43.40972222 | 1041.833333 | 48506421 | 05 | 3385.958333 | 3.36 | 0.0617 | 188.26 |
| 5/29/2022 0:00 Calvert City 1 | Antminer S19 Pro 105TH | HOSTED | Celsius | Celsius | Calvert City 1 | 9 | 8 | 192 | 851934519.4 | | 624 | 3.276 | 0.0617 | 34.69 |
| 5/29/2022 0:00 Marble 2 | Antminer S19 95TH | HOSTED | Celsius | Celsius | Marble 2 | 23 | 216 | 957587482.6 | | | 702 | 3.192 | 0.0617 | 39.03 |
| 5/29/2022 0:00 Marble 2 | Antminer S19 95TH | HOSTED | Celsius | Celsius | Marble 2 | 21 | 504 | 2011086205 | | | 1638 | 3.108 | 0.0617 | 91.07 |
| 5/30/2022 0:00 Grand Forks 1 | MicroBTM30S 90TH | HOSTED | Celsius | Celsius | Grand Forks 1 | 702 | 696.8680556 | 16724.83333 | 66666538290 | | 54355.70833 | 3.528 | 0.0617 | 3,022.18 |
| 5/30/2022 0:00 Calvert City 1 | MicroBTM30S 86TH | HOSTED | Celsius | Celsius | Calvert City 1 | 1812 | 1804.770833 | 43314.5 | 1.72711E+11 | | 140772.125 | 3.25 | 0.0556 | 7,826.93 |
| 5/30/2022 0:00 Grand Forks 1 | MicroBTM31S+ 82TH | HOSTED | Celsius | Celsius | Grand Forks 1 | 373 | 372.6319444 | 8943.166667 | 34391769098 | | 29065.29167 | 3.25 | 0.0556 | 1,616.03 |
| 5/30/2022 0:00 Grand Forks 1 | MicroBTM31S+ 80TH | HOSTED | Celsius | Celsius | Grand Forks 1 | 53 | 53 | 1272 | 4888941598 | | 4134 | 3.25 | 0.0556 | 229.85 |
| 5/30/2022 0:00 Grand Forks 1 | MicroBTM31S+ 78TH | HOSTED | Celsius | Celsius | Grand Forks 1 | 1185 | 1141.020833 | 27384.5 | 1.03993E+11 | | 93654.99 | 3.42 | 0.0617 | 5,778.51 |
| 5/30/2022 0:00 Grand Forks 1 | MicroBTM31S+ 76TH | HOSTED | Celsius | Celsius | Grand Forks 1 | 343 | 309.2222222 | 7421.333333 | 26190185250 | | 24252.91733 | 3.268 | 0.0617 | 1,496.40 |
| 5/30/2022 0:00 Grand Forks 1 | MicroBTM31S+ 74TH | HOSTED | Celsius | Celsius | Grand Forks 1 | 76 | 66.53472222 | 1596.833333 | 4863804931 | | 5499.494 | 3.444 | 0.0617 | 339.32 |
| 5/30/2022 0:00 Grand Forks 1 | MicroBTM31S+ 84TH | HOSTED | Celsius | Celsius | Grand Forks 1 | 206 | 187.9583333 | 4511 | 14492334333 | | 15156.96 | 3.36 | 0.0617 | 935.18 |
| 5/30/2022 0:00 Marble 1 | Antminer S19 95TH | HOSTED | Celsius | Celsius | Marble 1 | 165 | 155.3402778 | 3728.166667 | 12030591056 | | 12213.474 | 3.276 | 0.0617 | 753.57 |
| 5/30/2022 0:00 Marble 2 | Antminer S19 90TH | HOSTED | Celsius | Celsius | Marble 2 | 11 | 9.298611111 | 223.1666667 | 552517354.2 | | 712.348 | 3.192 | 0.0617 | 43.95 |
| 5/30/2022 0:00 Marble 2 | Antminer S19 95TH | HOSTED | Celsius | Celsius | Marble 2 | 7 | 1.979166667 | 47.5 | 146103631.9 | | 147.63 | 3.108 | 0.0617 | 9.11 |
| 5/30/2022 0:00 Calvert City 1 | Antminer S19 95TH | HOSTED | Celsius | Celsius | Calvert City 1 | 53 | 6 | 144 | 497344222.2 | | 508.032 | 3.528 | 0.0617 | 31.35 |
| 5/30/2022 0:00 Marble 2 | Antminer S19 90TH | HOSTED | Celsius | Celsius | Marble 2 | 53 | 53 | 1272 | 4888055118 | | 4134 | 3.25 | 0.0556 | 229.85 |
| 5/30/2022 0:00 Marble 2 | Antminer S19 90TH | HOSTED | Celsius | Celsius | Marble 2 | 373 | 372.9375 | 8950.5 | 34421011756 | | 29089.125 | 3.25 | 0.0556 | 1,617.36 |
| 5/30/2022 0:00 Calvert City 1 | Antminer S19 95TH | HOSTED | Celsius | Celsius | Calvert City 1 | 1812 | 1804.069444 | 43297.66667 | 1.72643E+11 | | 140717.4167 | 3.25 | 0.0556 | 7,823.89 |
| 5/30/2022 0:00 Marble 2 | Antminer S19 95TH | HOSTED | Celsius | Celsius | Marble 2 | 702 | 697.0833333 | 16730 | 66686630467 | | 54372.5 | 3.25 | 0.0556 | 3,023.11 |
| 5/30/2022 0:00 Marble 1 | Antminer S19 95TH | HOSTED | Celsius | Celsius | Marble 1 | 23 | 21 | 504 | 2010100741 | | 1638 | 3.25 | 0.0556 | 91.07 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/30/2022 0:00 Marble 1 | Antminer S19 Pro 105TH | HOSTED | Celsius | Celsius | 9 | 9 | 216 | 9569469917.4 | 702 | 3.25 | 0.0556 | 39.03 |
| 5/30/2022 0:00 Calvert City 1 | Antminer S19 Pro 105TH | HOSTED | Celsius | Celsius | 8 | 8 | 192 | 8520526638.4 | 624 | 3.25 | 0.0556 | 34.69 |
| 5/30/2022 0:00 Calvert City 1 | Antminer S19 Pro 110TH | HOSTED | Celsius | Celsius | 44 | 42.0768889 | 1009.833333 | 4703999185 | 3281.958333 | 3.25 | 0.0556 | 182.48 |
| 5/30/2022 0:00 Marble 2 | Antminer S19 95TH | HOSTED | Celsius | Celsius | 1174 | 1170.104167 | 28082.5 | 1.11753E+11 | 91268.125 | 3.25 | 0.0556 | 5,074.51 |
| 5/30/2022 0:00 Marble 2 | Antminer S19 95TH | HOSTED | Celsius | Celsius | 2326 | 2289.777778 | 54954.66667 | 2.17653E+11 | 178602.6667 | 3.25 | 0.0556 | 9,930.31 |
| 5/30/2022 0:00 Marble 2 | Antminer S19 95TH | HOSTED | Celsius | Celsius | 2978 | 2949.493056 | 70787.83333 | 2.81259E+11 | 230060.4583 | 3.25 | 0.0556 | 12,791.36 |
| 5/30/2022 0:00 Calvert City 2 | Antminer S19 95TH | HOSTED | Celsius | Celsius | 22 | 21.8125 | 523.5 | 20886.39366 | 1701.375 | 3.25 | 0.0556 | 94.60 |
| 5/30/2022 0:00 Marble 2 | Antminer S19 Pro 110TH | HOSTED | Celsius | Celsius | 500 | 489.4930556 | 11747.83333 | 54505341737 | 38180.45833 | 3.25 | 0.0556 | 2,122.83 |
| 5/30/2022 0:00 Marble 1 | Antminer S19 95TH | HOSTED | Celsius | Celsius | 115 | 75.52777778 | 1812.666667 | 7170866058 | 5891.166667 | 3.25 | 0.0556 | 327.55 |
| 5/30/2022 0:00 Marble 2 | Antminer S19 95TH | HOSTED | Celsius | Celsius | 933 | 926.8263889 | 22243.83333 | 88517461633 | 72292.45833 | 3.25 | 0.0556 | 4,019.46 |
| 5/30/2022 0:00 Dalton 1 | Antminer S19 95TH | HOSTED | Celsius | Celsius | 143 | 136 | 3264 | 12987134143 | 10608 | 3.25 | 0.077 | 816.82 |
| 5/30/2022 0:00 Dalton 2 | Antminer S19 95TH | HOSTED | Celsius | Celsius | 1797 | 1720.520833 | 41292.5 | 1.58874E+11 | 134200.625 | 3.25 | 0.077 | 10,333.45 |
| 5/30/2022 0:00 Marble 2 | Antminer S19 Pro 110TH | HOSTED | Celsius | Celsius | 106 | 95.09722222 | 2282.333333 | 10547009436 | 7417.583333 | 3.25 | 0.0556 | 412.42 |
| 5/30/2022 0:00 Marble 2 | Antminer S19 Pro 110TH | HOSTED | Celsius | Celsius | 394 | 392.8125 | 9427.5 | 43787109932 | 30639.375 | 3.25 | 0.0556 | 1,703.55 |
| 5/30/2022 0:00 Dalton 3 | Antminer S19 Pro 110TH | HOSTED | Celsius | Celsius | 3132 | 3057.930556 | 73390.33333 | 3.41352E+11 | 238518.5833 | 3.25 | 0.077 | 18,365.93 |
| 5/30/2022 0:00 Calvert City 2 | Antminer S19 Pro 110TH | HOSTED | Celsius | Celsius | 141 | 138.8958333 | 3333.5 | 15227744877 | 10833.875 | 3.25 | 0.0556 | 602.36 |
| 5/30/2022 0:00 Marble 2 | Antminer S19 95TH | HOSTED | Celsius | Celsius | 12 | 21.8125 | 288 | 1149807694 | 936 | 3.25 | 0.0556 | 52.04 |
| 5/30/2022 0:00 Calvert City 2 | Antminer S19 90TH | HOSTED | Celsius | Celsius | 2106 | 2066.673611 | 49600.16667 | 1.9307E+11 | 161200.5417 | 3.25 | 0.0556 | 8,962.75 |
| 5/30/2022 0:00 Dalton 3 | Antminer S19 90TH | HOSTED | Celsius | Celsius | 77 | 71.34027778 | 1724.166667 | 6578595889 | 5353.5375 | 3.105 | 0.077 | 412.22 |
| 5/30/2022 0:00 Calvert City 1 | Antminer S19 Pro 96TH | HOSTED | Celsius | Celsius | 619 | 610.7916667 | 14659 | 59444137428 | 41514.288 | 2.832 | 0.0556 | 2,308.19 |
| 5/30/2022 0:00 Dalton 3 | Antminer S19 Pro 96TH | HOSTED | Celsius | Celsius | 1267 | 404.4097222 | 29866.16667 | 1.22045E+11 | 9492.876444 | 2.832 | 0.077 | 6,512.84 |
| 5/30/2022 0:00 Calvert City 2 | Antminer S19 Pro 96TH | HOSTED | Celsius | Celsius | 441 | 404.4097222 | 9729.833333 | 39180533909 | 27554.888 | 2.832 | 0.0556 | 1,512.05 |
| 5/30/2022 0:00 Calvert City 1 | Antminer S19 Pro 100TH | HOSTED | Celsius | Celsius | 1000 | 950.9236111 | 22822.16667 | 96549898551 | 67325.39167 | 2.95 | 0.0556 | 3,743.29 |
| 5/30/2022 0:00 Grand Forks 1 | MicroBT M30S 90TH | HOSTED | Celsius | Celsius | 1185 | 1137.840278 | 27308.16667 | 1.03712E+11 | 93393.33 | 3.42 | 0.0617 | 5,762.41 |
| 5/30/2022 0:00 Grand Forks 1 | MicroBT M30S 90TH | HOSTED | Celsius | Celsius | 343 | 308.4583333 | 7403 | 26085849250 | 24193.004 | 3.268 | 0.0617 | 1,492.71 |
| 5/30/2022 0:00 Grand Forks 1 | MicroBT M30S+ 82TH | HOSTED | Celsius | Celsius | 76 | 64.36805556 | 1544.833333 | 4453356667 | 5320.406 | 3.444 | 0.0617 | 328.27 |
| 5/30/2022 0:00 Grand Forks 1 | MicroBT M30S+ 82TH | HOSTED | Celsius | Celsius | 206 | 181.2708333 | 4350.5 | 13787727604 | 14617.68 | 3.36 | 0.0617 | 901.91 |
| 5/30/2022 0:00 Grand Forks 1 | MicroBT M30S+ 78TH | HOSTED | Celsius | Celsius | 165 | 151.7152778 | 3641.166667 | 11636255663 | 11928.462 | 3.276 | 0.0617 | 735.99 |
| 5/30/2022 0:00 Grand Forks 1 | MicroBT M30S+ 76TH | HOSTED | Celsius | Celsius | 11 | 9.041666667 | 217 | 5366602708 | 692.664 | 3.192 | 0.0617 | 42.74 |
| 5/30/2022 0:00 Grand Forks 1 | MicroBT M30S+ 74TH | HOSTED | Celsius | Celsius | 2 | 2 | 48 | 153928784.7 | 149.184 | 3.108 | 0.0617 | 9.20 |
| 5/30/2022 0:00 Grand Forks 1 | MicroBT M30S+ 84TH | HOSTED | Celsius | Celsius | 7 | 6 | 144 | 4963135069.9 | 508.032 | 3.528 | 0.0617 | 31.35 |
| 5/30/2022 0:00 Grand Forks 1 | MicroBT M30S 94TH | HOSTED | Celsius | Celsius | 2 | 2 | 48 | 1809368085.6 | 171.456 | 3.572 | 0.0617 | 10.58 |
| 5/30/2022 0:00 Grand Forks 1 | MicroBT M30S 92TH | HOSTED | Celsius | Celsius | 34 | 34 | 816 | 3233165618 | 2852.736 | 3.496 | 0.0617 | 176.01 |
| 5/30/2022 0:00 Grand Forks 1 | MicroBT M30S 88TH | HOSTED | Celsius | Celsius | 29 | 29 | 696 | 2680040660 | 2327.424 | 3.344 | 0.0617 | 143.60 |
| 5/30/2022 0:00 Grand Forks 1 | MicroBT M30S 84TH | HOSTED | Celsius | Celsius | 180 | 133.0555556 | 3193.333333 | 9778360118 | 10193.12 | 3.192 | 0.0617 | 628.92 |
| 5/30/2022 0:00 Grand Forks 1 | MicroBT M30S 82TH | HOSTED | Celsius | Celsius | 5 | 5 | 120 | 347235486.1 | 373.92 | 3.116 | 0.0617 | 23.07 |
| 5/30/2022 0:00 Dalton 1 | Antminer S19 95TH | HOSTED | Celsius | Celsius | 2224 | 2137.722222 | 51305.33333 | 2.04421E+11 | 166742.3333 | 3.25 | 0.0684 | 11,405.18 |
| 5/30/2022 0:00 Dalton 1 | Antminer S19 95TH | HOSTED | Celsius | Celsius | 153 | 150.3541667 | 3608.5 | 14398322508 | 11727.625 | 3.25 | 0.0684 | 802.17 |
| 5/30/2022 0:00 Calvert City 1 | Antminer S19 95TH | HOSTED | Celsius | Celsius | 1735 | 1673.75 | 40170 | 1.58052E+11 | 130552.5 | 3.25 | 0.047 | 6,135.97 |
| 5/30/2022 0:00 Calvert City 1 | Antminer S19 Pro 110TH | HOSTED | Celsius | Celsius | 266 | 245.875 | 5901 | 26953769914 | 19178.25 | 3.25 | 0.047 | 901.38 |
| 5/31/2022 0:00 Calvert City 1 | Antminer S19 Pro 110TH | HOSTED | Celsius | Celsius | 266 | 241.4861111 | 5795.666667 | 26507653254 | 18835.91667 | 3.25 | 0.047 | 885.29 |
| 5/31/2022 0:00 Dalton 2 | Antminer S19 95TH | HOSTED | Celsius | Celsius | 1735 | 1653.6875 | 39688.5 | 1.56182E+11 | 128987.625 | 3.25 | 0.0684 | 6,062.42 |
| 5/31/2022 0:00 Dalton 2 | Antminer S19 95TH | HOSTED | Celsius | Celsius | 153 | 151.7708333 | 3642.5 | 14530821576 | 11818.125 | 3.25 | 0.0684 | 809.73 |
| 5/31/2022 0:00 Dalton 1 | Antminer S19 95TH | HOSTED | Celsius | Celsius | 2224 | 2150.013889 | 51600.33333 | 2.05574E+11 | 167701.0833 | 3.25 | 0.0684 | 11,470.75 |
| 5/31/2022 0:00 Grand Forks 1 | MicroBT M30S 82TH | HOSTED | Celsius | Celsius | 5 | 5 | 120 | 424006409.7 | 373.92 | 3.116 | 0.0617 | 23.07 |
| 5/31/2022 0:00 Grand Forks 1 | MicroBT M30S 84TH | HOSTED | Celsius | Celsius | 180 | 131.3402778 | 3152.166667 | 9133998625 | 10061.716 | 3.192 | 0.0617 | 620.81 |
| 5/31/2022 0:00 Grand Forks 1 | MicroBT M30S 88TH | HOSTED | Celsius | Celsius | 29 | 29 | 696 | 2680052660 | 2327.424 | 3.344 | 0.0617 | 143.60 |
| 5/31/2022 0:00 Grand Forks 1 | MicroBT M30S+ 80TH | HOSTED | Celsius | Celsius | 206 | 189.8680556 | 4556.833333 | 15425742569 | 15310.96 | 3.36 | 0.0617 | 944.69 |
| 5/31/2022 0:00 Grand Forks 1 | MicroBT M30S 92TH | HOSTED | Celsius | Celsius | 34 | 34 | 816 | 3238520014 | 2852.736 | 3.496 | 0.0617 | 176.01 |
| 5/31/2022 0:00 Grand Forks 1 | MicroBT M30S 94TH | HOSTED | Celsius | Celsius | 2 | 2 | 48 | 184167409.7 | 171.456 | 3.572 | 0.0617 | 10.58 |
| 5/31/2022 0:00 Grand Forks 1 | MicroBT M30S+ 84TH | HOSTED | Celsius | Celsius | 7 | 6 | 144 | 508299291.7 | 508.032 | 3.528 | 0.0617 | 31.35 |
| 5/31/2022 0:00 Grand Forks 1 | MicroBT M30S+ 74TH | HOSTED | Celsius | Celsius | 2 | 2 | 48 | 157121645.8 | 149.184 | 3.108 | 0.0617 | 9.20 |
| 5/31/2022 0:00 Grand Forks 1 | MicroBT M30S+ 76TH | HOSTED | Celsius | Celsius | 11 | 9.340277778 | 224.1666667 | 6202520917.2 | 715.54 | 3.192 | 0.0617 | 44.15 |
| 5/31/2022 0:00 Grand Forks 1 | MicroBT M30S+ 78TH | HOSTED | Celsius | Celsius | 165 | 153.9861111 | 3695.666667 | 12423189556 | 12107.004 | 3.276 | 0.0617 | 747.00 |
| 5/31/2022 0:00 Grand Forks 1 | MicroBT M30S+ 82TH | HOSTED | Celsius | Celsius | 76 | 68.02083333 | 1632.5 | 5472024597 | 5622.33 | 3.444 | 0.0617 | 346.90 |
| 5/31/2022 0:00 Grand Forks 1 | MicroBT M30S 86TH | HOSTED | Celsius | Celsius | 343 | 310.5972222 | 7454.333333 | 26313319201 | 24860.76133 | 3.268 | 0.0617 | 1,503.06 |
| 5/31/2022 0:00 Grand Forks 1 | MicroBT M30S 90TH | HOSTED | Celsius | Celsius | 1185 | 1151.465278 | 27635.16667 | 1.00716E+11 | 94512.27 | 3.42 | 0.0617 | 5,831.41 |

| Date | Location | | | Miner | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/31/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 949.018889 | 22776.33333 | 96301723541 | 67190.18333 | 2.95 | 0.0556 | 3,735.77 |
| 5/31/2022 0:00 | Calvert City 2 | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 404.1597222 | 9699.833333 | 39076365272 | 27469.928 | 2.832 | 0.077 | 1,527.33 |
| 5/31/2022 0:00 | Dalton 3 | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1247.736111 | 29945.66667 | 1.22366E+11 | 84806.128 | 2.832 | 0.077 | 6,530.07 |
| 5/31/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 610.2222222 | 14645.33333 | 59398947892 | 41475.584 | 2.832 | 0.0556 | 2,306.04 |
| 5/31/2022 0:00 | Dalton 3 | Celsius | HOSTED | Antminer S19j 90TH | 77 | 72.63888889 | 1743.333333 | 6650790749 | 5413.05 | 3.105 | 0.077 | 416.80 |
| 5/31/2022 0:00 | Calvert City 2 | Celsius | HOSTED | Antminer S19 95TH | 2106 | 2070.743056 | 49697.83333 | 1.93486E+11 | 161517.9583 | 3.25 | 0.0556 | 8,980.40 |
| 5/31/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1150152284 | 936 | 3.25 | 0.0556 | 52.04 |
| 5/31/2022 0:00 | Calvert City 2 | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 135.1111111 | 3242.666667 | 14821498391 | 10538.66667 | 3.25 | 0.0556 | 585.95 |
| 5/31/2022 0:00 | Dalton 3 | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3071.666667 | 73720 | 3.42918E+11 | 239590 | 3.25 | 0.077 | 18,448.43 |
| 5/31/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 393.1805556 | 9436.333333 | 43821560627 | 30668.08333 | 3.25 | 0.0556 | 1,705.15 |
| 5/31/2022 0:00 | Marble 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 92 | 2208 | 10198281476 | 7176 | 3.25 | 0.0556 | 398.99 |
| 5/31/2022 0:00 | Dalton 2 | Celsius | HOSTED | Antminer S19 95TH | 1797 | 1731.569444 | 41557.66667 | 1.59882E+11 | 135062.4167 | 3.25 | 0.077 | 10,399.81 |
| 5/31/2022 0:00 | Dalton 1 | Celsius | HOSTED | Antminer S19 95TH | 143 | 136.9722222 | 3287.333333 | 13081380535 | 10683.83333 | 3.25 | 0.077 | 822.66 |
| 5/31/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 933 | 926.4861111 | 22235.66667 | 8847047468 | 72265.91667 | 3.25 | 0.0556 | 4,017.98 |
| 5/31/2022 0:00 | Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 115 | 76.0625 | 1825.5 | 7229263430 | 5932.875 | 3.25 | 0.0556 | 329.87 |
| 5/31/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 486.5069444 | 11676.16667 | 54191088905 | 37947.54167 | 3.25 | 0.0556 | 2,109.88 |
| 5/31/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 22 | 21.61805556 | 518.8333333 | 2068689462 | 1686.208333 | 3.25 | 0.0556 | 93.75 |
| 5/31/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2936.3125 | 70471.5 | 2.80008E+11 | 229032.375 | 3.25 | 0.0556 | 12,734.20 |
| 5/31/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2250.305556 | 54007.33333 | 2.1381E+11 | 175523.8333 | 3.25 | 0.0556 | 9,759.13 |
| 5/31/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1169.722222 | 28073.33333 | 1.17116E+11 | 91238.33333 | 3.25 | 0.0556 | 5,072.85 |
| 5/31/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 39.70833333 | 953 | 4438357988 | 3097.25 | 3.25 | 0.0556 | 172.21 |
| 5/31/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 8 | 192 | 851269706.6 | 624 | 3.25 | 0.0556 | 34.69 |
| 5/31/2022 0:00 | Marble 1 | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 958796841.3 | 702 | 3.25 | 0.0556 | 39.03 |
| 5/31/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 23 | 20.89583333 | 501.5 | 1999897787 | 1629.875 | 3.25 | 0.0556 | 90.62 |
| 5/31/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 702 | 697.5486111 | 16741.16667 | 66744690505 | 54408.79167 | 3.25 | 0.0556 | 3,025.13 |
| 5/31/2022 0:00 | Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1802.215278 | 43253.16667 | 1.72474E+11 | 140572.7917 | 3.25 | 0.0556 | 7,815.85 |
| 5/31/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 90TH | 373 | 373 | 8952 | 3442416518 | 29094 | 3.25 | 0.0556 | 1,617.63 |
| 5/31/2022 0:00 | Marble 1 | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4888189238 | 4134 | 3.25 | 0.0556 | 229.85 |
| **Total** | | | | | | | | | | | | **4,165,140.58** |

| Date | site | company | customer | ownership | machine type | total machines | up_hashing | machine hours | hashrate_mhs | Power | consumption rate | Rate | Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/1/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1721.652778 | 41319.66667 | 1.62438E+11 | 134288.9167 | 3.25 | 0.047 | 6,311.58 |
| 5/1/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4890641183 | 4134 | 3.25 | 0.05889 | 243.45 |
| 5/1/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 373 | 8952 | 34426803209 | 29094 | 3.25 | 0.0556 | 1,617.63 |
| 5/1/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1809.958333 | 43439 | 1.73229E+11 | 141176.75 | 3.25 | 0.05889 | 8,313.90 |
| 5/1/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 702 | 16848 | 6714477381 | 54756 | 3.25 | 0.0556 | 3,044.43 |
| 5/1/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 22 | 528 | 2073818836 | 1716 | 3.25 | 0.05889 | 101.06 |
| 5/1/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 957722807 | 702 | 3.25 | 0.05889 | 41.34 |
| 5/1/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 8 | 192 | 852078243.1 | 624 | 3.25 | 0.05889 | 36.75 |
| 5/1/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1174 | 28176 | 4915933537 | 3432 | 3.25 | 0.05889 | 202.11 |
| 5/1/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2314.736111 | 55553.66667 | 2.18152E+11 | 180549.4167 | 3.25 | 0.06349 | 11,463.08 |
| 5/1/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2974.840278 | 71396.16667 | 2.84017E+11 | 232037.5417 | 3.25 | 0.0556 | 12,901.29 |
| 5/1/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 22 | 528 | 2106446489 | 1716 | 3.25 | 0.06349 | 108.95 |
| 5/1/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 499.9513889 | 11998.83333 | 5568137657 | 38996.20833 | 3.25 | 0.0556 | 2,168.19 |
| 5/1/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 150 | 149.5625 | 3589.5 | 14250468397 | 11665.875 | 3.25 | 0.0637267 | 743.43 |
| 5/1/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 898 | 897.6338889 | 21543.33333 | 8584767456 | 70015.83333 | 3.25 | 0.0556 | 3,892.88 |
| 5/1/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 144 | 139.4791667 | 3347.5 | 1332286332 | 10879.375 | 3.25 | 0.077 | 837.71 |
| 5/1/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1796 | 1795.180556 | 43084.33333 | 1.61754E+11 | 140024.0833 | 3.25 | 0.077 | 10,781.85 |
| 5/1/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 97.89583333 | 2349.5 | 10865025109 | 7635.875 | 3.25 | 0.0637267 | 486.61 |
| 5/1/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 394 | 394 | 9456 | 43923605779 | 30732 | 3.25 | 0.0556 | 1,708.70 |
| 5/1/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3122.458333 | 74939 | 3.46862E+11 | 243551.75 | 3.25 | 0.077 | 18,753.48 |
| 5/1/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 141 | 3384 | 15464078196 | 10998 | 3.25 | 0.06045 | 664.83 |
| 5/1/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1149745970 | 936 | 3.25 | 0.0556 | 52.04 |
| 5/1/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2106 | 2094.291667 | 50263 | 1.95868E+11 | 163354.75 | 3.105 | 0.06349 | 10,371.39 |
| 5/1/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19J 90TH | 77 | 76.61111111 | 1838.666667 | 6911178827 | 5709.06 | 2.832 | 0.077 | 439.60 |
| 5/1/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19J Pro 96TH | 619 | 616.7361111 | 14801.66667 | 5991116381 | 41918.32 | 2.832 | 0.06349 | 2,661.39 |
| 5/1/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19J Pro 96TH | 1267 | 1264.013889 | 30336.33333 | 1.2286E+11 | 85912.496 | 2.832 | 0.077 | 6,615.26 |
| 5/1/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19J Pro 96TH | 411 | 405.9097222 | 9741.833333 | 39392352732 | 27588.872 | 2.832 | 0.06349 | 1,751.62 |
| 5/1/2022 0:00 | Grand Forks 2 | Celsius | Celsius | HOSTED | Antminer S19J Pro 96TH | 1000 | 988.7083333 | 23729 | 97682969183 | 70000.55 | 2.95 | 0.0556 | 3,892.03 |
| 5/1/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | MicroBT M30S 90TH | 1185 | 1161.131944 | 27867.16667 | 1.08453E+11 | 95305.71 | 3.42 | 0.0617 | 5,880.36 |
| 5/1/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 86TH | 343 | 318.5972222 | 7646.333333 | 28481805420 | 24988.21733 | 3.268 | 0.0617 | 1,541.77 |
| 5/1/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M31S+ 82TH | 76 | 73.9975 | 1774.5 | 6188924986 | 6111.378 | 3.444 | 0.0617 | 377.07 |
| 5/1/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M31S+ 80TH | 206 | 200.5069444 | 4812.166667 | 16744393556 | 16168.88 | 3.36 | 0.0617 | 997.62 |
| 5/1/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M31S+ 78TH | 165 | 163.8472222 | 3932.333333 | 13578312806 | 12882.324 | 3.276 | 0.0617 | 794.84 |
| 5/1/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M31S+ 76TH | 11 | 11 | 264 | 8954741597 | 842.688 | 3.192 | 0.0617 | 51.99 |
| 5/1/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M31S+ 74TH | 2 | 2 | 48 | 1631147012 | 149.184 | 3.108 | 0.0617 | 9.20 |
| 5/1/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | MicroBT M31S+ 84TH | 7 | 6.965277778 | 167.1666667 | 589764750 | 589.764 | 3.528 | 0.0617 | 36.39 |
| 5/1/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S+ 94TH | 2 | 2 | 48 | 176526000 | 171.456 | 3.572 | 0.0617 | 10.58 |
| 5/1/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M31S+ 84TH | 34 | 34 | 816 | 2853489000 | 2852.736 | 3.496 | 0.0617 | 176.01 |
| 5/1/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 92TH | 29 | 29 | 696 | 2434860000 | 2327.424 | 3.344 | 0.0617 | 143.60 |
| 5/1/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 88TH | 180 | 146.8680556 | 3524.833333 | 12925000000 | 11251.268 | 3.192 | 0.0617 | 694.20 |
| 5/1/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 84TH | 34 | 34 | 816 | 2852736000 | 2852.736 | 3.496 | 0.0617 | 176.01 |
| 5/1/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 82TH | 5 | 5 | 120 | 436858451 | 373.92 | 3.116 | 0.0617 | 23.07 |
| 5/2/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2234 | 2198.166667 | 52756 | 2.10099E+11 | 171457 | 3.25 | 0.0684 | 11,727.66 |
| 5/2/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 151.6180556 | 3625.833333 | 16674393556 | 11783.95833 | 3.25 | 0.0684 | 806.02 |
| 5/2/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 264.3055556 | 6343.333333 | 28904664126 | 20615.83333 | 3.25 | 0.047 | 968.94 |
| 5/2/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 266 | 264.261111 | 6274.166667 | 25839925754 | 20391.04167 | 3.25 | 0.047 | 958.38 |
| 5/2/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1727.881944 | 41469.16667 | 1.63019E+11 | 134774.7917 | 3.25 | 0.047 | 6,334.42 |
| 5/2/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 150.8472222 | 3620.333333 | 14444253710 | 11766.08333 | 3.25 | 0.0684 | 804.80 |
| 5/2/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2172.018889 | 52128.33333 | 2.07483E+11 | 169417.0833 | 3.25 | 0.0684 | 11,588.13 |
| 5/2/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 82TH | 5 | 5 | 120 | 436858451.4 | 373.92 | 3.116 | 0.0617 | 23.07 |
| 5/2/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 84TH | 180 | 147 | 3528 | 12339507243 | 11261.376 | 3.192 | 0.0617 | 694.83 |
| 5/2/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 88TH | 29 | 29 | 696 | 2669932424 | 2327.424 | 3.344 | 0.0617 | 143.60 |
| 5/2/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 94TH | 34 | 34 | 816 | 3251351375 | 2852.736 | 3.496 | 0.0617 | 176.01 |
| 5/2/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S+ 84TH | 2 | 2 | 48 | 194862861.1 | 171.456 | 3.572 | 0.0617 | 10.58 |
| 5/2/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 74TH | 7 | 7 | 168 | 597466597.2 | 592.704 | 3.528 | 0.0617 | 36.57 |
| 5/2/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S+ 74TH | 2 | 2 | 48 | 163102152.8 | 149.184 | 3.108 | 0.0617 | 9.20 |
| 5/2/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M31S+ 76TH | 11 | 10.97222222 | 263.3333333 | 891281006.9 | 840.56 | 3.192 | 0.0617 | 51.86 |

| Date | Plan | Type | Miner | Count | Col2 | Col3 | Col4 | Col5 | Col6 | Col7 | Col8 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/2/2022 0:00 Grand Forks 1 | Celsius | HOSTED | MicroBT M31S+ 78TH | 165 | 163.8958333 | 3935.5 | 13585671736 | 12886.146 | 3.276 | 0.0617 | 795.08 |
| 5/2/2022 0:00 Grand Forks 1 | Celsius | HOSTED | MicroBT M31S+ 78TH | 206 | 202.0972222 | 4850.333333 | 16888777319 | 16297.12 | 3.36 | 0.0617 | 1,005.53 |
| 5/2/2022 0:00 Grand Forks 1 | Celsius | HOSTED | MicroBT M31S+ 82TH | 76 | 74 | 1776 | 6195933611 | 6116.544 | 3.444 | 0.0617 | 377.39 |
| 5/2/2022 0:00 Grand Forks 1 | Celsius | HOSTED | MicroBT M30S 86TH | 343 | 318.1111111 | 7634.666667 | 28386023660 | 24950.09607 | 3.268 | 0.0617 | 1,539.42 |
| 5/2/2022 0:00 Grand Forks 1 | Celsius | HOSTED | MicroBT M30S 90TH | 1185 | 1162.152778 | 27891.66667 | 1.0854E+11 | 95389.5 | 3.42 | 0.0617 | 5,885.53 |
| 5/2/2022 0:00 Grand Forks 1 | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 989.1527778 | 23739.66667 | 97752456715 | 70032.01667 | 2.95 | 0.0556 | 3,893.78 |
| 5/2/2022 0:00 Dalton 3 | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 404.7847222 | 9714.833333 | 39907441386 | 27512.408 | 2.832 | 0.0649 | 1,746.76 |
| 5/2/2022 0:00 Dalton 3 | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1247.516667 | 30037 | 1.22888E+11 | 85914.384 | 2.832 | 0.077 | 6,615.41 |
| 5/2/2022 0:00 Calvert City 2 | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 616.1805556 | 14788.33333 | 59848965812 | 41880.56 | 2.832 | 0.0649 | 2,659.00 |
| 5/2/2022 0:00 Dalton 3 | Celsius | HOSTED | Antminer S19j 90TH | 77 | 74.54166667 | 1789 | 6718094854 | 5554.845 | 3.105 | 0.077 | 427.72 |
| 5/2/2022 0:00 Calvert City 2 | Celsius | HOSTED | Antminer S19 95TH | 2106 | 2095.534722 | 50292.83333 | 1.95965E+11 | 163451.7083 | 3.25 | 0.0649 | 10,377.55 |
| 5/2/2022 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1150729425 | 936 | 3.25 | 0.0556 | 52.04 |
| 5/2/2022 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 141 | 3384 | 14596647403 | 10998 | 3.25 | 0.0605 | 664.83 |
| 5/2/2022 0:00 Marble 3 | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3115.722222 | 74777.33333 | 3.4606E+11 | 243026.3333 | 3.25 | 0.077 | 18,713.03 |
| 5/2/2022 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 393.6666667 | 9448 | 43873505943 | 30706 | 3.25 | 0.0556 | 1,707.25 |
| 5/2/2022 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 95.51388889 | 2292.333333 | 10604667284 | 7450.083333 | 3.25 | 0.0637267 | 474.77 |
| 5/2/2022 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 1796 | 1791.520833 | 42996.5 | 1.61365E+11 | 139738.625 | 3.25 | 0.077 | 10,759.87 |
| 5/2/2022 0:00 Dalton 1 | Celsius | HOSTED | Antminer S19 95TH | 144 | 137.2986111 | 3295.166667 | 13092856026 | 10709.29167 | 3.25 | 0.077 | 824.62 |
| 5/2/2022 0:00 Dalton 1 | Celsius | HOSTED | Antminer S19 95TH | 898 | 897.1319444 | 21531.16667 | 85795700542 | 69976.29167 | 3.25 | 0.0556 | 3,890.68 |
| 5/2/2022 0:00 Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 150 | 148.1805556 | 3556.333333 | 14121770262 | 11558.08333 | 3.25 | 0.0637267 | 736.56 |
| 5/2/2022 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 498.6666667 | 11968 | 55530630754 | 38896 | 3.25 | 0.0556 | 2,162.62 |
| 5/2/2022 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 22 | 22 | 528 | 2105677622 | 1716 | 3.25 | 0.0649 | 108.95 |
| 5/2/2022 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2970.208333 | 71285 | 2.83559E+11 | 231676.25 | 3.25 | 0.0556 | 12,881.20 |
| 5/2/2022 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2312.805556 | 55507.33333 | 2.17925E+11 | 180398.8333 | 3.25 | 0.0649 | 11,453.52 |
| 5/2/2022 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1173.243056 | 28157.83333 | 1.1204E+11 | 91512.95833 | 3.25 | 0.0556 | 5,088.12 |
| 5/2/2022 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 44 | 1056 | 4918403547 | 3432 | 3.25 | 0.05889 | 202.11 |
| 5/2/2022 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 8 | 192 | 852341131.7 | 624 | 3.25 | 0.05889 | 36.75 |
| 5/2/2022 0:00 Marble 1 | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 958495028.2 | 702 | 3.25 | 0.05889 | 41.34 |
| 5/2/2022 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 23 | 22 | 528 | 2073761493 | 1716 | 3.25 | 0.05889 | 101.06 |
| 5/2/2022 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 702 | 701.9305556 | 16846.33333 | 67121594144 | 54750.58333 | 3.25 | 0.0556 | 3,044.13 |
| 5/2/2022 0:00 Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1809.222222 | 43421.33333 | 1.73134E+11 | 141119.3333 | 3.25 | 0.05889 | 8,310.52 |
| 5/2/2022 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 90TH | 373 | 372.7986111 | 8947.166667 | 34404194907 | 29078.29167 | 3.25 | 0.0556 | 1,616.75 |
| 5/2/2022 0:00 Marble 1 | Celsius | HOSTED | Antminer S19 90TH | 53 | 52.95138889 | 1270.833333 | 4848806527 | 4130.208333 | 3.25 | 0.05889 | 243.23 |
| 5/2/2022 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1149153129 | 936 | 3.25 | 0.05889 | 52.04 |
| 5/3/2022 0:00 Calvert City 2 | Celsius | HOSTED | Antminer S19 95TH | 141 | 141 | 3384 | 15461161967 | 10998 | 3.25 | 0.0605 | 664.83 |
| 5/3/2022 0:00 Dalton 3 | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3122.784722 | 74946.83333 | 3.4686E+11 | 243577.2083 | 3.25 | 0.077 | 18,755.45 |
| 5/3/2022 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 393.2708333 | 9438.5 | 43835074777 | 30675.125 | 3.25 | 0.0556 | 1,705.54 |
| 5/3/2022 0:00 Marble 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 100.5 | 2412 | 11146231772 | 7839 | 3.25 | 0.0637267 | 499.55 |
| 5/3/2022 0:00 Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 1796 | 1794.944444 | 43078.66667 | 1.6797E+11 | 140005.7167 | 3.25 | 0.077 | 10,780.44 |
| 5/3/2022 0:00 Dalton 2 | Celsius | HOSTED | Antminer S19 95TH | 144 | 138.1319444 | 3315.166667 | 13183624738 | 11521.70167 | 3.25 | 0.077 | 829.62 |
| 5/3/2022 0:00 Marble 1 | Celsius | HOSTED | Antminer S19 Pro 105TH | 898 | 897.7708333 | 21546.5 | 85861499095 | 70026.125 | 3.25 | 0.0556 | 3,893.45 |
| 5/3/2022 0:00 Marble 1 | Celsius | HOSTED | Antminer S19 Pro 105TH | 150 | 147.7152778 | 3545.166667 | 14072565644 | 11521.79167 | 3.25 | 0.0637267 | 734.25 |
| 5/3/2022 0:00 Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 500 | 499.4791667 | 11987.5 | 55625188413 | 38959.375 | 3.25 | 0.0556 | 2,166.14 |
| 5/3/2022 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 22 | 22 | 528 | 2104132448 | 1716 | 3.25 | 0.0649 | 108.95 |
| 5/3/2022 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2973.368056 | 71360.83333 | 2.83888E+11 | 231922.7083 | 3.25 | 0.0556 | 12,894.90 |
| 5/3/2022 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2318.861111 | 55652.66667 | 2.18493E+11 | 180871.1667 | 3.25 | 0.0649 | 11,483.51 |
| 5/3/2022 0:00 Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1173.541667 | 28165 | 1.1205E+11 | 91536.25 | 3.25 | 0.0556 | 5,089.42 |
| 5/3/2022 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 43.49305556 | 1043.833333 | 4861269967 | 3392.458333 | 3.25 | 0.05889 | 199.78 |
| 5/3/2022 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 8 | 192 | 851001571.2 | 624 | 3.25 | 0.05889 | 36.75 |
| 5/3/2022 0:00 Dalton 2 | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 958260727.1 | 702 | 3.25 | 0.05889 | 41.34 |
| 5/3/2022 0:00 Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 23 | 22 | 528 | 2073689541 | 1716 | 3.25 | 0.05889 | 101.06 |
| 5/3/2022 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 702 | 701.4930556 | 16835.83333 | 67089409005 | 54716.45833 | 3.25 | 0.0556 | 3,042.24 |
| 5/3/2022 0:00 Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1809.159722 | 43419.83333 | 1.73114E+11 | 141114.4583 | 3.25 | 0.05889 | 8,310.23 |
| 5/3/2022 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 90TH | 373 | 373 | 8952 | 34426969729 | 29094 | 3.25 | 0.0556 | 1,617.63 |
| 5/3/2022 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 53 | 52.96527778 | 1271.166667 | 4883833572 | 4131.291667 | 3.25 | 0.05889 | 243.29 |
| 5/3/2022 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 2106 | 2096.826389 | 50323.83333 | 1.96057E+11 | 163552.4583 | 3.25 | 0.0649 | 10,383.95 |
| 5/3/2022 0:00 Dalton 3 | Celsius | HOSTED | Antminer S19 90TH | 77 | 75.04861111 | 1801.166667 | 6773423053 | 5592.6225 | 3.105 | 0.077 | 430.63 |
| 5/3/2022 0:00 Marble 1 | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 618.9791667 | 14855.5 | 60125803576 | 42070.776 | 2.832 | 0.06349 | 2,671.07 |

| Date | Location | Status | | | Miner | n1 | n2 | n3 | n4 | n5 | n6 | n7 | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/3/2022 0:00 | Dalton 3 | HOSTED | Celsius | Celsius | Antminer S19j Pro 96TH | 1267 | 1262.284722 | 3029.483333 | 1.22739E+11 | 85794.968 | 2.832 | 0.077 | 6,606.21 |
| 5/3/2022 0:00 | Calvert City 2 | HOSTED | Celsius | Celsius | Antminer S19j Pro 96TH | 411 | 405.8541667 | 9740.5 | 3938522.352 | 27585.096 | 2.832 | 0.06349 | 1,751.38 |
| 5/3/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | Antminer S19j Pro 100TH | 1000 | 988.9791667 | 23735.5 | 977255.28454 | 70019.725 | 2.95 | 0.0556 | 3,893.10 |
| 5/3/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBT M30S 90TH | 1185 | 1160.333333 | 27848 | 1.08384E+11 | 95240.16 | 3.42 | 0.0617 | 5,876.32 |
| 5/3/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBT M30S 86TH | 343 | 310.5833333 | 7454 | 27681231806 | 24359.672 | 3.268 | 0.0617 | 1,502.99 |
| 5/3/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBT M31S+ 82TH | 76 | 73.6875 | 1768.5 | 6153963083 | 6090.714 | 3.444 | 0.0617 | 375.80 |
| 5/3/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBT M31S+ 80TH | 206 | 201.1527778 | 4827.666667 | 16790115792 | 16220.96 | 3.36 | 0.0617 | 1,000.83 |
| 5/3/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBT M31S+ 78TH | 165 | 163.2013889 | 3916.833333 | 13504370410 | 12831.546 | 3.276 | 0.0617 | 791.71 |
| 5/3/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBT M31S+ 76TH | 11 | 10.89583333 | 261.5 | 885497229.2 | 834.708 | 3.192 | 0.0617 | 51.50 |
| 5/3/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBT M31S+ 74TH | 2 | 2 | 48 | 163133937.5 | 149.184 | 3.108 | 0.0617 | 9.20 |
| 5/3/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBT M31S+ 84TH | 7 | 6.986111111 | 167.6666667 | 595194729.2 | 591.528 | 3.528 | 0.0617 | 36.50 |
| 5/3/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBT M30S 94TH | 2 | 2 | 48 | 194840770.8 | 171.456 | 3.572 | 0.0617 | 10.58 |
| 5/3/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBT M30S 88TH | 34 | 34 | 816 | 3251077757 | 2852.736 | 3.496 | 0.0617 | 176.01 |
| 5/3/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBT M30S 84TH | 29 | 29 | 696 | 2669626938 | 2327.424 | 3.344 | 0.0617 | 143.60 |
| 5/3/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBT M30S 84TH | 180 | 146.6597222 | 3519.833333 | 1285328975 | 11235.308 | 3.192 | 0.0617 | 693.22 |
| 5/3/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBT M30S 82TH | 5 | 5 | 120 | 436641937.5 | 373.92 | 3.116 | 0.0617 | 23.07 |
| 5/3/2022 0:00 | Dalton 1 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 2224 | 2155.770833 | 51738.5 | 2.05903E+11 | 168150.125 | 3.25 | 0.0684 | 11,501.47 |
| 5/3/2022 0:00 | Dalton 2 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 153 | 150.8819444 | 3621.166667 | 14439519183 | 11768.79167 | 3.25 | 0.0684 | 804.99 |
| 5/3/2022 0:00 | Calvert City 1 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 1735 | 1726.9375 | 41446.5 | 1.62943E+11 | 134701.125 | 3.25 | 0.047 | 6,330.95 |
| 5/4/2022 0:00 | Marble 2 | HOSTED | Celsius | Celsius | Antminer S19 Pro 110TH | 266 | 260.9444444 | 6262.666667 | 28533590822 | 20353.66667 | 3.25 | 0.047 | 956.62 |
| 5/4/2022 0:00 | Marble 2 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 2978 | 2974.3125 | 71383.5 | 2.83962E+11 | 231996.375 | 3.25 | 0.0556 | 12,899.00 |
| 5/4/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 22 | 22 | 528 | 2107177257 | 1716 | 3.25 | 0.06349 | 108.95 |
| 5/4/2022 0:00 | Marble 2 | HOSTED | Celsius | Celsius | Antminer S19 Pro 110TH | 500 | 499.4513889 | 11986.83333 | 55618982964 | 38957.20833 | 3.25 | 0.0556 | 2,166.02 |
| 5/4/2022 0:00 | Marble 2 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 150 | 149.7361111 | 3593.666667 | 14271548923 | 11679.41667 | 3.25 | 0.0637267 | 744.29 |
| 5/4/2022 0:00 | Marble 1 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 898 | 897.9652778 | 21551.16667 | 85870750613 | 70041.29167 | 3.25 | 0.0556 | 3,894.30 |
| 5/4/2022 0:00 | Dalton 1 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 144 | 133.1041667 | 3194.5 | 12679693345 | 10382.125 | 3.25 | 0.077 | 799.42 |
| 5/4/2022 0:00 | Dalton 2 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 1796 | 1794.722222 | 43073.33333 | 1.61698E+11 | 139988.3333 | 3.25 | 0.0637267 | 10,779.10 |
| 5/4/2022 0:00 | Marble 1 | HOSTED | Celsius | Celsius | Antminer S19 Pro 110TH | 106 | 102.4375 | 2458.5 | 11366435575 | 7990.125 | 3.25 | 0.077 | 509.18 |
| 5/4/2022 0:00 | Marble 2 | HOSTED | Celsius | Celsius | Antminer S19 Pro 110TH | 394 | 394 | 9456 | 43917903143 | 30732 | 3.25 | 0.0556 | 1,708.70 |
| 5/4/2022 0:00 | Dalton 3 | HOSTED | Celsius | Celsius | Antminer S19 Pro 110TH | 3132 | 3122.930556 | 74950.33333 | 3.46885E+11 | 243588.5833 | 3.25 | 0.077 | 18,756.32 |
| 5/4/2022 0:00 | Calvert City 1 | HOSTED | Celsius | Celsius | Antminer S19 Pro 110TH | 141 | 141 | 3384 | 15458613226 | 10998 | 3.25 | 0.06045 | 664.83 |
| 5/4/2022 0:00 | Marble 2 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 12 | 12 | 288 | 1150197053 | 936 | 3.25 | 0.0556 | 52.04 |
| 5/4/2022 0:00 | Calvert City 2 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 2106 | 2099 | 50376 | 1.96188E+11 | 163722 | 3.25 | 0.06349 | 10,394.71 |
| 5/4/2022 0:00 | Dalton 3 | HOSTED | Celsius | Celsius | Antminer S19j Pro 90TH | 77 | 75.70833333 | 1817 | 6815971236 | 5641.785 | 3.105 | 0.077 | 434.42 |
| 5/4/2022 0:00 | Calvert City 1 | HOSTED | Celsius | Celsius | Antminer S19j Pro 96TH | 619 | 617.3055556 | 14815.33333 | 59976716031 | 41957.024 | 2.832 | 0.06349 | 2,663.85 |
| 5/4/2022 0:00 | Dalton 3 | HOSTED | Celsius | Celsius | Antminer S19j Pro 96TH | 1267 | 1263.006944 | 30312.16667 | 1.22792E+11 | 85844.056 | 2.832 | 0.077 | 6,609.99 |
| 5/4/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | Antminer S19j Pro 96TH | 411 | 406 | 9744 | 39423061387 | 27595.008 | 2.832 | 0.06349 | 1,752.01 |
| 5/4/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | Antminer S19j Pro 100TH | 1000 | 988.9305556 | 23734.33333 | 97680085043 | 70036.28333 | 2.95 | 0.0556 | 3,892.91 |
| 5/4/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBT M30S 90TH | 411 | 1157.472222 | 27779.33333 | 40195.9375 | 27926.83 | 2.832 | 0.0617 | 1,861.83 |
| 5/4/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBT M30S 86TH | 343 | 306.8055556 | 7363.333333 | 26636945715 | 24063.27333 | 3.268 | 0.0617 | 1,484.71 |
| 5/4/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBT M31S+ 82TH | 76 | 72.74305556 | 1745.833333 | 6061083201 | 6012.65 | 3.444 | 0.0617 | 370.98 |
| 5/4/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBT M31S+ 80TH | 206 | 200.0694444 | 4801.666667 | 16580112361 | 16133.6 | 3.36 | 0.0617 | 995.44 |
| 5/4/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBT M31S+ 78TH | 165 | 163.3541667 | 3920.5 | 13492606889 | 12843.558 | 3.276 | 0.0617 | 792.45 |
| 5/4/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBT M31S+ 76TH | 11 | 10.90277778 | 261.6666667 | 8746691806 | 835.24 | 3.192 | 0.0617 | 51.53 |
| 5/4/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBT M31S+ 74TH | 2 | 2 | 48 | 163072076.4 | 149.184 | 3.108 | 0.0617 | 9.20 |
| 5/4/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBT M31S+ 84TH | 7 | 6.9375 | 166.5 | 589761111.1 | 587.412 | 3.528 | 0.0617 | 36.24 |
| 5/4/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBT M30S 94TH | 2 | 2 | 48 | 193770604.2 | 171.456 | 3.572 | 0.0617 | 10.58 |
| 5/4/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBT M30S 92TH | 34 | 34 | 816 | 3251153236 | 2852.736 | 3.496 | 0.0617 | 176.01 |
| 5/4/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBT M30S 88TH | 29 | 29 | 696 | 2668342160 | 2327.424 | 3.344 | 0.0617 | 143.60 |
| 5/4/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBT M30S 88TH | 180 | 139.4027778 | 3345.666667 | 10841062396 | 10679.368 | 3.192 | 0.0617 | 658.92 |
| 5/4/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBT M30S 82TH | 5 | 5 | 120 | 436040333.3 | 373.92 | 3.116 | 0.0617 | 23.07 |
| 5/4/2022 0:00 | Dalton 1 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 2224 | 2172.923611 | 52150.16667 | 2.07599E+11 | 169488.0417 | 3.25 | 0.0684 | 11,592.98 |
| 5/4/2022 0:00 | Dalton 2 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 153 | 151.8541667 | 3644.5 | 14543132773 | 11844.625 | 3.25 | 0.0684 | 810.17 |
| 5/4/2022 0:00 | Calvert City 1 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 1735 | 1728.048611 | 41473.16667 | 1.63078E+11 | 134787.7917 | 3.25 | 0.047 | 6,335.03 |
| 5/4/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | Antminer S19 Pro 110TH | 266 | 261.1875 | 6268.5 | 28561842300 | 20372.625 | 3.25 | 0.047 | 957.51 |
| 5/4/2022 0:00 | Marble 1 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 53 | 53 | 1272 | 4889552084 | 4134 | 3.25 | 0.05889 | 243.45 |
| 5/4/2022 0:00 | Marble 2 | HOSTED | Celsius | Celsius | Antminer S19 90TH | 373 | 373 | 8952 | 34424944053 | 29094 | 3.25 | 0.0556 | 1,617.63 |
| 5/4/2022 0:00 | Marble 1 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 1812 | 1809.833333 | 43436 | 1.73189E+11 | 141167 | 3.25 | 0.05889 | 8,313.32 |

| Date / Location | | | Type | Miner | | | | | | Rate | Fee | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/4/2022 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 701.5555556 | 16837.33333 | 67091925938 | 54721.33333 | 3,25 | 0.0556 | 3,042.51 |
| 5/4/2022 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 22 | 528 | 2073869105 | 1716 | 3,25 | 0.05889 | 101.06 |
| 5/4/2022 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 8 | 192 | 852309117.4 | 624 | 3,25 | 0.05889 | 36.75 |
| 5/4/2022 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 957346886.6 | 702 | 3,25 | 0.05889 | 41.34 |
| 5/4/2022 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 43 | 1032 | 4806509940 | 3354 | 3,25 | 0.05889 | 197.52 |
| 5/4/2022 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1173.756944 | 28170.16667 | 1.12082E+11 | 91553.04167 | 3,25 | 0.0556 | 5,090.35 |
| 5/4/2022 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2318.222222 | 55637.33333 | 2.18399E+11 | 180821.3333 | 3,25 | 0.06349 | 11,480.35 |
| 5/4/2022 0:00 Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1796.013889 | 1793.215278 | 43037.16667 | 1.61553E+11 | 139870.7917 | 3,25 | 0.077 | 10,770.05 |
| 5/5/2022 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 103.4583333 | 2483 | 11473886748 | 8069.75 | 3,25 | 0.0637267 | 514.26 |
| 5/5/2022 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 393.9791667 | 9455.5 | 4391870532 | 30730.375 | 3,25 | 0.0556 | 1,708.61 |
| 5/5/2022 0:00 Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3114.645833 | 74751.5 | 3.45929E+11 | 242942.375 | 3,25 | 0.077 | 18,706.56 |
| 5/5/2022 0:00 Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 141 | 3384 | 15458886651 | 10998 | 3,25 | 0.06045 | 664.83 |
| 5/5/2022 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2126 | 2098.909722 | 50373.83333 | 1.96173E+11 | 163714.9583 | 3,25 | 0.0556 | 10,394.26 |
| 5/5/2022 0:00 Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 77 | 75.98611111 | 1823.666667 | 5932423664 | 5662.485 | 3,105 | 0.06349 | 436.01 |
| 5/5/2022 0:00 Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 619 | 617.5277778 | 14820.66667 | 59980933673 | 41972.128 | 2,832 | 0.06349 | 2,664.81 |
| 5/5/2022 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1267 | 1264.847222 | 30356.33333 | 1.22929E+11 | 85969.136 | 2,832 | 0.077 | 6,619.62 |
| 5/5/2022 0:00 Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 406 | 9744 | 3940631745 | 27595.008 | 2,832 | 0.06349 | 1,752.01 |
| 5/5/2022 0:00 Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1000 | 985.1666667 | 23644 | 9724225359 | 69749.8 | 2,95 | 0.0556 | 3,878.09 |
| 5/5/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1185 | 1160.791667 | 27859 | 1.08214E+11 | 95277.78 | 3,42 | 0.0617 | 5,878.64 |
| 5/5/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 343 | 310.2291667 | 7445.5 | 3250920069 | 24331.894 | 3,268 | 0.0617 | 1,501.28 |
| 5/5/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 86TH | 76 | 73.30555556 | 1759.333333 | 6104892722 | 6059.144 | 3,444 | 0.0617 | 373.85 |
| 5/5/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M31S+ 82TH | 206 | 201.4722222 | 4835.333333 | 16781976944 | 16246.72 | 3,36 | 0.0617 | 1,002.42 |
| 5/5/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M31S+ 80TH | 165 | 163.6666667 | 3928 | 13548698819 | 12868.128 | 3,276 | 0.0617 | 793.96 |
| 5/5/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M31S+ 78TH | 11 | 10.92361111 | 262.1666667 | 874740104.2 | 836.836 | 3,192 | 0.0617 | 51.63 |
| 5/5/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M31S+ 76TH | 2 | 2 | 48 | 163065173.6 | 149.184 | 3,108 | 0.0617 | 9.20 |
| 5/5/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M31S+ 84TH | 2 | 2 | 48 | 595835250 | 592.704 | 3,528 | 0.0617 | 36.57 |
| 5/5/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 94TH | 2 | 2 | 48 | 189987645.8 | 171.456 | 3,572 | 0.0617 | 10.58 |
| 5/5/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 92TH | 34 | 34 | 816 | 2668431187 | 2852.736 | 3,496 | 0.0617 | 176.01 |
| 5/5/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 88TH | 29 | 29 | 696 | 2327424 | 2327.424 | 3,344 | 0.0617 | 143.60 |
| 5/5/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 84TH | 140 | 139.2847222 | 3342.833333 | 10647010044 | 10670.324 | 3,192 | 0.0617 | 658.36 |
| 5/5/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 82TH | 5 | 5 | 120 | 436408972.2 | 373.92 | 3,116 | 0.0617 | 23.07 |
| 5/5/2022 0:00 Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2190.333333 | 52568 | 2.09253E+11 | 170846 | 3,25 | 0.0684 | 11,685.87 |
| 5/5/2022 0:00 Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 152.1666667 | 3652 | 14568445785 | 11869 | 3,25 | 0.0684 | 811.84 |
| 5/5/2022 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 1735 | 1726.159722 | 41427.83333 | 1.62901E+11 | 134640.4583 | 3,25 | 0.047 | 6,328.10 |
| 5/5/2022 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 266 | 261.0347222 | 6264.833333 | 28540517181 | 20360.70833 | 3,25 | 0.0684 | 956.95 |
| 5/5/2022 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4891140825 | 4134 | 3,25 | 0.05889 | 243.45 |
| 5/5/2022 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 372.0069444 | 8928.166667 | 1.43505E+11 | 29016.54167 | 3,25 | 0.0556 | 1,613.32 |
| 5/5/2022 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1808.263889 | 43398.33333 | 1.73004E+11 | 141040.5833 | 3,25 | 0.0556 | 8,306.12 |
| 5/5/2022 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 700.8680556 | 16820.83333 | 67028445581 | 54667.70833 | 3,25 | 0.05889 | 3,209.52 |
| 5/5/2022 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 23 | 552 | 2074659404 | 1716 | 3,25 | 0.05889 | 101.06 |
| 5/5/2022 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 957591761.8 | 702 | 3,25 | 0.05889 | 41.34 |
| 5/5/2022 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 8 | 192 | 852522250.7 | 624 | 3,25 | 0.05889 | 36.75 |
| 5/5/2022 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 43 | 1032 | 4807949693 | 3354 | 3,25 | 0.05889 | 197.52 |
| 5/5/2022 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1173.597222 | 28166.33333 | 1.12075E+11 | 91540.58333 | 3,25 | 0.0556 | 5,089.66 |
| 5/5/2022 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2302.333333 | 55256 | 2.16766E+11 | 179582 | 3,25 | 0.06349 | 11,401.66 |
| 5/5/2022 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2967.340278 | 71216.16667 | 2.83296E+11 | 231452.5417 | 3,25 | 0.0556 | 12,868.76 |
| 5/5/2022 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 22 | 528 | 2105436953 | 1716 | 3,25 | 0.06349 | 108.95 |
| 5/5/2022 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 498.0486111 | 11953.16667 | 55458365163 | 38847.79167 | 3,25 | 0.0556 | 2,159.94 |
| 5/5/2022 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 150 | 149.3402778 | 3584.166667 | 14230762221 | 11648.54167 | 3,25 | 0.0637267 | 742.32 |
| 5/5/2022 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 898 | 897.7916667 | 21547 | 85856148595 | 70027.75 | 3,25 | 0.077 | 3,893.54 |
| 5/5/2022 0:00 Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 143.9861111 | 136.4722222 | 3275.333333 | 13021646391 | 10644.83333 | 3,25 | 0.05889 | 819.65 |
| 5/6/2022 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4889551875 | 4134 | 3,25 | 0.0556 | 243.45 |
| 5/6/2022 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 368.875 | 8853 | 34034026757 | 28772.25 | 3,25 | 0.05889 | 1,599.74 |
| 5/6/2022 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1807.972222 | 43391.33333 | 1.73004E+11 | 141021.8333 | 3,25 | 0.0556 | 8,304.78 |
| 5/6/2022 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 694.7638889 | 16674.33333 | 66419143078 | 54191.58333 | 3,25 | 0.0556 | 3,013.05 |
| 5/6/2022 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 22 | 528 | 2073085629 | 1716 | 3,25 | 0.05889 | 101.06 |
| 5/6/2022 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 957577606.1 | 702 | 3,25 | 0.05889 | 41.34 |

| Date | Location | | | Status | Miner | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/6/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 8 | 192 | 85217231.6 | 624 | 3.25 | 0.05889 | 36.75 |
| 5/6/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 43.18055556 | 1036.333333 | 4828529925 | 3368.083333 | 3.25 | 0.05889 | 198.35 |
| 5/6/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1168.534722 | 28044.83333 | 1.11558E+11 | 91145.70833 | 3.25 | 0.0556 | 5,067.70 |
| 5/6/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2315.534722 | 55572.83333 | 2.1803E+11 | 180611.7083 | 3.25 | 0.06349 | 11,467.04 |
| 5/6/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2959.993056 | 71039.83333 | 2.82454E+11 | 230879.4583 | 3.25 | 0.0556 | 12,836.90 |
| 5/6/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 22 | 528 | 2104294881 | 1716 | 3.25 | 0.06349 | 108.95 |
| 5/6/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 494.6527778 | 11871.66667 | 55018158047 | 38582.91667 | 3.25 | 0.0556 | 2,145.21 |
| 5/6/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 150 | 149.2708333 | 3582.5 | 14224711525 | 11643.125 | 3.25 | 0.0637267 | 741.98 |
| 5/6/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 898 | 894.6805556 | 21472.33333 | 85536619128 | 69785.08333 | 3.25 | 0.0556 | 3,880.05 |
| 5/6/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 144 | 138.9444444 | 3334.666667 | 13267832950 | 10837.66667 | 3.25 | 0.077 | 834.50 |
| 5/6/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1796 | 1793.263889 | 43038.33333 | 1.6153E+11 | 139874.5833 | 3.25 | 0.077 | 10,770.34 |
| 5/6/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 103.0486111 | 2473.166667 | 1144191864 | 8037.791667 | 3.25 | 0.0637267 | 512.22 |
| 5/6/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 391.3680556 | 9392.833333 | 3863431600 | 30526.70833 | 3.25 | 0.0556 | 1,697.28 |
| 5/6/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3127.638889 | 75063.33333 | 3.47306E+11 | 243955.8333 | 3.25 | 0.0556 | 18,784.60 |
| 5/6/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 141 | 3384 | 15456210668 | 11245.0938 | 3.25 | 0.06045 | 664.83 |
| 5/6/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 11.9375 | 286.5 | 1143851392 | 931.125 | 3.25 | 0.0556 | 51.77 |
| 5/6/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2106 | 2098.138889 | 50355.33333 | 1.96063E+11 | 163654.8333 | 3.25 | 0.06349 | 10,390.45 |
| 5/6/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19J 90TH | 77 | 76.72222222 | 1841.333333 | 6893984569 | 5717.34 | 3.105 | 0.077 | 440.24 |
| 5/6/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19J Pro 96TH | 619 | 618.125 | 14835 | 6004410427 | 42012.72 | 2.832 | 0.06349 | 2,667.39 |
| 5/6/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19J Pro 96TH | 1267 | 1264.9375 | 30358.5 | 1.22939E+11 | 85975.272 | 2.832 | 0.077 | 6,620.10 |
| 5/6/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19J Pro 96TH | 411 | 406.1666667 | 9748 | 39390731960 | 27606.336 | 2.832 | 0.06349 | 1,752.73 |
| 5/6/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19J Pro 100TH | 1000 | 978.5625 | 23485.5 | 96581867334 | 69282.225 | 2.95 | 0.0556 | 3,852.09 |
| 5/6/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 90TH | 1185 | 1156.770833 | 27762.5 | 1.07169E+11 | 94947.75 | 3.42 | 0.0617 | 5,858.28 |
| 5/6/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 86TH | 343 | 306.4583333 | 7355 | 26279380569 | 24036.14 | 3.268 | 0.0617 | 1,483.03 |
| 5/6/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M31S+ 82TH | 76 | 71.79166667 | 1723 | 5808068875 | 5934.012 | 3.444 | 0.0617 | 366.13 |
| 5/6/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M31S+ 80TH | 206 | 198.8125 | 4771.5 | 16154067590 | 16032.24 | 3.36 | 0.0617 | 989.19 |
| 5/6/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M31S+ 78TH | 165 | 161.625 | 3879 | 13120667882 | 12707.604 | 3.276 | 0.0617 | 784.06 |
| 5/6/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M31S+ 76TH | 11 | 10.40277778 | 249.6666667 | 784597131.9 | 796.936 | 3.192 | 0.0617 | 49.17 |
| 5/6/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M31S+ 74TH | 2 | 1.993055556 | 47.83333333 | 158823472.2 | 148.666 | 3.108 | 0.0617 | 9.17 |
| 5/6/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M31S+ 84TH | 7 | 6.993055556 | 167.8333333 | 587713645.8 | 592.116 | 3.528 | 0.0617 | 36.53 |
| 5/6/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 94TH | 2 | 2 | 48 | 190780016.7 | 171.456 | 3.572 | 0.0617 | 10.58 |
| 5/6/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 92TH | 34 | 34 | 816 | 3248691931 | 2852.736 | 3.496 | 0.0617 | 176.01 |
| 5/6/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 88TH | 29 | 29 | 696 | 2669767833 | 2327.424 | 3.344 | 0.0617 | 143.60 |
| 5/6/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 84TH | 5 | 5 | 120 | 435876243.1 | 373.92 | 3.116 | 0.0617 | 23.07 |
| 5/7/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2106 | 2191.944444 | 52606.66667 | 2.09947E+11 | 170971.6667 | 3.25 | 0.0684 | 11,694.46 |
| 5/7/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 153 | 3672 | 14652863280 | 11934 | 3.25 | 0.0684 | 816.29 |
| 5/7/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1727.361111 | 41456.66667 | 1.69394E+11 | 134734.1667 | 3.25 | 0.047 | 6,332.51 |
| 5/7/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 261.3541667 | 6272.5 | 29123909359 | 20385.925 | 3.25 | 0.0556 | 958.12 |
| 5/7/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 5 | 5 | 288 | 1149324671 | 936 | 3.25 | 0.0556 | 52.04 |
| 5/7/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2106 | 2099.291667 | 50388 | 1.96172E+11 | 163744.75 | 3.25 | 0.06349 | 10,396.15 |
| 5/7/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19J 90TH | 77 | 76.99305556 | 1847.833333 | 6920591531 | 5737.5225 | 3.105 | 0.077 | 441.79 |
| 5/7/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19J Pro 96TH | 619 | 618.9166667 | 14854 | 60120596393 | 42066.528 | 2.832 | 0.06349 | 2,670.80 |
| 5/7/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19J Pro 96TH | 1267 | 1265.479167 | 30371.5 | 1.22972E+11 | 86012.088 | 2.832 | 0.077 | 6,622.93 |
| 5/7/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19J Pro 96TH | 411 | 408.25 | 9798 | 39606774241 | 27747.936 | 2.832 | 0.06349 | 1,761.72 |
| 5/7/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19J Pro 100TH | 1000 | 986.9861111 | 23687.66667 | 97444056659 | 69878.616667 | 2.95 | 0.0556 | 3,885.25 |
| 5/7/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 90TH | 1185 | 1146.013889 | 27504.33333 | 1.05355E+11 | 94064.82 | 3.42 | 0.0617 | 5,803.80 |
| 5/7/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 86TH | 343 | 306.1388889 | 7347.333333 | 26701654458 | 24011.08533 | 3.268 | 0.0617 | 1,481.48 |
| 5/7/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M31S+ 82TH | 76 | 67.64583333 | 1623.5 | 5318385542 | 5591.334 | 3.444 | 0.0617 | 344.99 |
| 5/7/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 88TH | 206 | 190.2430556 | 4565.833333 | 14916302424 | 15341.2 | 3.36 | 0.0617 | 946.55 |
| 5/7/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M31S+ 78TH | 165 | 157.2569444 | 3774.166667 | 12459146937 | 12364.17 | 3.276 | 0.0617 | 762.87 |
| 5/7/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M31S+ 76TH | 11 | 10.21527778 | 245.1666667 | 655188020.8 | 782.572 | 3.192 | 0.0617 | 48.28 |
| 5/7/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M31S+ 74TH | 2 | 1.868055556 | 44.83333333 | 149043020.8 | 139.342 | 3.108 | 0.0617 | 8.60 |
| 5/7/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 94TH | 7 | 6.888888889 | 165.3333333 | 566652979.2 | 583.296 | 3.528 | 0.0617 | 35.99 |
| 5/7/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 92TH | 2 | 1.958333333 | 47 | 189414437.5 | 167.884 | 3.572 | 0.0617 | 10.36 |
| 5/7/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 88TH | 34 | 34 | 816 | 3246286604 | 2852.736 | 3.496 | 0.0617 | 176.01 |
| 5/7/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 84TH | 29 | 29 | 696 | 2669883479 | 2327.424 | 3.344 | 0.0617 | 143.60 |
| 5/7/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 84TH | 29 | 29 | 3386 | 1.11592E+11 | 1115926472 | 3.192 | 0.0617 | 666.86 |

| Date | Location | Status | | | Model | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/7/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBT M30S 82TH | 5 | 5 | 120 | 434336736.1 | 373.92 | 3.116 | 0.0617 | 23.07 |
| 5/7/2022 0:00 | Dalton 1 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 2224 | 2219.034722 | 53256.83333 | 2.12154E+11 | 173084.7083 | 3.25 | 0.0684 | 11838.99 |
| 5/7/2022 0:00 | Dalton 2 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 153 | 152.3472222 | 3656.333333 | 1459143832 | 11883.08333 | 3.25 | 0.0684 | 812.80 |
| 5/7/2022 0:00 | Calvert City 1 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 1735 | 1731.152778 | 41547.66667 | 1.63838E+11 | 135029.9167 | 3.25 | 0.047 | 6346.41 |
| 5/7/2022 0:00 | Calvert City 1 | HOSTED | Celsius | Celsius | Antminer S19 Pro 110TH | 266 | 262.5625 | 6301.5 | 2.87146E+11 | 20479.875 | 3.25 | 0.047 | 962.55 |
| 5/7/2022 0:00 | Marble 1 | HOSTED | Celsius | Celsius | Antminer S19 90TH | 53 | 53 | 1272 | 4889762918 | 4134 | 3.25 | 0.05889 | 243.45 |
| 5/7/2022 0:00 | Marble 2 | HOSTED | Celsius | Celsius | Antminer S19 90TH | 373 | 372 | 8928 | 3.4337E+11 | 29016 | 3.25 | 0.0556 | 1613.29 |
| 5/7/2022 0:00 | Marble 2 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 1812 | 1812 | 43488 | 1.73395E+11 | 141336 | 3.25 | 0.05889 | 8323.28 |
| 5/7/2022 0:00 | Marble 2 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 702 | 698.9791667 | 16775.5 | 6.886E+11 | 54520.375 | 3.25 | 0.0556 | 3031.33 |
| 5/7/2022 0:00 | Marble 1 | HOSTED | Celsius | Celsius | Antminer S19 Pro 105TH | 23 | 22 | 528 | 2073238592 | 1716 | 3.25 | 0.05889 | 101.06 |
| 5/7/2022 0:00 | Calvert City 1 | HOSTED | Celsius | Celsius | Antminer S19 Pro 105TH | 9 | 9 | 216 | 9579473189 | 702 | 3.25 | 0.05889 | 41.34 |
| 5/7/2022 0:00 | Dalton 1 | HOSTED | Celsius | Celsius | Antminer S19 Pro 110TH | 8 | 8 | 192 | 8521059615 | 624 | 3.25 | 0.05889 | 36.75 |
| 5/7/2022 0:00 | Marble 2 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 44 | 44 | 1056 | 4917811288 | 3432 | 3.25 | 0.05889 | 202.11 |
| 5/7/2022 0:00 | Calvert City 1 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 1174 | 1172.736111 | 28145.66667 | 1.12048E+11 | 91473.41667 | 3.25 | 0.0556 | 5085.92 |
| 5/7/2022 0:00 | Marble 2 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 2326 | 2318.736111 | 55649.66667 | 2.18363E+11 | 180861.4167 | 3.25 | 0.06349 | 11482.89 |
| 5/7/2022 0:00 | Marble 2 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 2978 | 2974.131944 | 71379.16667 | 2.83942E+11 | 231982.2917 | 3.25 | 0.0556 | 12898.22 |
| 5/7/2022 0:00 | Calvert City 1 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 22 | 22 | 528 | 2104727456 | 1716 | 3.25 | 0.06349 | 108.95 |
| 5/7/2022 0:00 | Marble 2 | HOSTED | Celsius | Celsius | Antminer S19 Pro 110TH | 500 | 500 | 12000 | 55685115619 | 39000 | 3.25 | 0.0556 | 2168.40 |
| 5/7/2022 0:00 | Marble 1 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 150 | 149.4513889 | 3586.833333 | 1.42435E+11 | 11657.20833 | 3.25 | 0.0637267 | 742.88 |
| 5/7/2022 0:00 | Marble 2 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 898 | 897.8541667 | 21548.5 | 85863760153 | 70032.625 | 3.25 | 0.0556 | 3893.81 |
| 5/7/2022 0:00 | Dalton 1 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 144 | 140.5069444 | 3372.166667 | 1.3393E+11 | 10959.54167 | 3.25 | 0.077 | 843.88 |
| 5/7/2022 0:00 | Dalton 2 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 1796 | 1795.611111 | 43094.66667 | 1.61635E+11 | 140057.6667 | 3.25 | 0.0637267 | 10775.77 |
| 5/7/2022 0:00 | Marble 2 | HOSTED | Celsius | Celsius | Antminer S19 Pro 110TH | 106 | 105.3819444 | 2529.166667 | 1.17321E+11 | 8219.791667 | 3.25 | 0.0556 | 525.30 |
| 5/7/2022 0:00 | Marble 3 | HOSTED | Celsius | Celsius | Antminer S19 Pro 110TH | 394 | 394 | 9456 | 4895035705 | 30732 | 3.25 | 0.077 | 1708.70 |
| 5/7/2022 0:00 | Marble 2 | HOSTED | Celsius | Celsius | Antminer S19 Pro 110TH | 3132 | 3129.375 | 75105 | 3.47464E+11 | 244091.25 | 3.25 | 0.06045 | 18798.11 |
| 5/7/2022 0:00 | Marble 1 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 141 | 141 | 3384 | 15450076031 | 10998 | 3.25 | 0.0556 | 664.83 |
| 5/7/2022 0:00 | Calvert City 2 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 150 | 150 | 3600 | 14295342400 | 11700 | 3.25 | 0.0637267 | 745.60 |
| 5/7/2022 0:00 | Marble 2 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 898 | 898 | 21552 | 85868935714 | 70044 | 3.25 | 0.0556 | 3894.45 |
| 5/7/2022 0:00 | Marble 1 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 144 | 141.3541667 | 3392.5 | 1.34775E+11 | 11025.625 | 3.25 | 0.077 | 848.97 |
| 5/7/2022 0:00 | Dalton 1 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 1796 | 1795.611111 | 43094.66667 | 1.61761E+11 | 140057.6667 | 3.25 | 0.077 | 10784.44 |
| 5/7/2022 0:00 | Dalton 2 | HOSTED | Celsius | Celsius | Antminer S19 Pro 110TH | 106 | 105.3819444 | 2529.166667 | 1.16967E+11 | 8219.791667 | 3.25 | 0.0637267 | 523.82 |
| 5/7/2022 0:00 | Marble 2 | HOSTED | Celsius | Celsius | Antminer S19 Pro 110TH | 394 | 394 | 9456 | 43957277721 | 30732 | 3.25 | 0.077 | 1708.70 |
| 5/7/2022 0:00 | Marble 3 | HOSTED | Celsius | Celsius | Antminer S19 Pro 110TH | 3132 | 3129.375 | 75105 | 3.47419E+11 | 244091.25 | 3.25 | 0.0556 | 18795.03 |
| 5/7/2022 0:00 | Marble 2 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 12 | 12 | 288 | 15456630719 | 10998 | 3.25 | 0.06349 | 664.83 |
| 5/7/2022 0:00 | Dalton 3 | HOSTED | Celsius | Celsius | Antminer S19 90TH | 2106 | 2100 | 50400 | 1149119250 | 163800 | 3.105 | 0.077 | 52.04 |
| 5/7/2022 0:00 | Dalton 3 | HOSTED | Celsius | Celsius | Antminer S19 Pro 96TH | 77 | 77 | 1848 | 1.96252E+11 | 5738.04 | 2.832 | 0.06349 | 10399.66 |
| 5/7/2022 0:00 | Calvert City 1 | HOSTED | Celsius | Celsius | Antminer S19 80TH | 619 | 618 | 14832 | 6924164602 | 42004.224 | 2.832 | 0.077 | 441.83 |
| 5/7/2022 0:00 | Calvert City 1 | HOSTED | Celsius | Celsius | Antminer S19 Pro 96TH | 1290 | 1264.895833 | 30357.5 | 5.16839E+11 | 42004.224 | 2.832 | 0.06349 | 2666.85 |
| 5/8/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | Antminer S19 Pro 100TH | 411 | 408.7847222 | 9810.833333 | 1.46619E+11 | 27784.28 | 2.832 | 0.0556 | 6619.88 |
| 5/8/2022 0:00 | Calvert City 2 | HOSTED | Celsius | Celsius | MicroBT M30S 90TH | 1000 | 983.1597222 | 23595.83333 | 3.96578E+11 | 69607.70833 | 2.95 | 0.0556 | 1764.02 |
| 5/8/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBT M30S 86TH | 1185 | 1143.256944 | 27438.16667 | 9.70884E+11 | 23937.01067 | 3.42 | 0.0617 | 3870.19 |
| 5/8/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBT M31S+ 82TH | 343 | 305.1944444 | 7324.666667 | 2.58234E+11 | 5574.688 | 3.268 | 0.0617 | 5789.84 |
| 5/8/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBT M31S+ 80TH | 76 | 67.44444444 | 1618.666667 | 2662577403 | 15041.04 | 3.444 | 0.0617 | 1476.91 |
| 5/8/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBT M31S+ 78TH | 206 | 186.5208333 | 4476.5 | 9838066410 | 12334.14 | 3.36 | 0.0617 | 343.96 |
| 5/8/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBT M31S+ 76TH | 165 | 156.875 | 3765 | 4.3311E+11 | 811.3 | 3.276 | 0.0617 | 928.03 |
| 5/8/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBT M31S+ 74TH | 11 | 10.59027778 | 254.1666667 | 2.12051E+11 | 149.184 | 3.192 | 0.0617 | 761.02 |
| 5/8/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBT M31S+ 84TH | 2 | 2 | 48 | 1.46446E+10 | 590.352 | 3.108 | 0.0617 | 50.06 |
| 5/8/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBT M30S 92TH | 7 | 6.972222222 | 167.3333333 | 1.63442E+11 | 171.456 | 3.528 | 0.0617 | 9.20 |
| 5/8/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBT M30S 88TH | 2 | 2 | 48 | 2.86095E+11 | 2852.736 | 3.572 | 0.0617 | 36.42 |
| 5/8/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBT M30S 84TH | 34 | 34 | 816 | 3246520340 | 2324.08 | 3.496 | 0.0617 | 10.58 |
| 5/8/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 29 | 28.95833333 | 695 | 2662577403 | 10384.64 | 3.344 | 0.0617 | 176.01 |
| 5/8/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 180 | 135.5555556 | 3253.333333 | 9838066410 | 373.92 | 3.192 | 0.0617 | 143.40 |
| 5/8/2022 0:00 | Dalton 1 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 2224 | 2217.9375 | 53230.5 | 4.33110E+11 | 172999.125 | 3.116 | 0.0617 | 640.73 |
| 5/8/2022 0:00 | Dalton 2 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 153 | 153 | 3672 | 1.12051E+11 | 11934 | 3.25 | 0.0617 | 23.07 |
| 5/8/2022 0:00 | Calvert City 1 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 1735 | 1731.611111 | 41558.66667 | 1.46464E+11 | 135065.6667 | 3.25 | 0.0684 | 11833.14 |
| 5/8/2022 0:00 | Calvert City 1 | HOSTED | Celsius | Celsius | Antminer S19 Pro 110TH | 266 | 261.6597222 | 6279.833333 | 2.86095E+11 | 20409.45833 | 3.25 | 0.047 | 816.29 |

| Date | Location | Status | °C | °C | °C | Model | Values (left→right) |
|---|---|---|---|---|---|---|---|
| 5/8/2022 0:00 | Marble 2 | HOSTED | Celsius | Celsius | Celsius | Antminer S19 Pro 110TH | 500 · 500 · 12000 · 5669598246 · 2.18675E+11 · 181114.9167 · 39000 · 3.25 · 0.0556 · 2,168.40 |
| 5/8/2022 0:00 | Calvert City 1 | HOSTED | Celsius | Celsius | Celsius | Antminer S19 95TH | 2326 · 2321.986111 · 55727.66667 · 2.18675E+11 · 1.12062E+11 · 91487.5 · 3.25 · 0.06349 · 11,498.99 |
| 5/8/2022 0:00 | Marble 2 | HOSTED | Celsius | Celsius | Celsius | Antminer S19 95TH | 1174 · 1172.916667 · 28150 · 1.12062E+11 · 4918477106 · 231890.75 · 4134 · 3.25 · 0.0556 · 5,086.71 |
| 5/8/2022 0:00 | Calvert City 1 | HOSTED | Celsius | Celsius | Celsius | Antminer S19 Pro 110TH | 44 · 44 · 1056 · 4918477106 · 852203518.2 · 3432 · 3.25 · 0.05889 · 202.11 |
| 5/8/2022 0:00 | Marble 1 | HOSTED | Celsius | Celsius | Celsius | Antminer S19 Pro 105TH | 8 · 8 · 192 · 852203518.2 · 958510358.9 · 624 · 3.25 · 0.05889 · 36.75 |
| 5/8/2022 0:00 | Marble 1 | HOSTED | Celsius | Celsius | Celsius | Antminer S19 Pro 105TH | 9 · 9 · 216 · 958510358.9 · 2074984117 · 702 · 3.25 · 0.05889 · 41.34 |
| 5/8/2022 0:00 | Calvert City 1 | HOSTED | Celsius | Celsius | Celsius | Antminer S19 95TH | 23 · 22 · 528 · 2074984117 · 1716 · 3.25 · 0.05889 · 101.06 |
| 5/8/2022 0:00 | Marble 1 | HOSTED | Celsius | Celsius | Celsius | Antminer S19 95TH | 702 · 698.3472222 · 16760.33333 · 6679124664.6 · 5471.08333 · 3.25 · 0.0556 · 3,028.59 |
| 5/8/2022 0:00 | Marble 1 | HOSTED | Celsius | Celsius | Celsius | Antminer S19 95TH | 1812 · 1811.909722 · 43485.83333 · 1.73386E+11 · 141328.9583 · 3.25 · 0.05889 · 8,322.86 |
| 5/8/2022 0:00 | Marble 1 | HOSTED | Celsius | Celsius | Celsius | Antminer S19 90TH | 373 · 3716736111 · 8920.166667 · 34310642950 · 28590.34167 · 3.25 · 0.0556 · 1,611.87 |
| 5/8/2022 0:00 | Marble 1 | HOSTED | Celsius | Celsius | Celsius | Antminer S19 90TH | 53 · 53 · 1272 · 4889119924 · 4134 · 3.25 · 0.05889 · 243.45 |
| 5/8/2022 0:00 | Calvert City 1 | HOSTED | Celsius | Celsius | Celsius | Antminer S19 95TH | 22 · 22 · 528 · 2103994116 · 1716 · 3.25 · 0.06349 · 108.95 |
| 5/8/2022 0:00 | Marble 1 | HOSTED | Celsius | Celsius | Celsius | Antminer S19 95TH | 2978 · 2972.958333 · 71351 · 1.83838E+11 · 231890.75 · 3.25 · 0.0556 · 12,893.13 |
| 5/8/2022 0:00 | Marble 2 | HOSTED | Celsius | Celsius | Celsius | Antminer S19 90TH | 53 · 53 · 1272 · 4887048826 · 4134 · 3.25 · 0.05889 · 243.45 |
| 5/9/2022 0:00 | Marble 2 | HOSTED | Celsius | Celsius | Celsius | Antminer S19 90TH | 373 · 371.5277778 · 8916.666667 · 34293373735 · 28979.16667 · 3.25 · 0.0556 · 1,611.24 |
| 5/9/2022 0:00 | Marble 1 | HOSTED | Celsius | Celsius | Celsius | Antminer S19 95TH | 1812 · 1810.840278 · 43460.16667 · 1.73264E+11 · 141245.5417 · 3.25 · 0.05889 · 8,317.95 |
| 5/9/2022 0:00 | Marble 1 | HOSTED | Celsius | Celsius | Celsius | Antminer S19 95TH | 702 · 699.2986111 · 16783.16667 · 6689421373 · 54545.29167 · 3.25 · 0.0556 · 3,032.72 |
| 5/9/2022 0:00 | Calvert City 1 | HOSTED | Celsius | Celsius | Celsius | Antminer S19 Pro 105TH | 23 · 21.9375 · 526.5 · 2067592446 · 1711.125 · 3.25 · 0.05889 · 100.77 |
| 5/9/2022 0:00 | Marble 1 | HOSTED | Celsius | Celsius | Celsius | Antminer S19 Pro 105TH | 9 · 9 · 216 · 958299338.4 · 702 · 3.25 · 0.05889 · 41.34 |
| 5/9/2022 0:00 | Calvert City 1 | HOSTED | Celsius | Celsius | Celsius | Antminer S19 95TH | 8 · 8 · 192 · 851807870.7 · 624 · 3.25 · 0.05889 · 36.75 |
| 5/9/2022 0:00 | Marble 2 | HOSTED | Celsius | Celsius | Celsius | Antminer S19 95TH | 1174 · 1173.118056 · 28154.83333 · 1.12075E+11 · 91503.20833 · 3.25 · 0.0556 · 5,087.58 |
| 5/9/2022 0:00 | Calvert City 1 | HOSTED | Celsius | Celsius | Celsius | Antminer S19 Pro 110TH | 2326 · 2315.166667 · 55564 · 2.17998E+11 · 180583 · 3.25 · 0.06349 · 11,465.21 |
| 5/9/2022 0:00 | Marble 2 | HOSTED | Celsius | Celsius | Celsius | Antminer S19 95TH | 2978 · 2972.625 · 71343 · 2.8382E+11 · 231864.75 · 3.25 · 0.0556 · 12,891.68 |
| 5/9/2022 0:00 | Marble 1 | HOSTED | Celsius | Celsius | Celsius | Antminer S19 95TH | 22 · 22 · 528 · 2105410655 · 1716 · 3.25 · 0.06349 · 108.95 |
| 5/9/2022 0:00 | Marble 2 | HOSTED | Celsius | Celsius | Celsius | Antminer S19 Pro 110TH | 500 · 499.9236111 · 11998.16667 · 55681.96879 · 38994.04167 · 3.25 · 0.0556 · 2,168.07 |
| 5/9/2022 0:00 | Marble 1 | HOSTED | Celsius | Celsius | Celsius | Antminer S19 95TH | 150 · 149.7638889 · 3594.333333 · 14270567372 · 11681.58333 · 3.25 · 0.0637267 · 744.43 |
| 5/9/2022 0:00 | Marble 2 | HOSTED | Celsius | Celsius | Celsius | Antminer S19 95TH | 898 · 898 · 21552 · 85880669022 · 70044 · 3.25 · 0.0556 · 3,894.45 |
| 5/9/2022 0:00 | Dalton 1 | HOSTED | Celsius | Celsius | Celsius | Antminer S19 95TH | 144 · 140.5138889 · 3372.333333 · 1339202971 · 10960.08333 · 3.25 · 0.077 · 843.93 |
| 5/9/2022 0:00 | Dalton 2 | HOSTED | Celsius | Celsius | Celsius | Antminer S19 95TH | 1796 · 1795.423611 · 43090.16667 · 1.61738E+11 · 140043.0417 · 3.25 · 0.077 · 10,783.31 |
| 5/9/2022 0:00 | Dalton 2 | HOSTED | Celsius | Celsius | Celsius | Antminer S19 Pro 110TH | 106 · 103.9722222 · 2495.333333 · 11537650157 · 8109.833333 · 3.25 · 0.0637267 · 516.81 |
| 5/9/2022 0:00 | Dalton 3 | HOSTED | Celsius | Celsius | Celsius | Antminer S19 Pro 110TH | 394 · 394 · 9456 · 43935936716 · 30732 · 3.25 · 0.0556 · 1,708.70 |
| 5/9/2022 0:00 | Calvert City 2 | HOSTED | Celsius | Celsius | Celsius | Antminer S19 Pro 110TH | 3132 · 3128.034722 · 75072.83333 · 3.47261E+11 · 243986.7083 · 3.25 · 0.077 · 18,786.98 |
| 5/9/2022 0:00 | Marble 2 | HOSTED | Celsius | Celsius | Celsius | Antminer S19 Pro 110TH | 141 · 140.9861111 · 3383.666667 · 15453369605 · 10996.91667 · 3.25 · 0.06045 · 664.76 |
| 5/9/2022 0:00 | Calvert City 2 | HOSTED | Celsius | Celsius | Celsius | Antminer S19 95TH | 12 · 12 · 288 · 1149974554 · 936 · 3.25 · 0.0556 · 52.04 |
| 5/9/2022 0:00 | Calvert City 1 | HOSTED | Celsius | Celsius | Celsius | Antminer S19 90TH | 2106 · 2097.868056 · 50348.83333 · 1.96057E+11 · 163633.7083 · 3.25 · 0.06349 · 10,389.10 |
| 5/9/2022 0:00 | Dalton 3 | HOSTED | Celsius | Celsius | Celsius | Antminer S19 90TH | 77 · 76.90972222 · 1845.833333 · 6916964240 · 5731.3125 · 3.105 · 0.077 · 441.31 |
| 5/9/2022 0:00 | Calvert City 1 | HOSTED | Celsius | Celsius | Celsius | Antminer S19 Pro 96TH | 619 · 618.2986111 · 14839.16667 · 60061341167 · 42024.52 · 2.832 · 0.06349 · 2,668.14 |
| 5/9/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | Celsius | Antminer S19 Pro 96TH | 1267 · 1265.173333 · 1.33586E+11 · 86170.644 · 2.832 · 0.06349 · 6,604.13 |
| 5/9/2022 0:00 | Calvert City 2 | HOSTED | Celsius | Celsius | Celsius | Antminer S19 Pro 96TH | 411 · 408.7083333 · 9809 · 39642670950 · 27759.088 · 2.832 · 0.06349 · 1,763.69 |
| 5/9/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | Celsius | Antminer S19j Pro 100TH | 1000 · 984.3888889 · 23625.33333 · 97204681455 · 69694.73333 · 2.95 · 0.0556 · 3,875.03 |
| 5/9/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | Celsius | MicroBT M30S 90TH | 1185 · 1142.270833 · 27414.5 · 1.04958E+11 · 93757.59 · 3.42 · 0.0617 · 5,784.84 |
| 5/9/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | Celsius | MicroBT M30S 86TH | 343 · 311.8611111 · 7484.666667 · 27478187021 · 24459.89067 · 3.268 · 0.0617 · 1,509.18 |
| 5/9/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | Celsius | MicroBT M31S+ 82TH | 76 · 68.07638889 · 1633.833333 · 5361383306 · 5626.922 · 3.444 · 0.0617 · 347.18 |
| 5/9/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | Celsius | MicroBT M31S+ 80TH | 206 · 183.9444444 · 4414.666667 · 14635529375 · 14833.28 · 3.36 · 0.0617 · 915.21 |
| 5/9/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | Celsius | MicroBT M31S+ 78TH | 165 · 157.4236111 · 3778.166667 · 12679226903 · 12377.274 · 3.276 · 0.0617 · 763.68 |
| 5/9/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | Celsius | MicroBT M31S+ 76TH | 11 · 10.51388889 · 252.3333333 · 686935812.5 · 805.448 · 3.192 · 0.0617 · 49.70 |
| 5/9/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | Celsius | MicroBT M31S+ 84TH | 2 · 2 · 48 · 161686145.8 · 149.184 · 3.108 · 0.0617 · 9.20 |
| 5/9/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | Celsius | MicroBT M30S 84TH | 7 · 6.986111111 · 167.6666667 · 582720958.3 · 591.528 · 3.528 · 0.0617 · 36.50 |
| 5/9/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | Celsius | MicroBT M30S 92TH | 2 · 2 · 48 · 191029159.7 · 171.456 · 3.572 · 0.0617 · 10.58 |
| 5/9/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | Celsius | MicroBT M30S 88TH | 34 · 34 · 816 · 3245420250 · 2852.736 · 3.496 · 0.0617 · 176.01 |
| 5/9/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | Celsius | MicroBT M30S 84TH | 29 · 29 · 696 · 2669524556 · 2327.424 · 3.344 · 0.0617 · 143.60 |
| 5/9/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | Celsius | MicroBT M30S 82TH | 180 · 142 · 3408 · 11370766736 · 10878.336 · 3.192 · 0.0617 · 671.19 |
| 5/9/2022 0:00 | Dalton 1 | HOSTED | Celsius | Celsius | Celsius | Antminer S19 95TH | 5 · 5 · 120 · 432713680.6 · 373.92 · 3.116 · 0.0617 · 23.07 |
| 5/9/2022 0:00 | Dalton 2 | HOSTED | Celsius | Celsius | Celsius | Antminer S19 95TH | 2224 · 2211.319444 · 53071.66667 · 2.11426E+11 · 172482.9167 · 3.25 · 0.0684 · 11,797.83 |
| 5/9/2022 0:00 | Calvert City 1 | HOSTED | Celsius | Celsius | Celsius | Antminer S19 95TH | 153 · 153 · 3672 · 14651570811 · 11934 · 3.25 · 0.0684 · 816.29 |
| 5/9/2022 0:00 | Calvert City 1 | HOSTED | Celsius | Celsius | Celsius | Antminer S19 Pro 105TH | 1735 · 1727.1875 · 41452.5 · 1.62949E+11 · 134720.625 · 3.25 · 0.047 · 6,331.87 |
| 5/9/2022 0:00 | Calvert City 1 | HOSTED | Celsius | Celsius | Celsius | Antminer S19 Pro 105TH | 266 · 261.5486111 · 6277.166667 · 28618295553 · 20400.79167 · 3.25 · 0.047 · 958.84 |

| Date | Site | | | Status | Model | Qty | Hashrate | Power | Metric1 | Metric2 | $ | Rate | Factor |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/10/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 258.555556 | 6205.333333 | 28334.09419 | 20167.33333 | 947.86 | 0.047 | 3.25 |
| 5/10/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1717.347222 | 41216.33333 | 1.61979E+11 | 1.33953E+11 | 6,295.79 | 0.047 | 3.25 |
| 5/10/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 152.902778 | 3669.666667 | 14643657811 | 11926.41667 | 815.77 | 0.0684 | 3.25 |
| 5/10/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2191.402778 | 52593.66667 | 2.09508E+11 | 1.70929E+11 | 11,691.57 | 0.0684 | 3.25 |
| 5/10/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 82TH | 5 | 5 | 120 | 132.930556 | | 23.07 | 0.0617 | 3.116 |
| 5/10/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 84TH | 180 | 132.930556 | 3190.333333 | 8902884375 | 10183.544 | 628.32 | 0.0617 | 3.192 |
| 5/10/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 88TH | 29 | 29 | 696 | 2667554215 | 2327.424 | 143.60 | 0.0617 | 3.344 |
| 5/10/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 92TH | 34 | 34 | 816 | 3251343326 | 2852.736 | 176.01 | 0.0617 | 3.496 |
| 5/10/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 94TH | 2 | 2 | 48 | 185541930.6 | 171.456 | 10.58 | 0.0617 | 3.572 |
| 5/10/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S1s~ 84TH | 7 | 7 | 168 | 596062465.3 | 592.704 | 36.57 | 0.0617 | 3.528 |
| 5/10/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S1s~ 74TH | 2 | 2 | 48 | 161725312.5 | 149.184 | 9.20 | 0.0617 | 3.108 |
| 5/10/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S1s~ 76TH | 7 | 7 | 263 | 801677576.4 | 839.496 | 51.80 | 0.0617 | 3.192 |
| 5/10/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S1s~ 78TH | 11 | 10.95833333 | 3845.5 | 1305253647.64 | 12597.858 | 777.29 | 0.0617 | 3.276 |
| 5/10/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S1s~ 80TH | 165 | 188.180556 | 4516.33333 | 3555919227.8 | 15174.88 | 936.29 | 0.0617 | 3.36 |
| 5/10/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S1s~ 82TH | 206 | 188.180556 | 1675.833333 | 573983765.3 | 1571.57 | 356.11 | 0.0617 | 3.444 |
| 5/10/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 86TH | 76 | 69.86388889 | 7236.166667 | 24626193882 | 23647.79267 | 1,459.07 | 0.0617 | 3.268 |
| 5/10/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 90TH | 343 | 301.5069444 | 27690.33333 | 1.0707E+11 | 94700.94 | 5,843.05 | 0.0617 | 3.42 |
| 5/10/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1185 | 1153.763889 | 23197.66667 | 9526390878 | 68433.11667 | 3,804.88 | 0.0556 | 2.95 |
| 5/10/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1000 | 966.5694444 | 9796.833333 | 3960916658.7 | 27744.632 | 1,761.51 | 0.06349 | 2.832 |
| 5/10/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 408.2013889 | 30362.5 | 1.22971E+11 | 85986.6 | 6,620.97 | 0.077 | 2.832 |
| 5/10/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 1267 | 1265.104167 | 14830.66667 | 6002975222.7 | 42000.448 | 2,666.61 | 0.06349 | 2.832 |
| 5/10/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 619 | 617.9444444 | 1834.833333 | 6893842769 | 5697.1575 | 438.68 | 0.077 | 3.105 |
| 5/10/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 110TH | 77 | 76.45138889 | 288 | 1148733302 | 936 | 52.04 | 0.0556 | 3.25 |
| 5/10/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 12 | 12 | 3375.666667 | 1541947825.1 | 10970.91667 | 663.19 | 0.06045 | 3.25 |
| 5/10/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 140.6527778 | 75050.33333 | 4395837263.0 | 243913.5833 | 18,781.35 | 0.077 | 3.25 |
| 5/10/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3127.097222 | 9456 | 11343628698 | 30732 | 1,708.70 | 0.0556 | 3.25 |
| 5/10/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 394 | 394 | 2453 | 1.61756E+11 | 7972.25 | 508.05 | 0.0637267 | 3.25 |
| 5/10/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 106 | 102.2083333 | 21550.33333 | 13169194500 | 140080.9583 | 10,786.23 | 0.077 | 3.25 |
| 5/10/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 898 | 897.930556 | 3317.666667 | 8587034287.0 | 70038.58333 | 830.25 | 0.0637267 | 3.25 |
| 5/10/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 150 | 149.152778 | 3579.666667 | 14212611235 | 11633.91667 | 3,894.15 | 0.0556 | 3.25 |
| 5/10/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 499.375 | 11985 | 5562015730 | 38951.25 | 741.39 | 0.0637267 | 3.25 |
| 5/10/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 22 | 528 | 2104477752 | 1716 | 2,165.69 | 0.06349 | 3.25 |
| 5/10/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2306.875 | 55365 | 2.83233E+11 | 231397.8833 | 108.95 | 0.0556 | 3.25 |
| 5/10/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1172.527778 | 28140.66667 | 2.17156E+11 | 179936.25 | 12,865.72 | 0.0556 | 3.25 |
| 5/11/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 43.50694444 | 1044.166667 | 1.12029E+11 | 94157.16667 | 11,424.15 | 0.0556 | 3.25 |
| 5/11/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 8 | 192 | 486185014.5 | 3393.541667 | 5,085.02 | 0.0556 | 3.25 |
| 5/11/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 815735203.4 | 702 | 199.85 | 0.05889 | 3.25 |
| 5/11/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 21.1875 | 508.5 | 1197363505 | 1652.625 | 36.75 | 0.05889 | 3.25 |
| 5/11/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 701.6319444 | 16839.16667 | 6711646937 | 54727.29167 | 41.34 | 0.0556 | 3.25 |
| 5/11/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 1812 | 18105 | 43452 | 3436346363 | 141219 | 97.32 | 0.05889 | 3.25 |
| 5/11/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 372.3472222 | 1272 | 4888827599 | 4134 | 3,042.84 | 0.0556 | 3.25 |
| 5/11/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4888820586 | 4134 | 8,316.39 | 0.0556 | 3.25 |
| 5/11/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 373 | 8952 | 6716981680.6 | 29094 | 1,614.80 | 0.0556 | 3.25 |
| 5/11/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1810.409722 | 43449.83333 | 1.73243E+11 | 141211.9583 | 243.45 | 0.0556 | 3.25 |
| 5/11/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 701.9861111 | 16847.66667 | 67169816806 | 54754.91667 | 243.45 | 0.0556 | 3.25 |
| 5/11/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 21.84722222 | 524.3333333 | 2063221852 | 1704.083333 | 1,617.63 | 0.05889 | 3.25 |
| 5/11/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 958660395.8 | 702 | 8,315.97 | 0.0556 | 3.25 |
| 5/11/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 8 | 192 | 852211101.4 | 624 | 3,044.37 | 0.05889 | 3.25 |
| 5/11/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 44 | 43.44444444 | 1042.666667 | 4857316897 | 3388.666667 | 100.35 | 0.05889 | 3.25 |
| 5/11/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1172.868056 | 52252.16667 | 1.12065E+11 | 91483.70833 | 41.34 | 0.0556 | 3.25 |
| 5/11/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2302.173611 | 55252.16667 | 1.79569E+11 | 179569.5417 | 36.75 | 0.06349 | 3.25 |
| 5/11/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2961.069444 | 71065.66667 | 2.82699E+11 | 230963.4167 | 199.56 | 0.0556 | 3.25 |
| 5/11/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 22 | 22 | 528 | 2105545120 | 1716 | 5,086.49 | 0.06349 | 3.25 |
| 5/11/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 500 | 499.6666667 | 11992 | 5564338220 | 38974 | 11,400.87 | 0.0556 | 3.25 |
| 5/11/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | | | | | | 12,841.57 | 0.06349 | 3.25 |
| 5/11/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | | | | | | 108.95 | 0.0556 | 3.25 |
| 5/11/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | | | | | | 2,166.95 | | |

| Date | Location | Status | | | | Model | Qty | Hrs | TH·hr | Hashrate | Value 1 | Value 2 | Rate | Fee |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/11/2022 0:00 | Marble 1 | HOSTED | Celsius | Celsius | Celsius | Antminer S19 95TH | 150 | 147.7916667 | 3547 | 14079497667 | 11527.75 | 734.63 | 3.25 | 0.0637267 |
| 5/11/2022 0:00 | Marble 1 | HOSTED | Celsius | Celsius | Celsius | Antminer S19 95TH | 898 | 897.8680556 | 21548.83333 | 85861728126 | 70033.70833 | 3,893.87 | 3.25 | 0.0556 |
| 5/11/2022 0:00 | Dalton 1 | HOSTED | Celsius | Celsius | Celsius | Antminer S19 95TH | 143 | 134.347222 | 3224.333333 | 12796278719 | 10479.08333 | 806.89 | 3.25 | 0.077 |
| 5/11/2022 0:00 | Dalton 2 | HOSTED | Celsius | Celsius | Celsius | Antminer S19 95TH | 1797 | 1796.236111 | 43109.66667 | 1.61765E+11 | 140106.4167 | 10,788.19 | 3.25 | 0.077 |
| 5/11/2022 0:00 | Marble 1 | HOSTED | Celsius | Celsius | Celsius | Antminer S19 Pro 110TH | 106 | 100.5694444 | 2413.666667 | 11160053147 | 7844.416667 | 499.90 | 3.25 | 0.0637267 |
| 5/11/2022 0:00 | Marble 2 | HOSTED | Celsius | Celsius | Celsius | Antminer S19 Pro 110TH | 394 | 393.9236111 | 9454.166667 | 43934873213 | 30726.04167 | 1,708.37 | 3.25 | 0.0556 |
| 5/11/2022 0:00 | Dalton 3 | HOSTED | Celsius | Celsius | Celsius | Antminer S19 Pro 110TH | 3132 | 3126.736111 | 75041.66667 | 3.47116E+11 | 243885.4167 | 18,779.18 | 3.25 | 0.077 |
| 5/11/2022 0:00 | Calvert City 2 | HOSTED | Celsius | Celsius | Celsius | Antminer S19 Pro 110TH | 141 | 130.4305556 | 3130.333333 | 14305533022 | 10173.58333 | 614.99 | 3.25 | 0.06045 |
| 5/11/2022 0:00 | Marble 2 | HOSTED | Celsius | Celsius | Celsius | Antminer S19 95TH | 12 | 12 | 288 | 1149607443 | 936 | 52.04 | 3.25 | 0.0556 |
| 5/11/2022 0:00 | Dalton 3 | HOSTED | Celsius | Celsius | Celsius | Antminer S19 95TH | 2106 | 2025.159722 | 48603.83333 | 1.89347E+11 | 157962.4583 | 10,029.04 | 3.25 | 0.06349 |
| 5/11/2022 0:00 | Dalton 3 | HOSTED | Celsius | Celsius | Celsius | Antminer S19J 90TH | 77 | 76.47222222 | 1835.333333 | 6876004064 | 5698.71 | 438.80 | 3.105 | 0.077 |
| 5/11/2022 0:00 | Calvert City 1 | HOSTED | Celsius | Celsius | Celsius | Antminer S19J Pro 96TH | 619 | 616.0208333 | 14784.5 | 5983890412 | 41869.704 | 2,658.31 | 2.832 | 0.06349 |
| 5/11/2022 0:00 | Dalton 3 | HOSTED | Celsius | Celsius | Celsius | Antminer S19J Pro 96TH | 1267 | 1263.534722 | 30324.83333 | 1.22276E+11 | 85879.928 | 6,612.75 | 2.832 | 0.077 |
| 5/11/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | Celsius | Antminer S19 Pro 96TH | 411 | 407.3819444 | 9777.166667 | 3952966323 | 27688.936 | 1,757.97 | 2.832 | 0.06349 |
| 5/11/2022 0:00 | Calvert City 2 | HOSTED | Celsius | Celsius | Celsius | Antminer S19 Pro 100TH | 1000 | 973.7216667 | 23369.5 | 9579461398 | 68940.025 | 3,833.07 | 2.832 | 0.06045 |
| 5/11/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | Celsius | MicroBTM3D5 90TH | 1185 | 1152.041667 | 27649 | 1.05038E+11 | 94559.58 | 5,834.33 | 3.42 | 0.0556 |
| 5/11/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | Celsius | MicroBTM3D5 86TH | 343 | 293.5416667 | 7045 | 2501038781 | 23023.06 | 1,420.52 | 3.268 | 0.0617 |
| 5/11/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | Celsius | MicroBTM315+ 82TH | 76 | 68.00694444 | 1632.166667 | 5085797215 | 5621.182 | 346.83 | 3.444 | 0.0617 |
| 5/11/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | Celsius | MicroBTM315+ 80TH | 206 | 185.240556 | 4445.833333 | 1420146822.9 | 14938 | 921.67 | 3.36 | 0.0617 |
| 5/11/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | Celsius | MicroBTM315+ 78TH | 165 | 158.0902778 | 3794.166667 | 1535948861 | 12429.69 | 766.91 | 3.276 | 0.0617 |
| 5/11/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | Celsius | MicroBTM315+ 76TH | 11 | 10.42361111 | 250.1666667 | 649313347.2 | 798.532 | 49.27 | 3.192 | 0.0617 |
| 5/11/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | Celsius | MicroBTM315+ 74TH | 7 | 1.965277778 | 47.16666667 | 147099409.7 | 146.594 | 9.04 | 3.108 | 0.0617 |
| 5/11/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | Celsius | MicroBTM315+ 84TH | 7 | 6.979166667 | 167.5 | 575764613.9 | 590.94 | 36.46 | 3.528 | 0.0617 |
| 5/11/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | Celsius | MicroBTM3D5 94TH | 34 | 34 | 816 | 1.82801E+11 | 170.8600667 | 10.54 | 3.572 | 0.0617 |
| 5/11/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | Celsius | MicroBTM3D5 88TH | 29 | 28.85416667 | 692.5 | 2655051903 | 2852.736 | 176.01 | 3.344 | 0.0617 |
| 5/11/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | Celsius | MicroBTM3D5 84TH | 180 | 136.2986111 | 3271.166667 | 9959660229 | 10441.564 | 644.24 | 3.192 | 0.0617 |
| 5/11/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | Celsius | MicroBTM3D5 82TH | 5 | 5 | 120 | 435053062.5 | 373.92 | 23.07 | 3.116 | 0.0684 |
| 5/11/2022 0:00 | Dalton 1 | HOSTED | Celsius | Celsius | Celsius | Antminer S19 95TH | 2224 | 2185.611111 | 52454.66667 | 2.08924E+11 | 170477.6667 | 11,660.67 | 3.25 | 0.0684 |
| 5/11/2022 0:00 | Dalton 2 | HOSTED | Celsius | Celsius | Celsius | Antminer S19 95TH | 153 | 152.6458333 | 3663.5 | 14617894797 | 11906.375 | 814.40 | 3.25 | 0.0684 |
| 5/12/2022 0:00 | Calvert City 1 | HOSTED | Celsius | Celsius | Celsius | Antminer S19 95TH | 1735 | 1708.583333 | 41006 | 1.61181E+11 | 133269.5 | 6,263.67 | 3.25 | 0.047 |
| 5/12/2022 0:00 | Dalton 3 | HOSTED | Celsius | Celsius | Celsius | Antminer S19 Pro 110TH | 266 | 261.5277778 | 6276.666667 | 28609475973 | 20399.16667 | 958.76 | 3.25 | 0.047 |
| 5/12/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | Celsius | Antminer S19 Pro 110TH | 3132 | 3115.594444 | 74774.266667 | 2.43016E+11 | 243016.3667 | 18,712.26 | 3.25 | 0.077 |
| 5/12/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | Celsius | Antminer S19 Pro 110TH | 141 | 132.8819444 | 3189.166667 | 14549456228 | 10364.79167 | 626.55 | 3.25 | 0.06045 |
| 5/12/2022 0:00 | Marble 2 | HOSTED | Celsius | Celsius | Celsius | Antminer S19 95TH | 12 | 12 | 288 | 1148575081 | 936 | 52.04 | 3.25 | 0.0556 |
| 5/12/2022 0:00 | Dalton 3 | HOSTED | Celsius | Celsius | Celsius | Antminer S19 95TH | 2106 | 2056.756944 | 49362.16667 | 1.92083E+11 | 160427.0417 | 10,185.51 | 3.25 | 0.06349 |
| 5/12/2022 0:00 | Dalton 3 | HOSTED | Celsius | Celsius | Celsius | Antminer S19J 90TH | 76 | 74.33333333 | 1784 | 6689549164 | 5539.32 | 426.53 | 3.105 | 0.077 |
| 5/12/2022 0:00 | Calvert City 1 | HOSTED | Celsius | Celsius | Celsius | Antminer S19J Pro 96TH | 619 | 617.4444444 | 14818.66667 | 59956458462 | 41966.464 | 2,664.45 | 2.832 | 0.06349 |
| 5/12/2022 0:00 | Dalton 3 | HOSTED | Celsius | Celsius | Celsius | Antminer S19J Pro 96TH | 1284 | 1283.513889 | 30276.33333 | 1.18899E+11 | 85175.976 | 6,602.18 | 2.832 | 0.077 |
| 5/12/2022 0:00 | Calvert City 2 | HOSTED | Celsius | Celsius | Celsius | Antminer S19 Pro 96TH | 411 | 255.8583333 | 9705.5 | 3919367420 | 27485.976 | 1,745.08 | 2.832 | 0.06349 |
| 5/12/2022 0:00 | Calvert City 2 | HOSTED | Celsius | Celsius | Celsius | Antminer S19 Pro 100TH | 1000 | 981.7222222 | 23561.33333 | 96898511640 | 69505.93333 | 3,864.53 | 2.95 | 0.06045 |
| 5/12/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | Celsius | MicroBTM3D5 90TH | 1185 | 1145.841667 | 27500 | 1.05164E+11 | 94050.684 | 5,802.93 | 3.42 | 0.0556 |
| 5/12/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | Celsius | MicroBTM3D5 86TH | 343 | 318.5041667 | 7644.1 | 28470739425 | 24980.9188 | 1,541.32 | 3.268 | 0.0617 |
| 5/12/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | Celsius | MicroBTM315+ 82TH | 76 | 67.42638889 | 1618.233333 | 5189991168 | 5573.1956 | 343.87 | 3.444 | 0.0617 |
| 5/12/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | Celsius | MicroBTM315+ 80TH | 206 | 185.6555556 | 4455.733333 | 1443922142.4 | 14971.264 | 923.73 | 3.36 | 0.0617 |
| 5/12/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | Celsius | MicroBTM315+ 78TH | 165 | 157.1305556 | 3771.133333 | 12591983922 | 12354.2328 | 762.26 | 3.276 | 0.0617 |
| 5/12/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | Celsius | MicroBTM315+ 76TH | 11 | 10.28472222 | 246.8333333 | 664089427.8 | 787.892 | 48.61 | 3.192 | 0.0617 |
| 5/12/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | Celsius | MicroBTM315+ 74TH | 2 | 2 | 48 | 157526769.4 | 149.184 | 9.20 | 3.108 | 0.0617 |
| 5/12/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | Celsius | MicroBTM315+ 84TH | 7 | 6.916666667 | 166 | 572051788.9 | 585.648 | 36.13 | 3.528 | 0.0617 |
| 5/12/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | Celsius | MicroBTM3D5 94TH | 2 | 2 | 48 | 195102125 | 171.456 | 10.58 | 3.572 | 0.0617 |
| 5/12/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | Celsius | MicroBTM3D5 92TH | 34 | 34 | 816 | 3241096142 | 2852.736 | 176.01 | 3.496 | 0.0617 |
| 5/12/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | Celsius | MicroBTM3D5 88TH | 29 | 28.15277778 | 675.6666667 | 2592068901 | 2259.429333 | 139.41 | 3.344 | 0.0617 |
| 5/12/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | Celsius | MicroBTM3D5 84TH | 180 | 145.3166667 | 3487.6 | 11767531590 | 11132.4192 | 686.87 | 3.192 | 0.0617 |
| 5/12/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | Celsius | MicroBTM3D5 82TH | 5 | 5 | 120 | 434169004.2 | 373.92 | 23.07 | 3.116 | 0.0617 |
| 5/12/2022 0:00 | Dalton 1 | HOSTED | Celsius | Celsius | Celsius | Antminer S19 95TH | 2224 | 2167.634722 | 52023.23333 | 2.07032E+11 | 169075.5083 | 11,564.76 | 3.25 | 0.0684 |
| 5/12/2022 0:00 | Dalton 2 | HOSTED | Celsius | Celsius | Celsius | Antminer S19 95TH | 153 | 149.7263889 | 3593.433333 | 14334347084 | 11678.65833 | 798.82 | 3.25 | 0.0684 |
| 5/12/2022 0:00 | Calvert City 1 | HOSTED | Celsius | Celsius | Celsius | Antminer S19 95TH | 1735 | 1692.872222 | 40628.93333 | 1.59591E+11 | 132044.0333 | 6,206.07 | 3.25 | 0.047 |
| 5/12/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | Celsius | Antminer S19 Pro 110TH | 266 | 260.7013889 | 6256.833333 | 28520621851 | 20334.70833 | 955.73 | 3.25 | 0.047 |

| Date | Site | | | Miner | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/12/2022 0:00 | Marble 1 | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4887926367 | 4134 | 3.25 | 0.05889 | 243.45 |
| 5/12/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 90TH | 373 | 373 | 8952 | 34427967754 | 29094 | 3.25 | 0.0556 | 1,617.63 |
| 5/12/2022 0:00 | Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1809.9375 | 43438.5 | 1.732005E+11 | 141175.125 | 3.25 | 0.05889 | 8,313.80 |
| 5/12/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 702 | 701.8541667 | 16844.5 | 67157366866 | 54744.625 | 3.25 | 0.0556 | 3,043.80 |
| 5/12/2022 0:00 | Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 23 | 21.77777778 | 522.6666667 | 2059692836 | 1698.666667 | 3.25 | 0.05889 | 100.03 |
| 5/12/2022 0:00 | Marble 1 | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 957662195.6 | 702 | 3.25 | 0.05889 | 41.34 |
| 5/12/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 8 | 192 | 851603824.3 | 624 | 3.25 | 0.05889 | 36.75 |
| 5/12/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 42.41666667 | 1018 | 4738349750 | 3308.5 | 3.25 | 0.05889 | 194.84 |
| 5/12/2022 0:00 | Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1172.652778 | 28143.66667 | 1.12045E+11 | 91466.91667 | 3.25 | 0.0556 | 5,085.56 |
| 5/12/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2283.720833 | 54809.3 | 2.14954E+11 | 178130.225 | 3.25 | 0.06349 | 11,309.49 |
| 5/12/2022 0:00 | Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2961.401389 | 71073.63333 | 2.826946E+11 | 230989.3083 | 3.25 | 0.0556 | 12,843.01 |
| 5/12/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 22 | 21.89583333 | 525.5 | 2096152712 | 1707.875 | 3.25 | 0.06349 | 108.43 |
| 5/12/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 498.2805556 | 11958.73333 | 5548315852 | 38865.88333 | 3.25 | 0.0556 | 2,160.94 |
| 5/12/2022 0:00 | Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 150 | 148.2638889 | 3558.333333 | 1413796247 | 11543.5833 | 3.25 | 0.0637267 | 736.97 |
| 5/12/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 898 | 897.7180556 | 21545.23333 | 85844787238 | 70012.08333 | 3.25 | 0.0556 | 3,893.22 |
| 5/12/2022 0:00 | Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 143 | 131.9652778 | 3167.166667 | 1252795622 | 10293.29167 | 3.25 | 0.077 | 792.58 |
| 5/12/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 1797 | 1794.755556 | 43074.13333 | 1.61599E+11 | 139990.9333 | 3.25 | 0.077 | 10,779.30 |
| 5/12/2022 0:00 | Marble 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 99.53472222 | 2388.833333 | 1105806168 | 7763.708333 | 3.25 | 0.0637267 | 494.76 |
| 5/12/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 393.5027778 | 9444.066667 | 4388203462 | 30693.21667 | 3.25 | 0.0556 | 1,706.54 |
| 5/13/2022 0:00 | Dalton 3 | Celsius | HOSTED | Antminer S19J 90TH | 77 | 76.25694444 | 1830.166667 | 6878608104 | 5682.6675 | 3.105 | 0.077 | 437.57 |
| 5/13/2022 0:00 | Calvert City 2 | Celsius | HOSTED | Antminer S19J Pro 96TH | 619 | 617.7152778 | 14825.16667 | 59982928136 | 41984.872 | 2.832 | 0.06349 | 2,665.62 |
| 5/13/2022 0:00 | Dalton 3 | Celsius | HOSTED | Antminer S19J Pro 96TH | 1267 | 1263.26389 | 30331.83333 | 1.22765E+11 | 85899.752 | 2.832 | 0.077 | 6,614.28 |
| 5/13/2022 0:00 | Calvert City 2 | Celsius | HOSTED | Antminer S19J Pro 96TH | 411 | 405.8541667 | 9740.5 | 39370839747 | 27585.096 | 2.832 | 0.06349 | 1,751.38 |
| 5/13/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | Antminer S19J Pro 100TH | 1000 | 981.4305556 | 23554.33333 | 96929245406 | 69485.28333 | 2.95 | 0.0556 | 3,863.38 |
| 5/13/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M30S 90TH | 1185 | 1150.041667 | 27601 | 1.05359E+11 | 94395.42 | 3.42 | 0.0617 | 5,824.20 |
| 5/13/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M30S 86TH | 343 | 312.0277778 | 7488.666667 | 2643083753 | 24472.96267 | 3.268 | 0.0617 | 1,509.98 |
| 5/13/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M31S+ 82TH | 76 | 69.07638889 | 1657.833333 | 538661750 | 5709.578 | 3.444 | 0.0617 | 352.28 |
| 5/13/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M31S+ 80TH | 206 | 189.1319444 | 4539.166667 | 14693299861 | 15251.6 | 3.36 | 0.0617 | 941.02 |
| 5/13/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M31S+ 78TH | 165 | 154.097222 | 3698.333333 | 12388311639 | 12115.74 | 3.276 | 0.0617 | 747.54 |
| 5/13/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M31S+ 76TH | 11 | 10.70833333 | 257 | 690076701.4 | 820.344 | 3.192 | 0.0617 | 50.62 |
| 5/13/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M31S+ 74TH | 2 | 2 | 48 | 157491861.1 | 149.184 | 3.108 | 0.0617 | 9.20 |
| 5/13/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M31S+ 84TH | 7 | 7 | 168 | 583776187.5 | 592.704 | 3.528 | 0.0617 | 36.57 |
| 5/13/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M30S 94TH | 2 | 2 | 48 | 194312875 | 171.456 | 3.572 | 0.0617 | 10.58 |
| 5/13/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M30S 92TH | 34 | 34 | 816 | 3244386771 | 2852.736 | 3.496 | 0.0617 | 176.01 |
| 5/13/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M30S 88TH | 29 | 29 | 696 | 2671555965 | 2327.424 | 3.344 | 0.0617 | 143.60 |
| 5/13/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M30S 84TH | 180 | 141.9652778 | 3407.166667 | 10426112528 | 10875.676 | 3.192 | 0.0617 | 671.03 |
| 5/13/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M30S 82TH | 5 | 5 | 120 | 433723611 | 373.92 | 3.116 | 0.0617 | 23.07 |
| 5/13/2022 0:00 | Dalton 1 | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2179.430556 | 52306.33333 | 4.08172E+11 | 169995.5833 | 3.25 | 0.0684 | 11,627.70 |
| 5/13/2022 0:00 | Dalton 1 | Celsius | HOSTED | Antminer S19 95TH | 15 | 15.01527778 | 360.3666667 | 1501152778 | 1171.19167 | 3.25 | 0.0684 | 71.10 |
| 5/13/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | 1735 | 1693.631944 | 40647.16667 | 1.59566E+11 | 132103.2917 | 3.25 | 0.047 | 6,208.85 |
| 5/13/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 266 | 260.7986111 | 6259.166667 | 2851972472 | 20342.29167 | 3.25 | 0.047 | 956.09 |
| 5/13/2022 0:00 | Marble 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | 150 | 149.4583333 | 3587 | 1424200928 | 11657.75 | 3.25 | 0.0637267 | 742.91 |
| 5/13/2022 0:00 | Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 898 | 898 | 21552 | 85876642962 | 70044 | 3.25 | 0.0556 | 3,894.45 |
| 5/13/2022 0:00 | Dalton 1 | Celsius | HOSTED | Antminer S19 95TH | 143 | 136.5694444 | 3277.666667 | 1298885322 | 10652.41667 | 3.25 | 0.077 | 820.24 |
| 5/13/2022 0:00 | Dalton 2 | Celsius | HOSTED | Antminer S19 95TH | 1797 | 1794.263889 | 43062.33333 | 1.61548E+11 | 139952.5833 | 3.25 | 0.077 | 10,776.35 |
| 5/13/2022 0:00 | Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 106 | 101.8194444 | 2443.666667 | 11300663618 | 7941.916667 | 3.25 | 0.0637267 | 506.11 |
| 5/13/2022 0:00 | Dalton 3 | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 393.8333333 | 9452 | 43924735504 | 30719 | 3.25 | 0.077 | 1,707.98 |
| 5/13/2022 0:00 | Calvert City 2 | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3121.861111 | 74924.66667 | 3.46621E+11 | 243505.1667 | 3.25 | 0.0556 | 18,749.90 |
| 5/13/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 139.5347222 | 3348.833333 | 15292354172 | 10883.70833 | 3.25 | 0.06045 | 657.92 |
| 5/13/2022 0:00 | Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2962.347222 | 71096.33333 | 2.10582E+11 | 231063.0833 | 3.25 | 0.0556 | 12,847.11 |
| 5/13/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 22 | 22 | 528 | 2105823871 | 1716 | 3.25 | 0.06349 | 108.95 |
| 5/13/2022 0:00 | Marble 1 | Celsius | HOSTED | Antminer S19 90TH | 500 | 499.3472222 | 11984.33333 | 55612034691 | 38949.08333 | 3.25 | 0.0556 | 2,165.57 |
| 5/13/2022 0:00 | Dalton 1 | Celsius | HOSTED | Antminer S19 95TH | 53 | 53 | 1272 | 4889038317 | 4134 | 3.25 | 0.0556 | 243.45 |
| 5/13/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 373 | 373 | 8952 | 34426135926 | 29094 | 3.25 | 0.0556 | 1,617.63 |
| 5/13/2022 0:00 | Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1809.222222 | 43421.33333 | 1.7312E+11 | 141117.3333 | 3.25 | 0.05889 | 8,310.52 |
| 5/13/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 702 | 701.6041667 | 16838.5 | 67139951337 | 54725.125 | 3.25 | 0.0556 | 3,042.72 |
| 5/13/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 23 | 21.95833333 | 527 | 2071440761 | 1712.75 | 3.25 | 0.05889 | 100.86 |
| 5/13/2022 0:00 | Marble 1 | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 958364443.6 | 702 | 3.25 | 0.05889 | 41.34 |

Note: This page is a dense multi-column data spreadsheet. Columns and values transcribed to best reading.

| Date | Location | Scale | Scale | Status | Model | Units | Wtd Units | Col C | Col D | Col E | Col F | Col G | Rate 1 | Rate 2 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/13/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 8 | 192 | 8519728.828 | 4785617827 | 3338.833333 | 624 | 3.25 | 0.05889 | 36.75 |
| 5/13/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 42.80555556 | 1027.333333 | 4785617827 | 1.12110E+11 | 178585.875 | 702 | 3.25 | 0.05889 | 196.62 |
| 5/13/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1173.25 | 28158 | 4767089433 | 1.121109E+11 | 91513.5 | 3328 | 3.25 | 0.0556 | 5,088.15 |
| 5/13/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 2289.5625 | 54949.5 | 2.15457E+11 | 178585.875 | 936 | 936 | 3.25 | 0.06349 | 11,338.42 |
| 5/13/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2106 | 2085.0625 | 288 | 1149878981 | 1.94755E+11 | 162634.875 | 936 | 3.25 | 0.0556 | 52.04 |
| 5/13/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 53 | 372.5763889 | 2085.0625 | 4887753747 | 3.43830E+11 | 29060.95833 | 4134 | 3.25 | 0.06349 | 10,325.69 |
| 5/14/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 372.5763889 | 1272 | 8941.833333 | 3.43830E+11 | 29060.95833 | 4134 | 3.25 | 0.05889 | 243.45 |
| 5/14/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 1812 | 1810.013889 | 43440.33333 | 1.73203E+11 | 141181.0833 | 4134 | 3.25 | 0.0556 | 1,615.79 |
| 5/14/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 700.625 | 16815 | 67037261863 | 54648.75 | 3.25 | 0.05889 | 8,314.15 |
| 5/14/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 22 | 528 | 2074011708 | 1716 | 3.25 | 0.0556 | 3,038.47 |
| 5/14/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 9 | 9 | 216 | 957471318.6 | 702 | 3.25 | 0.05889 | 101.06 |
| 5/14/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 8 | 192 | 850867100.3 | 624 | 3.25 | 0.05889 | 41.34 |
| 5/14/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 44 | 42.66666667 | 1024 | 4767089433 | 3328 | 3.25 | 0.05889 | 36.75 |
| 5/14/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 1174 | 1171.861111 | 28124.66667 | 1.11970E+11 | 91405.16667 | 3.25 | 0.0556 | 195.99 |
| 5/14/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2299.840278 | 55196.16667 | 2.16447E+11 | 179387.5417 | 3.25 | 0.06349 | 5,082.13 |
| 5/14/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2961.972222 | 71087.33333 | 2.828E+11 | 231033.8333 | 3.25 | 0.06349 | 11,389.32 |
| 5/14/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 22 | 528 | 2105387344 | 1716 | 3.25 | 0.0556 | 12,845.48 |
| 5/14/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 500 | 499.9444444 | 11998.66667 | 55684195469 | 38995.66667 | 3.25 | 0.06349 | 108.95 |
| 5/14/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 150 | 149.6736111 | 3592.166667 | 14262353948 | 11674.54167 | 3.25 | 0.0556 | 2,168.16 |
| 5/14/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 898 | 898 | 21552 | 8587334410 | 70044 | 3.25 | 0.0637267 | 743.98 |
| 5/14/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 143 | 138.6041667 | 3326.5 | 13192523018 | 10811.125 | 3.25 | 0.0556 | 3,894.45 |
| 5/14/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1797 | 1794.465278 | 43067.16667 | 1.61571E+11 | 139968.2917 | 3.25 | 0.077 | 832.46 |
| 5/14/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 106 | 102.5069444 | 2460.166667 | 11376638678 | 7995.541667 | 3.25 | 0.077 | 10,777.56 |
| 5/14/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 394 | 9456 | 4391165314 | 30732 | 3.25 | 0.0637267 | 509.53 |
| 5/14/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3117.111111 | 74810.66667 | 3.46038E+11 | 243134.6667 | 3.25 | 0.0556 | 1,708.70 |
| 5/14/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 138.6527778 | 3327.666667 | 15195806013 | 10814.91667 | 3.25 | 0.077 | 18,721.37 |
| 5/14/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1149228185 | 936 | 3.25 | 0.06045 | 653.76 |
| 5/14/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2106 | 2084.458333 | 50027 | 1.94761E+11 | 162587.75 | 3.25 | 0.06349 | 52.04 |
| 5/14/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19J 90TH | 77 | 75.94444444 | 1822.666667 | 6846400546 | 5659.38 | 3.105 | 0.077 | 10,322.70 |
| 5/14/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19J Pro 96TH | 619 | 617.8194444 | 14827.66667 | 59884573280 | 41991.952 | 2.832 | 0.06349 | 435.77 |
| 5/14/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19J Pro 96TH | 1267 | 1265.131944 | 30363.16667 | 1.22897E+11 | 85988.488 | 2.832 | 0.077 | 2,666.07 |
| 5/14/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 100TH | 411 | 406.1875 | 9748.5 | 3940824791 | 27607.752 | 2.95 | 0.06349 | 6,621.11 |
| 5/14/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 90TH | 1000 | 983.0416667 | 23593 | 97044740482 | 69599.35 | 3.42 | 0.0617 | 1,752.82 |
| 5/14/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 86TH | 1185 | 1156.090278 | 27746.16667 | 1.073E+11 | 94891.89 | 3.268 | 0.0617 | 3,869.72 |
| 5/14/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM315+ 82TH | 343 | 304.5277778 | 7308.666667 | 25510958306 | 23884.72267 | 3.444 | 0.0617 | 5,854.83 |
| 5/14/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM315+ 80TH | 76 | 70.47916667 | 1691.5 | 5906363424 | 5825.526 | 3.36 | 0.0617 | 1,473.69 |
| 5/14/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM315+ 78TH | 206 | 192.2986111 | 4615.166667 | 15831016596 | 15506.96 | 3.192 | 0.0617 | 359.43 |
| 5/14/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM315+ 76TH | 165 | 155.8541667 | 3740.5 | 12837625046 | 12841.638 | 3.176 | 0.0617 | 956.78 |
| 5/14/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM315+ 74TH | 11 | 11 | 264 | 810984020.8 | 843.688 | 3.108 | 0.0617 | 756.06 |
| 5/14/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM315+ 84TH | 7 | 7 | 48 | 157515277.8 | 149.184 | 3.528 | 0.0617 | 51.99 |
| 5/14/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 94TH | 7 | 2 | 168 | 594797138.9 | 592.704 | 3.572 | 0.0617 | 9.20 |
| 5/14/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 92TH | 2 | 2 | 48 | 191327493.1 | 171.456 | 3.496 | 0.0617 | 10.58 |
| 5/14/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 88TH | 34 | 34 | 816 | 324740891 | 2852.736 | 3.344 | 0.0617 | 176.01 |
| 5/14/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 84TH | 29 | 29 | 696 | 2671522764 | 2327.424 | 3.192 | 0.0617 | 143.60 |
| 5/14/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 82TH | 180 | 139.9930556 | 3359.833333 | 10685465569 | 10724.588 | 3.116 | 0.0617 | 661.71 |
| 5/14/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 5 | 5 | 120 | 436778604.2 | 373.92 | 3.25 | 0.0617 | 23.07 |
| 5/15/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2177.118056 | 52250.83333 | 2.07937E+11 | 169815.2083 | 3.25 | 0.0684 | 11,615.36 |
| 5/15/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 150.5347222 | 3612.833333 | 14407972078 | 11741.70833 | 3.25 | 0.047 | 803.13 |
| 5/15/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1699.402778 | 40785.66667 | 2.85978E+11 | 242623.875 | 3.25 | 0.0684 | 6,230.01 |
| 5/15/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 261.4930556 | 6275.833333 | 28597825312 | 20396.45833 | 3.25 | 0.047 | 958.63 |
| 5/15/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3110.5625 | 74653.5 | 4.53518E+11 | 10828.45833 | 3.25 | 0.077 | 18,682.04 |
| 5/15/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 141 | 138.8263889 | 3331.833333 | 15214186296 | 936 | 3.25 | 0.06045 | 654.58 |
| 5/15/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1150400952 | 3.25 | 0.0556 | 52.04 |
| 5/15/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19J 90TH | 77 | 2070.763889 | 49698.33333 | 1.93456E+11 | 161519.5833 | 3.25 | 0.06349 | 10,254.88 |
| 5/15/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19J 90TH | 619 | 74.38888889 | 1785.333333 | 6708513049 | 5543.46 | 3.105 | 0.077 | 426.85 |
| 5/15/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19J Pro 96TH | 1267 | 617.8888889 | 14829.33333 | 59994959616 | 41996.672 | 2.832 | 0.06349 | 2,666.37 |
| 5/15/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19J Pro 96TH | 1267 | 1254.416667 | 30106 | 1.21861E+11 | 85260.192 | 2.832 | 0.077 | 6,565.03 |

| Date | Location | | | Status | Model | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/15/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 394.3888889 | 9465.333333 | 38150301626 | 26805.824 | 2,832 | 0.06349 | 1,701.90 |
| 5/15/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 853.6597222 | 20487.83333 | 84201917387 | 60439.10833 | 2.95 | 0.0556 | 3,360.41 |
| 5/15/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 90TH | 1185 | 1109.034722 | 26616.83333 | 1.02626E+11 | 91029.57 | 3.42 | 0.0617 | 5,616.52 |
| 5/15/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 86TH | 343 | 214.9930556 | 5159.833333 | 18683785711 | 16862.33533 | 3.268 | 0.0617 | 1,040.41 |
| 5/15/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM315+ 82TH | 76 | 70.48611111 | 1691.666667 | 5917567229 | 5826.1 | 3.444 | 0.0617 | 359.47 |
| 5/15/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM315+ 80TH | 203 | 196.5763889 | 4717.833333 | 16234478486 | 11851.92 | 3.36 | 0.0617 | 978.06 |
| 5/15/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM315+ 78TH | 165 | 156.9652778 | 3767.166667 | 12989132451 | 12341.238 | 3.276 | 0.0617 | 761.45 |
| 5/15/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM315+ 76TH | 11 | 2 | 264 | 810976201.4 | 842.688 | 3.192 | 0.0617 | 51.99 |
| 5/15/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM315+ 74TH | 2 | 2 | 48 | 157521513.9 | 149.184 | 3.108 | 0.0617 | 9.20 |
| 5/15/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 94TH | 7 | 7 | 168 | 594873368.1 | 592.704 | 3.528 | 0.0617 | 36.57 |
| 5/15/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 92TH | 34 | 34 | 816 | 191791444.4 | 171.456 | 3.496 | 0.0617 | 10.58 |
| 5/15/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 88TH | 29 | 29 | 696 | 3247222458 | 2852.736 | 3.344 | 0.0617 | 176.01 |
| 5/15/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 84TH | 123 | 123.8819444 | 2973.166667 | 2671574347 | 2327.424 | 3.192 | 0.0617 | 143.60 |
| 5/15/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 87TH | 180 | | 120 | 9715529667 | 9490.348 | 3.116 | 0.0617 | 585.55 |
| 5/15/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 5 | | 5279.83333 | 436844173.6 | 373.92 | 3.25 | 0.0617 | 23.07 |
| 5/15/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2178.326389 | 52279.83333 | 2.08201E+11 | 169909.4583 | 3.25 | 0.0684 | 11,621.81 |
| 5/15/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 151.2638889 | 3630.333333 | 14483015911 | 11798.58333 | 3.25 | 0.0684 | 807.02 |
| 5/15/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1696.784722 | 40722.83333 | 1.60048E+11 | 132349.2083 | 3.25 | 0.047 | 6,220.41 |
| 5/15/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 259.3263889 | 6223.833333 | 28348633676 | 20227.45833 | 3.25 | 0.047 | 950.69 |
| 5/15/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | | 1272 | 4888983543 | 4134 | 3.25 | 0.05889 | 243.45 |
| 5/15/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 372.7777778 | 8946.666667 | 34440050334 | 29076.66667 | 3.25 | 0.0556 | 1,616.66 |
| 5/15/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1810.013889 | 43440.33333 | 1.73206E+11 | 141181.0833 | 3.25 | 0.0556 | 8,314.15 |
| 5/15/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 699.8125 | 16795.5 | 66962865603 | 54585.375 | 3.25 | 0.0556 | 3,034.95 |
| 5/15/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 21.79166667 | 523 | 2053495986 | 1699.75 | 3.25 | 0.05889 | 100.10 |
| 5/15/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | | 216 | 958527692.2 | 702 | 3.25 | 0.05889 | 41.34 |
| 5/15/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 8 | 192 | 851312632 | 624 | 3.25 | 0.05889 | 36.75 |
| 5/15/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 42.56944444 | 1021.666667 | 4761244217 | 3320.416667 | 3.25 | 0.05889 | 195.54 |
| 5/15/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1171.236111 | 28109.66667 | 1.11916E+11 | 91356.41667 | 3.25 | 0.0556 | 5,079.42 |
| 5/15/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2292.659722 | 55023.83333 | 2.15765E+11 | 178827.4583 | 3.25 | 0.06349 | 11,353.76 |
| 5/15/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2961.590278 | 71078.16667 | 2.82747E+11 | 231004.0417 | 3.25 | 0.0556 | 12,843.82 |
| 5/15/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 22 | 528 | 2104991694 | 1716 | 3.25 | 0.06349 | 108.95 |
| 5/15/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 499.1111111 | 11978.66667 | 55589123827 | 38930.66667 | 3.25 | 0.0556 | 2,164.55 |
| 5/15/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 150 | 149.4375 | 3586.5 | 14240305839 | 11656.125 | 3.25 | 0.0637267 | 742.81 |
| 5/15/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 898 | 898 | 21552 | 85872633198 | 70044 | 3.25 | 0.0556 | 3,894.45 |
| 5/15/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 143 | 136.3541667 | 3272.5 | 12987461622 | 10635.625 | 3.25 | 0.077 | 818.94 |
| 5/15/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1797 | 1794.319444 | 43063.66667 | 1.6155E+11 | 139956.9167 | 3.25 | 0.077 | 10,776.68 |
| 5/15/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 102.6180556 | 2462.833333 | 11391904450 | 8004.208333 | 3.25 | 0.0637267 | 510.08 |
| 5/15/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 393.5972222 | 9445.333333 | 43914334413 | 30729.83333 | 3.25 | 0.0556 | 1,708.58 |
| 5/15/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3124.175 | 74979.5 | 3.47572E+11 | 243945.625 | 3.25 | 0.077 | 18,765.00 |
| 5/15/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 140.125 | 3363 | 15273985.30 | 10929.75 | 3.25 | 0.06045 | 660.70 |
| 5/16/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1149950782 | 936 | 3.25 | 0.0556 | 52.04 |
| 5/16/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 2106 | 2094.881944 | 50277.16667 | 1.95641E+11 | 163400.7917 | 3.25 | 0.06349 | 10,374.32 |
| 5/16/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 77 | 75.66666667 | 1816 | 682877124 | 5638.68 | 3.105 | 0.077 | 434.18 |
| 5/16/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 616.3472222 | 14792.33333 | 59822505243 | 41891.888 | 2.832 | 0.06349 | 2,659.72 |
| 5/16/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1242.618056 | 29822.83333 | 1.2061E+11 | 84458.264 | 2.832 | 0.077 | 6,503.29 |
| 5/16/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 385.5555556 | 9253.333333 | 37222003256 | 26205.44 | 2.832 | 0.06349 | 1,663.78 |
| 5/16/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 834.7569444 | 20034.16667 | 82426288338 | 59100.79167 | 2.95 | 0.0556 | 3,286.00 |
| 5/16/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 90TH | 1185 | 1091.486111 | 26195.66667 | 1.00171E+11 | 89589.18 | 3.42 | 0.0617 | 5,527.65 |
| 5/16/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 86TH | 343 | 239.7083333 | 5753 | 21088996056 | 18800.804 | 3.268 | 0.0617 | 1,160.01 |
| 5/16/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM315+ 82TH | 76 | 71.22222222 | 1709.333333 | 5974517083 | 5886.944 | 3.444 | 0.0617 | 363.22 |
| 5/16/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM315+ 80TH | 206 | 197.6805556 | 4744.333333 | 16318469708 | 15940.96 | 3.36 | 0.0617 | 983.56 |
| 5/16/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM315+ 78TH | 165 | 160.2638889 | 3846.333333 | 13290754264 | 12600.588 | 3.276 | 0.0617 | 777.46 |
| 5/16/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM315+ 76TH | 11 | 10.97916667 | 263.5 | 798105576.4 | 841.092 | 3.192 | 0.0617 | 51.90 |
| 5/16/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM315+ 74TH | 2 | 2 | 48 | 157510076.4 | 149.184 | 3.108 | 0.0617 | 9.20 |
| 5/16/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 94TH | 7 | 7 | 168 | 594261131.9 | 592.704 | 3.528 | 0.0617 | 36.57 |
| 5/16/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 84TH | 2 | 1.861111111 | 44.66666667 | 173812868.1 | 159.549333 | 3.572 | 0.0617 | 9.84 |
| 5/16/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 92TH | 34 | 34 | 816 | 3169558174 | 2852.736 | 3.496 | 0.0617 | 176.01 |
| 5/16/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 88TH | 29 | 25.43055556 | 610.3333333 | 2320148271 | 2040.954667 | 3.344 | 0.0617 | 125.93 |

| Date | Location | | | Model | Status | N1 | N2 | N3 | N4 | N5 | N6 | N7 | N8 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/16/2022 0:00 | Grand Forks 1 | Celsius | Celsius | MicroBT M30S 84TH | HOSTED | 180 | 121.8055556 | 2923.333333 | 9888930611 | 9331.28 | 3.192 | 0.0617 | 575.74 |
| 5/16/2022 0:00 | Dalton 2 | Celsius | Celsius | MicroBT M30S 82TH | HOSTED | 5 | | 120 | 436550194.4 | 373.92 | 3.116 | 0.0617 | 23.07 |
| 5/16/2022 0:00 | Dalton 2 | Celsius | Celsius | Antminer S19 95TH | HOSTED | 2224 | 2158.465278 | 51803.16667 | | 168360.2917 | 3.25 | 0.0684 | 11,515.84 |
| 5/16/2022 0:00 | Calvert City 1 | Celsius | Celsius | Antminer S19 95TH | HOSTED | 153 | 151.5555556 | 3637.333333 | 14511080134 | 11821.33333 | 3.25 | 0.0684 | 808.58 |
| 5/16/2022 0:00 | Calvert City 1 | Celsius | Celsius | Antminer S19 95TH | HOSTED | 1735 | 1689.104167 | 40538.5 | 1.59285E+11 | 131750.125 | 3.25 | 0.047 | 6,192.26 |
| 5/16/2022 0:00 | Calvert City 1 | Celsius | Celsius | Antminer S19 Pro 110TH | HOSTED | 266 | 257.8472222 | 6188.333333 | 28185392447 | 20112.08333 | 3.25 | 0.047 | 945.27 |
| 5/16/2022 0:00 | Marble 2 | Celsius | Celsius | Antminer S19 95TH | HOSTED | 2326 | 2302.770833 | 55266.5 | 2.16694E+11 | 179616.125 | 3.25 | 0.0556 | 11,403.83 |
| 5/16/2022 0:00 | Calvert City 1 | Celsius | Celsius | Antminer S19 95TH | HOSTED | 1174 | 1171.75 | 28122 | 1.11968E+11 | 91396.5 | 3.25 | 0.0556 | 5,081.65 |
| 5/16/2022 0:00 | Calvert City 1 | Celsius | Celsius | Antminer S19 Pro 110TH | HOSTED | 44 | 43.58333333 | 1046 | 4871765367 | 3399.5 | 3.25 | 0.05889 | 200.20 |
| 5/16/2022 0:00 | Marble 1 | Celsius | Celsius | Antminer S19 Pro 105TH | HOSTED | 8 | 8 | 192 | 851329582.1 | 624 | 3.25 | 0.05889 | 36.75 |
| 5/16/2022 0:00 | Marble 1 | Celsius | Celsius | Antminer S19 Pro 105TH | HOSTED | 9 | 9 | 216 | 958029757.5 | 702 | 3.25 | 0.05889 | 41.34 |
| 5/16/2022 0:00 | Calvert City 1 | Celsius | Celsius | Antminer S19 95TH | HOSTED | 23 | 20.5 | 492 | 1930587671 | 1599 | 3.25 | 0.05889 | 94.17 |
| 5/16/2022 0:00 | Marble 2 | Celsius | Celsius | Antminer S19 95TH | HOSTED | 702 | 699.5833333 | 16790 | 66934559376 | 54586.75 | 3.25 | 0.0556 | 3,013.95 |
| 5/16/2022 0:00 | Marble 1 | Celsius | Celsius | Antminer S19 95TH | HOSTED | 1812 | 1809.215278 | 43421.16667 | 1.7313E+11 | 141118.7917 | 3.25 | 0.05889 | 8,310.49 |
| 5/16/2022 0:00 | Marble 1 | Celsius | Celsius | Antminer S19 90TH | HOSTED | 373 | 372.1180556 | 8930.833333 | 34342785087 | 29025.20833 | 3.25 | 0.05889 | 1,613.80 |
| 5/16/2022 0:00 | Marble 2 | Celsius | Celsius | Antminer S19 90TH | HOSTED | 53 | 53 | 1272 | 4891282311 | 4134 | 3.25 | 0.05889 | 243.45 |
| 5/16/2022 0:00 | Marble 2 | Celsius | Celsius | Antminer S19 95TH | HOSTED | 2978 | 2947.5 | 70740 | 2.81363E+11 | 229905 | 3.25 | 0.0556 | 12,782.72 |
| 5/16/2022 0:00 | Calvert City 1 | Celsius | Celsius | Antminer S19 95TH | HOSTED | 22 | 22 | 528 | 2106977845 | 1716 | 3.25 | 0.06349 | 108.95 |
| 5/16/2022 0:00 | Marble 2 | Celsius | Celsius | Antminer S19 Pro 110TH | HOSTED | 500 | 497.2291667 | 11933.5 | 55381755222 | 38783.875 | 3.25 | 0.0556 | 2,156.38 |
| 5/16/2022 0:00 | Marble 1 | Celsius | Celsius | Antminer S19 95TH | HOSTED | 150 | 148.7638889 | 3570.333333 | 14178401314 | 11603.58333 | 3.25 | 0.0637267 | 739.46 |
| 5/16/2022 0:00 | Marble 1 | Celsius | Celsius | Antminer S19 95TH | HOSTED | 898 | 897.0138889 | 21528.33333 | 85668994530 | 69967.08333 | 3.25 | 0.0556 | 3,890.17 |
| 5/16/2022 0:00 | Dalton 1 | Celsius | Celsius | Antminer S19 95TH | HOSTED | 143 | 129.2777778 | 3102.666667 | 12295883215 | 10083.66667 | 3.25 | 0.077 | 776.44 |
| 5/16/2022 0:00 | Dalton 2 | Celsius | Celsius | Antminer S19 95TH | HOSTED | 1797 | 1795.6875 | 43096.5 | 1.61693E+11 | 140063.625 | 3.25 | 0.077 | 10,784.90 |
| 5/16/2022 0:00 | Dalton 1 | Celsius | Celsius | Antminer S19 95TH | HOSTED | 106 | 100.9166667 | 2422 | 11206428999 | 7871.5 | 3.25 | 0.0637267 | 501.62 |
| 5/17/2022 0:00 | Marble 1 | Celsius | Celsius | Antminer S19 Pro 110TH | HOSTED | 394 | 393.9722222 | 9455.333333 | 43917970414 | 30729.83333 | 3.25 | 0.0556 | 1,708.58 |
| 5/17/2022 0:00 | Calvert City 1 | Celsius | Celsius | Antminer S19 Pro 110TH | HOSTED | 266 | 259.4375 | 6226.5 | 28363245079 | 20236.125 | 3.25 | 0.047 | 951.10 |
| 5/17/2022 0:00 | Marble 1 | Celsius | Celsius | Antminer S19 95TH | HOSTED | 1735 | 1685.444444 | 40450.66667 | 1.58935E+11 | 131464.6667 | 3.25 | 0.047 | 6,178.84 |
| 5/17/2022 0:00 | Dalton 2 | Celsius | Celsius | Antminer S19 95TH | HOSTED | 153 | 151.5 | 3636 | 14502651614 | 11817 | 3.25 | 0.0684 | 808.28 |
| 5/17/2022 0:00 | Dalton 1 | Celsius | Celsius | Antminer S19 95TH | HOSTED | 2224 | 2158.972222 | 51815.33333 | 2.06321E+11 | 168399.8333 | 3.25 | 0.0684 | 11,518.55 |
| 5/17/2022 0:00 | Grand Forks 1 | Celsius | Celsius | MicroBT M30S 82TH | HOSTED | 5 | 5 | 120 | 436079458.3 | 373.92 | 3.116 | 0.0617 | 23.07 |
| 5/17/2022 0:00 | Grand Forks 1 | Celsius | Celsius | MicroBT M30S 84TH | HOSTED | 180 | 146.4861111 | 3515.666667 | 11904254958 | 11222.008 | 3.192 | 0.0617 | 692.40 |
| 5/17/2022 0:00 | Grand Forks 1 | Celsius | Celsius | MicroBT M30S 88TH | HOSTED | 29 | 28.42361111 | 682.1666667 | 2629536979 | 2281.165333 | 3.344 | 0.0617 | 140.75 |
| 5/17/2022 0:00 | Grand Forks 1 | Celsius | Celsius | MicroBT M30S 92TH | HOSTED | 34 | 34 | 816 | 3010209389 | 2852.736 | 3.496 | 0.0617 | 176.01 |
| 5/17/2022 0:00 | Grand Forks 1 | Celsius | Celsius | MicroBT M30S 94TH | HOSTED | 2 | 2 | 48 | 190790756.9 | 171.456 | 3.572 | 0.0617 | 10.58 |
| 5/17/2022 0:00 | Grand Forks 1 | Celsius | Celsius | MicroBT M31S+ 84TH | HOSTED | 7 | 7 | 168 | 591930298.6 | 592.704 | 3.528 | 0.0617 | 36.57 |
| 5/17/2022 0:00 | Grand Forks 1 | Celsius | Celsius | MicroBT M31S+ 74TH | HOSTED | 2 | 2 | 48 | 157512479.2 | 149.184 | 3.108 | 0.0617 | 9.20 |
| 5/17/2022 0:00 | Grand Forks 1 | Celsius | Celsius | MicroBT M31S+ 76TH | HOSTED | 11 | 10.86805556 | 260.8333333 | 749384798.6 | 832.58 | 3.192 | 0.0617 | 51.37 |
| 5/17/2022 0:00 | Grand Forks 1 | Celsius | Celsius | MicroBT M31S+ 78TH | HOSTED | 165 | 159.6875 | 3832.5 | 13181994750 | 13181.68 | 3.276 | 0.0617 | 774.66 |
| 5/17/2022 0:00 | Grand Forks 1 | Celsius | Celsius | MicroBT M31S+ 80TH | HOSTED | 220 | 195.5729167 | 4703.383333 | 18264519188 | 12466.155 | 3.36 | 0.0617 | 995.06 |
| 5/17/2022 0:00 | Grand Forks 1 | Celsius | Celsius | MicroBT M31S+ 82TH | HOSTED | 76 | 70.95138889 | 1702.833333 | 5820702069 | 5864.558 | 3.444 | 0.0617 | 361.84 |
| 5/17/2022 0:00 | Grand Forks 1 | Celsius | Celsius | MicroBT M30S 86TH | HOSTED | 343 | 319.4375 | 7665.5 | 28306102014 | 25054.122 | 3.268 | 0.0617 | 1,545.84 |
| 5/17/2022 0:00 | Grand Forks 1 | Celsius | Celsius | MicroBT M30S 90TH | HOSTED | 1185 | 1159.5 | 27828 | 1.06494E+11 | 95171.76 | 3.42 | 0.0617 | 5,872.10 |
| 5/17/2022 0:00 | Grand Forks 1 | Celsius | Celsius | Antminer S19j Pro 100TH | HOSTED | 1000 | 980.3541667 | 23528.5 | 96933335970 | 69409.075 | 2.95 | 0.0556 | 3,859.14 |
| 5/17/2022 0:00 | Calvert City 2 | Celsius | Celsius | Antminer S19j Pro 96TH | HOSTED | 411 | 388.8819444 | 9333.166667 | 37616697120 | 26431.528 | 2.832 | 0.06349 | 1,678.14 |
| 5/17/2022 0:00 | Dalton 3 | Celsius | Celsius | Antminer S19j Pro 96TH | HOSTED | 1267 | 1262.888889 | 30309.33333 | 1.22719E+11 | 85836.032 | 2.832 | 0.077 | 6,609.37 |
| 5/17/2022 0:00 | Calvert City 2 | Celsius | Celsius | Antminer S19j Pro 96TH | HOSTED | 619 | 616.1805556 | 14788.33333 | 59822595060 | 41880.56 | 2.832 | 0.06349 | 2,659.00 |
| 5/17/2022 0:00 | Dalton 3 | Celsius | Celsius | Antminer S19j 90TH | HOSTED | 77 | 74.55555556 | 1789.333333 | 6723347651 | 5555.88 | 3.105 | 0.077 | 427.80 |
| 5/17/2022 0:00 | Calvert City 2 | Celsius | Celsius | Antminer S19j 90TH | HOSTED | 2106 | 2094.555556 | 50269.33333 | 1.95642E+11 | 163375.3333 | 3.25 | 0.06349 | 10,372.70 |
| 5/17/2022 0:00 | Marble 2 | Celsius | Celsius | Antminer S19 95TH | HOSTED | 12 | 12 | 288 | 1149151137 | 936 | 3.25 | 0.0556 | 52.04 |
| 5/17/2022 0:00 | Dalton 3 | Celsius | Celsius | Antminer S19 Pro 110TH | HOSTED | 141 | 140.4236111 | 3370.166667 | 15394485624 | 10953.04167 | 3.25 | 0.06045 | 662.11 |
| 5/17/2022 0:00 | Dalton 3 | Celsius | Celsius | Antminer S19 Pro 110TH | HOSTED | 3132 | 3127.527778 | 75060.66667 | 3.4721E+11 | 243947.1667 | 3.25 | 0.077 | 18,783.93 |
| 5/17/2022 0:00 | Marble 2 | Celsius | Celsius | Antminer S19 Pro 110TH | HOSTED | 394 | 393.8263889 | 9451.833333 | 43901794005 | 30718.45833 | 3.25 | 0.0556 | 1,707.95 |
| 5/17/2022 0:00 | Dalton 2 | Celsius | Celsius | Antminer S19 Pro 110TH | HOSTED | 106 | 98.11805556 | 2354.833333 | 10899932474 | 7653.208333 | 3.25 | 0.0637267 | 487.71 |
| 5/17/2022 0:00 | Dalton 1 | Celsius | Celsius | Antminer S19 95TH | HOSTED | 1797 | 1796.673611 | 43120.16667 | 1.6178E+11 | 140140.5417 | 3.25 | 0.077 | 10,790.82 |
| 5/17/2022 0:00 | Dalton 1 | Celsius | Celsius | Antminer S19 95TH | HOSTED | 143 | 133.6458333 | 3207.5 | 12724438383 | 10424.375 | 3.25 | 0.077 | 802.68 |
| 5/17/2022 0:00 | Marble 1 | Celsius | Celsius | Antminer S19 95TH | HOSTED | 898 | 897.4166667 | 21538 | 85664762669 | 69998.5 | 3.25 | 0.0556 | 3,891.92 |
| 5/17/2022 0:00 | Marble 1 | Celsius | Celsius | Antminer S19 95TH | HOSTED | 150 | 148.7083333 | 3569 | 14175255986 | 11599.25 | 3.25 | 0.0637267 | 739.18 |
| 5/17/2022 0:00 | Marble 1 | Celsius | Celsius | Antminer S19 Pro 110TH | HOSTED | 500 | 498.1388889 | 11955.33333 | 55491554009 | 38854.83333 | 3.25 | 0.0556 | 2,160.33 |

| Date / Location | Unit | | | Model | Qty | Avg Qty | | | | | | Final Metric | Rate1 | Rate2 | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/17/2022 0:00 Calvert City 1 | Celsius | 0.00 | HOSTED | Antminer S19 95TH | 22 | 22 | 528 | 70958.5 | 2104883373 | 2.82279E+11 | 1716 | 230615.125 | 3.25 | 0.06349 | 108.95 |
| 5/17/2022 0:00 Marble 2 | Celsius | 0.00 | HOSTED | Antminer S19 95TH | 2978 | 2956.604167 | 55157.5 | 28103.83333 | 4791026652 | 1.11889E+11 | 91337.45833 | 179261.875 | 3.25 | 0.0556 | 12,822.20 |
| 5/17/2022 0:00 Calvert City 1 | Celsius | 0.00 | HOSTED | Antminer S19 95TH | 2326 | 2298.229167 | | | | | | 91337.45833 | 3.25 | 0.06349 | 11,381.34 |
| 5/17/2022 0:00 Marble 2 | Celsius | 0.00 | HOSTED | Antminer S19 95TH | 1174 | 1170.993056 | | | | | | 3344.25 | 3.25 | 0.0556 | 5,078.36 |
| 5/17/2022 0:00 Calvert City 1 | Celsius | 0.00 | HOSTED | Antminer S19 Pro 110TH | 44 | 42.875 | | | | | | 624 | 3.25 | 0.05889 | 196.94 |
| 5/17/2022 0:00 Calvert City 1 | Celsius | 0.00 | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | | | | | | 702 | 3.25 | 0.05889 | 36.75 |
| 5/17/2022 0:00 Marble 1 | Celsius | 0.00 | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | | | | | | 1638 | 3.25 | 0.05889 | 41.34 |
| 5/17/2022 0:00 Calvert City 1 | Celsius | 0.00 | HOSTED | Antminer S19 95TH | 23 | 21 | | | | | | 54678 | 3.25 | 0.0556 | 96.46 |
| 5/17/2022 0:00 Marble 2 | Celsius | 0.00 | HOSTED | Antminer S19 95TH | 702 | 701 | | | | | | 140991.5 | 3.25 | 0.0556 | 3,040.10 |
| 5/17/2022 0:00 Marble 2 | Celsius | 0.00 | HOSTED | Antminer S19 95TH | 1812 | 1807.583333 | | | | | | 29032.25 | 3.25 | 0.05889 | 8,302.99 |
| 5/17/2022 0:00 Marble 2 | Celsius | 0.00 | HOSTED | Antminer S19 90TH | 373 | 372.2083333 | | | | | | 4134 | 3.25 | 0.0556 | 1,614.19 |
| 5/17/2022 0:00 Marble 2 | Celsius | 0.00 | HOSTED | Antminer S19 90TH | 53 | 53 | | | | | | 4134 | 3.25 | 0.05889 | 243.45 |
| 5/18/2022 0:00 Marble 1 | Celsius | 0.00 | HOSTED | Antminer S19 90TH | 53 | 53 | | | | | | 29052.18333 | 3.25 | 0.05889 | 243.45 |
| 5/18/2022 0:00 Marble 2 | Celsius | 0.00 | HOSTED | Antminer S19 90TH | 373 | 372.4638889 | | | | | | 141108.5 | 3.25 | 0.0556 | 1,615.30 |
| 5/18/2022 0:00 Marble 2 | Celsius | 0.00 | HOSTED | Antminer S19 95TH | 1812 | 1809.083333 | | | | | | 54704.975 | 3.25 | 0.05889 | 8,309.88 |
| 5/18/2022 0:00 Marble 2 | Celsius | 0.00 | HOSTED | Antminer S19 95TH | 702 | 701.3458333 | | | | | | 1612.65 | 3.25 | 0.0556 | 3,041.60 |
| 5/18/2022 0:00 Calvert City 1 | Celsius | 0.00 | HOSTED | Antminer S19 95TH | 23 | 20.675 | | | | | | 702 | 3.25 | 0.05889 | 94.97 |
| 5/18/2022 0:00 Marble 1 | Celsius | 0.00 | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | | | | | | 624 | 3.25 | 0.05889 | 41.34 |
| 5/18/2022 0:00 Calvert City 1 | Celsius | 0.00 | HOSTED | Antminer S19 Pro 105TH | 8 | 8 | | | | | | 702 | 3.25 | 0.05889 | 36.75 |
| 5/18/2022 0:00 Calvert City 1 | Celsius | 0.00 | HOSTED | Antminer S19 Pro 110TH | 44 | 43.71527778 | | | | | | 3409.791667 | 3.25 | 0.05889 | 200.80 |
| 5/18/2022 0:00 Marble 2 | Celsius | 0.00 | HOSTED | Antminer S19 95TH | 1174 | 1172.6125 | | | | | | 91463.775 | 3.25 | 0.0556 | 5,085.39 |
| 5/18/2022 0:00 Calvert City 1 | Celsius | 0.00 | HOSTED | Antminer S19 95TH | 2326 | 2295.638889 | | | | | | 179059.8333 | 3.25 | 0.06349 | 11,368.51 |
| 5/18/2022 0:00 Marble 2 | Celsius | 0.00 | HOSTED | Antminer S19 95TH | 2978 | 2964.441667 | | | | | | 23126.45 | 3.25 | 0.0556 | 12,856.19 |
| 5/18/2022 0:00 Marble 2 | Celsius | 0.00 | HOSTED | Antminer S19 95TH | 22 | 22 | | | | | | 1716 | 3.25 | 0.06349 | 108.95 |
| 5/18/2022 0:00 Marble 1 | Celsius | 0.00 | HOSTED | Antminer S19 Pro 110TH | 500 | 498.2263889 | | | | | | 38861.65833 | 3.25 | 0.0556 | 2,160.71 |
| 5/18/2022 0:00 Marble 2 | Celsius | 0.00 | HOSTED | Antminer S19 Pro 110TH | 150 | 148.4597222 | | | | | | 11579.85833 | 3.25 | 0.0637267 | 737.95 |
| 5/18/2022 0:00 Marble 2 | Celsius | 0.00 | HOSTED | Antminer S19 95TH | 898 | 896.6236111 | | | | | | 69936.64167 | 3.25 | 0.0556 | 3,888.48 |
| 5/18/2022 0:00 Dalton 1 | Celsius | 0.00 | HOSTED | Antminer S19 95TH | 143 | 134.7541667 | | | | | | 10510.825 | 3.25 | 0.077 | 809.33 |
| 5/18/2022 0:00 Dalton 2 | Celsius | 0.00 | HOSTED | Antminer S19 95TH | 1797 | 1793.4125 | | | | | | 139886.175 | 3.25 | 0.077 | 10,771.24 |
| 5/18/2022 0:00 Marble 1 | Celsius | 0.00 | HOSTED | Antminer S19 Pro 110TH | 106 | 101.5208333 | | | | | | 7918.625 | 3.25 | 0.0637267 | 504.63 |
| 5/18/2022 0:00 Marble 2 | Celsius | 0.00 | HOSTED | Antminer S19 Pro 110TH | 394 | 393.7777778 | | | | | | 30714.66667 | 3.25 | 0.0556 | 1,707.74 |
| 5/18/2022 0:00 Dalton 3 | Celsius | 0.00 | HOSTED | Antminer S19 Pro 110TH | 3132 | 3094.741667 | | | | | | 241389.85 | 3.25 | 0.077 | 18,587.02 |
| 5/18/2022 0:00 Calvert City 1 | Celsius | 0.00 | HOSTED | Antminer S19 Pro 110TH | 141 | 140.8263889 | | | | | | 10984.45833 | 3.25 | 0.06045 | 664.01 |
| 5/18/2022 0:00 Marble 2 | Celsius | 0.00 | HOSTED | Antminer S19 95TH | 12 | 12 | | | | | | 936 | 3.25 | 0.0556 | 52.04 |
| 5/18/2022 0:00 Calvert City 2 | Celsius | 0.00 | HOSTED | Antminer S19 95TH | 2106 | 2095.320833 | | | | | | 163435.025 | 3.105 | 0.06349 | 10,376.49 |
| 5/18/2022 0:00 Dalton 3 | Celsius | 0.00 | HOSTED | Antminer S19 90TH | 77 | 74.48472222 | | | | | | 5550.6015 | 2.832 | 0.077 | 427.40 |
| 5/18/2022 0:00 Grand Forks 1 | Celsius | 0.00 | HOSTED | Antminer S19 Pro 96TH | 619 | 618.6458333 | | | | | | 42048.12 | 2.832 | 0.06349 | 2,669.64 |
| 5/18/2022 0:00 Grand Forks 1 | Celsius | 0.00 | HOSTED | Antminer S19 Pro 96TH | 1267 | 1260.345833 | | | | | | 85663.1856 | 2.832 | 0.06349 | 6,596.07 |
| 5/18/2022 0:00 Calvert City 2 | Celsius | 0.00 | HOSTED | Antminer S19 Pro 90TH | 431 | 426.999156 | | | | | | 56616.62 | 2.955 | 0.077 | 1,676.62 |
| 5/18/2022 0:00 Grand Forks 1 | Celsius | 0.00 | HOSTED | Antminer S19 Pro 100TH | 1000 | 945.4291667 | | | | | | 66936.385 | 3.42 | 0.05899 | 3,721.66 |
| 5/18/2022 0:00 Grand Forks 1 | Celsius | 0.00 | HOSTED | MicroBT M30S 90TH | 1185 | 1159.893056 | | | | | | 95204.022 | 3.268 | 0.0556 | 5,874.09 |
| 5/18/2022 0:00 Grand Forks 1 | Celsius | 0.00 | HOSTED | MicroBT M30S 86TH | 343 | 310.2555556 | | | | | | 24333.96373 | 3.444 | 0.0617 | 1,501.41 |
| 5/18/2022 0:00 Grand Forks 1 | Celsius | 0.00 | HOSTED | MicroBT M31S+ 82TH | 76 | 70.53611111 | | | | | | 5830.2328 | 3.36 | 0.0617 | 359.73 |
| 5/18/2022 0:00 Grand Forks 1 | Celsius | 0.00 | HOSTED | MicroBT M31S+ 80TH | 206 | 193.5236111 | | | | | | 15605.744 | 3.276 | 0.0617 | 962.87 |
| 5/18/2022 0:00 Grand Forks 1 | Celsius | 0.00 | HOSTED | MicroBT M31S+ 78TH | 165 | 159.4125 | | | | | | 12533.6484 | 3.192 | 0.0617 | 773.33 |
| 5/18/2022 0:00 Grand Forks 1 | Celsius | 0.00 | HOSTED | MicroBT M31S+ 76TH | 11 | 11 | | | | | | 842.688 | 3.108 | 0.0617 | 51.99 |
| 5/18/2022 0:00 Grand Forks 1 | Celsius | 0.00 | HOSTED | MicroBT M31S+ 74TH | 2 | 2 | | | | | | 149.184 | 3.528 | 0.0617 | 9.20 |
| 5/18/2022 0:00 Grand Forks 1 | Celsius | 0.00 | HOSTED | MicroBT M31S+ 84TH | 7 | 7 | | | | | | 592.704 | 3.572 | 0.0617 | 36.57 |
| 5/18/2022 0:00 Grand Forks 1 | Celsius | 0.00 | HOSTED | MicroBT M30S 94TH | 7 | 1.986111111 | | | | | | 170.2653333 | 3.496 | 0.0617 | 10.51 |
| 5/18/2022 0:00 Grand Forks 1 | Celsius | 0.00 | HOSTED | MicroBT M30S 92TH | 34 | 34 | | | | | | 2852.736 | 3.344 | 0.0617 | 176.01 |
| 5/18/2022 0:00 Grand Forks 1 | Celsius | 0.00 | HOSTED | MicroBT M30S 88TH | 29 | 28.86805556 | | | | | | 2316.834667 | 3.192 | 0.0617 | 142.95 |
| 5/18/2022 0:00 Grand Forks 1 | Celsius | 0.00 | HOSTED | MicroBT M30S 84TH | 180 | 138.2166667 | | | | | | 10588.5024 | 3.116 | 0.0617 | 653.31 |
| 5/18/2022 0:00 Grand Forks 1 | Celsius | 0.00 | HOSTED | MicroBT M30S 82TH | 5 | 5 | | | | | | 373.92 | 3.25 | 0.0617 | 23.07 |
| 5/18/2022 0:00 Dalton 1 | Celsius | 0.00 | HOSTED | Antminer S19 95TH | 2224 | 2100.727778 | | | | | | 163856.7667 | 3.25 | 0.0684 | 11,207.80 |
| 5/18/2022 0:00 Dalton 2 | Celsius | 0.00 | HOSTED | Antminer S19 95TH | 153 | 148.2625 | | | | | | 11564.475 | 3.25 | 0.0684 | 791.01 |
| 5/19/2022 0:00 Calvert City 1 | Celsius | 0.00 | HOSTED | Antminer S19 95TH | 1735 | 1680.152778 | | | | | | 131051.9167 | 3.25 | 0.047 | 6,159.44 |
| 5/19/2022 0:00 Calvert City 1 | Celsius | 0.00 | HOSTED | Antminer S19 Pro 110TH | 266 | 257.9722222 | | | | | | 20121.83333 | 3.25 | 0.047 | 945.73 |
| 5/19/2022 0:00 Marble 2 | Celsius | 0.00 | HOSTED | Antminer S19 95TH | 2978 | 2968.020833 | | | | | | 231505.625 | 3.25 | 0.0556 | 12,871.71 |

| Date | Location | Type | Unit | Unit | Val | Model | V1 | V2 | V3 | V4 | V5 | V6 | V7 | V8 | V9 | V10 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/19/2022 0:00 | Calvert City 2 | HOSTED | Celsius | Celsius | 0.00 | Antminer S19 95TH | 22 | 22 | 528 | 2106177921 | 55539239299 | 38898.16667 | 1716 | 3.25 | 0.06349 | 108.95 |
| 5/19/2022 0:00 | Marble 2 | HOSTED | Celsius | Celsius | 0.00 | Antminer S19 Pro 110TH | 500 | 498.6944444 | 11968.66667 | 55539239299 | 13913780241 | 11395.58333 | 38898.16667 | 3.25 | 0.0556 | 2,162.74 |
| 5/19/2022 0:00 | Marble 1 | HOSTED | Celsius | Celsius | 0.00 | Antminer S19 95TH | 150 | 146.0972222 | 3506.333333 | 21530.83333 | 85790374144 | 6975.20833 | 11395.58333 | 3.25 | 0.0637267 | 726.20 |
| 5/19/2022 0:00 | Marble 2 | HOSTED | Celsius | Celsius | 0.00 | Antminer S19 95TH | 898 | 897.1180556 | 3165.166667 | 12555299178 | 10286.79167 | | | 3.25 | 0.077 | 3,890.62 |
| 5/19/2022 0:00 | Dalton 1 | HOSTED | Celsius | Celsius | 0.00 | Antminer S19 95TH | 143 | 131.8819444 | 1831.833333 | 12555299178 | 10286.79167 | | | 3.25 | 0.077 | 792.08 |
| 5/19/2022 0:00 | Dalton 2 | HOSTED | Celsius | Celsius | 0.00 | Antminer S19 95TH | 1797 | 1790.069444 | 42961.16667 | 10784690046 | 139625.4167 | | | 3.25 | 0.0637267 | 10,751.16 |
| 5/19/2022 0:00 | Marble 1 | HOSTED | Celsius | Celsius | 0.00 | Antminer S19 Pro 110TH | 106 | 97.11111111 | 2330.666667 | 43834762064 | 30651.29167 | | | 3.25 | 0.06349 | 482.71 |
| 5/19/2022 0:00 | Marble 2 | HOSTED | Celsius | Celsius | 0.00 | Antminer S19 Pro 110TH | 394 | 392.9652778 | 9431.166667 | 3.39955E+11 | 238889.0833 | | | 3.25 | 0.0556 | 1,704.21 |
| 5/19/2022 0:00 | Dalton 3 | HOSTED | Celsius | Celsius | 0.00 | Antminer S19 Pro 110TH | 3132 | 3062.680556 | 73504.33333 | 1.52123E+11 | 10828.45833 | | | 3.25 | 0.077 | 18,394.46 |
| 5/19/2022 0:00 | Calvert City 2 | HOSTED | Celsius | Celsius | 0.00 | Antminer S19 Pro 110TH | 141 | 138.8263889 | 3331.833333 | 1150981981 | 936 | | | 3.25 | 0.06045 | 654.58 |
| 5/19/2022 0:00 | Marble 2 | HOSTED | Celsius | Celsius | 0.00 | Antminer S19 95TH | 12 | 12 | 288 | 1150981981 | 936 | | | 3.25 | 0.0556 | 52.04 |
| 5/19/2022 0:00 | Dalton 3 | HOSTED | Celsius | Celsius | 0.00 | Antminer S19 95TH | 2106 | 2093.395833 | 50241.5 | 1.95518E+11 | 163284.875 | | | 3.25 | 0.06349 | 10,366.96 |
| 5/19/2022 0:00 | Dalton 3 | HOSTED | Celsius | Celsius | 0.00 | Antminer S19 Pro 96TH | 206 | 194.125 | 4659 | 15669241326 | 15654.24 | | | 3.105 | 0.077 | 417.84 |
| 5/19/2022 0:00 | Calvert City 1 | HOSTED | Celsius | Celsius | 0.00 | Antminer S19 Pro 96TH | 619 | 617.5833333 | 14822 | 55659790528 | 41975.904 | | | 2.832 | 0.06349 | 2,665.05 |
| 5/19/2022 0:00 | Dalton 3 | HOSTED | Celsius | Celsius | 0.00 | Antminer S19 Pro 96TH | 1267 | 1250.194444 | 30004.66667 | 1.25146E+11 | 84973.216 | | | 2.832 | 0.0556 | 6,542.94 |
| 5/19/2022 0:00 | Calvert City 2 | HOSTED | Celsius | Celsius | 0.00 | Antminer S19 Pro 96TH | 411 | 387.5625 | 9301.5 | 37475464118 | 26341.848 | | | 2.832 | 0.06349 | 1,672.44 |
| 5/19/2022 0:00 | Calvert City 2 | HOSTED | Celsius | Celsius | 0.00 | Antminer S19 Pro 100TH | 1000 | 978.4305556 | 23482.33333 | 96739909363 | 69272.88333 | | | 2.95 | 0.0556 | 3,851.57 |
| 5/19/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | 0.00 | MicroBTM30S 90TH | 1185 | 1156.243056 | 27749.83333 | 1.0680E+11 | 94904.43 | | | 3.42 | 0.0617 | 5,855.60 |
| 5/19/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | 0.00 | MicroBTM30S 86TH | 343 | 319.8541667 | 7676.5 | 28229549507 | 25086.802 | | | 3.268 | 0.0617 | 1,547.86 |
| 5/19/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | 0.00 | MicroBTM31S+ 82TH | 76 | 71.18055556 | 1708.333333 | 5774574403 | 5883.5 | | | 3.444 | 0.0617 | 363.01 |
| 5/19/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | 0.00 | MicroBTM31S+ 80TH | 206 | 199.125 | 4659 | 15669241326 | 15654.24 | | | 3.36 | 0.0617 | 965.87 |
| 5/19/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | 0.00 | MicroBTM31S+ 78TH | 165 | 158.1736111 | 3796.166667 | 12852280299 | 12436.242 | | | 3.276 | 0.0617 | 767.32 |
| 5/19/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | 0.00 | MicroBTM31S+ 76TH | 11 | 10.80555556 | 259.3333333 | 745548534.7 | 827.792 | | | 3.192 | 0.0617 | 51.07 |
| 5/19/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | 0.00 | MicroBTM31S+ 74TH | 7 | 2 | 48 | 157501805.6 | 149.184 | | | 3.108 | 0.0617 | 9.20 |
| 5/19/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | 0.00 | MicroBTM31S+ 84TH | 7 | 2 | 168 | 589736548.6 | 592.704 | | | 3.528 | 0.0617 | 36.57 |
| 5/19/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | 0.00 | MicroBTM30S 94TH | 34 | 34 | 48 | 191724701.4 | 171.456 | | | 3.572 | 0.0617 | 10.58 |
| 5/19/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | 0.00 | MicroBTM30S 92TH | 34 | 34 | 816 | 3194056896 | 2852.736 | | | 3.496 | 0.0617 | 176.01 |
| 5/19/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | 0.00 | MicroBTM30S 88TH | 29 | 29 | 696 | 2675629785 | 2327.424 | | | 3.344 | 0.0617 | 143.60 |
| 5/19/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | 0.00 | MicroBTM30S 84TH | 180 | 140.5486111 | 3373.166667 | 11136410104 | 10767.148 | | | 3.192 | 0.0617 | 664.33 |
| 5/19/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | 0.00 | MicroBTM30S 82TH | 5 | 5 | 120 | 435474701.4 | 373.92 | | | 3.116 | 0.0617 | 23.07 |
| 5/19/2022 0:00 | Dalton 1 | HOSTED | Celsius | Celsius | 0.00 | Antminer S19 95TH | 2224 | 2050.215278 | 49205.16667 | 1.59916E+11 | 159916.7917 | | | 3.25 | 0.0684 | 10,938.31 |
| 5/19/2022 0:00 | Dalton 2 | HOSTED | Celsius | Celsius | 0.00 | Antminer S19 95TH | 153 | 148.1944444 | 3556.666667 | 14147246628 | 11559.16667 | | | 3.25 | 0.0684 | 790.65 |
| 5/19/2022 0:00 | Calvert City 1 | HOSTED | Celsius | Celsius | 0.00 | Antminer S19 Pro 110TH | 1735 | 1664.270833 | 39942.5 | 1.5685E+11 | 129813.125 | | | 3.25 | 0.047 | 6,101.22 |
| 5/19/2022 0:00 | Calvert City 1 | HOSTED | Celsius | Celsius | 0.00 | Antminer S19 95TH | 266 | 253.3333333 | 6080 | 27747096913 | 19760 | | | 3.25 | 0.06349 | 928.72 |
| 5/19/2022 0:00 | Marble 2 | HOSTED | Celsius | Celsius | 0.00 | Antminer S19 95TH | 2326 | 2286.631944 | 54879.16667 | 2.15206E+11 | 178357.2917 | | | 3.25 | 0.0556 | 11,323.90 |
| 5/19/2022 0:00 | Dalton 3 | HOSTED | Celsius | Celsius | 0.00 | Antminer S19 95TH | 1174 | 1170.777778 | 28098.66667 | 1.11826E+11 | 91320.66667 | | | 3.25 | 0.0556 | 5,077.43 |
| 5/19/2022 0:00 | Calvert City 1 | HOSTED | Celsius | Celsius | 0.00 | Antminer S19 Pro 110TH | 44 | 42.99305556 | 8 | 490683747 | 3353.458333 | | | 3.25 | 0.05889 | 197.49 |
| 5/19/2022 0:00 | Calvert City 1 | HOSTED | Celsius | Celsius | 0.00 | Antminer S19 Pro 105TH | 8 | 9 | 192 | 953842280.1 | 624 | | | 3.25 | 0.05889 | 36.75 |
| 5/19/2022 0:00 | Calvert City 1 | HOSTED | Celsius | Celsius | 0.00 | Antminer S19 Pro 105TH | 9 | 9 | 216 | 957913847 | 0 | | | 3.25 | 0.05889 | 41.34 |
| 5/19/2022 0:00 | Charlotte 1 | HOSTED | Celsius | Celsius | 0.00 | Antminer S19 95TH | 23 | 20.3125 | 487.5 | 191283247 | 1584.375 | | | 3.25 | 0.05889 | 93.30 |
| 5/19/2022 0:00 | Marble 2 | HOSTED | Celsius | Celsius | 0.00 | Antminer S19 95TH | 702 | 701.8402778 | 16844.16667 | 67147329463 | 54743.54167 | | | 3.25 | 0.0556 | 3,043.74 |
| 5/19/2022 0:00 | Marble 2 | HOSTED | Celsius | Celsius | 0.00 | Antminer S19 95TH | 1812 | 1806.506944 | 43356.16667 | 1.72859E+11 | 140907.5417 | | | 3.25 | 0.05889 | 8,298.05 |
| 5/19/2022 0:00 | Marble 2 | HOSTED | Celsius | Celsius | 0.00 | Antminer S19 90TH | 373 | 371.6319444 | 8919.166667 | 34296392669 | 28987.29167 | | | 3.25 | 0.0556 | 1,611.69 |
| 5/19/2022 0:00 | Marble 1 | HOSTED | Celsius | Celsius | 0.00 | Antminer S19 95TH | 53 | 52.5 | 1272 | 4888721623 | 4134 | | | 3.25 | 0.05889 | 243.45 |
| 5/20/2022 0:00 | Calvert City 1 | HOSTED | Celsius | Celsius | 0.00 | Antminer S19 Pro 110TH | 266 | 248.2708333 | 5958.5 | 27222936644 | 19365.125 | | | 3.25 | 0.047 | 910.16 |
| 5/20/2022 0:00 | Calvert City 1 | HOSTED | Celsius | Celsius | 0.00 | Antminer S19 95TH | 1735 | 1663.8125 | 39931.5 | 1.5689E+11 | 129777.375 | | | 3.25 | 0.047 | 6,099.54 |
| 5/20/2022 0:00 | Dalton 2 | HOSTED | Celsius | Celsius | 0.00 | Antminer S19 95TH | 153 | 151.8819444 | 3645.166667 | 14529271205 | 11846.79167 | | | 3.25 | 0.0684 | 810.32 |
| 5/20/2022 0:00 | Dalton 1 | HOSTED | Celsius | Celsius | 0.00 | Antminer S19 95TH | 2224 | 2038.645833 | 48927.5 | 1.94529E+11 | 159014.375 | | | 3.25 | 0.0684 | 10,876.58 |
| 5/20/2022 0:00 | Calvert City 2 | HOSTED | Celsius | Celsius | 0.00 | MicroBTM30S 82TH | 5 | 5 | 120 | 436466555.6 | 373.92 | | | 3.116 | 0.0617 | 23.07 |
| 5/20/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | 0.00 | MicroBTM30S 84TH | 180 | 137.75 | 3306 | 10883460826 | 10552.752 | | | 3.192 | 0.0617 | 651.10 |
| 5/20/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | 0.00 | MicroBTM30S 88TH | 29 | 29 | 696 | 2671377438 | 2327.424 | | | 3.344 | 0.0617 | 143.60 |
| 5/20/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | 0.00 | MicroBTM30S 92TH | 34 | 34 | 816 | 3186150285 | 2852.736 | | | 3.496 | 0.0617 | 176.01 |
| 5/20/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | 0.00 | MicroBTM30S 94TH | 2 | 2 | 48 | 190913076.4 | 171.456 | | | 3.572 | 0.0617 | 10.58 |
| 5/20/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | 0.00 | MicroBTM31S+ 84TH | 7 | 2 | 168 | 588932763.9 | 592.704 | | | 3.528 | 0.0617 | 36.57 |
| 5/20/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | 0.00 | MicroBTM31S+ 74TH | 2 | 2 | 48 | 157512208.3 | 149.184 | | | 3.108 | 0.0617 | 9.20 |
| 5/20/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | 0.00 | MicroBTM31S+ 76TH | 11 | 10.98611111 | 263.6666667 | 799638937.5 | 841.624 | | | 3.192 | 0.0617 | 51.93 |
| 5/20/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | 0.00 | MicroBTM31S+ 78TH | 165 | 160.4027778 | 3849.666667 | 13258680521 | 12611.508 | | | 3.276 | 0.0617 | 778.13 |
| 5/20/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | 0.00 | MicroBTM31S+ 80TH | 206 | 196.4305556 | 4714.333333 | 16290243972 | 15840.16 | | | 3.36 | 0.0617 | 977.34 |

| A | B | C | D | E | F | G | H | Machine | Type | Unit | Unit | Date / Location |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 374.38 | 0.0617 | 3.444 | 6067.754 | 6163711708 | 1761.833333 | 76 | 73.40972222 | MicroBTM315+ 82TH | HOSTED | Celsius | Celsius | 5/20/2022 0:00 Grand Forks 1 |
| 1517.85 | 0.0617 | 3.268 | 24600.41467 | 2696812045 | 7527.666667 | 343 | 313.6527778 | MicroBTM305 86TH | HOSTED | Celsius | Celsius | 5/20/2022 0:00 Grand Forks 1 |
| 5854.06 | 0.0617 | 3.42 | 94879.35 | 1.07286E+11 | 27742.5 | 1185 | 1155.9375 | MicroBTM305 90TH | HOSTED | Celsius | Celsius | 5/20/2022 0:00 Grand Forks 1 |
| 3860.73 | 0.0556 | 2.95 | 69437.59167 | 96960506754 | 23538.16667 | 1000 | 980.7569444 | Antminer S19 Pro 100TH | HOSTED | Celsius | Celsius | 5/20/2022 0:00 Grand Forks 1 |
| 1667.95 | 0.06349 | 2.832 | 26271.048 | 37365369334 | 9276.5 | 411 | 386.5208333 | Antminer S19j Pro 96TH | HOSTED | Celsius | Celsius | 5/20/2022 0:00 Calvert City 2 |
| 6525.37 | 0.077 | 2.832 | 84743.824 | 1.2124E+11 | 29923.66667 | 1267 | 1246.819444 | Antminer S19j Pro 96TH | HOSTED | Celsius | Celsius | 5/20/2022 0:00 Dalton 3 |
| 2655.37 | 0.06349 | 2.832 | 41823.448 | 59755965987 | 14768.16667 | 619 | 615.3402778 | Antminer S19j Pro 96TH | HOSTED | Celsius | Celsius | 5/20/2022 0:00 Calvert City 1 |
| 417.84 | 0.077 | 3.105 | 5426.505 | 6581569584 | 1747.666667 | 77 | 72.81944444 | Antminer S19j 90TH | HOSTED | Celsius | Celsius | 5/20/2022 0:00 Dalton 3 |
| 10375.14 | 0.06349 | 3.25 | 163413.7917 | 1.95705E+11 | 50281.66667 | 2106 | 2095.048611 | Antminer S19 95TH | HOSTED | Celsius | Celsius | 5/20/2022 0:00 Calvert City 2 |
| 52.04 | 0.0556 | 3.25 | 936 | 1150126039 | 288 | 12 | 12 | Antminer S19 95TH | HOSTED | Celsius | Celsius | 5/20/2022 0:00 Calvert City 2 |
| 657.72 | 0.06045 | 3.25 | 10880.45833 | 15300665006 | 3347.833333 | 141 | 139.4930556 | Antminer S19 Pro 110TH | HOSTED | Celsius | Celsius | 5/20/2022 0:00 Calvert City 2 |
| 18335.56 | 0.077 | 3.25 | 240721.5417 | 3.42616E+11 | 7406.666667 | 3132 | 3086.173611 | Antminer S19 Pro 110TH | HOSTED | Celsius | Celsius | 5/20/2022 0:00 Dalton 3 |
| 243.45 | 0.05889 | 3.25 | 4134 | 4887646158 | 1272 | 53 | 53 | Antminer S19 90TH | HOSTED | Celsius | Celsius | 5/20/2022 0:00 Marble 1 |
| 1608.56 | 0.0556 | 3.25 | 28930.59833 | 34232804300 | 8901.833333 | 373 | 370.9097222 | Antminer S19 Pro 105TH | HOSTED | Celsius | Celsius | 5/20/2022 0:00 Marble 2 |
| 8288.48 | 0.05889 | 3.25 | 140745.0417 | 1.72363E+11 | 43306.16667 | 1812 | 1804.423611 | Antminer S19 Pro 105TH | HOSTED | Celsius | Celsius | 5/20/2022 0:00 Calvert City 1 |
| 3040.55 | 0.0556 | 3.25 | 54686.125 | 67004215950 | 16826.5 | 702 | 701.1041667 | Antminer S19 95TH | HOSTED | Celsius | Celsius | 5/20/2022 0:00 Marble 2 |
| 96.59 | 0.05889 | 3.25 | 1640.166667 | 1983551762 | 504.6666667 | 23 | 21.02777778 | Antminer S19 95TH | HOSTED | Celsius | Celsius | 5/20/2022 0:00 Calvert City 1 |
| 41.34 | 0.05889 | 3.25 | 702 | 957994607.3 | 216 | 9 | 9 | Antminer S19 Pro 105TH | HOSTED | Celsius | Celsius | 5/20/2022 0:00 Marble 2 |
| 36.75 | 0.05889 | 3.25 | 624 | 852632250.5 | 192 | 8 | 8 | Antminer S19 Pro 105TH | HOSTED | Celsius | Celsius | 5/20/2022 0:00 Calvert City 1 |
| 192.32 | 0.05889 | 3.25 | 3265.708333 | 4677607320 | 1004.833333 | 44 | 41.86805556 | Antminer S19 95TH | HOSTED | Celsius | Celsius | 5/20/2022 0:00 Marble 2 |
| 5079.60 | 0.0556 | 3.25 | 91359.66667 | 1.11855E+11 | 28110.66667 | 1174 | 1171.277778 | Antminer S19 95TH | HOSTED | Celsius | Celsius | 5/20/2022 0:00 Calvert City 1 |
| 11242.78 | 0.06349 | 3.25 | 177079.5 | 2.13622E+11 | 54486 | 2326 | 2270.25 | Antminer S19 Pro 110TH | HOSTED | Celsius | Celsius | 5/20/2022 0:00 Marble 2 |
| 12849.25 | 0.0556 | 3.25 | 231101.5417 | 2.82842E+11 | 71108.16667 | 2978 | 2962.840278 | Antminer S19 95TH | HOSTED | Celsius | Celsius | 5/20/2022 0:00 Calvert City 1 |
| 108.30 | 0.06349 | 3.25 | 1705.708333 | 2092501446 | 524.8333333 | 22 | 21.86805556 | Antminer S19 Pro 110TH | HOSTED | Celsius | Celsius | 5/20/2022 0:00 Marble 2 |
| 2150.96 | 0.0556 | 3.25 | 38686.375 | 11903.5 | 11903.5 | 500 | 495.9791667 | Antminer S19 Pro 110TH | HOSTED | Celsius | Celsius | 5/20/2022 0:00 Calvert City 1 |
| 722.65 | 0.0556 | 3.25 | 11339.79167 | 13858829585 | 3489.166667 | 150 | 145.3819444 | Antminer S19 95TH | HOSTED | Celsius | Celsius | 5/20/2022 0:00 Marble 2 |
| 3890.83 | 0.0637267 | 3.25 | 69979 | 85782962217 | 21532 | 898 | 897.1666667 | Antminer S19 95TH | HOSTED | Celsius | Celsius | 5/20/2022 0:00 Marble 2 |
| 810.64 | 0.077 | 3.25 | 10527.83333 | 12851858710 | 3239.333333 | 143 | 134.9722222 | Antminer S19 95TH | HOSTED | Celsius | Celsius | 5/20/2022 0:00 Dalton 1 |
| 10759.50 | 0.077 | 3.25 | 139733.75 | 624 | 42995 | 1797 | 1791.458333 | Antminer S19 95TH | HOSTED | Celsius | Celsius | 5/20/2022 0:00 Marble 2 |
| 479.77 | 0.0637267 | 3.25 | 7528.625 | 10712965483 | 2316.5 | 106 | 96.52083333 | Antminer S19 Pro 110TH | HOSTED | Celsius | Celsius | 5/20/2022 0:00 Marble 1 |
| 1704.36 | 0.0556 | 3.25 | 30654 | 4841044041 | 9432 | 394 | 392 | Antminer S19 Pro 110TH | HOSTED | Celsius | Celsius | 5/20/2022 0:00 Marble 2 |
| 52.04 | 0.0556 | 3.25 | 936 | 1150434157 | 288 | 12 | 12 | Antminer S19 95TH | HOSTED | Celsius | Celsius | 5/21/2022 0:00 Calvert City 2 |
| 10367.58 | 0.06349 | 3.25 | 163294.625 | 1.95531E+11 | 50244.5 | 2106 | 2093.520833 | Antminer S19 95TH | HOSTED | Celsius | Celsius | 5/21/2022 0:00 Calvert City 2 |
| 422.26 | 0.077 | 3.105 | 5483.9475 | 6635797703 | 1766.166667 | 77 | 73.59027778 | Antminer S19j 90TH | HOSTED | Celsius | Celsius | 5/21/2022 0:00 Dalton 3 |
| 2660.97 | 0.06349 | 2.832 | 41911.712 | 59851453279 | 14799.33333 | 619 | 616.6338889 | Antminer S19j Pro 96TH | HOSTED | Celsius | Celsius | 5/21/2022 0:00 Calvert City 1 |
| 6574.77 | 0.077 | 2.832 | 85386.688 | 1.22182E+11 | 30150.66667 | 1267 | 1256.277778 | Antminer S19j Pro 96TH | HOSTED | Celsius | Celsius | 5/21/2022 0:00 Dalton 3 |
| 1671.07 | 0.06349 | 2.832 | 26320.136 | 37446285115 | 9293.833333 | 411 | 387.2430556 | Antminer S19j Pro 96TH | HOSTED | Celsius | Celsius | 5/21/2022 0:00 Calvert City 1 |
| 3868.49 | 0.0556 | 2.95 | 69597.225 | 97177406099 | 23585.5 | 1000 | 982.7291667 | Antminer S19 Pro 100TH | HOSTED | Celsius | Celsius | 5/21/2022 0:00 Grand Forks 1 |
| 1545.57 | 0.0617 | 3.42 | 93650.071 | 1.05925E+11 | 27782.83333 | 1180 | 1157.819167 | MicroBTM305 90TH | HOSTED | Celsius | Celsius | 5/21/2022 0:00 Grand Forks 1 |
| 377.39 | 0.0617 | 3.444 | 6116.544 | 6242678451 | 1776 | 74 | 74 | MicroBTM315+ 82TH | HOSTED | Celsius | Celsius | 5/21/2022 0:00 Grand Forks 1 |
| 993.37 | 0.0617 | 3.268 | 16100 | 6601191347 | 4791.666667 | 206 | 199.6527778 | MicroBTM305 80TH | HOSTED | Celsius | Celsius | 5/21/2022 0:00 Grand Forks 1 |
| 785.54 | 0.0617 | 3.276 | 12731.628 | 1341064132 | 3886.333333 | 165 | 161.9305556 | MicroBTM315+ 78TH | HOSTED | Celsius | Celsius | 5/21/2022 0:00 Grand Forks 1 |
| 51.99 | 0.0617 | 3.192 | 842.688 | 8004121736 | 264 | 11 | 11 | MicroBTM315+ 76TH | HOSTED | Celsius | Celsius | 5/21/2022 0:00 Grand Forks 1 |
| 9.20 | 0.0617 | 3.108 | 149.184 | 157503909.7 | 48 | 2 | 2 | MicroBTM315+ 74TH | HOSTED | Celsius | Celsius | 5/21/2022 0:00 Grand Forks 1 |
| 36.57 | 0.0617 | 3.528 | 592.704 | 599050972.2 | 168 | 7 | 7 | MicroBTM315+ 84TH | HOSTED | Celsius | Celsius | 5/21/2022 0:00 Grand Forks 1 |
| 10.58 | 0.0617 | 3.496 | 171.456 | 193275076.4 | 48 | 2 | 2 | MicroBTM305 94TH | HOSTED | Celsius | Celsius | 5/21/2022 0:00 Grand Forks 1 |
| 176.01 | 0.0617 | 3.572 | 2852.736 | 3143409667 | 816 | 34 | 34 | MicroBTM305 92TH | HOSTED | Celsius | Celsius | 5/21/2022 0:00 Grand Forks 1 |
| 143.60 | 0.0617 | 3.344 | 2327.424 | 2675015312 | 696 | 29 | 29 | MicroBTM305 88TH | HOSTED | Celsius | Celsius | 5/21/2022 0:00 Grand Forks 1 |
| 668.96 | 0.0617 | 3.192 | 10842.16 | 11319909681 | 3396.666667 | 180 | 141.5277778 | MicroBTM305 84TH | HOSTED | Celsius | Celsius | 5/21/2022 0:00 Grand Forks 1 |
| 23.07 | 0.0617 | 3.116 | 373.92 | 436702381.9 | 120 | 5 | 5 | MicroBTM305 82TH | HOSTED | Celsius | Celsius | 5/21/2022 0:00 Grand Forks 1 |
| 10881.33 | 0.0684 | 3.25 | 159083.7083 | 1.94625E+11 | 48948.83333 | 2224 | 2039.534722 | Antminer S19 95TH | HOSTED | Celsius | Celsius | 5/21/2022 0:00 Dalton 1 |
| 809.47 | 0.0684 | 3.25 | 11834.33333 | 14524235115 | 3641.333333 | 153 | 151.7222222 | Antminer S19 95TH | HOSTED | Celsius | Celsius | 5/21/2022 0:00 Dalton 2 |
| 6126.17 | 0.047 | 3.25 | 130343.9583 | 1.57596E+11 | 40105.83333 | 1735 | 1671.076389 | Antminer S19 95TH | HOSTED | Celsius | Celsius | 5/21/2022 0:00 Calvert City 1 |
| 913.37 | 0.047 | 3.25 | 19433.375 | 27297367568 | 5979.5 | 266 | 249.1458333 | Antminer S19 Pro 110TH | HOSTED | Celsius | Celsius | 5/21/2022 0:00 Marble 1 |
| 243.45 | 0.05889 | 3.25 | 4134 | 4889125410 | 1272 | 53 | 53 | Antminer S19 90TH | HOSTED | Celsius | Celsius | 5/21/2022 0:00 Marble 1 |
| 1612.30 | 0.0556 | 3.25 | 28998.125 | 34318723436 | 8922.5 | 373 | 371.7708333 | Antminer S19 90TH | HOSTED | Celsius | Celsius | 5/21/2022 0:00 Marble 2 |
| 8292.69 | 0.05889 | 3.25 | 140816.5417 | 1.72771E+11 | 43328.16667 | 1812 | 365.340278 | Antminer S19 95TH | HOSTED | Celsius | Celsius | 5/21/2022 0:00 Marble 2 |

| Date | Qty | Avg Qty | Val 3 | Val 4 | Val 5 | Amount | Rate | Factor | Model | Service | Unit 1 | Unit 2 | Location |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/21/2022 0:00 | 702 | 700.1388889 | 16803.33333 | 66967383269 | 54610.83333 | 3,036.36 | 0.0556 | 3.25 | Antminer S19 95TH | HOSTED | Celsius | Celsius | Marble 2 |
| 5/21/2022 0:00 | 23 | 22 | 528 | 2075152784 | 1716 | 101.06 | 0.05889 | 3.25 | Antminer S19 95TH | HOSTED | Celsius | Celsius | Calvert City 1 |
| 5/21/2022 0:00 | 8 | 9 | 192 | 702 | 702 | 41.34 | 0.05889 | 3.25 | Antminer S19 Pro 105TH | HOSTED | Celsius | Celsius | Marble 1 |
| 5/21/2022 0:00 | 9 | 9 | 216 | | | 36.75 | 0.05889 | 3.25 | Antminer S19 Pro 105TH | HOSTED | Celsius | Celsius | Calvert City 1 |
| 5/21/2022 0:00 | 44 | 42.9166667 | 1030 | 4796275439 | 3347.5 | 197.13 | 0.05889 | 3.25 | Antminer S19 Pro 110TH | HOSTED | Celsius | Celsius | Marble 2 |
| 5/21/2022 0:00 | 1174 | 1171.673611 | 28120.16667 | 1.11899E+11 | 9139054167 | 5,081.31 | 0.0556 | 3.25 | Antminer S19 95TH | HOSTED | Celsius | Celsius | Marble 2 |
| 5/21/2022 0:00 | 2326 | 2292.888889 | 55029.33333 | 1.15802E+11 | 178845.3333 | 11,354.89 | 0.06349 | 3.25 | Antminer S19 95TH | HOSTED | Celsius | Celsius | Calvert City 1 |
| 5/21/2022 0:00 | 2978 | 2962.902778 | 71109.66667 | 2.82891E+11 | 231106.4167 | 12,849.52 | 0.0556 | 3.25 | Antminer S19 95TH | HOSTED | Celsius | Celsius | Marble 1 |
| 5/21/2022 0:00 | 22 | 22 | 528 | 2105374031 | 1716 | 108.95 | 0.06349 | 3.25 | Antminer S19 95TH | HOSTED | Celsius | Celsius | Marble 2 |
| 5/21/2022 0:00 | 500 | 496.6180556 | 11918.83333 | 5532538152 | 38736.20833 | 2,153.73 | 0.0556 | 3.25 | Antminer S19 Pro 110TH | HOSTED | Celsius | Celsius | Marble 1 |
| 5/21/2022 0:00 | 150 | 144.7638889 | 3474.333333 | 13798490081 | 11291.58333 | 719.58 | 0.0556 | 3.25 | Antminer S19 95TH | HOSTED | Celsius | Celsius | Marble 2 |
| 5/21/2022 0:00 | 898 | 896.6527778 | 21519.66667 | 85736217328 | 69938.91667 | 3,888.60 | 0.0637267 | 3.25 | Antminer S19 95TH | HOSTED | Celsius | Celsius | Dalton 1 |
| 5/21/2022 0:00 | 143 | 132.5069444 | 3180.166667 | 1261276363 | 10335.54167 | 795.84 | 0.077 | 3.25 | Antminer S19 95TH | HOSTED | Celsius | Celsius | Dalton 2 |
| 5/21/2022 0:00 | 1797 | 1788.180556 | 2296.333333 | 1.60975E+11 | 139478.0833 | 10,739.81 | 0.0637267 | 3.25 | Antminer S19 95TH | HOSTED | Celsius | Celsius | Marble 2 |
| 5/21/2022 0:00 | 106 | 95.43030556 | 2290.333333 | 1059758665 | 7443.583333 | 474.36 | 0.0556 | 3.25 | Antminer S19 Pro 110TH | HOSTED | Celsius | Celsius | Marble 1 |
| 5/21/2022 0:00 | 394 | 393 | 9432 | 43842714628 | 30654 | 1,704.36 | 0.077 | 3.25 | Antminer S19 Pro 110TH | HOSTED | Celsius | Celsius | Calvert City 2 |
| 5/21/2022 0:00 | 3132 | 3089.270833 | 74142.5 | 3.42969E+11 | 240963.125 | 18,554.16 | 0.06045 | 3.25 | Antminer S19 Pro 110TH | HOSTED | Celsius | Celsius | Marble 2 |
| 5/21/2022 0:00 | 141 | 140.3680556 | 3368.833333 | 1539156135 | 10948.70833 | 661.85 | 0.06045 | 3.25 | Antminer S19 90TH | HOSTED | Celsius | Celsius | Marble 1 |
| 5/21/2022 0:00 | 53 | 52.65972222 | 1263.833333 | 481859450 | 4107.458333 | 241.89 | 0.0556 | 3.25 | Antminer S19 90TH | HOSTED | Celsius | Celsius | Marble 2 |
| 5/22/2022 0:00 | 373 | 372 | 8928 | 3433585187.5 | 29016 | 1,613.29 | 0.0556 | 3.25 | Antminer S19 95TH | HOSTED | Celsius | Celsius | Marble 2 |
| 5/22/2022 0:00 | 1812 | 1799.291667 | 43183 | 1.71649E+11 | 140344.75 | 8,264.90 | 0.05889 | 3.25 | Antminer S19 95TH | HOSTED | Celsius | Celsius | Marble 1 |
| 5/22/2022 0:00 | 702 | 700.7083333 | 16817 | 67009659975 | 54655.25 | 101.06 | 0.05889 | 3.25 | Antminer S19 95TH | HOSTED | Celsius | Celsius | Marble 2 |
| 5/22/2022 0:00 | 23 | 22 | 528 | 2074875671 | 1716 | 3,038.83 | 0.0556 | 3.25 | Antminer S19 95TH | HOSTED | Celsius | Celsius | Calvert City 1 |
| 5/22/2022 0:00 | 9 | 8.972222222 | 215.3333333 | 8566680746 | 699.8333333 | 41.21 | 0.05889 | 3.25 | Antminer S19 Pro 105TH | HOSTED | Celsius | Celsius | Marble 1 |
| 5/22/2022 0:00 | 8 | 9 | 192 | 624 | 624 | 36.75 | 0.05889 | 3.25 | Antminer S19 Pro 105TH | HOSTED | Celsius | Celsius | Calvert City 1 |
| 5/22/2022 0:00 | 44 | 43.95138889 | 1054.833333 | 10723969992 | 3428.208333 | 201.89 | 0.05889 | 3.25 | Antminer S19 Pro 110TH | HOSTED | Celsius | Celsius | Marble 2 |
| 5/22/2022 0:00 | 1174 | 1171.513889 | 28116.33333 | 4.91301E+11 | 91378.08333 | 5,080.62 | 0.0556 | 3.25 | Antminer S19 95TH | HOSTED | Celsius | Celsius | Marble 2 |
| 5/22/2022 0:00 | 2326 | 2307.381944 | 55377.16667 | 1.1187E+11 | 179975.7917 | 11,426.66 | 0.06349 | 3.25 | Antminer S19 95TH | HOSTED | Celsius | Celsius | Calvert City 1 |
| 5/22/2022 0:00 | 2978 | 2962.902778 | 71208.66667 | 2.83221E+11 | 231428.1667 | 12,867.41 | 0.0556 | 3.25 | Antminer S19 95TH | HOSTED | Celsius | Celsius | Marble 1 |
| 5/22/2022 0:00 | 22 | 22 | 528 | 2105596661 | 1716 | 108.95 | 0.06349 | 3.25 | Antminer S19 95TH | HOSTED | Celsius | Celsius | Marble 2 |
| 5/22/2022 0:00 | 500 | 496.8541667 | 11924.5 | 5252686216 | 38754.625 | 2,154.76 | 0.0556 | 3.25 | Antminer S19 Pro 110TH | HOSTED | Celsius | Celsius | Marble 1 |
| 5/22/2022 0:00 | 150 | 145.2291667 | 3485.5 | 13727616400 | 11327.875 | 721.89 | 0.0556 | 3.25 | Antminer S19 95TH | HOSTED | Celsius | Celsius | Marble 2 |
| 5/22/2022 0:00 | 898 | 896.1319444 | 21507.16667 | 85666807746 | 69898.29167 | 3,886.35 | 0.0637267 | 3.25 | Antminer S19 95TH | HOSTED | Celsius | Celsius | Dalton 1 |
| 5/22/2022 0:00 | 143 | 132.861111 | 3188.666667 | 1265528438 | 10363.16667 | 797.96 | 0.077 | 3.25 | Antminer S19 95TH | HOSTED | Celsius | Celsius | Dalton 2 |
| 5/22/2022 0:00 | 1797 | 1781.215278 | 42749.16667 | 1.60306E+11 | 138934.7917 | 10,697.98 | 0.0637267 | 3.25 | Antminer S19 95TH | HOSTED | Celsius | Celsius | Marble 2 |
| 5/22/2022 0:00 | 106 | 97.36805556 | 2336.833333 | 10723969992 | 7594.708333 | 483.99 | 0.0556 | 3.25 | Antminer S19 Pro 110TH | HOSTED | Celsius | Celsius | Marble 1 |
| 5/22/2022 0:00 | 394 | 392.8055556 | 9427.333333 | 4.82434E+11 | 30638.83333 | 1,703.52 | 0.077 | 3.25 | Antminer S19 Pro 110TH | HOSTED | Celsius | Celsius | Calvert City 2 |
| 5/22/2022 0:00 | 3132 | 3087.430556 | 74098.33333 | 3.42434E+11 | 240619.5833 | 18,543.11 | 0.06045 | 3.25 | Antminer S19 Pro 110TH | HOSTED | Celsius | Celsius | Marble 2 |
| 5/22/2022 0:00 | 141 | 141 | 384 | 1149640908 | 1716 | 377.32 | 0.0045 | 3.25 | Antminer S19 95TH | HOSTED | Celsius | Celsius | Dalton 3 |
| 5/22/2022 0:00 | 141 | 141 | 384 | 936 | 936 | 52.04 | 0.0045 | 3.25 | Antminer S19 90TH | HOSTED | Celsius | Celsius | Marble 2 |
| 5/22/2022 0:00 | 2106 | 2095.534722 | 50292.83333 | 1.95636E+11 | 163451.7083 | 10,377.55 | 0.06349 | 3.05 | Antminer S19 95TH | HOSTED | Celsius | Celsius | Calvert City 2 |
| 5/22/2022 0:00 | 77 | 72.52777778 | 1740.666667 | 6551830084 | 5404.77 | 416.17 | 0.077 | 3.105 | Antminer S19J Pro 90TH | HOSTED | Celsius | Celsius | Dalton 3 |
| 5/22/2022 0:00 | 619 | 617.3333333 | 14816 | 3938776703.5 | 41958.912 | 2,663.97 | 0.06349 | 2.832 | Antminer S19J Pro 96TH | HOSTED | Celsius | Celsius | Calvert City 1 |
| 5/22/2022 0:00 | 1267 | 1255.722222 | 30137.33333 | 1.22113E+11 | 85348.928 | 6,571.87 | 0.077 | 2.832 | Antminer S19J Pro 96TH | HOSTED | Celsius | Celsius | Calvert City 2 |
| 5/22/2022 0:00 | 411 | 407.5625 | 9781.5 | 97185601878 | 27701.208 | 1,758.75 | 0.06349 | 2.832 | Antminer S19J Pro 96TH | HOSTED | Celsius | Celsius | Grand Forks 1 |
| 5/22/2022 0:00 | 1000 | 982.6180556 | 23582.83333 | 9718560187.8 | 69569.35833 | 3,868.06 | 0.0556 | 2.95 | Antminer S19J Pro 100TH | HOSTED | Celsius | Celsius | Grand Forks 1 |
| 5/22/2022 0:00 | 1185 | 1157.347222 | 27776.33333 | 1.06309E+11 | 94995.06 | 5,861.20 | 0.0617 | 3.42 | MicroBT M30S 86TH | HOSTED | Celsius | Celsius | Grand Forks 1 |
| 5/22/2022 0:00 | 343 | 306.8611111 | 7364.666667 | 26785466147 | 24067.73067 | 1,484.98 | 0.0617 | 3.268 | MicroBT M30S 86TH | HOSTED | Celsius | Celsius | Grand Forks 1 |
| 5/22/2022 0:00 | 76 | 73.98611111 | 1775.666667 | 6222973917 | 6115.396 | 377.32 | 0.0617 | 3.36 | MicroBT M31S+ 82TH | HOSTED | Celsius | Celsius | Grand Forks 1 |
| 5/22/2022 0:00 | 206 | 202.1944444 | 4852.666667 | 16791244611 | 16304.96 | 1,006.02 | 0.0617 | 3.276 | MicroBT M31S+ 80TH | HOSTED | Celsius | Celsius | Grand Forks 1 |
| 5/22/2022 0:00 | 165 | 161.9861111 | 3887.666667 | 13368273278 | 12735.996 | 785.81 | 0.0617 | 3.192 | MicroBT M31S+ 78TH | HOSTED | Celsius | Celsius | Grand Forks 1 |
| 5/22/2022 0:00 | 11 | 11 | 264 | 786674583.3 | 842.688 | 51.99 | 0.0617 | 3.108 | MicroBT M31S+ 76TH | HOSTED | Celsius | Celsius | Grand Forks 1 |
| 5/22/2022 0:00 | 2 | 2 | 48 | 157517166.7 | 149.184 | 9.20 | 0.0617 | 3.528 | MicroBT M31S+ 84TH | HOSTED | Celsius | Celsius | Grand Forks 1 |
| 5/22/2022 0:00 | 7 | 7 | 168 | 569857034.7 | 592.704 | 36.57 | 0.0617 | 3.572 | MicroBT M30S 94TH | HOSTED | Celsius | Celsius | Grand Forks 1 |
| 5/22/2022 0:00 | 2 | 2 | 48 | 191795722.2 | 171.456 | 10.58 | 0.0617 | 3.496 | MicroBT M30S 92TH | HOSTED | Celsius | Celsius | Grand Forks 1 |
| 5/22/2022 0:00 | 34 | 34 | 816 | 299555701.4 | 2852.736 | 176.01 | 0.0617 | 3.344 | MicroBT M30S 97TH | HOSTED | Celsius | Celsius | Grand Forks 1 |
| 5/22/2022 0:00 | 29 | 29 | 696 | 2673667833 | 2327.424 | 143.60 | 0.0617 | 3.192 | MicroBT M30S 88TH | HOSTED | Celsius | Celsius | Grand Forks 1 |
| 5/22/2022 0:00 | 180 | 141.1041667 | 3386.5 | 11273254458 | 10809.708 | 666.96 | 0.0617 | 3.192 | MicroBT M30S 84TH | HOSTED | Celsius | Celsius | Grand Forks 1 |

| Date | Location | Type | | | | Model | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/22/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | Celsius | MicroBT M30S 82TH | 5 | 2026.25 | 120 | 43638405.6 | 373.92 | 3.116 | 0.0617 | 23.07 |
| 5/22/2022 0:00 | Dalton 1 | HOSTED | Celsius | Celsius | Celsius | Antminer S19 95TH | 2224 | 151.5069444 | 48630 | 1.93535E+11 | 158047.5 | 3.25 | 0.0684 | 10,810.45 |
| 5/22/2022 0:00 | Dalton 2 | HOSTED | Celsius | Celsius | Celsius | Antminer S19 95TH | 153 | 254.4166667 | 3636.166667 | 1450418915 9 | 11817.54167 | 3.25 | 0.047 | 808.32 |
| 5/22/2022 0:00 | Calvert City 1 | HOSTED | Celsius | Celsius | Celsius | Antminer S19 95TH | 1735 | 3127.548611 | 40089.16667 | 1.57474E+11 | 130289.7917 | 3.25 | 0.047 | 6,123.62 |
| 5/22/2022 0:00 | Dalton 3 | HOSTED | Celsius | Celsius | Celsius | Antminer S19 Pro 110TH | 266 | 141 | 6106 | 27845023174 | 19844.5 | 3.25 | 0.077 | 932.69 |
| 5/23/2022 0:00 | Dalton 3 | HOSTED | Celsius | Celsius | Celsius | Antminer S19 Pro 110TH | 3132 | 12 | 75061.16667 | 3.47248E+11 | 243948.7917 | 3.25 | 0.04605 | 18,784.06 |
| 5/23/2022 0:00 | Calvert City 2 | HOSTED | Celsius | Celsius | Celsius | Antminer S19 95TH | 141 | 2097.909722 | 3384 | 15462768338 | 10998 | 3.25 | 0.0556 | 664.83 |
| 5/23/2022 0:00 | Marble 2 | HOSTED | Celsius | Celsius | Celsius | Antminer S19 95TH | 12 | 76.09027778 | 288 | 1144885913 7 | 936 | 3.105 | 0.077 | 52.04 |
| 5/23/2022 0:00 | Calvert City 2 | HOSTED | Celsius | Celsius | Celsius | Antminer S19 95TH | 2106 | 618 | 50349.83333 | 1.95834E+11 | 163636.9583 | 2.832 | 0.0649 | 10,389.31 |
| 5/23/2022 0:00 | Dalton 3 | HOSTED | Celsius | Celsius | Celsius | Antminer S19J 90TH | 77 | 1260.666667 | 1826.166667 | 6865927725 | 56702.2475 | 2.832 | 0.077 | 436.61 |
| 5/23/2022 0:00 | Calvert City 1 | HOSTED | Celsius | Celsius | Celsius | Antminer S19J Pro 96TH | 619 | 409 | 14832 | 59997832669 | 42004.224 | 2.832 | 0.0649 | 2,666.85 |
| 5/23/2022 0:00 | Dalton 3 | HOSTED | Celsius | Celsius | Celsius | Antminer S19J Pro 96TH | 1267 | 978.909722 | 30256 | 1.22585E+11 | 85684.992 | 2.95 | 0.077 | 6,597.74 |
| 5/23/2022 0:00 | Calvert City 2 | HOSTED | Celsius | Celsius | Celsius | Antminer S19J Pro 96TH | 411 | 1155.708333 | 9816 | 39520638638 | 637708.912 | 3.42 | 0.0649 | 1,764.95 |
| 5/23/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | Celsius | Antminer S19J Pro 100TH | 1000 | 309.0416667 | 23493.83333 | 9700216546 8 | 639345.80833 | 3.268 | 0.0556 | 3,853.46 |
| 5/23/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | Celsius | MicroBT M30S 90TH | 1185 | 73.52777778 | 27737 | 1.03941E+11 | 94860.54 | 3.444 | 0.0617 | 5,521.90 |
| 5/23/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | Celsius | MicroBT M30S 86TH | 343 | 201.8611111 | 7417 | 25860369424 | 24238.756 | 3.36 | 0.0617 | 1,495.53 |
| 5/23/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | Celsius | MicroBT M31S+ 82TH | 76 | 161.0138889 | 1764.666667 | 6053356500 | 6077.512 | 3.276 | 0.0617 | 374.98 |
| 5/23/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | Celsius | MicroBT M31S+ 80TH | 206 | 10.95138889 | 4844.666667 | 16437634736 | 16278.08 | 3.192 | 0.0617 | 1,004.36 |
| 5/23/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | Celsius | MicroBT M31S+ 78TH | 165 | 7 | 3864.333333 | 13126129813 | 12659.556 | 3.108 | 0.0617 | 781.09 |
| 5/23/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | Celsius | MicroBT M31S+ 76TH | 11 | 7 | 262.8333333 | 750284291.7 | 838.964 | 3.528 | 0.0617 | 51.76 |
| 5/23/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | Celsius | MicroBT M31S+ 74TH | 2 | 34 | 7 | 157481854.2 | 149.184 | 3.572 | 0.0617 | 9.20 |
| 5/23/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | Celsius | MicroBT M30S 94TH | 2 | 28.61805556 | 48 | 593216784.7 | 592.704 | 3.496 | 0.0617 | 36.57 |
| 5/23/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | Celsius | MicroBT M30S 92TH | 34 | 140.9166667 | 816 | 190595388.9 | 171.456 | 3.344 | 0.0617 | 10.58 |
| 5/23/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | Celsius | MicroBT M30S 88TH | 29 | 5 | 3382 | 2956439979 | 2852.736 | 3.192 | 0.0617 | 176.01 |
| 5/23/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | Celsius | MicroBT M30S 84TH | 180 | 2171.861111 | 120 | 263890811 | 2296.770667 | 3.116 | 0.0617 | 141.71 |
| 5/23/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | Celsius | MicroBT M30S 82TH | 5 | 152.5347222 | 5 | 10869623583 | 10795.344 | 3.25 | 0.0617 | 666.07 |
| 5/23/2022 0:00 | Dalton 1 | HOSTED | Celsius | Celsius | Celsius | Antminer S19 95TH | 2224 | 1664.798611 | 52124.66667 | 435640548.6 | 373.92 | 3.25 | 0.0617 | 23.07 |
| 5/23/2022 0:00 | Dalton 1 | HOSTED | Celsius | Celsius | Celsius | Antminer S19 95TH | 153 | 259.0902778 | 3660.833333 | 2.07555E+11 | 169405.1667 | 3.25 | 0.0684 | 11,587.31 |
| 5/23/2022 0:00 | Calvert City 1 | HOSTED | Celsius | Celsius | Celsius | Antminer S19 95TH | 1735 | 392.7708333 | 39955.16667 | 1460497342 9 | 11897.70833 | 3.25 | 0.0684 | 813.80 |
| 5/23/2022 0:00 | Dalton 1 | HOSTED | Celsius | Celsius | Celsius | Antminer S19 Pro 110TH | 266 | 93.45833333 | 6218.166667 | 1.46049E+11 | 129854.2917 | 3.25 | 0.047 | 6,103.15 |
| 5/23/2022 0:00 | Calvert City 1 | HOSTED | Celsius | Celsius | Celsius | Antminer S19 Pro 110TH | 394 | 1792.104167 | 9426.5 | 28316223172 | 20209.04167 | 3.25 | 0.047 | 949.82 |
| 5/23/2022 0:00 | Marble 2 | HOSTED | Celsius | Celsius | Celsius | Antminer S19 Pro 110TH | 106 | 135.9027778 | 2243 | 43780964900 | 30636.125 | 3.25 | 0.0556 | 1,703.37 |
| 5/23/2022 0:00 | Dalton 2 | HOSTED | Celsius | Celsius | Celsius | Antminer S19 95TH | 1797 | 869.3055556 | 43010.5 | 10368605725 | 7289.75 | 3.25 | 0.0637267 | 464.55 |
| 5/23/2022 0:00 | Dalton 2 | HOSTED | Celsius | Celsius | Celsius | Antminer S19 95TH | 143 | 130.2986111 | 3261.666667 | 12942011968 | 139784.125 | 3.25 | 0.077 | 10,763.38 |
| 5/23/2022 0:00 | Dalton 1 | HOSTED | Celsius | Celsius | Celsius | Antminer S19 95TH | 902.375 | 485.8333333 | 20863.33333 | 82840769801 | 10600.41667 | 3.25 | 0.0556 | 816.23 |
| 5/23/2022 0:00 | Marble 2 | HOSTED | Celsius | Celsius | Celsius | Antminer S19 95TH | 145.625 | 22 | 1288.333333 | 7075738796 | 67805.83333 | 3.25 | 0.0637267 | 3,770.00 |
| 5/23/2022 0:00 | Marble 2 | HOSTED | Celsius | Celsius | Celsius | Antminer S19 95TH | 500 | 2936.611111 | 11160 | 5812.083333 | 5812.083333 | 3.25 | 0.0556 | 370.38 |
| 5/23/2022 0:00 | Marble 2 | HOSTED | Celsius | Celsius | Celsius | Antminer S19 Pro 110TH | 2 | 2308.673611 | 192 | 1.21721E+11 | 37895 | 3.25 | 0.0556 | 2,106.96 |
| 5/23/2022 0:00 | Calvert City 1 | HOSTED | Celsius | Celsius | Celsius | Antminer S19 95TH | 2978 | 1143.638889 | 70478.66667 | 4918959133 | 3432 | 3.25 | 0.047 | 202.11 |
| 5/23/2022 0:00 | Calvert City 1 | HOSTED | Celsius | Celsius | Celsius | Antminer S19 Pro 105TH | 2326 | 44 | 55408.16667 | 851303799.9 | 229055.6667 | 3.25 | 0.0649 | 12,735.50 |
| 5/23/2022 0:00 | Marble 2 | HOSTED | Celsius | Celsius | Celsius | Antminer S19 Pro 110TH | 1174 | 8 | 27447.33333 | 958881494.1 | 180076.5417 | 3.25 | 0.0556 | 11,433.06 |
| 5/23/2022 0:00 | Calvert City 1 | HOSTED | Celsius | Celsius | Celsius | Antminer S19 95TH | 44 | 9 | 1056 | 2074741532 | 89203.83333 | 3.25 | 0.0556 | 4,959.73 |
| 5/23/2022 0:00 | Calvert City 1 | HOSTED | Celsius | Celsius | Celsius | Antminer S19 95TH | 8 | 22 | 192 | 869 | 3432 | 3.25 | 0.05889 | 202.11 |
| 5/23/2022 0:00 | Marble 1 | HOSTED | Celsius | Celsius | Celsius | Antminer S19 95TH | 9 | 699.1875 | 216 | 2.79573E+13 | 1716 | 3.25 | 0.05889 | 36.75 |
| 5/23/2022 0:00 | Calvert City 1 | HOSTED | Celsius | Celsius | Celsius | Antminer S19 Pro 105TH | 23 | 1754.569444 | 528 | 6686503111 | 702 | 3.25 | 0.05889 | 41.34 |
| 5/23/2022 0:00 | Marble 2 | HOSTED | Celsius | Celsius | Celsius | Antminer S19 95TH | 702 | 372 | 16780.5 | 6685023111 | 54536.625 | 3.25 | 0.0556 | 101.06 |
| 5/24/2022 0:00 | Marble 2 | HOSTED | Celsius | Celsius | Celsius | Antminer S19 95TH | 1812 | 49.19444444 | 42109.66667 | 1.6786E+11 | 136856.4167 | 3.25 | 0.05889 | 3,032.24 |
| 5/24/2022 0:00 | Calvert City 1 | HOSTED | Celsius | Celsius | Celsius | Antminer S19 90TH | 373 | 52.72222222 | 8928 | 34325587451 | 29016 | 3.25 | 0.0556 | 8,059.47 |
| 5/24/2022 0:00 | Marble 2 | HOSTED | Celsius | Celsius | Celsius | Antminer S19 90TH | 53 | 372 | 1180.666667 | 4537779608 | 3837.166667 | 3.25 | 0.05889 | 1,613.29 |
| 5/24/2022 0:00 | Marble 2 | HOSTED | Celsius | Celsius | Celsius | Antminer S19 90TH | 53 | 1796.472222 | 1265.333333 | 4863193086 | 4112.333333 | 3.25 | 0.05889 | 225.97 |
| 5/24/2022 0:00 | Marble 2 | HOSTED | Celsius | Celsius | Celsius | Antminer S19 90TH | 373 | 696.6944444 | 8928 | 3433112290 | 29016 | 3.25 | 0.0556 | 242.18 |
| 5/24/2022 0:00 | Marble 2 | HOSTED | Celsius | Celsius | Celsius | Antminer S19 95TH | 1812 | 21.97916667 | 43115.33333 | 1.71885E+11 | 140124.8333 | 3.25 | 0.05889 | 1,613.29 |
| 5/24/2022 0:00 | Marble 2 | HOSTED | Celsius | Celsius | Celsius | Antminer S19 95TH | 702 | 8.965277778 | 16720.66667 | 6662885031 | 54342.16667 | 3.25 | 0.0556 | 8,251.95 |
| 5/24/2022 0:00 | Marble 1 | HOSTED | Celsius | Celsius | Celsius | Antminer S19 95TH | 23 | 8 | 527.5 | 2072338596 | 1714.375 | 3.25 | 0.05889 | 3,021.42 |
| 5/24/2022 0:00 | Calvert City 1 | HOSTED | Celsius | Celsius | Celsius | Antminer S19 Pro 105TH | 9 | 43.83333333 | 215.1666667 | 9556932657 | 699.2916667 | 3.25 | 0.05889 | 100.96 |
| 5/24/2022 0:00 | Calvert City 1 | HOSTED | Celsius | Celsius | Celsius | Antminer S19 Pro 105TH | 702 | | 192 | 8508768238 | 624 | 3.25 | 0.05889 | 41.18 |
| 5/24/2022 0:00 | Calvert City 1 | HOSTED | Celsius | Celsius | Celsius | Antminer S19 95TH | 373 | | 1052 | 4898871758 | 3419 | 3.25 | 0.05889 | 36.75 |
| 5/24/2022 0:00 | Marble 1 | HOSTED | Celsius | Celsius | Celsius | Antminer S19 Pro 110TH | 44 | | | | | 3.25 | 0.05889 | 201.34 |

| Date | Location | | Model | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/24/2022 0:00 | Marble 2 | HOSTED | Antminer S19 95TH | HOSTED | Celsius | Celsius | Celsius | 1174 | 1162.479167 | 278995 | 1.11008E+11 | 90673.375 | 3.25 | 0.0556 | 5,041.44 |
| 5/24/2022 0:00 | Calvert City 1 | HOSTED | Antminer S19 95TH | HOSTED | Celsius | Celsius | Celsius | 2326 | 2309.861111 | 55436.66667 | 2.17377E+11 | 180169.1667 | 3.25 | 0.06349 | 11,438.94 |
| 5/24/2022 0:00 | Marble 2 | HOSTED | Antminer S19 95TH | HOSTED | Celsius | Celsius | Celsius | 2978 | 2957.194444 | 70972.66667 | 2.81906E+11 | 230661.1667 | 3.25 | 0.0556 | 12,824.76 |
| 5/24/2022 0:00 | Calvert City 1 | HOSTED | Antminer S19 95TH | HOSTED | Celsius | Celsius | Celsius | 22 | 21.84722222 | 524.3333333 | 2090600128 | 1704.088333 | 3.25 | 0.06349 | 108.19 |
| 5/24/2022 0:00 | Marble 2 | HOSTED | Antminer S19 Pro 110TH | HOSTED | Celsius | Celsius | Celsius | 500 | 490.1875 | 11764.5 | 54529162551 | 38234.625 | 3.25 | 0.0556 | 2,125.85 |
| 5/24/2022 0:00 | Marble 1 | HOSTED | Antminer S19 95TH | HOSTED | Celsius | Celsius | Celsius | 115 | 79.8541667 | 1916.5 | 7582548025 | 6228.625 | 3.25 | 0.0637267 | 396.93 |
| 5/24/2022 0:00 | Marble 2 | HOSTED | Antminer S19 95TH | HOSTED | Celsius | Celsius | Celsius | 933 | 912.9097222 | 21909.83333 | 87143143974 | 71206.95833 | 3.25 | 0.0556 | 3,959.11 |
| 5/24/2022 0:00 | Dalton 1 | HOSTED | Antminer S19 95TH | HOSTED | Celsius | Celsius | Celsius | 143 | 130.8194444 | 3324.333333 | 13201377488 | 10804.08333 | 3.25 | 0.077 | 831.91 |
| 5/24/2022 0:00 | Marble 2 | HOSTED | Antminer S19 95TH | HOSTED | Celsius | Celsius | Celsius | 1797 | 1781.126389 | 42751.83333 | 1.60374E+11 | 138943.4583 | 3.25 | 0.077 | 10,698.65 |
| 5/24/2022 0:00 | Marble 1 | HOSTED | Antminer S19 Pro 110TH | HOSTED | Celsius | Celsius | Celsius | 106 | 98.63194444 | 2367.166667 | 10943210582 | 7693.291667 | 3.25 | 0.0637267 | 490.27 |
| 5/24/2022 0:00 | Marble 2 | HOSTED | Antminer S19 Pro 110TH | HOSTED | Celsius | Celsius | Celsius | 394 | 392.9861111 | 9431.666667 | 43796339612 | 30652.91667 | 3.25 | 0.0556 | 1,704.30 |
| 5/24/2022 0:00 | Dalton 3 | HOSTED | Antminer S19 Pro 110TH | HOSTED | Celsius | Celsius | Celsius | 3132 | 3117.055556 | 74809.33333 | 3.46115E+11 | 243130.3333 | 3.25 | 0.077 | 18,721.04 |
| 5/24/2022 0:00 | Calvert City 2 | HOSTED | Antminer S19 Pro 110TH | HOSTED | Celsius | Celsius | Celsius | 141 | 141 | 3384 | 15459362551 | 10998 | 3.25 | 0.06045 | 664.83 |
| 5/24/2022 0:00 | Marble 2 | HOSTED | Antminer S19 95TH | HOSTED | Celsius | Celsius | Celsius | 12 | 12 | 288 | 1150561155 | 936 | 3.25 | 0.0556 | 52.04 |
| 5/24/2022 0:00 | Calvert City 2 | HOSTED | Antminer S19 95TH | HOSTED | Celsius | Celsius | Celsius | 2106 | 2097.902778 | 50349.66667 | 1.95831E+11 | 163636.4167 | 3.25 | 0.06349 | 10,389.28 |
| 5/24/2022 0:00 | Dalton 3 | HOSTED | Antminer S19 90TH | HOSTED | Celsius | Celsius | Celsius | 77 | 75.38194444 | 1821.166667 | 6820698519 | 5654.7225 | 3.105 | 0.077 | 435.41 |
| 5/24/2022 0:00 | Calvert City 1 | HOSTED | Antminer S19J Pro 96TH | HOSTED | Celsius | Celsius | Celsius | 619 | 617.5833333 | 14822 | 59955741478 | 41975.904 | 2.832 | 0.06349 | 2,665.05 |
| 5/24/2022 0:00 | Dalton 3 | HOSTED | Antminer S19J Pro 96TH | HOSTED | Celsius | Celsius | Celsius | 1267 | 1260.701389 | 30256.83333 | 1.22618E+11 | 85687.352 | 2.832 | 0.077 | 6,597.93 |
| 5/24/2022 0:00 | Calvert City 2 | HOSTED | Antminer S19 Pro 96TH | HOSTED | Celsius | Celsius | Celsius | 411 | 408.7708333 | 9810.5 | 39488866924 | 27783.336 | 2.832 | 0.06349 | 1,763.96 |
| 5/24/2022 0:00 | Grand Forks 1 | HOSTED | Antminer S19J Pro 100TH | HOSTED | Celsius | Celsius | Celsius | 1000 | 969.1041667 | 23258.5 | 96350310335 | 68612.575 | 2.95 | 0.0556 | 3,814.86 |
| 5/24/2022 0:00 | Grand Forks 1 | HOSTED | MicroBT M30S 90TH | HOSTED | Celsius | Celsius | Celsius | 1185 | 1148.701389 | 27568.83333 | 1.0328E+11 | 94285.41 | 3.42 | 0.0617 | 5,817.41 |
| 5/24/2022 0:00 | Grand Forks 1 | HOSTED | MicroBT M30S 86TH | HOSTED | Celsius | Celsius | Celsius | 343 | 314.5277778 | 7548.666667 | 26450786444 | 24669.04267 | 3.268 | 0.0617 | 1,522.08 |
| 5/24/2022 0:00 | Grand Forks 1 | HOSTED | MicroBT M31S+ 82TH | HOSTED | Celsius | Celsius | Celsius | 76 | 72.05555556 | 1729.333333 | 5840725250 | 5955.824 | 3.444 | 0.0617 | 367.47 |
| 5/24/2022 0:00 | Grand Forks 1 | HOSTED | MicroBT M31S+ 80TH | HOSTED | Celsius | Celsius | Celsius | 206 | 199.1180556 | 4778.833333 | 16001754354 | 16056.88 | 3.36 | 0.0617 | 990.71 |
| 5/24/2022 0:00 | Grand Forks 1 | HOSTED | MicroBT M31S+ 78TH | HOSTED | Celsius | Celsius | Celsius | 165 | 158.75 | 3810 | 12847628965 | 12481.56 | 3.276 | 0.0617 | 770.11 |
| 5/24/2022 0:00 | Grand Forks 1 | HOSTED | MicroBT M31S+ 76TH | HOSTED | Celsius | Celsius | Celsius | 11 | 10.90277778 | 261.6666667 | 702037222.2 | 835.24 | 3.192 | 0.0617 | 51.53 |
| 5/24/2022 0:00 | Grand Forks 1 | HOSTED | MicroBT M31S+ 74TH | HOSTED | Celsius | Celsius | Celsius | 2 | 2 | 48 | 157500368.1 | 149.184 | 3.108 | 0.0617 | 9.20 |
| 5/24/2022 0:00 | Grand Forks 1 | HOSTED | MicroBT M31S+ 84TH | HOSTED | Celsius | Celsius | Celsius | 7 | 6.909722222 | 165.8333333 | 582044902.8 | 585.06 | 3.528 | 0.0617 | 36.10 |
| 5/24/2022 0:00 | Grand Forks 1 | HOSTED | MicroBT M30S 92TH | HOSTED | Celsius | Celsius | Celsius | 2 | 2 | 48 | 190565270.8 | 171.456 | 3.572 | 0.0617 | 10.58 |
| 5/24/2022 0:00 | Grand Forks 1 | HOSTED | MicroBT M30S 88TH | HOSTED | Celsius | Celsius | Celsius | 34 | 34 | 816 | 3010744118 | 2852.736 | 3.496 | 0.0617 | 176.01 |
| 5/24/2022 0:00 | Grand Forks 1 | HOSTED | MicroBT M30S 84TH | HOSTED | Celsius | Celsius | Celsius | 29 | 28.77916667 | 689.5 | 2651359035 | 2305.688 | 3.344 | 0.0617 | 142.26 |
| 5/24/2022 0:00 | Grand Forks 1 | HOSTED | MicroBT M30S 82TH | HOSTED | Celsius | Celsius | Celsius | 180 | 139.3541667 | 3344.5 | 10741633076 | 10675.644 | 3.192 | 0.0617 | 658.69 |
| 5/24/2022 0:00 | Dalton 1 | HOSTED | Antminer S19 95TH | HOSTED | Celsius | Celsius | Celsius | 5 | 5 | 120 | 435513965.3 | 373.92 | 3.116 | 0.0617 | 23.07 |
| 5/25/2022 0:00 | Dalton 2 | HOSTED | Antminer S19 95TH | HOSTED | Celsius | Celsius | Celsius | 2224 | 2189.840278 | 52556.16667 | 2.09288E+11 | 170807.5417 | 3.25 | 0.0684 | 11,683.24 |
| 5/25/2022 0:00 | Calvert City 1 | HOSTED | Antminer S19 95TH | HOSTED | Celsius | Celsius | Celsius | 153 | 151.1597222 | 3627.833333 | 14472240640 | 11790.45833 | 3.25 | 0.0684 | 806.47 |
| 5/25/2022 0:00 | Dalton 2 | HOSTED | Antminer S19 95TH | HOSTED | Celsius | Celsius | Celsius | 1735 | 1665.298611 | 39967.16667 | 1.57016E+11 | 129893.2917 | 3.25 | 0.047 | 6,104.98 |
| 5/25/2022 0:00 | Calvert City 1 | HOSTED | Antminer S19 Pro 110TH | HOSTED | Celsius | Celsius | Celsius | 266 | 260.0625 | 6241.5 | 28454711127 | 20284.875 | 3.25 | 0.047 | 953.39 |
| 5/25/2022 0:00 | Dalton 2 | HOSTED | Antminer S19 Pro 110TH | HOSTED | Celsius | Celsius | Celsius | 266 | 260.826389 | 6259.833333 | 28519103104 | 20344.45833 | 3.25 | 0.047 | 956.19 |
| 5/25/2022 0:00 | Calvert City 1 | HOSTED | Antminer S19 95TH | HOSTED | Celsius | Celsius | Celsius | 1784 | 1665.527778 | 39978.66667 | 1.5752E+11 | 124679.625 | 3.25 | 0.0684 | 6,106.74 |
| 5/25/2022 0:00 | Dalton 1 | HOSTED | Antminer S19 95TH | HOSTED | Celsius | Celsius | Celsius | 153 | 151.875 | 3645 | 14704175283 | 11772.625 | 3.25 | 0.0684 | 806.62 |
| 5/25/2022 0:00 | Dalton 1 | HOSTED | Antminer S19 95TH | HOSTED | Celsius | Celsius | Celsius | 2224 | 2163.527778 | 51924.66667 | 2.06405E+11 | 168755.1667 | 3.25 | 0.0617 | 11,542.85 |
| 5/25/2022 0:00 | Grand Forks 1 | HOSTED | Antminer S19 95TH | HOSTED | Celsius | Celsius | Celsius | 5 | 5 | 120 | 434943020.8 | 373.92 | 3.116 | 0.0617 | 23.07 |
| 5/25/2022 0:00 | Grand Forks 1 | HOSTED | MicroBT M30S 82TH | HOSTED | Celsius | Celsius | Celsius | 180 | 139.5347222 | 3348.833333 | 11108026007 | 10689.476 | 3.192 | 0.0617 | 659.54 |
| 5/25/2022 0:00 | Grand Forks 1 | HOSTED | MicroBT M30S 84TH | HOSTED | Celsius | Celsius | Celsius | 29 | 29 | 696 | 2680040056 | 2327.424 | 3.344 | 0.0617 | 143.60 |
| 5/25/2022 0:00 | Grand Forks 1 | HOSTED | MicroBT M30S 92TH | HOSTED | Celsius | Celsius | Celsius | 34 | 34 | 816 | 3237739813 | 2852.736 | 3.496 | 0.0617 | 176.01 |
| 5/25/2022 0:00 | Grand Forks 1 | HOSTED | MicroBT M30S 94TH | HOSTED | Celsius | Celsius | Celsius | 2 | 2 | 48 | 188995548.6 | 171.456 | 3.572 | 0.0617 | 10.58 |
| 5/25/2022 0:00 | Grand Forks 1 | HOSTED | MicroBT M31S+ 84TH | HOSTED | Celsius | Celsius | Celsius | 7 | 6 | 144 | 465681534.7 | 508.032 | 3.528 | 0.0617 | 31.35 |
| 5/25/2022 0:00 | Grand Forks 1 | HOSTED | MicroBT M31S+ 74TH | HOSTED | Celsius | Celsius | Celsius | 2 | 2 | 48 | 157515479.2 | 149.184 | 3.108 | 0.0617 | 50.65 |
| 5/25/2022 0:00 | Grand Forks 1 | HOSTED | MicroBT M31S+ 76TH | HOSTED | Celsius | Celsius | Celsius | 11 | 10.71527778 | 257.1666667 | 699732437.5 | 820.876 | 3.192 | 0.0617 | 769.67 |
| 5/25/2022 0:00 | Grand Forks 1 | HOSTED | MicroBT M31S+ 78TH | HOSTED | Celsius | Celsius | Celsius | 165 | 158.6597222 | 3807.833333 | 12648713854 | 12474.462 | 3.276 | 0.0617 | 993.65 |
| 5/25/2022 0:00 | Grand Forks 1 | HOSTED | MicroBT M31S+ 80TH | HOSTED | Celsius | Celsius | Celsius | 206 | 199.7083333 | 4793 | 15780225472 | 16104.48 | 3.36 | 0.0617 | 363.61 |
| 5/25/2022 0:00 | Grand Forks 1 | HOSTED | MicroBT M31S+ 82TH | HOSTED | Celsius | Celsius | Celsius | 76 | 71.29861111 | 1711.166667 | 5564101847 | 5893.258 | 3.444 | 0.0617 | 1,513.41 |
| 5/25/2022 0:00 | Grand Forks 1 | HOSTED | MicroBT M30S 86TH | HOSTED | Celsius | Celsius | Celsius | 343 | 312.7361111 | 7505.666667 | 27404591729 | 24528.51867 | 3.268 | 0.0617 | 5,827.08 |
| 5/25/2022 0:00 | Grand Forks 1 | HOSTED | MicroBT M30S 90TH | HOSTED | Celsius | Celsius | Celsius | 1185 | 1150.611111 | 27614.66667 | 1.05636E+11 | 94442.16 | 3.42 | 0.0617 | 3,718.99 |
| 5/25/2022 0:00 | Grand Forks 1 | HOSTED | Antminer S19J Pro 100TH | HOSTED | Celsius | Celsius | Celsius | 1000 | 944.75 | 22674 | 9.80654E+10 | 66888.3 | 2.95 | 0.0556 | 1,759.98 |
| 5/25/2022 0:00 | Calvert City 1 | HOSTED | Antminer S19 Pro 96TH | HOSTED | Celsius | Celsius | Celsius | 411 | 407.8472222 | 9788.333333 | 39402206870 | 27720.56 | 2.832 | 0.06349 | 6,555.08 |
| 5/25/2022 0:00 | Dalton 3 | HOSTED | Antminer S19J Pro 96TH | HOSTED | Celsius | Celsius | Celsius | 1267 | 1252.513889 | 30060.33333 | 1.2205E+11 | 85130.864 | 2.832 | 0.077 | 6,555.08 |
| 5/25/2022 0:00 | Calvert City 1 | HOSTED | Antminer S19J Pro 96TH | HOSTED | Celsius | Celsius | Celsius | 619 | 614.7986111 | 14755.16667 | 59683979300 | 41786.632 | 2.832 | 0.06349 | 2,653.03 |

| Date / Location | Status | | | | Miner | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/25/2022 0:00 Dalton 3 | HOSTED | Celsius | Celsius | Celsius | Antminer S19j 90TH | 77 | 75.15972222 | 2095.138889 | 1803.833333 | 5028.33333 | 6791767202 | 1.95578E+11 | 5600.9025 | 163420.8333 | 431.27 | 0.077 | 0.06349 | 3.105 |
| 5/25/2022 0:00 Calvert City 2 | HOSTED | Celsius | Celsius | Celsius | Antminer S19 95TH | 2106 | 2095.013889 | 141 | 2095.138889 | 50283.33333 | 1.95578E+11 | 5.48547E+12 | 163420.8333 | 5600.9025 | 10375.59 | 0.06349 | 0.0556 | 3.25 |
| 5/25/2022 0:00 Marble 2 | HOSTED | Celsius | Celsius | Celsius | Antminer S19 95TH | 141 | 12 | 288 | 12 | 288 | 1150007057 | 3.461566E+11 | 936 | 10998 | 52.04 | 0.0556 | 0.0556 | 3.25 |
| 5/25/2022 0:00 Dalton 3 | HOSTED | Celsius | Celsius | Celsius | Antminer S19 Pro 110TH | 3132 | 141 | 3115.166667 | 74764 | 1.54572E+13 | 2.75E+11 | 242983 | 18709.69 | 0.077 | 18709.69 | 0.077 | 0.0556 | 3.25 |
| 5/25/2022 0:00 Marble 2 | HOSTED | Celsius | Celsius | Celsius | Antminer S19 Pro 110TH | 394 | 141 | 393 | 9432 | 4.80811E+12 | 30654 | 30654 | 492.03 | 0.0556 | 492.03 | 0.0556 | 0.0556 | 3.25 |
| 5/25/2022 0:00 Marble 2 | HOSTED | Celsius | Celsius | Celsius | Antminer S19 Pro 110TH | 106 | 98.98611111 | 2375.666667 | 1.0982E+12 | 7720.916667 | 492.03 | 0.0637267 | 492.03 | 0.0637267 | 0.0637267 | 3.25 | 0.0637267 | 3.25 |
| 5/25/2022 0:00 Dalton 2 | HOSTED | Celsius | Celsius | Celsius | Antminer S19 Pro 110TH | 1797 | 1791.527778 | 42996.666667 | 1.61262E+11 | 139739.1667 | 10759.92 | 0.077 | 10759.92 | 0.077 | 0.077 | 3.25 | 0.077 | 3.25 |
| 5/25/2022 0:00 Dalton 1 | HOSTED | Celsius | Celsius | Celsius | Antminer S19 95TH | 143 | 139.1944444 | 3340.666667 | 1.32615E+12 | 10857.16667 | 836.00 | 0.077 | 836.00 | 0.077 | 0.077 | 3.25 | 0.077 | 3.25 |
| 5/25/2022 0:00 Marble 2 | HOSTED | Celsius | Celsius | Celsius | Antminer S19 95TH | 933 | 921.4583333 | 22115 | 8.79728E+12 | 71873.75 | 3996.18 | 0.0556 | 3996.18 | 0.0556 | 0.0556 | 3.25 | 0.0556 | 3.25 |
| 5/25/2022 0:00 Marble 1 | HOSTED | Celsius | Celsius | Celsius | Antminer S19 95TH | 115 | 80.0625 | 19215 | 7.59960E+12 | 6244.875 | 397.97 | 0.0637267 | 397.97 | 0.0637267 | 0.0637267 | 3.25 | 0.0637267 | 3.25 |
| 5/25/2022 0:00 Marble 2 | HOSTED | Celsius | Celsius | Celsius | Antminer S19j 90TH | 500 | 491.3680556 | 11792.83333 | 5.46845E+12 | 38326.70833 | 2130.96 | 0.0556 | 2130.96 | 0.0556 | 0.0556 | 3.25 | 0.0556 | 3.25 |
| 5/25/2022 0:00 Calvert City 1 | HOSTED | Celsius | Celsius | Celsius | Antminer S19 95TH | 232 | 372 | 8928 | 2.10520E+12 | 1716 | 108.95 | 0.06349 | 108.95 | 0.06349 | 0.06349 | 3.25 | 0.06349 | 3.25 |
| 5/25/2022 0:00 Marble 1 | HOSTED | Celsius | Celsius | Celsius | Antminer S19 95TH | 2978 | 2965.930556 | 71182.3333 | 1.82737E+11 | 231342.5833 | 12862.65 | 0.0556 | 12862.65 | 0.0556 | 0.0556 | 3.25 | 0.0556 | 3.25 |
| 5/25/2022 0:00 Calvert City 1 | HOSTED | Celsius | Celsius | Celsius | Antminer S19 95TH | 2326 | 2296.256944 | 55110.16667 | 2.15216E+11 | 179108.0417 | 11371.57 | 0.0556 | 11371.57 | 0.0556 | 0.0556 | 3.25 | 0.0556 | 3.25 |
| 5/25/2022 0:00 Marble 2 | HOSTED | Celsius | Celsius | Celsius | Antminer S19 95TH | 1174 | 1170.868056 | 28100.83333 | 1.11801E+11 | 91327.70833 | 5077.82 | 0.0556 | 5077.82 | 0.0556 | 0.0556 | 3.25 | 0.0556 | 3.25 |
| 5/25/2022 0:00 Calvert City 1 | HOSTED | Celsius | Celsius | Celsius | Antminer S19 95TH | 44 | 44 | 1056 | 4.90718E+11 | 3432 | 202.11 | 0.05889 | 202.11 | 0.05889 | 0.05889 | 3.25 | 0.05889 | 3.25 |
| 5/25/2022 0:00 Calvert City 1 | HOSTED | Celsius | Celsius | Celsius | Antminer S19 Pro 105TH | 8 | 7.944444444 | 190.6666667 | 83864718.4.6 | 619.6666667 | 36.49 | 0.05889 | 36.49 | 0.05889 | 0.05889 | 3.25 | 0.05889 | 3.25 |
| 5/25/2022 0:00 Marble 1 | HOSTED | Celsius | Celsius | Celsius | Antminer S19 Pro 105TH | 9 | 5 | 216 | 95817541.5.8 | 702 | 41.34 | 0.05889 | 41.34 | 0.05889 | 0.05889 | 3.25 | 0.05889 | 3.25 |
| 5/25/2022 0:00 Calvert City 1 | HOSTED | Celsius | Celsius | Celsius | Antminer S19 95TH | 23 | 20.68055556 | 496.3333333 | 1.92657E+11 | 1613.083333 | 94.99 | 0.05889 | 94.99 | 0.05889 | 0.05889 | 3.25 | 0.05889 | 3.25 |
| 5/25/2022 0:00 Marble 2 | HOSTED | Celsius | Celsius | Celsius | Antminer S19 95TH | 702 | 695.6944444 | 16696.66667 | 6.65196E+12 | 54264.16667 | 3017.09 | 0.0556 | 3017.09 | 0.0556 | 0.0556 | 3.25 | 0.0556 | 3.25 |
| 5/25/2022 0:00 Marble 1 | HOSTED | Celsius | Celsius | Celsius | Antminer S19 95TH | 1812 | 1802.354167 | 43256.5 | 1.72479E+11 | 140583.625 | 8278.97 | 0.05889 | 8278.97 | 0.05889 | 0.05889 | 3.25 | 0.05889 | 3.25 |
| 5/25/2022 0:00 Marble 1 | HOSTED | Celsius | Celsius | Celsius | Antminer S19 90TH | 373 | 372 | 8928 | 3.43301E+11 | 29016 | 1613.29 | 0.0556 | 1613.29 | 0.0556 | 0.0556 | 3.25 | 0.0556 | 3.25 |
| 5/25/2022 0:00 Marble 1 | HOSTED | Celsius | Celsius | Celsius | Antminer S19 90TH | 53 | 53 | 1272 | 4.88909E+11 | 4134 | 243.45 | 0.05889 | 243.45 | 0.05889 | 0.05889 | 3.25 | 0.05889 | 3.25 |
| 5/25/2022 0:00 Marble 1 | HOSTED | Celsius | Celsius | Celsius | Antminer S19 95TH | 115 | 79.47222222 | 1907.333333 | 7.54246E+12 | 6198.833333 | 395.03 | 0.0637267 | 395.03 | 0.0637267 | 0.0637267 | 3.25 | 0.0637267 | 3.25 |
| 5/26/2022 0:00 Marble 1 | HOSTED | Celsius | Celsius | Celsius | Antminer S19 95TH | 933 | 919.5555556 | 22069.33333 | 8.77701E+12 | 71725.33333 | 3987.93 | 0.0556 | 3987.93 | 0.0556 | 0.0556 | 3.25 | 0.0556 | 3.25 |
| 5/26/2022 0:00 Dalton 1 | HOSTED | Celsius | Celsius | Celsius | Antminer S19 95TH | 143 | 140.3333333 | 3368 | 1.33746E+12 | 10946 | 842.84 | 0.077 | 842.84 | 0.077 | 0.077 | 3.25 | 0.077 | 3.25 |
| 5/26/2022 0:00 Marble 1 | HOSTED | Celsius | Celsius | Celsius | Antminer S19 95TH | 1797 | 1779.939056 | 42719.83333 | 1.60976E+11 | 138839.4583 | 10690.64 | 0.077 | 10690.64 | 0.077 | 0.077 | 3.25 | 0.077 | 3.25 |
| 5/26/2022 0:00 Dalton 2 | HOSTED | Celsius | Celsius | Celsius | Antminer S19 95TH | 106 | 98.6875 | 2368.5 | 1.09541E+12 | 7697.625 | 490.54 | 0.0637267 | 490.54 | 0.0637267 | 0.0637267 | 3.25 | 0.0637267 | 3.25 |
| 5/26/2022 0:00 Marble 2 | HOSTED | Celsius | Celsius | Celsius | Antminer S19 Pro 110TH | 394 | 393 | 9432 | 4.37990E+12 | 30654 | 1704.36 | 0.0556 | 1704.36 | 0.0556 | 0.0556 | 3.25 | 0.0556 | 3.25 |
| 5/26/2022 0:00 Dalton 3 | HOSTED | Celsius | Celsius | Celsius | Antminer S19 Pro 110TH | 3132 | 3110.833333 | 74660 | 3.46121E+11 | 242645 | 18683.67 | 0.077 | 18683.67 | 0.077 | 0.077 | 3.25 | 0.077 | 3.25 |
| 5/26/2022 0:00 Marble 2 | HOSTED | Celsius | Celsius | Celsius | Antminer S19 Pro 110TH | 141 | 141 | 3384 | 1.54595E+12 | 10998 | 664.83 | 0.06045 | 664.83 | 0.06045 | 0.06045 | 3.25 | 0.06045 | 3.25 |
| 5/26/2022 0:00 Marble 2 | HOSTED | Celsius | Celsius | Celsius | Antminer S19 95TH | 12 | 12 | 288 | 1149549717 | 936 | 52.04 | 0.0556 | 52.04 | 0.0556 | 0.0556 | 3.25 | 0.0556 | 3.25 |
| 5/26/2022 0:00 Calvert City 2 | HOSTED | Celsius | Celsius | Celsius | Antminer S19 95TH | 2106 | 2095.013889 | 50280.33333 | 1.95587E+11 | 163411.0833 | 10374.97 | 0.06349 | 10374.97 | 0.06349 | 0.06349 | 3.25 | 0.06349 | 3.25 |
| 5/26/2022 0:00 Dalton 3 | HOSTED | Celsius | Celsius | Celsius | Antminer S19j 90TH | 141 | 73.47222222 | 1763.333333 | 6708521942 | 5475.15 | 421.59 | 0.077 | 421.59 | 0.077 | 0.077 | 3.105 | 0.077 | 3.105 |
| 5/26/2022 0:00 Calvert City 1 | HOSTED | Celsius | Celsius | Celsius | Antminer S19j Pro 96TH | 619 | 607.5902778 | 14582.16667 | 5.90574E+11 | 41296.696 | 2621.93 | 0.06349 | 2621.93 | 0.06349 | 0.06349 | 2.832 | 0.06349 | 2.832 |
| 5/26/2022 0:00 Calvert City 2 | HOSTED | Celsius | Celsius | Celsius | Antminer S19j Pro 90TH | 1267 | 1249.305556 | 29983.33333 | 1.22325E+11 | 84912.8 | 6538.29 | 0.077 | 6538.29 | 0.077 | 0.077 | 2.832 | 0.077 | 2.832 |
| 5/26/2022 0:00 Dalton 3 | HOSTED | Celsius | Celsius | Celsius | Antminer S19j Pro 90TH | 411 | 408.4861111 | 9803.666667 | 3.94598E+11 | 27763.984 | 1762.74 | 0.06349 | 1762.74 | 0.06349 | 0.06349 | 2.832 | 0.06349 | 2.832 |
| 5/26/2022 0:00 Grand Forks 1 | HOSTED | Celsius | Celsius | Celsius | Antminer S19 Pro 110TH | 1085 | 9.35.41667 | 9.35.41667 | 3.99449E+12 | 64652.9875 | 3637.53 | 0.0556 | 3637.53 | 0.0556 | 0.0556 | 2.35 | 0.0556 | 2.35 |
| 5/26/2022 0:00 Grand Forks 1 | HOSTED | Celsius | Celsius | Celsius | MicroBT M30S 90TH | 1185 | 1144.564944 | 27469.66667 | 1.05473E+11 | 89496.26 | 5296.48 | 0.0556 | 5296.48 | 0.0556 | 0.0556 | 3.42 | 0.0556 | 3.42 |
| 5/26/2022 0:00 Grand Forks 1 | HOSTED | Celsius | Celsius | Celsius | MicroBT M31S+ 82TH | 343 | 314.1805556 | 7540.333333 | 2.73368E+12 | 24641.80933 | 1520.40 | 0.0617 | 1520.40 | 0.0617 | 0.0617 | 3.268 | 0.0617 | 3.268 |
| 5/26/2022 0:00 Grand Forks 1 | HOSTED | Celsius | Celsius | Celsius | MicroBT M31S+ 80TH | 76 | 70.74305556 | 1697.833333 | 5610385792 | 5847.338 | 360.78 | 0.0617 | 360.78 | 0.0617 | 0.0617 | 3.444 | 0.0617 | 3.444 |
| 5/26/2022 0:00 Grand Forks 1 | HOSTED | Celsius | Celsius | Celsius | MicroBT M31S+ 80TH | 206 | 193.8819444 | 4653.166667 | 15507903764 | 15634.64 | 964.66 | 0.0617 | 964.66 | 0.0617 | 0.0617 | 3.36 | 0.0617 | 3.36 |
| 5/26/2022 0:00 Grand Forks 1 | HOSTED | Celsius | Celsius | Celsius | MicroBT M31S+ 78TH | 165 | 155.5694444 | 3733.666667 | 12439564785 | 12231.492 | 754.68 | 0.0617 | 754.68 | 0.0617 | 0.0617 | 3.276 | 0.0617 | 3.276 |
| 5/26/2022 0:00 Grand Forks 1 | HOSTED | Celsius | Celsius | Celsius | MicroBT M31S+ 76TH | 11 | 10.79861111 | 259.1666667 | 737338255.9 | 827.26 | 51.04 | 0.0617 | 51.04 | 0.0617 | 0.0617 | 3.192 | 0.0617 | 3.192 |
| 5/26/2022 0:00 Grand Forks 1 | HOSTED | Celsius | Celsius | Celsius | MicroBT M31S+ 74TH | 2 | 2 | 48 | 157509729.2 | 149.184 | 9.20 | 0.0617 | 9.20 | 0.0617 | 0.0617 | 3.108 | 0.0617 | 3.108 |
| 5/26/2022 0:00 Grand Forks 1 | HOSTED | Celsius | Celsius | Celsius | MicroBT M30S 84TH | 7 | 6 | 144 | 505971291.7 | 508.032 | 31.35 | 0.0617 | 31.35 | 0.0617 | 0.0617 | 3.528 | 0.0617 | 3.528 |
| 5/26/2022 0:00 Grand Forks 1 | HOSTED | Celsius | Celsius | Celsius | MicroBT M30S 92TH | 2 | 2 | 48 | 188346319.4 | 171.456 | 10.58 | 0.0617 | 10.58 | 0.0617 | 0.0617 | 3.572 | 0.0617 | 3.572 |
| 5/26/2022 0:00 Grand Forks 1 | HOSTED | Celsius | Celsius | Celsius | MicroBT M30S 88TH | 34 | 34 | 816 | 3237028625 | 2852.736 | 176.01 | 0.0617 | 176.01 | 0.0617 | 0.0617 | 3.496 | 0.0617 | 3.496 |
| 5/26/2022 0:00 Grand Forks 1 | HOSTED | Celsius | Celsius | Celsius | MicroBT M30S 84TH | 29 | 29 | 696 | 2678352542 | 2327.424 | 143.60 | 0.0617 | 143.60 | 0.0617 | 0.0617 | 3.344 | 0.0617 | 3.344 |
| 5/26/2022 0:00 Grand Forks 1 | HOSTED | Celsius | Celsius | Celsius | MicroBT M30S 84TH | 180 | 139.25 | 3342 | 10939202340 | 10667.664 | 658.19 | 0.0617 | 658.19 | 0.0617 | 0.0617 | 3.192 | 0.0617 | 3.192 |
| 5/26/2022 0:00 Grand Forks 1 | HOSTED | Celsius | Celsius | Celsius | MicroBT M30S 82TH | 5 | 5 | 120 | 435094784.7 | 373.92 | 23.07 | 0.0617 | 23.07 | 0.0617 | 0.0617 | 3.116 | 0.0617 | 3.116 |
| 5/26/2022 0:00 Dalton 1 | HOSTED | Celsius | Celsius | Celsius | Antminer S19 95TH | 2224 | 2158.652778 | 51807.66667 | 2.06291E+11 | 168374.9167 | 11516.84 | 0.0684 | 11516.84 | 0.0684 | 0.0684 | 3.25 | 0.0684 | 3.25 |
| 5/26/2022 0:00 Dalton 2 | HOSTED | Celsius | Celsius | Celsius | Antminer S19 95TH | 153 | 151.6458333 | 3639.5 | 14518041818 | 11828.375 | 809.06 | 0.0684 | 809.06 | 0.0684 | 0.0684 | 3.25 | 0.0684 | 3.25 |
| 5/26/2022 0:00 Calvert City 1 | HOSTED | Celsius | Celsius | Celsius | Antminer S19 95TH | 1735 | 1683.826389 | 40411.83333 | 1.58842E+11 | 131338.4583 | 6172.91 | 0.047 | 6172.91 | 0.047 | 0.047 | 3.25 | 0.047 | 3.25 |
| 5/26/2022 0:00 Calvert City 1 | HOSTED | Celsius | Celsius | Celsius | Antminer S19 Pro 110TH | 266 | 258.0625 | 61935 | 28244165970 | 20128.875 | 946.06 | 0.047 | 946.06 | 0.047 | 0.047 | 3.25 | 0.047 | 3.25 |
| 5/26/2022 0:00 Marble 2 | HOSTED | Celsius | Celsius | Celsius | Antminer S19 Pro 110TH | 500 | 486.8263889 | 11683.83333 | 5.41605E+12 | 37972.45833 | 2111.27 | 0.0556 | 2111.27 | 0.0556 | 0.0556 | 3.25 | 0.0556 | 3.25 |
| 5/26/2022 0:00 Marble 1 | HOSTED | Celsius | Celsius | Celsius | Antminer S19 95TH | 22 | 22 | 528 | 2104020333 | 1716 | 108.95 | 0.06349 | 108.95 | 0.06349 | 0.06349 | 3.25 | 0.06349 | 3.25 |

| Date / Location | Type | Unit | Model | n1 | n2 | n3 | n4 | n5 | Value | Rate | Price |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/26/2022 0:00 Marble 2 | HOSTED | Celsius | Antminer S19 95TH | 2978 | 2920.975222 | 70103.33333 | 2.78414E+11 | 227835.8333 | 12,667.67 | 3.25 | 0.0556 |
| 5/26/2022 0:00 Marble 2 | HOSTED | Celsius | Antminer S19 95TH | 2326 | 2302.548611 | 55261.16667 | 2.17238E+11 | 179598.7917 | 11,402.73 | 3.25 | 0.06349 |
| 5/26/2022 0:00 Marble 2 | HOSTED | Celsius | Antminer S19 95TH | 1174 | 1169.923611 | 28078.16667 | 1.11699E+11 | 91254.04167 | 5,073.72 | 3.25 | 0.0556 |
| 5/26/2022 0:00 Calvert City 1 | HOSTED | Celsius | Antminer S19 Pro 110TH | 44 | 44 | 1056 | 4920386466 | 3432 | 202.11 | 3.25 | 0.05889 |
| 5/26/2022 0:00 Calvert City 1 | HOSTED | Celsius | Antminer S19 Pro 105TH | 8 | 8 | 192 | 851065647.9 | 624 | 36.75 | 3.25 | 0.05889 |
| 5/26/2022 0:00 Marble 1 | HOSTED | Celsius | Antminer S19 Pro 105TH | 9 | 9 | 216 | 957832022 | 702 | 41.34 | 3.25 | 0.05889 |
| 5/26/2022 0:00 Marble 2 | HOSTED | Celsius | Antminer S19 95TH | 23 | 20.36800556 | 488.8333333 | 1924248701 | 1588.708333 | 93.56 | 3.25 | 0.05889 |
| 5/26/2022 0:00 Marble 1 | HOSTED | Celsius | Antminer S19 95TH | 702 | 695.2847222 | 16686.83333 | 66492045903 | 54232.20833 | 3,015.31 | 3.25 | 0.0556 |
| 5/26/2022 0:00 Marble 1 | HOSTED | Celsius | Antminer S19 95TH | 1812 | 1800.3125 | 43207.5 | 1.72285E+11 | 140424.375 | 8,269.59 | 3.25 | 0.05889 |
| 5/26/2022 0:00 Marble 1 | HOSTED | Celsius | Antminer S19 90TH | 373 | 371.611111 | 8918.666667 | 34290116602 | 28985.66667 | 1,611.60 | 3.25 | 0.0556 |
| 5/26/2022 0:00 Marble 1 | HOSTED | Celsius | Antminer S19 90TH | 53 | 53 | 1272 | 4890115329 | 4134 | 243.45 | 3.25 | 0.05889 |
| 5/27/2022 0:00 Marble 2 | HOSTED | Celsius | Antminer S19 90TH | 53 | 53 | 1272 | 4885997461 | 4134 | 243.45 | 3.25 | 0.05889 |
| 5/27/2022 0:00 Calvert City 1 | HOSTED | Celsius | Antminer S19 90TH | 373 | 371.8333333 | 8924 | 34315122016 | 29003 | 1,612.57 | 3.25 | 0.0556 |
| 5/27/2022 0:00 Marble 2 | HOSTED | Celsius | Antminer S19 90TH | 1812 | 1801.413667 | 43234 | 1.73385E+11 | 140510.5 | 8,274.66 | 3.25 | 0.05889 |
| 5/27/2022 0:00 Marble 1 | HOSTED | Celsius | Antminer S19 90TH | 702 | 694.472222 | 16667.33333 | 66405897306 | 54168.83333 | 3,011.79 | 3.25 | 0.05889 |
| 5/27/2022 0:00 Calvert City 1 | HOSTED | Celsius | Antminer S19 95TH | 23 | 20.50694444 | 492.1666667 | 1963097614 | 1599.541667 | 94.20 | 3.25 | 0.05889 |
| 5/27/2022 0:00 Calvert City 1 | HOSTED | Celsius | Antminer S19 Pro 105TH | 9 | 9 | 216 | 956648901.3 | 702 | 41.34 | 3.25 | 0.05889 |
| 5/27/2022 0:00 Calvert City 1 | HOSTED | Celsius | Antminer S19 Pro 105TH | 8 | 8 | 192 | 850857073.9 | 624 | 36.75 | 3.25 | 0.05889 |
| 5/27/2022 0:00 Dalton 1 | HOSTED | Celsius | Antminer S19 95TH | 44 | 44 | 1056 | 4919152896 | 3432 | 202.11 | 3.25 | 0.05889 |
| 5/27/2022 0:00 Marble 2 | HOSTED | Celsius | Antminer S19 95TH | 1174 | 1169.340278 | 28064.16667 | 1.11634E+11 | 91208.54167 | 5,071.19 | 3.25 | 0.0556 |
| 5/27/2022 0:00 Calvert City 1 | HOSTED | Celsius | Antminer S19 95TH | 2326 | 2306.770833 | 55362.5 | 2.19388E+11 | 179928.125 | 11,423.64 | 3.25 | 0.06349 |
| 5/27/2022 0:00 Marble 2 | HOSTED | Celsius | Antminer S19 95TH | 2978 | 2967.125 | 71211 | 2.82883E+11 | 231435.75 | 12,867.83 | 3.25 | 0.0556 |
| 5/27/2022 0:00 Calvert City 1 | HOSTED | Celsius | Antminer S19 95TH | 22 | 22 | 528 | 210849142 | 1716 | 108.95 | 3.25 | 0.06349 |
| 5/27/2022 0:00 Marble 2 | HOSTED | Celsius | Antminer S19 Pro 110TH | 500 | 491.9375 | 11806.5 | 54744812646 | 38371.125 | 2,133.43 | 3.25 | 0.0556 |
| 5/27/2022 0:00 Marble 1 | HOSTED | Celsius | Antminer S19 95TH | 115 | 80.53472222 | 1932.833333 | 764513767 | 6281.708333 | 400.31 | 3.25 | 0.0637267 |
| 5/27/2022 0:00 Marble 1 | HOSTED | Celsius | Antminer S19 95TH | 933 | 922.1875 | 22132.5 | 88044638072 | 71930.625 | 3,999.34 | 3.25 | 0.0556 |
| 5/27/2022 0:00 Dalton 1 | HOSTED | Celsius | Antminer S19 95TH | 143 | 139.8333333 | 3356 | 13323690045 | 10907 | 839.84 | 3.25 | 0.077 |
| 5/27/2022 0:00 Dalton 2 | HOSTED | Celsius | Antminer S19 95TH | 1797 | 1765.597222 | 42374.33333 | 1.60348E+11 | 137716.5833 | 10,604.18 | 3.25 | 0.077 |
| 5/27/2022 0:00 Marble 2 | HOSTED | Celsius | Antminer S19 Pro 110TH | 106 | 99.70833333 | 2393 | 11069794700 | 7777.25 | 495.62 | 3.25 | 0.0637267 |
| 5/27/2022 0:00 Marble 2 | HOSTED | Celsius | Antminer S19 Pro 110TH | 394 | 393 | 9432 | 43803848765 | 30654 | 1,704.36 | 3.25 | 0.0556 |
| 5/27/2022 0:00 Dalton 3 | HOSTED | Celsius | Antminer S19 Pro 110TH | 3132 | 3102.145833 | 74451.5 | 3.46349E+11 | 241967.375 | 18,631.49 | 3.25 | 0.077 |
| 5/27/2022 0:00 Calvert City 2 | HOSTED | Celsius | Antminer S19 Pro 110TH | 141 | 141 | 3384 | 15458811360 | 10998 | 664.83 | 3.25 | 0.06045 |
| 5/27/2022 0:00 Marble 2 | HOSTED | Celsius | Antminer S19 95TH | 12 | 12 | 288 | 1149498609 | 936 | 52.04 | 3.25 | 0.0556 |
| 5/27/2022 0:00 Calvert City 2 | HOSTED | Celsius | Antminer S19 90TH | 2106 | 2094.222222 | 50261.33333 | 1.95555E+11 | 163349.3333 | 10,371.05 | 3.25 | 0.06349 |
| 5/27/2022 0:00 Dalton 3 | HOSTED | Celsius | Antminer S19 90TH | 77 | 75 | 1800 | 6825505475 | 5589 | 430.35 | 3.105 | 0.077 |
| 5/27/2022 0:00 Calvert City 1 | HOSTED | Celsius | Antminer S19 Pro 96TH | 619 | 607.5763889 | 14581.83333 | 59126506779 | 41295.752 | 2,621.87 | 2.832 | 0.06349 |
| 5/27/2022 0:00 Dalton 3 | HOSTED | Celsius | Antminer S19 Pro 96TH | 1267 | 1249.125 | 29979 | 1.22465E+11 | 84900.528 | 6,537.34 | 2.832 | 0.077 |
| 5/27/2022 0:00 Calvert City 2 | HOSTED | Celsius | Antminer S19 Pro 96TH | 411 | 409 | 9816 | 39512230600 | 27798.912 | 1,764.95 | 2.832 | 0.06349 |
| 5/27/2022 0:00 Calvert City 1 | HOSTED | Celsius | Antminer S19 Pro 100TH | 1050 | 908.3680556 | 21800.83333 | 92515473346 | 64371.29167 | 3,975.77 | 2.95 | 0.0556 |
| 5/27/2022 0:00 Grand Forks 1 | HOSTED | Celsius | MicroBTM30S 90TH | 1185 | 1151.798611 | 27643.16667 | 1.04365E+11 | 84589.63 | 5,813.10 | 3.42 | 0.0556 |
| 5/27/2022 0:00 Grand Forks 1 | HOSTED | Celsius | MicroBTM30S 90TH | 343 | 311.0555556 | 7465.333333 | 25898011764 | 24396.70933 | 1,505.28 | 3.268 | 0.0617 |
| 5/27/2022 0:00 Grand Forks 1 | HOSTED | Celsius | MicroBTM31S+ 82TH | 76 | 71.01388889 | 1704.333333 | 5250308521 | 5869.724 | 362.16 | 3.444 | 0.0617 |
| 5/27/2022 0:00 Grand Forks 1 | HOSTED | Celsius | MicroBTM31S+ 80TH | 206 | 197.8472222 | 4748.333333 | 15006386590 | 15954.4 | 984.39 | 3.36 | 0.0617 |
| 5/27/2022 0:00 Grand Forks 1 | HOSTED | Celsius | MicroBTM31S+ 78TH | 165 | 158.0486111 | 3793.166667 | 12264251875 | 12426.414 | 766.71 | 3.276 | 0.0617 |
| 5/27/2022 0:00 Grand Forks 1 | HOSTED | Celsius | MicroBTM31S+ 76TH | 11 | 10.60416667 | 254.5 | 657428708.3 | 812.364 | 50.12 | 3.192 | 0.0617 |
| 5/27/2022 0:00 Grand Forks 1 | HOSTED | Celsius | MicroBTM31S+ 74TH | 2 | 2 | 48 | 155461583.3 | 149.184 | 9.20 | 3.108 | 0.0617 |
| 5/27/2022 0:00 Grand Forks 1 | HOSTED | Celsius | MicroBTM31S+ 94TH | 7 | 6 | 144 | 500288097.2 | 508.032 | 31.35 | 3.528 | 0.0617 |
| 5/27/2022 0:00 Grand Forks 1 | HOSTED | Celsius | MicroBTM30S 94TH | 2 | 2 | 48 | 184752930.6 | 171.456 | 10.58 | 3.572 | 0.0617 |
| 5/27/2022 0:00 Grand Forks 1 | HOSTED | Celsius | MicroBTM30S 92TH | 34 | 34 | 816 | 3234752917 | 2852.736 | 176.01 | 3.496 | 0.0617 |
| 5/27/2022 0:00 Grand Forks 1 | HOSTED | Celsius | MicroBTM30S 88TH | 29 | 29 | 696 | 2679292951 | 2327.424 | 143.60 | 3.344 | 0.0617 |
| 5/27/2022 0:00 Grand Forks 1 | HOSTED | Celsius | MicroBTM30S 84TH | 180 | 135.2083333 | 3245 | 9263007576 | 10358.04 | 639.09 | 3.192 | 0.0617 |
| 5/27/2022 0:00 Grand Forks 1 | HOSTED | Celsius | MicroBTM30S 82TH | 5 | 4.993055556 | 119.8333333 | 406848881.9 | 373.4006667 | 23.04 | 3.116 | 0.0617 |
| 5/27/2022 0:00 Dalton 2 | HOSTED | Celsius | Antminer S19 95TH | 2224 | 2185.951389 | 52462.83333 | 2.08886E+11 | 170504.2083 | 11,662.49 | 3.25 | 0.0684 |
| 5/27/2022 0:00 Dalton 2 | HOSTED | Celsius | Antminer S19 95TH | 153 | 135.1666667 | 3244 | 12943628967 | 10543 | 721.14 | 3.25 | 0.0684 |
| 5/27/2022 0:00 Calvert City 1 | HOSTED | Celsius | Antminer S19 95TH | 1735 | 1701.798611 | 40843.16667 | 1.60594E+11 | 132740.2917 | 6,238.79 | 3.25 | 0.047 |
| 5/28/2022 0:00 Marble 2 | HOSTED | Celsius | Antminer S19 Pro 110TH | 266 | 259.0416667 | 6217 | 28343822052 | 20205.25 | 949.65 | 3.25 | 0.047 |
| 5/28/2022 0:00 Marble 2 | HOSTED | Celsius | Antminer S19 95TH | 2978 | 2963.791667 | 71131 | 2.82599E+11 | 231175.75 | 12,853.37 | 3.25 | 0.0556 |
| 5/28/2022 0:00 Calvert City 1 | HOSTED | Celsius | Antminer S19 95TH | 22 | 22 | 528 | 210490124.6 | 1716 | 108.95 | 3.25 | 0.06349 |

| Date | Company | Location | Vendor | Type | Model | Units | Col8 | Col9 | Col10 | Col11 | Col12 | Col13 | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/28/2022 0:00 | Celsius | Marble 2 | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 490.5972222 | 11774.33333 | 54597378848 | 38266.58333 | 3.25 | 0.0556 | 2,127.62 |
| 5/28/2022 0:00 | Celsius | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 115 | 80.9930556 | 1943.833333 | 7683961307 | 6317.458333 | 3.25 | 0.0637267 | 402.59 |
| 5/28/2022 0:00 | Celsius | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 933 | 921.8333333 | 22124 | 87998921756 | 71903 | 3.25 | 0.0556 | 3,997.81 |
| 5/28/2022 0:00 | Celsius | Dalton 1 | Celsius | HOSTED | Antminer S19 95TH | 143 | 138.9652778 | 3335.166667 | 13236172275 | 10839.29167 | 3.25 | 0.077 | 834.63 |
| 5/28/2022 0:00 | Celsius | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 1797 | 1752.340278 | 42056.16667 | 1.60494E+11 | 136682.5417 | 3.25 | 0.077 | 10,524.56 |
| 5/28/2022 0:00 | Celsius | Marble 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 97.88888889 | 2349.333333 | 10857852672 | 7635.333333 | 3.25 | 0.0637267 | 486.57 |
| 5/28/2022 0:00 | Celsius | Marble 2 | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 393 | 9432 | 43800410115 | 30654 | 3.25 | 0.0556 | 1,704.36 |
| 5/28/2022 0:00 | Celsius | Dalton 3 | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3108.25 | 74598 | 3.47012E+11 | 242443.5 | 3.25 | 0.077 | 18,668.15 |
| 5/28/2022 0:00 | Celsius | Calvert City 2 | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 140.6944444 | 3376.666667 | 15421587327 | 10974.16667 | 3.25 | 0.06045 | 663.39 |
| 5/28/2022 0:00 | Celsius | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1150294606 | 936 | 3.25 | 0.0556 | 52.04 |
| 5/28/2022 0:00 | Celsius | Dalton 2 | Celsius | HOSTED | Antminer S19 95TH | 2106 | 2092.923611 | 50230.16667 | 1.95414E+11 | 163248.0417 | 3.25 | 0.06349 | 10,364.62 |
| 5/28/2022 0:00 | Celsius | Marble 2 | Celsius | HOSTED | Antminer S19 90TH | 77 | 74.6875 | 1792.5 | 6772680364 | 5565.7125 | 3.105 | 0.077 | 428.56 |
| 5/28/2022 0:00 | Celsius | Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 96TH | 619 | 608.7361111 | 14609.66667 | 59240185363 | 41374.576 | 2.832 | 0.06349 | 2,626.87 |
| 5/28/2022 0:00 | Celsius | Dalton 3 | Celsius | HOSTED | Antminer S19 Pro 96TH | 1267 | 1253.486111 | 30035.66667 | 1.22823E+11 | 85061.008 | 2.832 | 0.077 | 6,549.70 |
| 5/28/2022 0:00 | Celsius | Calvert City 2 | Celsius | HOSTED | Antminer S19 Pro 96TH | 411 | 408.6388889 | 9807.333333 | 39475749586 | 27774.368 | 2.832 | 0.06349 | 1,763.39 |
| 5/28/2022 0:00 | Celsius | Grand Forks 1 | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 882.6597222 | 21183.83333 | 89384041834 | 62492.30833 | 2.95 | 0.0556 | 3,474.57 |
| 5/28/2022 0:00 | Celsius | Grand Forks 1 | Celsius | HOSTED | MicroBTM30S 90TH | 1185 | 1142.6875 | 27424.5 | 1.02239E+11 | 93791.79 | 3.42 | 0.0617 | 5,786.95 |
| 5/28/2022 0:00 | Celsius | Grand Forks 1 | Celsius | HOSTED | MicroBTM30S 86TH | 343 | 311.5347222 | 7476.833333 | 25501824896 | 24434.29133 | 3.268 | 0.0617 | 1,507.60 |
| 5/28/2022 0:00 | Celsius | Grand Forks 1 | Celsius | HOSTED | MicroBTM31S+ 82TH | 76 | 67.3761111 | 1624.166667 | 4834240014 | 5593.63 | 3.444 | 0.0617 | 345.13 |
| 5/28/2022 0:00 | Celsius | Grand Forks 1 | Celsius | HOSTED | MicroBTM31S+ 80TH | 206 | 190.7152778 | 4577.166667 | 13920880931 | 15379.28 | 3.36 | 0.0617 | 948.90 |
| 5/28/2022 0:00 | Celsius | Grand Forks 1 | Celsius | HOSTED | MicroBTM31S+ 78TH | 165 | 155.3055556 | 3727.333333 | 11784704792 | 12210.744 | 3.276 | 0.0617 | 753.40 |
| 5/28/2022 0:00 | Celsius | Grand Forks 1 | Celsius | HOSTED | MicroBTM31S+ 76TH | 11 | 9.972222222 | 239.3333333 | 5818158958 | 763.952 | 3.192 | 0.0617 | 47.14 |
| 5/28/2022 0:00 | Celsius | Grand Forks 1 | Celsius | HOSTED | MicroBTM31S+ 74TH | 2 | 2 | 48 | 150639451.4 | 149.184 | 3.108 | 0.0617 | 9.20 |
| 5/28/2022 0:00 | Celsius | Grand Forks 1 | Celsius | HOSTED | MicroBTM31S+ 84TH | 7 | 6 | 144 | 495489618.1 | 508.032 | 3.528 | 0.0617 | 31.35 |
| 5/28/2022 0:00 | Celsius | Grand Forks 1 | Celsius | HOSTED | MicroBTM30S 92TH | 2 | 2 | 48 | 172950458.3 | 171.456 | 3.572 | 0.0617 | 10.58 |
| 5/28/2022 0:00 | Celsius | Grand Forks 1 | Celsius | HOSTED | MicroBTM30S 92TH | 34 | 34 | 816 | 3232653444 | 2852.736 | 3.496 | 0.0617 | 176.01 |
| 5/28/2022 0:00 | Celsius | Grand Forks 1 | Celsius | HOSTED | MicroBTM30S 88TH | 29 | 29 | 696 | 2677910188 | 2327.424 | 3.344 | 0.0617 | 143.60 |
| 5/28/2022 0:00 | Celsius | Grand Forks 1 | Celsius | HOSTED | MicroBTM30S 84TH | 180 | 135.6319444 | 3255.166667 | 8868991979 | 10390.492 | 3.192 | 0.0617 | 641.09 |
| 5/28/2022 0:00 | Celsius | Grand Forks 1 | Celsius | HOSTED | MicroBTM30S 82TH | 5 | 5 | 120 | 432660486.1 | 373.92 | 3.116 | 0.0617 | 23.07 |
| 5/28/2022 0:00 | Celsius | Dalton 1 | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2205.75 | 52938 | 2.10803E+11 | 172048.5 | 3.25 | 0.0684 | 11,768.12 |
| 5/28/2022 0:00 | Celsius | Dalton 2 | Celsius | HOSTED | Antminer S19 95TH | 153 | 152.375 | 3669 | 14644979050 | 11924.25 | 3.25 | 0.0684 | 815.62 |
| 5/28/2022 0:00 | Celsius | Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1706.819444 | 40963.66667 | 1.61065E+11 | 133131.9167 | 3.25 | 0.047 | 6,257.20 |
| 5/28/2022 0:00 | Celsius | Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 259.8472222 | 6236.333333 | 28388209769 | 20268.08333 | 3.25 | 0.047 | 952.60 |
| 5/28/2022 0:00 | Celsius | Marble 1 | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4890693944 | 4134 | 3.25 | 0.05889 | 243.45 |
| 5/28/2022 0:00 | Celsius | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 373 | 372 | 8928 | 34329519179 | 29016 | 3.25 | 0.0556 | 1,613.29 |
| 5/28/2022 0:00 | Celsius | Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1802.520833 | 43260.5 | 1.7249E+11 | 140596.625 | 3.25 | 0.05889 | 8,279.74 |
| 5/28/2022 0:00 | Celsius | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 702 | 695 | 16680 | 66473551559 | 54210 | 3.25 | 0.0556 | 3,014.08 |
| 5/28/2022 0:00 | Celsius | Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 105TH | 23 | 21 | 504 | 200936047 | 1638 | 3.25 | 0.05889 | 96.46 |
| 5/28/2022 0:00 | Celsius | Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 8 | 216 | 95765356.57 | 702 | 3.25 | 0.05889 | 41.34 |
| 5/28/2022 0:00 | Celsius | Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 8 | 192 | 849865502.5 | 624 | 3.25 | 0.05889 | 36.75 |
| 5/28/2022 0:00 | Celsius | Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 44 | 1056 | 4916384108 | 3432 | 3.25 | 0.05889 | 202.11 |
| 5/28/2022 0:00 | Celsius | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1169.951389 | 28078.83333 | 1.117065+11 | 91256.20833 | 3.25 | 0.0556 | 5,073.85 |
| 5/29/2022 0:00 | Celsius | Grand Forks 1 | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2310.784722 | 55458.83333 | 2.19711E+11 | 180241.2083 | 3.25 | 0.06349 | 11,443.51 |
| 5/29/2022 0:00 | Celsius | Grand Forks 1 | Celsius | HOSTED | MicroBTM30S 94TH | 2 | 2 | 48 | 181490333.3 | 171.456 | 3.572 | 0.0617 | 10.58 |
| 5/29/2022 0:00 | Celsius | Calvert City 1 | Celsius | HOSTED | MicroBTM30S 92TH | 34 | 34 | 816 | 3234027951 | 2852.736 | 3.496 | 0.0684 | 176.01 |
| 5/29/2022 0:00 | Celsius | Calvert City 1 | Celsius | HOSTED | MicroBTM30S 88TH | 29 | 29 | 696 | 2678936653 | 2327.424 | 3.344 | 0.0684 | 143.60 |
| 5/29/2022 0:00 | Celsius | Marble 1 | Celsius | HOSTED | MicroBTM30S 84TH | 180 | 135.4236111 | 3250.166667 | 9987563111 | 10374.532 | 3.192 | 0.0617 | 640.11 |
| 5/29/2022 0:00 | Celsius | Grand Forks 1 | Celsius | HOSTED | MicroBTM30S 82TH | 5 | 5 | 120 | 378841555.6 | 373.92 | 3.116 | 0.0617 | 23.07 |
| 5/29/2022 0:00 | Celsius | Dalton 1 | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2158.305556 | 51799.33333 | 2.06378E+11 | 168347.8333 | 3.25 | 0.0684 | 11,514.99 |
| 5/29/2022 0:00 | Celsius | Dalton 2 | Celsius | HOSTED | Antminer S19 95TH | 153 | 152.673611 | 3664.166667 | 14622879212 | 11908.54167 | 3.25 | 0.0684 | 814.54 |
| 5/29/2022 0:00 | Celsius | Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1694.513889 | 40668.33333 | 1.59937E+11 | 132172.0833 | 3.25 | 0.047 | 6,212.09 |
| 5/29/2022 0:00 | Celsius | Dalton 3 | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 254.1666667 | 6100 | 27812706824 | 19825 | 3.25 | 0.047 | 931.78 |
| 5/29/2022 0:00 | Celsius | Marble 2 | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3077.965278 | 73871.16667 | 3.43559E+11 | 240081.2917 | 3.25 | 0.077 | 18,486.26 |
| 5/29/2022 0:00 | Celsius | Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 141 | 139.7708333 | 3354.5 | 15325474531 | 10902.125 | 3.25 | 0.06045 | 659.03 |
| 5/29/2022 0:00 | Celsius | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1149701279 | 936 | 3.25 | 0.0556 | 52.04 |
| 5/29/2022 0:00 | Celsius | Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 2106 | 2090.145833 | 50163.5 | 1.95191E+11 | 163031.375 | 3.25 | 0.06349 | 10,350.86 |
| 5/29/2022 0:00 | Celsius | Dalton 3 | Celsius | HOSTED | Antminer S19 90TH | 77 | 72.79861111 | 1747.166667 | 6653554456 | 5424.9525 | 3.105 | 0.077 | 417.72 |
| 5/29/2022 0:00 | Celsius | Grand Forks 1 | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 612.7013889 | 14704.83333 | 5967345079 | 41644.088 | 2.832 | 0.06349 | 2,643.98 |

| DateTime | Site | Status | Unit | Model | N1 | N2 | N3 | N4 | N5 | N6 | N7 | N8 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/29/2022 0:00 | Dalton 3 | HOSTED | Celsius | Antminer S19J Pro 96TH | 1267 | 1249.75 | 29994 | 1.22533E+11 | 84943.008 | 2,832 | 0.077 | 6,540.61 |
| 5/29/2022 0:00 | Marble 2 | HOSTED | Celsius | Antminer S19J Pro 96TH | 411 | 406.5833335 | 9758 | 3930764974.4 | 27634.656 | 2,832 | 0.06349 | 1,754.52 |
| 5/29/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Antminer S19J Pro 100TH | 1000 | 938.5555556 | 22525.33333 | 95146210991 | 66449.73333 | 2.95 | 0.0556 | 3,694.61 |
| 5/29/2022 0:00 | Marble 2 | HOSTED | Celsius | Antminer S19 Pro 110TH | 394 | 392.9861111 | 9431.666667 | 4380303T183 | 30652.91667 | 3.25 | 0.0556 | 1,704.30 |
| 5/29/2022 0:00 | Marble 2 | HOSTED | Celsius | Antminer S19 Pro 110TH | 106 | 94.88888889 | 2277.333333 | 10529063956 | 7401.333333 | 3.25 | 0.0637267 | 471.66 |
| 5/29/2022 0:00 | Dalton 2 | HOSTED | Celsius | Antminer S19 95TH | 1797 | 1729.444444 | 41506.66667 | 1.59553E+11 | 134896.6667 | 3.25 | 0.077 | 10,387.04 |
| 5/29/2022 0:00 | Dalton 1 | HOSTED | Celsius | Antminer S19 95TH | 143 | 136.2152778 | 3269.166667 | 13002452033 | 10624.79167 | 3.25 | 0.077 | 818.11 |
| 5/29/2022 0:00 | Marble 1 | HOSTED | Celsius | Antminer S19 95TH | 933 | 925.1944444 | 22204.66667 | 88365729276 | 72126.16667 | 3.25 | 0.0556 | 4,012.38 |
| 5/29/2022 0:00 | Marble 2 | HOSTED | Celsius | Antminer S19 95TH | 115 | 77.5625 | 1861.5 | 7363500610 | 6049.875 | 3.25 | 0.0637267 | 385.54 |
| 5/29/2022 0:00 | Marble 2 | HOSTED | Celsius | Antminer S19 Pro 110TH | 500 | 491.2152778 | 11789.16667 | 54669307584 | 38314.79167 | 3.25 | 0.0556 | 2,130.30 |
| 5/29/2022 0:00 | Calvert City 1 | HOSTED | Celsius | Antminer S19 95TH | 22 | 22 | 528 | 2105818469 | 1716 | 3.25 | 0.0649 | 108.95 |
| 5/29/2022 0:00 | Marble 2 | HOSTED | Celsius | Antminer S19 95TH | 2978 | 2958.298611 | 70999.16667 | 2.82103E+11 | 230747.2917 | 3.25 | 0.0556 | 12,829.55 |
| 5/29/2022 0:00 | Calvert City 1 | HOSTED | Celsius | Antminer S19 95TH | 2326 | 2305.659722 | 55431.83333 | 1.19541E+11 | 180153.4583 | 3.25 | 0.05889 | 11,437.94 |
| 5/29/2022 0:00 | Marble 2 | HOSTED | Celsius | Antminer S19 95TH | 1174 | 1170.597222 | 28094.33333 | 1.1787E+11 | 91306.58333 | 3.25 | 0.0556 | 5,076.85 |
| 5/29/2022 0:00 | Calvert City 1 | HOSTED | Celsius | Antminer S19 Pro 110TH | 44 | 43.40972222 | 1041.833333 | 4850642105 | 3385.583333 | 3.25 | 0.05889 | 199.40 |
| 5/29/2022 0:00 | Calvert City 1 | HOSTED | Celsius | Antminer S19 Pro 105TH | 8 | 8 | 192 | 851934519.4 | 624 | 3.25 | 0.05889 | 36.75 |
| 5/29/2022 0:00 | Calvert City 1 | HOSTED | Celsius | Antminer S19 Pro 105TH | 9 | 9 | 216 | 957587482.6 | 702 | 3.25 | 0.05889 | 41.34 |
| 5/29/2022 0:00 | Calvert City 1 | HOSTED | Celsius | Antminer S19 95TH | 23 | 21 | 504 | 2011086205 | 1638 | 3.25 | 0.05889 | 96.46 |
| 5/29/2022 0:00 | Marble 2 | HOSTED | Celsius | Antminer S19 95TH | 702 | 696.8680556 | 16724.83333 | 66666538290 | 54355.70833 | 3.25 | 0.0556 | 3,022.18 |
| 5/29/2022 0:00 | Marble 2 | HOSTED | Celsius | Antminer S19 95TH | 1812 | 1804.770833 | 43314.5 | 1.72711E+11 | 140772.125 | 3.25 | 0.05889 | 8,290.07 |
| 5/29/2022 0:00 | Marble 1 | HOSTED | Celsius | Antminer S19 90TH | 373 | 372.6319444 | 8943.166667 | 34391769098 | 29065.29167 | 3.25 | 0.0556 | 1,616.03 |
| 5/29/2022 0:00 | Marble 1 | HOSTED | Celsius | Antminer S19 90TH | 53 | 53 | 1272 | 4888941598 | 4134 | 3.25 | 0.05889 | 243.45 |
| 5/29/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | MicroBTM305 90TH | 1185 | 1141.020833 | 27384.5 | 1.03993E+11 | 93654.99 | 3.42 | 0.0617 | 5,778.51 |
| 5/29/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | MicroBTM305 86TH | 343 | 309.2222222 | 7421.333333 | 26190185250 | 24252.91733 | 3.268 | 0.0617 | 1,496.40 |
| 5/29/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | MicroBTM31S+ 82TH | 76 | 66.53472222 | 1596.833333 | 4863804931 | 5499.494 | 3.444 | 0.0617 | 339.32 |
| 5/29/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | MicroBTM31S+ 80TH | 206 | 187.9583333 | 4511 | 14492334333 | 15156.96 | 3.36 | 0.0617 | 935.18 |
| 5/29/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | MicroBTM31S+ 78TH | 165 | 155.3402778 | 3728.166667 | 12030591056 | 12213.474 | 3.276 | 0.0617 | 753.57 |
| 5/29/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | MicroBTM31S+ 76TH | 11 | 9.298611111 | 223.1666667 | 5525173542.2 | 712.348 | 3.192 | 0.0617 | 43.95 |
| 5/29/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | MicroBTM31S+ 74TH | 2 | 1.979166667 | 47.5 | 146103631.9 | 147.63 | 3.108 | 0.0617 | 9.11 |
| 5/30/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | MicroBTM31S+ 84TH | 7 | 6 | 144 | 497344222.2 | 508.032 | 3.528 | 0.0617 | 31.35 |
| 5/30/2022 0:00 | Marble 2 | HOSTED | Celsius | Antminer S19 90TH | 53 | 53 | 1272 | 4889055118 | 4134 | 3.25 | 0.05889 | 243.45 |
| 5/30/2022 0:00 | Marble 1 | HOSTED | Celsius | Antminer S19 90TH | 373 | 372.9375 | 8950.5 | 34421011756 | 29089.125 | 3.25 | 0.0556 | 1,617.36 |
| 5/30/2022 0:00 | Marble 2 | HOSTED | Celsius | Antminer S19 90TH | 1812 | 1804.069444 | 43297.66667 | 1.72643E+11 | 140717.4167 | 3.25 | 0.05889 | 8,286.85 |
| 5/30/2022 0:00 | Marble 1 | HOSTED | Celsius | Antminer S19 95TH | 702 | 697.0833333 | 16730 | 66686630467 | 54372.5 | 3.25 | 0.0556 | 3,023.11 |
| 5/30/2022 0:00 | Calvert City 1 | HOSTED | Celsius | Antminer S19 95TH | 23 | 21 | 504 | 2010100741 | 1638 | 3.25 | 0.05889 | 96.46 |
| 5/30/2022 0:00 | Calvert City 1 | HOSTED | Celsius | Antminer S19 Pro 105TH | 9 | 9 | 216 | 956904917.4 | 702 | 3.25 | 0.05889 | 41.34 |
| 5/30/2022 0:00 | Calvert City 1 | HOSTED | Celsius | Antminer S19 Pro 105TH | 8 | 8 | 192 | 852052638.4 | 624 | 3.25 | 0.05889 | 36.75 |
| 5/30/2022 0:00 | Calvert City 1 | HOSTED | Celsius | Antminer S19 Pro 110TH | 44 | 42.07638889 | 1009.833333 | 4703995185 | 3281.958333 | 3.25 | 0.05889 | 193.27 |
| 5/30/2022 0:00 | Marble 2 | HOSTED | Celsius | Antminer S19 95TH | 1174 | 1170.125 | 28083 | 1.18131E+11 | 91261.125 | 3.25 | 0.0556 | 5,074.51 |
| 5/30/2022 0:00 | Calvert City 1 | HOSTED | Celsius | Antminer S19 95TH | 2326 | 2289.777778 | 54954.66667 | 2.17653E+11 | 178602.6667 | 3.25 | 0.0649 | 11,339.48 |
| 5/30/2022 0:00 | Marble 2 | HOSTED | Celsius | Antminer S19 95TH | 2978 | 2949.493056 | 70787.83333 | 2.8125E+11 | 230960.4583 | 3.25 | 0.0556 | 12,791.36 |
| 5/30/2022 0:00 | Marble 2 | HOSTED | Celsius | Antminer S19 95TH | 22 | 21.8125 | 523.5 | 2088639366 | 1701.375 | 3.25 | 0.0649 | 108.02 |
| 5/30/2022 0:00 | Marble 2 | HOSTED | Celsius | Antminer S19 Pro 110TH | 500 | 489.4930556 | 11747.83333 | 54505341737 | 38180.45833 | 3.25 | 0.0556 | 2,122.83 |
| 5/30/2022 0:00 | Marble 1 | HOSTED | Celsius | Antminer S19 95TH | 115 | 75.52777778 | 1812.666667 | 7170866058 | 5891.166667 | 3.25 | 0.0637267 | 375.42 |
| 5/30/2022 0:00 | Marble 1 | HOSTED | Celsius | Antminer S19 95TH | 933 | 926.6263889 | 22243.83333 | 88517461633 | 72292.45833 | 3.25 | 0.0556 | 4,019.46 |
| 5/30/2022 0:00 | Dalton 1 | HOSTED | Celsius | Antminer S19 95TH | 143 | 136 | 3264 | 12987134143 | 10608 | 3.25 | 0.077 | 816.82 |
| 5/30/2022 0:00 | Dalton 2 | HOSTED | Celsius | Antminer S19 95TH | 1797 | 1720.520833 | 41292.5 | 1.58874E+11 | 134200.625 | 3.25 | 0.077 | 10,333.45 |
| 5/30/2022 0:00 | Marble 1 | HOSTED | Celsius | Antminer S19 Pro 110TH | 106 | 95.09722222 | 2282.333333 | 10547009436 | 7417.583333 | 3.25 | 0.0637267 | 472.70 |
| 5/30/2022 0:00 | Marble 2 | HOSTED | Celsius | Antminer S19 Pro 110TH | 394 | 392.8125 | 9427.5 | 43787109932 | 30639.375 | 3.25 | 0.0556 | 1,703.55 |
| 5/30/2022 0:00 | Dalton 3 | HOSTED | Celsius | Antminer S19 Pro 110TH | 3132 | 3057.930556 | 73390.33333 | 3.4135E+11 | 238518.5833 | 3.25 | 0.077 | 18,365.93 |
| 5/30/2022 0:00 | Calvert City 2 | HOSTED | Celsius | Antminer S19 Pro 110TH | 141 | 138.8958333 | 3333.5 | 15227744877 | 10833.875 | 3.25 | 0.06045 | 654.91 |
| 5/30/2022 0:00 | Marble 2 | HOSTED | Celsius | Antminer S19 95TH | 12 | 12 | 288 | 1149807694 | 936 | 3.25 | 0.0556 | 52.04 |
| 5/30/2022 0:00 | Calvert City 2 | HOSTED | Celsius | Antminer S19 90TH | 2106 | 2066.673611 | 49600.16667 | 1.9307E+11 | 161200.5417 | 3.105 | 0.077 | 10,234.62 |
| 5/30/2022 0:00 | Dalton 3 | HOSTED | Celsius | Antminer S19 90TH | 77 | 71.84027778 | 1724.166667 | 6578595889 | 5353.5375 | 2.832 | 0.077 | 412.22 |
| 5/30/2022 0:00 | Calvert City 1 | HOSTED | Celsius | Antminer S19J Pro 96TH | 619 | 610.7916667 | 14659 | 5944337428 | 41514.288 | 2.832 | 0.0649 | 2,635.74 |
| 5/30/2022 0:00 | Dalton 3 | HOSTED | Celsius | Antminer S19J Pro 96TH | 1267 | 1244.444444 | 29866.66667 | 1.22055E+11 | 84582.4 | 2.832 | 0.077 | 6,512.84 |
| 5/30/2022 0:00 | Calvert City 2 | HOSTED | Celsius | Antminer S19J Pro 96TH | 411 | 405.4097222 | 9729.833333 | 39199602603 | 27554.888 | 2.832 | 0.0649 | 1,749.46 |
| 5/30/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Antminer S19J Pro 100TH | 1000 | 950.9236111 | 22822.16667 | 9654988451 | 67325.39167 | 2.95 | 0.0556 | 3,743.29 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5,762.41 | 0.0617 | 3.42 | 93393.93 | 1.03712E+11 | 27308.16667 | 1185 | 1137.840278 | MicroBT M30S 90TH | HOSTED | Celsius | Celsius | Grand Forks 1 | 5/30/2022 0:00 |
| 1,492.71 | 0.0617 | 3.268 | 24193.004 | 2.6085849250 | 7403 | 343 | 308.4583333 | MicroBT M30S 86TH | HOSTED | Celsius | Celsius | Grand Forks 1 | 5/30/2022 0:00 |
| 328.27 | 0.0617 | 3.444 | 5320.406 | 4.453356667 | 1544.833333 | 76 | 64.36805556 | MicroBT M31S+ 82TH | HOSTED | Celsius | Celsius | Grand Forks 1 | 5/30/2022 0:00 |
| 901.91 | 0.0617 | 3.36 | 14617.68 | 13787727604 | 4350.5 | 206 | 181.2708333 | MicroBT M31S+ 80TH | HOSTED | Celsius | Celsius | Grand Forks 1 | 5/30/2022 0:00 |
| 735.99 | 0.0617 | 3.276 | 11928.462 | 11636256563 | 3641.166667 | 165 | 151.7152778 | MicroBT M31S+ 76TH | HOSTED | Celsius | Celsius | Grand Forks 1 | 5/30/2022 0:00 |
| 42.74 | 0.0617 | 3.192 | 692.664 | 536660270.8 | 217 | 11 | 9.041666667 | MicroBT M31S+ 76TH | HOSTED | Celsius | Celsius | Grand Forks 1 | 5/30/2022 0:00 |
| 9.20 | 0.0617 | 3.108 | 149.184 | 153928784.7 | 48 | 2 | 2 | MicroBT M31S+ 74TH | HOSTED | Celsius | Celsius | Grand Forks 1 | 5/30/2022 0:00 |
| 31.35 | 0.0617 | 3.528 | 508.032 | 496313506.9 | 144 | 7 | 6 | MicroBT M31S+ 84TH | HOSTED | Celsius | Celsius | Grand Forks 1 | 5/30/2022 0:00 |
| 10.58 | 0.0617 | 3.572 | 171.456 | 180936805.6 | 48 | 2 | 2 | MicroBT M30S 94TH | HOSTED | Celsius | Celsius | Grand Forks 1 | 5/30/2022 0:00 |
| 176.01 | 0.0617 | 3.496 | 2852.736 | 3231165618 | 816 | 34 | 34 | MicroBT M30S 92TH | HOSTED | Celsius | Celsius | Grand Forks 1 | 5/30/2022 0:00 |
| 143.60 | 0.0617 | 3.344 | 2327.424 | 2680040660 | 696 | 29 | 29 | MicroBT M30S 88TH | HOSTED | Celsius | Celsius | Grand Forks 1 | 5/30/2022 0:00 |
| 628.92 | 0.0617 | 3.192 | 10193.12 | 9778360118 | 3193.333333 | 180 | 133.0555556 | MicroBT M30S 84TH | HOSTED | Celsius | Celsius | Grand Forks 1 | 5/30/2022 0:00 |
| 23.07 | 0.0617 | 3.116 | 373.92 | 247254486.1 | 120 | 5 | 5 | MicroBT M30S 82TH | HOSTED | Celsius | Celsius | Grand Forks 1 | 5/30/2022 0:00 |
| 11,405.18 | 0.0684 | 3.25 | 166742.3333 | 2.1044721E+11 | 51305.33333 | 2224 | 2137.722222 | Antminer S19 95TH | HOSTED | Celsius | Celsius | Dalton 2 | 5/30/2022 0:00 |
| 802.17 | 0.0684 | 3.25 | 11727.625 | 14398322508 | 3608.5 | 153 | 150.3541667 | Antminer S19 95TH | HOSTED | Celsius | Celsius | Dalton 2 | 5/30/2022 0:00 |
| 6,135.97 | 0.047 | 3.25 | 130552.5 | 1.5805E+11 | 40170 | 1735 | 1673.75 | Antminer S19 95TH | HOSTED | Celsius | Celsius | Calvert City 1 | 5/30/2022 0:00 |
| 901.38 | 0.047 | 3.25 | 19178.25 | 2695376914 | 5901 | 266 | 245.875 | Antminer S19 Pro 110TH | HOSTED | Celsius | Celsius | Calvert City 1 | 5/30/2022 0:00 |
| 885.29 | 0.047 | 3.25 | 18835.91667 | 26507653254 | 5795.666667 | 266 | 241.4861111 | Antminer S19 Pro 110TH | HOSTED | Celsius | Celsius | Calvert City 1 | 5/30/2022 0:00 |
| 6,062.42 | 0.047 | 3.25 | 128987.625 | 1.5618E+11 | 39688.5 | 1735 | 1653.6875 | Antminer S19 95TH | HOSTED | Celsius | Celsius | Calvert City 1 | 5/30/2022 0:00 |
| 809.73 | 0.0684 | 3.25 | 11838.125 | 14530821576 | 3642.5 | 153 | 151.1708333 | Antminer S19 95TH | HOSTED | Celsius | Celsius | Dalton 2 | 5/31/2022 0:00 |
| 11,470.75 | 0.0684 | 3.25 | 167701.004 | 2.05574E+11 | 51600.33333 | 2224 | 2150.333333 | Antminer S19 95TH | HOSTED | Celsius | Celsius | Dalton 1 | 5/31/2022 0:00 |
| 23.07 | 0.0617 | 3.116 | 373.92 | 424064409.7 | 120 | 5 | 5 | MicroBT M30S 82TH | HOSTED | Celsius | Celsius | Grand Forks 1 | 5/31/2022 0:00 |
| 620.81 | 0.0617 | 3.192 | 10061.716 | 9133998625 | 3152.166667 | 180 | 131.3402778 | MicroBT M30S 84TH | HOSTED | Celsius | Celsius | Grand Forks 1 | 5/31/2022 0:00 |
| 143.60 | 0.0617 | 3.344 | 2327.424 | 2680052660 | 696 | 29 | 29 | MicroBT M30S 88TH | HOSTED | Celsius | Celsius | Grand Forks 1 | 5/31/2022 0:00 |
| 176.01 | 0.0617 | 3.496 | 2852.736 | 3238520014 | 816 | 34 | 34 | MicroBT M30S 92TH | HOSTED | Celsius | Celsius | Grand Forks 1 | 5/31/2022 0:00 |
| 10.58 | 0.0617 | 3.572 | 171.456 | 184167409.7 | 48 | 2 | 2 | MicroBT M30S 94TH | HOSTED | Celsius | Celsius | Grand Forks 1 | 5/31/2022 0:00 |
| 31.35 | 0.0617 | 3.528 | 508.032 | 508299291.7 | 144 | 7 | 6 | MicroBT M31S+ 84TH | HOSTED | Celsius | Celsius | Grand Forks 1 | 5/31/2022 0:00 |
| 9.20 | 0.0617 | 3.108 | 149.184 | 157121645.8 | 48 | 2 | 2 | MicroBT M31S+ 74TH | HOSTED | Celsius | Celsius | Grand Forks 1 | 5/31/2022 0:00 |
| 44.15 | 0.0617 | 3.192 | 715.54 | 620252097.2 | 224.1666667 | 11 | 9.340277778 | MicroBT M31S+ 76TH | HOSTED | Celsius | Celsius | Grand Forks 1 | 5/31/2022 0:00 |
| 747.00 | 0.0617 | 3.276 | 12107.004 | 1242318956 | 3695.666667 | 165 | 153.9861111 | MicroBT M31S+ 80TH | HOSTED | Celsius | Celsius | Grand Forks 1 | 5/31/2022 0:00 |
| 944.69 | 0.0617 | 3.36 | 15310.96 | 15425742569 | 4556.833333 | 206 | 189.8680556 | MicroBT M31S+ 82TH | HOSTED | Celsius | Celsius | Grand Forks 1 | 5/31/2022 0:00 |
| 346.90 | 0.0617 | 3.444 | 5622.33 | 5472024597 | 1632.5 | 76 | 68.02083333 | MicroBT M31S+ 82TH | HOSTED | Celsius | Celsius | Grand Forks 1 | 5/31/2022 0:00 |
| 1,503.06 | 0.0617 | 3.268 | 24360.76133 | 26311319201 | 7454.333333 | 343 | 310.5972222 | MicroBT M30S 86TH | HOSTED | Celsius | Celsius | Grand Forks 1 | 5/31/2022 0:00 |
| 5,831.41 | 0.0617 | 3.42 | 94512.27 | 1.06716E+11 | 27635.16667 | 1185 | 1151.465278 | MicroBT M30S 90TH | HOSTED | Celsius | Celsius | Grand Forks 1 | 5/31/2022 0:00 |
| 3,735.77 | 0.0556 | 2.95 | 67190.18333 | 9630172354.1 | 22776.33333 | 1000 | 949.0138889 | Antminer S19j Pro 100TH | HOSTED | Celsius | Celsius | Grand Forks 1 | 5/31/2022 0:00 |
| 1,744.07 | 0.0649 | 2.832 | 27469.928 | 3907636527.2 | 9699.833333 | 411 | 404.1597222 | Antminer S19j Pro 96TH | HOSTED | Celsius | Celsius | Calvert City 1 | 5/31/2022 0:00 |
| 6,530.07 | 0.077 | 2.832 | 84806.128 | 1.223666E+11 | 29945.66667 | 1267 | 1247.736111 | Antminer S19j Pro 96TH | HOSTED | Celsius | Celsius | Dalton 3 | 5/31/2022 0:00 |
| 2,613.28 | 0.0649 | 2.832 | 41475.584 | 5939894789.2 | 14645.33333 | 619 | 610.2222222 | Antminer S19j Pro 96TH | HOSTED | Celsius | Celsius | Calvert City 1 | 5/31/2022 0:00 |
| 416.80 | 0.0649 | 3.105 | 6615.105 | 850307070.8 | 1743.333333 | 72 | 72.16388889 | Antminer S19 95TH | HOSTED | Celsius | Celsius | Calvert City 2 | 5/31/2022 0:00 |
| 10,254.78 | 0.0649 | 3.25 | 161517.9583 | 1.93486E+11 | 49697.83333 | 2106 | 2070.743056 | Antminer S19 95TH | HOSTED | Celsius | Celsius | Dalton 2 | 5/31/2022 0:00 |
| 52.04 | 0.0556 | 3.25 | 936 | 1150152284 | 288 | 12 | 12 | Antminer S19 95TH | HOSTED | Celsius | Celsius | Marble 2 | 5/31/2022 0:00 |
| 637.06 | 0.0605 | 3.25 | 10538.66667 | 1482149839.1 | 3242.666667 | 141 | 135.1111111 | Antminer S19 Pro 110TH | HOSTED | Celsius | Celsius | Calvert City 2 | 5/31/2022 0:00 |
| 18,448.43 | 0.077 | 3.25 | 239590 | 3.42918E+11 | 73720 | 3132 | 3071.666667 | Antminer S19 Pro 110TH | HOSTED | Celsius | Celsius | Dalton 3 | 5/31/2022 0:00 |
| 1,705.15 | 0.0556 | 3.25 | 30668.08333 | 4382150627 | 9436.333333 | 394 | 393.1805556 | Antminer S19 Pro 110TH | HOSTED | Celsius | Celsius | Marble 2 | 5/31/2022 0:00 |
| 457.30 | 0.0637267 | 3.25 | 7176 | 1019828147.6 | 2208 | 106 | 92 | Antminer S19 Pro 110TH | HOSTED | Celsius | Celsius | Dalton 1 | 5/31/2022 0:00 |
| 10,399.81 | 0.077 | 3.25 | 135062.4167 | 1.5998E+11 | 41557.66667 | 1797 | 1731.569444 | Antminer S19 95TH | HOSTED | Celsius | Celsius | Dalton 2 | 5/31/2022 0:00 |
| 822.66 | 0.077 | 3.25 | 10683.83333 | 1308180535 | 3287.333333 | 143 | 136.9722222 | Antminer S19 95TH | HOSTED | Celsius | Celsius | Dalton 1 | 5/31/2022 0:00 |
| 4,017.98 | 0.0556 | 3.25 | 72265.91667 | 8847047468 | 22235.66667 | 933 | 926.4861111 | Antminer S19 95TH | HOSTED | Celsius | Celsius | Marble 2 | 5/31/2022 0:00 |
| 378.08 | 0.0637267 | 3.25 | 5932.875 | 722926343.0 | 1825.5 | 115 | 76.0625 | Antminer S19 95TH | HOSTED | Celsius | Celsius | Dalton 1 | 5/31/2022 0:00 |
| 2,109.88 | 0.0556 | 3.25 | 37947.54167 | 5419108890.5 | 11676.16667 | 500 | 486.5069444 | Antminer S19 Pro 110TH | HOSTED | Celsius | Celsius | Marble 2 | 5/31/2022 0:00 |
| 107.06 | 0.0649 | 3.25 | 1686.208333 | 2068689462 | 518.8333333 | 22 | 21.61805556 | Antminer S19 95TH | HOSTED | Celsius | Celsius | Calvert City 1 | 5/31/2022 0:00 |
| 12,734.20 | 0.0556 | 3.25 | 229032.375 | 2.80008E+11 | 70471.5 | 2978 | 2936.3125 | Antminer S19 95TH | HOSTED | Celsius | Celsius | Marble 2 | 5/31/2022 0:00 |
| 11,144.01 | 0.0649 | 3.25 | 175523.8333 | 2.1381E+11 | 54007.33333 | 2326 | 2250.305556 | Antminer S19 95TH | HOSTED | Celsius | Celsius | Calvert City 1 | 5/31/2022 0:00 |
| 5,072.85 | 0.0556 | 3.25 | 91238.33333 | 1.11711E+11 | 28073.33333 | 1174 | 1160.722222 | Antminer S19 95TH | HOSTED | Celsius | Celsius | Calvert City 2 | 5/31/2022 0:00 |
| 182.40 | 0.05889 | 3.25 | 3097.25 | 4438357988 | 953 | 44 | 39.70833333 | Antminer S19 Pro 110TH | HOSTED | Celsius | Celsius | Calvert City 1 | 5/31/2022 0:00 |
| 36.75 | 0.05889 | 3.25 | 624 | 851269706.6 | 192 | 8 | 8 | Antminer S19 Pro 105TH | HOSTED | Celsius | Celsius | Calvert City 1 | 5/31/2022 0:00 |
| 41.34 | 0.05889 | 3.25 | 702 | 958796841.3 | 216 | 9 | 9 | Antminer S19 Pro 105TH | HOSTED | Celsius | Celsius | Marble 1 | 5/31/2022 0:00 |
| 95.98 | 0.05889 | 3.25 | 1629.875 | 1999897787 | 501.5 | 23 | 20.89583333 | Antminer S19 95TH | HOSTED | Celsius | Celsius | Calvert City 1 | 5/31/2022 0:00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/31/2022 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 697.5486111 | 16741.16667 | 66744690505 | 54408.79167 | 3.25 | 0.0556 | 3,025.13 |
| 5/31/2022 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1802.215278 | 43253.16667 | 1.72474E+11 | 140572.7917 | 3.25 | 0.05889 | 8,278.33 |
| 5/31/2022 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 373 | 8952 | 34424216518 | 29094 | 3.25 | 0.0556 | 1,617.63 |
| 5/31/2022 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4888189238 | 4134 | 3.25 | 0.05889 | 243.45 |
| **Total** | | | | | | | | | | | | **4,287,797.12** |

| Date | site | company | customer | ownership | machine_type | total_machines | up_hashing | machine_hours | hashrate_mhs | Power | consumption_rate | Rate | Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/1/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 240.6666667 | 5776 | 26495589054 | 18772 | 3.25 | 0.049812427 | 935.08 |
| 6/1/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1613.944444 | 38734.66667 | 1.524656+11 | 125887.6667 | 3.25 | 0.049812427 | 6,270.77 |
| 6/1/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 151.7083333 | 3641 | 14521959379 | 11283.125 | 3.25 | 0.0779 | 921.81 |
| 6/1/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2136.847222 | 51284.33333 | 2.04279+11 | 166674.0833 | 3.25 | 0.0779 | 12,983.91 |
| 6/1/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 84TH | 5 | 3.993055556 | 95.83333333 | 347730277.8 | 298.6166667 | 3.116 | 0.0617 | 18.42 |
| 6/1/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 88TH | 180 | 106.8333333 | 2564 | 7855677333 | 8184.288 | 3.192 | 0.0617 | 504.97 |
| 6/1/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 88TH | 29 | 23.36111111 | 560.6666667 | 2138692271 | 1874.869333 | 3.344 | 0.0617 | 115.68 |
| 6/1/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 92TH | 34 | 27.17361111 | 652.1666667 | 2587056049 | 2279.974667 | 3.496 | 0.0617 | 140.67 |
| 6/1/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 94TH | 2 | 1.611111111 | 38.66666667 | 150115506.9 | 138.1173333 | 3.572 | 0.0617 | 8.52 |
| 6/1/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 84TH | 7 | 4.791666667 | 115 | 406721284.7 | 410405.72 | 3.528 | 0.0617 | 25.03 |
| 6/1/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 74TH | 11 | 1.597222222 | 38.33333333 | 127191152.8 | 119.14 | 3.108 | 0.0617 | 7.35 |
| 6/1/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 76TH | 11 | 7.770833333 | 186.5 | 564117326.4 | 595.308 | 3.192 | 0.0617 | 36.73 |
| 6/1/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 78TH | 165 | 124.375 | 2985 | 10167341715 | 9778.86 | 3.276 | 0.0617 | 603.36 |
| 6/1/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 80TH | 206 | 154.7222222 | 3713.333333 | 12774416076 | 12476.8 | 3.36 | 0.0617 | 769.82 |
| 6/1/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 82TH | 76 | 55.375 | 1329 | 4625381924 | 4577.076 | 3.444 | 0.0617 | 282.41 |
| 6/1/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM 86TH | 343 | 251.5416667 | 6037 | 21543898354 | 19728.916 | 3.268 | 0.0617 | 1,217.27 |
| 6/1/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 86TH | 1000 | 768.1458333 | 18435.5 | 78006138293 | 54384.725 | 2.95 | 0.0556 | 3,023.79 |
| 6/1/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19J Pro 100TH | 411 | 404.2291667 | 9701.5 | 39082054420 | 27474.648 | 2.832 | 0.067482427 | 1,854.06 |
| 6/1/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19J Pro 96TH | 1267 | 1232.826389 | 29587.83333 | 1.20879+11 | 83792.744 | 2.832 | 0.0865 | 7,248.07 |
| 6/1/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19J Pro 96TH | 619 | 604.9722222 | 14519.33333 | 58949191983 | 41118.752 | 2.832 | 0.067482427 | 2,774.79 |
| 6/1/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19J 90TH | 77 | 62.125 | 1491 | 5651542158 | 4629.555 | 3.105 | 0.0865 | 400.46 |
| 6/1/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2106 | 2033.451389 | 48802.83333 | 1.90137+11 | 158609.2083 | 3.25 | 0.067482427 | 10,703.33 |
| 6/1/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1149230070 | 936 | 3.25 | 0.0556 | 52.04 |
| 6/1/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 122.8819444 | 2949.166667 | 13447205160 | 9584.791667 | 3.25 | 0.064442427 | 617.67 |
| 6/1/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3003.840278 | 72092.16667 | 3.35218+11 | 234299.5417 | 3.25 | 0.0865 | 20,266.91 |
| 6/1/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 392.381944 | 9417.166667 | 43767712553 | 30605.79167 | 3.25 | 0.0556 | 1,701.68 |
| 6/1/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 89.63611111 | 2150.666667 | 9998624648 | 6989.666667 | 3.25 | 0.0678389 | 474.17 |
| 6/1/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1797 | 1721.8933 | 41326.5 | 1.58990+11 | 134311.125 | 3.25 | 0.0865 | 11,617.91 |
| 6/1/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 143 | 128.4375 | 3082.5 | 12256555741 | 10018.125 | 3.25 | 0.0865 | 866.57 |
| 6/1/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 933 | 925.472222 | 22211.33333 | 88420786753 | 72186.83333 | 3.25 | 0.0556 | 4,013.59 |
| 6/1/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 115 | 104.0763889 | 2497.833333 | 9911136074 | 8117.958333 | 3.25 | 0.0678389 | 550.71 |
| 6/1/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 485.3819444 | 11649.16667 | 54118613487 | 37859.79167 | 3.25 | 0.0556 | 2,105.00 |
| 6/1/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 21.45833333 | 515 | 2054109079 | 1673.75 | 3.25 | 0.064442427 | 112.95 |
| 6/1/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2934.770833 | 70434.5 | 2.80119+11 | 228912.125 | 3.25 | 0.0556 | 12,727.51 |
| 6/1/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 2326 | 2238.055556 | 53713.33333 | 2.12544+11 | 174568.3333 | 3.25 | 0.067482427 | 11,780.29 |
| 6/1/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1170.159722 | 28083.83333 | 1.11828+11 | 91272.45833 | 3.25 | 0.0556 | 5,074.75 |
| 6/1/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 39.26388889 | 942.3333333 | 43777810555 | 3062.583333 | 3.25 | 0.062882427 | 192.58 |
| 6/1/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 7.993055556 | 191.8333333 | 850346557.6 | 623.4583333 | 3.25 | 0.062882427 | 39.20 |
| 6/1/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 957923137.6 | 702 | 3.25 | 0.062882427 | 44.14 |
| 6/1/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 18.88888889 | 477.3333333 | 1896361273 | 1551.333333 | 3.25 | 0.062882427 | 97.55 |
| 6/1/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 699.2569444 | 16782.16667 | 66907931959 | 54542.04167 | 3.25 | 0.0556 | 3,032.54 |
| 6/1/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1802.243056 | 43253.83333 | 1.72479+11 | 140574.9583 | 3.25 | 0.062882427 | 8,839.69 |
| 6/1/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 373 | 372.5833333 | 8942 | 34390997281 | 29061.5 | 3.25 | 0.0556 | 1,615.82 |
| 6/1/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4890902145 | 4134 | 3.25 | 0.062882427 | 259.96 |
| 6/2/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1150099473 | 936 | 3.25 | 0.0556 | 52.04 |
| 6/2/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 140.1527778 | 3363.666667 | 15360319545 | 10931.91667 | 3.25 | 0.064442427 | 704.48 |
| 6/2/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3054.104167 | 73298 | 3.40798+11 | 238220.125 | 3.25 | 0.0865 | 20,606.04 |
| 6/2/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 392.6458333 | 9423.5 | 43797575918 | 30626.375 | 3.25 | 0.0556 | 1,702.83 |
| 6/2/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 88.36111111 | 2120.666667 | 9871619164 | 6892.166667 | 3.25 | 0.0678389 | 467.56 |
| 6/2/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1797 | 1731.208333 | 41549 | 1.59439+11 | 135034.25 | 3.25 | 0.0865 | 11,680.46 |
| 6/2/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 143 | 134.9444444 | 3238.666667 | 12894240434 | 10525.66667 | 3.25 | 0.0865 | 910.47 |
| 6/2/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 933 | 924.6944444 | 22192.66667 | 88380520324 | 72126.16667 | 3.25 | 0.0556 | 4,010.21 |
| 6/2/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 115 | 103.8055556 | 2491.333333 | 9869689173 | 8096.833333 | 3.25 | 0.0678389 | 549.28 |
| 6/2/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 488.2083333 | 11717 | 54494155412 | 38080.25 | 3.25 | 0.0556 | 2,117.26 |
| 6/2/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 21.9375 | 526.5 | 2100333100 | 1711.125 | 3.25 | 0.067482427 | 115.47 |
| 6/2/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2950.402778 | 70809.66667 | 2.81992+11 | 230131.4167 | 3.25 | 0.0556 | 12,795.31 |
| 6/2/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2298.361111 | 55160.66667 | 2.18404+11 | 179272.1667 | 3.25 | 0.067482427 | 12,097.72 |

| Date | Location | Cust | Cust | Status | Model | Qty | Qty2 | Hours | Hashrate | ColA | ColB | Reward | Rate | Power | Rate2 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/2/2022 0.000 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1168.041667 | 28033 | 1.11747E+11 | 4805855299 | 3354 | 9107.25 | 0.062882427 | 3.25 | 0.0556 | 5,065.56 |
| 6/2/2022 0.000 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 43 | 1032 | 4805855299 | | | 3354 | 0.062882427 | 3.25 | 0.0556 | 210.91 |
| 6/2/2022 0.000 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 8 | 192 | 851020000.2 | | | 624 | 0.062882427 | 3.25 | 0.0556 | 39.24 |
| 6/2/2022 0.000 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 9 | 9 | 216 | 958585542.9 | | | 702 | 0.062882427 | 3.25 | 0.0556 | 44.14 |
| 6/2/2022 0.000 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 21.09722222 | 506.3333333 | 2001834337 | | | 1645.583333 | 0.062882427 | 3.25 | 0.0779 | 103.48 |
| 6/2/2022 0.000 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 699.1041667 | 16778.5 | 66893399722 | | | 54530.125 | 0.062882427 | 3.25 | 0.0556 | 3,031.87 |
| 6/2/2022 0.000 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1800.3125 | 43207.5 | 1.72411E+11 | | | 140424.375 | 0.062882427 | 3.25 | 0.0556 | 8,830.23 |
| 6/2/2022 0.000 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 372.6944444 | 8944.666667 | 34397659687 | | | 29070.16667 | 0.062882427 | 3.25 | 0.0556 | 1,616.30 |
| 6/2/2022 0.000 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4887587928 | | | 4134 | 0.062882427 | 3.25 | 0.0556 | 259.96 |
| 6/2/2022 0.000 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 251.4097222 | 6033.833333 | 27511027307 | | | 19609.76833 | 0.049812427 | 3.25 | 0.0617 | 976.82 |
| 6/2/2022 0.000 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1690.479167 | 40571.5 | 1.59446E+11 | | | 131857.375 | 0.049812427 | 3.25 | 0.0617 | 6,568.14 |
| 6/2/2022 0.000 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 152.3472222 | 3656.333333 | 14586840183 | | | 11883.08333 | 0.062882427 | 3.25 | 0.0779 | 925.69 |
| 6/2/2022 0.000 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2152.868856 | 51668.83333 | 2.05794E+11 | | | 167923.7083 | 0.062882427 | 3.25 | 0.0779 | 13,081.26 |
| 6/2/2022 0.000 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 5 | 5 | 120 | 435553465.3 | | | 373.92 | 0.0617 | 3.116 | 0.0617 | 23.07 |
| 6/2/2022 0.000 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19 84TH | 180 | 139.4513889 | 3346.833333 | 10335661889 | | | 10683.092 | 0.0617 | 3.192 | 0.0617 | 659.15 |
| 6/2/2022 0.000 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19 88TH | 29 | 29 | 696 | 2648558597 | | | 2327.424 | 0.0617 | 3.344 | 0.0617 | 143.60 |
| 6/2/2022 0.000 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 88TH | 34 | 34 | 816 | 3240183437 | | | 2852.736 | 0.0617 | 3.496 | 0.0617 | 176.01 |
| 6/2/2022 0.000 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 92TH | 2 | 2 | 48 | 189583986.1 | | | 171.456 | 0.0617 | 3.572 | 0.0617 | 10.58 |
| 6/2/2022 0.000 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 94TH | 7 | 6 | 144 | 509775951.4 | | | 508.032 | 0.0617 | 3.528 | 0.0617 | 31.35 |
| 6/2/2022 0.000 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M31S+ 84TH | 2 | 2 | 48 | 165040694.4 | | | 149.184 | 0.0617 | 3.108 | 0.0617 | 9.20 |
| 6/2/2022 0.000 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M31S+ 76TH | 11 | 11 | 264 | 897947645.8 | | | 842.688 | 0.0617 | 3.192 | 0.0617 | 51.99 |
| 6/2/2022 0.000 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M31S+ 78TH | 165 | 161 | 3864 | 13411094708 | | | 12658.464 | 0.0617 | 3.276 | 0.0617 | 781.03 |
| 6/2/2022 0.000 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M31S+ 80TH | 206 | 203.0208333 | 4872.5 | 17089240062 | | | 16371.6 | 0.0617 | 3.36 | 0.0617 | 1,010.13 |
| 6/2/2022 0.000 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M31S+ 82TH | 76 | 73.15277778 | 1755.666667 | 6230469063 | | | 6046.516 | 0.0617 | 3.444 | 0.0617 | 373.07 |
| 6/2/2022 0.000 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 86TH | 343 | 308.7847222 | 7410.833333 | 26211128896 | | | 24218.60333 | 0.0617 | 3.268 | 0.0617 | 1,494.29 |
| 6/2/2022 0.000 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 90TH | 1185 | 1158.743056 | 27809.83333 | 1.07939E+11 | | | 95109.63 | 0.0617 | 3.42 | 0.0617 | 5,868.26 |
| 6/2/2022 0.000 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19J Pro 100TH | 1000 | 951.5069444 | 22836.16667 | 96708423671 | | | 67366.69167 | 0.0556 | 2.95 | 0.0556 | 3,745.59 |
| 6/2/2022 0.000 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19J Pro 96TH | 411 | 407.6527778 | 9783.666667 | 39359589107 | | | 27707.344 | 0.067482427 | 2.832 | 0.0556 | 1,869.76 |
| 6/2/2022 0.000 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19J Pro 96TH | 1267 | 1240.909722 | 29781.83333 | 1.21656E+11 | | | 84342.152 | 0.067482427 | 2.832 | 0.0556 | 7,295.60 |
| 6/2/2022 0.000 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19J Pro 96TH | 619 | 591.4583333 | 14195 | 58222120494 | | | 40676.016 | 0.067482427 | 2.832 | 0.0556 | 2,904.32 |
| 6/2/2022 0.000 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19J 90TH | 77 | 70.56944444 | 1693.666667 | 6435269057 | | | 5258.835 | 0.0865 | 3.105 | 0.0865 | 454.89 |
| 6/2/2022 0.000 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2106 | 2095.027778 | 50280.66667 | 1.957E+11 | | | 163412.1667 | 0.062882427 | 3.25 | 0.0556 | 11,027.65 |
| 6/3/2022 0.000 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4890769081 | | | 4134 | 0.062882427 | 3.25 | 0.0556 | 259.96 |
| 6/3/2022 0.000 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 373 | 373 | 8952 | 34426439177 | | | 29094 | 0.062882427 | 3.25 | 0.0556 | 1,617.63 |
| 6/3/2022 0.000 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 1812 | 1802.847222 | 43268.33333 | 1.72638E+11 | | | 140622.0833 | 0.049812427 | 3.25 | 0.0556 | 8,842.66 |
| 6/3/2022 0.000 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 699.7916667 | 16795 | 66955329639 | | | 54583.75 | 0.062882427 | 3.25 | 0.0556 | 3,034.86 |
| 6/3/2022 0.000 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 21.98611111 | 527.6666667 | 2071438746 | | | 1714.916667 | 0.062882427 | 3.25 | 0.0556 | 107.84 |
| 6/3/2022 0.000 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 957659152.1 | | | 702 | 0.062882427 | 3.25 | 0.0556 | 44.14 |
| 6/3/2022 0.000 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 8 | 192 | 851860512.7 | | | 624 | 0.062882427 | 3.25 | 0.0556 | 39.24 |
| 6/3/2022 0.000 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 42.84722222 | 1054.694444 | 4787345855 | | | 3342.083333 | 0.062882427 | 3.25 | 0.0556 | 210.16 |
| 6/3/2022 0.000 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1174 | 25312.66667 | 1.00901E+11 | | | 82266.16667 | 0.062882427 | 3.25 | 0.0556 | 4,574.00 |
| 6/3/2022 0.000 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2294.25 | 55062 | 2.18009E+11 | | | 178951.5 | 0.067482427 | 3.25 | 0.0556 | 12,076.08 |
| 6/3/2022 0.000 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2959.361111 | 71024.66667 | 2.82767E+11 | | | 230830.1667 | 0.062882427 | 3.25 | 0.0556 | 12,834.16 |
| 6/3/2022 0.000 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 21.89583333 | 525.5 | 2095394261 | | | 1707.875 | 0.062882427 | 3.25 | 0.0556 | 115.25 |
| 6/3/2022 0.000 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 494.5277778 | 11868.66667 | 55190106523 | | | 38573.16667 | 0.062882427 | 3.25 | 0.0556 | 2,144.67 |
| 6/3/2022 0.000 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 115 | 107.5763889 | 2581.833333 | 10191434100 | | | 8390.958333 | 0.062882427 | 3.25 | 0.0678389 | 569.23 |
| 6/3/2022 0.000 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 933 | 920.0138889 | 22080.33333 | 89124708751 | | | 71761.08333 | 0.062882427 | 3.25 | 0.0556 | 3,989.92 |
| 6/3/2022 0.000 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 143 | 134.9930556 | 3239.833333 | 12889773140 | | | 10529.45833 | 0.062882427 | 3.25 | 0.0865 | 910.80 |
| 6/3/2022 0.000 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1797 | 1725.243056 | 41405.83333 | 1.52774E+11 | | | 134569.9583 | 0.062882427 | 2.832 | 0.0865 | 11,640.21 |
| 6/3/2022 0.000 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 91.91666667 | 2206 | 10267301230 | | | 7169.5 | 0.062882427 | 3.25 | 0.0678389 | 486.37 |
| 6/3/2022 0.000 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 393.9583333 | 9455 | 43916150723 | | | 30728.75 | 0.062882427 | 3.25 | 0.0556 | 1,708.52 |
| 6/3/2022 0.000 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3102.840278 | 74468.16667 | 3.45945E+11 | | | 242021.5417 | 0.062882427 | 3.25 | 0.0865 | 20,934.86 |
| 6/3/2022 0.000 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 139.8125 | 3355.5 | 15334689932 | | | 10905.375 | 0.046442427 | 3.25 | 0.0556 | 702.77 |
| 6/3/2022 0.000 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1149310594 | | | 936 | 0.062882427 | 3.25 | 0.0556 | 52.04 |
| 6/3/2022 0.000 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2106 | 2093.409722 | 50241.83333 | 1.9555E+11 | | | 163285.9583 | 0.067482427 | 3.25 | 0.0865 | 11,018.93 |
| 6/3/2022 0.000 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19J 90TH | 77 | 74.1875 | 1780.5 | 6745946137 | | | 5528.4525 | 0.0865 | 3.105 | 0.0865 | 478.21 |
| 6/3/2022 0.000 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19J Pro 96TH | 619 | 595.9305556 | 14302.33333 | 57969416623 | | | 40504.208 | 0.067482427 | 2.832 | 0.0865 | 2,733.32 |
| 6/3/2022 0.000 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19J Pro 96TH | 1267 | 1248.131944 | 29955.16667 | 1.22279E+11 | | | 84833.032 | 0.067482427 | 2.832 | 0.0865 | 7,338.06 |
| 6/3/2022 0.000 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19J Pro 96TH | 411 | 407.6597222 | 9783.833333 | 39366334982 | | | 27707.816 | 0.067482427 | 2.832 | 0.0865 | 1,869.79 |

| Date | | Location | | | | Model | Qty | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/3/2022 0:00 | 0.000 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 950.7986111 | 22819.16667 | 96671625908 | 67316.54167 | 2.95 | 0.0556 | 3,742.80 |
| 6/3/2022 0:00 | 0.000 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 90TH | 1185 | 1167.291667 | 28015 | 1.08535E+11 | 24870.56933 | 3.42 | 0.0617 | 5,911.56 |
| 6/3/2022 0:00 | 0.000 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 86TH | 343 | 317.0972222 | 7610.333333 | 2685786232 | 6111.3788 | 3.268 | 0.0617 | 1,534.51 |
| 6/3/2022 0:00 | 0.000 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 82TH | 76 | 73.9375 | 1774.5 | 6290322465 | 16458.4 | 3.444 | 0.0617 | 377.07 |
| 6/3/2022 0:00 | 0.000 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 80TH | 206 | 204.0972222 | 4898.333333 | 17170948944 | 12657.918 | 3.36 | 0.0617 | 1,015.48 |
| 6/3/2022 0:00 | 0.000 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 78TH | 165 | 160.9930556 | 3863.833333 | 13403098549 | 842.156 | 3.276 | 0.0617 | 780.99 |
| 6/3/2022 0:00 | 0.000 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 76TH | 11 | 10.99305556 | 263.8333333 | 894344312.5 | 149.184 | 3.192 | 0.0617 | 51.96 |
| 6/3/2022 0:00 | 0.000 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 74TH | 7 | 6.9375 | 166.5 | 1650059840.3 | 587.412 | 3.108 | 0.0617 | 36.24 |
| 6/3/2022 0:00 | 0.000 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 84TH | 2 | 2 | 48 | 1837465833 | 171.456 | 3.528 | 0.0617 | 9.20 |
| 6/3/2022 0:00 | 0.000 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 94TH | 34 | 34 | 816 | 3240171215 | 2852.736 | 3.572 | 0.0617 | 10.58 |
| 6/3/2022 0:00 | 0.000 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 92TH | 29 | 29 | 696 | 2648405458 | 2327.424 | 3.496 | 0.0617 | 176.01 |
| 6/3/2022 0:00 | 0.000 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 88TH | 180 | 150.2361111 | 3605.666667 | 11458406042 | 11509.288 | 3.344 | 0.0617 | 143.60 |
| 6/3/2022 0:00 | 0.000 | Dalton 1 | Celsius | Celsius | HOSTED | MicroBTM30S 82TH | 5 | 5 | 120 | 429785465.3 | 373.92 | 3.116 | 0.0617 | 23.07 |
| 6/4/2022 0:00 | 0.000 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2189.1875 | 52540.5 | 2.09391E+11 | 170756.625 | 3.25 | 0.0779 | 13,301.94 |
| 6/4/2022 0:00 | 0.000 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 153 | 3672 | 1465285734 | 11934 | 3.25 | 0.0779 | 929.66 |
| 6/4/2022 0:00 | 0.000 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 1735 | 1682.694444 | 40384.66667 | 1.58752E+11 | 131250.1667 | 3.25 | 0.049812427 | 6,537.89 |
| 6/4/2022 0:00 | 0.000 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 251.8472222 | 6044.333333 | 27577991608 | 19644.08333 | 3.25 | 0.049812427 | 978.52 |
| 6/4/2022 0:00 | 0.000 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 249.8680556 | 5996.833333 | 27399107611 | 19489.70833 | 3.25 | 0.049812427 | 970.83 |
| 6/4/2022 0:00 | 0.000 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1664.354167 | 39944.5 | 1.5709E+11 | 129819.625 | 3.25 | 0.049812427 | 6,466.63 |
| 6/4/2022 0:00 | 0.000 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 152.9722222 | 3671.333333 | 1465519763.8 | 11931.83333 | 3.25 | 0.049812427 | 929.49 |
| 6/4/2022 0:00 | 0.000 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2167.069444 | 52009.66667 | 2.07279E+11 | 169031.4167 | 3.25 | 0.0779 | 13,167.55 |
| 6/4/2022 0:00 | 0.000 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 5 | 5 | 5 | 436108500 | 373.92 | 3.116 | 0.0617 | 23.07 |
| 6/4/2022 0:00 | 0.000 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 77 | 70.98611111 | 1703.666667 | 6478760277 | 5289.885 | 3.105 | 0.0865 | 457.58 |
| 6/4/2022 0:00 | 0.000 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2106 | 2077.215278 | 49853.16667 | 1.94127E+11 | 162022.7917 | 3.25 | 0.06748427 | 10,933.69 |
| 6/4/2022 0:00 | 0.000 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 12 | 12 | 288 | 1150621330 | 936 | 3.25 | 0.0556 | 52.04 |
| 6/4/2022 0:00 | 0.000 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 141 | 137.6666667 | 13604 | 15091620361 | 10738 | 3.25 | 0.06444242 | 691.98 |
| 6/4/2022 0:00 | 0.000 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3098.8125 | 74371.5 | 3.45528E+11 | 241707.375 | 3.25 | 0.0865 | 20,907.69 |
| 6/4/2022 0:00 | 0.000 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 393.8263889 | 9451.833333 | 4.8976636E+11 | 30718.54333 | 3.25 | 0.0865 | 1,707.95 |
| 6/4/2022 0:00 | 0.000 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 94.22222222 | 2261.333333 | 4.30166633E+11 | 7849.333333 | 3.25 | 0.0678389 | 496.57 |
| 6/4/2022 0:00 | 0.000 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1797 | 1724.152778 | 41379.66667 | 1.52079E+11 | 13448.9167 | 3.25 | 0.0865 | 11,632.86 |
| 6/4/2022 0:00 | 0.000 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 143 | 131.4444444 | 3154.666667 | 12554939504 | 10252.66667 | 3.25 | 0.0865 | 886.86 |
| 6/4/2022 0:00 | 0.000 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 933 | 924.5208333 | 22188.5 | 83381082621 | 72112.625 | 3.25 | 0.0556 | 4,009.46 |
| 6/4/2022 0:00 | 0.000 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 115 | 106.4861111 | 2555.666667 | 10110040232 | 8305.916667 | 3.25 | 0.0678388 | 563.46 |
| 6/4/2022 0:00 | 0.000 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 500 | 493.5833333 | 11846 | 55074047903 | 38499.5 | 3.25 | 0.0556 | 2,140.57 |
| 6/4/2022 0:00 | 0.000 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 22 | 21.79861111 | 523.1666667 | 2086591216.4 | 1700.291667 | 3.25 | 0.06748427 | 114.74 |
| 6/4/2022 0:00 | 0.000 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2960.520833 | 71052.5 | 2.82882E+11 | 230920.625 | 3.25 | 0.0556 | 12,839.19 |
| 6/4/2022 0:00 | 0.000 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2275.638889 | 54615.33333 | 2.16191E+11 | 177499.8333 | 3.25 | 0.06748427 | 11,978.12 |
| 6/4/2022 0:00 | 0.000 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1137.604167 | 27302.5 | 1.08842E+11 | 88733.125 | 3.25 | 0.0556 | 4,933.56 |
| 6/4/2022 0:00 | 0.000 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 42.17361111 | 1012.166667 | 4710938097 | 3289.541667 | 3.25 | 0.0865 | 206.85 |
| 6/4/2022 0:00 | 0.000 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 7.986111111 | 191.6666667 | 850078865.4 | 622.9166667 | 3.25 | 0.062882427 | 39.17 |
| 6/4/2022 0:00 | 0.000 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 959253038.2 | 702 | 3.25 | 0.062882427 | 44.14 |
| 6/4/2022 0:00 | 0.000 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 21.90277778 | 525.6666667 | 2065918270 | 1708.416667 | 3.25 | 0.062882427 | 107.43 |
| 6/4/2022 0:00 | 0.000 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 699.0069444 | 16776.16667 | 66889698555 | 54522.54167 | 3.496 | 0.0556 | 3,031.45 |
| 6/4/2022 0:00 | 0.000 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1799.798611 | 43195.16667 | 1.72355E+11 | 140384.2917 | 3.25 | 0.062882427 | 8,827.70 |
| 6/4/2022 0:00 | 0.000 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 373 | 373 | 8952 | 34425386818 | 29094 | 3.528 | 0.0556 | 1,617.63 |
| 6/4/2022 0:00 | 0.000 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4890063455 | 4134 | 3.25 | 0.062882427 | 259.96 |
| 6/4/2022 0:00 | 0.000 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 951.1319444 | 22827.16667 | 9668370662.6 | 67340.14167 | 2.95 | 0.0556 | 3,744.11 |
| 6/4/2022 0:00 | 0.000 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 100TH | 411 | 407.2083333 | 9773 | 3935028330.8 | 27677.136 | 2.832 | 0.0556 | 1,867.72 |
| 6/4/2022 0:00 | 0.000 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 96TH | 1267 | 1246.256944 | 29910.16667 | 1.22132E+11 | 84705.592 | 2.832 | 0.0865 | 7,327.03 |
| 6/4/2022 0:00 | 0.000 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 96TH | 619 | 598.4444444 | 14362.66667 | 58270879697 | 40675.072 | 2.832 | 0.062882427 | 2,744.85 |
| 6/4/2022 0:00 | 0.000 | Calvert City 1 | Celsius | Celsius | HOSTED | MicroBTM30S 84TH | 180 | 152.1319444 | 3651.166667 | 13399157188 | 11654.524 | 3.192 | 0.0617 | 719.08 |
| 6/4/2022 0:00 | 0.000 | Calvert City 2 | Celsius | Celsius | HOSTED | MicroBTM30S 88TH | 29 | 28.98611111 | 695.6666667 | 2644894125 | 2326.309333 | 3.344 | 0.0617 | 143.53 |
| 6/4/2022 0:00 | 0.000 | Marble 3 | Celsius | Celsius | HOSTED | MicroBTM30S 92TH | 34 | 34 | 816 | 3238859014 | 2852.736 | 3.496 | 0.0617 | 176.01 |
| 6/4/2022 0:00 | 0.000 | Dalton 3 | Celsius | Celsius | HOSTED | MicroBTM30S 94TH | 2 | 2 | 48 | 192154201.4 | 171.456 | 3.572 | 0.0617 | 10.58 |
| 6/4/2022 0:00 | 0.000 | Calvert City 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 84TH | 7 | 7 | 168 | 593474826.4 | 592.704 | 3.528 | 0.0617 | 36.57 |
| 6/4/2022 0:00 | 0.000 | Calvert City 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 74TH | 2 | 2 | 48 | 165012618.1 | 149.184 | 3.108 | 0.0617 | 9.20 |
| 6/4/2022 0:00 | 0.000 | Calvert City 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 76TH | 11 | 10.95833333 | 263 | 8688529167 | 839.496 | 3.192 | 0.0617 | 51.80 |
| 6/4/2022 0:00 | 0.000 | Calvert City 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 78TH | 165 | 162.4444444 | 3898.666667 | 13411065333 | 12772.032 | 3.276 | 0.0617 | 788.03 |

22-10964-mg Doc 1142-7 Filed 01/19/22 Entered 01/19/22 23:07:50 Exhibit G
Pg 58 of 120

| Date | | Location | | | Device | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/4/2022 | 0.00 | Grand Forks 1 | Celsius | Celsius | MicroBT M31S+ 80TH | HOSTED | 206 | 203.8263889 | 4891.833333 | 1707687526 | 16436.56 | 3.36 | 0.0617 | 1,014.14 |
| 6/4/2022 | 0.00 | Grand Forks 1 | Celsius | Celsius | MicroBT M31S+ 82TH | HOSTED | 76 | 73.89583333 | 1773.5 | 6224925292 | 6107.934 | 3.444 | 0.0617 | 376.86 |
| 6/4/2022 | 0.00 | Grand Forks 1 | Celsius | Celsius | MicroBT M30S 86TH | HOSTED | 343 | 315.8333333 | 7580 | 2632429028 | 24771.44 | 3.268 | 0.0617 | 1,528.40 |
| 6/4/2022 | 0.00 | Grand Forks 1 | Celsius | Celsius | MicroBT M30S 90TH | HOSTED | 1185 | 1172 | 28128 | 1.08867E+11 | 96197.76 | 3.42 | 0.0617 | 5,935.40 |
| 6/5/2022 | 0.00 | Calvert City 1 | Celsius | Celsius | Antminer S19 Pro 110TH | HOSTED | 266 | 245.8888889 | 5901.333333 | 2702108026 | 19179.33333 | 3.25 | 0.049812427 | 955.37 |
| 6/5/2022 | 0.00 | Calvert City 1 | Celsius | Celsius | Antminer S19 95TH | HOSTED | 1735 | 1647.5625 | 39541.5 | 1.55464E+11 | 128509.875 | 3.25 | 0.049812427 | 6,401.39 |
| 6/5/2022 | 0.00 | Dalton 2 | Celsius | Celsius | Antminer S19 95TH | HOSTED | 153 | 152.9791667 | 3671.5 | 14650200280 | 11932.375 | 3.25 | 0.0779 | 929.53 |
| 6/5/2022 | 0.00 | Dalton 2 | Celsius | Celsius | Antminer S19 95TH | HOSTED | 2224 | 2140.986111 | 51383.66667 | 2.04763E+11 | 166996.9167 | 3.25 | 0.0779 | 13,009.06 |
| 6/5/2022 | 0.00 | Grand Forks 1 | Celsius | Celsius | MicroBT M30S 82TH | HOSTED | 5 | 5 | 120 | 435836180.6 | 373.92 | 3.116 | 0.0617 | 23.07 |
| 6/5/2022 | 0.00 | Grand Forks 1 | Celsius | Celsius | MicroBT M30S 84TH | HOSTED | 180 | 158.25 | 3798 | 12590050521 | 12123.216 | 3.192 | 0.0617 | 748.00 |
| 6/5/2022 | 0.00 | Grand Forks 1 | Celsius | Celsius | MicroBT M30S 88TH | HOSTED | 29 | 28 | 672 | 2556547222 | 2247.168 | 3.344 | 0.0617 | 138.65 |
| 6/5/2022 | 0.00 | Grand Forks 1 | Celsius | Celsius | MicroBT M30S 92TH | HOSTED | 34 | 34 | 816 | 3237444042 | 2852.736 | 3.496 | 0.0617 | 176.01 |
| 6/5/2022 | 0.00 | Grand Forks 1 | Celsius | Celsius | MicroBT M30S 94TH | HOSTED | 2 | 2 | 48 | 192967298.6 | 171.456 | 3.572 | 0.0617 | 10.58 |
| 6/5/2022 | 0.00 | Grand Forks 1 | Celsius | Celsius | MicroBT M31S+ 84TH | HOSTED | 7 | 6.138888889 | 147.3333333 | 517139548.6 | 519.792 | 3.528 | 0.0617 | 32.07 |
| 6/5/2022 | 0.00 | Grand Forks 1 | Celsius | Celsius | MicroBT M31S+ 74TH | HOSTED | 2 | 2 | 48 | 164796638.9 | 149.184 | 3.108 | 0.0617 | 9.20 |
| 6/5/2022 | 0.00 | Grand Forks 1 | Celsius | Celsius | MicroBT M31S+ 76TH | HOSTED | 11 | 10.74305556 | 257.8333333 | 817109256.9 | 823.004 | 3.192 | 0.0617 | 50.78 |
| 6/5/2022 | 0.00 | Grand Forks 1 | Celsius | Celsius | MicroBT M31S+ 78TH | HOSTED | 165 | 161.9513889 | 3886.833333 | 13062773479 | 12733.266 | 3.276 | 0.0617 | 785.64 |
| 6/5/2022 | 0.00 | Grand Forks 1 | Celsius | Celsius | MicroBT M31S+ 80TH | HOSTED | 206 | 201.7916667 | 4843 | 16515179868 | 16272.48 | 3.36 | 0.0617 | 1,004.01 |
| 6/5/2022 | 0.00 | Grand Forks 1 | Celsius | Celsius | MicroBT M31S+ 82TH | HOSTED | 76 | 72.375 | 1737 | 5968683014 | 5982.228 | 3.444 | 0.0617 | 369.10 |
| 6/5/2022 | 0.00 | Grand Forks 1 | Celsius | Celsius | MicroBT M30S 86TH | HOSTED | 343 | 326.3402778 | 7832.166667 | 28183787632 | 25595.52067 | 3.268 | 0.0617 | 1,579.24 |
| 6/5/2022 | 0.00 | Grand Forks 1 | Celsius | Celsius | MicroBT M30S 90TH | HOSTED | 1185 | 1171.486111 | 28115.66667 | 1.08164E+11 | 96155.58 | 3.42 | 0.0617 | 5,932.80 |
| 6/5/2022 | 0.00 | Grand Forks 2 | Celsius | Celsius | Antminer S19J Pro 100TH | HOSTED | 1000 | 954.3680556 | 22904.83333 | 96975858439 | 67659.25833 | 2.95 | 0.0556 | 3,756.85 |
| 6/5/2022 | 0.00 | Calvert City 2 | Celsius | Celsius | Antminer S19J Pro 96TH | HOSTED | 411 | 406.8194444 | 9763.666667 | 39310641263 | 27650.704 | 2.832 | 0.067482427 | 1,865.94 |
| 6/5/2022 | 0.00 | Dalton 3 | Celsius | Celsius | Antminer S19J Pro 96TH | HOSTED | 1267 | 1246.972222 | 29927.33333 | 1.22215E+11 | 84754.208 | 2.832 | 0.067482427 | 7,331.24 |
| 6/5/2022 | 0.00 | Dalton 3 | Celsius | Celsius | Antminer S19J Pro 96TH | HOSTED | 619 | 605.3263889 | 14527.83333 | 58916441945 | 41142.824 | 2.832 | 0.067482427 | 2,776.42 |
| 6/5/2022 | 0.00 | Dalton 3 | Celsius | Celsius | Antminer S19J 90TH | HOSTED | 77 | 69.13194444 | 1659.166667 | 6319259945 | 5151.7125 | 3.105 | 0.0865 | 445.62 |
| 6/5/2022 | 0.00 | Grand Forks 2 | Celsius | Celsius | Antminer S19 95TH | HOSTED | 2106 | 2036.805556 | 49603.33333 | 1.39115E+11 | 161210.8333 | 3.25 | 0.067482427 | 10,878.90 |
| 6/5/2022 | 0.00 | Marble 2 | Celsius | Celsius | Antminer S19 95TH | HOSTED | 12 | 12 | 288 | 1151179891 | 936 | 3.25 | 0.0556 | 52.04 |
| 6/5/2022 | 0.00 | Calvert City 2 | Celsius | Celsius | Antminer S19 Pro 110TH | HOSTED | 141 | 135.7083333 | 3257 | 14073864977 | 10591.25 | 3.25 | 0.064442427 | 282.14 |
| 6/5/2022 | 0.00 | Calvert City 3 | Celsius | Celsius | Antminer S19 Pro 110TH | HOSTED | 3132 | 3063.395833 | 73521.5 | 3.45905E+11 | 238944.875 | 3.25 | 0.0865 | 20,668.73 |
| 6/5/2022 | 0.00 | Marble 1 | Celsius | Celsius | Antminer S19 Pro 110TH | HOSTED | 394 | 394 | 9456 | 43916587127 | 30732 | 3.25 | 0.0556 | 1,708.70 |
| 6/5/2022 | 0.00 | Marble 1 | Celsius | Celsius | Antminer S19 Pro 110TH | HOSTED | 106 | 94.09027778 | 2258.166667 | 1.05115E+11 | 7339.041667 | 3.25 | 0.0678389 | 497.87 |
| 6/5/2022 | 0.00 | Calvert City 1 | Celsius | Celsius | Antminer S19 95TH | HOSTED | 1797 | 1722.069444 | 41329.66667 | 1.52058E+11 | 134321.4167 | 3.25 | 0.0865 | 11,618.80 |
| 6/5/2022 | 0.00 | Dalton 1 | Celsius | Celsius | Antminer S19 95TH | HOSTED | 143 | 135.7708333 | 3258.5 | 12971213373 | 10590.125 | 3.25 | 0.0865 | 916.05 |
| 6/5/2022 | 0.00 | Marble 2 | Celsius | Celsius | Antminer S19 95TH | HOSTED | 933 | 925.6180556 | 22214.83333 | 88500296427 | 72198.20833 | 3.25 | 0.0556 | 4,014.22 |
| 6/5/2022 | 0.00 | Marble 1 | Celsius | Celsius | Antminer S19 Pro 105TH | HOSTED | 115 | 105.2986111 | 2527.166667 | 10012519611 | 8213.291667 | 3.25 | 0.0678389 | 557.18 |
| 6/5/2022 | 0.00 | Calvert City 1 | Celsius | Celsius | Antminer S19 Pro 105TH | HOSTED | 500 | 494.0902778 | 11858.16667 | 55108372816 | 38539.04167 | 3.25 | 0.0556 | 2,142.77 |
| 6/5/2022 | 0.00 | Marble 2 | Celsius | Celsius | Antminer S19 95TH | HOSTED | 22 | 21.77777778 | 522.6666667 | 2083873430 | 1698.666667 | 3.25 | 0.067482427 | 114.63 |
| 6/5/2022 | 0.00 | Calvert City 1 | Celsius | Celsius | Antminer S19 95TH | HOSTED | 2978 | 2958.784722 | 71010.83333 | 2.82747E+11 | 230785.2083 | 3.25 | 0.0556 | 12,831.66 |
| 6/5/2022 | 0.00 | Calvert City 1 | Celsius | Celsius | Antminer S19 95TH | HOSTED | 2326 | 2267.881944 | 54429.16667 | 2.15426E+11 | 176894.7917 | 3.25 | 0.067482427 | 11,937.29 |
| 6/5/2022 | 0.00 | Dalton 2 | Celsius | Celsius | Antminer S19 95TH | HOSTED | 1174 | 1166.902778 | 28005.66667 | 1.11665E+11 | 91018.41667 | 3.25 | 0.0556 | 5,060.62 |
| 6/5/2022 | 0.00 | Dalton 1 | Celsius | Celsius | Antminer S19 95TH | HOSTED | 44 | 40.94444444 | 982.6666667 | 34422941386 | 3193.666667 | 3.25 | 0.062882427 | 200.83 |
| 6/5/2022 | 0.00 | Marble 2 | Celsius | Celsius | Antminer S19 Pro 105TH | HOSTED | 8 | 8 | 192 | 850871531.6 | 624 | 3.25 | 0.062882427 | 39.24 |
| 6/5/2022 | 0.00 | Marble 1 | Celsius | Celsius | Antminer S19 Pro 105TH | HOSTED | 9 | 9 | 216 | 958576531.3 | 702 | 3.25 | 0.062882427 | 44.14 |
| 6/5/2022 | 0.00 | Calvert City 1 | Celsius | Celsius | Antminer S19 95TH | HOSTED | 23 | 22 | 528 | 2074933746 | 1716 | 3.25 | 0.062882427 | 107.91 |
| 6/5/2022 | 0.00 | Marble 2 | Celsius | Celsius | Antminer S19 95TH | HOSTED | 702 | 699 | 16776 | 66895491225 | 54522 | 3.25 | 0.0556 | 3,031.42 |
| 6/6/2022 | 0.00 | Marble 2 | Celsius | Celsius | Antminer S19 95TH | HOSTED | 1812 | 1800.75 | 43218 | 1.72463E+11 | 140458.5 | 3.25 | 0.062882427 | 8,832.37 |
| 6/6/2022 | 0.00 | Marble 1 | Celsius | Celsius | Antminer S19 95TH | HOSTED | 373 | 373 | 8952 | 34424892499 | 29094 | 3.25 | 0.0556 | 1,617.63 |
| 6/6/2022 | 0.00 | Calvert City 1 | Celsius | Celsius | Antminer S19 90TH | HOSTED | 53 | 53 | 1272 | 4809345052 | 4134 | 3.25 | 0.062882427 | 259.96 |
| 6/6/2022 | 0.00 | Calvert City 1 | Celsius | Celsius | Antminer S19 90TH | HOSTED | 53 | 53 | 1272 | 4889410216 | 4134 | 3.25 | 0.0556 | 259.96 |
| 6/6/2022 | 0.00 | Marble 1 | Celsius | Celsius | Antminer S19 95TH | HOSTED | 373 | 373 | 8952 | 34422941386 | 29094 | 3.25 | 0.062882427 | 1,617.63 |
| 6/6/2022 | 0.00 | Marble 2 | Celsius | Celsius | Antminer S19 95TH | HOSTED | 1812 | 1799.256944 | 43182.16667 | 1.72312E+11 | 140342.0417 | 3.25 | 0.062882427 | 8,825.05 |
| 6/6/2022 | 0.00 | Marble 2 | Celsius | Celsius | Antminer S19 95TH | HOSTED | 702 | 698.9236111 | 16774.16667 | 66893903484 | 54516.04167 | 3.25 | 0.062882427 | 3,031.09 |
| 6/6/2022 | 0.00 | Marble 1 | Celsius | Celsius | Antminer S19 95TH | HOSTED | 23 | 21.97916667 | 527.5 | 2069955486 | 1714.375 | 3.25 | 0.062882427 | 107.80 |
| 6/6/2022 | 0.00 | Calvert City 1 | Celsius | Celsius | Antminer S19 Pro 105TH | HOSTED | 9 | 9 | 216 | 959038608.8 | 702 | 3.25 | 0.062882427 | 44.14 |
| 6/6/2022 | 0.00 | Marble 1 | Celsius | Celsius | Antminer S19 Pro 105TH | HOSTED | 8 | 8 | 192 | 853156846.2 | 624 | 3.25 | 0.062882427 | 39.24 |
| 6/6/2022 | 0.00 | Calvert City 1 | Celsius | Celsius | Antminer S19 Pro 110TH | HOSTED | 44 | 41.63194444 | 999.1666667 | 4654059383 | 3247.291667 | 3.25 | 0.062882427 | 204.20 |
| 6/6/2022 | 0.00 | Calvert City 1 | Celsius | Celsius | Antminer S19 95TH | HOSTED | 1174 | 1166.604167 | 27998.5 | 1.11618E+11 | 90995.125 | 3.25 | 0.0556 | 5,059.33 |
| 6/6/2022 | 0.00 | Marble 2 | Celsius | Celsius | Antminer S19 95TH | HOSTED | 2326 | 2280.298611 | 54727.16667 | 2.16656E+11 | 177863.2917 | 3.25 | 0.062882427 | 12,002.65 |

| Date | Qty | Location | Cooling | Type | Model | N1 | N2 | N3 | N4 | N5 | N6 | Rate | Factor | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/6/2022 | 0.000 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2952.951389 | 70870.83333 | 2.82185E+11 | 2086589276 | 230330.2083 | 3.25 | 0.0556 | 12,806.36 |
| 6/6/2022 | 0.000 | Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 22 | 21.81944444 | 523.6666667 | | 2086589276 | 1701.916667 | 3.25 | 0.067482427 | 114.85 |
| 6/6/2022 | 0.000 | Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 500 | 493.7916667 | 11851 | | 5505892498 | 38515.75 | 3.25 | 0.0556 | 2,141.48 |
| 6/6/2022 | 0.000 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 115 | 103.2708333 | 2478.5 | | 9846311732 | 8055.125 | 3.25 | 0.0678389 | 546.45 |
| 6/6/2022 | 0.000 | Dalton 1 | Celsius | HOSTED | Antminer S19 95TH | 933 | 925.6736111 | 22216.16667 | | 8849701369 | 72202.54167 | 3.25 | 0.0556 | 4,014.46 |
| 6/6/2022 | 0.000 | Dalton 1 | Celsius | HOSTED | Antminer S19 95TH | 143 | 138.0625 | 3313.5 | | 13190564817 | 10768.875 | 3.25 | 0.0865 | 931.51 |
| 6/6/2022 | 0.000 | Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 1797 | 1720.729167 | 41297.5 | | 1.51889E+11 | 134216.875 | 3.25 | 0.0865 | 11,609.76 |
| 6/6/2022 | 0.000 | Marble 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 92.90277778 | 2229.666667 | | 10379867109 | 7246.416667 | 3.25 | 0.0678389 | 491.59 |
| 6/6/2022 | 0.000 | Dalton 3 | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 393.3861111 | 9455.666667 | | 43909977266 | 30730.91667 | 3.25 | 0.0556 | 1,708.64 |
| 6/6/2022 | 0.000 | Dalton 3 | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3081.097222 | 73946.33333 | | 3.43604E+11 | 240325.5833 | 3.25 | 0.0865 | 20,783.16 |
| 6/6/2022 | 0.000 | Calvert City 2 | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 126 | 3024 | | 13819849817 | 9828 | 3.25 | 0.06444427 | 633.34 |
| 6/6/2022 | 0.000 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | | 1149737118 | 936 | 3.25 | 0.0556 | 52.04 |
| 6/6/2022 | 0.000 | Calvert City 2 | Celsius | HOSTED | Antminer S19 90TH | 2106 | 2044.680556 | 49072.33333 | | 1.91164E+11 | 159485.0833 | 3.25 | 0.067482427 | 10,762.44 |
| 6/6/2022 | 0.000 | Dalton 3 | Celsius | HOSTED | Antminer S19J 90TH | 77 | 72.28472222 | 1734.833333 | | 6601685845 | 5386.6575 | 3.105 | 0.0865 | 465.95 |
| 6/6/2022 | 0.000 | Calvert City 2 | Celsius | HOSTED | Antminer S19J Pro 96TH | 619 | 603.0694444 | 14473.66667 | | 58699639210 | 40989.424 | 2.832 | 0.067482427 | 2,766.07 |
| 6/6/2022 | 0.000 | Dalton 3 | Celsius | HOSTED | Antminer S19J Pro 96TH | 1267 | 1250.166667 | 30004 | | 1.22519E+11 | 84971.328 | 2.832 | 0.067482427 | 7,350.02 |
| 6/6/2022 | 0.000 | Calvert City 2 | Celsius | HOSTED | Antminer S19J Pro 96TH | 411 | 405.5694444 | 9757.666667 | | 39254599129 | 27633.712 | 2.832 | 0.067482427 | 1,864.79 |
| 6/6/2022 | 0.000 | Grand Forks 1 | Celsius | HOSTED | Antminer S19J Pro 100TH | 1000 | 954.5208333 | 22908.5 | | 96998478727 | 67580.075 | 2.95 | 0.0556 | 3,757.45 |
| 6/6/2022 | 0.000 | Grand Forks 1 | Celsius | HOSTED | MicroBT M30S 90TH | 1185 | 1169.097222 | 28058.33333 | | 1.07828E+11 | 95959.5 | 3.42 | 0.0617 | 5,920.70 |
| 6/6/2022 | 0.000 | Grand Forks 1 | Celsius | HOSTED | MicroBT M30S 86TH | 343 | 330.3680556 | 7928.833333 | | 28358407264 | 25911.42733 | 3.268 | 0.0617 | 1,598.74 |
| 6/6/2022 | 0.000 | Grand Forks 1 | Celsius | HOSTED | MicroBT M31S+ 82TH | 76 | 72.48611111 | 1739.666667 | | 5982554972 | 5991.412 | 3.444 | 0.0617 | 369.67 |
| 6/6/2022 | 0.000 | Grand Forks 1 | Celsius | HOSTED | MicroBT M31S+ 80TH | 206 | 201.9861111 | 4847.666667 | | 16552268757 | 16288.16 | 3.36 | 0.0617 | 1,004.98 |
| 6/6/2022 | 0.000 | Grand Forks 1 | Celsius | HOSTED | MicroBT M31S+ 78TH | 165 | 162.2083333 | 3893 | | 13097741556 | 12753.468 | 3.276 | 0.0617 | 786.89 |
| 6/6/2022 | 0.000 | Grand Forks 1 | Celsius | HOSTED | MicroBT M31S+ 76TH | 11 | 10.72916667 | 257.5 | | 808875465.3 | 821.94 | 3.192 | 0.0617 | 50.71 |
| 6/6/2022 | 0.000 | Grand Forks 1 | Celsius | HOSTED | MicroBT M31S+ 74TH | 2 | 2 | 48 | | 164837694.4 | 149.184 | 3.108 | 0.0617 | 9.20 |
| 6/6/2022 | 0.000 | Grand Forks 1 | Celsius | HOSTED | MicroBT M31S+ 84TH | 7 | 6 | 144 | | 508793902.8 | 508.032 | 3.528 | 0.0617 | 31.35 |
| 6/6/2022 | 0.000 | Grand Forks 1 | Celsius | HOSTED | MicroBT M30S 92TH | 2 | 2 | 48 | | 192989006.9 | 171.456 | 3.572 | 0.0617 | 10.58 |
| 6/6/2022 | 0.000 | Grand Forks 1 | Celsius | HOSTED | MicroBT M30S 88TH | 34 | 34 | 816 | | 3238200347 | 2852.736 | 3.496 | 0.0617 | 176.01 |
| 6/6/2022 | 0.000 | Grand Forks 1 | Celsius | HOSTED | MicroBT M30S 84TH | 29 | 28.29861111 | 679.1666667 | | 2583670021 | 2271.133333 | 3.344 | 0.0617 | 140.13 |
| 6/6/2022 | 0.000 | Grand Forks 1 | Celsius | HOSTED | MicroBT M30S 82TH | 180 | 161.125 | 3648 | | 12659967612 | 12349.664 | 3.392 | 0.0617 | 761.59 |
| 6/6/2022 | 0.000 | Dalton 1 | Celsius | HOSTED | Antminer S19 95TH | 5 | 5 | 120 | | 435971444.4 | 373.92 | 3.116 | 0.0617 | 23.07 |
| 6/6/2022 | 0.000 | Dalton 2 | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2134.993056 | 51239.83333 | | 2.04205E+11 | 166529.4583 | 3.25 | 0.0779 | 12,972.64 |
| 6/6/2022 | 0.000 | Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 153 | 152.7638889 | 3666.333333 | | 14625850606 | 11915.58333 | 3.25 | 0.0779 | 928.22 |
| 6/7/2022 | 0.000 | Marble 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | 1735 | 1661.965278 | 39887.16667 | | 1.56807E+11 | 129633.2917 | 3.25 | 0.049812427 | 6,457.35 |
| 6/7/2022 | 0.000 | Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 249.5347222 | 5988.833333 | | 27343401961 | 19463.70833 | 3.25 | 0.049812427 | 969.53 |
| 6/7/2022 | 0.000 | Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 250.7430556 | 6017.833333 | | 27488115554 | 19557.95833 | 3.25 | 0.049812427 | 974.23 |
| 6/7/2022 | 0.000 | Grand Forks 1 | Celsius | HOSTED | MicroBT M30S 92TH | 1735 | 1664.013889 | 39936.33333 | | 1.57294E+11 | 129793.0833 | 3.25 | 0.049812427 | 6,465.31 |
| 6/7/2022 | 0.000 | Grand Forks 1 | Celsius | HOSTED | MicroBT M31S+ 84TH | 153 | 152 | 3648 | | 14555924694 | 11856 | 3.25 | 0.0779 | 923.58 |
| 6/7/2022 | 0.000 | Dalton 2 | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2098.965278 | 50375.16667 | | 2.00721E+11 | 163719.2917 | 3.25 | 0.0779 | 12,753.73 |
| 6/7/2022 | 0.000 | Dalton 1 | Celsius | HOSTED | Antminer S19 95TH | 180 | 154.0902778 | 3698.166667 | | 4357970972 | 373.92 | 3.116 | 0.0617 | 728.34 |
| 6/7/2022 | 0.000 | Calvert City 1 | Celsius | HOSTED | MicroBT M30S 84TH | 29 | 29 | 696 | | 2647521674 | 2327.424 | 3.344 | 0.0617 | 143.60 |
| 6/7/2022 | 0.000 | Grand Forks 1 | Celsius | HOSTED | MicroBT M30S 92TH | 34 | 34 | 816 | | 3238185389 | 2852.736 | 3.496 | 0.0617 | 176.01 |
| 6/7/2022 | 0.000 | Grand Forks 1 | Celsius | HOSTED | MicroBT M30S 94TH | 2 | 0.972222222 | 23.33333333 | | 90088868.06 | 83.34666667 | 3.572 | 0.0617 | 5.14 |
| 6/7/2022 | 0.000 | Grand Forks 1 | Celsius | HOSTED | MicroBT M31S+ 84TH | 7 | 6 | 144 | | 508645395.8 | 508.032 | 3.528 | 0.0617 | 31.35 |
| 6/7/2022 | 0.000 | Grand Forks 1 | Celsius | HOSTED | MicroBT M31S+ 74TH | 2 | 2 | 48 | | 164845201.4 | 149.184 | 3.108 | 0.0617 | 9.20 |
| 6/7/2022 | 0.000 | Grand Forks 1 | Celsius | HOSTED | MicroBT M31S+ 76TH | 11 | 10.93055556 | 262.3333333 | | 845882722.2 | 837.368 | 3.192 | 0.0617 | 51.67 |
| 6/7/2022 | 0.000 | Grand Forks 1 | Celsius | HOSTED | MicroBT M31S+ 78TH | 165 | 159.9375 | 3838.5 | | 13002943431 | 12574.926 | 3.276 | 0.0617 | 775.87 |
| 6/7/2022 | 0.000 | Grand Forks 1 | Celsius | HOSTED | MicroBT M31S+ 80TH | 206 | 201.4166667 | 4834 | | 16424924840 | 16242.24 | 3.36 | 0.0617 | 1,002.15 |
| 6/7/2022 | 0.000 | Grand Forks 1 | Celsius | HOSTED | MicroBT M31S+ 82TH | 76 | 71.875 | 1725 | | 5999473271 | 5940.9 | 3.444 | 0.0617 | 366.55 |
| 6/7/2022 | 0.000 | Grand Forks 1 | Celsius | HOSTED | MicroBT M30S 90TH | 343 | 324.0069444 | 7776.166667 | | 26176559021 | 25412.51267 | 3.268 | 0.0617 | 1,567.95 |
| 6/7/2022 | 0.000 | Grand Forks 1 | Celsius | HOSTED | Antminer S19J Pro 100TH | 1185 | 1162.666667 | 27904 | | 96576374669 | 67356.85833 | 3.42 | 0.0617 | 5,888.13 |
| 6/7/2022 | 0.000 | Calvert City 1 | Celsius | HOSTED | Antminer S19J Pro 100TH | 1000 | 951.3680556 | 22832.83333 | | 39350014333 | 27728.112 | 2.95 | 0.0556 | 3,745.04 |
| 6/7/2022 | 0.000 | Dalton 3 | Celsius | HOSTED | Antminer S19J Pro 96TH | 411 | 407.9583333 | 9791 | | 1.22506E+11 | 84927.904 | 2.832 | 0.0865 | 1,871.16 |
| 6/7/2022 | 0.000 | Calvert City 1 | Celsius | HOSTED | Antminer S19J Pro 96TH | 1267 | 1249.527778 | 29988.66667 | | 57428885248 | 40116.696 | 2.832 | 0.067482427 | 7,346.26 |
| 6/7/2022 | 0.000 | Dalton 3 | Celsius | HOSTED | Antminer S19J Pro 96TH | 619 | 590.2291667 | 14165.5 | | 67763645701 | 5544.495 | 3.105 | 0.0865 | 2,707.17 |
| 6/7/2022 | 0.000 | Calvert City 2 | Celsius | HOSTED | Antminer S19 95TH | 77 | 74.40277778 | 1785.666667 | | 1.94374E+11 | 162010.875 | 3.25 | 0.067482427 | 479.60 |
| 6/7/2022 | 0.000 | Dalton 1 | Celsius | HOSTED | Antminer S19 95TH | 2106 | 2077.0625 | 49849.5 | | 1150145154 | 936 | 3.25 | 0.067482427 | 10,932.89 |
| 6/7/2022 | 0.000 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | | | | 3.25 | 0.0556 | 52.04 |

| Date | | Location | | | | Model | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/7/2022 | 0.000 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 133.6111111 | 3206.666667 | 14639971496 | 10421.66667 | 3.25 | 0.064442427 | 671.60 |
| 6/7/2022 | 0.000 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3101.888889 | 74445.33333 | 3.45882E+11 | 241947.3333 | 3.25 | 0.0865 | 20,928.44 |
| 6/7/2022 | 0.000 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 393.9791667 | 9455.5 | 43913034913 | 30730.375 | 3.25 | 0.0556 | 1,708.61 |
| 6/7/2022 | 0.000 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 99.05555556 | 2377.333333 | 11059631212 | 7726.333333 | 3.25 | 0.0678389 | 524.15 |
| 6/7/2022 | 0.000 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1797 | 1721.631944 | 41319.16667 | 1.51881E+11 | 134287.2917 | 3.25 | 0.0865 | 11,615.85 |
| 6/7/2022 | 0.000 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 143 | 134.3263889 | 3223.833333 | 12836446206 | 10477.45833 | 3.25 | 0.0865 | 906.30 |
| 6/7/2022 | 0.000 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 933 | 922.0208333 | 22128.5 | 88131049443 | 71917.625 | 3.25 | 0.0556 | 3,998.62 |
| 6/7/2022 | 0.000 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 115 | 104.3055556 | 2503.333333 | 9939158031 | 8135.833333 | 3.25 | 0.0678389 | 551.93 |
| 6/7/2022 | 0.000 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 493.8402778 | 11852.16667 | 50501134723 | 38519.54167 | 3.25 | 0.0556 | 2,141.69 |
| 6/7/2022 | 0.000 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 272 | | 216 | 2088322210 | 1701.375 | 3.25 | 0.067482427 | 114.81 |
| 6/7/2022 | 0.000 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 2978 | 2945.895833 | 707015 | 2.81367E+11 | 229779.875 | 3.25 | 0.0556 | 12,775.76 |
| 6/7/2022 | 0.000 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 2326 | 2270.104167 | 54482.5 | 2.16008E+11 | 177068.125 | 3.25 | 0.067482427 | 11,948.99 |
| 6/7/2022 | 0.000 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1153.673611 | 27688.16667 | 1.10318E+11 | 89986.54167 | 3.25 | 0.0556 | 5,003.25 |
| 6/7/2022 | 0.000 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 44 | 41.45833333 | 995 | 4626114435 | 3233.75 | 3.25 | 0.062882427 | 203.35 |
| 6/7/2022 | 0.000 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 7.740555556 | 185.8333333 | 821469944.8 | 603.9583333 | 3.25 | 0.062882427 | 37.95 |
| 6/7/2022 | 0.000 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 9 | 9 | 216 | 958196032.1 | 702 | 3.25 | 0.062882427 | 44.14 |
| 6/7/2022 | 0.000 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 23 | 21.88888889 | 525.3333333 | 2060689721 | 1707.333333 | 3.25 | 0.062882427 | 107.36 |
| 6/7/2022 | 0.000 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 698.6944444 | 16768.66667 | 66881559473 | 54498.16667 | 3.25 | 0.0556 | 3,030.10 |
| 6/7/2022 | 0.000 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1802.805556 | 43267.33333 | 1.72663E+11 | 140618.8333 | 3.25 | 0.062882427 | 8,842.45 |
| 6/7/2022 | 0.000 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 373 | 8952 | 34426190137 | 29094 | 3.25 | 0.0556 | 1,617.63 |
| 6/8/2022 | 0.000 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4887630279 | 4134 | 3.25 | 0.062882427 | 259.96 |
| 6/8/2022 | 0.000 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 52.09722222 | 1250.333333 | 4793081266 | 4063.583333 | 3.25 | 0.062882427 | 255.53 |
| 6/8/2022 | 0.000 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 373 | 372.7222222 | 8945.333333 | 34343308617 | 29072.33333 | 3.25 | 0.0556 | 1,616.42 |
| 6/8/2022 | 0.000 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1771.805556 | 42523.33333 | 1.69032E+11 | 138200.8333 | 3.25 | 0.062882427 | 8,690.40 |
| 6/8/2022 | 0.000 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 697.4375 | 16738.5 | 66652128878 | 54400.125 | 3.25 | 0.0556 | 3,024.65 |
| 6/8/2022 | 0.000 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 21.11805556 | 506.8333333 | 1984642838 | 1647.208333 | 3.25 | 0.062882427 | 103.58 |
| 6/8/2022 | 0.000 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 6.979166667 | 167.5 | 946722404.6 | 694.9583333 | 3.25 | 0.062882427 | 43.70 |
| 6/8/2022 | 0.000 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 44 | 40.13888889 | 963.3333333 | 739643271.6 | 544.375 | 3.25 | 0.062882427 | 34.23 |
| 6/8/2022 | 0.000 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 1174 | 1148.979167 | 27574 | 3.1308E+11 | 89637.125 | 3.25 | 0.0556 | 196.87 |
| 6/8/2022 | 0.000 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2264.5 | 54348 | 2.15477E+11 | 176631 | 3.25 | 0.062882427 | 4,982.71 |
| 6/8/2022 | 0.000 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2947.173611 | 70732.16667 | 2.81145E+11 | 229879.5417 | 3.25 | 0.0556 | 11,919.49 |
| 6/8/2022 | 0.000 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 22 | 21.65277778 | 519.6666667 | 2071884834 | 1688.916667 | 3.25 | 0.067482427 | 12,781.30 |
| 6/8/2022 | 0.000 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 492.4930556 | 11819.83333 | 54868325384 | 38414.45833 | 3.25 | 0.0556 | 113.97 |
| 6/8/2022 | 0.000 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 115 | 103.5416667 | 2485 | 9835365310 | 8076.25 | 3.25 | 0.0678389 | 2,135.84 |
| 6/8/2022 | 0.000 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 933 | 918.3333333 | 22040 | 87611509614 | 71630 | 3.25 | 0.0865 | 547.88 |
| 6/8/2022 | 0.000 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 143.0694444 | 139.0069444 | 3336.166667 | 13277154026 | 10842.54167 | 3.25 | 0.0865 | 3,982.63 |
| 6/8/2022 | 0.000 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1796.930556 | 1730.833333 | 41540 | 1.52908E+11 | 135005 | 3.25 | 0.0865 | 937.88 |
| 6/8/2022 | 0.000 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 95 | 2280 | 10593326104 | 7410 | 3.25 | 0.0678389 | 11,677.93 |
| 6/8/2022 | 0.000 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 393.5694444 | 9445.666667 | 43784722177 | 30698.41667 | 3.25 | 0.0556 | 502.69 |
| 6/8/2022 | 0.000 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3092.569444 | 74221.66667 | 3.4483E+11 | 241220.4167 | 3.25 | 0.064442427 | 1,706.83 |
| 6/8/2022 | 0.000 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 134.6111111 | 3230.666667 | 14750933034 | 10099.66667 | 3.25 | 0.064442427 | 20,865.57 |
| 6/8/2022 | 0.000 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 11.99305556 | 287.8333333 | 1147716628 | 935.4583333 | 3.25 | 0.0556 | 676.62 |
| 6/8/2022 | 0.000 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 2106 | 2045.25 | 49086 | 6550846271 | 5348.88 | 3.105 | 0.067482427 | 52.01 |
| 6/8/2022 | 0.000 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 77 | 71.77777778 | 1722.666667 | 1.92487E+11 | 1595295 | 3.105 | 0.0678389 | 10,765.44 |
| 6/8/2022 | 0.000 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 585.25 | 14046 | 56936567519 | 39778.272 | 2.832 | 0.067482427 | 462.68 |
| 6/8/2022 | 0.000 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1249.138889 | 29979.33333 | 1.22445E+11 | 84901.472 | 2.832 | 0.0865 | 2,684.33 |
| 6/8/2022 | 0.000 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 407.7638889 | 9786.333333 | 39340334166 | 27714.896 | 2.832 | 0.067482427 | 7,343.98 |
| 6/8/2022 | 0.000 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 100TH | 1000 | 949.1736111 | 22780.16667 | 96149987117 | 67201.49167 | 2.95 | 0.0556 | 1,870.27 |
| 6/8/2022 | 0.000 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 90TH | 1185 | 1173.513889 | 28164.33333 | 1.08353E+11 | 96322.02 | 3.42 | 0.0617 | 3,736.40 |
| 6/8/2022 | 0.000 | Grand Forks 2 | Celsius | Celsius | HOSTED | MicroBT M30S 86TH | 343 | 316.1597222 | 7587.833333 | 24743036118 | 24797.03933 | 3.268 | 0.0617 | 5,943.07 |
| 6/8/2022 | 0.000 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M31S+ 82TH | 76 | 73.93055556 | 1774.333333 | 6195082944 | 6110.804 | 3.444 | 0.0617 | 1,529.98 |
| 6/8/2022 | 0.000 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M31S+ 80TH | 206 | 203.8819444 | 4893.166667 | 16614738382 | 16441.04 | 3.36 | 0.0617 | 377.04 |
| 6/8/2022 | 0.000 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M31S+ 78TH | 165 | 163.6597222 | 3927.833333 | 13367642868 | 12867.582 | 3.276 | 0.0617 | 1,014.41 |
| 6/8/2022 | 0.000 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M31S+ 76TH | 11 | 10.97222222 | 263.3333333 | 869161298.6 | 840.56 | 3.192 | 0.0617 | 793.93 |
| 6/8/2022 | 0.000 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M31S+ 74TH | 2 | 2 | 48 | 165003520.8 | 149.184 | 3.108 | 0.0617 | 51.86 |
| 6/8/2022 | 0.000 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M31S+ 84TH | 7 | 6 | 144 | 510851972.2 | 508.032 | 3.528 | 0.0617 | 9.20 |
| 6/8/2022 | 0.000 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 94TH | 2 | 2 | 48 | 191840534.7 | 171.456 | 3.572 | 0.0617 | 31.35 |
| 6/8/2022 | 0.000 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 92TH | 34 | 34 | 816 | 3238984299 | 2852.736 | 3.496 | 0.0617 | 176.01 |

| Date | | Location | | | | Product | | | | | | | | Amount | Rate | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/8/2022 | 0.000 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 88TH | 29 | 29 | 696 | 2648059458 | 8740866840 | 2327.424 | 10981.544 | 143.60 | 0.0617 | 3.344 |
| 6/8/2022 | 0.000 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 84TH | 180 | 143.34722222 | 3440.333333 |  |  | 14048.1797 | 29063.125 | 677.56 | 0.0617 | 3.192 |
| 6/8/2022 | 0.000 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 82TH | 5 | 5 | 120 | 436106125 | 373.92 |  |  | 23.07 | 0.0617 | 3.116 |
| 6/8/2022 | 0.000 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2150.777778 | 51618.66667 | 14511363670 | 11819.16667 |  |  | 13,068.56 | 0.0779 | 3.25 |
| 6/8/2022 | 0.000 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 151.5277778 | 3636.666667 |  | 128819.1667 |  |  | 920.71 | 0.0779 | 3.25 |
| 6/8/2022 | 0.000 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1651.527778 | 39636.66667 | 2.05639E+11 | 1.56114E+11 |  |  | 6,416.80 | 0.049812427 | 3.25 |
| 6/8/2022 | 0.000 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 266 | 244.5486111 | 5869.166667 | 19074.79167 |  |  |  | 950.16 | 0.049812427 | 3.25 |
| 6/9/2022 | 0.000 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4887062323 | 4134 |  |  | 259.96 | 0.062882427 | 3.25 |
| 6/9/2022 | 0.000 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 372.6041667 | 8942.5 | 3438448630 | 29063.125 |  | 0.0556 | 1,615.91 | 0.0556 | 3.25 |
| 6/9/2022 | 0.000 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1801.048611 | 43225.16667 | 1.72484E+11 | 14048.1797 |  | 0.062882427 | 8,833.84 | 0.062882427 | 2.832 |
| 6/9/2022 | 0.000 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 696.9652778 | 16727.16667 | 6.67133E+11 | 54363.29167 |  | 0.0556 | 3,020.60 | 0.0556 | 3.25 |
| 6/9/2022 | 0.000 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 23 | 20.22222222 | 485.3333333 | 1898740849 | 1577.333333 |  | 0.062882427 | 99.19 | 0.062882427 | 3.25 |
| 6/9/2022 | 0.000 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 9 | 8.75 | 210 | 930459520.8 | 6825 |  | 0.062882427 | 42.92 | 0.062882427 | 3.25 |
| 6/9/2022 | 0.000 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 44 | 37.96527778 | 911.1666667 | 4239411563 | 2961.291667 |  | 0.067482427 | 35.93 | 0.067482427 | 3.25 |
| 6/9/2022 | 0.000 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 1174 | 1165.229167 | 27965.5 | 1.11502E+11 | 571.4583333 |  | 0.0556 | 2,126.69 | 0.0556 | 3.25 |
| 6/9/2022 | 0.000 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2261.722222 | 54281.33333 | 2.14905E+11 | 17641.4.333 |  | 0.067482427 | 186.21 | 0.0678389 | 3.25 |
| 6/9/2022 | 0.000 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 2978 | 2950.986111 | 70823.66667 | 2.82074E+11 | 330176.9167 |  | 0.0556 | 5,053.37 | 0.0556 | 3.25 |
| 6/9/2022 | 0.000 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 21.30555556 | 511.3333333 | 2.03585E+11 | 1661.833333 |  | 0.0865 | 11,904.87 | 0.0865 | 3.25 |
| 6/9/2022 | 0.000 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 490.3819444 | 11769.16667 | 5.46667E+11 | 38249.79167 |  | 0.0556 | 12,797.84 | 0.0556 | 3.25 |
| 6/9/2022 | 0.000 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 115 | 104.5555556 | 2509.333333 | 9974260818 | 8155.333333 |  | 0.067482427 | 112.14 | 0.067482427 | 3.25 |
| 6/9/2022 | 0.000 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 933 | 925.9166667 | 22222 | 8.85335E+11 | 72221.5 |  | 0.0556 | 4,015.52 | 0.0556 | 3.25 |
| 6/9/2022 | 0.000 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 144 | 131.9166667 | 3166 | 1.25885E+11 | 10289.5 |  | 0.0865 | 890.04 | 0.0865 | 3.25 |
| 6/9/2022 | 0.000 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1796 | 1732.944444 | 41590.66667 | 1.53016E+11 | 135169.6667 |  | 0.0865 | 11,692.18 | 0.0865 | 3.25 |
| 6/9/2022 | 0.000 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 106 | 97.26388889 | 9456 | 1.08641E+11 | 7586.583333 |  | 0.0678389 | 514.67 | 0.0678389 | 3.25 |
| 6/9/2022 | 0.000 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 394 | 9456 | 4.38854E+11 | 30732 |  | 0.0556 | 1,708.70 | 0.0556 | 3.25 |
| 6/9/2022 | 0.000 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3094.972222 | 74279.33333 | 3.45096E+11 | 241407.8333 |  | 0.0865 | 20,881.78 | 0.0865 | 3.25 |
| 6/9/2022 | 0.000 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 132.8888889 | 3189.333333 | 1.45421E+11 | 10365.33333 |  | 0.064440427 | 667.97 | 0.064440427 | 3.25 |
| 6/9/2022 | 0.000 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1.09049E+11 | 21136 |  | 0.0865 | 52.06 | 0.0865 | 3.25 |
| 6/9/2022 | 0.000 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2110 | 2021.208333 | 48500 | 6.57939E+11 | 157654.25 |  | 0.0556 | 10,638.89 | 0.0556 | 3.25 |
| 6/9/2022 | 0.000 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 49 | 48500 | 1730 | 5.88372E+11 | 5371.65 |  | 0.0865 | 464.65 | 0.0865 | 3.105 |
| 6/9/2022 | 0.000 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 77 | 72.08333333 | 13768.5 | 1.22537E+11 | 38992.392 |  | 0.062482427 | 2,631.30 | 0.062482427 | 2.832 |
| 6/9/2022 | 0.000 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 573.6875 | 13768.5 | 3926044308 | 84990.208 |  | 0.067482427 | 1,866.96 | 0.067482427 | 2.832 |
| 6/9/2022 | 0.000 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1250.044444 | 30010.66667 | 9.58589E+11 | 27665.808 |  | 0.0865 | 7,351.65 | 0.0865 | 2.95 |
| 6/9/2022 | 0.000 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 945.6111111 | 9769 | 1.07469E+11 | 66949.26667 |  | 0.0556 | 3,722.38 | 0.0556 | 3.42 |
| 6/9/2022 | 0.000 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 945.6111111 | 2694.66667 | 9385897452.5 | 95989.14 |  | 0.0617 | 5,922.53 | 0.0617 | 3.268 |
| 6/9/2022 | 0.000 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 86TH | 1185 | 1169.458333 | 28067 | 3.84894E+10 | 3602.58333 |  | 0.0617 | 1,456.28 | 0.0617 | 3.444 |
| 6/9/2022 | 0.000 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M31S+ 82TH | 76 | 73.58333333 | 1766 | 6017500424 | 6082.104 |  | 0.0617 | 375.27 | 0.0617 | 3.36 |
| 6/9/2022 | 0.000 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M31S+ 80TH | 343 | 300.9305556 | 4858.5 | 1.61926E+11 | 16324.56 |  | 0.0617 | 1,007.23 | 0.0617 | 3.276 |
| 6/9/2022 | 0.000 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M31S+ 78TH | 206 | 202.4375 | 4858.5 | 1.28849E+11 | 12742.002 |  | 0.0617 | 786.18 | 0.0617 | 3.192 |
| 6/9/2022 | 0.000 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M31S+ 76TH | 165 | 162.0625 | 3889.5 | 8155331042 | 821.408 |  | 0.0617 | 50.68 | 0.0617 | 3.108 |
| 6/9/2022 | 0.000 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M31S+ 74TH | 11 | 10.72222222 | 257.3333333 | 1.64137E+11 | 149.184 |  | 0.0617 | 9.20 | 0.0617 | 3.528 |
| 6/10/2022 | 0.000 | Dalton 1 | Celsius | Celsius | HOSTED | MicroBT M31S+ 84TH | 2 | 2 | 144 | 5059328333 | 508.032 |  | 0.0617 | 31.35 | 0.0617 | 3.572 |
| 6/10/2022 | 0.000 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 94TH | 7 | 6 | 48 | 1.90836E+11 | 171.456 |  | 0.0617 | 10.58 | 0.0617 | 3.496 |
| 6/10/2022 | 0.000 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 92TH | 6 | 2 | 816 | 3232949799 | 2852.736 |  | 0.0617 | 176.01 | 0.0617 | 3.192 |
| 6/10/2022 | 0.000 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 88TH | 34 | 34 | 696 | 2648140299 | 2327.424 |  | 0.0617 | 143.60 | 0.0617 | 3.344 |
| 6/10/2022 | 0.000 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 84TH | 29 | 29 | 2966 | 7547535009 | 9467.472 |  | 0.0617 | 584.14 | 0.0617 | 3.192 |
| 6/10/2022 | 0.000 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 82TH | 5 | 5 | 120 | 4358429583 | 373.92 |  | 0.0617 | 23.07 | 0.0617 | 3.116 |
| 6/10/2022 | 0.000 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 123.5833333 | 52045.16667 | 1.55886E+11 | 169146.7917 |  | 0.0779 | 13,176.54 | 0.0779 | 3.25 |
| 6/10/2022 | 0.000 | Dalton 2 | Celsius | Celsius | HOSTED | MicroBT M30S 82TH | 1735 | 152.9305556 | 3670.333333 | 2.6896E+11 | 11928.58333 |  | 0.049812427 | 929.24 | 0.049812427 | 3.25 |
| 6/10/2022 | 0.000 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 1650.104167 | 39602.5 | 1.11603E+11 | 128708.125 |  | 0.049812427 | 6,411.26 | 0.049812427 | 3.25 |
| 6/10/2022 | 0.000 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 244.7152778 | 5873.166667 | 2.6896E+11 | 19087.79167 |  | 0.049812427 | 950.81 | 0.049812427 | 3.25 |
| 6/10/2022 | 0.000 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2285.888889 | 54861.33333 | 2.16966E+11 | 178299.333 |  | 0.067482427 | 12,032.07 | 0.067482427 | 3.25 |
| 6/10/2022 | 0.000 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1166.409722 | 27993.83333 | 1.11603E+11 | 90979.95833 |  | 0.0556 | 5,058.49 | 0.0556 | 3.25 |
| 6/10/2022 | 0.000 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 90TH | 1185 | 1168.625 | 28047 | 1.069116E+11 | 95920.74 |  | 0.0617 | 5,918.31 | 0.0617 | 3.42 |
| 6/10/2022 | 0.000 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 86TH | 343 | 306.2291667 | 7349.5 | 2.44827E+11 | 24018.166 |  | 0.0617 | 1,481.92 | 0.0617 | 3.268 |
| 6/10/2022 | 0.000 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M31S+ 82TH | 76 | 72.80555556 | 1747.333333 | 5916390125 | 6017.816 |  | 0.0617 | 371.30 | 0.0617 | 3.444 |
| 6/10/2022 | 0.000 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M31S+ 80TH | 206 | 201.375 | 4833 | 1.58998E+11 | 16238.88 |  | 0.0617 | 1,001.94 | 0.0617 | 3.36 |
| 6/10/2022 | 0.000 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M31S+ 78TH | 165 | 162.0833333 | 3890 | 1.28385E+11 | 12743.64 |  | 0.0617 | 786.28 | 0.0617 | 3.276 |

| Date | | Location | | | Model | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/10/2022 | 0.000 | Grand Forks 1 | Celsius | HOSTED | MicroBT M31S+ 76TH | 11 | 10.9027778 | 261.6666667 | 818457902.8 | 835.24 | 3.192 | 0.0617 | 51.53 |
| 6/10/2022 | 0.000 | Grand Forks 1 | Celsius | HOSTED | MicroBT M31S+ 74TH | 2 | 2 | 2 | 161761076.4 | 149.184 | 3.108 | 0.0617 | 9.20 |
| 6/10/2022 | 0.000 | Grand Forks 1 | Celsius | HOSTED | MicroBT M31S+ 84TH | 7 | 5.99305556 | 143.8333333 | 505156451.4 | 507.444 | 3.528 | 0.0617 | 31.31 |
| 6/10/2022 | 0.000 | Grand Forks 1 | Celsius | HOSTED | MicroBT M30S 94TH | 2 | 2 | 48 | 188478180.6 | 171.456 | 3.572 | 0.0617 | 10.58 |
| 6/10/2022 | 0.000 | Grand Forks 1 | Celsius | HOSTED | MicroBT M30S 92TH | 34 | 34 | 816 | 3232669701 | 2852.736 | 3.496 | 0.0617 | 176.01 |
| 6/10/2022 | 0.000 | Grand Forks 1 | Celsius | HOSTED | MicroBT M30S 88TH | 29 | 29 | 696 | 2647757174 | 2327.424 | 3.344 | 0.0617 | 143.60 |
| 6/10/2022 | 0.000 | Grand Forks 1 | Celsius | HOSTED | MicroBT M30S 84TH | 180 | 130.8055556 | 3139.333333 | 8860662368 | 10020.752 | 3.192 | 0.0617 | 618.28 |
| 6/10/2022 | 0.000 | Grand Forks 1 | Celsius | HOSTED | MicroBT M30S 82TH | 5 | 5 | 120 | 435830826.4 | 373.92 | 3.116 | 0.0617 | 23.07 |
| 6/10/2022 | 0.000 | Dalton 1 | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2182.590278 | 52382.16667 | 2.08742E+11 | 170242.0417 | 3.25 | 0.0779 | 13261.86 |
| 6/10/2022 | 0.000 | Dalton 2 | Celsius | HOSTED | Antminer S19 95TH | 153 | 152.4166667 | 3658 | 1459455905 | 1188.85 | 3.25 | 0.0779 | 926.11 |
| 6/10/2022 | 0.000 | Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1655.166667 | 39724 | 1562290411 | 129103 | 3.25 | 0.04981242427 | 6430.93 |
| 6/10/2022 | 0.000 | Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 247.8541667 | 5948 | 7244546290 | 19332.625 | 3.25 | 0.04981242427 | 963.00 |
| 6/10/2022 | 0.000 | Marble 1 | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4889327688 | 4134 | 3.25 | 0.06288242427 | 259.96 |
| 6/10/2022 | 0.000 | Marble 2 | Celsius | HOSTED | Antminer S19 90TH | 373 | 371.8333333 | 8924 | 34309955526 | 29003 | 3.25 | 0.0556 | 1612.57 |
| 6/10/2022 | 0.000 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1802.326389 | 43255.83333 | 1.72559E+11 | 140581.4583 | 3.25 | 0.06288242427 | 8840.10 |
| 6/10/2022 | 0.000 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 702 | 698.5416667 | 16765 | 68871287300 | 54486.25 | 3.25 | 0.06288242427 | 3029.44 |
| 6/10/2022 | 0.000 | Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 23 | 20.9236111 | 502.1666667 | 1962666942 | 1632.041667 | 3.25 | 0.06288242427 | 102.63 |
| 6/10/2022 | 0.000 | Marble 1 | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 8.73611111 | 209.6666667 | 930621110 | 681.4166667 | 3.25 | 0.06288242427 | 42.85 |
| 6/10/2022 | 0.000 | Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 7.97916667 | 191.5 | 847227777.8 | 622.375 | 3.25 | 0.06288242427 | 39.14 |
| 6/10/2022 | 0.000 | Marble 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 41.66666667 | 1000 | 4649391274 | 3250 | 3.25 | 0.06288242427 | 204.37 |
| 6/10/2022 | 0.000 | Grand Forks 1 | Celsius | HOSTED | Antminer S19J Pro 100TH | 1000 | 944.8541667 | 22676.5 | 95837017824 | 66895.675 | 2.95 | 0.0556 | 3719.40 |
| 6/10/2022 | 0.000 | Calvert City 1 | Celsius | HOSTED | Antminer S19J Pro 96TH | 411 | 407.2708333 | 9774.5 | 39316004092 | 27681.384 | 2.832 | 0.06748242427 | 1868.01 |
| 6/10/2022 | 0.000 | Dalton 3 | Celsius | HOSTED | Antminer S19J Pro 96TH | 1267 | 1252.201389 | 30052.83333 | 1.22671E+11 | 85109.624 | 2.832 | 0.0865 | 7361.98 |
| 6/10/2022 | 0.000 | Calvert City 1 | Celsius | HOSTED | Antminer S19J Pro 96TH | 619 | 584.4097222 | 14025.83333 | 56895410782 | 39721.16 | 2.832 | 0.06748242427 | 2680.48 |
| 6/10/2022 | 0.000 | Dalton 3 | Celsius | HOSTED | Antminer S19J 90TH | 77 | 72.45138889 | 1738.833333 | 6603723217 | 5399.0775 | 3.105 | 0.0865 | 467.02 |
| 6/10/2022 | 0.000 | Calvert City 2 | Celsius | HOSTED | Antminer S19 95TH | 2106 | 2050.513889 | 49212.33333 | 1.93678E+11 | 159940.0833 | 3.25 | 0.06748242427 | 10793.15 |
| 6/10/2022 | 0.000 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 12 | 1149682293 | 936 | 3.25 | 0.0556 | 52.04 |
| 6/10/2022 | 0.000 | Calvert City 2 | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 136.7291667 | 3281.5 | 14981800671 | 10664.875 | 3.25 | 0.06442442427 | 687.27 |
| 6/10/2022 | 0.000 | Dalton 3 | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3093.04167 | 74252.5 | 3.44918E+11 | 241320.625 | 3.25 | 0.0865 | 20874.23 |
| 6/10/2022 | 0.000 | Dalton 3 | Celsius | HOSTED | Antminer S19 Pro 110TH | 398 | 391.5208333 | 9396.5 | 43801591614 | 30530.625 | 3.25 | 0.0865 | 906.61 |
| 6/10/2022 | 0.000 | Marble 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 100.4583333 | 2411 | 11221821260 | 7835.75 | 3.25 | 0.0678389 | 531.57 |
| 6/10/2022 | 0.000 | Marble 2 | Celsius | HOSTED | Antminer S19 90TH | 1796 | 371.9375 | 41601 | 1.52996E+11 | 135203.25 | 3.25 | 0.0556 | 259.96 |
| 6/10/2022 | 0.000 | Dalton 1 | Celsius | HOSTED | Antminer S19 95TH | 144 | 137.7708333 | 3306.5 | 13161860436 | 10746.125 | 3.25 | 0.06288242427 | 929.54 |
| 6/10/2022 | 0.000 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 933 | 927.5555556 | 22261.33333 | 88689809431 | 72349.33333 | 3.25 | 0.0556 | 4022.62 |
| 6/10/2022 | 0.000 | Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 115 | 106.125 | 2547 | 10125416925 | 8277.75 | 3.25 | 0.0678389 | 561.55 |
| 6/10/2022 | 0.000 | Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 493.5625 | 11845.5 | 55005586864 | 38497.875 | 3.25 | 0.06748242427 | 2140.48 |
| 6/11/2022 | 0.000 | Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 22 | 22 | 528 | 2104916949 | 1716 | 3.25 | 0.06288242427 | 115.80 |
| 6/11/2022 | 0.000 | Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2955.611111 | 70934.66667 | 2.82534E+11 | 230537.6667 | 3.25 | 0.06288242427 | 12817.89 |
| 6/11/2022 | 0.000 | Marble 2 | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4890451853 | 4134 | 3.25 | 0.0556 | 259.96 |
| 6/11/2022 | 0.000 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 373 | 371.9375 | 8926.5 | 34322723335 | 29011.125 | 3.25 | 0.0556 | 1613.02 |
| 6/11/2022 | 0.000 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1799.451389 | 43186.83333 | 1.72313E+11 | 140357.2083 | 3.25 | 0.06288242427 | 8826.00 |
| 6/11/2022 | 0.000 | Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 702 | 698.9513889 | 16774.83333 | 66901273442 | 54518.20833 | 3.25 | 0.0678389 | 3031.21 |
| 6/11/2022 | 0.000 | Dalton 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | 23 | 21.31944444 | 507.1666667 | 1990269243 | 1648.291667 | 3.25 | 0.06288242427 | 103.65 |
| 6/11/2022 | 0.000 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 9 | 9 | 216 | 957359207.2 | 702 | 3.25 | 0.06288242427 | 44.14 |
| 6/11/2022 | 0.000 | Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 44 | 41.38888889 | 192 | 849765019 | 624 | 3.25 | 0.06288242427 | 39.24 |
| 6/11/2022 | 0.000 | Dalton 1 | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1165.083333 | 27962 | 4622289259 | 3228.333333 | 3.25 | 0.0556 | 203.01 |
| 6/11/2022 | 0.000 | Marble 2 | Celsius | HOSTED | Antminer S19 Pro 110TH | 2326 | 2265.486111 | 54371.66667 | 2.15142E+11 | 176707.9167 | 3.25 | 0.06748242427 | 5052.73 |
| 6/11/2022 | 0.000 | Dalton 3 | Celsius | HOSTED | Antminer S19 Pro 110TH | 2978 | 2951.270833 | 70830.5 | 2.82114E+11 | 230199.125 | 3.25 | 0.0556 | 11924.68 |
| 6/11/2022 | 0.000 | Calvert City 2 | Celsius | HOSTED | Antminer S19 95TH | 22 | 21.80555556 | 523.3333333 | 2087699359 | 1700.833333 | 3.25 | 0.06748242427 | 114.78 |
| 6/11/2022 | 0.000 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 500 | 493.2013889 | 11835.83333 | 54974916316 | 38469.70833 | 3.25 | 0.0556 | 2138.92 |
| 6/11/2022 | 0.000 | Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 115 | 106.9861111 | 2567.666667 | 1003183345 | 8344.916667 | 3.25 | 0.0678389 | 566.11 |
| 6/11/2022 | 0.000 | Marble 2 | Celsius | HOSTED | Antminer S19 90TH | 933 | 922.4097222 | 2257.83333 | 88680362837 | 72337.95833 | 3.25 | 0.0556 | 4021.99 |
| 6/11/2022 | 0.000 | Dalton 1 | Celsius | HOSTED | Antminer S19 95TH | 144 | 133.9652778 | 3215.166667 | 12799929431 | 10449.29167 | 3.25 | 0.06288242427 | 903.86 |
| 6/11/2022 | 0.000 | Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 1796 | 1724 | 41376 | 1.52251E+11 | 134472 | 3.25 | 0.0865 | 11631.83 |
| 6/11/2022 | 0.000 | Marble 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 97.9375 | 2350.5 | 10941692798 | 7639.125 | 3.25 | 0.0678389 | 518.23 |
| 6/11/2022 | 0.000 | Marble 2 | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 393.5 | 9444 | 43823658406 | 30693 | 3.25 | 0.0865 | 1706.53 |
| 6/11/2022 | 0.000 | Dalton 3 | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3070.597222 | 73694.33333 | 3.42334E+11 | 239506.5833 | 3.25 | 0.0865 | 20717.32 |
| 6/11/2022 | 0.000 | Calvert City 2 | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 133.9513889 | 3214.833333 | 14711929769 | 10448.20833 | 3.25 | 0.06442442427 | 673.31 |

| Date | | Location | | | | Model | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/11/2022 | 0.000 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1150083134 | 1.93153E+11 | 936 | 3.25 | 0.0556 | 52.04 |
| 6/11/2022 | 0.000 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2106 | 2044.333333 | 49064 | 6568235876 | 1.93153E+11 | 159458 | 3.25 | 0.067482427 | 10,760.61 |
| 6/11/2022 | 0.000 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19J 90TH | 77 | 72.11111111 | 1730.666667 | 601972222 | 5385290766 | 5373.72 | 3.105 | 0.0865 | 464.83 |
| 6/11/2022 | 0.000 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19J Pro 96TH | 619 | 601.9722222 | 29933.5 | 1247229167 | 58626294130 | 40914.848 | 2.832 | 0.067482427 | 2,761.03 |
| 6/11/2022 | 0.000 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19J Pro 96TH | 1267 | 1247.229167 | 97105 | 404604166.7 | 1.22214E+11 | 84771.672 | 2.832 | 0.0865 | 7,332.75 |
| 6/11/2022 | 0.000 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19J Pro 96TH | 411 | 404.6041667 | 22845.33333 | 951888.8889 | 3.9082E+11 | 27500.136 | 2.832 | 0.067482427 | 1,855.78 |
| 6/11/2022 | 0.000 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 90TH | 1000 | 951.8888889 | 28130.5 | 1172104167 | 9.66053E+11 | 67393.73333 | 2.95 | 0.0556 | 3,747.09 |
| 6/11/2022 | 0.000 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 90TH | 1185 | 1172.104167 | 28130.5 | 1172104167 | 1.07321E+11 | 96206.31 | 3.42 | 0.0617 | 5,935.93 |
| 6/11/2022 | 0.000 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 86TH | 343 | 330.6041667 | 7934.5 | 330604166.7 | 27558162792 | 25929.946 | 3.268 | 0.0617 | 1,599.88 |
| 6/11/2022 | 0.000 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M31S+ 82TH | 76 | 73.125 | 1755 | 73.125 | 5871696021 | 6044.22 | 3.444 | 0.0617 | 372.93 |
| 6/11/2022 | 0.000 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M31S+ 80TH | 206 | 202.9097222 | 4869.833333 | 202.9097222 | 15929230521 | 16362.64 | 3.36 | 0.0617 | 1,009.57 |
| 6/11/2022 | 0.000 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M31S+ 78TH | 165 | 163.1388889 | 3915.333333 | 163.1388889 | 12873452354 | 12826.632 | 3.276 | 0.0617 | 791.40 |
| 6/11/2022 | 0.000 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M31S+ 76TH | 11 | 10.79166667 | 259 | 10.79166667 | 8.15156E+11 | 826.728 | 3.192 | 0.0617 | 51.01 |
| 6/11/2022 | 0.000 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M31S 74TH | 2 | 1.979166667 | 47.5 | 1.979166667 | 1.57009E+11 | 147.63 | 3.108 | 0.0617 | 9.11 |
| 6/11/2022 | 0.000 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 7 | 6 | 144 | 6 | 5.03856E+11 | 508.032 | 3.528 | 0.0617 | 31.35 |
| 6/11/2022 | 0.000 | Dalton 2 | Celsius | Celsius | HOSTED | MicroBT M30S 94TH | 2 | 2 | 48 | 2 | 1.85135E+11 | 171.456 | 3.572 | 0.0617 | 10.58 |
| 6/11/2022 | 0.000 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 92TH | 34 | 34 | 816 | 34 | 3.22686E+11 | 2852.736 | 3.496 | 0.0617 | 176.01 |
| 6/11/2022 | 0.000 | Calvert City 1 | Celsius | Celsius | HOSTED | MicroBT M30S 88TH | 29 | 29 | 696 | 29 | 2.64841E+11 | 2327.424 | 3.344 | 0.0617 | 143.60 |
| 6/11/2022 | 0.000 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 84TH | 180 | 161.9097222 | 3885.833333 | 161.9097222 | 1.25533E+11 | 12403.58 | 3.192 | 0.0617 | 765.30 |
| 6/11/2022 | 0.000 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 82TH | 5 | 5 | 120 | 5 | 4.35537E+11 | 373.92 | 3.116 | 0.0617 | 23.07 |
| 6/11/2022 | 0.000 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2151.361111 | 51632.66667 | 2151.361111 | 2.05766E+11 | 167806.1667 | 3.25 | 0.0779 | 13,072.10 |
| 6/11/2022 | 0.000 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 151.8611111 | 3644.666667 | 151.8611111 | 1.45395E+11 | 11845.16667 | 3.25 | 0.0779 | 922.74 |
| 6/11/2022 | 0.000 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1656.722222 | 39761.33333 | 1656.722222 | 1.56339E+11 | 12924.3333 | 3.25 | 0.049812427 | 6,436.98 |
| 6/11/2022 | 0.000 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 239.5972222 | 5750.333333 | 239.5972222 | 2.63688E+11 | 18688.58333 | 3.25 | 0.049812427 | 930.92 |
| 6/12/2022 | 0.000 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 263.9305556 | 5446.333333 | 263.9305556 | 2.50198E+11 | 17700.58333 | 3.25 | 0.049812427 | 881.71 |
| 6/12/2022 | 0.000 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1611.868056 | 38684.83333 | 1611.868056 | 1.5207E+11 | 125725.7083 | 3.25 | 0.049812427 | 6,262.70 |
| 6/12/2022 | 0.000 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 151.0763889 | 3625.833333 | 151.0763889 | 1.44651E+11 | 11783.95833 | 3.25 | 0.0779 | 917.97 |
| 6/12/2022 | 0.000 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2102.916667 | 50470 | 2102.916667 | 2.01E+11 | 16402.75 | 3.25 | 0.0779 | 12,777.74 |
| 6/12/2022 | 0.000 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 82TH | 185 | 158.3680556 | 5 | 158.3680556 | 4.35193E+11 | 1373.92 | 3.116 | 0.0617 | 23.07 |
| 6/12/2022 | 0.000 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 84TH | 29 | 29 | 3800.833333 | 29 | 1.08309E+11 | 12112.26 | 3.192 | 0.0617 | 31.35 |
| 6/12/2022 | 0.000 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 88TH | 34 | 34 | 696 | 34 | 2.64321E+11 | 2327.424 | 3.344 | 0.0617 | 10.58 |
| 6/12/2022 | 0.000 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 94TH | 2 | 2 | 816 | 2 | 3.27463E+11 | 2852.736 | 3.496 | 0.0617 | 9.17 |
| 6/12/2022 | 0.000 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M31S+ 84TH | 7 | 6 | 48 | 6 | 1.56095E+11 | 508.032 | 3.572 | 0.0617 | 50.32 |
| 6/12/2022 | 0.000 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M31S+ 74TH | 1185 | 1162.277778 | 47.83333333 | 1162.277778 | 5.06744E+11 | 171.456 | 3.108 | 0.0617 | 772.07 |
| 6/12/2022 | 0.000 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19J Pro 100TH | 1000 | 863.9861111 | 255.5 | 1993055556 | 1.60497E+11 | 148.666 | 2.832 | 0.0617 | 981.21 |
| 6/12/2022 | 0.000 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19J Pro 96TH | 411 | 397.2916667 | 9535 | 10.64583333 | 8.16924E+11 | 815.556 | 3.276 | 0.0617 | 364.96 |
| 6/12/2022 | 0.000 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19J Pro 96TH | 1267 | 1243.631944 | 29847.16667 | 159.1527778 | 1.24914E+11 | 12513.228 | 3.36 | 0.0617 | 1,577.66 |
| 6/12/2022 | 0.000 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M31S+ 78TH | 206 | 197.2083333 | 3819.666667 | 159.1527778 | 1.53806E+11 | 15902.88 | 3.276 | 0.0617 | 5,886.17 |
| 6/12/2022 | 0.000 | Dalton 3 | Celsius | Celsius | HOSTED | MicroBT M31S+ 80TH | 619 | 599.5625 | 4733 | 71.5625 | 5697021736 | 5915.07 | 3.444 | 0.0617 | 3,401.06 |
| 6/12/2022 | 0.000 | Calvert City 1 | Celsius | Celsius | HOSTED | MicroBT M31S+ 82TH | 165 | 159.1527778 | 14389.5 | 326.0138889 | 2.59593E+11 | 11783.95833 | 3.268 | 0.0617 | 1,822.24 |
| 6/12/2022 | 0.000 | Dalton 3 | Celsius | Celsius | HOSTED | MicroBT M30S 90TH | 77 | 71.5625 | 1716.333333 | 1717.5 | 1.06057E+11 | 95399.76 | 2.95 | 0.0556 | 7,311.60 |
| 6/12/2022 | 0.000 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2106 | 2028.388889 | 48681.33333 | 326.0138889 | 8.45091E+11 | 27003.12 | 2.832 | 0.067482427 | 2,749.98 |
| 6/12/2022 | 0.000 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 12 | 3.84083E+11 | 84527.176 | 3.105 | 0.0865 | 460.98 |
| 6/12/2022 | 0.000 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 125.2916667 | 3007 | 2977.201389 | 1.21838E+11 | 40751.064 | 3.25 | 0.067482427 | 10,676.69 |
| 6/12/2022 | 0.000 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 2977.201389 | 71452.83333 | 392.8194444 | 5.84214E+11 | 5329.215 | 3.25 | 0.0556 | 52.04 |
| 6/12/2022 | 0.000 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 394 | 392.8194444 | 9427.666667 | 94.00083333 | 6.51465E+11 | 158214.3333 | 3.25 | 0.044442427 | 629.78 |
| 6/12/2022 | 0.000 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 106 | 94.00083333 | 2256.5 | 1722.826389 | 1.91584E+11 | 9772.75 | 3.25 | 0.0865 | 20,087.18 |
| 6/12/2022 | 0.000 | Grand Forks 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1796 | 1722.826389 | 41347.83333 | 925.7152778 | 1.15069E+11 | 232221.7083 | 3.25 | 0.0556 | 1,703.58 |
| 6/12/2022 | 0.000 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 933 | 925.7152778 | 22217.16667 | 103.1180556 | 1.37573E+11 | 30639.91667 | 3.25 | 0.0678389 | 497.51 |
| 6/12/2022 | 0.000 | Grand Forks 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 115 | 103.1180556 | 2474.833333 | 491.4513889 | 3.31792E+11 | 7333.625 | 3.25 | 0.0865 | 11,623.91 |
| 6/12/2022 | 0.000 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 500 | 491.4513889 | 11794.83333 | 21.02777778 | 4.37537E+11 | 134380.4583 | 3.25 | 0.0556 | 895.85 |
| 6/12/2022 | 0.000 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 21.02777778 | 504.6666667 | 2916.430556 | 1.05028E+11 | 10356.66667 | 3.25 | 0.0556 | 4,014.64 |
| 6/12/2022 | 0.000 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2916.430556 | 69994.33333 | 2916.430556 | 1.52147E+11 | 72205.79167 | 3.25 | 0.0678389 | 545.64 |
| 6/12/2022 | 0.000 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | | | | | 1.26808E+11 | 8043.208333 | 3.25 | 0.0678389 | 2,131.13 |
| 6/12/2022 | 0.000 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | | | | | 8.84885E+11 | 33833.20833 | 3.25 | 0.0556 | 110.68 |
| 6/12/2022 | 0.000 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | | | | | 2.78553E+11 | 227481.5833 | 3.25 | 0.0556 | 12,647.98 |

| Date | Qty | Location | | | Type | Model | Units | n2 | n3 | n4 | n5 | M | Rate | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/12/2022 | 0.000 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2149.652778 | 51591.66667 | 2.04E+11 | 167672.9167 | 3.25 | 0.067482427 | 11,314.98 |
| 6/12/2022 | 0.000 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1165.798611 | 27979.16667 | 1.115561E+11 | 90932.29167 | 3.25 | 0.062882427 | 5,055.84 |
| 6/12/2022 | 0.000 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 37.09027778 | 890.1666667 | 4144303931 | 2893.041667 | 3.25 | 0.062882427 | 181.92 |
| 6/12/2022 | 0.000 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 7.965277778 | 191.1666667 | 846398344.6 | 621.2916667 | 3.25 | 0.062882427 | 39.07 |
| 6/12/2022 | 0.000 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 957661340.1 | 702 | 3.25 | 0.062882427 | 44.14 |
| 6/12/2022 | 0.000 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 22.25 | 534 | 2097556244 | 1735.5 | 3.25 | 0.062882427 | 109.13 |
| 6/12/2022 | 0.000 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 698.7291667 | 16769.5 | 68879615850 | 54500.875 | 3.25 | 0.0556 | 3,030.25 |
| 6/12/2022 | 0.000 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1796.6875 | 43120.5 | 1.72006E+11 | 140141.625 | 3.25 | 0.062882427 | 8,812.45 |
| 6/12/2022 | 0.000 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 370.9861111 | 8903.666667 | 34237605203 | 28936.91667 | 3.25 | 0.0556 | 1,608.89 |
| 6/12/2022 | 0.000 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 52.82638889 | 1267.833333 | 4871970192 | 4120.458333 | 3.25 | 0.062882427 | 259.10 |
| 6/13/2022 | 0.000 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 52.75 | 1266 | 4868256731 | 4114.5 | 3.25 | 0.062882427 | 258.73 |
| 6/13/2022 | 0.000 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 370.6527778 | 8895.666667 | 34206761291 | 28910.91667 | 3.25 | 0.0556 | 1,607.45 |
| 6/13/2022 | 0.000 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1792.145833 | 43011.5 | 1.7166E+11 | 139787.375 | 3.25 | 0.062882427 | 8,790.17 |
| 6/13/2022 | 0.000 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 698.6458333 | 16767.5 | 68681178621 | 54494.375 | 3.25 | 0.067482427 | 3,029.89 |
| 6/13/2022 | 0.000 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 21.97916667 | 527.5 | 2069577080 | 1714.375 | 3.25 | 0.062882427 | 107.80 |
| 6/13/2022 | 0.000 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 957157448.6 | 702 | 3.25 | 0.062882427 | 44.14 |
| 6/13/2022 | 0.000 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 7.430555556 | 178.3333333 | 789368599.1 | 579.5833333 | 3.25 | 0.062882427 | 36.45 |
| 6/13/2022 | 0.000 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 30.13194444 | 723.1666667 | 3362108721 | 2350.291667 | 3.25 | 0.062882427 | 147.79 |
| 6/13/2022 | 0.000 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1165.479167 | 27971.5 | 1.114486E+11 | 90907.375 | 3.25 | 0.0556 | 5,054.45 |
| 6/13/2022 | 0.000 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 1894.409722 | 45465.83333 | 1.795886E+11 | 147763.9583 | 3.25 | 0.067482427 | 9,971.47 |
| 6/13/2022 | 0.000 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2872.756944 | 68946.16667 | 2.74489E+11 | 224075.0417 | 3.25 | 0.0556 | 12,458.57 |
| 6/13/2022 | 0.000 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 18.21527778 | 437.1666667 | 1742190580 | 1420.791667 | 3.25 | 0.067482427 | 95.88 |
| 6/13/2022 | 0.000 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 486.9791667 | 11687.5 | 54282758518 | 37984.375 | 3.25 | 0.0556 | 2,111.93 |
| 6/13/2022 | 0.000 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 115 | 104.1944444 | 2500.666667 | 9936796846 | 8127.166667 | 3.25 | 0.067389 | 551.34 |
| 6/13/2022 | 0.000 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 933 | 923.1527778 | 22155.66667 | 88262914793 | 72005.91667 | 3.25 | 0.0556 | 4,003.53 |
| 6/13/2022 | 0.000 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 144 | 127.0347222 | 3048.833333 | 12126311251 | 9908.708333 | 3.25 | 0.0865 | 857.10 |
| 6/13/2022 | 0.000 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1796 | 1709.8125 | 41035.5 | 1.51199E+11 | 133365.375 | 3.25 | 0.0865 | 11,536.10 |
| 6/13/2022 | 0.000 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 93.45138889 | 2242.833333 | 10492332708 | 7289.208333 | 3.25 | 0.067389 | 494.49 |
| 6/13/2022 | 0.000 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 391.2708333 | 9390.5 | 43821197217 | 30519.125 | 3.25 | 0.0556 | 1,696.86 |
| 6/13/2022 | 0.000 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3130 | 2978.673611 | 71488.33333 | 1.33005E+11 | 232336.5417 | 3.25 | 0.0865 | 20,097.11 |
| 6/13/2022 | 0.000 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 111.534722 | 2676.833333 | 1231750771 | 8699.708333 | 3.25 | 0.064442427 | 560.63 |
| 6/13/2022 | 0.000 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1150560350 | 936 | 3.25 | 0.0556 | 52.04 |
| 6/13/2022 | 0.000 | Calvert City 2 | Celsius | Celsius | HOSTED | MicroBT M30S 86TH | 2106 | 1982.395833 | 47577.5 | 1.874211E+11 | 154626.875 | 3.25 | 0.067482427 | 10,434.60 |
| 6/13/2022 | 0.000 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19J 90TH | 77 | 67.59722222 | 1622.333333 | 6176980299 | 5037.35 | 3.105 | 0.0865 | 435.73 |
| 6/13/2022 | 0.000 | Calvert City 2 | Celsius | Celsius | HOSTED | MicroBT M31S+ 82TH | 619 | 593.2777778 | 14238.66667 | 5786789854 | 40323.904 | 2.832 | 0.067482427 | 2,721.15 |
| 6/13/2022 | 0.000 | Dalton 3 | Celsius | Celsius | HOSTED | MicroBT M31S+ 80TH | 1267 | 1236.826389 | 29683.83333 | 1.21213E+11 | 84064.616 | 2.832 | 0.0865 | 7,271.59 |
| 6/13/2022 | 0.000 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M31S+ 78TH | 411 | 390.3680556 | 9368.833333 | 37757289899 | 26532.536 | 2.832 | 0.067482427 | 1,790.48 |
| 6/13/2022 | 0.000 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M31S+ 74TH | 1000 | 925.9930556 | 22223.83333 | 93489498969 | 65560.30833 | 2.95 | 0.0556 | 3,645.15 |
| 6/13/2022 | 0.000 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19J Pro 100TH | 1185 | 1160.5 | 27852 | 1.04828E+11 | 95253.84 | 3.42 | 0.0617 | 5,877.16 |
| 6/13/2022 | 0.000 | Marble 2 | Celsius | Celsius | HOSTED | MicroBT M30S 90TH | 343 | 312.5208333 | 7500.5 | 25463501472 | 24511.634 | 3.268 | 0.0617 | 1,512.37 |
| 6/13/2022 | 0.000 | Calvert City 2 | Celsius | Celsius | HOSTED | MicroBT M30S 86TH | 76 | 71.125 | 1707 | 5334762222 | 5878.908 | 3.444 | 0.0617 | 362.73 |
| 6/13/2022 | 0.000 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M31S+ 80TH | 206 | 193.9166667 | 4654 | 14661898715 | 15637.44 | 3.36 | 0.0617 | 964.83 |
| 6/13/2022 | 0.000 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M31S+ 78TH | 165 | 157.7916667 | 3787 | 12005584201 | 12406.212 | 3.276 | 0.0617 | 765.46 |
| 6/13/2022 | 0.000 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M31S+ 76TH | 11 | 10.59027778 | 254.1666667 | 743241395.8 | 811.3 | 3.192 | 0.0617 | 50.06 |
| 6/13/2022 | 0.000 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M31S+ 74TH | 2 | 1.993055556 | 47.83333333 | 151859305.6 | 148.666 | 3.108 | 0.0617 | 9.17 |
| 6/13/2022 | 0.000 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 84TH | 6 | 6 | 144 | 486374840.3 | 508.032 | 3.528 | 0.0617 | 31.35 |
| 6/13/2022 | 0.000 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 84TH | 2 | 2 | 48 | 153654692 | 171.456 | 3.572 | 0.0617 | 10.58 |
| 6/13/2022 | 0.000 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 94TH | 34 | 33.98611111 | 815.6666667 | 3195757084 | 2851.570667 | 3.496 | 0.0617 | 175.94 |
| 6/13/2022 | 0.000 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 88TH | 29 | 29.01927083 | 696.4625 | 2647280583 | 2327.424 | 3.344 | 0.0617 | 143.60 |
| 6/13/2022 | 0.000 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 84TH | 180 | 145.0069444 | 3480.166667 | 1019741912 | 11108.692 | 3.192 | 0.0617 | 685.41 |
| 6/13/2022 | 0.000 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 5 | 5 | 120 | 432655437.5 | 373.92 | 3.116 | 0.0617 | 23.07 |
| 6/13/2022 | 0.000 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2019.6875 | 48472.5 | 1.931811E+11 | 157535.625 | 3.25 | 0.0779 | 12,272.03 |
| 6/14/2022 | 0.000 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 150.1666667 | 3604 | 14375169805 | 11713 | 3.25 | 0.0779 | 912.44 |
| 6/14/2022 | 0.000 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1504.215278 | 36101.16667 | 1.42129E+11 | 117328.7917 | 3.25 | 0.049812427 | 5,844.43 |
| 6/14/2022 | 0.000 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 204.3125 | 4903.5 | 25536209885 | 15936.375 | 3.25 | 0.049812427 | 793.83 |
| 6/14/2022 | 0.000 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 13 | 12.13194444 | 291.1666667 | 1159119197 | 946.2916667 | 3.25 | 0.067482427 | 63.86 |
| 6/14/2022 | 0.000 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2901.770833 | 69642.5 | 2.77263E+11 | 226338.125 | 3.25 | 0.067482427 | 12,584.40 |
| 6/14/2022 | 0.000 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 1267.694444 | 30424.66667 | 1.19212E+11 | 98880.16667 | 3.25 | 0.067482427 | 6,672.67 |
| 6/14/2022 | 0.000 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1165.604167 | 27974.5 | 1.115056E+11 | 90917.125 | 3.25 | 0.0556 | 5,054.99 |

| Date | | Location | | | | Miner | | | Location | n1 | n2 | n3 | Value A | Value B | Value C | Rate1 | Rate2 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/14/2022 | 0.000 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | HOSTED | Celsius | Calvert City 1 | 44 | 17.29166667 | 473.5 | 2185389684 | 7609462734 | 1538.875 | 3.25 | 0.062882427 | 96.77 |
| 6/14/2022 | 0.000 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | HOSTED | Celsius | Calvert City 1 | 8 | 7.166666667 | 172 | | | 559 | 3.25 | 0.062882427 | 35.15 |
| 6/14/2022 | 0.000 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | HOSTED | Celsius | Marble 1 | 9 | 7.486111111 | 179.6666667 | 786706682.1 | 1919964389 | 583.9166667 | 3.25 | 0.062882427 | 36.72 |
| 6/14/2022 | 0.000 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | HOSTED | Celsius | Calvert City 1 | 23 | 20.48611111 | 491.6666667 | 1420516411 | | 1597.916667 | 3.25 | 0.062882427 | 100.48 |
| 6/14/2022 | 0.000 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | HOSTED | Celsius | Marble 1 | 702 | 698.7013889 | 16768.83333 | 6683630209 | | 54498.70833 | 3.25 | 0.0556 | 3,030.13 |
| 6/14/2022 | 0.000 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | HOSTED | Celsius | Marble 2 | 1812 | 1502.520833 | 36060.5 | 117196.625 | | | 3.25 | 0.062882427 | 7,369.61 |
| 6/14/2022 | 0.000 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | HOSTED | Celsius | Marble 1 | 373 | 370.3819444 | 8901.166667 | 3429392326 | | 28928.79167 | 3.25 | 0.0556 | 1,608.44 |
| 6/14/2022 | 0.000 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | HOSTED | Celsius | Marble 1 | 53 | 44.32638889 | 1063.833333 | 4040224409 | | 3457.458333 | 3.25 | 0.062882427 | 217.41 |
| 6/14/2022 | 0.000 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19J Pro 96TH | HOSTED | Celsius | Calvert City 1 | 619 | 572.5902778 | 13742.16667 | 5593978359 | | 38917.816 | 2.832 | 0.067482427 | 2,626.27 |
| 6/14/2022 | 0.000 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19J Pro 96TH | HOSTED | Celsius | Dalton 3 | 1267 | 1191.013889 | 28613.33333 | 1.16908E+11 | | 81086.768 | 2.832 | 0.0865 | 7,014.01 |
| 6/14/2022 | 0.000 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19J Pro 96TH | HOSTED | Celsius | Calvert City 2 | 411 | 362.8888889 | 8709.333333 | 3506705067 | | 24664.832 | 2.832 | 0.067482427 | 1,664.44 |
| 6/14/2022 | 0.000 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19J Pro 100TH | HOSTED | Celsius | Grand Forks 1 | 1000 | 910.5625 | 21853.5 | 9222491550 | | 64467.825 | 2.95 | 0.0556 | 3,584.41 |
| 6/14/2022 | 0.000 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | HOSTED | Celsius | Marble 2 | 500 | 481.6041667 | 11558.5 | 5363964994.3 | | 37565.125 | 3.25 | 0.0556 | 2,088.62 |
| 6/14/2022 | 0.000 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | HOSTED | Celsius | Marble 1 | 115 | 85.82638889 | 2059.833333 | 8075725807 | | 6694.458333 | 3.25 | 0.0678389 | 454.14 |
| 6/14/2022 | 0.000 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | HOSTED | Celsius | Marble 2 | 933 | 921.0625 | 22105.5 | 8806987237 | | 71842.875 | 3.25 | 0.0556 | 3,994.46 |
| 6/14/2022 | 0.000 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | HOSTED | Celsius | Dalton 2 | 144 | 110.6388889 | 2655.333333 | 10547277280 | | 8629.833333 | 3.25 | 0.0865 | 746.48 |
| 6/14/2022 | 0.000 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | HOSTED | Celsius | Dalton 2 | 1796 | 1708.013889 | 40992.33333 | 1.51083E+11 | | 133225.0833 | 3.25 | 0.0865 | 11,523.97 |
| 6/14/2022 | 0.000 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | HOSTED | Celsius | Marble 1 | 106 | 76.50694444 | 1836.166667 | 8417008301 | | 5967.541667 | 3.25 | 0.0678389 | 404.83 |
| 6/14/2022 | 0.000 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | HOSTED | Celsius | Grand Forks 1 | 394 | 391.1944444 | 9388.666667 | 43618324393 | | 30513.16667 | 3.25 | 0.0556 | 1,696.53 |
| 6/14/2022 | 0.000 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | HOSTED | Celsius | Dalton 3 | 3132 | 2944.076389 | 70657.83333 | 3.28251E+11 | | 229637.9583 | 3.25 | 0.0865 | 19,863.68 |
| 6/14/2022 | 0.000 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | HOSTED | Celsius | Calvert City 2 | 141 | 102.1180556 | 2450.833333 | 11170998018 | | 7965.208333 | 3.25 | 0.064442427 | 513.30 |
| 6/14/2022 | 0.000 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | HOSTED | Celsius | Marble 2 | 12 | 12 | 288 | 1150510771 | | 936 | 3.25 | 0.0556 | 52.04 |
| 6/14/2022 | 0.000 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | HOSTED | Celsius | Calvert City 2 | 2106 | 1913.004861 | 45913.16667 | 1.80978E+11 | | 149217.7917 | 3.25 | 0.067482427 | 10,069.58 |
| 6/14/2022 | 0.000 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19J 90TH | HOSTED | Celsius | Dalton 3 | 77 | 65.96527778 | 1583.166667 | 6034385311 | | 4915.7325 | 3.105 | 0.0865 | 425.21 |
| 6/14/2022 | 0.000 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 90TH | HOSTED | Celsius | Grand Forks 1 | 1185 | 1152.136389 | 27655.83333 | 1.0303E+11 | | 94582.95 | 3.42 | 0.0617 | 5,835.77 |
| 6/14/2022 | 0.000 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 86TH | HOSTED | Celsius | Grand Forks 1 | 343 | 316.1041667 | 7586.5 | 25912544625 | | 24792.682 | 3.268 | 0.0617 | 1,529.71 |
| 6/14/2022 | 0.000 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 82TH | HOSTED | Celsius | Grand Forks 1 | 76 | 68.47222222 | 1643.333333 | 5031699590 | | 5659.64 | 3.444 | 0.0617 | 349.20 |
| 6/14/2022 | 0.000 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S+ 80TH | HOSTED | Celsius | Grand Forks 1 | 206 | 192.9652778 | 4631.166667 | 14664057528 | | 15560.72 | 3.36 | 0.0617 | 960.10 |
| 6/14/2022 | 0.000 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S+ 78TH | HOSTED | Celsius | Grand Forks 1 | 165 | 149.4027778 | 3584.166667 | 12304959750 | | 11741.73 | 3.276 | 0.0617 | 724.46 |
| 6/14/2022 | 0.000 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S+ 76TH | HOSTED | Celsius | Grand Forks 1 | 11 | 9.840277778 | 236.1666667 | 680949231.3 | | 753.844 | 3.192 | 0.0617 | 44.51 |
| 6/14/2022 | 0.000 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S+ 74TH | HOSTED | Celsius | Grand Forks 1 | 2 | 1.993055556 | 47.83333333 | 152259597.2 | | 148.666 | 3.108 | 0.0617 | 9.17 |
| 6/14/2022 | 0.000 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S+ 84TH | HOSTED | Celsius | Grand Forks 1 | 7 | 6 | 144 | 483613256.9 | | 508.032 | 3.528 | 0.0617 | 31.35 |
| 6/14/2022 | 0.000 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 94TH | HOSTED | Celsius | Grand Forks 1 | 2 | 1.993055556 | 47.83333333 | 151205722.2 | | 170.860667 | 3.572 | 0.0617 | 10.54 |
| 6/14/2022 | 0.000 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 92TH | HOSTED | Celsius | Grand Forks 1 | 34 | 33.875 | 813 | 3141138354 | | 2842.248 | 3.496 | 0.0617 | 175.37 |
| 6/14/2022 | 0.000 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 88TH | HOSTED | Celsius | Grand Forks 1 | 29 | 28.26388889 | 678.3333333 | 2568303910 | | 2268.346667 | 3.344 | 0.0617 | 139.96 |
| 6/14/2022 | 0.000 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 84TH | HOSTED | Celsius | Grand Forks 1 | 180 | 147.3541667 | 3536.5 | 10583455083 | | 11288.508 | 3.192 | 0.0617 | 696.50 |
| 6/14/2022 | 0.000 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 82TH | HOSTED | Celsius | Grand Forks 1 | 5 | 4.993055556 | 119.8333333 | 428958326.4 | | 373.4006667 | 3.116 | 0.0617 | 23.04 |
| 6/14/2022 | 0.000 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | HOSTED | Celsius | Dalton 1 | 2224 | 1998.513889 | 47964.33333 | 1.91057E+11 | | 155884.0833 | 3.25 | 0.0779 | 12,143.37 |
| 6/14/2022 | 0.000 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | HOSTED | Celsius | Dalton 2 | 153 | 148.7361111 | 3569.666667 | 14234433022 | | 11601.41667 | 3.25 | 0.0779 | 903.75 |
| 6/14/2022 | 0.000 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | HOSTED | Celsius | Calvert City 1 | 1735 | 1256.548611 | 30157.16667 | 1.18702E+11 | | 98010.79167 | 3.25 | 0.049812427 | 4,882.16 |
| 6/14/2022 | 0.000 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | HOSTED | Celsius | Calvert City 1 | 266 | 155.1944444 | 3724.666667 | 17115372816 | | 12105.16667 | 3.25 | 0.049812427 | 602.99 |
| 6/15/2022 | 0.000 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | HOSTED | Celsius | Dalton 3 | 3132 | 2976.376389 | 71433.03333 | 3.31778E+11 | | 232157.3583 | 3.25 | 0.0865 | 20,081.61 |
| 6/15/2022 | 0.000 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | HOSTED | Celsius | Calvert City 2 | 141 | 120.1722222 | 2884.133333 | 13266316930 | | 9373.433333 | 3.25 | 0.064442427 | 604.05 |
| 6/15/2022 | 0.000 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | HOSTED | Celsius | Marble 2 | 12 | 12 | 288 | 1150195999 | | 936 | 3.25 | 0.0556 | 52.04 |
| 6/15/2022 | 0.000 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19J 90TH | HOSTED | Celsius | Dalton 3 | 2106 | 1986.879167 | 47685.1 | 1.88076E+11 | | 154976.575 | 3.105 | 0.067482427 | 10,458.20 |
| 6/15/2022 | 0.000 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19J Pro 96TH | HOSTED | Celsius | Grand Forks 1 | 619 | 594.0555556 | 14257.33333 | 5794129093 | | 40376.768 | 2.832 | 0.067482427 | 437.94 |
| 6/15/2022 | 0.000 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19J Pro 96TH | HOSTED | Celsius | Calvert City 1 | 1267 | 1181.36525 | 28477.5 | 1.16243E+11 | | 80648.28 | 2.832 | 0.0865 | 2,724.72 |
| 6/15/2022 | 0.000 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19J Pro 96TH | HOSTED | Celsius | Dalton 3 | 411 | 389.0763889 | 9337.833333 | 37590918893 | | 26444.744 | 2.832 | 0.067482427 | 6,976.08 |
| 6/15/2022 | 0.000 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19J Pro 100TH | HOSTED | Celsius | Grand Forks 1 | 1000 | 927.1694444 | 22250.06667 | 92762329162 | | 65643.59667 | 2.95 | 0.0556 | 3,649.78 |
| 6/15/2022 | 0.000 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 86TH | HOSTED | Celsius | Grand Forks 1 | 1185 | 1154.545833 | 27709.1 | 25106913331 | | 94765.122 | 2.95 | 0.0556 | 1,784.56 |
| 6/15/2022 | 0.000 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M31S+ 82TH | HOSTED | Celsius | Grand Forks 1 | 343 | 315.5583333 | 7573.4 | 5973395153 | | 24749.8712 | 3.268 | 0.0617 | 5,847.01 |
| 6/15/2022 | 0.000 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M31S+ 80TH | HOSTED | Celsius | Grand Forks 1 | 76 | 73 | 1752 | 16405932862 | | 16175.152 | 3.36 | 0.0617 | 1,527.07 |
| 6/15/2022 | 0.000 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M31S+ 78TH | HOSTED | Celsius | Grand Forks 1 | 206 | 200.5847222 | 4814.033333 | 12533198719 | | 12189.996 | 3.276 | 0.0617 | 372.29 |
| 6/15/2022 | 0.000 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M31S+ 76TH | HOSTED | Celsius | Grand Forks 1 | 165 | 155.0416667 | 3721 | 8766892263.9 | | 842.688 | 3.192 | 0.0617 | 998.01 |
| 6/15/2022 | 0.000 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M31S+ 74TH | HOSTED | Celsius | Grand Forks 1 | 11 | 11 | 264 | 1564358333 | | 149.184 | 3.108 | 0.0617 | 752.12 |
| 6/15/2022 | 0.000 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M31S+ 84TH | HOSTED | Celsius | Grand Forks 1 | 2 | 2 | 48 | 508449395.8 | | 508.032 | 3.528 | 0.0617 | 51.99 |
| 6/15/2022 | 0.000 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 94TH | HOSTED | Celsius | Grand Forks 1 | 2 | 2 | 48 | 1686657373.5 | | 171.456 | 3.572 | 0.0617 | 9.20 |
| 6/15/2022 | 0.000 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 84TH | HOSTED | Celsius | Grand Forks 1 | 7 | 6 | 144 | | | 508.032 | 3.528 | 0.0617 | 31.35 |
| 6/15/2022 | 0.000 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 94TH | HOSTED | Celsius | Grand Forks 1 | 2 | 2 | 48 | | | 170.860667 | 3.572 | 0.0617 | 10.58 |

| Date | Time | Site | Entity | Type | Model | C1 | C2 | C3 | C4 | C5 | C6 | C7 | C8 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/15/2022 | 0.000 | Grand Forks 1 | Celsius | HOSTED | MicroBT M30S 92TH | 34 | 34 | 816 | 3135740554 | 2852.736 | 3.496 | 0.0617 | 176.01 |
| 6/15/2022 | 0.000 | Grand Forks 1 | Celsius | HOSTED | MicroBT M30S 88TH | 29 | 29 | 696 | 2649897426 | 2327.424 | 3.344 | 0.0617 | 143.60 |
| 6/15/2022 | 0.000 | Grand Forks 1 | Celsius | HOSTED | MicroBT M30S 84TH | 180 | 152.6708333 | 3664.1 | 1171307732 | 11695.8072 | 3.192 | 0.0617 | 721.63 |
| 6/15/2022 | 0.000 | Grand Forks 1 | Celsius | HOSTED | MicroBT M30S 82TH | 5 | 5 | 170 | 434282327.8 | 373.92 | 3.116 | 0.0617 | 23.07 |
| 6/15/2022 | 0.000 | Dalton 1 | Celsius | HOSTED | Antminer S19 95TH | 2224 | 1992.261111 | 47814.26667 | 1.90426E+11 | 155396.3667 | 3.25 | 0.0779 | 12,105.38 |
| 6/15/2022 | 0.000 | Dalton 2 | Celsius | HOSTED | Antminer S19 95TH | 153 | 147.4375 | 3538.5 | 14119725905 | 11500.125 | 3.25 | 0.0779 | 895.86 |
| 6/15/2022 | 0.000 | Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1525.725 | 36617.4 | 1.44059E+11 | 119006.55 | 3.25 | 0.04981427 | 5,928.01 |
| 6/15/2022 | 0.000 | Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 216.0902778 | 5186.166667 | 23775236506 | 16855.04167 | 3.25 | 0.04981427 | 839.59 |
| 6/15/2022 | 0.000 | Marble 1 | Celsius | HOSTED | Antminer S19 90TH | 53 | 44.02083333 | 1056.5 | 3982808753 | 3433.625 | 3.25 | 0.06288427 | 215.91 |
| 6/15/2022 | 0.000 | Marble 2 | Celsius | HOSTED | Antminer S19 90TH | 373 | 370.763889 | 8898.333333 | 34212504897 | 28919.58333 | 3.25 | 0.0556 | 1,607.93 |
| 6/15/2022 | 0.000 | Marble 1 | Celsius | HOSTED | Antminer S19 90TH | 1812 | 1485.25 | 35646 | 1.40423E+11 | 115849.5 | 3.25 | 0.06288427 | 7,284.90 |
| 6/15/2022 | 0.000 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 702 | 698.9930556 | 16775.83333 | 6685095562 | 54521.45833 | 3.25 | 0.0556 | 3,031.39 |
| 6/15/2022 | 0.000 | Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 23 | 21.31944444 | 511.6666667 | 2002253675 | 1662.916667 | 3.25 | 0.06288427 | 104.57 |
| 6/15/2022 | 0.000 | Marble 1 | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 7.486111111 | 179.6666667 | 784033760.2 | 583.9166667 | 3.25 | 0.06288427 | 36.72 |
| 6/15/2022 | 0.000 | Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | 8 | 7.722222222 | 185.3333333 | 815064988.6 | 602.3333333 | 3.25 | 0.06288427 | 37.88 |
| 6/15/2022 | 0.000 | Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 33.07083333 | 793.7 | 3688718931 | 2579.525 | 3.25 | 0.06288427 | 162.21 |
| 6/15/2022 | 0.000 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1164.541667 | 27949 | 1.11374E+11 | 90834.25 | 3.25 | 0.0556 | 5,050.38 |
| 6/15/2022 | 0.000 | Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 2326 | 1967.269444 | 47214.46667 | 1.86232E+11 | 153447.0167 | 3.25 | 0.067482427 | 10,354.98 |
| 6/15/2022 | 0.000 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2883.8125 | 69211.5 | 2.75469E+11 | 224937.375 | 3.25 | 0.0556 | 12,506.52 |
| 6/15/2022 | 0.000 | Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 22 | 19.95833333 | 479 | 1908575855 | 1556.75 | 3.25 | 0.067482427 | 105.05 |
| 6/15/2022 | 0.000 | Marble 2 | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 476.1736111 | 11428.16667 | 53009261761 | 37141.54167 | 3.25 | 0.0556 | 2,065.07 |
| 6/15/2022 | 0.000 | Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 115 | 83.43055556 | 2002.333333 | 7832739208 | 6507.583333 | 3.25 | 0.067482427 | 441.47 |
| 6/15/2022 | 0.000 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 933 | 911.5111111 | 21876.26667 | 87124092178 | 71097.86667 | 3.25 | 0.0556 | 3,953.04 |
| 6/15/2022 | 0.000 | Dalton 1 | Celsius | HOSTED | Antminer S19 95TH | 144 | 101.6694444 | 2440.066667 | 9720825827 | 7930.216667 | 3.25 | 0.0865 | 685.96 |
| 6/15/2022 | 0.000 | Dalton 2 | Celsius | HOSTED | Antminer S19 95TH | 1796 | 1718.909722 | 41253.83333 | 1.5209E+11 | 134074.9583 | 3.25 | 0.0865 | 11,597.48 |
| 6/15/2022 | 0.000 | Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 76.57222222 | 1837.733333 | 8401389667 | 5972.633333 | 3.25 | 0.067482427 | 405.18 |
| 6/15/2022 | 0.000 | Marble 2 | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 391.2083333 | 9389 | 43622865279 | 30514.25 | 3.25 | 0.0556 | 1,696.59 |
| 6/16/2022 | 0.000 | Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 208.4791667 | 5003.5 | 22973952904 | 16261.375 | 3.25 | 0.067482427 | 810.02 |
| 6/16/2022 | 0.000 | Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1456.633333 | 34964 | 1.3756E+11 | 113633 | 3.25 | 0.04981427 | 5,060.34 |
| 6/16/2022 | 0.000 | Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 153 | 591.3541667 | 3597.666667 | 14347037265 | 11692.41667 | 3.25 | 0.0865 | 910.84 |
| 6/16/2022 | 0.000 | Dalton 1 | Celsius | HOSTED | MicroBT M31S+ 82TH | 2224 | 1951.916667 | 46846 | 1.86537E+11 | 152249.5 | 3.25 | 0.0779 | 51.99 |
| 6/16/2022 | 0.000 | Grand Forks 1 | Celsius | HOSTED | MicroBT M30S 84TH | 180 | 145.3888889 | 120 | 434337356.9 | 373.92 | 3.192 | 0.0617 | 23.07 |
| 6/16/2022 | 0.000 | Grand Forks 1 | Celsius | HOSTED | MicroBT M30S 88TH | 29 | 29 | 3489.333333 | 10216691986 | 11137.952 | 3.344 | 0.0617 | 687.21 |
| 6/16/2022 | 0.000 | Grand Forks 1 | Celsius | HOSTED | MicroBT M30S 92TH | 29 | 29 | 696 | 2650862188 | 2327.424 | 3.344 | 0.0617 | 143.60 |
| 6/16/2022 | 0.000 | Grand Forks 1 | Celsius | HOSTED | MicroBT M30S 94TH | 34 | 34 | 816 | 3136290701 | 2852.736 | 3.496 | 0.0617 | 176.01 |
| 6/16/2022 | 0.000 | Calvert City 1 | Celsius | HOSTED | MicroBT M31S+ 84TH | 2 | 2 | 48 | 192804027.8 | 171.456 | 3.572 | 0.0617 | 10.58 |
| 6/16/2022 | 0.000 | Marble 1 | Celsius | HOSTED | MicroBT M31S+ 74TH | 7 | 6 | 144 | 508533833.3 | 508.032 | 3.528 | 0.0617 | 31.35 |
| 6/16/2022 | 0.000 | Grand Forks 1 | Celsius | HOSTED | MicroBT M31S+ 76TH | 2 | 2 | 48 | 164430430.6 | 149.184 | 3.108 | 0.0617 | 9.20 |
| 6/16/2022 | 0.000 | Dalton 1 | Celsius | HOSTED | MicroBT M31S+ 76TH | 11 | 11 | 264 | 876658395.8 | 842.688 | 3.192 | 0.0779 | 51.99 |
| 6/16/2022 | 0.000 | Grand Forks 1 | Celsius | HOSTED | MicroBT M30S 82TH | 165 | 160.6111111 | 3854.666667 | 12992282910 | 12627.888 | 3.276 | 0.0617 | 779.14 |
| 6/16/2022 | 0.000 | Grand Forks 1 | Celsius | HOSTED | MicroBT M30S 78TH | 206 | 202.4930556 | 4859.833333 | 16603175437 | 16329.04 | 3.36 | 0.0617 | 1,007.50 |
| 6/16/2022 | 0.000 | Grand Forks 1 | Celsius | HOSTED | MicroBT M30S 80TH | 76 | 73 | 120 | 5993789757 | 6033.888 | 3.444 | 0.0617 | 372.29 |
| 6/16/2022 | 0.000 | Grand Forks 1 | Celsius | HOSTED | MicroBT M30S 82TH | 343 | 311.4861111 | 7475.666667 | 24737423722 | 2430.47867 | 3.268 | 0.0617 | 1,507.36 |
| 6/16/2022 | 0.000 | Grand Forks 1 | Celsius | HOSTED | MicroBT M30S 86TH | 1185 | 1157.701389 | 27784.83333 | 1.05541E+11 | 9504.13 | 3.42 | 0.0617 | 5,862.99 |
| 6/16/2022 | 0.000 | Grand Forks 1 | Celsius | HOSTED | MicroBT M30S 90TH | 1000 | 931.8402778 | 22364.16667 | 94188690100 | 65974.29167 | 2.95 | 0.0556 | 3,668.17 |
| 6/16/2022 | 0.000 | Calvert City 2 | Celsius | HOSTED | Antminer S19j Pro 100TH | 411 | 384.5833333 | 9227.4 | 37289427312 | 26139.36 | 2.832 | 0.067482427 | 1,763.95 |
| 6/16/2022 | 0.000 | Dalton 3 | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1155.881944 | 27741.16667 | 1.13204E+11 | 78562.384 | 2.832 | 0.0865 | 6,735.70 |
| 6/16/2022 | 0.000 | Calvert City 1 | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 591.3541667 | 14216.5 | 57796845277 | 40261.128 | 2.832 | 0.067482427 | 2,716.92 |
| 6/16/2022 | 0.000 | Dalton 3 | Celsius | HOSTED | Antminer S19 90TH | 177 | 615.5972222 | 1467.833333 | 5600826573 | 4557.6625 | 3.105 | 0.0865 | 394.23 |
| 6/16/2022 | 0.000 | Calvert City 2 | Celsius | HOSTED | Antminer S19 95TH | 2106 | 1933.138889 | 46395.33333 | 1.83546E+11 | 150784.8333 | 3.25 | 0.067482427 | 10,175.33 |
| 6/16/2022 | 0.000 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1149880838 | 936 | 3.25 | 0.0556 | 52.04 |
| 6/16/2022 | 0.000 | Calvert City 2 | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 110.4722222 | 2651.333333 | 12313925753 | 8616.833333 | 3.25 | 0.06444427 | 555.29 |
| 6/16/2022 | 0.000 | Dalton 3 | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 2949.513889 | 70788.33333 | 3.28783E+11 | 230060.0833 | 3.25 | 0.0865 | 19,900.37 |
| 6/16/2022 | 0.000 | Marble 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 389.0347222 | 9336.833333 | 43355182214 | 30344.70833 | 3.25 | 0.0556 | 1,687.17 |
| 6/16/2022 | 0.000 | Dalton 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 92.83333333 | 2228 | 10353890510 | 7241 | 3.25 | 0.0678389 | 491.22 |
| 6/16/2022 | 0.000 | Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 1796 | 1699.583333 | 40790 | 1.5028E+11 | 132567.5 | 3.25 | 0.0865 | 11,467.09 |
| 6/16/2022 | 0.000 | Dalton 1 | Celsius | HOSTED | Antminer S19 95TH | 144 | 106.7916667 | 2563 | 10212115102 | 8329.75 | 3.25 | 0.0865 | 720.52 |
| 6/16/2022 | 0.000 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 933 | 921.9513889 | 22126.83333 | 88126572266 | 71912.20833 | 3.25 | 0.0556 | 3,998.32 |
| 6/16/2022 | 0.000 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 115 | 102.25 | 2454 | 9720711005 | 7975.5 | 3.25 | 0.0678389 | 541.05 |

| Date | | Location | Temp | Status | Model | A | B | C | D | E | F | Rate | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/16/2022 | 0.000 | Marble 2 | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 485.5138889 | 11676.33333 | 54147797699 | 37948.08333 | 3.25 | 0.0556 | 2,109.91 |
| 6/16/2022 | 0.000 | Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 22 | 17.95138889 | 430.8333333 | 1717182488 | 1400.208333 | 3.25 | 0.067482427 | 94.49 |
| 6/16/2022 | 0.000 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2914.826389 | 69955.83333 | 2.78633E+11 | 227356.4583 | 3.25 | 0.0556 | 12,641.02 |
| 6/16/2022 | 0.000 | Marble 1 | Celsius | HOSTED | Antminer S19 90TH | 53 | 52.82638889 | 1267.833333 | 4870143791 | 4120.458333 | 3.25 | 0.062882427 | 259.10 |
| 6/16/2022 | 0.000 | Marble 2 | Celsius | HOSTED | Antminer S19 90TH | 373 | 369.1111111 | 8858.666667 | 34062622364 | 28790.66667 | 3.25 | 0.0556 | 1,600.76 |
| 6/16/2022 | 0.000 | Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1770.784722 | 42498.83333 | 1.69516E+11 | 138121.2083 | 3.25 | 0.062882427 | 8,685.40 |
| 6/16/2022 | 0.000 | Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 702 | 697.4583333 | 16739 | 66697747099 | 54401.75 | 3.25 | 0.0556 | 3,024.74 |
| 6/16/2022 | 0.000 | Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 23 | 21.09722222 | 506.3333333 | 1977986040 | 1645.583333 | 3.25 | 0.062882427 | 103.48 |
| 6/16/2022 | 0.000 | Marble 1 | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 957901886.3 | 702 | 3.25 | 0.062882427 | 44.14 |
| 6/16/2022 | 0.000 | Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 7.715277778 | 185.1666667 | 819920919.9 | 601.7916667 | 3.25 | 0.0556 | 37.84 |
| 6/16/2022 | 0.000 | Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 32.27083333 | 774.5 | 3592645309 | 2517.125 | 3.25 | 0.0556 | 158.28 |
| 6/16/2022 | 0.000 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1164.548611 | 27949.16667 | 1.11307E+11 | 90834.79167 | 3.25 | 0.0556 | 5,050.41 |
| 6/16/2022 | 0.000 | Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 2326 | 1849.4375 | 44386.5 | 1.75136E+11 | 144256.125 | 3.25 | 0.062882427 | 9,734.75 |
| 6/17/2022 | 0.000 | Marble 1 | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4888649976 | 4134 | 3.25 | 0.0556 | 259.96 |
| 6/17/2022 | 0.000 | Marble 2 | Celsius | HOSTED | Antminer S19 90TH | 373 | 365.2847222 | 8766.833333 | 3365467792 | 28492.20833 | 3.25 | 0.062882427 | 1,584.17 |
| 6/17/2022 | 0.000 | Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1778.701389 | 42688.83333 | 1.70304E+11 | 138738.7083 | 3.25 | 0.062882427 | 8,724.23 |
| 6/17/2022 | 0.000 | Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 702 | 686.6527778 | 16479.66667 | 6561410164 | 53558.91667 | 3.25 | 0.0556 | 2,977.88 |
| 6/17/2022 | 0.000 | Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 23 | 21.4375 | 514.5 | 2015983039 | 1672.125 | 3.25 | 0.062882427 | 105.15 |
| 6/17/2022 | 0.000 | Marble 1 | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 958606489.5 | 702 | 3.25 | 0.062882427 | 44.14 |
| 6/17/2022 | 0.000 | Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 105TH | 44 | 37.16666667 | 892 | 4150763505 | 2899 | 3.25 | 0.062882427 | 182.30 |
| 6/17/2022 | 0.000 | Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | 9 | 7.993055556 | 191.8333333 | 846924270.5 | 623.4583333 | 3.25 | 0.062882427 | 39.20 |
| 6/17/2022 | 0.000 | Marble 1 | Celsius | HOSTED | Antminer S19 95TH | | | | | | 3.25 | 0.0556 | 11,437.10 |
| 6/17/2022 | 0.000 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1152.756944 | 27666.16667 | 1.10142E+11 | 89915.04167 | 3.25 | 0.0556 | 4,999.28 |
| 6/17/2022 | 0.000 | Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2158.111111 | 51794.66667 | 2.04709E+11 | 168332.6667 | 3.25 | 0.067482427 | 11,359.50 |
| 6/17/2022 | 0.000 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2921.986111 | 70127.66667 | 2.79167E+11 | 227914.9167 | 3.25 | 0.0556 | 12,672.07 |
| 6/17/2022 | 0.000 | Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 22 | 20.54861111 | 493.1666667 | 1965247333 | 1607.791667 | 3.25 | 0.067482427 | 108.16 |
| 6/17/2022 | 0.000 | Dalton 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 490.2291667 | 11765.5 | 54535413057 | 38237.875 | 3.25 | 0.0556 | 2,126.03 |
| 6/17/2022 | 0.000 | Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 115 | 103.9861111 | 2495.666667 | 9909469967 | 8110.916667 | 3.25 | 0.0678389 | 550.24 |
| 6/17/2022 | 0.000 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 933 | 915.9652778 | 21983.16667 | 87464914186 | 71445.29167 | 3.25 | 0.0556 | 3,972.36 |
| 6/17/2022 | 0.000 | Dalton 1 | Celsius | HOSTED | Antminer S19 95TH | 144 | 117.0138889 | 2824.833333 | 11210893195 | 9180.708333 | 3.25 | 0.0865 | 794.13 |
| 6/17/2022 | 0.000 | Dalton 1 | Celsius | HOSTED | Antminer S19 95TH | 1796 | 1695.138889 | 40681.33333 | 1.48092E+11 | 132220.8333 | 3.25 | 0.0865 | 11,473.10 |
| 6/17/2022 | 0.000 | Marble 2 | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 90.6875 | 2176.5 | 10122973682 | 7073.625 | 3.25 | 0.0678389 | 479.87 |
| 6/17/2022 | 0.000 | Marble 2 | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 387.0625 | 9289.5 | 43062685371 | 30190.875 | 3.25 | 0.0556 | 1,678.61 |
| 6/17/2022 | 0.000 | Dalton 3 | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 2984.652778 | 71631.66667 | 3.32642E+11 | 232802.9167 | 3.25 | 0.0865 | 20,137.45 |
| 6/17/2022 | 0.000 | Calvert City 2 | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 118.0347222 | 2832.833333 | 13135863200 | 9206.708333 | 3.25 | 0.044442427 | 593.30 |
| 6/17/2022 | 0.000 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 12 | 11.95833333 | 287 | 1145340062 | 932.75 | 3.25 | 0.0556 | 51.86 |
| 6/17/2022 | 0.000 | Calvert City 2 | Celsius | HOSTED | Antminer S19 95TH | 2106 | 1981.243056 | 47549.83333 | 1.87966E+11 | 154536.9583 | 3.25 | 0.067482427 | 10,428.53 |
| 6/17/2022 | 0.000 | Dalton 3 | Celsius | HOSTED | Antminer S19J 90TH | 77 | 67.5625 | 1621.5 | 6184591438 | 5034.7575 | 3.105 | 0.0865 | 435.51 |
| 6/17/2022 | 0.000 | Calvert City 2 | Celsius | HOSTED | Antminer S19J Pro 96TH | 619 | 592.6111111 | 14222.66667 | 57726837066 | 40278.4167 | 2.832 | 0.067482427 | 2,718.10 |
| 6/17/2022 | 0.000 | Dalton 3 | Celsius | HOSTED | Antminer S19J Pro 96TH | 1267 | 1198.868056 | 28772.83333 | 1.17497E+11 | 81484.664 | 2.832 | 0.0865 | 7,048.42 |
| 6/17/2022 | 0.000 | Calvert City 2 | Celsius | HOSTED | Antminer S19J Pro 96TH | 411 | 391.8194444 | 9403.666667 | 37973944007 | 26631.184 | 2.832 | 0.067482427 | 1,797.14 |
| 6/17/2022 | 0.000 | Grand Forks 1 | Celsius | HOSTED | Antminer S19J Pro 100TH | 1000 | 937.8680556 | 22508.83333 | 94876740621 | 66401.05833 | 2.95 | 0.0556 | 3,691.90 |
| 6/17/2022 | 0.000 | Grand Forks 1 | Celsius | HOSTED | MicroBT M30S 90TH | 1185 | 1150.800556 | 27619.33333 | 1.03589E+11 | 94458.12 | 3.42 | 0.0617 | 5,828.07 |
| 6/17/2022 | 0.000 | Grand Forks 1 | Celsius | HOSTED | MicroBT M30S 86TH | 343 | 322.0486111 | 7729.166667 | 26706608431 | 25258.91667 | 3.268 | 0.0617 | 1,558.48 |
| 6/17/2022 | 0.000 | Grand Forks 1 | Celsius | HOSTED | MicroBT M31S+ 82TH | 76 | 72.36111111 | 1745.666667 | 5723552514 | 6012.076 | 3.444 | 0.0617 | 370.95 |
| 6/17/2022 | 0.000 | Grand Forks 1 | Celsius | HOSTED | MicroBT M31S+ 80TH | 206 | 197.6666667 | 4744 | 15280425924 | 15939.84 | 3.36 | 0.0617 | 983.49 |
| 6/17/2022 | 0.000 | Grand Forks 1 | Celsius | HOSTED | MicroBT M31S+ 78TH | 165 | 157.8888889 | 3789.333333 | 12249895354 | 12413.856 | 3.276 | 0.0617 | 765.93 |
| 6/17/2022 | 0.000 | Grand Forks 1 | Celsius | HOSTED | MicroBT M31S+ 76TH | 11 | 10.64583333 | 255.5 | 788582673.6 | 815.556 | 3.192 | 0.0617 | 50.32 |
| 6/17/2022 | 0.000 | Grand Forks 1 | Celsius | HOSTED | MicroBT M31S+ 76TH | 7 | 1.951388889 | 46.83333333 | 141501986.1 | 145.558 | 3.108 | 0.0617 | 8.398 |
| 6/17/2022 | 0.000 | Grand Forks 1 | Celsius | HOSTED | MicroBT M31S+ 84TH | 7 | 5.979166667 | 143 | 481738819.4 | 506.268 | 3.528 | 0.0617 | 31.24 |
| 6/17/2022 | 0.000 | Grand Forks 1 | Celsius | HOSTED | MicroBT M30S 94TH | 2 | 1.993055556 | 47.83333333 | 168204138.9 | 170.860667 | 3.572 | 0.0617 | 10.54 |
| 6/17/2022 | 0.000 | Grand Forks 1 | Celsius | HOSTED | MicroBT M30S 92TH | 34 | 33.63888889 | 807.3333333 | 3060908694 | 2822.437333 | 3.496 | 0.0617 | 174.14 |
| 6/17/2022 | 0.000 | Grand Forks 1 | Celsius | HOSTED | MicroBT M30S 88TH | 29 | 29 | 696 | 2650375486 | 2327.424 | 3.344 | 0.0617 | 143.60 |
| 6/17/2022 | 0.000 | Grand Forks 1 | Celsius | HOSTED | MicroBT M30S 84TH | 180 | 149.2013889 | 3580.833333 | 11366803882 | 11430.02 | 3.192 | 0.0617 | 705.23 |
| 6/17/2022 | 0.000 | Dalton 1 | Celsius | HOSTED | MicroBT M30S 82TH | 5 | 5 | 120 | 431133763.9 | 373.92 | 3.116 | 0.0779 | 23.07 |
| 6/17/2022 | 0.000 | Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 2224 | 1990.638889 | 47775.33333 | 1.89941E+11 | 155269.8333 | 3.25 | 0.0779 | 12,095.52 |
| 6/18/2022 | 0.000 | Dalton 2 | Celsius | HOSTED | Antminer S19 95TH | 153 | 149.2986111 | 3583.166667 | 14283625338 | 11645.29167 | 3.25 | 0.0779 | 907.17 |
| 6/18/2022 | 0.000 | Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1597.631944 | 38343.16667 | 1.50679E+11 | 124615.2917 | 3.25 | 0.049481427 | 6,207.39 |
| 6/18/2022 | 0.000 | Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 235.8125 | 5659.5 | 25917013735 | 18393.375 | 3.25 | 0.049481427 | 916.22 |
| 6/18/2022 | 0.000 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2937.951389 | 70510.83333 | 2.80696E+11 | 229160.2083 | 3.25 | 0.0556 | 12,741.31 |

| Date | | Location | | | | Miner | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/18/2022 | 0.000 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 23.3194444 | 511.6666667 | 2040936569 | 1662.916667 | 3.25 | 0.067482427 | 112.22 |
| 6/18/2022 | 0.000 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 495.9513889 | 11902.83333 | 55189896827 | 3884.20833 | 3.25 | 0.0556 | 2,150.84 |
| 6/18/2022 | 0.000 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 115 | 105.5416667 | 2533 | 10063484291 | 8232.25 | 3.25 | 0.067482427 | 558.47 |
| 6/18/2022 | 0.000 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 933 | 911.5625 | 21877.5 | 86952059892 | 71101.875 | 3.25 | 0.0556 | 3,953.26 |
| 6/18/2022 | 0.000 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 144 | 115.2152778 | 2765.166667 | 11000127312 | 9986.791667 | 3.25 | 0.0865 | 777.36 |
| 6/18/2022 | 0.000 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1796 | 1743.548611 | 41845.166667 | 1.54437E+11 | 135996.7917 | 3.25 | 0.0865 | 11,763.72 |
| 6/18/2022 | 0.000 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 96.3125 | 2311.5 | 10754859268 | 7512.375 | 3.25 | 0.067482427 | 509.63 |
| 6/18/2022 | 0.000 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 387.1458333 | 9291.5 | 43125705632 | 30197.375 | 3.25 | 0.0556 | 1,678.97 |
| 6/18/2022 | 0.000 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3050.805556 | 73219.33333 | 3.40121E+11 | 237962.8333 | 3.25 | 0.0865 | 20,583.79 |
| 6/18/2022 | 0.000 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 128.8263889 | 3091.833333 | 14375581350 | 10048.45833 | 3.25 | 0.064442427 | 647.55 |
| 6/18/2022 | 0.000 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 28 | 12 | 288 | 1150193540 | 2835.936 | 3.25 | 0.0556 | 52.04 |
| 6/18/2022 | 0.000 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2106 | 2003.777778 | 48090.66667 | 1.90036E+11 | 156294.6667 | 3.25 | 0.067482427 | 10,547.14 |
| 6/18/2022 | 0.000 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 77 | 72.69444444 | 1744.666667 | 6627184777 | 5417.19 | 3.105 | 0.0865 | 468.59 |
| 6/18/2022 | 0.000 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19J Pro 96TH | 619 | 590.9375 | 14182.5 | 57467658465 | 40164.84 | 2.832 | 0.067482427 | 2,710.42 |
| 6/18/2022 | 0.000 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19J Pro 96TH | 1267 | 1231.236111 | 29549.66667 | 1.20603E+11 | 83684.656 | 2.832 | 0.0865 | 7,238.72 |
| 6/18/2022 | 0.000 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19J Pro 96TH | 411 | 399.4583333 | 9587 | 38653494211 | 27150.384 | 2.832 | 0.067482427 | 1,832.17 |
| 6/18/2022 | 0.000 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19J Pro 100TH | 1000 | 945.0763889 | 22681.83333 | 95918753274 | 66911.40833 | 2.95 | 0.0556 | 3,720.27 |
| 6/18/2022 | 0.000 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 86TH | 1185 | 1135.243056 | 27245.83333 | 1.00844E+11 | 93180.75 | 3.42 | 0.0617 | 5,749.25 |
| 6/18/2022 | 0.000 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 86TH | 343 | 330.6597222 | 7935.833333 | 27972625437 | 25934.30333 | 3.268 | 0.0617 | 1,600.15 |
| 6/18/2022 | 0.000 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 82TH | 76 | 67.97916667 | 1631.5 | 4808870111 | 5618.886 | 3.444 | 0.0617 | 346.69 |
| 6/18/2022 | 0.000 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 80TH | 206 | 186.5902778 | 4478.166667 | 13427158563 | 15046.64 | 3.36 | 0.0617 | 928.38 |
| 6/18/2022 | 0.000 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 78TH | 165 | 150.2777778 | 3606.666667 | 11009251410 | 11815.44 | 3.276 | 0.0617 | 729.01 |
| 6/18/2022 | 0.000 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 76TH | 11 | 9.972222222 | 239.3333333 | 652839562.5 | 763.952 | 3.192 | 0.0617 | 47.14 |
| 6/18/2022 | 0.000 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 74TH | 2 | 1.854166667 | 44.5 | 120592472.2 | 138.306 | 3.108 | 0.0617 | 8.53 |
| 6/18/2022 | 0.000 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 84TH | 7 | 5.972222222 | 143.3333333 | 469162652.8 | 505.68 | 3.528 | 0.0617 | 31.20 |
| 6/18/2022 | 0.000 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 94TH | 2 | 1.993055556 | 47.83333333 | 164605506.9 | 170.8606667 | 3.572 | 0.0617 | 10.54 |
| 6/18/2022 | 0.000 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 92TH | 34 | 34 | 816 | 3076097333 | 2852.736 | 3.496 | 0.0617 | 176.01 |
| 6/18/2022 | 0.000 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 88TH | 29 | 29 | 696 | 2651353944 | 2327.424 | 3.344 | 0.0617 | 143.60 |
| 6/18/2022 | 0.000 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 86TH | 180 | 162.0902778 | 3890.166667 | 12055031563 | 12417.412 | 3.192 | 0.0617 | 76.15 |
| 6/18/2022 | 0.000 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 82TH | 5 | 5 | 120 | 436073417.3 | 373.92 | 3.116 | 0.0617 | 37.07 |
| 6/18/2022 | 0.000 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2102.118056 | 50450.83333 | 2.01126E+11 | 163965.2083 | 3.25 | 0.0779 | 12,772.89 |
| 6/18/2022 | 0.000 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 151.5277778 | 3636.666667 | 14506593313 | 11819.16667 | 3.25 | 0.0779 | 920.71 |
| 6/18/2022 | 0.000 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1624.388889 | 38985.33333 | 1.53012E+11 | 126702.3333 | 3.25 | 0.049812427 | 6,311.35 |
| 6/18/2022 | 0.000 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 249.3263889 | 5983.833333 | 27376012448 | 19447.45833 | 3.25 | 0.049812427 | 968.73 |
| 6/18/2022 | 0.000 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4887444682 | 4134 | 3.25 | 0.062882427 | 259.96 |
| 6/18/2022 | 0.000 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 371 | 8904 | 34239801271 | 28938 | 3.25 | 0.0556 | 1,608.95 |
| 6/18/2022 | 0.000 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1786.916667 | 42886 | 1.71077E+11 | 139379.5 | 3.25 | 0.062882427 | 8,764.52 |
| 6/18/2022 | 0.000 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 697.6805556 | 16744.33333 | 66781457972 | 54419.08333 | 3.25 | 0.0556 | 3,025.70 |
| 6/18/2022 | 0.000 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 23 | 20.78472222 | 498.8333333 | 1958079557 | 1621.208333 | 3.25 | 0.062882427 | 101.95 |
| 6/18/2022 | 0.000 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 958599996.5 | 702 | 3.25 | 0.062882427 | 44.14 |
| 6/18/2022 | 0.000 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 8 | 8 | 192 | 851991708.2 | 624 | 3.25 | 0.062882427 | 39.24 |
| 6/18/2022 | 0.000 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 44 | 38.61111111 | 926.6666667 | 4312446075 | 3011.666667 | 3.25 | 0.062882427 | 189.38 |
| 6/18/2022 | 0.000 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 1174 | 1128.541667 | 27085 | 1.07749E+11 | 88026.25 | 3.25 | 0.0556 | 4,894.26 |
| 6/18/2022 | 0.000 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2237.875 | 53709 | 2.12417E+11 | 174554.25 | 3.25 | 0.067482427 | 11,779.34 |
| 6/19/2022 | 0.000 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4886825676 | 4134 | 3.25 | 0.062882427 | 259.96 |
| 6/19/2022 | 0.000 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 371 | 8904 | 34246889134 | 28938 | 3.25 | 0.0556 | 1,608.95 |
| 6/19/2022 | 0.000 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1789.763889 | 42954.33333 | 1.71375E+11 | 139601.5833 | 3.25 | 0.062882427 | 8,778.49 |
| 6/19/2022 | 0.000 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 697.4513889 | 16738.83333 | 66763736073 | 54401.20833 | 3.25 | 0.0556 | 3,024.71 |
| 6/19/2022 | 0.000 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 23 | 21.22222222 | 509.3333333 | 2000130439 | 1655.333333 | 3.25 | 0.062882427 | 104.09 |
| 6/19/2022 | 0.000 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 958255777.7 | 702 | 3.25 | 0.062882427 | 44.14 |
| 6/19/2022 | 0.000 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 8 | 8 | 192 | 852284990.6 | 624 | 3.25 | 0.062882427 | 39.24 |
| 6/19/2022 | 0.000 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 39.90972222 | 957.8333333 | 4460845394 | 3112.958333 | 3.25 | 0.062882427 | 195.75 |
| 6/19/2022 | 0.000 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1160.597222 | 27854.33333 | 1.11039E+11 | 90526.58333 | 3.25 | 0.0556 | 5,033.28 |
| 6/19/2022 | 0.000 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2234.763889 | 53634.33333 | 2.12109E+11 | 174311.5833 | 3.25 | 0.067482427 | 11,762.97 |
| 6/19/2022 | 0.000 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2947.638889 | 70743.33333 | 2.81647E+11 | 229915.8333 | 3.25 | 0.0556 | 12,783.32 |
| 6/19/2022 | 0.000 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 21.18055556 | 508.3333333 | 2026227624 | 1652.083333 | 3.25 | 0.067482427 | 111.49 |
| 6/19/2022 | 0.000 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 495.2222222 | 11885.33333 | 55117503271 | 38627.33333 | 3.25 | 0.0556 | 2,147.68 |
| 6/19/2022 | 0.000 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 115 | 107.4166667 | 2578 | 10245621487 | 8378.5 | 3.25 | 0.067482427 | 568.39 |
| 6/19/2022 | 0.000 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 933 | 923.3819444 | 22161.16667 | 88262543277 | 72023.79167 | 3.25 | 0.0556 | 4,004.52 |

| Date | | Location | Customer | Type | Miner | Qty | | | | | | | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/19/2022 | 0.000 | Dalton 1 | Celsius | HOSTED | Antminer S19 95TH | 144 | 123.6111111 | 2966.666667 | 11788078600 | 9641.666667 | 3.25 | 0.0865 | 834.00 |
| 6/19/2022 | 0.000 | Dalton 2 | Celsius | HOSTED | Antminer S19 95TH | 1796 | 1748.236111 | 41957.666667 | 1.547788E+11 | 13636.24167 | 3.25 | 0.0865 | 11,795.35 |
| 6/19/2022 | 0.000 | Marble 2 | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 100.3055556 | 2407.333333 | 1.119849E+11 | 7823.833333 | 3.25 | 0.6783889 | 530.76 |
| 6/19/2022 | 0.000 | Marble 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 387.0416667 | 9289 | 43119962393 | 30189.25 | 3.25 | 0.0556 | 1,678.52 |
| 6/19/2022 | 0.000 | Dalton 3 | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3079.048611 | 73897.16667 | 3.43339E+11 | 240165.7917 | 3.25 | 0.0865 | 20,774.34 |
| 6/19/2022 | 0.000 | Calvert City 2 | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 130.4305556 | 3130.333333 | 1.455219E+11 | 10173.58333 | 3.25 | 0.06444242 | 655.61 |
| 6/19/2022 | 0.000 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1149327671 | 936 | 3.25 | 0.0556 | 52.04 |
| 6/19/2022 | 0.000 | Calvert City 2 | Celsius | HOSTED | Antminer S19 95TH | 2106 | 2029.402778 | 48705.666667 | 1.923446E+11 | 158293.4167 | 3.25 | 0.06748242 | 10,682.02 |
| 6/19/2022 | 0.000 | Dalton 3 | Celsius | HOSTED | Antminer S19J 90TH | 77 | 68.77777778 | 1650.666667 | 6262628997 | 5125.32 | 3.105 | 0.0865 | 443.34 |
| 6/19/2022 | 0.000 | Calvert City 1 | Celsius | HOSTED | Antminer S19J Pro 96TH | 619 | 591.0069444 | 14184.16667 | 5.740502E+11 | 40169.56 | 2.832 | 0.06748242 | 2,710.74 |
| 6/19/2022 | 0.000 | Dalton 3 | Celsius | HOSTED | Antminer S19J Pro 96TH | 1267 | 1233.215278 | 29597.16667 | 1.207744E+11 | 83819.176 | 2.832 | 0.0865 | 7,250.36 |
| 6/19/2022 | 0.000 | Calvert City 2 | Celsius | HOSTED | Antminer S19J Pro 96TH | 411 | 400.9583333 | 9623 | 3.879632E+11 | 27252.336 | 2.832 | 0.06748242 | 1,839.05 |
| 6/19/2022 | 0.000 | Grand Forks 1 | Celsius | HOSTED | Antminer S19J Pro 100TH | 1000 | 685.5625 | 16453.5 | 6.639953E+11 | 48537.825 | 2.95 | 0.0556 | 2,698.70 |
| 6/19/2022 | 0.000 | Grand Forks 1 | Celsius | HOSTED | MicroBTM30S 90TH | 1185 | 1135.861111 | 27260.66667 | 9.993522E+11 | 93231.48 | 3.42 | 0.0617 | 5,752.38 |
| 6/19/2022 | 0.000 | Grand Forks 1 | Celsius | HOSTED | MicroBTM30S 86TH | 343 | 316.6597222 | 7599.833333 | 2.481238E+11 | 24836.25533 | 3.268 | 0.0617 | 1,532.40 |
| 6/19/2022 | 0.000 | Grand Forks 1 | Celsius | HOSTED | MicroBTM31S+ 82TH | 76 | 61.80555556 | 1483.333333 | 4.171959E+11 | 5108.6 | 3.444 | 0.0617 | 315.20 |
| 6/19/2022 | 0.000 | Grand Forks 1 | Celsius | HOSTED | MicroBTM31S+ 80TH | 206 | 184.0694444 | 4417.666667 | 1.353326E+11 | 14843.36 | 3.36 | 0.0617 | 915.84 |
| 6/19/2022 | 0.000 | Grand Forks 1 | Celsius | HOSTED | MicroBTM31S+ 78TH | 165 | 148.9027778 | 3573.666667 | 1.094202E+11 | 11707.332 | 3.276 | 0.0617 | 722.34 |
| 6/19/2022 | 0.000 | Grand Forks 1 | Celsius | HOSTED | MicroBTM31S+ 76TH | 11 | 10.78472222 | 258.8333333 | 795385562.5 | 826.196 | 3.192 | 0.0617 | 50.98 |
| 6/19/2022 | 0.000 | Grand Forks 1 | Celsius | HOSTED | MicroBTM31S+ 74TH | 2 | 1.944444444 | 46.66666667 | 139558180.6 | 145.04 | 3.108 | 0.0617 | 8.95 |
| 6/19/2022 | 0.000 | Grand Forks 1 | Celsius | HOSTED | MicroBTM31S+ 84TH | 7 | 6 | 144 | 486638770.8 | 508.032 | 3.528 | 0.0617 | 31.35 |
| 6/19/2022 | 0.000 | Grand Forks 1 | Celsius | HOSTED | MicroBTM30S 94TH | 2 | 2 | 48 | 118606791.7 | 171.456 | 3.572 | 0.0617 | 10.58 |
| 6/19/2022 | 0.000 | Grand Forks 1 | Celsius | HOSTED | MicroBTM30S 92TH | 34 | 34 | 816 | 3061110688 | 2852.736 | 3.496 | 0.0617 | 176.01 |
| 6/19/2022 | 0.000 | Grand Forks 1 | Celsius | HOSTED | MicroBTM30S 88TH | 29 | 29 | 696 | 2627613771 | 2327.424 | 3.344 | 0.0617 | 143.60 |
| 6/19/2022 | 0.000 | Grand Forks 1 | Celsius | HOSTED | MicroBTM30S 84TH | 180 | 153.4236111 | 3682.166667 | 10399217049 | 11753.476 | 3.192 | 0.0617 | 725.19 |
| 6/19/2022 | 0.000 | Grand Forks 1 | Celsius | HOSTED | MicroBTM30S 82TH | 5 | 5 | 120 | 428812534.7 | 373.92 | 3.116 | 0.0617 | 23.07 |
| 6/19/2022 | 0.000 | Dalton 1 | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2138.090278 | 51314.16667 | 2.045166E+11 | 166771.0417 | 3.25 | 0.0779 | 12,991.46 |
| 6/19/2022 | 0.000 | Dalton 2 | Celsius | HOSTED | Antminer S19 95TH | 153 | 151.5277778 | 3636.666667 | 1.451176E+11 | 11819.16667 | 3.25 | 0.0779 | 920.71 |
| 6/19/2022 | 0.000 | Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1621.8125 | 38923.5 | 1.527386E+11 | 126503.1375 | 3.25 | 0.04981242 | 6,301.34 |
| 6/19/2022 | 0.000 | Calvert City 2 | Celsius | HOSTED | Antminer S19 95TH | 266 | 253.2222222 | 6077.333333 | 23808344635 | 19751.33333 | 3.25 | 0.06282427 | 983.96 |
| 6/19/2022 | 0.000 | Marble 1 | Celsius | HOSTED | Antminer S19J 90TH | 253 | 253 | 6072 | 23830918620 | 4134 | 3.25 | 0.0556 | 259.96 |
| 6/19/2022 | 0.000 | Marble 2 | Celsius | HOSTED | Antminer S19J 90TH | 373 | 371 | 8904 | 34238918620 | 28938 | 3.25 | 0.0556 | 1,608.95 |
| 6/20/2022 | 0.000 | Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1791.152778 | 42987.66667 | 1.741459E+11 | 139709.9167 | 3.25 | 0.06282427 | 8,785.30 |
| 6/20/2022 | 0.000 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 702 | 697.1875 | 16732.5 | 66712815754 | 54380.625 | 3.25 | 0.0556 | 3,023.56 |
| 6/20/2022 | 0.000 | Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 23 | 21.77083333 | 522.5 | 2051976355 | 1698.125 | 3.25 | 0.06282427 | 106.78 |
| 6/20/2022 | 0.000 | Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 957167301.3 | 702 | 3.25 | 0.06282427 | 44.14 |
| 6/20/2022 | 0.000 | Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 8 | 8 | 192 | 851403598.2 | 624 | 3.25 | 0.06282427 | 39.24 |
| 6/20/2022 | 0.000 | Calvert City 2 | Celsius | HOSTED | Antminer S19 Pro 105TH | 44 | 38.23611111 | 917.6666667 | 4270710840 | 2982.416667 | 3.25 | 0.06282427 | 187.54 |
| 6/20/2022 | 0.000 | Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1160.909722 | 27861.83333 | 1.110464E+11 | 90550.95833 | 3.25 | 0.0556 | 5,034.63 |
| 6/20/2022 | 0.000 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2162.923611 | 51910.16667 | 2.052079E+11 | 168708.0417 | 3.25 | 0.06748242 | 11,384.83 |
| 6/20/2022 | 0.000 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2941.388889 | 70593.33333 | 4.134086E+11 | 229428.3333 | 3.25 | 0.0556 | 12,756.22 |
| 6/20/2022 | 0.000 | Dalton 2 | Celsius | HOSTED | Antminer S19 95TH | 22 | 20.54861111 | 493.1666667 | 1964882482 | 1602.791667 | 3.25 | 0.06748242 | 108.16 |
| 6/20/2022 | 0.000 | Calvert City 2 | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 492.2569444 | 11814.16667 | 54790258978 | 38396.04167 | 3.25 | 0.0556 | 2,134.82 |
| 6/20/2022 | 0.000 | Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 115 | 108.2708333 | 2598.5 | 10322535715 | 8445.125 | 3.25 | 0.0678389 | 572.91 |
| 6/20/2022 | 0.000 | Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 933 | 922.4166667 | 22138 | 88160638452 | 71948.5 | 3.25 | 0.0556 | 4,000.34 |
| 6/20/2022 | 0.000 | Dalton 1 | Celsius | HOSTED | Antminer S19 95TH | 144 | 125.3541667 | 3008.5 | 11968527620 | 9777.625 | 3.25 | 0.0865 | 845.76 |
| 6/20/2022 | 0.000 | Dalton 2 | Celsius | HOSTED | Antminer S19 95TH | 1796 | 1735.368056 | 41648.83333 | 1.535844E+11 | 135358.7083 | 3.25 | 0.0865 | 11,708.53 |
| 6/20/2022 | 0.000 | Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 107.7013889 | 2416.833333 | 11242329381 | 7854.708333 | 2.832 | 0.0678389 | 532.28 |
| 6/20/2022 | 0.000 | Marble 2 | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 387.2152778 | 9293.166667 | 43134061753 | 30202.79167 | 2.832 | 0.0556 | 1,679.28 |
| 6/20/2022 | 0.000 | Dalton 3 | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3032.527778 | 72780.66667 | 3.380486E+11 | 236537.1667 | 3.25 | 0.0865 | 20,460.46 |
| 6/20/2022 | 0.000 | Calvert City 2 | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 125.7569444 | 3018.166667 | 14002871671 | 9809.041667 | 3.25 | 0.06444242 | 632.12 |
| 6/20/2022 | 0.000 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1149597972 | 936 | 3.25 | 0.0556 | 52.04 |
| 6/20/2022 | 0.000 | Calvert City 2 | Celsius | HOSTED | Antminer S19 95TH | 2106 | 1989.118056 | 47738.83333 | 1.885526E+11 | 155151.2083 | 3.25 | 0.06748242 | 10,469.98 |
| 6/20/2022 | 0.000 | Dalton 3 | Celsius | HOSTED | Antminer S19J 90TH | 77 | 66.13888889 | 1587.333333 | 6061712803 | 4928.67 | 3.105 | 0.0865 | 426.33 |
| 6/20/2022 | 0.000 | Calvert City 1 | Celsius | HOSTED | Antminer S19J Pro 96TH | 619 | 589.0555556 | 14137.33333 | 57266506715 | 40036.928 | 2.832 | 0.06748242 | 2,701.79 |
| 6/20/2022 | 0.000 | Dalton 3 | Celsius | HOSTED | Antminer S19J Pro 96TH | 1267 | 1224.993056 | 29399.83333 | 1.199576E+11 | 83260.328 | 2.832 | 0.0865 | 7,202.02 |
| 6/20/2022 | 0.000 | Grand Forks 1 | Celsius | HOSTED | Antminer S19J Pro 96TH | 411 | 399.9305556 | 9598.333333 | 38704910703 | 27182.48 | 2.832 | 0.06748242 | 1,834.34 |
| 6/20/2022 | 0.000 | Grand Forks 1 | Celsius | HOSTED | Antminer S19J Pro 100TH | 1000 | 527.3263889 | 12655.83333 | 51833584326 | 37334.70833 | 2.95 | 0.0556 | 2,075.81 |
| 6/20/2022 | 0.000 | Grand Forks 1 | Celsius | HOSTED | MicroBTM30S 90TH | 1185 | 1002.736111 | 24065.66667 | 89178729757 | 82204.58 | 3.42 | 0.0617 | 5,078.19 |

| Date | Site | | | Model | Qty | Avg | Daily | Hashrate | Power | Rate1 | Rate2 | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/20/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M30S 86TH | 343 | 262.6319444 | 6303.166667 | 19565948778 | 20598.74867 | 3.268 | 0.0617 | 1,270.94 |
| 6/20/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M31S+ 82TH | 76 | 55.125 | 1323 | 4048687528 | 4556.412 | 3.444 | 0.0617 | 281.13 |
| 6/20/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M31S+ 80TH | 206 | 164.0069444 | 3936.166667 | 12527767965 | 13225.52 | 3.36 | 0.0617 | 816.01 |
| 6/20/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M31S+ 78TH | 165 | 133.125 | 3195 | 10061599701 | 10466.82 | 3.276 | 0.0617 | 645.80 |
| 6/20/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M31S+ 76TH | 11 | 9.284722222 | 222.8333333 | 700529479.2 | 711.284 | 3.192 | 0.0617 | 43.89 |
| 6/20/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M31S+ 74TH | 2 | 1.729166667 | 41.5 | 129056298.6 | 128.982 | 3.108 | 0.0617 | 7.96 |
| 6/20/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M30S 94TH | 7 | 5.25 | 126 | 427751520.8 | 444.528 | 3.528 | 0.0617 | 27.43 |
| 6/20/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M31S+ 84TH | 2 | 1.743055556 | 41.83333333 | 139931263.9 | 149.4286667 | 3.572 | 0.0617 | 9.22 |
| 6/20/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M30S 92TH | 34 | 29.94444444 | 718.6666667 | 2700809729 | 2512.458867 | 3.496 | 0.0617 | 155.02 |
| 6/20/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M30S 88TH | 29 | 25.57638889 | 613.8333333 | 2302672764 | 2052.563667 | 3.344 | 0.0617 | 126.65 |
| 6/20/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M30S 84TH | 180 | 121.3819444 | 2913.166667 | 7183096819 | 9298.828 | 3.192 | 0.0617 | 573.74 |
| 6/20/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M30S 82TH | 5 | 4.375 | 105 | 373960548.6 | 327.18 | 3.116 | 0.0617 | 20.19 |
| 6/20/2022 0:00 | Dalton 1 | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2121.201389 | 50908.83333 | 2.02958E+11 | 165457.083 | 3.25 | 0.0779 | 12,888.84 |
| 6/20/2022 0:00 | Dalton 2 | Celsius | HOSTED | Antminer S19 95TH | 153 | 151.1944444 | 3628.666667 | 14477089359 | 11793.16667 | 3.25 | 0.0779 | 918.69 |
| 6/20/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1582.555556 | 37981.33333 | 1.49257E+11 | 123439.3333 | 3.25 | 0.049812427 | 6,148.81 |
| 6/20/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 246.1597222 | 5907.833333 | 27039297246 | 19200.45833 | 3.25 | 0.049812427 | 956.42 |
| 6/21/2022 0:00 | Marble 1 | Celsius | HOSTED | Antminer S19 90TH | 53 | 52.52777778 | 1260.666667 | 4834799853 | 4097.166667 | 3.25 | 0.062882427 | 257.64 |
| 6/21/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 90TH | 373 | 368.6111111 | 8846.666667 | 33958659993 | 28751.66667 | 3.25 | 0.0556 | 1,598.59 |
| 6/21/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1770.763889 | 42498.33333 | 1.69233E+11 | 138119.5833 | 3.25 | 0.062882427 | 8,685.29 |
| 6/21/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 702 | 692.5555556 | 16621.33333 | 66152306541 | 54019.33333 | 3.25 | 0.0556 | 3,003.47 |
| 6/21/2022 0:00 | Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 23 | 21.00694444 | 504.1666667 | 1978779648 | 1638.541667 | 3.25 | 0.062882427 | 103.04 |
| 6/21/2022 0:00 | Marble 1 | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 8.944444444 | 214.6666667 | 949884211.1 | 697.6666667 | 3.25 | 0.062882427 | 43.87 |
| 6/21/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | 8 | 7.763888889 | 186.3333333 | 827228770 | 605.5833333 | 3.25 | 0.062882427 | 38.08 |
| 6/21/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 31.54861111 | 757.1666667 | 3518095346 | 2460.791667 | 3.25 | 0.062882427 | 154.74 |
| 6/21/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1152.756944 | 27666.16667 | 1.10066E+11 | 89915.04167 | 3.25 | 0.067482427 | 4,999.28 |
| 6/21/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 2326 | 1933.791667 | 46411 | 1.82959E+11 | 150835.75 | 3.25 | 0.067482427 | 10,178.76 |
| 6/21/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2902.6875 | 69664.5 | 2.76784E+11 | 226409.625 | 3.25 | 0.0556 | 12,588.38 |
| 6/21/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 22 | 18.25694444 | 438.1666667 | 1739487258 | 1424.041667 | 3.25 | 0.067482427 | 96.10 |
| 6/21/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 483.6805556 | 11608.33333 | 57342280838 | 37737.20833 | 3.25 | 0.0556 | 2,597.63 |
| 6/21/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 115 | 104.1722222 | 2501.333333 | 9922528361 | 8129.583333 | 3.25 | 0.067839 | 551.49 |
| 6/21/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 Pro 110TH | 933 | 910.7222222 | 21857.33333 | 86870920711 | 71036.33333 | 3.25 | 0.0556 | 3,949.62 |
| 6/21/2022 0:00 | Dalton 1 | Celsius | HOSTED | Antminer S19 95TH | 144 | 113.6805556 | 2728.333333 | 10852950535 | 8867.083333 | 3.25 | 0.0865 | 767.00 |
| 6/21/2022 0:00 | Dalton 2 | Celsius | HOSTED | Antminer S19j 90TH | 1796 | 1742.368056 | 41816.83333 | 1.54255E+11 | 135904.7083 | 3.25 | 0.0865 | 11,755.76 |
| 6/21/2022 0:00 | Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 106 | 94.82638889 | 2275.833333 | 10581259631 | 7396.458333 | 3.25 | 0.0678389 | 501.77 |
| 6/21/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 383.9305556 | 9214.333333 | 42685858107 | 29946.58333 | 3.25 | 0.0556 | 1,665.03 |
| 6/21/2022 0:00 | Dalton 3 | Celsius | HOSTED | Antminer S19j Pro 96TH | 3132 | 2971.145833 | 71499.5 | 3.32099E+11 | 232373.375 | 3.25 | 0.0865 | 20,100.30 |
| 6/21/2022 0:00 | Calvert City 2 | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 116.2013889 | 2788.833333 | 12915995971 | 9063.708333 | 3.25 | 0.064442427 | 584.09 |
| 6/21/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | Antminer S19 95TH | 12 | 11.95833333 | 287 | 1145464665 | 932.75 | 3.25 | 0.0556 | 51.86 |
| 6/21/2022 0:00 | Calvert City 2 | Celsius | HOSTED | Antminer S19 95TH | 2106 | 1937.527778 | 46500.66667 | 1.83727E+11 | 151127.1667 | 3.25 | 0.067482427 | 10,198.43 |
| 6/21/2022 0:00 | Dalton 3 | Celsius | HOSTED | Antminer S19j 90TH | 77 | 66.5625 | 1597.5 | 6052007229 | 4960.2375 | 3.105 | 0.0865 | 429.06 |
| 6/21/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M30S 86TH | 343 | 307.1111111 | 7370.666667 | 25059829312 | 24087.33867 | 3.268 | 0.0617 | 1,486.19 |
| 6/21/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M31S+ 82TH | 76 | 72.125 | 1734 | 5903942361 | 5971.896 | 3.444 | 0.0617 | 368.47 |
| 6/21/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M31S+ 80TH | 206 | 197.6319444 | 4743.166667 | 15045028188 | 15937.04 | 3.36 | 0.0617 | 983.32 |
| 6/21/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M31S+ 78TH | 165 | 156.1527778 | 3747.666667 | 12311802486 | 12277.056 | 3.276 | 0.0617 | 757.51 |
| 6/21/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M31S+ 76TH | 11 | 10.625 | 255 | 824932083 | 813.96 | 3.192 | 0.0617 | 50.22 |
| 6/21/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M31S+ 74TH | 2 | 1.9375 | 46.5 | 151773618.1 | 144.522 | 3.108 | 0.0617 | 8.92 |
| 6/21/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M30S 94TH | 7 | 5.833333333 | 140 | 480189791.7 | 493.92 | 3.528 | 0.0617 | 30.47 |
| 6/21/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M30S 92TH | 2 | 1.930555556 | 46.33333333 | 179088902.8 | 165.5026667 | 3.572 | 0.0617 | 10.21 |
| 6/21/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M30S 88TH | 34 | 32.83333333 | 788 | 2962486139 | 2754.848 | 3.496 | 0.0617 | 169.97 |
| 6/21/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M30S 84TH | 29 | 27.99305556 | 671.8333333 | 2534400715 | 2246.610667 | 3.344 | 0.0617 | 138.62 |
| 6/21/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M30S 84TH | 180 | 149.4722222 | 3587.333333 | 11528303771 | 11450.768 | 3.192 | 0.0617 | 706.51 |
| 6/21/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M30S 82TH | 5 | 4.826388889 | 115.8333333 | 410037270.8 | 360.9366667 | 3.116 | 0.0617 | 22.27 |
| 6/21/2022 0:00 | Dalton 1 | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2064.152778 | 49539.66667 | 1.97479E+11 | 161003.9167 | 3.25 | 0.0779 | 12,542.21 |
| 6/21/2022 0:00 | Dalton 2 | Celsius | HOSTED | Antminer S19 95TH | 153 | 151.2847222 | 3630.833333 | 14482489108 | 11800.20833 | 3.25 | 0.0779 | 919.24 |

| Date | Unit | Location | Model | Status | Temp1 | Temp2 | N1 | N2 | N3 | N4 | N5 | N6 | Price | Rate | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/21/2022 | 0.000 | Calvert City 1 | Antminer S19 95TH | HOSTED | Celsius | Celsius | 1735 | 1507.916667 | | 36190 | 1.42309E+11 | 117617.5 | 3.25 | 0.049812427 | 5,858.81 |
| 6/21/2022 | 0.000 | Calvert City 1 | Antminer S19 Pro 110TH | HOSTED | Celsius | Celsius | 266 | 226.3958333 | | 5433.5 | 24907.101648 | 17658.875 | 3.25 | 0.049812427 | 879.63 |
| 6/22/2022 | 0.000 | Marble 1 | Antminer S19 90TH | HOSTED | Celsius | Celsius | 53 | 44.36805556 | 1064.833333 | 8890.5 | 4041138414 | 3460.708333 | 3.25 | 0.062882427 | 217.62 |
| 6/22/2022 | 0.000 | Marble 1 | Antminer S19 90TH | HOSTED | Celsius | Celsius | 373 | 370.4375 | | 8890.5 | 34183252775 | 28894.125 | 3.25 | 0.062882427 | 1,606.51 |
| 6/22/2022 | 0.000 | Marble 1 | Antminer S19 95TH | HOSTED | Celsius | Celsius | 1812 | 1494.215278 | | 35861.16667 | 1.41311E+11 | 116548.7917 | 3.25 | 0.062882427 | 7,328.87 |
| 6/22/2022 | 0.000 | Marble 2 | Antminer S19 95TH | HOSTED | Celsius | Celsius | 702 | 697.625 | | 16743 | 66744844207 | 54414.75 | 3.25 | 0.062882427 | 3,025.46 |
| 6/22/2022 | 0.000 | Calvert City 1 | Antminer S19 95TH | HOSTED | Celsius | Celsius | 23 | 20.18055556 | | 484.3333333 | 1899715816 | 1574.083333 | 3.25 | 0.062882427 | 98.98 |
| 6/22/2022 | 0.000 | Marble 1 | Antminer S19 Pro 105TH | HOSTED | Celsius | Celsius | 8 | 7.5625 | | 181.5 | 798418546 | 589.875 | 3.25 | 0.062882427 | 37.09 |
| 6/22/2022 | 0.000 | Calvert City 1 | Antminer S19 Pro 105TH | HOSTED | Celsius | Celsius | | | | 184.5 | 818159226.8 | 599.625 | 3.25 | 0.062882427 | 37.71 |
| 6/22/2022 | 0.000 | Calvert City 1 | Antminer S19 Pro 110TH | HOSTED | Celsius | Celsius | 1174 | 1159.486111 | | 757.666667 | 3517657512 | 2462.416667 | 3.25 | 0.062882427 | 154.84 |
| 6/22/2022 | 0.000 | Marble 2 | Antminer S19 95TH | HOSTED | Celsius | Celsius | 1174 | 1159.486111 | | 27827.66667 | 1.10894E+11 | 90439.91667 | 3.25 | 0.0556 | 5,028.46 |
| 6/22/2022 | 0.000 | Calvert City 1 | Antminer S19 95TH | HOSTED | Celsius | Celsius | 2326 | 1923.916667 | | 69574.83333 | 1.82105E+11 | 150065.5 | 3.25 | 0.067482427 | 10,126.78 |
| 6/22/2022 | 0.000 | Marble 2 | Antminer S19 95TH | HOSTED | Celsius | Celsius | 2978 | 2898.951389 | | 429.5 | 2.76973E+11 | 226118.2083 | 3.25 | 0.0556 | 12,572.17 |
| 6/22/2022 | 0.000 | Calvert City 1 | Antminer S19 95TH | HOSTED | Celsius | Celsius | 22 | 17.89583333 | | 11543 | 1712280898 | 1395.875 | 3.25 | 0.067482427 | 94.20 |
| 6/22/2022 | 0.000 | Marble 2 | Antminer S19 95TH | HOSTED | Celsius | Celsius | 500 | 480.9583333 | | 2154.833333 | 5357408216 | 3754.75 | 3.25 | 0.0556 | 2,085.82 |
| 6/22/2022 | 0.000 | Marble 2 | Antminer S19 95TH | HOSTED | Celsius | Celsius | 115 | 89.78472222 | | 22021 | 8454904997 | 7003.208333 | 3.25 | 0.0678389 | 475.09 |
| 6/22/2022 | 0.000 | Dalton 1 | Antminer S19 95TH | HOSTED | Celsius | Celsius | 933 | 917.5416667 | | 2673.666667 | 87690841137 | 71568.25 | 3.25 | 0.0865 | 3,979.19 |
| 6/22/2022 | 0.000 | Dalton 2 | Antminer S19 95TH | HOSTED | Celsius | Celsius | 144 | 111.4027778 | | 41439.33333 | 10629765646 | 8689.416667 | 3.25 | 0.0865 | 751.63 |
| 6/22/2022 | 0.000 | Marble 1 | Antminer S19 Pro 110TH | HOSTED | Celsius | Celsius | 1796 | 1726.638889 | | 1960.666667 | 1.52782E+11 | 134677.8333 | 3.25 | 0.0865 | 11,649.63 |
| 6/22/2022 | 0.000 | Marble 2 | Antminer S19 Pro 110TH | HOSTED | Celsius | Celsius | 106 | 81.69444444 | | 9232.666667 | 9025649014 | 6372.166667 | 3.25 | 0.0678389 | 432.28 |
| 6/22/2022 | 0.000 | Dalton 3 | Antminer S19 Pro 110TH | HOSTED | Celsius | Celsius | 394 | 384.6944444 | | 71153.83333 | 42854109597 | 30006.16667 | 3.25 | 0.0556 | 1,668.34 |
| 6/22/2022 | 0.000 | Calvert City 2 | Antminer S19 Pro 110TH | HOSTED | Celsius | Celsius | 3132 | 2964.743056 | | 2794.166667 | 3.30497E+11 | 231249.9583 | 3.25 | 0.0865 | 20,003.12 |
| 6/22/2022 | 0.000 | Marble 2 | Antminer S19 95TH | HOSTED | Celsius | Celsius | 141 | 116.4236111 | | 288 | 1290779202 | 9081.041667 | 3.25 | 0.064442427 | 585.20 |
| 6/22/2022 | 0.000 | Calvert City 2 | Antminer S19 95TH | HOSTED | Celsius | Celsius | 12 | 12 | | 46895.83333 | 1150215989 | 936 | 3.25 | 0.0556 | 52.04 |
| 6/22/2022 | 0.000 | Dalton 3 | Antminer S19J 90TH | HOSTED | Celsius | Celsius | 2106 | 1953.993056 | | 1547.333333 | 1.85023E+11 | 152411.4583 | 3.25 | 0.067482427 | 10,285.10 |
| 6/22/2022 | 0.000 | Calvert City 1 | Antminer S19J Pro 96TH | HOSTED | Celsius | Celsius | 77 | 64.47222222 | | 13955.83333 | 5867414639 | 4804.47 | 3.105 | 0.0865 | 415.59 |
| 6/22/2022 | 0.000 | Dalton 3 | Antminer S19J Pro 96TH | HOSTED | Celsius | Celsius | 619 | 581.4930556 | | 28086.83333 | 56598358774 | 39522.92 | 2.832 | 0.067482427 | 2,667.10 |
| 6/22/2022 | 0.000 | Calvert City 2 | Antminer S19J Pro 96TH | HOSTED | Celsius | Celsius | 1267 | 1170.284722 | | 9500.166667 | 1.14555E+11 | 79541.912 | 2.832 | 0.0865 | 6,880.38 |
| 6/22/2022 | 0.000 | Grand Forks 1 | Antminer S19J Pro 100TH | HOSTED | Celsius | Celsius | 411 | 395.8402778 | | 36723 | 38290286050 | 26906.472 | 2.832 | 0.067482427 | 1,815.58 |
| 6/22/2022 | 0.000 | Grand Forks 1 | MicroBTM30S 90TH | HOSTED | Celsius | Celsius | 1000 | 778.1008333 | | 2357.166667 | 75884715814 | 54093.875 | 2.106 | 0.0556 | 2,822.66 |
| 6/22/2022 | 0.000 | Grand Forks 1 | MicroBTM30S 86TH | HOSTED | Celsius | Celsius | 1185 | 982.1527778 | | 6566 | 89297798986 | 80615.1 | 3.42 | 0.0617 | 4,973.95 |
| 6/22/2022 | 0.000 | Grand Forks 1 | MicroBTM31S+ 82TH | HOSTED | Celsius | Celsius | 343 | 273.5833333 | | 1539 | 25891190 | 21457.688 | 3.268 | 0.0617 | 1,323.94 |
| 6/22/2022 | 0.000 | Grand Forks 1 | MicroBTM31S+ 80TH | HOSTED | Celsius | Celsius | 76 | 64.125 | | 4173.333333 | 13921055181 | 14022.4 | 3.444 | 0.0617 | 327.03 |
| 6/22/2022 | 0.000 | Grand Forks 1 | MicroBTM31S+ 78TH | HOSTED | Celsius | Celsius | 206 | 173.8888889 | | 3294 | 10896788708 | 10791.144 | 3.36 | 0.0617 | 865.18 |
| 6/22/2022 | 0.000 | Grand Forks 1 | MicroBTM31S+ 76TH | HOSTED | Celsius | Celsius | 165 | 137.25 | | 225.5 | 736949284.7 | 719.796 | 3.276 | 0.0617 | 665.81 |
| 6/22/2022 | 0.000 | Grand Forks 1 | MicroBTM31S+ 74TH | HOSTED | Celsius | Celsius | 11 | 9.395833333 | | 40.66666667 | 124085236.1 | 126.392 | 3.192 | 0.0617 | 44.41 |
| 6/22/2022 | 0.000 | Grand Forks 1 | MicroBTM31S+ 84TH | HOSTED | Celsius | Celsius | 2 | 1.694444444 | | 122 | 420576048.6 | 430.416 | 3.108 | 0.0617 | 7.80 |
| 6/22/2022 | 0.000 | Grand Forks 1 | MicroBTM30S 94TH | HOSTED | Celsius | Celsius | 7 | 5.083333333 | | 40.66666667 | 112910826.4 | 145.2613333 | 3.528 | 0.0617 | 26.56 |
| 6/22/2022 | 0.000 | Grand Forks 1 | MicroBTM30S 92TH | HOSTED | Celsius | Celsius | 2 | 1.694444444 | | 705.6666667 | 2646457319 | 2467.010667 | 3.572 | 0.0617 | 8.96 |
| 6/22/2022 | 0.000 | Grand Forks 1 | MicroBTM30S 86TH | HOSTED | Celsius | Celsius | 34 | 29.40277778 | | 589 | 2223318660 | 1969.616 | 3.496 | 0.0617 | 152.21 |
| 6/22/2022 | 0.000 | Grand Forks 1 | MicroBTM30S 88TH | HOSTED | Celsius | Celsius | 29 | 24.54166667 | | 3189.166667 | 10130911153 | 10179.82 | 3.344 | 0.0617 | 121.53 |
| 6/22/2022 | 0.000 | Grand Forks 1 | MicroBTM30S 84TH | HOSTED | Celsius | Celsius | 180 | 132.8194444 | | 104.1666667 | 367395513.9 | 324.5833333 | 3.192 | 0.0617 | 628.09 |
| 6/22/2022 | 0.000 | Grand Forks 1 | MicroBTM30S 82TH | HOSTED | Celsius | Celsius | 5 | 4.340277778 | | 47071.16667 | 1.87634E+11 | 152981.2917 | 3.116 | 0.0617 | 20.03 |
| 6/22/2022 | 0.000 | Dalton 1 | Antminer S19 95TH | HOSTED | Celsius | Celsius | 2224 | 1961.298611 | | 3560 | 14202073037 | 11570 | 3.25 | 0.0779 | 11,917.24 |
| 6/22/2022 | 0.000 | Dalton 2 | Antminer S19 95TH | HOSTED | Celsius | Celsius | 153 | 148.3333333 | | 36497.83333 | 1.4348F+11 | 118617.9583 | 3.25 | 0.0779 | 901.30 |
| 6/23/2022 | 0.000 | Calvert City 1 | Antminer S19 Pro 110TH | HOSTED | Celsius | Celsius | 1735 | 1520.743056 | | 5436.5 | 2493198821 | 17668.625 | 3.25 | 0.049812427 | 5,908.65 |
| 6/23/2022 | 0.000 | Calvert City 1 | Antminer S19 Pro 110TH | HOSTED | Celsius | Celsius | 266 | 226.5208333 | | 1270 | 48822309855 | 1412.75 | 3.25 | 0.049812427 | 880.12 |
| 6/23/2022 | 0.000 | Marble 1 | Antminer S19 90TH | HOSTED | Celsius | Celsius | 33 | 52.91666667 | | 8889.83333 | 34182300570 | 28891.95833 | 3.25 | 0.062882427 | 259.55 |
| 6/23/2022 | 0.000 | Marble 1 | Antminer S19 95TH | HOSTED | Celsius | Celsius | 1812 | 370.4097222 | | 42450 | 1.6937E+11 | 137962.5 | 3.25 | 0.062882427 | 1,606.39 |
| 6/23/2022 | 0.000 | Calvert City 1 | Antminer S19 95TH | HOSTED | Celsius | Celsius | 702 | 697.3097222 | | 16749.83333 | 66769694313 | 54436.95833 | 3.25 | 0.062882427 | 8,675.42 |
| 6/23/2022 | 0.000 | Marble 2 | Antminer S19 95TH | HOSTED | Celsius | Celsius | 23 | 19.63888889 | | 4711.333333 | 1848300605 | 1531.833333 | 3.25 | 0.062882427 | 3,026.69 |
| 6/23/2022 | 0.000 | Marble 1 | Antminer S19 95TH | HOSTED | Celsius | Celsius | 9 | 9 | | 216 | 958291524.7 | 702 | 3.25 | 0.062882427 | 96.33 |
| 6/23/2022 | 0.000 | Calvert City 1 | Antminer S19 Pro 105TH | HOSTED | Celsius | Celsius | 216 | 7.652777778 | | 183.6666667 | 815091768.3 | 596.9166667 | 3.25 | 0.062882427 | 44.14 |
| 6/23/2022 | 0.000 | Calvert City 1 | Antminer S19 Pro 110TH | HOSTED | Celsius | Celsius | 44 | 29.31944444 | | 703.6666667 | 3274476173 | 2286.416667 | 3.25 | 0.062882427 | 37.54 |
| 6/23/2022 | 0.000 | Calvert City 1 | Antminer S19 Pro 110TH | HOSTED | Celsius | Celsius | 1174 | 1157.298611 | | 27775.16667 | 1.10646E+11 | 90269.29167 | 3.25 | 0.0556 | 143.81 |
| 6/23/2022 | 0.000 | Marble 2 | Antminer S19 95TH | HOSTED | Celsius | Celsius | 2326 | 2053.430556 | | 49282.33333 | 1.94613E+11 | 160167.5833 | 3.25 | 0.067482427 | 5,018.97 |
| 6/23/2022 | 0.000 | Marble 2 | Antminer S19 95TH | HOSTED | Celsius | Celsius | 2978 | 2876.631944 | | 69039.16667 | 2.74865E+11 | 224377.2917 | 3.25 | 0.0556 | 10,808.50 |
| 6/23/2022 | 0.000 | Calvert City 1 | Antminer S19 95TH | HOSTED | Celsius | Celsius | 22 | 19.73611111 | | 473.6666667 | 1889494496 | 1539.416667 | 3.25 | 0.067482427 | 12,475.38 |
| | | | | | | | | | | | | | | | 103.88 |

> **Note:** This is a very dense, header-less numeric data table. Values are transcribed left-to-right per row to the best of readability; some digits in the large hash-count and intermediate columns are uncertain.

| Date | Customer | | | Type | Model | Units | Col 8 | Col 9 | Col 10 | Col 11 | Col 12 | Col 13 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/23/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 476.625 | 11439 | 5308701888.65 | 37176.75 | 3.25 | 0.0556 | 2,067.03 |
| 6/23/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 115 | 103.0347222 | 2472.833333 | 9827724747 | 8036.708333 | 3.25 | 0.0678389 | 545.20 |
| 6/23/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 933 | 914.9513889 | 21958.83333 | 87449498200 | 71366.20833 | 3.25 | 0.0556 | 3,967.96 |
| 6/23/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 144 | 112.0208333 | 2688.5 | 10691036278 | 8737.625 | 3.25 | 0.0865 | 755.80 |
| 6/23/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1796 | 1738.263889 | 41718.33333 | 1.53849E+11 | 135584.5833 | 3.25 | 0.0865 | 11,728.07 |
| 6/23/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 90.95833333 | 2183 | 1015016144 | 7094.75 | 3.25 | 0.0678389 | 481.30 |
| 6/23/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 384.2361111 | 9221.666667 | 42806700243 | 29970.41667 | 3.25 | 0.0556 | 1,666.36 |
| 6/23/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 2950.201389 | 70804.83333 | 3.28906E+11 | 230115.7083 | 3.25 | 0.0865 | 19,905.01 |
| 6/23/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 114.6041667 | 2750.5 | 12703094051 | 8939.125 | 3.25 | 0.064442427 | 576.06 |
| 6/23/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1149614950 | 936 | 3.25 | 0.0556 | 52.04 |
| 6/23/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2106 | 1929.430556 | 46306.33333 | 1.82591E+11 | 150495.5833 | 3.25 | 0.067482427 | 10,155.81 |
| 6/23/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 77 | 60.16388889 | 1443.933333 | 5526237624 | 4490.865 | 3.105 | 0.0865 | 383.46 |
| 6/23/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 580.1319444 | 13923.16667 | 56525011486 | 39430.408 | 2.832 | 0.067482427 | 2,660.86 |
| 6/23/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1188.034722 | 28512.83333 | 1.16273E+11 | 80748.344 | 2.832 | 0.0865 | 6,984.73 |
| 6/23/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 398.1527778 | 9555.666667 | 38514729444 | 27061.648 | 2.832 | 0.067482427 | 1,826.19 |
| 6/23/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 592.1111111 | 14210.66667 | 74068510035 | 41921.46667 | 2.95 | 0.0556 | 2,330.83 |
| 6/23/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 90TH | 1185 | 871.3194444 | 20911.66667 | 74068510035 | 71517.9 | 3.42 | 0.0617 | 4,412.65 |
| 6/23/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 86TH | 343 | 241.0416667 | 5785 | 18905.38 | 18905.38 | 3.268 | 0.0617 | 1,166.46 |
| 6/23/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M31S+ 82TH | 76 | 54.61111111 | 1310.666667 | 4513.936 | 4513.936 | 3.444 | 0.0617 | 278.51 |
| 6/23/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 88TH | 206 | 140.3402778 | 3368.166667 | 11317.04 | 11317.04 | 3.36 | 0.0617 | 698.26 |
| 6/23/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M31S+ 80TH | 165 | 136.7291667 | 3281.5 | 10750.194 | 10750.194 | 3.276 | 0.0617 | 663.29 |
| 6/23/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M31S+ 78TH | 11 | 9.222222222 | 221.3333333 | 706.496 | 706.496 | 3.192 | 0.0617 | 43.59 |
| 6/23/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M31S+ 76TH | 2 | 1.694444444 | 40.66666667 | 110060076.4 | 126.392 | 3.108 | 0.0617 | 7.80 |
| 6/23/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M31S+ 74TH | 7 | 5.125 | 123 | 374898048.6 | 433.944 | 3.528 | 0.0617 | 26.77 |
| 6/23/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M31S+ 84TH | 34 | 27.61111111 | 662.6666667 | 145261333.3 | 145.2 | 3.572 | 0.0617 | 8.96 |
| 6/23/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 94TH | 29 | 108.8472222 | 410.8333333 | 2316682667 | 2316.682667 | 3.496 | 0.0617 | 142.94 |
| 6/23/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 92TH | 180 | 108.8472222 | 2612.333333 | 1373826667 | 8338.568 | 3.344 | 0.0617 | 514.49 |
| 6/23/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 88TH | 5 | 4.236111111 | 101.6666667 | 160793333.3 | 316.9333 | 3.116 | 0.0617 | 19.55 |
| 6/24/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2004.319444 | 48103.66667 | 1.91619E+11 | 156336.9167 | 3.25 | 0.0779 | 12,178.65 |
| 6/24/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | MicroBT M30S 84TH | 153 | 148.7986111 | 3571.166667 | 11252041104 | 11606.29167 | 3.25 | 0.0617 | 904.13 |
| 6/24/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1521.819444 | 36523.66667 | 2436603736 | 117880.9167 | 3.25 | 0.049812427 | 5,912.83 |
| 6/24/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 228.0555556 | 5473.333333 | 2495840486 | 17788.33333 | 3.25 | 0.049812427 | 886.08 |
| 6/24/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 240.625 | 5775 | 1623699666.7 | 18768.75 | 3.25 | 0.049812427 | 934.92 |
| 6/24/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1550.881944 | 37221.16667 | 5527600020.8 | 120968.7917 | 3.25 | 0.049812427 | 6,025.75 |
| 6/24/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 149.4583333 | 3587 | 1431026711.9 | 11657.75 | 3.25 | 0.0779 | 908.14 |
| 6/24/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2004.319444 | 48103.66667 | 1.91619E+11 | 156336.9167 | 3.25 | 0.0779 | 12,178.65 |
| 6/24/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | MicroBT M30S 84TH | 5 | 4.861111111 | 116.6666667 | 415272715.3 | 363.5333333 | 3.116 | 0.0617 | 22.43 |
| 6/24/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 88TH | 180 | 147.7291667 | 3545.5 | 11252041104 | 11317.236 | 3.192 | 0.0617 | 698.27 |
| 6/24/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 92TH | 29 | 28.19444444 | 676.6666667 | 2436603736 | 2262.773333 | 3.344 | 0.0617 | 139.61 |
| 6/24/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 28.28861111 | 679.1666667 | 2495840486 | 2374.366667 | 3.496 | 0.0617 | 146.50 |
| 6/24/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2 | 1.944444444 | 46.66666667 | 162369666.7 | 166.6933333 | 3.572 | 0.0617 | 10.28 |
| 6/24/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M31S+ 84TH | 11 | 6.805555556 | 163.3333333 | 552760020.8 | 576.24 | 3.528 | 0.0617 | 35.55 |
| 6/24/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M31S+ 74TH | 165 | 1.819444444 | 43.66666667 | 135716.416 | 135.716 | 3.108 | 0.0617 | 8.37 |
| 6/24/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M31S+ 76TH | 206 | 10.28472222 | 246.8333333 | 715735.6416 | 787.892 | 3.192 | 0.0617 | 48.61 |
| 6/24/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M31S+ 80TH | 343 | 152.6527778 | 3663.666667 | 11227844597 | 12002.172 | 3.276 | 0.0617 | 740.53 |
| 6/24/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M31S+ 82TH | 1185 | 187.4930556 | 4499.833333 | 13391616646 | 15119.44 | 3.36 | 0.0617 | 932.87 |
| 6/24/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 86TH | 53 | 69.32638889 | 1663.833333 | 5052320264 | 5730.242 | 3.444 | 0.0617 | 353.56 |
| 6/24/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 90TH | 373 | 310.3680556 | 7460.333333 | 25147907563 | 24380.36933 | 3.268 | 0.0556 | 1,504.27 |
| 6/24/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 1812 | 1116.895833 | 26805.5 | 98249071549 | 91674.81 | 3.42 | 0.062882427 | 5,656.34 |
| 6/24/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 53 | 1272 | 488987142 | 4134 | 3.25 | 0.062882427 | 259.96 |
| 6/24/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 371.4513889 | 8914.833333 | 34283507870 | 28973.20833 | 3.25 | 0.062882427 | 1,610.91 |
| 6/24/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 9 | 1770.826389 | 42499.83333 | 1.69543E+11 | 138124.4583 | 3.25 | 0.062882427 | 8,685.60 |
| 6/24/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 698.4236111 | 16762.16667 | 66817083317 | 54477.04167 | 3.25 | 0.062882427 | 3,028.92 |
| 6/24/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 23 | 21.13194444 | 507.1666667 | 1991124734 | 1648.291667 | 3.25 | 0.062882427 | 103.65 |
| 6/24/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 9 | 9 | 216 | 957772769 | 702 | 3.25 | 0.062882427 | 44.14 |
| 6/24/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 7.881944444 | 189.1666667 | 839633351.3 | 614.7916667 | 3.25 | 0.062882427 | 38.66 |
| 6/24/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 36.40972222 | 873.8333333 | 4064244973 | 2839.958333 | 3.25 | 0.062882427 | 178.58 |
| 6/24/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1158.104167 | 27794.5 | 1.10713E+11 | 90332.125 | 3.25 | 0.0556 | 5,022.47 |

| Date | Location | | | Model | Type | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/24/2022 0:00 | Calvert City 1 | Celsius | Celsius | Antminer S19 95TH | HOSTED | 2326 | 2105.173611 | 50524.16667 | 1.995356+11 | 164203.5417 | 0.0556 | 3.25 | 0.067482427 | 11,080.85 |
| 6/24/2022 0:00 | Marble 2 | Celsius | Celsius | Antminer S19 95TH | HOSTED | 2978 | 2914.597222 | 69950.33333 | 2.784596+11 | 227338.5833 | 0.0556 | 3.25 | 0.067482427 | 12,640.03 |
| 6/24/2022 0:00 | Calvert City 1 | Celsius | Celsius | Antminer S19 95TH | HOSTED | 22 | 19.70833333 | 473 | 1887455337 | 1537.25 | 0.0556 | 3.25 | 0.067482427 | 103.74 |
| 6/24/2022 0:00 | Marble 2 | Celsius | Celsius | Antminer S19 Pro 110TH | HOSTED | 500 | 487.5277778 | 11700.66667 | 5430783109 | 38027.16667 | 0.0556 | 3.25 | 0.067482427 | 2,114.31 |
| 6/24/2022 0:00 | Marble 1 | Celsius | Celsius | Antminer S19 95TH | HOSTED | 115 | 105.4513889 | 2530.833333 | 1005001530 | 8225.208333 | 0.0556 | 3.25 | 0.067482427 | 557.99 |
| 6/24/2022 0:00 | Marble 2 | Celsius | Celsius | Antminer S19 95TH | HOSTED | 933 | 920.6666667 | 3049 | 87991089003 | 71812 | 0.0556 | 3.25 | 0.0556 | 3,992.75 |
| 6/24/2022 0:00 | Dalton 2 | Celsius | Celsius | Antminer S19 95TH | HOSTED | 144 | 127.0416667 | 41686.5 | 12136010167 | 9909.25 | 0.0865 | 3.25 | 0.0865 | 857.15 |
| 6/24/2022 0:00 | Dalton 2 | Celsius | Celsius | Antminer S19 95TH | HOSTED | 1796 | 1736.3975 | 2280 | 1.53697+11 | 135481.125 | 0.0556 | 3.25 | 0.0865 | 11,719.12 |
| 6/24/2022 0:00 | Marble 1 | Celsius | Celsius | Antminer S19 Pro 110TH | HOSTED | 106 | 95 | 9195.333333 | 10600804289 | 7410 | 0.0556 | 3.25 | 0.067482427 | 502.69 |
| 6/24/2022 0:00 | Marble 2 | Celsius | Celsius | Antminer S19 Pro 110TH | HOSTED | 394 | 383.1388889 | 70987 | 42662183424 | 29884.83333 | 0.0556 | 3.25 | 0.0556 | 1,661.60 |
| 6/24/2022 0:00 | Dalton 3 | Celsius | Celsius | Antminer S19 Pro 110TH | HOSTED | 3132 | 2957.791667 | 3.291666+11 | 3.291666+11 | 230707.75 | 0.0865 | 3.25 | 0.0865 | 19,956.22 |
| 6/24/2022 0:00 | Calvert City 2 | Celsius | Celsius | Antminer S19 Pro 110TH | HOSTED | 141 | 118.25 | 2838 | 13112893758 | 9223.5 | 0.064442427 | 3.25 | 0.064442427 | 594.38 |
| 6/24/2022 0:00 | Marble 2 | Celsius | Celsius | Antminer S19 95TH | HOSTED | 12 | 12 | 288 | 1150235078 | 936 | 0.0556 | 3.25 | 0.0556 | 52.04 |
| 6/24/2022 0:00 | Calvert City 2 | Celsius | Celsius | Antminer S19 95TH | HOSTED | 2106 | 1951.652778 | 46839.66667 | 1.849166+11 | 152228.9167 | 0.0556 | 3.25 | 0.067482427 | 10,272.78 |
| 6/24/2022 0:00 | Dalton 3 | Celsius | Celsius | Antminer S19J 90TH | HOSTED | 77 | 58.71527778 | 1409.166667 | 5370116101 | 4375.4625 | 0.0865 | 3.105 | 0.0865 | 378.48 |
| 6/24/2022 0:00 | Calvert City 2 | Celsius | Celsius | Antminer S19J Pro 96TH | HOSTED | 619 | 584.1736111 | 14020.16667 | 58899893560 | 39705.112 | 0.067482427 | 2.832 | 0.067482427 | 2,679.40 |
| 6/24/2022 0:00 | Dalton 3 | Celsius | Celsius | Antminer S19J Pro 96TH | HOSTED | 1267 | 1229.979167 | 29519.5 | 1.20392+11 | 83599.224 | 0.067482427 | 2.832 | 0.067482427 | 7,231.33 |
| 6/24/2022 0:00 | Calvert City 2 | Celsius | Celsius | Antminer S19J Pro 96TH | HOSTED | 411 | 397.6111111 | 9542.666667 | 38445942970 | 27024.832 | 0.067482427 | 2.832 | 0.067482427 | 1,823.70 |
| 6/24/2022 0:00 | Grand Forks 1 | Celsius | Celsius | Antminer S19J Pro 100TH | HOSTED | 1000 | 866.7013889 | 20800.83333 | 87555395502 | 61362.45833 | 0.0556 | 2.95 | 0.0556 | 3,411.75 |
| 6/25/2022 0:00 | Marble 1 | Celsius | Celsius | Antminer S19J 90TH | HOSTED | 53 | 53 | 1272 | 4889714114 | 4134 | 0.0556 | 3.25 | 0.067482427 | 259.96 |
| 6/25/2022 0:00 | Marble 2 | Celsius | Celsius | Antminer S19J 90TH | HOSTED | 373 | 372 | 8928 | 34330881328 | 29016 | 0.0556 | 3.25 | 0.0556 | 1,613.29 |
| 6/25/2022 0:00 | Marble 1 | Celsius | Celsius | Antminer S19 95TH | HOSTED | 1812 | 1786.270833 | 42870.5 | 1.710516+11 | 139329.125 | 0.06288427 | 3.25 | 0.06288427 | 8,761.35 |
| 6/25/2022 0:00 | Marble 2 | Celsius | Celsius | Antminer S19 95TH | HOSTED | 702 | 698.7916667 | 16771 | 6686402198 | 54505.75 | 0.0556 | 3.25 | 0.0556 | 3,030.52 |
| 6/25/2022 0:00 | Calvert City 1 | Celsius | Celsius | Antminer S19 95TH | HOSTED | 23 | 21.44444444 | 514.6666667 | 2017716868 | 1672.666667 | 0.06288427 | 3.25 | 0.06288427 | 105.18 |
| 6/25/2022 0:00 | Marble 1 | Celsius | Celsius | Antminer S19 Pro 105TH | HOSTED | 9 | 9 | 216 | 959040338.8 | 702 | 0.06288427 | 3.25 | 0.06288427 | 44.14 |
| 6/25/2022 0:00 | Calvert City 1 | Celsius | Celsius | Antminer S19 Pro 105TH | HOSTED | 8 | 7.777777778 | 186.6666667 | 827158422.4 | 606.6666667 | 0.06288427 | 3.25 | 0.06288427 | 38.15 |
| 6/25/2022 0:00 | Marble 2 | Celsius | Celsius | Antminer S19 Pro 110TH | HOSTED | 44 | 35.47222222 | 851.3333333 | 3951786573 | 2766.333333 | 0.0556 | 3.25 | 0.0556 | 173.99 |
| 6/25/2022 0:00 | Marble 2 | Celsius | Celsius | Antminer S19 95TH | HOSTED | 1174 | 1157.055556 | 27769.33333 | 1.106196+11 | 90250.33333 | 0.0556 | 3.25 | 0.0556 | 5,017.92 |
| 6/25/2022 0:00 | Calvert City 1 | Celsius | Celsius | Antminer S19 95TH | HOSTED | 2326 | 2008.270833 | 48198.5 | 2.79319+11 | 156645.125 | 0.067482427 | 3.25 | 0.067482427 | 10,570.79 |
| 6/25/2022 0:00 | Calvert City 1 | Celsius | Celsius | Antminer S19 95TH | HOSTED | 2991 | 2921.763889 | 70122.33333 | 2.818395+11 | 227897.8333 | 0.0556 | 3.25 | 0.0556 | 12,609.11 |
| 6/25/2022 0:00 | Marble 2 | Celsius | Celsius | Antminer S19 Pro 110TH | HOSTED | 272 | 99 | 456 | 1818943521 | 1482 | 0.067482427 | 3.25 | 0.067482427 | 100.01 |
| 6/25/2022 0:00 | Marble 2 | Celsius | Celsius | Antminer S19 95TH | HOSTED | 500 | 493.2777778 | 11838.66667 | 54943508265 | 38475.66667 | 0.0556 | 3.25 | 0.0556 | 2,139.25 |
| 6/25/2022 0:00 | Calvert City 1 | Celsius | Celsius | Antminer S19 95TH | HOSTED | 115 | 111.7361111 | 2681.666667 | 10665.24585 | 10665.24585 | 0.0556 | 3.25 | 0.067482427 | 591.24 |
| 6/25/2022 0:00 | Dalton 1 | Celsius | Celsius | Antminer S19 95TH | HOSTED | 933 | 921.6194444 | 22123.66667 | 8807262947 | 71901.91667 | 0.0556 | 3.25 | 0.0556 | 3,997.75 |
| 6/25/2022 0:00 | Dalton 2 | Celsius | Celsius | Antminer S19 95TH | HOSTED | 143.3611111 | 134.4097222 | 3225.833333 | 12832930804 | 10483.95833 | 0.0865 | 3.25 | 0.0865 | 906.86 |
| 6/25/2022 0:00 | Marble 1 | Celsius | Celsius | Antminer S19J Pro 110TH | HOSTED | 1796.688889 | 1736.486111 | 41675.66667 | 1.53616+11 | 13545.66667 | 0.0865 | 3.25 | 0.0865 | 11,716.07 |
| 6/25/2022 0:00 | Calvert City 1 | Celsius | Celsius | Antminer S19 Pro 110TH | HOSTED | 106 | 95.10416667 | 2282.5 | 10621346921 | 7418.125 | 0.0678389 | 3.25 | 0.0678389 | 503.24 |
| 6/25/2022 0:00 | Marble 2 | Celsius | Celsius | Antminer S19 Pro 110TH | HOSTED | 1267 | 382.7291667 | 9185.5 | 42598740703 | 29852.875 | 0.0556 | 3.25 | 0.0865 | 1,659.82 |
| 6/25/2022 0:00 | Calvert City 2 | Celsius | Celsius | Antminer S19 Pro 110TH | HOSTED | 3132 | 3001.0625 | 72025.5 | 3.345736+11 | 234082.875 | 0.0556 | 3.25 | 0.0556 | 20,248.17 |
| 6/25/2022 0:00 | Marble 2 | Celsius | Celsius | Antminer S19 95TH | HOSTED | 141 | 113.75 | 2730 | 12608440018 | 8872.5 | 0.064442427 | 3.25 | 0.064442427 | 571.77 |
| 6/25/2022 0:00 | Calvert City 2 | Celsius | Celsius | Antminer S19J 90TH | HOSTED | 12 | 12 | 288 | 1150156227 | 936 | 0.0556 | 3.25 | 0.0556 | 52.04 |
| 6/25/2022 0:00 | Dalton 3 | Celsius | Celsius | Antminer S19J 90TH | HOSTED | 2106 | 1924.243056 | 46181.83333 | 1.821866+11 | 150090.9583 | 0.0865 | 3.105 | 0.0865 | 10,128.50 |
| 6/25/2022 0:00 | Calvert City 1 | Celsius | Celsius | Antminer S19J Pro 96TH | HOSTED | 77 | 67.20833333 | 1613 | 6151464892 | 5008.365 | 0.0865 | 2.832 | 0.0865 | 433.22 |
| 6/25/2022 0:00 | Dalton 3 | Celsius | Celsius | Antminer S19J Pro 96TH | HOSTED | 619 | 588.0486111 | 14113.16667 | 57269747927 | 39968.488 | 0.067482427 | 2.832 | 0.067482427 | 2,697.17 |
| 6/25/2022 0:00 | Dalton 3 | Celsius | Celsius | Antminer S19J Pro 96TH | HOSTED | 1267 | 1236.979167 | 29687.5 | 1.210616+11 | 84075 | 0.067482427 | 2.832 | 0.067482427 | 7,272.49 |
| 6/25/2022 0:00 | Calvert City 2 | Celsius | Celsius | Antminer S19J Pro 100TH | HOSTED | 411 | 396.8055556 | 9523.333333 | 38370045250 | 26970.08 | 0.067482427 | 2.832 | 0.067482427 | 1,820.01 |
| 6/25/2022 0:00 | Grand Forks 1 | Celsius | Celsius | MicroBT M30S 90TH | HOSTED | 1000 | 944.375 | 22665 | 95460304942 | 66861.75 | 0.0556 | 2.95 | 0.0556 | 3,717.51 |
| 6/25/2022 0:00 | Grand Forks 1 | Celsius | Celsius | MicroBT M30S 90TH | HOSTED | 1185 | 1148.506944 | 27564.16667 | 1.024711+11 | 94269.45 | 0.0617 | 3.42 | 0.0617 | 5,816.43 |
| 6/25/2022 0:00 | Grand Forks 1 | Celsius | Celsius | MicroBT M30S 86TH | HOSTED | 343 | 316.7916667 | 417603 | 16368397160 | 24846.604 | 0.0617 | 3.268 | 0.0617 | 1,533.04 |
| 6/25/2022 0:00 | Grand Forks 1 | Celsius | Celsius | MicroBT M30S+ 82TH | HOSTED | 76 | 68.95833333 | 1655 | 5423448056 | 5699.82 | 0.0617 | 3.444 | 0.0617 | 351.68 |
| 6/25/2022 0:00 | Grand Forks 1 | Celsius | Celsius | MicroBT M30S+ 80TH | HOSTED | 206 | 191.2083333 | 4589 | 14741570438 | 15419.04 | 0.0617 | 3.36 | 0.0617 | 951.35 |
| 6/25/2022 0:00 | Grand Forks 1 | Celsius | Celsius | MicroBT M30S+ 78TH | HOSTED | 165 | 152.0972222 | 3650.333333 | 11800507292 | 11958.492 | 0.0617 | 3.276 | 0.0617 | 737.84 |
| 6/25/2022 0:00 | Grand Forks 1 | Celsius | Celsius | MicroBT M30S+ 76TH | HOSTED | 11 | 10.57638889 | 253.8333333 | 793205395.8 | 810.236 | 0.0617 | 3.192 | 0.0617 | 49.99 |
| 6/25/2022 0:00 | Grand Forks 1 | Celsius | Celsius | MicroBT M30S+ 74TH | HOSTED | 2 | 1.888888889 | 45.33333333 | 139489930.6 | 140.896 | 0.0617 | 3.108 | 0.0617 | 8.69 |
| 6/25/2022 0:00 | Grand Forks 1 | Celsius | Celsius | MicroBT M30S+ 84TH | HOSTED | 7 | 6.958333333 | 167 | 569379145.8 | 589.176 | 0.0617 | 3.528 | 0.0617 | 36.35 |
| 6/25/2022 0:00 | Grand Forks 1 | Celsius | Celsius | MicroBT M30S 94TH | HOSTED | 2 | 2 | 48 | 153529826.4 | 171.456 | 0.0617 | 3.572 | 0.0617 | 10.58 |
| 6/25/2022 0:00 | Grand Forks 1 | Celsius | Celsius | MicroBT M30S 92TH | HOSTED | 34 | 34 | 816 | 3028723590 | 2852.736 | 0.0617 | 3.496 | 0.0617 | 176.01 |
| 6/25/2022 0:00 | Grand Forks 1 | Celsius | Celsius | MicroBT M30S 88TH | HOSTED | 29 | 29 | 696 | 2518031319 | 2327.424 | 0.0617 | 3.344 | 0.0617 | 143.60 |
| 6/25/2022 0:00 | Grand Forks 1 | Celsius | Celsius | MicroBT M30S 84TH | HOSTED | 180 | 152.5972222 | 3662.333333 | 11965116472 | 11690.168 | 0.0617 | 3.192 | 0.0617 | 721.28 |

| Date | Qty | Site | Scale | Type | Model | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/25/2022 | 0.000 | Grand Forks 1 | Celsius | HOSTED | MicroBT M30S 82TH | 5 | 5 | 120 | 428633791.7 | 373.92 | 3.116 | 0.0617 | 23.07 |
| 6/25/2022 | 0.000 | Dalton 1 | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2025.923611 | 48622.166667 | 1.936766+11 | 15802.20417 | 3.25 | 0.0779 | 12,309.92 |
| 6/25/2022 | 0.000 | Dalton 2 | Celsius | HOSTED | Antminer S19 95TH | 153 | 150.5069444 | 3612.166667 | 14415155169 | 11739.54167 | 3.25 | 0.0779 | 914.51 |
| 6/25/2022 | 0.000 | Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1536.020833 | 36864.5 | 1.451145+11 | 119809.625 | 3.25 | 0.049812427 | 5,968.01 |
| 6/25/2022 | 0.000 | Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 232.5138889 | 5580.333333 | 25531497869 | 18136.08333 | 3.25 | 0.049812427 | 903.40 |
| 6/26/2022 | 0.000 | Marble 1 | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4891595370 | 4134 | 3.25 | 0.062882427 | 259.96 |
| 6/26/2022 | 0.000 | Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 373 | 371.9097222 | 8925.833333 | 34322211296 | 29008.95833 | 3.25 | 0.0556 | 1,612.90 |
| 6/26/2022 | 0.000 | Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1785.986111 | 42863.66667 | 1.710356+11 | 139306.9167 | 3.25 | 0.062882427 | 8,759.96 |
| 6/26/2022 | 0.000 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 702 | 699.5972222 | 16790.33333 | 66923585561 | 54568.58333 | 3.25 | 0.0556 | 3,034.01 |
| 6/26/2022 | 0.000 | Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 23 | 22.96527778 | 551.1666667 | 2165755000 | 1791.291667 | 3.25 | 0.062882427 | 112.64 |
| 6/26/2022 | 0.000 | Marble 1 | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 7.958333333 | 191 | 956904801.8 | 702 | 3.25 | 0.062882427 | 44.14 |
| 6/26/2022 | 0.000 | Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 7.958333333 | 191 | 847489061.4 | 620.75 | 3.25 | 0.062882427 | 39.03 |
| 6/26/2022 | 0.000 | Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 38.90555556 | 934.3333333 | 4352204914 | 3036.583333 | 3.25 | 0.062882427 | 190.95 |
| 6/26/2022 | 0.000 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1157.243056 | 27773.83333 | 1.106335+11 | 90264.95833 | 3.25 | 0.0556 | 5,018.73 |
| 6/26/2022 | 0.000 | Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2162.763889 | 51906.33333 | 2.050615+11 | 168695.5833 | 3.25 | 0.067482427 | 11,383.99 |
| 6/26/2022 | 0.000 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2921.902778 | 70125.66667 | 2.791035+11 | 227908.4167 | 3.25 | 0.0556 | 12,671.71 |
| 6/26/2022 | 0.000 | Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 22 | 20.98611111 | 503.6666667 | 2008104598 | 1636.916667 | 3.25 | 0.067482427 | 110.46 |
| 6/26/2022 | 0.000 | Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 494.6180556 | 11870.83333 | 55093643315 | 38580.20833 | 3.25 | 0.0556 | 2,145.06 |
| 6/26/2022 | 0.000 | Marble 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | 115 | 112.6736111 | 2704.166667 | 10750420418 | 8788.541667 | 3.25 | 0.0678389 | 596.20 |
| 6/26/2022 | 0.000 | Dalton 1 | Celsius | HOSTED | Antminer S19 95TH | 933 | 923.2222222 | 22157.33333 | 88196902609 | 72011.33333 | 3.25 | 0.0556 | 4,003.83 |
| 6/26/2022 | 0.000 | Dalton 1 | Celsius | HOSTED | Antminer S19 95TH | 143 | 132.3472222 | 3176.333333 | 12636616486 | 10323.08333 | 3.25 | 0.0865 | 892.95 |
| 6/26/2022 | 0.000 | Dalton 2 | Celsius | HOSTED | Antminer S19 95TH | 1797 | 1737.604167 | 41702.5 | 1.536815+11 | 135533.125 | 3.25 | 0.0865 | 11,723.62 |
| 6/26/2022 | 0.000 | Marble 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 96.34027778 | 2312.166667 | 10756799472 | 7514.541667 | 3.25 | 0.0678389 | 509.78 |
| 6/26/2022 | 0.000 | Dalton 3 | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 384.7847222 | 9234.833333 | 42824052166 | 30013.20833 | 3.25 | 0.0556 | 1,668.73 |
| 6/26/2022 | 0.000 | Dalton 3 | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3037.076389 | 72889.83333 | 3.386056+11 | 236891.9583 | 3.25 | 0.0865 | 20,491.15 |
| 6/26/2022 | 0.000 | Calvert City 2 | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 124.0625 | 2977.5 | 13761840483 | 9676.875 | 3.25 | 0.064442427 | 623.60 |
| 6/26/2022 | 0.000 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1150194760 | 996 | 3.25 | 0.0556 | 52.04 |
| 6/26/2022 | 0.000 | Calvert City 2 | Celsius | HOSTED | Antminer S19 95TH | 2106 | 1969.666667 | 47272 | 1.863076+11 | 153634 | 3.25 | 0.067482427 | 10,367.60 |
| 6/26/2022 | 0.000 | Dalton 3 | Celsius | HOSTED | Antminer S19 90TH | 76 | 70.35416667 | 1688.5 | 6809232839 | 5135.167 | 3.105 | 0.0865 | 244.20 |
| 6/26/2022 | 0.000 | Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 96TH | 619 | 594.1041667 | 14258 | 57872231611 | 40380.672 | 2.832 | 0.0865 | 2,724.95 |
| 6/26/2022 | 0.000 | Dalton 3 | Celsius | HOSTED | Antminer S19 Pro 96TH | 1267 | 1236.354167 | 29672.5 | 1.210064+11 | 84032.52 | 2.832 | 0.0865 | 7,268.81 |
| 6/26/2022 | 0.000 | Calvert City 2 | Celsius | HOSTED | Antminer S19 Pro 96TH | 411 | 400.5833333 | 9614 | 38723577265 | 27226.848 | 2.832 | 0.062882427 | 1,837.33 |
| 6/26/2022 | 0.000 | Grand Forks 1 | Celsius | HOSTED | Antminer S19J Pro 100TH | 1000 | 949.5138889 | 22788.33333 | 95986127993 | 67225.58333 | 2.95 | 0.0556 | 3,737.74 |
| 6/26/2022 | 0.000 | Grand Forks 1 | Celsius | HOSTED | MicroBT M30S 90TH | 1185 | 1152.951389 | 27670.83333 | 1.038815+11 | 94634.25 | 3.42 | 0.0617 | 5,838.93 |
| 6/26/2022 | 0.000 | Grand Forks 1 | Celsius | HOSTED | Antminer S19 95TH | 343 | 317.8888889 | 7629.333333 | 26316862174 | 24932.66133 | 3.268 | 0.0617 | 1,538.35 |
| 6/26/2022 | 0.000 | Grand Forks 1 | Celsius | HOSTED | MicroBT M30S 86TH | 76 | 70.35416667 | 1688.5 | 5728461056 | 5815.194 | 3.444 | 0.0617 | 358.80 |
| 6/26/2022 | 0.000 | Grand Forks 1 | Celsius | HOSTED | MicroBT M31S+ 82TH | 206 | 194.9375 | 4678.5 | 15439779007 | 15719.76 | 3.36 | 0.0617 | 969.91 |
| 6/26/2022 | 0.000 | Grand Forks 1 | Celsius | HOSTED | MicroBT M31S+ 80TH | 165 | 155.0347222 | 3720.833333 | 12325211632 | 12189.45 | 3.276 | 0.0617 | 752.09 |
| 6/26/2022 | 0.000 | Grand Forks 1 | Celsius | HOSTED | MicroBT M31S+ 78TH | 11 | 11 | 264 | 870052347.2 | 842.688 | 3.192 | 0.0617 | 51.99 |
| 6/26/2022 | 0.000 | Grand Forks 1 | Celsius | HOSTED | MicroBT M31S+ 76TH | 2 | 2 | 48 | 159999430.6 | 149.184 | 3.108 | 0.0617 | 9.20 |
| 6/26/2022 | 0.000 | Grand Forks 1 | Celsius | HOSTED | MicroBT M31S+ 74TH | 7 | 7 | 168 | 566742833.3 | 592.704 | 3.528 | 0.0617 | 36.57 |
| 6/26/2022 | 0.000 | Grand Forks 1 | Celsius | HOSTED | MicroBT M30S 90TH | 2 | 1.993055556 | 47.83333333 | 185583444.4 | 170.8606667 | 3.572 | 0.0617 | 10.54 |
| 6/26/2022 | 0.000 | Grand Forks 1 | Celsius | HOSTED | MicroBT M30S 94TH | 34 | 34 | 816 | 3022991806 | 2852.736 | 3.496 | 0.0617 | 176.01 |
| 6/26/2022 | 0.000 | Grand Forks 1 | Celsius | HOSTED | MicroBT M30S 88TH | 29 | 29 | 696 | 2517968965 | 2327.424 | 3.344 | 0.0617 | 143.60 |
| 6/26/2022 | 0.000 | Grand Forks 1 | Celsius | HOSTED | MicroBT M30S 84TH | 180 | 152.4513889 | 3658.833333 | 11887911257 | 11678.996 | 3.192 | 0.0617 | 720.59 |
| 6/26/2022 | 0.000 | Grand Forks 1 | Celsius | HOSTED | MicroBT M30S 82TH | 5 | 5 | 120 | 428778958.3 | 373.92 | 3.116 | 0.0617 | 23.07 |
| 6/26/2022 | 0.000 | Dalton 1 | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2028.326389 | 48919.83333 | 1.940844+11 | 158989.4583 | 3.25 | 0.0779 | 12,385.28 |
| 6/26/2022 | 0.000 | Dalton 2 | Celsius | HOSTED | Antminer S19 95TH | 153 | 157.1666667 | 3604 | 14380035542 | 11713 | 3.25 | 0.0779 | 912.44 |
| 6/26/2022 | 0.000 | Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1570.895833 | 37821.5 | 1.487635+11 | 122919.875 | 3.25 | 0.049812427 | 6,122.94 |
| 6/26/2022 | 0.000 | Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 237.6666667 | 5704 | 26079653800 | 18538 | 3.25 | 0.049812427 | 923.42 |
| 6/27/2022 | 0.000 | Marble 1 | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4889183686 | 4134 | 3.25 | 0.062882427 | 259.96 |
| 6/27/2022 | 0.000 | Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 373 | 372 | 8928 | 34330657054 | 29016 | 3.25 | 0.0556 | 1,613.29 |
| 6/27/2022 | 0.000 | Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1789.5625 | 42949.5 | 1.713626+11 | 139585.875 | 3.25 | 0.062882427 | 8,777.50 |
| 6/27/2022 | 0.000 | Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 702 | 699.0208333 | 16776.5 | 66872712343 | 54523.625 | 3.25 | 0.062882427 | 3,031.51 |
| 6/27/2022 | 0.000 | Marble 1 | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 2163109540 | 1788.583333 | 3.25 | 0.062882427 | 112.47 |
| 6/27/2022 | 0.000 | Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 8 | 192 | 958771363.9 | 702 | 3.25 | 0.062882427 | 44.14 |
| 6/27/2022 | 0.000 | Marble 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | 8 | 8 | 192 | 851417746.3 | 624 | 3.25 | 0.062882427 | 39.24 |
| 6/27/2022 | 0.000 | Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 44 | 41.72916667 | 1001.5 | 4666064813 | 3254.875 | 3.25 | 0.062882427 | 204.67 |
| 6/27/2022 | 0.000 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1156.0625 | 27745.5 | 1.10508E+11 | 90172.875 | 3.25 | 0.0556 | 5,013.61 |

| Date | | Location | | | | Model | c1 | c2 | c3 | c4 | c5 | c6 | c7 | c8 | c9 | c10 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/27/2022 | 0.000 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2250.4375 | 22 | 21.7361111 | 540010.5 | 2,134.48E+11 | 175534.125 | 3.25 | 0.067482427 | 11,845.47 |
| 6/27/2022 | 0.000 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2912.152778 | 2978 | 2912.152778 | 69891.66667 | 2,780.86E+11 | 227147.9167 | 3.25 | 0.0556 | 12,629.42 |
| 6/27/2022 | 0.000 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 21.7361111 | 22 | 21.7361111 | 521.6666667 | 2080398018 | 1695.416667 | 3.25 | 0.067482427 | 114.41 |
| 6/27/2022 | 0.000 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 494.9305556 | 500 | 494.9305556 | 11878.33333 | 5510724836 | 38064.33333 | 3.25 | 0.0556 | 2,146.41 |
| 6/27/2022 | 0.000 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 115 | 112.3611111 | 115 | 112.3611111 | 2696.666667 | 10722548116 | 8764.166667 | 3.25 | 0.0556 | 594.55 |
| 6/27/2022 | 0.000 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 933 | 921.5208333 | 933 | 921.5208333 | 2211.65 | 8802179213 | 11878.625 | 3.25 | 0.0556 | 3,996.45 |
| 6/27/2022 | 0.000 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 143 | 133.8472222 | 143 | 133.8472222 | 3212.333333 | 12782189217 | 10440.08333 | 3.25 | 0.0865 | 903.07 |
| 6/27/2022 | 0.000 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 1797 | 1750.305556 | 1797 | 1750.305556 | 42007.33333 | 1,548.34E+11 | 13652.83333 | 3.25 | 0.0865 | 11,809.31 |
| 6/27/2022 | 0.000 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 97.23611111 | 106 | 97.23611111 | 2333.666667 | 10851199375 | 7584.416667 | 3.25 | 0.0678389 | 514.52 |
| 6/27/2022 | 0.000 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 384.5833333 | 394 | 384.5833333 | 9230 | 4279500528 | 2999175 | 3.25 | 0.0556 | 1,667.86 |
| 6/27/2022 | 0.000 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3065.902778 | 3132 | 3065.902778 | 73581.66667 | 3,418.90E+11 | 239140.4167 | 3.25 | 0.0865 | 20,685.65 |
| 6/27/2022 | 0.000 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 132.6263889 | 141 | 132.6263889 | 3187.833333 | 14730751037 | 10360.45833 | 3.25 | 0.064442427 | 667.65 |
| 6/27/2022 | 0.000 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 32 | 12 | 32 | 288 | 1149659412 | 936 | 3.25 | 0.0556 | 52.04 |
| 6/27/2022 | 0.000 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2106 | 2034.972222 | 2106 | 2034.972222 | 48839.33333 | 1,923.84E+11 | 158727.8333 | 3.25 | 0.067482427 | 10,711.34 |
| 6/27/2022 | 0.000 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19J 90TH | 77 | 70.25 | 77 | 70.25 | 1686 | 6404954445 | 5235.03 | 3.05 | 0.067482427 | 452.83 |
| 6/27/2022 | 0.000 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19J Pro 96TH | 619 | 590.1388889 | 619 | 590.1388889 | 14163.33333 | 57495399695 | 40110.56 | 2.832 | 0.067482427 | 2,706.76 |
| 6/27/2022 | 0.000 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19J Pro 96TH | 1267 | 1228.465278 | 1267 | 1228.465278 | 29483.16667 | 1,202.28E+11 | 83496.328 | 2.832 | 0.0865 | 7,222.43 |
| 6/27/2022 | 0.000 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19J Pro 96TH | 411 | 402.1388889 | 411 | 402.1388889 | 9651.333333 | 38878439784 | 27332.576 | 2.832 | 0.067482427 | 1,844.47 |
| 6/27/2022 | 0.000 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19J Pro 100TH | 1000 | 799.3263889 | 1000 | 799.3263889 | 19183.83333 | 80503033993 | 66592.30833 | 2.95 | 0.0617 | 3,146.53 |
| 6/27/2022 | 0.000 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 90TH | 1185 | 1145.194444 | 1185 | 1145.194444 | 27484.66667 | 1,028.19E+11 | 93997.56 | 3.42 | 0.0617 | 5,799.65 |
| 6/27/2022 | 0.000 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 86TH | 343 | 313.2916667 | 343 | 313.2916667 | 7519 | 24843008451 | 24572.092 | 3.268 | 0.0617 | 1,516.10 |
| 6/27/2022 | 0.000 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M31S+ 82TH | 76 | 72.55555556 | 76 | 72.55555556 | 1741.333333 | 59029129597 | 5997.152 | 3.444 | 0.0617 | 370.02 |
| 6/27/2022 | 0.000 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M31S+ 80TH | 206 | 189.5347222 | 206 | 189.5347222 | 4548.833333 | 14793037965 | 15284.08 | 3.36 | 0.0617 | 943.03 |
| 6/27/2022 | 0.000 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M31S+ 78TH | 165 | 152.0555556 | 165 | 152.0555556 | 3649.333333 | 11839168438 | 11955.216 | 3.276 | 0.0617 | 737.64 |
| 6/27/2022 | 0.000 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M31S+ 76TH | 11 | 10.93055556 | 11 | 10.93055556 | 263.8333333 | 866738201.4 | 842.156 | 3.192 | 0.0617 | 51.96 |
| 6/27/2022 | 0.000 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M31S+ 74TH | 2 | 1.958333333 | 2 | 1.958333333 | 47 | 1481471389 | 146.076 | 3.108 | 0.0617 | 9.01 |
| 6/27/2022 | 0.000 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M31S+ 84TH | 7 | 7 | 7 | 7 | 168 | 558465000 | 592.704 | 3.528 | 0.0617 | 36.57 |
| 6/27/2022 | 0.000 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 94TH | 2 | 2 | 2 | 2 | 48 | 194949069.4 | 171.456 | 3.572 | 0.0617 | 10.58 |
| 6/27/2022 | 0.000 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 92TH | 34 | 34 | 34 | 34 | 816 | 298793352.8 | 2852.736 | 3.496 | 0.0617 | 176.01 |
| 6/27/2022 | 0.000 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 88TH | 29 | 29 | 29 | 29 | 696 | 251924824 | 2527.8424 | 3.244 | 0.0617 | 140.60 |
| 6/27/2022 | 0.000 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 84TH | 180 | 149.5555556 | 180 | 149.5555556 | 3589.333333 | 10755135104 | 11457.152 | 3.192 | 0.0617 | 706.91 |
| 6/27/2022 | 0.000 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 82TH | 5 | 5 | 5 | 5 | 120 | 4287863472 | 373.92 | 3.116 | 0.0617 | 23.07 |
| 6/27/2022 | 0.000 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2113.534722 | 2224 | 2113.534722 | 50724.83333 | 2,020.04E+11 | 164855.7083 | 3.25 | 0.0779 | 12,842.26 |
| 6/27/2022 | 0.000 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 150.4166667 | 153 | 150.4166667 | 3610 | 14408643440 | 11732.5 | 3.25 | 0.0779 | 913.96 |
| 6/27/2022 | 0.000 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1606.576389 | 1735 | 1606.576389 | 38557.83333 | 1,516.31E+11 | 12531.29583 | 3.25 | 0.049812427 | 6,242.14 |
| 6/27/2022 | 0.000 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 245.2916667 | 266 | 245.2916667 | 5887 | 26844960487 | 19132.75 | 3.25 | 0.049812427 | 953.05 |
| 6/28/2022 | 0.000 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 53 | 72.05 | 53 | 72.05 | 1272 | 4890391783 | 4134 | 3.25 | 0.062882427 | 259.96 |
| 6/28/2022 | 0.000 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 372 | 373 | 372 | 8928 | 34327565959 | 29016 | 3.25 | 0.0556 | 1,613.29 |
| 6/28/2022 | 0.000 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1789.888889 | 1812 | 1789.888889 | 42957.33333 | 1,714.38E+11 | 139611.3333 | 3.25 | 0.062882427 | 8,779.10 |
| 6/28/2022 | 0.000 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 697.9652778 | 702 | 697.9652778 | 16751.16667 | 66762935192 | 54441.29167 | 3.25 | 0.0556 | 3,026.94 |
| 6/28/2022 | 0.000 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 23 | 23 | 23 | 552 | 217075146 | 1794 | 3.25 | 0.062882427 | 112.81 |
| 6/28/2022 | 0.000 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 9 | 9 | 216 | 9581524074 | 702 | 3.25 | 0.062882427 | 44.14 |
| 6/28/2022 | 0.000 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 8 | 8 | 8 | 192 | 851806319.2 | 624 | 3.25 | 0.062882427 | 39.24 |
| 6/28/2022 | 0.000 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 42.48611111 | 44 | 42.48611111 | 1019.666667 | 474826120.1 | 3313.916667 | 3.25 | 0.062882427 | 208.39 |
| 6/28/2022 | 0.000 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1155.5625 | 1174 | 1155.5625 | 27733.5 | 1,104.77E+11 | 90133.875 | 3.25 | 0.0556 | 5,011.44 |
| 6/28/2022 | 0.000 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2250.666667 | 2326 | 2250.666667 | 54016 | 2,134.57E+11 | 175552 | 3.25 | 0.067482427 | 11,846.68 |
| 6/28/2022 | 0.000 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2905.715278 | 2978 | 2905.715278 | 69737.16667 | 2096543807 | 226645.7917 | 3.25 | 0.0556 | 12,601.51 |
| 6/28/2022 | 0.000 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 21.88888889 | 22 | 21.88888889 | 525.5333333 | 54915982.14 | 1707.333333 | 3.25 | 0.067482427 | 115.21 |
| 6/28/2022 | 0.000 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 493.5486111 | 500 | 493.5486111 | 11845.16667 | 10506220776 | 34996.79167 | 3.25 | 0.0556 | 2,140.42 |
| 6/28/2022 | 0.000 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 115 | 110 | 115 | 110 | 2640 | 88098484940 | 8580 | 3.25 | 0.0678389 | 582.06 |
| 6/28/2022 | 0.000 | Grand Forks 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 933 | 922.1388889 | 933 | 922.1388889 | 22131.33333 | 1,544.24E+11 | 71926.83333 | 3.25 | 0.0556 | 3,999.13 |
| 6/28/2022 | 0.000 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 143 | 136.9722222 | 143 | 136.9722222 | 3287.333333 | 13086707048 | 10683.83333 | 3.25 | 0.0865 | 924.15 |
| 6/28/2022 | 0.000 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1797 | 1746.076389 | 1797 | 1746.076389 | 41905.83333 | 1,092.44E+11 | 136193.9583 | 3.25 | 0.0865 | 11,780.78 |
| 6/28/2022 | 0.000 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 97.81944444 | 106 | 97.81944444 | 2347.666667 | 42692232160 | 7629.916667 | 3.25 | 0.0678389 | 517.61 |
| 6/28/2022 | 0.000 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 383.6944444 | 394 | 383.6944444 | 9208.666667 | 3,424.43E+11 | 99928.16667 | 3.25 | 0.0865 | 1,664.01 |
| 6/28/2022 | 0.000 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3071.340278 | 3132 | 3071.340278 | 73712.16667 | 14672316147 | 39956.5417 | 3.25 | 0.064442427 | 20,722.33 |
| 6/28/2022 | 0.000 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 132.2847222 | 141 | 132.2847222 | 3174.833333 | 10318.20833 | 10318.20833 | 3.25 | 0.0556 | 664.93 |
| 6/28/2022 | 0.000 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 12 | 12 | 288 | 1149510801 | 936 | 3.25 | 0.0556 | 52.04 |
| 6/28/2022 | 0.000 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2106 | 2035.111111 | 2106 | 2035.111111 | 48842.66667 | 1,923.92E+11 | 158738.6667 | 3.25 | 0.067482427 | 10,712.07 |

| Date | | Location | | Unit | Type | Device | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/28/2022 | 0.000 | Dalton 3 | 0.000 | Celsius | HOSTED | Antminer S19j 90TH | 77 | 68.72222222 | 592.4583333 | 1649.333333 | 6268604409 | 5768031951 | 5121.18 | 40268.208 | 3.105 | 0.0865 | 442.98 |
| 6/28/2022 | 0.000 | Calvert City 1 | 0.000 | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 592.4583333 | 1229.256944 | 29502.16667 | 9652.5 | 3889201662 | 83550136 | 27335.88 | 2.832 | 0.067482427 | 2,717.40 |
| 6/28/2022 | 0.000 | Dalton 3 | 0.000 | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1229.256944 | | | 1.20317E+11 | 83550136 | 40268.208 | 27335.88 | 2.832 | 0.067482427 | 7,227.09 |
| 6/28/2022 | 0.000 | Calvert City 2 | 0.000 | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 402.1875 | 9652.5 | 3889201662 | 1.02552E+11 | 93735.93 | 2.832 | 0.067482427 | 1,844.69 |
| 6/28/2022 | 0.000 | Grand Forks 1 | 0.000 | Celsius | HOSTED | MicroBTM30S 90TH | 1000 | 905.4513889 | 21730.83333 | 91187756868 | 64105.95833 | 2.95 | 0.0556 | 3,564.29 |
| 6/28/2022 | 0.000 | Grand Forks 1 | 0.000 | Celsius | HOSTED | MicroBTM30S 90TH | 1185 | 1142.006944 | 27408.16667 | 1.02552E+11 | 93735.93 | 3.42 | 0.0617 | 5,783.51 |
| 6/28/2022 | 0.000 | Grand Forks 1 | 0.000 | Celsius | HOSTED | MicroBTM30S 86TH | 343 | 311.8263889 | 7483.833333 | 25216773528 | 2445716733 | 3.268 | 0.0617 | 1,509.01 |
| 6/28/2022 | 0.000 | Grand Forks 1 | 0.000 | Celsius | HOSTED | MicroBTM31S+ 82TH | 76 | 72.86800556 | 1748.833333 | 5889420174 | 6022.982 | 3.444 | 0.0617 | 371.62 |
| 6/28/2022 | 0.000 | Grand Forks 1 | 0.000 | Celsius | HOSTED | MicroBTM31S+ 80TH | 206 | 186.1944444 | 4468.666667 | 14303967424 | 15014.72 | 3.36 | 0.0617 | 926.41 |
| 6/28/2022 | 0.000 | Grand Forks 1 | 0.000 | Celsius | HOSTED | MicroBTM31S+ 78TH | 165 | 152.7916667 | 3667 | 11842953896 | 12013.092 | 3.276 | 0.0617 | 741.21 |
| 6/28/2022 | 0.000 | Grand Forks 1 | 0.000 | Celsius | HOSTED | MicroBTM31S+ 76TH | 11 | 10.95833333 | 263 | 833418000 | 839.496 | 3.192 | 0.0617 | 51.80 |
| 6/28/2022 | 0.000 | Grand Forks 1 | 0.000 | Celsius | HOSTED | MicroBTM31S+ 74TH | 7 | 1.944444444 | 46.66666667 | 128656347.2 | 145.04 | 3.108 | 0.0617 | 8.95 |
| 6/28/2022 | 0.000 | Grand Forks 1 | 0.000 | Celsius | HOSTED | MicroBTM31S+ 84TH | 2 | 6.951388889 | 166.8333333 | 545496979.2 | 588.588 | 3.528 | 0.0617 | 36.32 |
| 6/28/2022 | 0.000 | Dalton 1 | 0.000 | Celsius | HOSTED | MicroBTM30S 94TH | 2 | | 48 | 186804888.9 | 171.456 | 3.572 | 0.0617 | 10.58 |
| 6/28/2022 | 0.000 | Grand Forks 1 | 0.000 | Celsius | HOSTED | MicroBTM30S 88TH | 34 | 34 | 816 | 2971914688 | 2852.736 | 3.496 | 0.0617 | 176.01 |
| 6/28/2022 | 0.000 | Grand Forks 1 | 0.000 | Celsius | HOSTED | MicroBTM30S 84TH | 29 | 29 | 696 | 2515302424 | 2327.424 | 3.344 | 0.0617 | 143.60 |
| 6/28/2022 | 0.000 | Grand Forks 1 | 0.000 | Celsius | HOSTED | MicroBTM30S 82TH | 180 | 149.8611111 | 3596.666667 | 11432099028 | 11480.56 | 3.192 | 0.0617 | 708.35 |
| 6/28/2022 | 0.000 | Dalton 1 | 0.000 | Celsius | HOSTED | Antminer S19 95TH | 5 | 5 | 120 | 428741930.6 | 373.92 | 3.116 | 0.0617 | 23.07 |
| 6/28/2022 | 0.000 | Dalton 2 | 0.000 | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2103.652778 | 50487.66667 | 2.01086E+11 | 164084.9167 | 3.25 | 0.0779 | 12,782.22 |
| 6/28/2022 | 0.000 | Calvert City 1 | 0.000 | Celsius | HOSTED | Antminer S19 95TH | 153 | 148.8125 | 3571.5 | 14247368694 | 11607.375 | 3.25 | 0.0779 | 904.21 |
| 6/28/2022 | 0.000 | Marble 1 | 0.000 | Celsius | HOSTED | Antminer S19 Pro 110TH | 1735 | 1596.986111 | 38327.66667 | 1.50681E+11 | 124564.9167 | 3.25 | 0.049812427 | 6,204.88 |
| 6/29/2022 | 0.000 | Marble 1 | 0.000 | Celsius | HOSTED | Antminer S19 90TH | 266 | 244.9236111 | 5878.166667 | 26827956896 | 19104.04167 | 3.25 | 0.049812427 | 951.62 |
| 6/29/2022 | 0.000 | Marble 2 | 0.000 | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4889534672 | 4134 | 3.25 | 0.062882427 | 259.96 |
| 6/29/2022 | 0.000 | Marble 1 | 0.000 | Celsius | HOSTED | Antminer S19 95TH | 373 | 372 | 8928 | 34331165052 | 29016 | 3.25 | 0.0556 | 1,613.29 |
| 6/29/2022 | 0.000 | Marble 2 | 0.000 | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1788.1875 | 42916.5 | 1.71231E+11 | 139478.625 | 3.25 | 0.062882427 | 8,770.75 |
| 6/29/2022 | 0.000 | Calvert City 1 | 0.000 | Celsius | HOSTED | Antminer S19 95TH | 702 | 698.2916667 | 16759 | 66797298818 | 54466.75 | 3.25 | 0.0556 | 3,028.35 |
| 6/29/2022 | 0.000 | Marble 1 | 0.000 | Celsius | HOSTED | Antminer S19 95TH | 23 | 22.8576389 | 547.3333333 | 2150979678 | 1778.833333 | 3.25 | 0.062882427 | 111.86 |
| 6/29/2022 | 0.000 | Calvert City 1 | 0.000 | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 958182213.3 | 702 | 3.25 | 0.062882427 | 44.14 |
| 6/29/2022 | 0.000 | Calvert City 1 | 0.000 | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 8 | | 852872616.2 | 624 | 3.25 | 0.062882427 | 39.24 |
| 6/29/2022 | 0.000 | Calvert City 1 | 0.000 | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 40.16666667 | 964 | 4485137897 | 3133 | 3.25 | 0.062882427 | 197.01 |
| 6/29/2022 | 0.000 | Marble 2 | 0.000 | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1154.708333 | 27713 | 1.10396E+11 | 90067.25 | 3.25 | 0.0556 | 5,007.74 |
| 6/29/2022 | 0.000 | Marble 2 | 0.000 | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2188.5625 | 52525.5 | 2.07507E+11 | 170707.875 | 3.25 | 0.062882427 | 11,519.78 |
| 6/29/2022 | 0.000 | Marble 2 | 0.000 | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2912.423611 | 69898.16667 | 2.78048E+11 | 227169.0417 | 3.25 | 0.0556 | 12,630.60 |
| 6/29/2022 | 0.000 | Marble 2 | 0.000 | Celsius | HOSTED | Antminer S19 95TH | 22 | 21.76388889 | 505.8333333 | 2013397442 | 1643.958333 | 3.25 | 0.062882427 | 110.94 |
| 6/29/2022 | 0.000 | Calvert City 1 | 0.000 | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 492.9930556 | 11831.83333 | 54905734047 | 38453.458333 | 3.25 | 0.0556 | 2,138.01 |
| 6/29/2022 | 0.000 | Marble 1 | 0.000 | Celsius | HOSTED | Antminer S19 Pro 105TH | 115 | 109.6597222 | 2631.833333 | 10492652927 | 8553.458333 | 3.25 | 0.0678388 | 580.26 |
| 6/29/2022 | 0.000 | Dalton 1 | 0.000 | Celsius | HOSTED | Antminer S19 95TH | 933 | 922.6319444 | 22143.16667 | 88147412928 | 71965.29167 | 3.25 | 0.0556 | 4,001.27 |
| 6/29/2022 | 0.000 | Marble 1 | 0.000 | Celsius | HOSTED | Antminer S19 95TH | 143 | 139.3055556 | 3343.333333 | 13305145430 | 10865.83333 | 3.25 | 0.0865 | 939.89 |
| 6/29/2022 | 0.000 | Dalton 2 | 0.000 | Celsius | HOSTED | Antminer S19 95TH | 1797 | 1739.381944 | 41745.16667 | 1.53771E+11 | 135671.7917 | 3.25 | 0.0678388 | 11,735.61 |
| 6/29/2022 | 0.000 | Marble 1 | 0.000 | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 96.02777778 | 2304.666667 | 10723426662 | 7490.166667 | 3.25 | 0.0556 | 508.12 |
| 6/29/2022 | 0.000 | Marble 2 | 0.000 | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 383.625 | 9207 | 42708324612 | 29922.75 | 3.25 | 0.0556 | 1,663.70 |
| 6/29/2022 | 0.000 | Dalton 3 | 0.000 | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3020.847222 | 72500.33333 | 3.36757E+11 | 235626.0833 | 3.25 | 0.0865 | 20,381.66 |
| 6/29/2022 | 0.000 | Calvert City 2 | 0.000 | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 129.0694444 | 3097.666667 | 1417481944 | 10067.41667 | 3.25 | 0.064442427 | 648.77 |
| 6/29/2022 | 0.000 | Marble 2 | 0.000 | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1150355158 | 936 | 3.25 | 0.0556 | 52.04 |
| 6/29/2022 | 0.000 | Dalton 3 | 0.000 | Celsius | HOSTED | Antminer S19j 90TH | 2106 | 2023.222222 | 48557.33333 | 1.91313E+11 | 157811.3333 | 3.105 | 0.0865 | 10,649.49 |
| 6/29/2022 | 0.000 | Calvert City 1 | 0.000 | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 67.18055556 | 1612.333333 | 6141577361 | 5006.395 | 2.832 | 0.067482427 | 433.04 |
| 6/29/2022 | 0.000 | Dalton 3 | 0.000 | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1228.590278 | 14539.33333 | 59049021281 | 41175.392 | 2.832 | 0.067482427 | 2,778.62 |
| 6/29/2022 | 0.000 | Calvert City 2 | 0.000 | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 399.5625 | 29486.16667 | 8862402466 | 83504.824 | 2.832 | 0.067482427 | 1,223.17 |
| 6/29/2022 | 0.000 | Grand Forks 1 | 0.000 | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 950.4375 | 22810.5 | 9607203782 | 67290.975 | 2.95 | 0.0556 | 3,741.38 |
| 6/29/2022 | 0.000 | Grand Forks 1 | 0.000 | Celsius | HOSTED | MicroBTM30S 86TH | 1185 | 1139.715278 | 27353.16667 | 1.02116E+11 | 93547.83 | 3.42 | 0.0617 | 5,771.90 |
| 6/29/2022 | 0.000 | Grand Forks 1 | 0.000 | Celsius | HOSTED | MicroBTM31S+ 82TH | 343 | 315.4097222 | 7569.833333 | 25999465847 | 24738.21533 | 3.268 | 0.0617 | 1,526.35 |
| 6/29/2022 | 0.000 | Grand Forks 1 | 0.000 | Celsius | HOSTED | MicroBTM31S+ 80TH | 76 | 71.53472222 | 1716.833333 | 5658477937 | 5912.774 | 3.444 | 0.0617 | 364.82 |
| 6/29/2022 | 0.000 | Grand Forks 1 | 0.000 | Celsius | HOSTED | MicroBTM31S+ 78TH | 206 | 182.1805556 | 4372.333333 | 13674596111 | 14691.04 | 3.36 | 0.0617 | 906.44 |
| 6/29/2022 | 0.000 | Grand Forks 1 | 0.000 | Celsius | HOSTED | MicroBTM31S+ 76TH | 165 | 149.6238889 | 3595.833333 | 11433673153 | 11779.95 | 3.276 | 0.0617 | 726.82 |
| 6/29/2022 | 0.000 | Grand Forks 1 | 0.000 | Celsius | HOSTED | MicroBTM31S+ 74TH | 11 | 10.78472222 | 258.8333333 | 813728534.7 | 826.196 | 3.192 | 0.0617 | 50.98 |
| 6/29/2022 | 0.000 | Grand Forks 1 | 0.000 | Celsius | HOSTED | MicroBTM31S+ 84TH | 2 | 1.826388889 | 43.83333333 | 119240569.4 | 136.234 | 3.108 | 0.0617 | 8.41 |
| 6/29/2022 | 0.000 | Grand Forks 1 | 0.000 | Celsius | HOSTED | MicroBTM31S+ 84TH | 7 | 6.986111111 | 167.6666667 | 546181270.8 | 591.528 | 3.528 | 0.0617 | 36.50 |
| 6/29/2022 | 0.000 | Grand Forks 1 | 0.000 | Celsius | HOSTED | MicroBTM30S 94TH | 2 | 2 | 48 | 186203402.8 | 171.456 | 3.572 | 0.0617 | 10.58 |

| Date | | Location | | Device | | | | | | | | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/29/2022 | 0.00 | Grand Forks 1 | Celsius | MicroBT M30S 92TH | HOSTED | Celsius | 34 | 34 | 816 | 2968041174 | 2852.736 | 3.496 | 0.0617 | 176.01 |
| 6/29/2022 | 0.00 | Grand Forks 1 | Celsius | MicroBT M30S 88TH | HOSTED | Celsius | 29 | 29 | 696 | 2517495208 | 2327.424 | 3.344 | 0.0617 | 143.60 |
| 6/29/2022 | 0.00 | Grand Forks 1 | Celsius | MicroBT M30S 84TH | HOSTED | Celsius | 180 | 154.875 | 3717 | 12108151729 | 11864.664 | 3.192 | 0.0617 | 732.05 |
| 6/29/2022 | 0.00 | Dalton 1 | Celsius | MicroBT M30S 82TH | HOSTED | Celsius | 5 | 5 | 120 | 428722527.8 | 373.92 | 3.116 | 0.0617 | 23.07 |
| 6/29/2022 | 0.00 | Dalton 1 | Celsius | Antminer S19 95TH | HOSTED | Celsius | 2224 | 2103.909722 | 50493.83333 | 2.01106E+11 | 164104.9583 | 3.25 | 0.0779 | 12,783.78 |
| 6/29/2022 | 0.00 | Dalton 2 | Celsius | Antminer S19 95TH | HOSTED | Celsius | 153 | 149.1111111 | 3578.666667 | 14276670233 | 11630.66667 | 3.25 | 0.0779 | 906.03 |
| 6/29/2022 | 0.00 | Calvert City 1 | Celsius | Antminer S19 95TH | HOSTED | Celsius | 1735 | 1573.576389 | 37765.83333 | 1.48651E+11 | 122738.9583 | 3.25 | 0.049812427 | 6,113.93 |
| 6/29/2022 | 0.00 | Calvert City 1 | Celsius | Antminer S19 Pro 110TH | HOSTED | Celsius | 266 | 244.8055556 | 5875.333333 | 2689796420 | 19094.83333 | 3.25 | 0.049812427 | 951.16 |
| 6/30/2022 | 0.00 | Calvert City 1 | Celsius | Antminer S19 Pro 110TH | HOSTED | Celsius | 266 | 231.9236111 | 5566.166667 | 2567704677 | 18090.04167 | 3.25 | 0.049812427 | 901.11 |
| 6/30/2022 | 0.00 | Calvert City 1 | Celsius | Antminer S19 95TH | HOSTED | Celsius | 1735 | 1525.375 | 36609 | 1.18919E+11 | 118937.25 | 3.25 | 0.049812427 | 5,926.65 |
| 6/30/2022 | 0.00 | Dalton 2 | Celsius | Antminer S19 95TH | HOSTED | Celsius | 153 | 151.0028333 | 3624.5 | 1445203397 | 11779.625 | 3.25 | 0.0779 | 917.63 |
| 6/30/2022 | 0.00 | Dalton 1 | Celsius | Antminer S19 95TH | HOSTED | Celsius | 2224 | 2072.680556 | 49744.33333 | 1.97996E+11 | 161660.0833 | 3.25 | 0.0779 | 12,594.02 |
| 6/30/2022 | 0.00 | Dalton 1 | Celsius | MicroBT M30S 82TH | HOSTED | Celsius | 5 | 5 | 120 | 428737159.7 | 373.92 | 3.116 | 0.0617 | 23.07 |
| 6/30/2022 | 0.00 | Grand Forks 1 | Celsius | MicroBT M30S 84TH | HOSTED | Celsius | 180 | 147.8472222 | 3548.333333 | 1172000424 | 11326.28 | 3.192 | 0.0617 | 698.83 |
| 6/30/2022 | 0.00 | Grand Forks 1 | Celsius | MicroBT M30S 88TH | HOSTED | Celsius | 29 | 29 | 696 | 2518052972 | 2327.424 | 3.344 | 0.0617 | 143.60 |
| 6/30/2022 | 0.00 | Grand Forks 1 | Celsius | MicroBT M30S 92TH | HOSTED | Celsius | 34 | 34 | 816 | 2956771410 | 2852.736 | 3.496 | 0.0617 | 176.01 |
| 6/30/2022 | 0.00 | Grand Forks 1 | Celsius | MicroBT M30S 94TH | HOSTED | Celsius | 2 | 1.993055556 | 47.83333333 | 174670743.1 | 170.8606667 | 3.572 | 0.0617 | 10.54 |
| 6/30/2022 | 0.00 | Grand Forks 1 | Celsius | MicroBT M31S+ 84TH | HOSTED | Celsius | 7 | 7 | 168 | 549060805.6 | 592.704 | 3.528 | 0.0617 | 36.57 |
| 6/30/2022 | 0.00 | Grand Forks 1 | Celsius | MicroBT M31S+ 74TH | HOSTED | Celsius | 2 | 1.930555556 | 46.33333333 | 134693576.4 | 144.004 | 3.108 | 0.0617 | 8.89 |
| 6/30/2022 | 0.00 | Grand Forks 1 | Celsius | MicroBT M31S+ 76TH | HOSTED | Celsius | 11 | 10.77083333 | 258.5 | 791366930.6 | 825.132 | 3.192 | 0.0617 | 50.91 |
| 6/30/2022 | 0.00 | Grand Forks 1 | Celsius | MicroBT M31S+ 78TH | HOSTED | Celsius | 165 | 146.9583333 | 3527 | 1115812472 | 11154.452 | 3.276 | 0.0617 | 712.91 |
| 6/30/2022 | 0.00 | Grand Forks 1 | Celsius | MicroBT M31S+ 80TH | HOSTED | Celsius | 206 | 178.7916667 | 4291 | 1340252951 | 14417.76 | 3.36 | 0.0617 | 889.58 |
| 6/30/2022 | 0.00 | Grand Forks 1 | Celsius | MicroBT M31S+ 82TH | HOSTED | Celsius | 76 | 70.50694444 | 1692.166667 | 553442075 | 5827.822 | 3.444 | 0.0617 | 359.58 |
| 6/30/2022 | 0.00 | Grand Forks 1 | Celsius | MicroBT M30S 86TH | HOSTED | Celsius | 343 | 306.4652778 | 7355.166667 | 2494082006.3 | 24036.69467 | 3.268 | 0.0617 | 1,483.06 |
| 6/30/2022 | 0.00 | Grand Forks 1 | Celsius | MicroBT M30S 90TH | HOSTED | Celsius | 1185 | 1137.763889 | 27306.33333 | 1.01648E+11 | 93387.66 | 3.42 | 0.0617 | 5,762.02 |
| 6/30/2022 | 0.00 | Grand Forks 2 | Celsius | Antminer S19j Pro 100TH | HOSTED | Celsius | 1000 | 929.8472222 | 22316.33333 | 9389335587 | 65833.18333 | 2.95 | 0.0556 | 3,660.32 |
| 6/30/2022 | 0.00 | Grand Forks 2 | Celsius | Antminer S19j Pro 96TH | HOSTED | Celsius | 411 | 388.9972222 | 9326.333333 | 3758306020 | 26412.176 | 2.832 | 0.067482427 | 1,782.36 |
| 6/30/2022 | 0.00 | Dalton 3 | Celsius | Antminer S19j Pro 96TH | HOSTED | Celsius | 1267 | 1225.118056 | 29402.83333 | 1.19913E+11 | 83268.824 | 2.832 | 0.0865 | 7,202.75 |
| 6/30/2022 | 0.00 | Calvert City 1 | Celsius | Antminer S19j Pro 96TH | HOSTED | Celsius | 619 | 602.5888889 | 14462.13333 | 58833541578 | 40943.168 | 2.832 | 0.067482427 | 2,762.94 |
| 6/30/2022 | 0.00 | Calvert City 2 | Celsius | Antminer S19j Pro 96TH | HOSTED | Celsius | 69 | 68.59722223 | 1646.333333 | 6532182751 | 5311.1865 | 3.305 | 0.0865 | 442.18 |
| 6/30/2022 | 0.00 | Calvert City 2 | Celsius | Antminer S19 Pro 110TH | HOSTED | Celsius | 2106 | 1949.909722 | 46797.83333 | 1.84459E+11 | 15209.29583 | 3.25 | 0.067482427 | 10,263.60 |
| 6/30/2022 | 0.00 | Dalton 3 | Celsius | Antminer S19 Pro 110TH | HOSTED | Celsius | 12 | 11.69444444 | 280.6666667 | 1119367003 | 9121.66667 | 3.25 | 0.0556 | 50.72 |
| 6/30/2022 | 0.00 | Marble 1 | Celsius | Antminer S19 Pro 110TH | HOSTED | Celsius | 141 | 115.3472222 | 2768.333333 | 1278634239 | 8997.083333 | 3.25 | 0.067482427 | 579.79 |
| 6/30/2022 | 0.00 | Marble 2 | Celsius | Antminer S19 Pro 110TH | HOSTED | Celsius | 3132 | 3012.277778 | 72294.66667 | 3.35802E+11 | 23495.76667 | 3.25 | 0.0865 | 20,323.84 |
| 6/30/2022 | 0.00 | Marble 1 | Celsius | Antminer S19 95TH | HOSTED | Celsius | 394 | 373.1111111 | 8954.666667 | 4152440179 | 29102.66667 | 3.25 | 0.0556 | 1,618.11 |
| 6/30/2022 | 0.00 | Dalton 1 | Celsius | Antminer S19 95TH | HOSTED | Celsius | 106 | 93.25 | 2238 | 10413279491 | 72735 | 3.25 | 0.0678389 | 493.43 |
| 6/30/2022 | 0.00 | Dalton 2 | Celsius | Antminer S19 95TH | HOSTED | Celsius | 1797 | 1731.965278 | 41567.16667 | 1.52986E+11 | 135093.2917 | 3.25 | 0.0865 | 11,685.57 |
| 6/30/2022 | 0.00 | Marble 1 | Celsius | Antminer S19 95TH | HOSTED | Celsius | 143 | 137.9791667 | 3311.5 | 13179828544 | 10762.375 | 3.25 | 0.0865 | 930.95 |
| 6/30/2022 | 0.00 | Marble 2 | Celsius | Antminer S19 95TH | HOSTED | Celsius | 933 | 903.0902778 | 21674.16667 | 8576992658 | 70441.04167 | 3.25 | 0.0556 | 3,916.52 |
| 6/30/2022 | 0.00 | Marble 1 | Celsius | Antminer S19 95TH | HOSTED | Celsius | 115 | 108.4305556 | 2602.333333 | 10369775912 | 8457.583333 | 3.25 | 0.0678389 | 573.75 |
| 6/30/2022 | 0.00 | Marble 2 | Celsius | Antminer S19 Pro 110TH | HOSTED | Celsius | 500 | 481.8263889 | 11563.83333 | 5364530465 | 37582.45833 | 3.25 | 0.0556 | 2,089.58 |
| 6/30/2022 | 0.00 | Calvert City 1 | Celsius | Antminer S19 95TH | HOSTED | Celsius | 22 | 19.72222222 | 473.3333333 | 1867149669 | 1538.333333 | 3.25 | 0.067482427 | 103.81 |
| 6/30/2022 | 0.00 | Marble 2 | Celsius | Antminer S19 95TH | HOSTED | Celsius | 2978 | 2853.854167 | 68492.5 | 2.72336E+11 | 226600.625 | 3.25 | 0.0556 | 12,376.59 |
| 6/30/2022 | 0.00 | Calvert City 1 | Celsius | Antminer S19 95TH | HOSTED | Celsius | 2326 | 2043.451389 | 49042.83333 | 1.93712E+11 | 159389.2083 | 3.25 | 0.067482427 | 10,755.97 |
| 6/30/2022 | 0.00 | Marble 2 | Celsius | Antminer S19 95TH | HOSTED | Celsius | 1174 | 1124.340278 | 26984.16667 | 1.07386E+11 | 87698.54167 | 3.25 | 0.0556 | 4,876.04 |
| 6/30/2022 | 0.00 | Calvert City 1 | Celsius | Antminer S19 Pro 105TH | HOSTED | Celsius | 44 | 35.22222222 | 845.3333333 | 3912501318 | 2747.333333 | 3.25 | 0.062882427 | 172.76 |
| 6/30/2022 | 0.00 | Marble 1 | Celsius | Antminer S19 Pro 105TH | HOSTED | Celsius | 8 | 7.9375 | 190.5 | 845115831.1 | 619.125 | 3.25 | 0.062882427 | 38.93 |
| 6/30/2022 | 0.00 | Marble 1 | Celsius | Antminer S19 95TH | HOSTED | Celsius | 9 | 9 | 216 | 9587335719 | 702 | 3.25 | 0.062882427 | 44.14 |
| 6/30/2022 | 0.00 | Calvert City 1 | Celsius | Antminer S19 95TH | HOSTED | Celsius | 23 | 22.56944444 | 541.6666667 | 2126932197 | 1760.416667 | 3.25 | 0.062882427 | 110.70 |
| 6/30/2022 | 0.00 | Marble 2 | Celsius | Antminer S19 95TH | HOSTED | Celsius | 702 | 683.7708333 | 16410.5 | 65371352785 | 53334.125 | 3.25 | 0.0556 | 2,965.38 |
| 6/30/2022 | 0.00 | Marble 2 | Celsius | Antminer S19 90TH | HOSTED | Celsius | 1812 | 1786.263889 | 42870.33333 | 1.71048E+11 | 139328.5833 | 3.25 | 0.062882427 | 8,761.32 |
| 6/30/2022 | 0.00 | Marble 2 | Celsius | Antminer S19 90TH | HOSTED | Celsius | 373 | 363.5625 | 8725.5 | 3351129836 | 28357.875 | 3.25 | 0.0556 | 1,576.70 |
| 6/30/2022 | 0.00 | Marble 1 | Celsius | Antminer S19 90TH | HOSTED | Celsius | 53 | 53 | 1272 | 4887783624 | 4134 | 3.25 | 0.062882427 | 259.96 |
| **Total** | | | | | | | | | | | | | | **4,279,053.86** |

**To:** 'Jenny Fan'[jenny.fan@celsius.network]; praveena.raju@celsius.network[praveena.raju@celsius.network]
**Cc:** Client Success[clientsuccess@corescientific.com]; Celsius Accounts Payable[ap@celsius.network]; mining.ap@celsius.network[mining.ap@celsius.network]; Patrick Holert[patrick.holert@celsius.network]; Accounts Receivable[ar@corescientific.com]
**From:** Core Scientific Inc. Billing[/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=71E47A534CF741EEADCFD235F00A8DC5-BILLING_A46]
**Sent:** Tue 8/16/2022 11:58:13 AM (UTC-05:00)
**Subject:** Core Scientific Inc. August 2022 Hosting Invoice - Celsius Mining LLC
202208_Celsius Mining LLC_INV42658.pdf
202208_Celsius Mining LLC_INV42658.xlsx

Hi Jenny and Praveena,

Hope you are doing well! Please see attached invoice INV42658 and associated support for your Hosting Services.

• *Kindly note that Core Scientific has incurred continuing significant tariff increases since the implementation of our Master Services Agreement – Core Scientific has been notified by its electrical utility suppliers of significant tariff increases due to rising fuel costs. As an Increased Costs under the Master Services Agreement (Section 4f), Core will be passing through such tariff increases without markup. Hosting rate for July 2022 usage at Dalton, GA sites is the old rate plus $0.030816/kWh. The tariff surcharges for your July 2022 usages in Calvert City and/or Marble 1 have been added to this invoice as well.*

Thank you, we appreciate your business and trust in Core Scientific!

Regards,
Monica



**MONICA XIA, CPA**

ACCOUNTING MANAGER

**Core Scientific**

**M.** (425) 283-2982

The information contained in this email message is intended only for use of the individual or entity named above. If the reader of this message is not the intended recipient, or the employee or agent responsible to deliver it to the intended recipient, you are hereby notified that any dissemination, distribution or copying of this communication is strictly prohibited. If you have received this communication in error, please immediately notify us by email noted above and destroy the original message. Thank you.



# Invoice
### #INV42658
8/16/2022

| Bill To | Ship To |
|---|---|
| c/o Patrick Holert | c/o Patrick Holert |
| Celsius Mining LLC | Celsius Mining LLC |
| 221 River Street | 221 River Street |
| 9th Floor | 9th Floor |
| Hoboken | Hoboken |
| NJ 07030 | NJ 07030 |
| United States | United States |

**TOTAL**

# $5,513,478.75

**Due Date: 8/26/2022**

| Terms | Due Date | PO # | Sales Rep |
|---|---|---|---|
| | 8/26/2022 | Order 1 - 4, 6, 7 ,9 and 10 | |

| Quantity | Item | Tax Location | Tax Rate | Amount |
|---|---|---|---|---|
| 1 | **\*Hosting Services**<br>July 2022 Power Costs Pass-through | | 0% | $1,031,168.84 |
| 1 | **Hosting Services\***<br>July 2022 Actual Usage | | 0% | $3,482,443.36 |
| 1 | **Hosting Services\***<br>Reverse July 2022 Estimated Prepayment<br>INV42520 | | 0% | ($3,783,629.61) |
| 1 | **Hosting Services\***<br>Estimated September 2022 Usage Prepayment | | 0% | $4,714,366.62 |
| 1 | **Replacement Parts**<br>07/04/2022 to 07/31/2022 - Calvert City, KY - Parts | Calvert City, KY | 6% | $16,053.75 |
| 1 | **Replacement Service**<br>07/04/2022 to 07/31/2022 - Calvert City, KY - Labor | Calvert City, KY | 6% | $5,626.25 |
| 1 | **Replacement Parts**<br>07/04/2022 to 08/01/2022 - Dalton, GA - Parts | Dalton, GA | 7% | $21,292.50 |
| 1 | **Replacement Service**<br>07/04/2022 to 08/01/2022 - Dalton, GA - Labor | -Not Taxable- | 0% | $5,862.50 |
| 1 | **Replacement Parts**<br>07/11/2022 to 07/29/2022 - Grand Forks, ND - Parts | Grand Forks, ND | 7.25% | $4,770.00 |
| 1 | **Replacement Service**<br>07/11/2022 to 07/29/2022 - Grand Forks, ND - Labor | -Not Taxable- | 0% | $253.75 |
| 1 | **Replacement Parts**<br>07/11/2022 to 07/31/2022 - Marble, NC - Parts | Marble, NC | 7% | $2,385.00 |
| 1 | **Replacement Service**<br>07/11/2022 to 07/31/2022 - Marble, NC - Labor | Marble, NC | 7% | $761.25 |

1 of 2

Hosting Services includes Security, Monitoring, Maintenance, Facilities Management, Account Management, Usage, Network/Data Access, Technical Support, Rack/Colocation Space, Heat Management/Thermal Management.

**Thank you for your business and your trust. It is our pleasure to work with you.**

 **CORE SCIENTIFIC**



# Invoice
#INV42658
8/16/2022

| Quantity | Item | Tax Location | Tax Rate | Amount |
|---|---|---|---|---|
| 1 | **Reimbursable Costs**<br>Shipping charges for hashboard repair:<br>Kesco INVOICE S00045203<br>UPS Shipment Receipt 1Z20439T0397702330<br>UPS Shipment Receipt 1Z20439T0399828817 | | 0% | $2,527.20 |
| 1 | **Reimbursable Costs**<br>Bitmain reapir:<br>ticket # - 03320220713013957523LMCk7Uwf06AA<br>ticket # - 03320220701035909273zxbyBl206D9<br>ticket # - 03320220629022800337P8b8HOv40659<br>ticket # - 03320220624235100954uCp34S6J0657<br>ticket # - 03320220624010020430S5Bv231705EF | | 0% | $6,240.00 |

| | | |
|---|---|---|
| **Subtotal** | $5,510,121.41 |
| **Tax Total (%)** | $3,357.34 |
| **Total** | $5,513,478.75 |
| **Amount Due** | $5,513,478.75 |

2 of 2

Hosting Services includes Security, Monitoring, Maintenance, Facilities Management, Account Management, Usage, Network/Data Access, Technical Support, Rack/Colocation Space, Heat Management/Thermal Management.

**Thank you for your business and your trust. It is our pleasure to work with you.**



CORE SCIENTIFIC

Celsius Mining LLC

| Description | Amount | Subtotal | As of |
|---|---|---|---|
| July 2022 Power Costs Pass-through | $3,031,186.84 | | |
| July 2022 Actual Usage | $3,682,443.36 | | |
| | ($53,783,629.61) | | |
| Reverse July 2022 Estimated Prepayment INV4z520 | | ($53,783,629.61) | |
| **Difference between Estimated Usage Prepayment and Actual Usage** | | $729,982.60 | |
| August 2022 Estimated Prepayment INV4z583 | | ($53,053,647.01) | August, 2022 |
| Estimated August 2022 Usage** | $3,783,629.61 | | |
| | - | $729,982.60 | September, 1 2022 Prior to Payment |
| Estimated September 2022 Usage Prepayment | | $4,714,366.62 | |
| | | ($4,714,366.62) | September, 1 2022 After Payment |
| **Total Usage to Invoice** | | $5,444,349.22 | |

Notes:
**Expect to see August 2022 usage fees on the September 2022 invoice detail.

September 2022 Estimate

| Days | | | 30 |
| Hours / Day | | | 24 |
| Hours / Month | | | 720 |

| Order | Machine Type | Number of Units | Draw / Unit | Power / Hour | Rate/kWh | Fees | Expiration Date |
|---|---|---|---|---|---|---|---|
| Order 1 | Antminer S19 95TH | 2,537 | 3.25 | 8082.5 | 0.0506 | 310,070.85 | 9/15/2023 |
| Order 1 | Antminer S19 90TH | 426 | 3.25 | 1384.5 | 0.0506 | 55,424.30 | 4/15/2023 |
| Order 1 | Antminer S19 Pro 110TH | 44 | 3.25 | 143 | 0.0506 | 5,724.56 | 4/15/2023 |
| Order 1 | Antminer S19 Pro 105TH | 17 | 3.25 | 55.25 | 0.0506 | 2,213.77 | 4/15/2023 |
| Order 2 | Antminer S19 | 3,500 | 3.25 | 11375 | 0.0506 | 455,366.00 | 5/15/2023 |
| Order 2 | Antminer S19 | 3,000 | 3.25 | 9750 | 0.0506 | 390,312.00 | 6/15/2023 |
| Order 3 | Antminer S19 95TH | 500 | 3.25 | 1625 | 0.0506 | 65,052.00 | 6/15/2023 |
| Order 3 | Antminer S19 95TH | 3,000 | 3.25 | 9750 | 0.0506 | 390,312.00 | 7/15/2023 |
| Order 4 | Antminer S19 Pro 110TH | 500 | 3.25 | 1625 | 0.0506 | 65,052.00 | 7/15/2023 |
| Order 9 | Antminer S19 95TH | 3,273 | 3.25 | 10637.25 | 0.0506 | 425,830.39 | 8/15/2023 |
| Order 6 | Antminer S19 95TH | 2,106 | 3.25 | 6844.5 | 0.0506 | 273,999.02 | 9/15/2023 |
| Order 6 | Antminer S19 90TH | 77 | 3.105 | 239.085 | 0.0506 | 9,571.05 | 9/15/2023 |
| Order 1-A | Antminer S19 | 4,211 | 3.25 | 13686.75 | 0.047 | 432,127.78 | 1/15/2023 |
| Order 1-A | Antminer S19 Pro | 267 | 3.25 | 867.75 | 0.047 | 29,364.66 | 1/15/2023 |
| Order 7 | Antminer S19j Pro 96TH | 2,297 | 2.832 | 6505.104 | 0.0506 | 260,412.32 | 10/15/2023 |
| Order 7 | Antminer S19j Pro 100TH | 1,080 | 2.95 | 2950 | 0.0506 | 118,096.40 | 10/15/2023 |
| Order 10 Sep 2021 Batch 84TH | 5 | 3.116 | 15.58 | 0.0575 | 645.01 | 9/20/2023 |
| Order 10 Sep 2021 Batch 84TH | 179 | 3.192 | 571.368 | 0.0575 | 23,654.64 | 9/20/2023 |
| Order 10 Sep 2021 Batch 86TH | 344 | 3.268 | 1124.192 | 0.0575 | 46,543.55 | 9/20/2023 |
| Order 10 Sep 2021 Batch 82TH | 40 | 3.344 | 133.76 | 0.0575 | 5,537.66 | 9/20/2023 |
| Order 10 Sep 2021 Batch 90TH | 1,240 | 3.42 | 3960.2 | 0.0575 | 164,742.08 | 9/20/2023 |
| Order 10 Sep 2021 Batch M30S 94TH | 53 | 3.496 | 185.288 | 0.0575 | 7,670.92 | 9/20/2023 |
| Order 10 Sep 2021 Batch M30S 94TH | 2 | 3.572 | 7.144 | 0.0575 | 295.76 | 9/20/2023 |
| Order 10 Sep 2021 Batch M31S+ 74TH | 2 | 3.108 | 6.216 | 0.0575 | 257.34 | 9/20/2023 |
| Order 10 Sep 2021 Batch M31S+ 76TH | 11 | 3.192 | 35.112 | 0.0575 | 1,453.64 | 9/20/2023 |
| Order 10 Sep 2021 Batch M31S+ 78TH | 165 | 3.276 | 540.54 | 0.0575 | 22,378.36 | 9/20/2023 |
| Order 10 Sep 2021 Batch M31S+ 80TH | 206 | 3.36 | 692.16 | 0.0575 | 28,655.42 | 9/20/2023 |
| Order 10 Sep 2021 Batch M31S+ 82TH | 76 | 3.444 | 261.744 | 0.0575 | 10,836.20 | 9/20/2023 |
| Order 10 Sep 2021 Batch M31S+ 84TH | 7 | 3.528 | 24.696 | 0.0575 | 1,022.41 | 9/20/2023 |
| Order 10 Mar 2022 Batch Antminer S19j Pro 88TH | 10 | 2.596 | 27.88 | 0.0593 | 3,325.16 | 3/14/2024 |
| Order 10 Mar 2022 Batch Antminer S19j Pro 92TH | 1 | 2.714 | 2.714 | 0.0593 | 115.88 | 3/14/2024 |
| Order 10 Mar 2022 Batch Antminer S19j Pro 96TH | 1,618 | 2.832 | 4582.176 | 0.0593 | 195,640.59 | 3/14/2024 |
| Order 10 Mar 2022 Batch Antminer S19j Pro 100TH | 1,080 | 2.95 | 3186 | 0.0593 | 136,029.46 | 3/14/2024 |
| Order 10 Mar 2022 Batch Antminer S19j Pro 104TH | 801 | 3.068 | 2457.468 | 0.0593 | 104,924.05 | 3/14/2024 |
| Order 10 Apr 2022 Batch Antminer S19j Pro 104TH | 250 | 3.068 | 767 | 0.0625 | 34,515.00 | 4/14/2024 |
| Order 10 Apr 2022 Batch Antminer S19j Pro 92TH | 348 | 2.714 | 944.472 | 0.0625 | 42,501.24 | 4/14/2024 |
| Order 10 Apr 2022 Batch Antminer S19j Pro 96TH | 1,830 | 2.832 | 5182.56 | 0.0625 | 233,215.20 | 4/14/2024 |
| Order 10 Apr 2022 Batch Antminer S19j Pro 100TH | 154 | 2.95 | 454.3 | 0.0625 | 20,443.50 | 4/14/2024 |
| Order 10 Apr 2022 Batch Antminer S19j Pro 104TH | 1,182 | 3.068 | 3626.376 | 0.0625 | 163,186.92 | 4/14/2024 |
| Order 10 Apr 2022 Batch Antminer S19j Pro 110TH | 946 | 3.25 | 3074.5 | 0.0625 | 138,352.50 | 4/14/2024 |

| | | 37,145 | | | | | |

Total Usage Fee: 4,714,366.62

| Date | site | company | customer | ownership | machine_type | total_machines | up_hashing | machine_hours | hashrate_mhs | Power | consumption_rate | Rate | Fees | rate (original) | Power Costs Pass-thro | Power Costs Pass-through | Current Month FCA | Base Month FCA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/1/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 78TH | 165 | 147.9930556 | 3551.833333 | 11482665535 | 11635.806 | 3.276 | 0.0617 | 717.93 | 0.0617 | 0 | - | | |
| 7/1/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 117.4166667 | 2818 | 13022011666 | 9158.5 | 3.25 | 0.07579 | 694.12 | 0.0556 | 0.02019 | 184.91 | 0.0376 | 0.01741 |
| 7/1/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1149367658 | 936 | 3.25 | 0.0556 | 52.04 | 0.0556 | 0 | - | | |
| 7/1/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2106 | 1944.361111 | 46664.66667 | 1.83903E+11 | 151660.1667 | 3.25 | 0.07883 | 11,955.37 | 0.0556 | 0.02323 | 3,523.07 | 0.0376 | 0.01437 |
| 7/1/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 77 | 69.04861111 | 1657.166667 | 6325627319 | 5145.5025 | 3.105 | 0.086416 | 444.65 | 0.0556 | 0.030816 | 158.56 | 0.030816 | 0 |
| 7/1/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 598.3194444 | 14359.66667 | 58440473496 | 40666.576 | 2.832 | 0.07883 | 3,205.75 | 0.0556 | 0.02323 | 944.68 | 0.0376 | 0.01437 |
| 7/1/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1223.208333 | 29357 | 1.19693E+11 | 83139.024 | 2.832 | 0.086416 | 7,184.54 | 0.0556 | 0.030816 | 2,562.01 | 0.030816 | 0 |
| 7/1/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 382.125 | 9171 | 36965496749 | 25972.272 | 2.832 | 0.07883 | 2,047.39 | 0.0556 | 0.02323 | 603.34 | 0.0376 | 0.01437 |
| 7/1/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 896.6527778 | 21519.66667 | 90369515222 | 63483.01667 | 2.95 | 0.0556 | 3,529.66 | 0.0556 | 0 | - | | |
| 7/1/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3025.694444 | 72616.66667 | 3.37212E+11 | 236004.1667 | 3.25 | 0.086416 | 20,394.54 | 0.0556 | 0.030816 | 7,272.70 | 0.030816 | 0 |
| 7/1/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 80TH | 206 | 180.2986111 | 4327.166667 | 13960344743 | 14539.28 | 3.36 | 0.0617 | 897.07 | 0.0617 | 0 | - | | |
| 7/1/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 90TH | 1185 | 1139.861111 | 27356.66667 | 1.02118E+11 | 93559.8 | 3.42 | 0.0617 | 5,772.64 | 0.0617 | 0 | - | | |
| 7/1/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 76TH | 11 | 11 | 264 | 864124131.9 | 842.688 | 3.192 | 0.0617 | 51.99 | 0.0617 | 0 | - | | |
| 7/1/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 74TH | 2 | 1.902777778 | 45.66666667 | 135862888.9 | 141.932 | 3.108 | 0.0617 | 8.76 | 0.0617 | 0 | - | | |
| 7/1/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 84TH | 7 | 7 | 168 | 552485666.7 | 592.704 | 3.528 | 0.0617 | 36.57 | 0.0617 | 0 | - | | |
| 7/1/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 94TH | 2 | 2 | 48 | 187702159.7 | 171.456 | 3.572 | 0.0617 | 10.58 | 0.0617 | 0 | - | | |
| 7/1/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 92TH | 34 | 33.99305556 | 815.8333333 | 2990660813 | 2852.153333 | 3.496 | 0.0617 | 175.98 | 0.0617 | 0 | - | | |
| 7/1/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 88TH | 29 | 29 | 696 | 2514898083 | 2327.424 | 3.344 | 0.0617 | 143.60 | 0.0617 | 0 | - | | |
| 7/1/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 84TH | 180 | 145.9236111 | 3502.166667 | 11055788944 | 11178.916 | 3.192 | 0.0617 | 689.74 | 0.0617 | 0 | - | | |
| 7/1/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 82TH | 5 | 5 | 120 | 428823888.9 | 373.92 | 3.116 | 0.0617 | 23.07 | 0.0617 | 0 | - | | |
| 7/1/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4888862567 | 4134 | 3.25 | 0.07479 | 309.18 | 0.0556 | 0.01919 | 79.33 | 0.03873 | 0.01954 |
| 7/1/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 86TH | 343 | 308.2916667 | 7399 | 25093145528 | 24179.932 | 3.268 | 0.0617 | 1,491.90 | 0.0617 | 0 | - | | |
| 7/1/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 697.6458333 | 16743.5 | 66736355256 | 54416.375 | 3.25 | 0.0556 | 3,025.55 | 0.0556 | 0 | - | | |
| 7/1/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 82TH | 76 | 71.11111111 | 1706.666667 | 5756085368 | 5877.76 | 3.444 | 0.0617 | 362.66 | 0.0617 | 0 | - | | |
| 7/1/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1784.729167 | 42833.5 | 1.70855E+11 | 139208.875 | 3.25 | 0.07479 | 10,411.43 | 0.0556 | 0.01919 | 2,671.42 | 0.03873 | 0.01954 |
| 7/1/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 381.0486111 | 9145.166667 | 42439525282 | 29721.79167 | 3.25 | 0.0556 | 1,652.53 | 0.0556 | 0 | - | | |
| 7/1/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 22.45833333 | 539 | 2117513196 | 1751.75 | 3.25 | 0.07423 | 130.03 | 0.0556 | 0.01863 | 32.64 | 0.0376 | 0.01897 |
| 7/1/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 958148367.5 | 702 | 3.25 | 0.07479 | 52.50 | 0.0556 | 0.01919 | 13.47 | 0.03873 | 0.01954 |
| 7/1/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 7.777777778 | 186.6666667 | 828265461.6 | 606.6666667 | 3.25 | 0.07423 | 45.03 | 0.0556 | 0.01863 | 11.30 | 0.0376 | 0.01897 |
| 7/1/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 33.9375 | 814.5 | 3742234618 | 2647.125 | 3.25 | 0.07423 | 196.50 | 0.0556 | 0.01863 | 49.32 | 0.0376 | 0.01897 |
| 7/1/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1153.916667 | 27694 | 1.10246E+11 | 90005.5 | 3.25 | 0.0556 | 5,004.31 | 0.0556 | 0 | - | | |
| 7/1/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 1928.923611 | 46294.16667 | 1.82742E+11 | 150456.0417 | 3.25 | 0.07883 | 11,860.45 | 0.0556 | 0.02323 | 3,495.09 | 0.0376 | 0.01437 |
| 7/1/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2061.340278 | 49472.16667 | 1.97056E+11 | 160784.5417 | 3.25 | 0.077816 | 12,511.61 | 0.047 | 0.030816 | 4,954.74 | 0.030816 | 0 |
| 7/1/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 150.9930556 | 3623.833333 | 14458244725 | 11777.45833 | 3.25 | 0.077816 | 916.47 | 0.047 | 0.030816 | 362.93 | 0.030816 | 0 |
| 7/1/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1797 | 1739.638889 | 41751.33333 | 1.53684E+11 | 135691.8333 | 3.25 | 0.086416 | 11,725.95 | 0.0556 | 0.030816 | 4,181.48 | 0.030816 | 0 |
| 7/1/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 371.5069444 | 8916.166667 | 34280957773 | 28977.54167 | 3.25 | 0.0556 | 1,611.15 | 0.0556 | 0 | - | | |
| 7/1/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 91.65277778 | 2199.666667 | 10231312959 | 7148.916667 | 3.25 | 0.07953 | 568.55 | 0.0556 | 0.02393 | 171.07 | 0.03873 | 0.0148 |
| 7/1/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 143 | 138.1319444 | 3315.166667 | 13198838057 | 10774.29167 | 3.25 | 0.086416 | 931.07 | 0.0556 | 0.030816 | 332.02 | 0.030816 | 0 |
| 7/1/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 933 | 922.7430556 | 22145.83333 | 87495682983 | 71973.95833 | 3.25 | 0.0556 | 4,001.75 | 0.0556 | 0 | - | | |
| 7/1/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 115 | 108.6805556 | 2608.333333 | 10381658779 | 8477.083333 | 3.25 | 0.07953 | 674.18 | 0.0556 | 0.02393 | 202.86 | 0.03873 | 0.0148 |
| 7/1/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 18.40972222 | 441.8333333 | 1747350851 | 1435.958333 | 3.25 | 0.07883 | 113.20 | 0.0556 | 0.02323 | 33.36 | 0.0376 | 0.01437 |
| 7/1/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2894.076389 | 69457.83333 | 2.76338E+11 | 225737.9583 | 3.25 | 0.0556 | 12,551.03 | 0.0556 | 0 | - | | |
| 7/1/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 221.0416667 | 5305 | 24518050253 | 17241.25 | 3.25 | 0.0612 | 1,055.16 | 0.047 | 0.0142 | 244.83 | 0.0376 | 0.0234 |
| 7/1/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 488.6597222 | 11727.83333 | 54417516382 | 38115.45833 | 3.25 | 0.0556 | 2,119.22 | 0.0556 | 0 | - | | |
| 7/1/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1480.840278 | 35540.16667 | 1.40858E+11 | 115505.5417 | 3.25 | 0.0612 | 7,068.94 | 0.047 | 0.0142 | 1,640.18 | 0.0376 | 0.0234 |
| 7/2/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3025.902778 | 72621.66667 | 3.37163E+11 | 236020.4167 | 3.25 | 0.086416 | 20,395.94 | 0.0556 | 0.030816 | 7,273.21 | 0.030816 | 0 |
| 7/2/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 115 | 107.6458333 | 2583.5 | 10267938007 | 8396.375 | 3.25 | 0.07953 | 667.76 | 0.0556 | 0.02393 | 200.93 | 0.03873 | 0.0148 |
| 7/2/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 933 | 922.1597222 | 22131.83333 | 87443072442 | 71928.45833 | 3.25 | 0.0556 | 3,999.22 | 0.0556 | 0 | - | | |
| 7/2/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 143 | 138.375 | 3321 | 13206582097 | 10793.25 | 3.25 | 0.086416 | 932.71 | 0.0556 | 0.030816 | 332.60 | 0.030816 | 0 |
| 7/2/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1797 | 1736.416667 | 41674 | 1.5337E+11 | 135440.5 | 3.25 | 0.086416 | 11,704.23 | 0.0556 | 0.030816 | 4,173.73 | 0.030816 | 0 |
| 7/2/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 118.125 | 2835 | 13099480951 | 9213.75 | 3.25 | 0.07579 | 698.31 | 0.0556 | 0.02019 | 186.03 | 0.0376 | 0.01741 |
| 7/2/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 380.7569444 | 9138.166667 | 42417929519 | 29699.04167 | 3.25 | 0.0556 | 1,651.27 | 0.0556 | 0 | - | | |
| 7/2/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 19.79166667 | 475 | 1887106215 | 1543.75 | 3.25 | 0.07883 | 121.69 | 0.0556 | 0.02323 | 35.86 | 0.0376 | 0.01437 |
| 7/2/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1149991965 | 936 | 3.25 | 0.0556 | 52.04 | 0.0556 | 0 | - | | |
| 7/2/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 696.7638889 | 16722.33333 | 66650429101 | 54347.58333 | 3.25 | 0.0556 | 3,021.73 | 0.0556 | 0 | - | | |
| 7/2/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 92.22222222 | 2213.333333 | 10295297855 | 7193.333333 | 3.25 | 0.07953 | 572.09 | 0.0556 | 0.02393 | 172.14 | 0.03873 | 0.0148 |
| 7/2/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2079.402778 | 49905.66667 | 1.97132E+11 | 162193.4167 | 3.25 | 0.07883 | 12,785.71 | 0.0556 | 0.02323 | 3,767.75 | 0.0376 | 0.01437 |
| 7/2/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1154.423611 | 27706.16667 | 1.10304E+11 | 90045.04167 | 3.25 | 0.0556 | 5,006.50 | 0.0556 | 0 | - | | |
| 7/2/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 36.55555556 | 877.3333333 | 4045447627 | 2851.333333 | 3.25 | 0.07423 | 211.65 | 0.0556 | 0.01863 | 53.12 | 0.0376 | 0.01897 |
| 7/2/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 8 | 192 | 851366919.7 | 624 | 3.25 | 0.07423 | 46.32 | 0.0556 | 0.01863 | 11.63 | 0.0376 | 0.01897 |
| 7/2/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 22.73611111 | 545.6666667 | 2145554486 | 1773.416667 | 3.25 | 0.07423 | 131.64 | 0.0556 | 0.01863 | 33.04 | 0.0376 | 0.01897 |
| 7/2/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2106 | 1961.055556 | 47065.33333 | 1.85436E+11 | 152962.3333 | 3.25 | 0.07883 | 12,058.02 | 0.0556 | 0.02323 | 3,553.32 | 0.0376 | 0.01437 |
| 7/2/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1783.097222 | 42794.33333 | 1.70718E+11 | 139081.5833 | 3.25 | 0.07479 | 10,401.91 | 0.0556 | 0.01919 | 2,668.98 | 0.03873 | 0.01954 |
| 7/2/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 372 | 8928 | 34308827915 | 29016 | 3.25 | 0.0556 | 1,613.29 | 0.0556 | 0 | - | | |
| 7/2/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4887521266 | 4134 | 3.25 | 0.07479 | 309.18 | 0.0556 | 0.01919 | 79.33 | 0.03873 | 0.01954 |
| 7/2/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 492.3888889 | 11817.33333 | 54848684529 | 38406.33333 | 3.25 | 0.0556 | 2,135.39 | 0.0556 | 0 | - | | |
| 7/2/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 957379821.8 | 702 | 3.25 | 0.07479 | 52.50 | 0.0556 | 0.01919 | 13.47 | 0.03873 | 0.01954 |
| 7/2/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1501.951389 | 36046.83333 | 1.42855E+11 | 117152.2083 | 3.25 | 0.0612 | 7,169.72 | 0.047 | 0.0142 | 1,663.56 | 0.0376 | 0.0234 |
| 7/2/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2898.166667 | 69556 | 2.76746E+11 | 226057 | 3.25 | 0.0556 | 12,568.77 | 0.0556 | 0 | - | | |
| 7/2/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 77 | 68.55555556 | 1645.333333 | 6279081990 | 5108.76 | 3.105 | 0.086416 | 441.48 | 0.0556 | 0.030816 | 157.43 | 0.030816 | 0 |
| 7/2/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 234.5763889 | 5629.833333 | 26001203356 | 18296.95833 | 3.25 | 0.0612 | 1,119.77 | 0.047 | 0.0142 | 259.82 | 0.0376 | 0.0234 |
| 7/2/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 151.3125 | 3631.5 | 14488827236 | 11802.375 | 3.25 | 0.077816 | 918.41 | 0.047 | 0.030816 | 363.70 | 0.030816 | 0 |
| 7/2/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2120.791667 | 50899 | 2.0242E+11 | 165421.75 | 3.25 | 0.077816 | 12,872.46 | 0.047 | 0.030816 | 5,097.64 | 0.030816 | 0 |
| 7/2/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 82TH | 5 | 5 | 120 | 428558812.5 | 373.92 | 3.116 | 0.0617 | 23.07 | 0.0617 | 0 | - | | |
| 7/2/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 84TH | 180 | 150.8055556 | 3619.333333 | 11735045701 | 11552.912 | 3.192 | 0.0617 | 712.81 | 0.0617 | 0 | - | | |
| 7/2/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 88TH | 29 | 29 | 696 | 2517580306 | 2327.424 | 3.344 | 0.0617 | 143.60 | 0.0617 | 0 | - | | |
| 7/2/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 92TH | 34 | 34 | 816 | 2978034097 | 2852.736 | 3.496 | 0.0617 | 176.01 | 0.0617 | 0 | - | | |
| 7/2/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 94TH | 2 | 2 | 48 | 170142263.9 | 171.456 | 3.572 | 0.0617 | 10.58 | 0.0617 | 0 | - | | |
| 7/2/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 84TH | 7 | 6.694444444 | 160.6666667 | 492749291.7 | 566.832 | 3.528 | 0.0617 | 34.97 | 0.0617 | 0 | - | | |
| 7/2/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 600.9027778 | 14421.66667 | 58689343911 | 40842.16 | 2.832 | 0.07883 | 3,219.59 | 0.0556 | 0.02323 | 948.76 | 0.0376 | 0.01437 |
| 7/2/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 931.2847222 | 22350.83333 | 94026940415 | 65934.95833 | 2.95 | 0.0556 | 3,665.98 | 0.0556 | 0 | - | | |
| 7/2/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 90TH | 1185 | 1137.5625 | 27301.5 | 1.01663E+11 | 93371.13 | 3.42 | 0.0617 | 5,761.00 | 0.0617 | 0 | - | | |
| 7/2/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 86TH | 343 | 313.2847222 | 7518.833333 | 25799644285 | 24571.54733 | 3.268 | 0.0617 | 1,516.06 | 0.0617 | 0 | - | | |
| 7/2/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 82TH | 76 | 69.82638889 | 1675.833333 | 5405270035 | 5771.57 | 3.444 | 0.0617 | 356.11 | 0.0617 | 0 | - | | |
| 7/2/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 78TH | 165 | 144.4027778 | 3465.666667 | 10808413951 | 11353.524 | 3.276 | 0.0617 | 700.51 | 0.0617 | 0 | - | | |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/2/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 76TH | 11 | 10.1875 | 244.5 | 707307659.7 | 780.444 | 3.192 | 0.0617 | 48.15 | 0.0617 | 0 | - | | |
| 7/2/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 394.0069444 | 9456.166667 | 38113933523 | 26779.864 | 2.832 | 0.07883 | 2,111.06 | 0.0556 | 0.02323 | 622.10 | 0.0376 | 0.01437 |
| 7/2/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 74TH | 2 | 1.486111111 | 35.66666667 | 65751673.61 | 110.852 | 3.108 | 0.0617 | 6.84 | 0.0617 | 0 | - | | |
| 7/2/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 80TH | 206 | 172.2291667 | 4133.5 | 12491201764 | 13888.56 | 3.36 | 0.0617 | 856.92 | 0.0617 | 0 | - | | |
| 7/2/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1220.118056 | 29282.83333 | 1.19409E+11 | 82928.984 | 2.832 | 0.086416 | 7,166.39 | 0.0556 | 0.030816 | 2,555.54 | 0.030816 | 0 |
| 7/3/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 120.6944444 | 2896.666667 | 13391068576 | 9414.166667 | 3.25 | 0.07579 | 713.50 | 0.0556 | 0.02019 | 190.07 | 0.0376 | 0.01741 |
| 7/3/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 115 | 107.3402778 | 2576.166667 | 10242285852 | 8372.541667 | 3.25 | 0.07953 | 665.87 | 0.0556 | 0.02393 | 200.35 | 0.03873 | 0.0148 |
| 7/3/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 933 | 919.2986111 | 22063.16667 | 87224446555 | 71705.29167 | 3.25 | 0.0556 | 3,986.81 | 0.0556 | 0 | - | | |
| 7/3/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 143 | 135.3055556 | 3247.333333 | 12924702436 | 10553.83333 | 3.25 | 0.086416 | 912.02 | 0.0556 | 0.030816 | 325.23 | 0.030816 | 0 |
| 7/3/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1797 | 1742.715278 | 41825.16667 | 1.53984E+11 | 135931.7917 | 3.25 | 0.086416 | 11,746.68 | 0.0556 | 0.030816 | 4,188.87 | 0.030816 | 0 |
| 7/3/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 89.99305556 | 2159.833333 | 10045733338 | 7019.458333 | 3.25 | 0.07953 | 558.26 | 0.0556 | 0.02393 | 167.98 | 0.03873 | 0.0148 |
| 7/3/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3018.798611 | 72451.16667 | 3.36437E+11 | 235466.2917 | 3.25 | 0.086416 | 20,348.06 | 0.0556 | 0.030816 | 7,256.13 | 0.030816 | 0 |
| 7/3/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 491.9305556 | 11806.33333 | 54781071521 | 38370.58333 | 3.25 | 0.0556 | 2,133.40 | 0.0556 | 0 | - | | |
| 7/3/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 958453041.4 | 702 | 3.25 | 0.07479 | 52.50 | 0.0556 | 0.01919 | 13.47 | 0.03873 | 0.01954 |
| 7/3/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 382.0694444 | 9169.666667 | 42555030032 | 29801.41667 | 3.25 | 0.0556 | 1,656.96 | 0.0556 | 0 | - | | |
| 7/3/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 20.74305556 | 497.8333333 | 1965331525 | 1617.958333 | 3.25 | 0.07883 | 127.54 | 0.0556 | 0.02323 | 37.59 | 0.0376 | 0.01437 |
| 7/3/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2894.430556 | 69466.33333 | 2.76369E+11 | 225765.5833 | 3.25 | 0.0556 | 12,552.57 | 0.0556 | 0 | - | | |
| 7/3/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2146.006944 | 51504.16667 | 2.0353E+11 | 167388.5417 | 3.25 | 0.07883 | 13,195.24 | 0.0556 | 0.02323 | 3,888.44 | 0.0376 | 0.01437 |
| 7/3/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1143.076389 | 27433.83333 | 1.09205E+11 | 89159.95833 | 3.25 | 0.0556 | 4,957.29 | 0.0556 | 0 | - | | |
| 7/3/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 371.9166667 | 8926 | 34297282705 | 29009.5 | 3.25 | 0.0556 | 1,612.93 | 0.0556 | 0 | - | | |
| 7/3/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 7.840277778 | 188.1666667 | 834966533.2 | 611.5416667 | 3.25 | 0.07423 | 45.39 | 0.0556 | 0.01863 | 11.39 | 0.0376 | 0.01897 |
| 7/3/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4889078603 | 4134 | 3.25 | 0.07479 | 309.18 | 0.0556 | 0.01919 | 79.33 | 0.03873 | 0.01954 |
| 7/3/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 22.6875 | 544.5 | 2139712381 | 1769.625 | 3.25 | 0.07423 | 131.36 | 0.0556 | 0.01863 | 32.97 | 0.0376 | 0.01897 |
| 7/3/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 696.4652778 | 16715.16667 | 66632585619 | 54324.29167 | 3.25 | 0.0556 | 3,020.43 | 0.0556 | 0 | - | | |
| 7/3/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1781.451389 | 42754.83333 | 1.70558E+11 | 138953.2083 | 3.25 | 0.07479 | 10,392.31 | 0.0556 | 0.01919 | 2,666.51 | 0.03873 | 0.01954 |
| 7/3/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 77 | 64.10416667 | 1538.5 | 5852691968 | 4777.0425 | 3.105 | 0.086416 | 412.81 | 0.0556 | 0.030816 | 147.21 | 0.030816 | 0 |
| 7/3/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 36.97916667 | 887.5 | 4092231032 | 2884.375 | 3.25 | 0.07423 | 214.11 | 0.0556 | 0.01863 | 53.74 | 0.0376 | 0.01897 |
| 7/3/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 88TH | 29 | 29 | 696 | 2517890313 | 2327.424 | 3.344 | 0.0617 | 143.60 | 0.0617 | 0 | - | | |
| 7/3/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1150270379 | 936 | 3.25 | 0.0556 | 52.04 | 0.0556 | 0 | - | | |
| 7/3/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2106 | 1962.479167 | 47099.5 | 1.85586E+11 | 153073.375 | 3.25 | 0.07883 | 12,066.77 | 0.0556 | 0.02323 | 3,555.89 | 0.0376 | 0.01437 |
| 7/3/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1540.756944 | 36978.16667 | 1.46558E+11 | 120179.0417 | 3.25 | 0.0612 | 7,354.96 | 0.047 | 0.0142 | 1,706.54 | 0.0376 | 0.0234 |
| 7/3/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 150.5069444 | 3612.166667 | 14406407682 | 11739.54167 | 3.25 | 0.077816 | 913.52 | 0.047 | 0.030816 | 361.77 | 0.030816 | 0 |
| 7/3/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2106.1875 | 50548.5 | 2.01375E+11 | 164282.625 | 3.25 | 0.077816 | 12,783.82 | 0.047 | 0.030816 | 5,062.53 | 0.030816 | 0 |
| 7/3/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 84TH | 180 | 152.4513889 | 3658.833333 | 11890271500 | 11678.996 | 3.192 | 0.0617 | 720.59 | 0.0617 | 0 | - | | |
| 7/3/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 240.8194444 | 5779.666667 | 26645612654 | 18783.91667 | 3.25 | 0.0612 | 1,149.58 | 0.047 | 0.0142 | 266.73 | 0.0376 | 0.0234 |
| 7/3/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 92TH | 34 | 34 | 816 | 2965219861 | 2852.736 | 3.496 | 0.0617 | 176.01 | 0.0617 | 0 | - | | |
| 7/3/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 94TH | 2 | 2 | 48 | 141546604.2 | 171.456 | 3.572 | 0.0617 | 10.58 | 0.0617 | 0 | - | | |
| 7/3/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 84TH | 7 | 6.951388889 | 166.8333333 | 514712923.6 | 588.588 | 3.528 | 0.0617 | 36.32 | 0.0617 | 0 | - | | |
| 7/3/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1210.666667 | 29056 | 1.18441E+11 | 82286.592 | 2.832 | 0.086416 | 7,110.88 | 0.0556 | 0.030816 | 2,535.74 | 0.030816 | 0 |
| 7/3/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 82TH | 5 | 5 | 120 | 428418312.5 | 373.92 | 3.116 | 0.0617 | 23.07 | 0.0617 | 0 | - | | |
| 7/3/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 603.2638889 | 14478.33333 | 58902656195 | 41002.64 | 2.832 | 0.07883 | 3,232.24 | 0.0556 | 0.02323 | 952.49 | 0.0376 | 0.01437 |
| 7/3/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 74TH | 2 | 1.569444444 | 37.66666667 | 56329027.78 | 117.068 | 3.108 | 0.0617 | 7.22 | 0.0617 | 0 | - | | |
| 7/3/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 390.5763889 | 9373.833333 | 37774842127 | 26546.696 | 2.832 | 0.07883 | 2,092.68 | 0.0556 | 0.02323 | 616.68 | 0.0376 | 0.01437 |
| 7/3/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 943.7430556 | 22649.83333 | 95329756822 | 66817.00833 | 2.95 | 0.0556 | 3,715.03 | 0.0556 | 0 | - | | |
| 7/3/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 90TH | 1185 | 1135.895833 | 27261.5 | 1.00687E+11 | 93234.33 | 3.42 | 0.0617 | 5,752.56 | 0.0617 | 0 | - | | |
| 7/3/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 86TH | 343 | 314.25 | 7542 | 25948717410 | 24647.256 | 3.268 | 0.0617 | 1,520.74 | 0.0617 | 0 | - | | |
| 7/3/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 82TH | 76 | 68.90277778 | 1653.666667 | 5112226167 | 5695.228 | 3.444 | 0.0617 | 351.40 | 0.0617 | 0 | - | | |
| 7/3/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 80TH | 206 | 167.4097222 | 4017.833333 | 11792453889 | 13499.92 | 3.36 | 0.0617 | 832.95 | 0.0617 | 0 | - | | |
| 7/3/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 78TH | 165 | 141.2152778 | 3389.166667 | 10398464944 | 11102.91 | 3.276 | 0.0617 | 685.05 | 0.0617 | 0 | - | | |
| 7/3/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 76TH | 11 | 9.125 | 219 | 574123833.3 | 699.048 | 3.192 | 0.0617 | 43.13 | 0.0617 | 0 | - | | |
| 7/4/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 76TH | 11 | 8.208333333 | 197 | 473565020.8 | 628.824 | 3.192 | 0.0617 | 38.80 | 0.0617 | 0 | - | | |
| 7/4/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 607.2569444 | 14574.16667 | 59298088452 | 41274.04 | 2.832 | 0.07883 | 3,253.63 | 0.0556 | 0.02323 | 958.80 | 0.0376 | 0.01437 |
| 7/4/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1189.590278 | 28550.16667 | 1.16346E+11 | 80854.072 | 2.832 | 0.086416 | 6,987.09 | 0.0556 | 0.030816 | 2,491.60 | 0.030816 | 0 |
| 7/4/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 387.9791667 | 9311.5 | 37537830350 | 26370.168 | 2.832 | 0.07883 | 2,078.76 | 0.0556 | 0.02323 | 612.58 | 0.0376 | 0.01437 |
| 7/4/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 947.6388889 | 22743.33333 | 95719644335 | 67092.83333 | 2.95 | 0.0556 | 3,730.36 | 0.0556 | 0 | - | | |
| 7/4/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 90TH | 1185 | 1135.0625 | 27241.5 | 1.001E+11 | 93165.93 | 3.42 | 0.0617 | 5,748.34 | 0.0617 | 0 | - | | |
| 7/4/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 86TH | 343 | 315.7222222 | 7577.333333 | 25838829236 | 24762.72533 | 3.268 | 0.0617 | 1,527.86 | 0.0617 | 0 | - | | |
| 7/4/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 82TH | 76 | 67.41666667 | 1618 | 4827158410 | 5572.392 | 3.444 | 0.0617 | 343.82 | 0.0617 | 0 | - | | |
| 7/4/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 80TH | 206 | 166.1111111 | 3986.666667 | 11452627778 | 13395.2 | 3.36 | 0.0617 | 826.48 | 0.0617 | 0 | - | | |
| 7/4/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 77 | 60.25694444 | 1446.166667 | 5504586137 | 4490.3475 | 3.105 | 0.086416 | 388.04 | 0.0556 | 0.030816 | 138.37 | 0.030816 | 0 |
| 7/4/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 84TH | 7 | 6.923611111 | 166.1666667 | 506497631.9 | 586.236 | 3.528 | 0.0617 | 36.17 | 0.0617 | 0 | - | | |
| 7/4/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 94TH | 2 | 1.979166667 | 47.5 | 164030006.9 | 169.67 | 3.572 | 0.0617 | 10.47 | 0.0617 | 0 | - | | |
| 7/4/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 92TH | 34 | 34 | 816 | 2955451063 | 2852.736 | 3.496 | 0.0617 | 176.01 | 0.0617 | 0 | - | | |
| 7/4/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 88TH | 29 | 29 | 696 | 2516506965 | 2327.424 | 3.344 | 0.0617 | 143.60 | 0.0617 | 0 | - | | |
| 7/4/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 84TH | 180 | 154.8263889 | 3715.833333 | 12055050486 | 11860.94 | 3.192 | 0.0617 | 731.82 | 0.0617 | 0 | - | | |
| 7/4/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 82TH | 5 | 5 | 120 | 427728125 | 373.92 | 3.116 | 0.0617 | 23.07 | 0.0617 | 0 | - | | |
| 7/4/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2064.020833 | 49536.5 | 1.97363E+11 | 160993.625 | 3.25 | 0.077816 | 12,527.88 | 0.047 | 0.030816 | 4,961.18 | 0.030816 | 0 |
| 7/4/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 148.9305556 | 3574.333333 | 14255786760 | 11616.58333 | 3.25 | 0.077816 | 903.96 | 0.047 | 0.030816 | 357.98 | 0.030816 | 0 |
| 7/4/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1485.5625 | 35653.5 | 1.41347E+11 | 115873.875 | 3.25 | 0.0612 | 7,091.48 | 0.047 | 0.0142 | 1,645.41 | 0.0376 | 0.0234 |
| 7/4/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 226.9444444 | 5446.666667 | 25170496581 | 17701.66667 | 3.25 | 0.0612 | 1,083.34 | 0.047 | 0.0142 | 251.36 | 0.0376 | 0.0234 |
| 7/4/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2106 | 1899.534722 | 45588.83333 | 1.79664E+11 | 148163.7083 | 3.25 | 0.07883 | 11,679.75 | 0.0556 | 0.02323 | 3,441.84 | 0.0376 | 0.01437 |
| 7/4/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 78TH | 165 | 140.3125 | 3367.5 | 10225486674 | 11031.93 | 3.276 | 0.0617 | 680.67 | 0.0617 | 0 | - | | |
| 7/4/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1783.138889 | 42795.33333 | 1.70692E+11 | 139084.8333 | 3.25 | 0.07479 | 10,402.15 | 0.0556 | 0.01919 | 2,669.04 | 0.03873 | 0.01954 |
| 7/4/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1149039560 | 936 | 3.25 | 0.0556 | 52.04 | 0.0556 | 0 | - | | |
| 7/4/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 371.4513889 | 8914.833333 | 34247518121 | 28973.20833 | 3.25 | 0.0556 | 1,610.91 | 0.0556 | 0 | - | | |
| 7/4/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 695.1319444 | 16683.16667 | 66506054061 | 54220.29167 | 3.25 | 0.0556 | 3,014.65 | 0.0556 | 0 | - | | |
| 7/4/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 22.61805556 | 542.8333333 | 2132084360 | 1764.208333 | 3.25 | 0.07423 | 130.96 | 0.0556 | 0.01863 | 32.87 | 0.0376 | 0.01897 |
| 7/4/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 958282620.2 | 702 | 3.25 | 0.07479 | 52.50 | 0.0556 | 0.01919 | 13.47 | 0.03873 | 0.01954 |
| 7/4/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 7.756944444 | 186.1666667 | 826167285.7 | 605.0416667 | 3.25 | 0.07423 | 44.91 | 0.0556 | 0.01863 | 11.27 | 0.0376 | 0.01897 |
| 7/4/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 32.65972222 | 783.8333333 | 3610332286 | 2547.458333 | 3.25 | 0.07423 | 189.10 | 0.0556 | 0.01863 | 47.46 | 0.0376 | 0.01897 |
| 7/4/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1128.013889 | 27072.33333 | 1.07693E+11 | 87985.08333 | 3.25 | 0.0556 | 4,891.97 | 0.0556 | 0 | - | | |
| 7/4/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 1980.1875 | 47524.5 | 1.87603E+11 | 154454.625 | 3.25 | 0.07883 | 12,175.66 | 0.0556 | 0.02323 | 3,587.98 | 0.0376 | 0.01437 |
| 7/4/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2877.736111 | 69065.66667 | 2.74753E+11 | 224463.4167 | 3.25 | 0.0556 | 12,480.17 | 0.0556 | 0 | - | | |
| 7/4/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 74TH | 2 | 1.680555556 | 40.33333333 | 89544625 | 125.356 | 3.108 | 0.0617 | 7.73 | 0.0617 | 0 | - | | |
| 7/4/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 2956.041667 | 70945 | 3.29434E+11 | 230571.25 | 3.25 | 0.086416 | 19,925.05 | 0.0556 | 0.030816 | 7,105.28 | 0.030816 | 0 |
| 7/4/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 18.97916667 | 455.5 | 1796200881 | 1480.375 | 3.25 | 0.07883 | 116.70 | 0.0556 | 0.02323 | 34.39 | 0.0376 | 0.01437 |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/4/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 115 | 2760 | 12754392752 | 8970 | 3.25 | 0.07579 | 679.84 | 0.0556 | 0.02019 | 181.10 | 0.0376 | 0.01741 |
| 7/4/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 380.875 | 9141 | 42426157001 | 29708.25 | 3.25 | 0.0556 | 1,651.78 | 0.0556 | 0 | - | | |
| 7/4/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 91.47222222 | 2195.333333 | 10213293741 | 7134.833333 | 3.25 | 0.07953 | 567.43 | 0.0556 | 0.02393 | 170.74 | 0.03873 | 0.0148 |
| 7/4/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1797 | 1737.993056 | 41711.83333 | 1.53519E+11 | 135563.4583 | 3.25 | 0.086416 | 11,714.85 | 0.0556 | 0.030816 | 4,177.52 | 0.030816 | 0 |
| 7/4/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4888974611 | 4134 | 3.25 | 0.07479 | 309.18 | 0.0556 | 0.01919 | 79.33 | 0.03873 | 0.01954 |
| 7/4/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 933 | 918.5694444 | 22045.66667 | 87217548531 | 71648.41667 | 3.25 | 0.0556 | 3,983.65 | 0.0556 | 0 | - | | |
| 7/4/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 115 | 108.7777778 | 2610.666667 | 10377025608 | 8484.666667 | 3.25 | 0.07953 | 674.79 | 0.0556 | 0.02393 | 203.04 | 0.03873 | 0.0148 |
| 7/4/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 489.7569444 | 11754.16667 | 54553526614 | 38201.04167 | 3.25 | 0.0556 | 2,123.98 | 0.0556 | 0 | - | | |
| 7/4/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 143 | 133.0138889 | 3192.333333 | 12704952154 | 10375.08333 | 3.25 | 0.086416 | 896.57 | 0.0556 | 0.030816 | 319.72 | 0.030816 | 0 |
| 7/5/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 486.1111111 | 11666.66667 | 54148914967 | 37916.66667 | 3.25 | 0.0556 | 2,108.17 | 0.0556 | 0 | - | | |
| 7/5/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 115 | 104.1041667 | 2498.5 | 9932866841 | 8120.125 | 3.25 | 0.07953 | 645.79 | 0.0556 | 0.02393 | 194.31 | 0.03873 | 0.0148 |
| 7/5/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 933 | 920.75 | 22098 | 87686047470 | 71818.5 | 3.25 | 0.0556 | 3,993.11 | 0.0556 | 0 | - | | |
| 7/5/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 143 | 123.7361111 | 2969.666667 | 11816699577 | 9651.416667 | 3.25 | 0.086416 | 834.04 | 0.0556 | 0.030816 | 297.42 | 0.030816 | 0 |
| 7/5/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1797 | 1707.748611 | 40985.96667 | 1.507E+11 | 133204.3917 | 3.25 | 0.086416 | 11,510.99 | 0.0556 | 0.030816 | 4,104.83 | 0.030816 | 0 |
| 7/5/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 2870.081944 | 68881.96667 | 3.19759E+11 | 223866.3917 | 3.25 | 0.086416 | 19,345.64 | 0.0556 | 0.030816 | 6,898.67 | 0.030816 | 0 |
| 7/5/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 377.4166667 | 9058 | 42036195772 | 29438.5 | 3.25 | 0.0556 | 1,636.78 | 0.0556 | 0 | - | | |
| 7/5/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 14.42361111 | 346.1666667 | 1366508913 | 1125.041667 | 3.25 | 0.07883 | 88.69 | 0.0556 | 0.02323 | 26.13 | 0.0376 | 0.01437 |
| 7/5/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 21.54444444 | 517.0666667 | 2028306005 | 1680.466667 | 3.25 | 0.07423 | 124.74 | 0.0556 | 0.01863 | 31.31 | 0.0376 | 0.01897 |
| 7/5/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 108.9444444 | 2614.666667 | 12068937723 | 8497.666667 | 3.25 | 0.07579 | 644.04 | 0.0556 | 0.02019 | 171.57 | 0.0376 | 0.01741 |
| 7/5/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 85.53888889 | 2052.933333 | 9553508644 | 6672.033333 | 3.25 | 0.07953 | 530.63 | 0.0556 | 0.02393 | 159.66 | 0.03873 | 0.0148 |
| 7/5/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2875.986111 | 69023.66667 | 2.74567E+11 | 224326.9167 | 3.25 | 0.0556 | 12,472.58 | 0.0556 | 0 | - | | |
| 7/5/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 1635.634722 | 39255.23333 | 1.54564E+11 | 127579.5083 | 3.25 | 0.07883 | 10,057.09 | 0.0556 | 0.02323 | 2,963.67 | 0.0376 | 0.01437 |
| 7/5/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1148.743056 | 27569.83333 | 1.0976E+11 | 89601.95833 | 3.25 | 0.0556 | 4,981.87 | 0.0556 | 0 | - | | |
| 7/5/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 24.04583333 | 577.1 | 2647002719 | 1875.575 | 3.25 | 0.07423 | 139.22 | 0.0556 | 0.01863 | 34.94 | 0.0376 | 0.01897 |
| 7/5/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4888474494 | 4134 | 3.25 | 0.07479 | 309.18 | 0.0556 | 0.01919 | 79.33 | 0.03873 | 0.01954 |
| 7/5/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 958287661.5 | 702 | 3.25 | 0.07479 | 52.50 | 0.0556 | 0.01919 | 13.47 | 0.03873 | 0.01954 |
| 7/5/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 692.5763889 | 16621.83333 | 66252897779 | 54020.95833 | 3.25 | 0.0556 | 3,003.57 | 0.0556 | 0 | - | | |
| 7/5/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1773.755556 | 42570.13333 | 1.69813E+11 | 138352.9333 | 3.25 | 0.07479 | 10,347.42 | 0.0556 | 0.01919 | 2,654.99 | 0.03873 | 0.01954 |
| 7/5/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 370.1875 | 8884.5 | 34135682650 | 28874.625 | 3.25 | 0.0556 | 1,605.43 | 0.0556 | 0 | - | | |
| 7/5/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 77 | 58.07638889 | 1393.833333 | 5299928125 | 4327.8525 | 3.105 | 0.086416 | 374.00 | 0.0556 | 0.030816 | 133.37 | 0.030816 | 0 |
| 7/5/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 7.45 | 178.8 | 794136659.8 | 581.1 | 3.25 | 0.07423 | 43.14 | 0.0556 | 0.01863 | 10.83 | 0.0376 | 0.01897 |
| 7/5/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1370.930556 | 32902.33333 | 1.30389E+11 | 106932.5833 | 3.25 | 0.0612 | 6,544.27 | 0.047 | 0.0142 | 1,518.44 | 0.0376 | 0.0234 |
| 7/5/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1150165821 | 936 | 3.25 | 0.0556 | 52.04 | 0.0556 | 0 | - | | |
| 7/5/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 199.1527778 | 4779.666667 | 22098045620 | 15533.91667 | 3.25 | 0.0612 | 950.68 | 0.047 | 0.0142 | 220.58 | 0.0376 | 0.0234 |
| 7/5/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2106 | 1898.080556 | 45553.93333 | 1.79439E+11 | 148050.2833 | 3.25 | 0.07883 | 11,670.80 | 0.0556 | 0.02323 | 3,439.21 | 0.0376 | 0.01437 |
| 7/5/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 146.6777778 | 3520.266667 | 14033360086 | 11440.86667 | 3.25 | 0.077816 | 890.28 | 0.047 | 0.030816 | 352.56 | 0.030816 | 0 |
| 7/5/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 1923.027778 | 46152.66667 | 1.83785E+11 | 149996.1667 | 3.25 | 0.077816 | 11,672.10 | 0.047 | 0.030816 | 4,622.28 | 0.030816 | 0 |
| 7/5/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 82TH | 5 | 5 | 120 | 427116540.3 | 373.92 | 3.116 | 0.0617 | 23.07 | 0.0617 | 0 | - | | |
| 7/5/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 84TH | 180 | 154.0930556 | 3698.233333 | 11947109663 | 11804.7608 | 3.192 | 0.0617 | 728.35 | 0.0617 | 0 | - | | |
| 7/5/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 88TH | 29 | 29 | 696 | 2519966431 | 2327.424 | 3.344 | 0.0617 | 143.60 | 0.0617 | 0 | - | | |
| 7/5/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 92TH | 34 | 34 | 816 | 2955888374 | 2852.736 | 3.496 | 0.0617 | 176.01 | 0.0617 | 0 | - | | |
| 7/5/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 94TH | 2 | 2 | 48 | 179459813.9 | 171.456 | 3.572 | 0.0617 | 10.58 | 0.0617 | 0 | - | | |
| 7/5/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 84TH | 7 | 6.886111111 | 165.2666667 | 501104437.5 | 583.0608 | 3.528 | 0.0617 | 35.97 | 0.0617 | 0 | - | | |
| 7/5/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 914.9680556 | 21959.23333 | 92445029041 | 64779.73833 | 2.95 | 0.0556 | 3,601.75 | 0.0556 | 0 | - | | |
| 7/5/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 74TH | 2 | 1.686111111 | 40.46666667 | 80462687.5 | 125.7704 | 3.108 | 0.0617 | 7.76 | 0.0617 | 0 | - | | |
| 7/5/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 375.5416667 | 9013 | 36356835062 | 25524.816 | 2.832 | 0.07883 | 2,012.12 | 0.0556 | 0.02323 | 592.94 | 0.0376 | 0.01437 |
| 7/5/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 600.0347222 | 14400.83333 | 58598186350 | 40783.16 | 2.832 | 0.07883 | 3,214.94 | 0.0556 | 0.02323 | 947.39 | 0.0376 | 0.01437 |
| 7/5/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 90TH | 1185 | 1136.6125 | 27278.7 | 1.0077E+11 | 93293.154 | 3.42 | 0.0617 | 5,756.19 | 0.0617 | 0 | - | | |
| 7/5/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 86TH | 343 | 315.05 | 7561.2 | 25762208235 | 24710.0016 | 3.268 | 0.0617 | 1,524.61 | 0.0617 | 0 | - | | |
| 7/5/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 82TH | 76 | 67.79444444 | 1627.066667 | 5099425253 | 5603.6176 | 3.444 | 0.0617 | 345.74 | 0.0617 | 0 | - | | |
| 7/5/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 80TH | 206 | 167.9375 | 4030.5 | 12023564451 | 13542.48 | 3.36 | 0.0617 | 835.57 | 0.0617 | 0 | - | | |
| 7/5/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 78TH | 165 | 140.2958333 | 3367.1 | 10425157946 | 11030.6196 | 3.276 | 0.0617 | 680.59 | 0.0617 | 0 | - | | |
| 7/5/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 76TH | 11 | 8.3125 | 199.5 | 494792494.4 | 636.804 | 3.192 | 0.0617 | 39.29 | 0.0617 | 0 | - | | |
| 7/5/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1144.308333 | 27463.4 | 1.11877E+11 | 77776.3488 | 2.832 | 0.086416 | 6,721.12 | 0.0556 | 0.030816 | 2,396.76 | 0.030816 | 0 |
| 7/6/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 80TH | 206 | 165.6277778 | 3975.066667 | 11697021751 | 13356.224 | 3.36 | 0.0617 | 824.08 | 0.0617 | 0 | - | | |
| 7/6/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 82TH | 76 | 67.3625 | 1616.7 | 4945887407 | 5567.9148 | 3.444 | 0.0617 | 343.54 | 0.0617 | 0 | - | | |
| 7/6/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 86TH | 343 | 314.0722222 | 7537.733333 | 25880017364 | 24633.31253 | 3.268 | 0.0617 | 1,519.88 | 0.0617 | 0 | - | | |
| 7/6/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 90TH | 1185 | 1136.123611 | 27266.96667 | 1.00836E+11 | 93253.026 | 3.42 | 0.0617 | 5,753.71 | 0.0617 | 0 | - | | |
| 7/6/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 947.6875 | 22744.5 | 95808298763 | 67096.275 | 2.95 | 0.0556 | 3,730.55 | 0.0556 | 0 | - | | |
| 7/6/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 370.7986111 | 8899.166667 | 35878623440 | 25202.44 | 2.832 | 0.07883 | 1,986.71 | 0.0556 | 0.02323 | 585.45 | 0.0376 | 0.01437 |
| 7/6/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1197.158333 | 28731.8 | 1.17089E+11 | 81368.4576 | 2.832 | 0.086416 | 7,031.54 | 0.0556 | 0.030816 | 2,507.45 | 0.030816 | 0 |
| 7/6/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 78TH | 165 | 136.7638889 | 3282.333333 | 10134940013 | 10752.924 | 3.276 | 0.0617 | 663.46 | 0.0617 | 0 | - | | |
| 7/6/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 205.9986111 | 4943.966667 | 22832180279 | 16067.89167 | 3.25 | 0.0612 | 983.35 | 0.047 | 0.0142 | 228.16 | 0.0376 | 0.0234 |
| 7/6/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 84TH | 180 | 154.8944444 | 3717.466667 | 12103740667 | 11866.1536 | 3.192 | 0.0617 | 732.14 | 0.0617 | 0 | - | | |
| 7/6/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 600.4263889 | 14410.23333 | 58631171544 | 40809.7808 | 2.832 | 0.07883 | 3,217.04 | 0.0556 | 0.02323 | 948.01 | 0.0376 | 0.01437 |
| 7/6/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 76TH | 11 | 8.175 | 196.2 | 485447805.6 | 626.2704 | 3.192 | 0.0617 | 38.64 | 0.0617 | 0 | - | | |
| 7/6/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 74TH | 2 | 1.7 | 40.8 | 77661423.61 | 126.8064 | 3.108 | 0.0617 | 7.82 | 0.0617 | 0 | - | | |
| 7/6/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 84TH | 7 | 6.915277778 | 165.9666667 | 506835612.5 | 585.5304 | 3.528 | 0.0617 | 36.13 | 0.0617 | 0 | - | | |
| 7/6/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 94TH | 2 | 1.986111111 | 47.66666667 | 155762473.6 | 170.2653333 | 3.572 | 0.0617 | 10.51 | 0.0617 | 0 | - | | |
| 7/6/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1422.129167 | 34131.1 | 1.35241E+11 | 110926.075 | 3.25 | 0.0612 | 6,788.68 | 0.047 | 0.0142 | 1,575.15 | 0.0376 | 0.0234 |
| 7/6/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 88TH | 29 | 29 | 696 | 2521351832 | 2327.424 | 3.344 | 0.0617 | 143.60 | 0.0617 | 0 | - | | |
| 7/6/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 82TH | 5 | 5 | 120 | 426548994.4 | 373.92 | 3.116 | 0.0617 | 23.07 | 0.0617 | 0 | - | | |
| 7/6/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 1913.511111 | 45924.26667 | 1.82778E+11 | 149253.8667 | 3.25 | 0.077816 | 11,614.34 | 0.047 | 0.030816 | 4,599.41 | 0.030816 | 0 |
| 7/6/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 147.4305556 | 3538.333333 | 14089761069 | 11499.58333 | 3.25 | 0.077816 | 894.85 | 0.047 | 0.030816 | 354.37 | 0.030816 | 0 |
| 7/6/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1149918669 | 936 | 3.25 | 0.0556 | 52.04 | 0.0556 | 0 | - | | |
| 7/6/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 92TH | 34 | 34 | 816 | 2959673904 | 2852.736 | 3.496 | 0.0617 | 176.01 | 0.0617 | 0 | - | | |
| 7/6/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 7.631944444 | 183.1666667 | 812083717.9 | 595.2916667 | 3.25 | 0.07423 | 44.19 | 0.0556 | 0.01863 | 11.09 | 0.0376 | 0.01897 |
| 7/6/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2106 | 1939.434722 | 46546.43333 | 1.83305E+11 | 151275.9083 | 3.25 | 0.07883 | 11,925.08 | 0.0556 | 0.02323 | 3,514.14 | 0.0376 | 0.01437 |
| 7/6/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 77 | 61.875 | 1485 | 5649584692 | 4610.925 | 3.105 | 0.086416 | 398.46 | 0.0556 | 0.030816 | 142.09 | 0.030816 | 0 |
| 7/6/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 369.3055556 | 8863.333333 | 34076358378 | 28805.83333 | 3.25 | 0.0556 | 1,601.60 | 0.0556 | 0 | - | | |
| 7/6/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1770.834722 | 42500.03333 | 1.69429E+11 | 138125.1083 | 3.25 | 0.07479 | 10,330.38 | 0.0556 | 0.01919 | 2,650.62 | 0.03873 | 0.01954 |
| 7/6/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 692.8958333 | 16629.5 | 66288323401 | 54045.875 | 3.25 | 0.0556 | 3,004.95 | 0.0556 | 0 | - | | |
| 7/6/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 8.993055556 | 215.8333333 | 955966568.7 | 701.4583333 | 3.25 | 0.07479 | 52.46 | 0.0556 | 0.01919 | 13.46 | 0.03873 | 0.01954 |
| 7/6/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 52.51388889 | 1260.333333 | 4844075739 | 4096.083333 | 3.25 | 0.07479 | 306.35 | 0.0556 | 0.01919 | 78.60 | 0.03873 | 0.01954 |
| 7/6/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 25.4375 | 610.5 | 2797731274 | 1984.125 | 3.25 | 0.07423 | 147.28 | 0.0556 | 0.01863 | 36.96 | 0.0376 | 0.01897 |
| 7/6/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1144.270833 | 27462.5 | 1.0932E+11 | 89253.125 | 3.25 | 0.0556 | 4,962.47 | 0.0556 | 0 | - | | |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/6/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 1727.4 | 41457.6 | 1.63216E+11 | 134737.2 | 3.25 | 0.07883 | 10,621.33 | 0.0556 | 0.02323 | 3,129.95 | 0.0376 | 0.01437 |
| 7/6/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 2956.834722 | 70964.03333 | 3.29457E+11 | 230633.1083 | 3.25 | 0.086416 | 19,930.39 | 0.0556 | 0.030816 | 7,107.19 | 0.030816 | 0 |
| 7/6/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 21.19583333 | 508.7 | 1995630696 | 1653.275 | 3.25 | 0.07423 | 122.72 | 0.0556 | 0.01863 | 30.80 | 0.0376 | 0.01897 |
| 7/6/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 114.6083333 | 2750.6 | 12690106858 | 8939.45 | 3.25 | 0.07579 | 677.52 | 0.0556 | 0.02019 | 180.49 | 0.0376 | 0.01741 |
| 7/6/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2863.641667 | 68727.4 | 2.7337E+11 | 223364.05 | 3.25 | 0.0556 | 12,419.04 | 0.0556 | 0 | - | | |
| 7/6/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 376.4888889 | 9035.733333 | 41946181513 | 29366.13333 | 3.25 | 0.0556 | 1,632.76 | 0.0556 | 0 | - | | |
| 7/6/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 85.96666667 | 2063.2 | 9592764480 | 6705.4 | 3.25 | 0.07953 | 533.28 | 0.0556 | 0.02393 | 160.46 | 0.03873 | 0.0148 |
| 7/6/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1797 | 1702.433333 | 40858.4 | 1.50155E+11 | 132789.8 | 3.25 | 0.086416 | 11,475.16 | 0.0556 | 0.030816 | 4,092.05 | 0.030816 | 0 |
| 7/6/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 143 | 124.1736111 | 2980.166667 | 11858224565 | 9685.541667 | 3.25 | 0.086416 | 836.99 | 0.0556 | 0.030816 | 298.47 | 0.030816 | 0 |
| 7/6/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 933 | 915.7777778 | 21978.66667 | 87169082369 | 71430.66667 | 3.25 | 0.0556 | 3,971.55 | 0.0556 | 0 | - | | |
| 7/6/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 115 | 104.3972222 | 2505.533333 | 9949036348 | 8142.983333 | 3.25 | 0.07953 | 647.61 | 0.0556 | 0.02393 | 194.86 | 0.03873 | 0.0148 |
| 7/6/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 483.6027778 | 11606.46667 | 53859872995 | 37721.01667 | 3.25 | 0.0556 | 2,097.29 | 0.0556 | 0 | - | | |
| 7/6/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 15.41111111 | 369.8666667 | 1453212529 | 1202.066667 | 3.25 | 0.07883 | 94.76 | 0.0556 | 0.02323 | 27.92 | 0.0376 | 0.01437 |
| 7/7/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 76TH | 11 | 8.5 | 204 | 535151840.3 | 651.168 | 3.192 | 0.0617 | 40.18 | 0.0617 | 0 | - | | |
| 7/7/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1197.388889 | 28737.33333 | 1.17107E+11 | 81384.128 | 2.832 | 0.086416 | 7,032.89 | 0.0556 | 0.030816 | 2,507.93 | 0.030816 | 0 |
| 7/7/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 354.7847222 | 8514.833333 | 34347595712 | 24114.008 | 2.832 | 0.07883 | 1,900.91 | 0.0556 | 0.02323 | 560.17 | 0.0376 | 0.01437 |
| 7/7/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 915.2986111 | 21967.16667 | 92360673280 | 64803.14167 | 2.95 | 0.0556 | 3,603.05 | 0.0556 | 0 | - | | |
| 7/7/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 90TH | 1185 | 1137.354167 | 27296.5 | 1.01116E+11 | 93354.03 | 3.42 | 0.0617 | 5,759.94 | 0.0617 | 0 | - | | |
| 7/7/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 86TH | 343 | 309.1597222 | 7419.833333 | 25039458410 | 24248.01533 | 3.268 | 0.0617 | 1,496.10 | 0.0617 | 0 | - | | |
| 7/7/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 82TH | 76 | 68.11805556 | 1634.833333 | 5149578493 | 5630.366 | 3.444 | 0.0617 | 347.39 | 0.0617 | 0 | - | | |
| 7/7/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 80TH | 206 | 168.5555556 | 4045.333333 | 12135429424 | 13592.32 | 3.36 | 0.0617 | 838.65 | 0.0617 | 0 | - | | |
| 7/7/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 78TH | 165 | 137.8888889 | 3309.333333 | 10272047729 | 10841.376 | 3.276 | 0.0617 | 668.91 | 0.0617 | 0 | - | | |
| 7/7/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 591.3819444 | 14193.16667 | 57761630625 | 40195.048 | 2.832 | 0.07883 | 3,168.58 | 0.0556 | 0.02323 | 933.73 | 0.0376 | 0.01437 |
| 7/7/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 74TH | 2 | 1.493055556 | 35.83333333 | 70724708.33 | 111.37 | 3.108 | 0.0617 | 6.87 | 0.0617 | 0 | - | | |
| 7/7/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 84TH | 7 | 6.805555556 | 163.3333333 | 499864250 | 576.24 | 3.528 | 0.0617 | 35.55 | 0.0617 | 0 | - | | |
| 7/7/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 94TH | 2 | 2 | 48 | 178858180.6 | 171.456 | 3.572 | 0.0617 | 10.58 | 0.0617 | 0 | - | | |
| 7/7/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 92TH | 34 | 34 | 816 | 2963921535 | 2852.736 | 3.496 | 0.0617 | 176.01 | 0.0617 | 0 | - | | |
| 7/7/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 88TH | 29 | 29 | 696 | 2518964222 | 2327.424 | 3.344 | 0.0617 | 143.60 | 0.0617 | 0 | - | | |
| 7/7/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 84TH | 180 | 153.0972222 | 3674.333333 | 11735988007 | 11728.472 | 3.192 | 0.0617 | 723.65 | 0.0617 | 0 | - | | |
| 7/7/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 82TH | 5 | 5 | 120 | 427989506.9 | 373.92 | 3.116 | 0.0617 | 23.07 | 0.0617 | 0 | - | | |
| 7/7/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 1992.888889 | 47829.33333 | 1.90554E+11 | 155445.3333 | 3.25 | 0.077816 | 12,096.13 | 0.047 | 0.030816 | 4,790.20 | 0.030816 | 0 |
| 7/7/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 142.8125 | 3427.5 | 13670608238 | 11139.375 | 3.25 | 0.077816 | 866.82 | 0.047 | 0.030816 | 343.27 | 0.030816 | 0 |
| 7/7/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 202.9791667 | 4871.5 | 22505013216 | 15832.375 | 3.25 | 0.0612 | 968.94 | 0.047 | 0.0142 | 224.82 | 0.0376 | 0.0234 |
| 7/7/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 11.97916667 | 287.5 | 1148119468 | 934.375 | 3.25 | 0.0556 | 51.95 | 0.0556 | 0 | - | | |
| 7/7/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1376.777778 | 33042.66667 | 1.30888E+11 | 107388.6667 | 3.25 | 0.0612 | 6,572.19 | 0.047 | 0.0142 | 1,524.92 | 0.0376 | 0.0234 |
| 7/7/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 7.555555556 | 181.3333333 | 803786687.1 | 589.3333333 | 3.25 | 0.07423 | 43.75 | 0.0556 | 0.01863 | 10.98 | 0.0376 | 0.01897 |
| 7/7/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 77 | 63.04166667 | 1513 | 5761697120 | 4697.865 | 3.105 | 0.086416 | 405.97 | 0.0556 | 0.030816 | 144.77 | 0.030816 | 0 |
| 7/7/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2106 | 1812.631944 | 43503.16667 | 1.71499E+11 | 141385.2917 | 3.25 | 0.07883 | 11,145.40 | 0.0556 | 0.02323 | 3,284.38 | 0.0376 | 0.01437 |
| 7/7/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 369.125 | 8859 | 33938468536 | 28791.75 | 3.25 | 0.0556 | 1,600.82 | 0.0556 | 0 | - | | |
| 7/7/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1773.097222 | 42554.33333 | 1.69697E+11 | 138301.5833 | 3.25 | 0.07479 | 10,343.58 | 0.0556 | 0.01919 | 2,654.01 | 0.03873 | 0.01954 |
| 7/7/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 693.5486111 | 16645.16667 | 66288766180 | 54096.79167 | 3.25 | 0.0556 | 3,007.78 | 0.0556 | 0 | - | | |
| 7/7/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 959291978.6 | 702 | 3.25 | 0.07479 | 52.50 | 0.0556 | 0.01919 | 13.47 | 0.03873 | 0.01954 |
| 7/7/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 51.70833333 | 1241 | 4769553551 | 4033.25 | 3.25 | 0.07479 | 301.65 | 0.0556 | 0.01919 | 77.40 | 0.03873 | 0.01954 |
| 7/7/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 24.88888889 | 597.3333333 | 2738019413 | 1941.333333 | 3.25 | 0.07423 | 144.11 | 0.0556 | 0.01863 | 36.17 | 0.0376 | 0.01897 |
| 7/7/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1129.243056 | 27101.83333 | 1.07885E+11 | 88080.95833 | 3.25 | 0.0556 | 4,897.30 | 0.0556 | 0 | - | | |
| 7/7/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 1662.472222 | 39899.33333 | 1.57231E+11 | 129672.8333 | 3.25 | 0.07883 | 10,222.11 | 0.0556 | 0.02323 | 3,012.30 | 0.0376 | 0.01437 |
| 7/7/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 2988.6875 | 71728.5 | 3.33072E+11 | 233117.625 | 3.25 | 0.086416 | 20,145.09 | 0.0556 | 0.030816 | 7,183.75 | 0.030816 | 0 |
| 7/7/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 21.28472222 | 510.8333333 | 2003275319 | 1660.208333 | 3.25 | 0.07423 | 123.24 | 0.0556 | 0.01863 | 30.93 | 0.0376 | 0.01897 |
| 7/7/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 98.07638889 | 2353.833333 | 10875299400 | 7649.958333 | 3.25 | 0.07579 | 579.79 | 0.0556 | 0.02019 | 154.45 | 0.0376 | 0.01741 |
| 7/7/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2860.097222 | 68642.33333 | 2.72866E+11 | 223087.5833 | 3.25 | 0.0556 | 12,403.67 | 0.0556 | 0 | - | | |
| 7/7/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 376.7916667 | 9043 | 41986062613 | 29389.75 | 3.25 | 0.0556 | 1,634.07 | 0.0556 | 0 | - | | |
| 7/7/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 87.38888889 | 2097.333333 | 9727197703 | 6816.333333 | 3.25 | 0.07953 | 542.10 | 0.0556 | 0.02393 | 163.11 | 0.03873 | 0.0148 |
| 7/7/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1797 | 1711.159722 | 41067.83333 | 1.51018E+11 | 133470.4583 | 3.25 | 0.086416 | 11,533.98 | 0.0556 | 0.030816 | 4,113.03 | 0.030816 | 0 |
| 7/7/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 143 | 126.4722222 | 3035.333333 | 12077675471 | 9864.833333 | 3.25 | 0.086416 | 852.48 | 0.0556 | 0.030816 | 303.99 | 0.030816 | 0 |
| 7/7/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 933 | 904.6736111 | 21712.16667 | 86307372172 | 70564.54167 | 3.25 | 0.0556 | 3,923.39 | 0.0556 | 0 | - | | |
| 7/7/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 115 | 105.0347222 | 2520.833333 | 10020399616 | 8192.708333 | 3.25 | 0.07953 | 651.57 | 0.0556 | 0.02393 | 196.05 | 0.03873 | 0.0148 |
| 7/7/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 482.2708333 | 11574.5 | 53658321960 | 37617.125 | 3.25 | 0.0556 | 2,091.51 | 0.0556 | 0 | - | | |
| 7/7/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 14.92361111 | 358.1666667 | 1407531461 | 1164.041667 | 3.25 | 0.07883 | 91.76 | 0.0556 | 0.02323 | 27.04 | 0.0376 | 0.01437 |
| 7/8/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 78TH | 165 | 137.3402778 | 3296.166667 | 10312252194 | 10798.242 | 3.276 | 0.0617 | 666.25 | 0.0617 | 0 | - | | |
| 7/8/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 478.1736111 | 11476.16667 | 46440815813 | 32500.504 | 2.832 | 0.07883 | 2,562.01 | 0.0556 | 0.02323 | 754.99 | 0.0376 | 0.01437 |
| 7/8/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1155.618056 | 27734.83333 | 1.12939E+11 | 78545.048 | 2.832 | 0.086416 | 6,787.55 | 0.0556 | 0.030816 | 2,420.44 | 0.030816 | 0 |
| 7/8/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 307.3402778 | 7376.166667 | 29684708274 | 20889.304 | 2.832 | 0.07883 | 1,646.70 | 0.0556 | 0.02323 | 485.26 | 0.0376 | 0.01437 |
| 7/8/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 946.3125 | 22711.5 | 95617743102 | 66998.925 | 2.95 | 0.0556 | 3,725.14 | 0.0556 | 0 | - | | |
| 7/8/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 90TH | 1185 | 1137.583333 | 27302 | 1.01177E+11 | 93372.84 | 3.42 | 0.0617 | 5,761.10 | 0.0617 | 0 | - | | |
| 7/8/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 86TH | 343 | 311.2708333 | 7470.5 | 25570756708 | 24413.594 | 3.268 | 0.0617 | 1,506.32 | 0.0617 | 0 | - | | |
| 7/8/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 82TH | 76 | 67.78472222 | 1626.833333 | 5077366500 | 5602.814 | 3.444 | 0.0617 | 345.69 | 0.0617 | 0 | - | | |
| 7/8/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 80TH | 206 | 168.0069444 | 4032.166667 | 12056780646 | 13548.08 | 3.36 | 0.0617 | 835.92 | 0.0617 | 0 | - | | |
| 7/8/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 77 | 59.77777778 | 1434.666667 | 5432438596 | 4454.64 | 3.105 | 0.086416 | 384.95 | 0.0556 | 0.030816 | 137.27 | 0.030816 | 0 |
| 7/8/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 76TH | 11 | 8.444444444 | 202.6666667 | 534778243.1 | 646.912 | 3.192 | 0.0617 | 39.91 | 0.0617 | 0 | - | | |
| 7/8/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 74TH | 2 | 0.673611111 | 16.16666667 | 36238909.72 | 50.246 | 3.108 | 0.0617 | 3.10 | 0.0617 | 0 | - | | |
| 7/8/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 84TH | 7 | 6.861111111 | 164.6666667 | 500400756.9 | 580.944 | 3.528 | 0.0617 | 35.84 | 0.0617 | 0 | - | | |
| 7/8/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 94TH | 2 | 2 | 48 | 177448902.8 | 171.456 | 3.572 | 0.0617 | 10.58 | 0.0617 | 0 | - | | |
| 7/8/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 88TH | 29 | 29 | 696 | 2521529306 | 2327.424 | 3.344 | 0.0617 | 143.60 | 0.0617 | 0 | - | | |
| 7/8/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 92TH | 34 | 34 | 816 | 2958154451 | 2852.736 | 3.496 | 0.0617 | 176.01 | 0.0617 | 0 | - | | |
| 7/8/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 82TH | 5 | 5 | 120 | 427612861.1 | 373.92 | 3.116 | 0.0617 | 23.07 | 0.0617 | 0 | - | | |
| 7/8/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2004.6875 | 48112.5 | 1.91613E+11 | 156365.625 | 3.25 | 0.077816 | 12,167.75 | 0.047 | 0.030816 | 4,818.56 | 0.030816 | 0 |
| 7/8/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 147.2430556 | 3533.833333 | 14093287575 | 11484.95833 | 3.25 | 0.077816 | 893.71 | 0.047 | 0.030816 | 353.92 | 0.030816 | 0 |
| 7/8/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1138.854167 | 27332.5 | 1.07713E+11 | 88830.625 | 3.25 | 0.0612 | 5,436.43 | 0.047 | 0.0142 | 1,261.39 | 0.0376 | 0.0234 |
| 7/8/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2106 | 1511.916667 | 36286 | 1.42958E+11 | 117929.5 | 3.25 | 0.07883 | 9,296.38 | 0.0556 | 0.02323 | 2,739.50 | 0.0376 | 0.01437 |
| 7/8/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 168.6111111 | 4046.666667 | 18591395628 | 13151.66667 | 3.25 | 0.0612 | 804.88 | 0.047 | 0.0142 | 186.75 | 0.0376 | 0.0234 |
| 7/8/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 363.7013889 | 8728.833333 | 33547815129 | 28368.70833 | 3.25 | 0.0556 | 1,577.30 | 0.0556 | 0 | - | | |
| 7/8/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 44.29166667 | 1063 | 4005814942 | 3454.75 | 3.25 | 0.07479 | 258.38 | 0.0556 | 0.01919 | 66.30 | 0.03873 | 0.01954 |
| 7/8/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1485.180556 | 35644.33333 | 1.40013E+11 | 115844.0833 | 3.25 | 0.07479 | 8,663.98 | 0.0556 | 0.01919 | 2,223.05 | 0.03873 | 0.01954 |
| 7/8/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 680.8541667 | 16340.5 | 65124074333 | 53106.625 | 3.25 | 0.0556 | 2,952.73 | 0.0556 | 0 | - | | |
| 7/8/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 17.84027778 | 428.1666667 | 1682660209 | 1391.541667 | 3.25 | 0.07423 | 103.29 | 0.0556 | 0.01863 | 25.92 | 0.0376 | 0.01897 |
| 7/8/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 7.472222222 | 179.3333333 | 781414431.6 | 582.8333333 | 3.25 | 0.07479 | 43.59 | 0.0556 | 0.01919 | 11.18 | 0.03873 | 0.01954 |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/8/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 6.347222222 | 152.3333333 | 673185664.2 | 495.0833333 | 3.25 | 0.07423 | 36.75 | 0.0556 | 0.01863 | 9.22 | 0.0376 | 0.01897 |
| 7/8/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 11.99305556 | 287.8333333 | 1149017395 | 935.4583333 | 3.25 | 0.0556 | 52.01 | 0.0556 | 0 | - | | |
| 7/8/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 25.65972222 | 615.8333333 | 2808477537 | 2001.458333 | 3.25 | 0.07423 | 148.57 | 0.0556 | 0.01863 | 37.29 | 0.0376 | 0.01897 |
| 7/8/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1111.034722 | 26664.83333 | 1.06179E+11 | 86660.70833 | 3.25 | 0.0556 | 4,818.34 | 0.0556 | 0 | - | | |
| 7/8/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 1541.708333 | 37001 | 1.4533E+11 | 120253.25 | 3.25 | 0.07883 | 9,479.56 | 0.0556 | 0.02323 | 2,793.48 | 0.0376 | 0.01437 |
| 7/8/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 72.79861111 | 1747.166667 | 7952691149 | 5678.291667 | 3.25 | 0.07953 | 451.59 | 0.0556 | 0.02393 | 135.88 | 0.03873 | 0.0148 |
| 7/8/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 84TH | 180 | 154.7222222 | 3713.333333 | 12193526472 | 11852.96 | 3.192 | 0.0617 | 731.33 | 0.0617 | 0 | - | | |
| 7/8/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2813.6875 | 67528.5 | 2.68659E+11 | 219467.625 | 3.25 | 0.0556 | 12,202.40 | 0.0556 | 0 | - | | |
| 7/8/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 375.0763889 | 9001.833333 | 41785015454 | 29255.95833 | 3.25 | 0.0556 | 1,626.63 | 0.0556 | 0 | - | | |
| 7/8/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 93.68055556 | 2248.333333 | 10385645577 | 7307.083333 | 3.25 | 0.07579 | 553.80 | 0.0556 | 0.02019 | 147.53 | 0.0376 | 0.01741 |
| 7/8/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1797 | 1721.256944 | 41310.16667 | 1.51867E+11 | 134258.0417 | 3.25 | 0.086416 | 11,602.04 | 0.0556 | 0.030816 | 4,137.30 | 0.030816 | 0 |
| 7/8/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 143 | 120.8472222 | 2900.333333 | 11518538386 | 9426.083333 | 3.25 | 0.086416 | 814.56 | 0.0556 | 0.030816 | 290.47 | 0.030816 | 0 |
| 7/8/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 933 | 899.4791667 | 21587.5 | 86000664234 | 70159.375 | 3.25 | 0.0556 | 3,900.86 | 0.0556 | 0 | - | | |
| 7/8/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 115 | 88.125 | 2115 | 8284687538 | 6873.75 | 3.25 | 0.07953 | 546.67 | 0.0556 | 0.02393 | 164.49 | 0.03873 | 0.0148 |
| 7/8/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 471.4027778 | 11313.66667 | 52488560992 | 36769.41667 | 3.25 | 0.0556 | 2,044.38 | 0.0556 | 0 | - | | |
| 7/8/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 14.71527778 | 353.1666667 | 1402701447 | 1147.791667 | 3.25 | 0.07883 | 90.48 | 0.0556 | 0.02323 | 26.66 | 0.0376 | 0.01437 |
| 7/8/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 2940.520833 | 70572.5 | 3.27565E+11 | 229360.625 | 3.25 | 0.086416 | 19,820.43 | 0.0556 | 0.030816 | 7,067.98 | 0.030816 | 0 |
| 7/9/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 76TH | 11 | 8.215277778 | 197.1666667 | 509236576.4 | 629.356 | 3.192 | 0.0617 | 38.83 | 0.0617 | 0 | - | | |
| 7/9/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 78TH | 165 | 135.625 | 3255 | 10124185160 | 10663.38 | 3.276 | 0.0617 | 657.93 | 0.0617 | 0 | - | | |
| 7/9/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 80TH | 206 | 165.6388889 | 3975.333333 | 11644372090 | 13357.12 | 3.36 | 0.0617 | 824.13 | 0.0617 | 0 | - | | |
| 7/9/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 82TH | 76 | 65.5 | 1572 | 4841245771 | 5413.968 | 3.444 | 0.0617 | 334.04 | 0.0617 | 0 | - | | |
| 7/9/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 86TH | 343 | 308.0694444 | 7393.666667 | 25051480694 | 24162.50267 | 3.268 | 0.0617 | 1,490.83 | 0.0617 | 0 | - | | |
| 7/9/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 90TH | 1185 | 1137.486111 | 27299.66667 | 1.0092E+11 | 93364.86 | 3.42 | 0.0617 | 5,760.61 | 0.0617 | 0 | - | | |
| 7/9/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 846.9791667 | 20327.5 | 85527031712 | 59966.125 | 2.95 | 0.0556 | 3,334.12 | 0.0556 | 0 | - | | |
| 7/9/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 74TH | 2 | 0.506944444 | 12.16666667 | 9013368.056 | 37.814 | 3.108 | 0.0617 | 2.33 | 0.0617 | 0 | - | | |
| 7/9/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1182.805556 | 28387.33333 | 1.15545E+11 | 80392.928 | 2.832 | 0.086416 | 6,947.24 | 0.0556 | 0.030816 | 2,477.39 | 0.030816 | 0 |
| 7/9/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2107.0625 | 50569.5 | 2.01463E+11 | 164350.875 | 3.25 | 0.077816 | 12,789.13 | 0.047 | 0.030816 | 5,064.64 | 0.030816 | 0 |
| 7/9/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 385.0277778 | 9240.666667 | 37170220999 | 26169.568 | 2.832 | 0.07883 | 2,062.95 | 0.0556 | 0.02323 | 607.92 | 0.0376 | 0.01437 |
| 7/9/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 84TH | 7 | 6.9375 | 166.5 | 521571298.6 | 587.412 | 3.528 | 0.0617 | 36.24 | 0.0617 | 0 | - | | |
| 7/9/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 94TH | 2 | 2 | 48 | 177706000 | 171.456 | 3.572 | 0.0617 | 10.58 | 0.0617 | 0 | - | | |
| 7/9/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 92TH | 34 | 34 | 816 | 2965995882 | 2852.736 | 3.496 | 0.0617 | 176.01 | 0.0617 | 0 | - | | |
| 7/9/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 88TH | 29 | 29 | 696 | 2517039424 | 2327.424 | 3.344 | 0.0617 | 143.60 | 0.0617 | 0 | - | | |
| 7/9/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 82TH | 5 | 5 | 120 | 428332125 | 373.92 | 3.116 | 0.0617 | 23.07 | 0.0617 | 0 | - | | |
| 7/9/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 152.5486111 | 3661.166667 | 14600224236 | 11898.79167 | 3.25 | 0.077816 | 925.92 | 0.047 | 0.030816 | 366.67 | 0.030816 | 0 |
| 7/9/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1498.861111 | 35972.66667 | 1.42444E+11 | 116911.1667 | 3.25 | 0.0612 | 7,154.96 | 0.047 | 0.0142 | 1,660.14 | 0.0376 | 0.0234 |
| 7/9/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 220.9652778 | 5303.166667 | 24460283625 | 17235.29167 | 3.25 | 0.0612 | 1,054.80 | 0.047 | 0.0142 | 244.74 | 0.0376 | 0.0234 |
| 7/9/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 593.9305556 | 14254.33333 | 57899401328 | 40368.272 | 2.832 | 0.07883 | 3,182.23 | 0.0556 | 0.02323 | 937.75 | 0.0376 | 0.01437 |
| 7/9/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1148955339 | 936 | 3.25 | 0.0556 | 52.04 | 0.0556 | 0 | - | | |
| 7/9/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 84TH | 180 | 152.0138889 | 3648.333333 | 11829208757 | 11645.48 | 3.192 | 0.0617 | 718.53 | 0.0617 | 0 | - | | |
| 7/9/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1714.048611 | 41137.16667 | 1.63946E+11 | 133695.7917 | 3.25 | 0.07479 | 9,999.11 | 0.0556 | 0.01919 | 2,565.62 | 0.03873 | 0.01954 |
| 7/9/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 77 | 64.24305556 | 1541.833333 | 5851950717 | 4787.3925 | 3.105 | 0.086416 | 413.71 | 0.0556 | 0.030816 | 147.53 | 0.030816 | 0 |
| 7/9/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 372 | 8928 | 34301132659 | 29016 | 3.25 | 0.0556 | 1,613.29 | 0.0556 | 0 | - | | |
| 7/9/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2106 | 1954.194444 | 46900.66667 | 1.84755E+11 | 152427.1667 | 3.25 | 0.07883 | 12,015.83 | 0.0556 | 0.02323 | 3,540.88 | 0.0376 | 0.01437 |
| 7/9/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 694.5763889 | 16669.83333 | 66450466398 | 54176.95833 | 3.25 | 0.0556 | 3,012.24 | 0.0556 | 0 | - | | |
| 7/9/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 22.5625 | 541.5 | 2128442247 | 1759.875 | 3.25 | 0.07423 | 130.64 | 0.0556 | 0.01863 | 32.79 | 0.0376 | 0.01897 |
| 7/9/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 8.784722222 | 210.8333333 | 934938470.2 | 685.2083333 | 3.25 | 0.07479 | 51.25 | 0.0556 | 0.01919 | 13.15 | 0.03873 | 0.01954 |
| 7/9/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 7.916666667 | 190 | 842871769.4 | 617.5 | 3.25 | 0.07423 | 45.84 | 0.0556 | 0.01863 | 11.50 | 0.0376 | 0.01897 |
| 7/9/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 32.35416667 | 776.5 | 3612361401 | 2523.625 | 3.25 | 0.07423 | 187.33 | 0.0556 | 0.01863 | 47.02 | 0.0376 | 0.01897 |
| 7/9/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1064.5625 | 25549.5 | 1.01776E+11 | 83035.875 | 3.25 | 0.0556 | 4,616.79 | 0.0556 | 0 | - | | |
| 7/9/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2037.3125 | 48895.5 | 1.93118E+11 | 158910.375 | 3.25 | 0.07883 | 12,526.90 | 0.0556 | 0.02323 | 3,691.49 | 0.0376 | 0.01437 |
| 7/9/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2845.472222 | 68291.33333 | 2.71572E+11 | 221946.8333 | 3.25 | 0.0556 | 12,340.24 | 0.0556 | 0 | - | | |
| 7/9/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 380.2847222 | 9126.833333 | 42309611942 | 29662.20833 | 3.25 | 0.0556 | 1,649.22 | 0.0556 | 0 | - | | |
| 7/9/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 51.36805556 | 1232.833333 | 4740636477 | 4006.708333 | 3.25 | 0.07479 | 299.66 | 0.0556 | 0.01919 | 76.89 | 0.03873 | 0.01954 |
| 7/9/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 19.09722222 | 458.3333333 | 1827464388 | 1489.583333 | 3.25 | 0.07883 | 117.42 | 0.0556 | 0.02323 | 34.60 | 0.0376 | 0.01437 |
| 7/9/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 2995.715278 | 71897.16667 | 3.33856E+11 | 233665.7917 | 3.25 | 0.086416 | 20,192.46 | 0.0556 | 0.030816 | 7,200.65 | 0.030816 | 0 |
| 7/9/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 85.02083333 | 2040.5 | 9461626509 | 6631.625 | 3.25 | 0.07953 | 527.41 | 0.0556 | 0.02393 | 158.69 | 0.03873 | 0.0148 |
| 7/9/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1797 | 1738 | 41712 | 1.53573E+11 | 135564 | 3.25 | 0.086416 | 11,714.90 | 0.0556 | 0.030816 | 4,177.54 | 0.030816 | 0 |
| 7/9/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 143 | 135.8888889 | 3261.333333 | 12973979775 | 10599.33333 | 3.25 | 0.086416 | 915.95 | 0.0556 | 0.030816 | 326.63 | 0.030816 | 0 |
| 7/9/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 933 | 906.4375 | 21754.5 | 86664061757 | 70702.125 | 3.25 | 0.0556 | 3,931.04 | 0.0556 | 0 | - | | |
| 7/9/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 115 | 103.2777778 | 2478.666667 | 9861960917 | 8055.666667 | 3.25 | 0.07953 | 640.67 | 0.0556 | 0.02393 | 192.77 | 0.03873 | 0.0148 |
| 7/9/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 485.0069444 | 11640.16667 | 54027256312 | 37830.54167 | 3.25 | 0.0556 | 2,103.38 | 0.0556 | 0 | - | | |
| 7/9/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 121.2361111 | 2909.666667 | 13473113530 | 9456.416667 | 3.25 | 0.07579 | 716.70 | 0.0556 | 0.02019 | 190.93 | 0.0376 | 0.01741 |
| 7/10/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 2997.659722 | 71943.83333 | 3.34084E+11 | 233817.4583 | 3.25 | 0.086416 | 20,205.57 | 0.0556 | 0.030816 | 7,205.32 | 0.030816 | 0 |
| 7/10/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 21.11805556 | 506.8333333 | 2011360421 | 1647.208333 | 3.25 | 0.07883 | 129.85 | 0.0556 | 0.02323 | 38.26 | 0.0376 | 0.01437 |
| 7/10/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 483.4513889 | 11602.83333 | 53847715816 | 37709.20833 | 3.25 | 0.0556 | 2,096.63 | 0.0556 | 0 | - | | |
| 7/10/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 115 | 102.3263889 | 2455.833333 | 9788908847 | 7981.458333 | 3.25 | 0.07953 | 634.77 | 0.0556 | 0.02393 | 191.00 | 0.03873 | 0.0148 |
| 7/10/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 933 | 911.4583333 | 21875 | 87177531922 | 71093.75 | 3.25 | 0.0556 | 3,952.81 | 0.0556 | 0 | - | | |
| 7/10/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 143 | 136.7777778 | 3282.666667 | 13059509577 | 10668.66667 | 3.25 | 0.086416 | 921.94 | 0.0556 | 0.030816 | 328.77 | 0.030816 | 0 |
| 7/10/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1797 | 1743.243056 | 41837.83333 | 1.54068E+11 | 135972.9583 | 3.25 | 0.086416 | 11,750.24 | 0.0556 | 0.030816 | 4,190.14 | 0.030816 | 0 |
| 7/10/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2864.645833 | 68751.5 | 2.73513E+11 | 223442.375 | 3.25 | 0.0556 | 12,423.40 | 0.0556 | 0 | - | | |
| 7/10/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 379.9097222 | 9117.833333 | 42284094304 | 29632.95833 | 3.25 | 0.0556 | 1,647.59 | 0.0556 | 0 | - | | |
| 7/10/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 694.8472222 | 16676.33333 | 66477004885 | 54198.08333 | 3.25 | 0.0556 | 3,013.41 | 0.0556 | 0 | - | | |
| 7/10/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 84.33333333 | 2024 | 9382271313 | 6578 | 3.25 | 0.07953 | 523.15 | 0.0556 | 0.02393 | 157.41 | 0.03873 | 0.0148 |
| 7/10/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2166.694444 | 52000.66667 | 2.05541E+11 | 169002.1667 | 3.25 | 0.07883 | 13,322.44 | 0.0556 | 0.02323 | 3,925.92 | 0.0376 | 0.01437 |
| 7/10/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1140.145833 | 27363.5 | 1.08997E+11 | 88931.375 | 3.25 | 0.0556 | 4,944.58 | 0.0556 | 0 | - | | |
| 7/10/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 33.97222222 | 815.3333333 | 3795443863 | 2649.833333 | 3.25 | 0.07423 | 196.70 | 0.0556 | 0.01863 | 49.37 | 0.0376 | 0.01897 |
| 7/10/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 7.826388889 | 187.8333333 | 833387486.7 | 610.4583333 | 3.25 | 0.07423 | 45.31 | 0.0556 | 0.01863 | 11.37 | 0.0376 | 0.01897 |
| 7/10/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 22.75694444 | 546.1666667 | 2146261920 | 1775.041667 | 3.25 | 0.07423 | 131.76 | 0.0556 | 0.01863 | 33.07 | 0.0376 | 0.01897 |
| 7/10/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1756.951389 | 42166.83333 | 1.68204E+11 | 137042.2083 | 3.25 | 0.07479 | 10,249.39 | 0.0556 | 0.01919 | 2,629.84 | 0.03873 | 0.01954 |
| 7/10/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 371.3402778 | 8912.166667 | 34238291366 | 28964.54167 | 3.25 | 0.0556 | 1,610.43 | 0.0556 | 0 | - | | |
| 7/10/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 52.94444444 | 1270.666667 | 4883813495 | 4129.666667 | 3.25 | 0.07479 | 308.86 | 0.0556 | 0.01919 | 79.25 | 0.03873 | 0.01954 |
| 7/10/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 125.5277778 | 3012.666667 | 13955788127 | 9791.166667 | 3.25 | 0.07579 | 742.07 | 0.0556 | 0.02019 | 197.68 | 0.0376 | 0.01741 |
| 7/10/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 77 | 63 | 1512 | 5764082325 | 4694.76 | 3.105 | 0.086416 | 405.70 | 0.0556 | 0.030816 | 144.67 | 0.030816 | 0 |
| 7/10/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 957231310.8 | 702 | 3.25 | 0.07479 | 52.50 | 0.0556 | 0.01919 | 13.47 | 0.03873 | 0.01954 |
| 7/10/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 151.8888889 | 3645.333333 | 14523966465 | 11847.33333 | 3.25 | 0.077816 | 921.91 | 0.047 | 0.030816 | 365.09 | 0.030816 | 0 |
| 7/10/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1149853146 | 936 | 3.25 | 0.0556 | 52.04 | 0.0556 | 0 | - | | |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/10/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2106 | 1972.0625 | 47329.5 | 1.86496E+11 | 153820.875 | 3.25 | 0.07883 | 12,125.70 | 0.0556 | 0.02323 | 3,573.26 | 0.0376 | 0.01437 |
| 7/10/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1532.833333 | 36788 | 1.45654E+11 | 119561 | 3.25 | 0.0612 | 7,317.13 | 0.047 | 0.0142 | 1,697.77 | 0.0376 | 0.0234 |
| 7/10/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2121.659722 | 50919.83333 | 2.02831E+11 | 165489.4583 | 3.25 | 0.077816 | 12,877.73 | 0.047 | 0.030816 | 5,099.72 | 0.030816 | 0 |
| 7/10/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 82TH | 5 | 5 | 120 | 427663062.5 | 373.92 | 3.116 | 0.0617 | 23.07 | 0.0617 | 0 | - | | |
| 7/10/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 84TH | 180 | 147.7569444 | 3546.166667 | 10888480354 | 11319.364 | 3.192 | 0.0617 | 698.40 | 0.0617 | 0 | - | | |
| 7/10/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 88TH | 29 | 29 | 696 | 2508030965 | 2327.424 | 3.344 | 0.0617 | 143.60 | 0.0617 | 0 | - | | |
| 7/10/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 92TH | 34 | 34 | 816 | 2977580951 | 2852.736 | 3.496 | 0.0617 | 176.01 | 0.0617 | 0 | - | | |
| 7/10/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 94TH | 2 | 2 | 48 | 180604659.7 | 171.456 | 3.572 | 0.0617 | 10.58 | 0.0617 | 0 | - | | |
| 7/10/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 84TH | 7 | 6.972222222 | 167.3333333 | 538465812.5 | 590.352 | 3.528 | 0.0617 | 36.42 | 0.0617 | 0 | - | | |
| 7/10/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 74TH | 2 | 0.736111111 | 17.66666667 | 23908020.83 | 54.908 | 3.108 | 0.0617 | 3.39 | 0.0617 | 0 | - | | |
| 7/10/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 232.3611111 | 5576.666667 | 25703479578 | 18124.16667 | 3.25 | 0.0612 | 1,109.20 | 0.047 | 0.0142 | 257.36 | 0.0376 | 0.0234 |
| 7/10/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 76TH | 11 | 8.5625 | 205.5 | 540068951.4 | 655.956 | 3.192 | 0.0617 | 40.47 | 0.0617 | 0 | - | | |
| 7/10/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 590.7013889 | 14176.83333 | 57591370392 | 40148.792 | 2.832 | 0.07883 | 3,164.93 | 0.0556 | 0.02323 | 932.66 | 0.0376 | 0.01437 |
| 7/10/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1199 | 28776 | 1.17181E+11 | 81493.632 | 2.832 | 0.086416 | 7,042.35 | 0.0556 | 0.030816 | 2,511.31 | 0.030816 | 0 |
| 7/10/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 385.0833333 | 9242 | 37174030767 | 26173.344 | 2.832 | 0.07883 | 2,063.24 | 0.0556 | 0.02323 | 608.01 | 0.0376 | 0.01437 |
| 7/10/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 796.0138889 | 19104.33333 | 80156770008 | 56357.78333 | 2.95 | 0.0556 | 3,133.49 | 0.0556 | 0 | - | | |
| 7/10/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 90TH | 1185 | 1137.159722 | 27291.83333 | 1.00819E+11 | 93338.07 | 3.42 | 0.0617 | 5,758.96 | 0.0617 | 0 | - | | |
| 7/10/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 86TH | 343 | 301.625 | 7239 | 23881285931 | 23657.052 | 3.268 | 0.0617 | 1,459.64 | 0.0617 | 0 | - | | |
| 7/10/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 82TH | 76 | 66.59722222 | 1598.333333 | 5070924708 | 5504.66 | 3.444 | 0.0617 | 339.64 | 0.0617 | 0 | - | | |
| 7/10/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 80TH | 206 | 170.8819444 | 4101.166667 | 12339842986 | 13779.92 | 3.36 | 0.0617 | 850.22 | 0.0617 | 0 | - | | |
| 7/10/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 78TH | 165 | 138.0555556 | 3313.333333 | 10337040542 | 10854.48 | 3.276 | 0.0617 | 669.72 | 0.0617 | 0 | - | | |
| 7/11/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 84TH | 180 | 143.1805556 | 3436.333333 | 10507973417 | 10968.776 | 3.192 | 0.0617 | 676.77 | 0.0617 | 0 | - | | |
| 7/11/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 78TH | 165 | 140.8402778 | 3380.166667 | 10843498028 | 11073.426 | 3.276 | 0.0617 | 683.23 | 0.0617 | 0 | - | | |
| 7/11/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1208.881944 | 29013.16667 | 1.18241E+11 | 82165.288 | 2.832 | 0.086416 | 7,100.40 | 0.0556 | 0.030816 | 2,532.01 | 0.030816 | 0 |
| 7/11/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 381.4027778 | 9153.666667 | 36844495924 | 25923.184 | 2.832 | 0.07883 | 2,043.52 | 0.0556 | 0.02323 | 602.20 | 0.0376 | 0.01437 |
| 7/11/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 846.3888889 | 20313.33333 | 85287413814 | 59924.33333 | 2.95 | 0.0556 | 3,331.79 | 0.0556 | 0 | - | | |
| 7/11/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 90TH | 1185 | 1139.229167 | 27341.5 | 1.01655E+11 | 93507.93 | 3.42 | 0.0617 | 5,769.44 | 0.0617 | 0 | - | | |
| 7/11/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 86TH | 343 | 298.5625 | 7165.5 | 23626668785 | 23416.854 | 3.268 | 0.0617 | 1,444.82 | 0.0617 | 0 | - | | |
| 7/11/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 82TH | 76 | 67.50694444 | 1620.166667 | 5476772396 | 5579.854 | 3.444 | 0.0617 | 344.28 | 0.0617 | 0 | - | | |
| 7/11/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 80TH | 206 | 174.4722222 | 4187.333333 | 13381480819 | 14069.44 | 3.36 | 0.0617 | 868.08 | 0.0617 | 0 | - | | |
| 7/11/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 587.8611111 | 14108.66667 | 57314278582 | 39955.744 | 2.832 | 0.07883 | 3,149.71 | 0.0556 | 0.02323 | 928.17 | 0.0376 | 0.01437 |
| 7/11/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 76TH | 11 | 8.923611111 | 214.1666667 | 683353298.6 | 683.62 | 3.192 | 0.0617 | 42.18 | 0.0617 | 0 | - | | |
| 7/11/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 74TH | 2 | 0.965277778 | 23.16666667 | 65852979.17 | 72.002 | 3.108 | 0.0617 | 4.44 | 0.0617 | 0 | - | | |
| 7/11/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 84TH | 7 | 7 | 168 | 547002444.4 | 592.704 | 3.528 | 0.0617 | 36.57 | 0.0617 | 0 | - | | |
| 7/11/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 94TH | 2 | 1.993055556 | 47.83333333 | 176632347.2 | 170.8606667 | 3.572 | 0.0617 | 10.54 | 0.0617 | 0 | - | | |
| 7/11/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1487.534722 | 35700.83333 | 1.4129E+11 | 116027.7083 | 3.25 | 0.0612 | 7,100.90 | 0.047 | 0.0142 | 1,647.59 | 0.0376 | 0.0234 |
| 7/11/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 88TH | 29 | 29 | 696 | 2512152208 | 2327.424 | 3.344 | 0.0617 | 143.60 | 0.0617 | 0 | - | | |
| 7/11/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 82TH | 5 | 5 | 120 | 428802173.6 | 373.92 | 3.116 | 0.0617 | 23.07 | 0.0617 | 0 | - | | |
| 7/11/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2096.583333 | 50318 | 2.0041E+11 | 163533.5 | 3.25 | 0.077816 | 12,725.52 | 0.047 | 0.030816 | 5,039.45 | 0.030816 | 0 |
| 7/11/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 152.7361111 | 3665.666667 | 14612869692 | 11913.41667 | 3.25 | 0.077816 | 927.05 | 0.047 | 0.030816 | 367.12 | 0.030816 | 0 |
| 7/11/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 222.4652778 | 5339.166667 | 24627171119 | 17352.29167 | 3.25 | 0.0612 | 1,061.96 | 0.047 | 0.0142 | 246.40 | 0.0376 | 0.0234 |
| 7/11/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1149796340 | 936 | 3.25 | 0.0556 | 52.04 | 0.0556 | 0 | - | | |
| 7/11/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 92TH | 34 | 34 | 816 | 2999923458 | 2852.736 | 3.496 | 0.0617 | 176.01 | 0.0617 | 0 | - | | |
| 7/11/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 7.8125 | 187.5 | 832236256.3 | 609.375 | 3.25 | 0.07423 | 45.23 | 0.0556 | 0.01863 | 11.35 | 0.0376 | 0.01897 |
| 7/11/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 77 | 65.84027778 | 1580.166667 | 6006348310 | 4906.4175 | 3.105 | 0.086416 | 423.99 | 0.0556 | 0.030816 | 151.20 | 0.030816 | 0 |
| 7/11/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2106 | 1925.770833 | 46218.5 | 1.82093E+11 | 150210.125 | 3.25 | 0.07883 | 11,841.06 | 0.0556 | 0.02323 | 3,489.38 | 0.0376 | 0.01437 |
| 7/11/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 371 | 8904 | 34211106741 | 28938 | 3.25 | 0.0556 | 1,608.95 | 0.0556 | 0 | - | | |
| 7/11/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1769.6875 | 42472.5 | 1.69379E+11 | 138035.625 | 3.25 | 0.07479 | 10,323.68 | 0.0556 | 0.01919 | 2,648.90 | 0.03873 | 0.01954 |
| 7/11/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 694.6666667 | 16672 | 66472831578 | 54184 | 3.25 | 0.0556 | 3,012.63 | 0.0556 | 0 | - | | |
| 7/11/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 8.875 | 213 | 943701472 | 692.25 | 3.25 | 0.07479 | 51.77 | 0.0556 | 0.01919 | 13.28 | 0.03873 | 0.01954 |
| 7/11/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4889072371 | 4134 | 3.25 | 0.07479 | 309.18 | 0.0556 | 0.01919 | 79.33 | 0.03873 | 0.01954 |
| 7/11/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 31.11111111 | 746.6666667 | 3474644486 | 2426.666667 | 3.25 | 0.07423 | 180.13 | 0.0556 | 0.01863 | 45.21 | 0.0376 | 0.01897 |
| 7/11/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1138 | 27312 | 1.08775E+11 | 88764 | 3.25 | 0.0556 | 4,935.28 | 0.0556 | 0 | - | | |
| 7/11/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2052.590278 | 49262.16667 | 1.94529E+11 | 160102.0417 | 3.25 | 0.07883 | 12,620.84 | 0.0556 | 0.02323 | 3,719.17 | 0.0376 | 0.01437 |
| 7/11/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3007.5 | 72180 | 3.35197E+11 | 234585 | 3.25 | 0.086416 | 20,271.90 | 0.0556 | 0.030816 | 7,228.97 | 0.030816 | 0 |
| 7/11/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 21.96527778 | 527.1666667 | 2071120916 | 1713.291667 | 3.25 | 0.07423 | 127.18 | 0.0556 | 0.01863 | 31.92 | 0.0376 | 0.01897 |
| 7/11/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 123.0833333 | 2954 | 13685348748 | 9600.5 | 3.25 | 0.07579 | 727.62 | 0.0556 | 0.02019 | 193.83 | 0.0376 | 0.01741 |
| 7/11/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2861.145833 | 68667.5 | 2.73151E+11 | 223169.375 | 3.25 | 0.0556 | 12,408.22 | 0.0556 | 0 | - | | |
| 7/11/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 380.5625 | 9133.5 | 42342934523 | 29683.875 | 3.25 | 0.0556 | 1,650.42 | 0.0556 | 0 | - | | |
| 7/11/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 86.11805556 | 2066.833333 | 9583556365 | 6717.208333 | 3.25 | 0.07953 | 534.22 | 0.0556 | 0.02393 | 160.74 | 0.03873 | 0.0148 |
| 7/11/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1797 | 1740.194444 | 41764.66667 | 1.53869E+11 | 135735.1667 | 3.25 | 0.086416 | 11,729.69 | 0.0556 | 0.030816 | 4,182.81 | 0.030816 | 0 |
| 7/11/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 143 | 139.1597222 | 3339.833333 | 13289310044 | 10854.45833 | 3.25 | 0.086416 | 938.00 | 0.0556 | 0.030816 | 334.49 | 0.030816 | 0 |
| 7/11/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 933 | 912.1319444 | 21891.16667 | 87235994918 | 71146.29167 | 3.25 | 0.0556 | 3,955.73 | 0.0556 | 0 | - | | |
| 7/11/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 115 | 104.0555556 | 2497.333333 | 9942996517 | 8116.333333 | 3.25 | 0.07953 | 645.49 | 0.0556 | 0.02393 | 194.22 | 0.03873 | 0.0148 |
| 7/11/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 482.2083333 | 11573 | 53708391253 | 37612.25 | 3.25 | 0.0556 | 2,091.24 | 0.0556 | 0 | - | | |
| 7/11/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 19.73611111 | 473.6666667 | 1875581165 | 1539.416667 | 3.25 | 0.07883 | 121.35 | 0.0556 | 0.02323 | 35.76 | 0.0376 | 0.01437 |
| 7/12/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 78TH | 165 | 140.2028986 | 3364.869565 | 10641803715 | 11023.3127 | 3.276 | 0.0617 | 680.14 | 0.0617 | 0 | - | | |
| 7/12/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 468.1724638 | 11236.13913 | 45644590462 | 31820.74602 | 2.832 | 0.07883 | 2,508.43 | 0.0556 | 0.02323 | 739.20 | 0.0376 | 0.01437 |
| 7/12/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 180.2971014 | 4327.130435 | 19982696167 | 14063.17391 | 3.25 | 0.0612 | 860.67 | 0.047 | 0.0142 | 199.70 | 0.0376 | 0.0234 |
| 7/12/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 304.2173913 | 7301.217391 | 29383886084 | 20677.04765 | 2.832 | 0.07883 | 1,629.97 | 0.0556 | 0.02323 | 480.33 | 0.0376 | 0.01437 |
| 7/12/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2106 | 1580.134783 | 37923.23478 | 1.49376E+11 | 123250.513 | 3.25 | 0.07883 | 9,715.84 | 0.0556 | 0.02323 | 2,863.11 | 0.0376 | 0.01437 |
| 7/12/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 90TH | 1185 | 1137.234058 | 27293.61739 | 1.00763E+11 | 93344.17148 | 3.42 | 0.0617 | 5,759.34 | 0.0617 | 0 | - | | |
| 7/12/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 86TH | 343 | 299.1144928 | 7178.747826 | 23652065707 | 23460.1479 | 3.268 | 0.0617 | 1,447.49 | 0.0617 | 0 | - | | |
| 7/12/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 82TH | 76 | 67.32971014 | 1615.913043 | 5394444337 | 5565.204522 | 3.444 | 0.0617 | 343.37 | 0.0617 | 0 | - | | |
| 7/12/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 80TH | 206 | 172.9289855 | 4150.295652 | 13147753438 | 13944.99339 | 3.36 | 0.0617 | 860.41 | 0.0617 | 0 | - | | |
| 7/12/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 77 | 70.76086957 | 1698.26087 | 6493660636 | 5273.1 | 3.105 | 0.086416 | 455.68 | 0.0556 | 0.030816 | 162.50 | 0.030816 | 0 |
| 7/12/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 76TH | 11 | 8.795652174 | 211.0956522 | 650140221.7 | 673.8173217 | 3.192 | 0.0617 | 41.57 | 0.0617 | 0 | - | | |
| 7/12/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 74TH | 2 | 0.905797101 | 21.73913043 | 53452312.32 | 67.56521739 | 3.108 | 0.0617 | 4.17 | 0.0617 | 0 | - | | |
| 7/12/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 84TH | 7 | 6.956521739 | 166.9565217 | 532501933.3 | 589.0226087 | 3.528 | 0.0617 | 36.34 | 0.0617 | 0 | - | | |
| 7/12/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 94TH | 2 | 2 | 48 | 120566705.1 | 171.456 | 3.572 | 0.0617 | 10.58 | 0.0617 | 0 | - | | |
| 7/12/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 92TH | 34 | 34 | 816 | 2996358687 | 2852.736 | 3.496 | 0.0617 | 176.01 | 0.0617 | 0 | - | | |
| 7/12/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 88TH | 29 | 29 | 696 | 2512220066 | 2327.424 | 3.344 | 0.0617 | 143.60 | 0.0617 | 0 | - | | |
| 7/12/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 84TH | 180 | 140.2615942 | 3366.278261 | 10391661106 | 10745.16021 | 3.192 | 0.0617 | 662.98 | 0.0617 | 0 | - | | |
| 7/12/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 82TH | 5 | 5 | 120 | 426201410.1 | 373.92 | 3.116 | 0.0617 | 23.07 | 0.0617 | 0 | - | | |
| 7/12/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2018.042029 | 48433.0087 | 1.92943E+11 | 157407.2783 | 3.25 | 0.077816 | 12,248.80 | 0.047 | 0.030816 | 4,850.66 | 0.030816 | 0 |
| 7/12/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 152.692029 | 3664.608696 | 14627238994 | 11909.97826 | 3.25 | 0.077816 | 926.79 | 0.047 | 0.030816 | 367.02 | 0.030816 | 0 |

| Date | | Location | | Miner | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/12/2022 | Celsius | Dalton 3 | HOSTED | Antminer S19j Pro 96TH | 1267 | 1217.42687 | 292182.2609 | 1.391076+11 | 82746.01628 | 2.832 | 0.086416 | 7,150.58 | 0.036816 | 2,549.90 | 0.0234 |
| 7/12/2022 | Celsius | Calvert City 1 | HOSTED | Antminer S19 95TH | 1407 | 1181.180416 | 285131.1234 | 1.127+11 | 80344.29635 | 3.25 | 0.047 | 3,630.65 | 0 | 1,544.45 | 0.03873 |
| 7/12/2022 | Celsius | Option 2 | HOSTED | Antminer S19 95TH | 53 | 44.02089551 | 10659.0952 | 4000419603 | 3434.26087 | 3.25 | 0.0556 | 256.85 | 0.019919 | 65.90 | 0 |
| 7/12/2022 | Celsius | Marble 2 | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 115000907.4 | 596 | 3.25 | 0.0556 | 52.04 | 0 | . | 0.03873 |
| 7/12/2022 | Celsius | Marble 2 | HOSTED | Antminer S19 95TH | 373 | 370.9927636 | 89014826.42 | 3425.07036 | 28837.42835 | 3.25 | 0.0556 | 1,608.92 | 0 | . | 0 |
| 7/12/2022 | Celsius | Marble 2 | HOSTED | Antminer S19 95TH | 1812 | 1477.303623 | 35455.28896 | 1.391836+11 | 115225.6826 | 3.25 | 0.07479 | 8,618.03 | 0.01919 | 2,211.26 | 0.03873 |
| 7/12/2022 | Celsius | Marble 2 | HOSTED | Antminer S19 95TH | 702 | 694.6955622 | 166723.6565 | 6648182979 | 54186.2607 | 3.25 | 0.0556 | 3,012.76 | 0 | . | 0 |
| 7/12/2022 | Celsius | Marble 2 | HOSTED | Antminer S19 95TH | 22 | 18.42802618 | 4421.062789 | 1727502730 | 1425.06 | 3.25 | 0.0556 | 320.45 | 0 | 26.47 | 0 |
| 7/12/2022 | Celsius | Marble 1 | HOSTED | Antminer S19 Pro 105TH | 9 | 7.168115942 | 1724.431703 | 761010309.9 | 566.913435 | 3.25 | 0.07479 | 42.60 | 0.01919 | 10.88 | 0 |
| 7/12/2022 | Celsius | Calvert City 1 | HOSTED | Antminer S19 Pro 105TH | 8 | 6.345797 | 152.173913 | 279067053 | 494.563174 | 3.25 | 0.07479 | 36.71 | 0.01863 | 9.21 | 0.0376 |
| 7/12/2022 | Celsius | Calvert City 1 | HOSTED | Antminer S19 95TH | 44 | 25.50213174 | 6123.68621 | 601.560231 | 1954.686085 | 3.25 | 0.07479 | 147.48 | 0.01863 | 36.41 | 0 |
| 7/12/2022 | Celsius | Marble 1 | HOSTED | Antminer S19 95TH | 1174 | 1138.192039 | 27316.6087 | 1087956+11 | 88778.97626 | 3.25 | 0.0556 | 4,936.11 | 0 | . | 0.03873 |
| 7/12/2022 | Celsius | Option 2 | HOSTED | Antminer S19 95TH | 2326 | 1733.00875 | 399524.0099 | 2.63+11 | 151970.4341 | 3.25 | 0.07479 | 10,228.70 | 0.02323 | 3,014.18 | 0 |
| 7/12/2022 | Celsius | Calvert City 2 | HOSTED | Antminer S19 95TH | 151 | 80.62702167 | 19113.80496 | 1.57231+11 | 5764.81562 | 3.25 | 0.07788 | 468.48 | 0.02293 | 137.95 | 0.03873 |
| 7/12/2022 | Celsius | Calvert City 1 | HOSTED | Antminer S19j Pro 110TH | 1000 | 832.743785 | 199985.8348 | 8134240285 | 58958.23826 | 2.95 | 0.0556 | 3,278.08 | 0 | . | 0 |
| 7/12/2022 | Celsius | Calvert City 1 | HOSTED | Antminer S19 95TH | 26 | 5.749346528 | 4796850243 | 2.923713+11 | 1510.57629 | 3.25 | 0.0556 | 338.83 | 0 | . | 0.0148 |
| 7/12/2022 | Celsius | Dalton 3 | HOSTED | Antminer S19 95TH | 394 | 380.304748 | 91273.43.48 | 424307285 | 29663.7913 | 3.25 | 0.0556 | 1,649.30 | 0 | 163.42 | 0.0234 |
| 7/12/2022 | Celsius | Calvert City 2 | HOSTED | Antminer S19 95TH | 141 | 103.7681159 | 24904.44783 | 1153693339 | 8093.93043 | 3.25 | 0.07479 | 613.44 | 0.01919 | 4,543.99 | 0 |
| 7/12/2022 | Celsius | Marble 2 | HOSTED | Antminer S19 95TH | 147 | 137.173913 | 32921.73913 | 1197847957 | 11624.609 | 3.25 | 0.0556 | 1,610.59 | 0 | 329.72 | 0.03873 |
| 7/12/2022 | Celsius | Option 1 | HOSTED | Antminer S19 95TH | 143 | 137.1753623 | 32922.08696 | 1509999131 | 10699.07826 | 3.25 | 0.086416 | 924.62 | 0 | . | 0 |
| 7/12/2022 | Celsius | Option 1 | HOSTED | Antminer S19 95TH | 933 | 909.710449 | 218310.4348 | 8687945285 | 70957.3913 | 3.25 | 0.0556 | 3,945.23 | 0 | 166.05 | 0.03873 |
| 7/12/2022 | Celsius | Marble 2 | HOSTED | Antminer S19 95TH | 185 | 180.5798319 | 35779.95832 | 888629.0588 | 12694.1913 | 3.25 | 0.07788 | 510.87 | 0 | . | 0 |
| 7/12/2022 | Celsius | Option 1 | HOSTED | Antminer S19 95TH | 500 | 480.894029 | 115414.6087 | 5355557.2941 | 37509.74783 | 3.25 | 0.0556 | 2,085.54 | 0 | 28.00 | 0.03873 |
| 7/12/2022 | Celsius | Dalton 2 | HOSTED | Antminer S19 Pro 110TH | 22 | 15.4225.7391 | 370.8521739 | 1477413065 | 1205.68985 | 3.25 | 0.0783 | 95.01 | 0 | 7,153.12 | 0.03873 |
| 7/12/2022 | Celsius | Grand Forks 1 | HOSTED | Antminer S19 Pro 110TH | 135 | 131.9347818 | 31651.54 783 | 3311561999 | 22055.76 | 3.25 | 0.0617 | 20,260.79 | 0 | . | 0 |
| 7/13/2022 | Celsius | Marble 1 | HOSTED | Antminer S13+ 70TH | 11 | 8.388885889 | 201.333333 | 542794623.6 | 642.696 | 3.192 | 0.0617 | 39.65 | 0 | . | 0 |
| 7/13/2022 | Celsius | MicroBPM 13++ 70TH | HOSTED | MicroBPM 13++ 70TH | 165 | 138.5901728 | 3326.166667 | 10390607194 | 10896.532 | 3.276 | 0.0617 | 672.32 | 0 | 2,673.47 | 0.00741 |
| 7/13/2022 | Celsius | MicroBPM 13++ 70TH | HOSTED | MicroBPM 13++ 70TH | 29 | 29 | 696 | 2153839098 | 2432.434 | 3.408 | 0.0617 | 140.60 | 0 | 79.33 | 0 |
| 7/13/2022 | Celsius | MicroBPM13++ 82TH | HOSTED | MicroBPM13++ 82TH | 76 | 66.875 | 1605 | 5189588167 | 5527.62 | 3.444 | 0.0617 | 341.05 | 0 | 162.10 | 0.0148 |
| 7/13/2022 | Celsius | MicroBPM35 88TH | HOSTED | MicroBPM35 88TH | 143 | 128.9007078 | 7861.333333 | 24911934514 | 26683.488 | 3.348 | 0.07783 | 175.36 | 0 | . | 0 |
| 7/13/2022 | Celsius | MicroBPM35 88TH | HOSTED | MicroBPM35 88TH | 1185 | 306.0777778 | 4095848.445 | 1.09+11 | 93386.52 | 3.444 | 0.0556 | 5,761.95 | 0 | 3,488.03 | 0.03873 |
| 7/13/2022 | Celsius | MicroBPM35 82TH | HOSTED | MicroBPM35 82TH | 1000 | 913.125 | 22399.5 | 9423618401 | 66078.525 | 2.96 | 0.0556 | 3,673.97 | 0 | . | 0 |
| 7/13/2022 | Celsius | Grand Forks 1 | HOSTED | Antminer S19 95TH | 153 | 151.854.1667 | 36443.5 | 14528093343 | 23418.804 | 3.168 | 0.0617 | 922.70 | 0.0142 | 30.84 | 0.03873 |
| 7/13/2022 | Celsius | Grand Forks 1 | HOSTED | Antminer S19 95TH | 1735 | 143.4.76044 | 344341.6667 | 1.36171+11 | 113191.0417 | 3.25 | 0.0617 | 6,848.96 | 0.0142 | 1,589.14 | 0.0376 |
| 7/13/2022 | Celsius | Grand Forks 1 | HOSTED | Antminer S19 95TH | 266 | 225.888809 | 5493.333333 | 25330084263 | 13780.1313 | 3.25 | 0.0617 | 1,092.62 | 0.0142 | 253.52 | 0.0376 |
| 7/13/2022 | Celsius | Grand Forks 1 | HOSTED | Antminer S19 95TH | 96 | 77.913333 | 1873.333333 | 56581733907 | 5843.936 | 3.25 | 0.07783 | 1,002.96 | 0.0142 | 913.31 | 0.0376 |
| 7/13/2022 | Celsius | MicroBPM13++ 84TH | HOSTED | MicroBPM13++ 84TH | 12 | 12 | 288 | 1149484483 | 936 | 3.25 | 0.0556 | 52.04 | 0 | . | 0 |
| 7/13/2022 | Celsius | Antminer S19 95TH | HOSTED | Antminer S19 95TH | 183 | 147.201.0889 | 3533.333333 | 28118364697 | 11271.964 | 3.108 | 0.0556 | 585.35 | 0 | 312.79 | 0.03816 |
| 7/13/2022 | Celsius | Antminer S19 95TH | HOSTED | Antminer S19 95TH | 1812 | 1786.097222 | 42866.33333 | 1.70838+11 | 139115.5863 | 3.25 | 0.07783 | 10,419.41 | 0 | 4,191.73 | 0.03873 |
| 7/13/2022 | Celsius | MicroBPM54 TH | HOSTED | MicroBPM54 TH | 53 | 53 | 1272 | 4889865609 | 4134 | 3.25 | 0.07479 | 309.18 | 0 | 167.17 | 0 |
| 7/13/2022 | Celsius | MicroBPM35 88TH | HOSTED | MicroBPM35 88TH | 77 | 70.58027778 | 1684.333333 | 6417139526 | 5260.587 | 3.25 | 0.0556 | 445.59 | 0 | . | 0 |
| 7/13/2022 | Celsius | MicroBPM35 82TH | HOSTED | MicroBPM35 82TH | 373 | 370.166667 | 8884 | 34134577.705 | 28873 | 3.25 | 0.0556 | 1,605.34 | 0 | 7,198.81 | 0.03816 |
| 7/13/2022 | Celsius | Antminer S19 95TH | HOSTED | Antminer S19 95TH | 2196 | 192.037778 | 46200.66667 | 183988542.3 | 150152.1667 | 3.25 | 0.0783 | 11,836.50 | 0 | 37.20 | 0.0376 |
| 7/13/2022 | Celsius | Antminer S19 95TH | HOSTED | Antminer S19 95TH | 500 | 494.97778 | 1188.40 | 8.69073+11 | 621.811313 | 3.25 | 0.0556 | 2,005.97 | 0 | . | 0 |
| 7/13/2022 | Celsius | Option 2 | HOSTED | Antminer S19 95TH | 266 | 21.22222222 | 509.3333333 | 199244530 | 16553.333333 | 3.25 | 0.07743 | 122.88 | 0 | . | 0.03873 |
| 7/13/2022 | Celsius | Grand Forks 1 | HOSTED | Antminer S19 95TH | 53 | 37.0511889 | 888.333333 | 50437333333 | 28473.804 | 3.25 | 0.0783 | 52.50 | 0 | 13.47 | 0.03873 |
| 7/13/2022 | Celsius | Grand Forks 1 | HOSTED | Antminer S19 95TH | 9 | 7.937222222 | 191.333333 | 56421956007 | 6311.804 | 3.25 | 0.0783 | 46.54 | 0 | 115.58 | 0.0376 |
| 7/13/2022 | Celsius | Grand Forks 1 | HOSTED | Antminer S19 95TH | 21 | 32.5694444 | 781.6666667 | 36007043376 | 2540.416667 | 3.25 | 0.086416 | 188.58 | 0 | 47.33 | 0.03873 |
| 7/13/2022 | Celsius | Grand Forks 1 | HOSTED | Antminer S19 95TH | 133 | 98.3577778 | 2731.48 | 12873.74167 | 77922.804 | 3.25 | 0.07783 | 4,365.79 | 0 | . | 0 |
| 7/13/2022 | Celsius | Grand Forks 1 | HOSTED | Antminer S19 95TH | 1174 | 1138.19206 | 27316.6087 | 1.07877+11 | 88773.28833 | 3.25 | 0.0556 | 4,936.11 | 0 | 3,833.65 | 0.03816 |
| 7/13/2022 | Celsius | Grand Forks 1 | HOSTED | Antminer S19 95TH | 2326 | 21.88.37778 | 525.33333 | 2653.203343 | 236038.3 | 3.25 | 0.086416 | 12,371.81 | 0 | . | 0 |
| 7/14/2022 | Celsius | Marble 2 | HOSTED | Antminer S19 95TH | 2978 | 2852.75 | 68466 | 2.72346+11 | 222514.5 | 3.444 | 0.0617 | 14,003.55 | 0 | . | 0 |
| 7/14/2022 | Celsius | Dalton 3 | HOSTED | Antminer S19 95TH | 141 | 123.188889 | 2955.33333 | 11688000176 | 9604.33333 | 3.156 | 0.0617 | 727.95 | 0 | 159.92 | 0.0741 |
| 7/14/2022 | Celsius | Grand Forks 1 | HOSTED | Antminer S19 95TH | 206 | 165.7661944 | 3978.666667 | 17189063333 | 12901.804 | 3.25 | 0.0617 | 829.70 | 0 | . | 0 |
| 7/14/2022 | Celsius | Grand Forks 1 | HOSTED | Antminer S19 95TH | 76 | 66.59722222 | 1598.333333 | 55186.2896 | 5188.804 | 3.444 | 0.0617 | 339.61 | 0 | 198.94 | 0.0148 |
| 7/14/2022 | Celsius | Grand Forks 1 | HOSTED | Antminer S19 95TH | 1185 | 1136.000944 | 27264.16667 | 1082480.471 | 93243.45 | 3.42 | 0.0556 | 5,753.12 | 0 | . | 0 |
| 7/14/2022 | Celsius | Grand Forks 1 | HOSTED | Antminer S19 95TH | 266 | 210.6597222 | 50559.33333 | 25462700575 | 17091.45833 | 3.25 | 0.07783 | 11,842.05 | 0 | 3,489.67 | 0.03816 |
| 7/14/2022 | Celsius | Grand Forks 1 | HOSTED | MicroBPM35 88TH | 165 | 138.725976 | 1876.166667 | 5007183808 | 635.208 | 3.276 | 0.0617 | 469.29 | 0 | 615.05 | 0.0376 |
| 7/14/2022 | Celsius | Grand Forks 1 | HOSTED | MicroBPM35 88TH | 11 | 0.631944444 | 15.166667 | 189545.20.8 | 47.138 | 3.108 | 0.0617 | 143.60 | 0 | 255.48 | 0.0376 |
| 7/14/2022 | Celsius | Grand Forks 1 | HOSTED | Antminer S19 95TH | 2 | 0.631944444 | 15.166667 | 189545.6667 | 50760.8 | 3.108 | 0.0617 | 34.45 | 0 | . | 0 |
| 7/14/2022 | Celsius | Grand Forks 1 | HOSTED | MicroBPM35 88TH | 1 | . | . | 581464444 | 43911.804 | 3.444 | 0.0617 | 31.63 | 0 | 918.44 | 0.0376 |
| 7/14/2022 | Celsius | Grand Forks 1 | HOSTED | Antminer S19 95TH | 1735 | 1449.555556 | 35200.33333 | 1.14825+11 | 114825.3333 | 3.25 | 0.0617 | 7,015.07 | 0.0142 | 1,627.68 | 0.0234 |
| 7/14/2022 | Celsius | Grand Forks 1 | HOSTED | MicroBPM35 88TH | 34 | 33.9861111 | 815.666667 | 2851.570667 | 2851.570667 | 3.496 | 0.0617 | 175.94 | 0 | . | 0 |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/14/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 84TH | 180 | 151.0069444 | 3624.166667 | 11861354854 | 11568.34 | 3.192 | 0.0617 | 713.77 | 0.0617 | 0 | - | | |
| 7/14/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 82TH | 5 | 5 | 120 | 429266569.4 | 373.92 | 3.116 | 0.0617 | 23.07 | 0.0617 | 0 | - | | |
| 7/14/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2117.708333 | 50825 | 2.02486E+11 | 165181.25 | 3.25 | 0.077816 | 12,853.74 | 0.047 | 0.030816 | 5,090.23 | 0.030816 | 0 |
| 7/14/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 151.7152778 | 3641.166667 | 14524558165 | 11833.79167 | 3.25 | 0.077816 | 920.86 | 0.047 | 0.030816 | 364.67 | 0.030816 | 0 |
| 7/14/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1219.229167 | 29261.5 | 1.19264E+11 | 82868.568 | 2.832 | 0.086416 | 7,161.17 | 0.0556 | 0.030816 | 2,553.68 | 0.030816 | 0 |
| 7/14/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 94TH | 2 | 2 | 48 | 173715375 | 171.456 | 3.572 | 0.0617 | 10.58 | 0.0617 | 0 | - | | |
| 7/14/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 7.784722222 | 186.8333333 | 829284222.3 | 607.2083333 | 3.25 | 0.07423 | 45.07 | 0.0556 | 0.01863 | 11.31 | 0.0376 | 0.01897 |
| 7/14/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 944.3125 | 22663.5 | 95463945959 | 66857.325 | 2.95 | 0.0556 | 3,717.27 | 0.0556 | 0 | - | | |
| 7/14/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1150272058 | 936 | 3.25 | 0.0556 | 52.04 | 0.0556 | 0 | - | | |
| 7/14/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 370 | 8880 | 34106724893 | 28860 | 3.25 | 0.0556 | 1,604.62 | 0.0556 | 0 | - | | |
| 7/14/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1786.430556 | 42874.33333 | 1.71E+11 | 139341.5833 | 3.25 | 0.07479 | 10,421.36 | 0.0556 | 0.01919 | 2,673.96 | 0.03873 | 0.01954 |
| 7/14/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 695 | 16680 | 66488681295 | 54210 | 3.25 | 0.0556 | 3,014.08 | 0.0556 | 0 | - | | |
| 7/14/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 958247976.8 | 702 | 3.25 | 0.07479 | 52.50 | 0.0556 | 0.01919 | 13.47 | 0.03873 | 0.01954 |
| 7/14/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4888998459 | 4134 | 3.25 | 0.07479 | 309.18 | 0.0556 | 0.01919 | 79.33 | 0.03873 | 0.01954 |
| 7/14/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 34.29861111 | 823.1666667 | 3788937210 | 2675.291667 | 3.25 | 0.07423 | 198.59 | 0.0556 | 0.01863 | 49.84 | 0.0376 | 0.01897 |
| 7/14/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1138.034722 | 27312.83333 | 1.08751E+11 | 88766.70833 | 3.25 | 0.0556 | 4,935.43 | 0.0556 | 0 | - | | |
| 7/14/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2069.729167 | 49673.5 | 1.96119E+11 | 161438.875 | 3.25 | 0.07883 | 12,726.23 | 0.0556 | 0.02323 | 3,750.23 | 0.0376 | 0.01437 |
| 7/14/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1797 | 1746.131944 | 41907.16667 | 1.54281E+11 | 136198.2917 | 3.25 | 0.086416 | 11,769.71 | 0.0556 | 0.030816 | 4,197.09 | 0.030816 | 0 |
| 7/14/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 119.9513889 | 2878.833333 | 13339503755 | 9356.208333 | 3.25 | 0.07579 | 709.11 | 0.0556 | 0.02019 | 188.90 | 0.0376 | 0.01741 |
| 7/14/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3025.298611 | 72607.16667 | 3.37144E+11 | 235973.2917 | 3.25 | 0.086416 | 20,391.87 | 0.0556 | 0.030816 | 7,271.75 | 0.030816 | 0 |
| 7/14/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 21.18055556 | 508.3333333 | 1993559722 | 1652.083333 | 3.25 | 0.07423 | 122.63 | 0.0556 | 0.01863 | 30.78 | 0.0376 | 0.01897 |
| 7/14/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 89.94444444 | 2158.666667 | 10005127391 | 7015.666667 | 3.25 | 0.07953 | 557.96 | 0.0556 | 0.02393 | 167.88 | 0.03873 | 0.0148 |
| 7/14/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 380.9166667 | 9142 | 42429666863 | 29711.5 | 3.25 | 0.0556 | 1,651.96 | 0.0556 | 0 | - | | |
| 7/14/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 143 | 133.2916667 | 3199 | 12728552031 | 10396.75 | 3.25 | 0.086416 | 898.45 | 0.0556 | 0.030816 | 320.39 | 0.030816 | 0 |
| 7/14/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 933 | 907.3194444 | 21775.66667 | 86756874035 | 70770.91667 | 3.25 | 0.0556 | 3,934.86 | 0.0556 | 0 | - | | |
| 7/14/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 115 | 106.5 | 2556 | 10161157572 | 8307 | 3.25 | 0.07953 | 660.66 | 0.0556 | 0.02393 | 198.79 | 0.03873 | 0.0148 |
| 7/14/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 478.6180556 | 11486.83333 | 53294521610 | 37332.20833 | 3.25 | 0.0556 | 2,075.67 | 0.0556 | 0 | - | | |
| 7/14/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 20.04166667 | 481 | 1909153789 | 1563.25 | 3.25 | 0.07883 | 123.23 | 0.0556 | 0.02323 | 36.31 | 0.0376 | 0.01437 |
| 7/14/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2833.868056 | 68012.83333 | 2.7051E+11 | 221041.7083 | 3.25 | 0.0556 | 12,289.92 | 0.0556 | 0 | - | | |
| 7/15/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 477.8333333 | 11468 | 53213900395 | 37271 | 3.25 | 0.0556 | 2,072.27 | 0.0556 | 0 | - | | |
| 7/15/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 143 | 132.4652778 | 3179.166667 | 12645810664 | 10332.29167 | 3.25 | 0.086416 | 892.88 | 0.0556 | 0.030816 | 318.40 | 0.030816 | 0 |
| 7/15/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 115 | 105.7430556 | 2537.833333 | 10087080251 | 8247.958333 | 3.25 | 0.07953 | 655.96 | 0.0556 | 0.02393 | 197.37 | 0.03873 | 0.0148 |
| 7/15/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 933 | 907.6805556 | 21784.33333 | 86799980547 | 70799.08333 | 3.25 | 0.0556 | 3,936.43 | 0.0556 | 0 | - | | |
| 7/15/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1797 | 1737.006944 | 41688.16667 | 1.53561E+11 | 135486.5417 | 3.25 | 0.086416 | 11,708.20 | 0.0556 | 0.030816 | 4,175.15 | 0.030816 | 0 |
| 7/15/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 380.0277778 | 9120.666667 | 42358191837 | 29642.16667 | 3.25 | 0.0556 | 1,648.10 | 0.0556 | 0 | - | | |
| 7/15/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1149350151 | 936 | 3.25 | 0.0556 | 52.04 | 0.0556 | 0 | - | | |
| 7/15/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 18.625 | 447 | 1772509509 | 1452.75 | 3.25 | 0.07883 | 114.52 | 0.0556 | 0.02323 | 33.75 | 0.0376 | 0.01437 |
| 7/15/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 118.0347222 | 2832.833333 | 13127479120 | 9206.708333 | 3.25 | 0.07579 | 697.78 | 0.0556 | 0.02019 | 185.88 | 0.0376 | 0.01741 |
| 7/15/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2839.951389 | 68158.83333 | 2.71161E+11 | 221516.2083 | 3.25 | 0.0556 | 12,316.30 | 0.0556 | 0 | - | | |
| 7/15/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 1965.222222 | 47165.33333 | 1.86117E+11 | 153287.3333 | 3.25 | 0.07883 | 12,083.64 | 0.0556 | 0.02323 | 3,560.86 | 0.0376 | 0.01437 |
| 7/15/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1136.215278 | 27269.16667 | 1.08588E+11 | 88624.79167 | 3.25 | 0.0556 | 4,927.54 | 0.0556 | 0 | - | | |
| 7/15/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 32.5625 | 781.5 | 3599822489 | 2539.875 | 3.25 | 0.07423 | 188.53 | 0.0556 | 0.01863 | 47.32 | 0.0376 | 0.01897 |
| 7/15/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 7.715277778 | 185.1666667 | 821253356.4 | 601.7916667 | 3.25 | 0.07423 | 44.67 | 0.0556 | 0.01863 | 11.21 | 0.0376 | 0.01897 |
| 7/15/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 958433315.5 | 702 | 3.25 | 0.07479 | 52.50 | 0.0556 | 0.01919 | 13.47 | 0.03873 | 0.01954 |
| 7/15/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 21.13194444 | 507.1666667 | 1991601639 | 1648.291667 | 3.25 | 0.07423 | 122.35 | 0.0556 | 0.01863 | 30.71 | 0.0376 | 0.01897 |
| 7/15/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 694.6527778 | 16671.66667 | 66472402875 | 54182.91667 | 3.25 | 0.0556 | 3,012.57 | 0.0556 | 0 | - | | |
| 7/15/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1779.215278 | 42701.16667 | 1.70322E+11 | 138778.7917 | 3.25 | 0.07479 | 10,379.27 | 0.0556 | 0.01919 | 2,663.17 | 0.03873 | 0.01954 |
| 7/15/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2106 | 1909.180556 | 45820.33333 | 1.80541E+11 | 148916.0833 | 3.25 | 0.07883 | 11,739.05 | 0.0556 | 0.02323 | 3,459.32 | 0.0376 | 0.01437 |
| 7/15/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4889543411 | 4134 | 3.25 | 0.07479 | 309.18 | 0.0556 | 0.01919 | 79.33 | 0.03873 | 0.01954 |
| 7/15/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 2992.5625 | 71821.5 | 3.33494E+11 | 233419.875 | 3.25 | 0.086416 | 20,171.21 | 0.0556 | 0.030816 | 7,193.07 | 0.030816 | 0 |
| 7/15/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 369.8888889 | 8877.333333 | 34105870797 | 28851.33333 | 3.25 | 0.0556 | 1,604.13 | 0.0556 | 0 | - | | |
| 7/15/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2080.444444 | 49930.66667 | 1.98862E+11 | 162274.6667 | 3.25 | 0.077816 | 12,627.57 | 0.047 | 0.030816 | 5,000.66 | 0.030816 | 0 |
| 7/15/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 88.45138889 | 2122.833333 | 9841820851 | 6899.208333 | 3.25 | 0.07953 | 548.69 | 0.0556 | 0.02393 | 165.10 | 0.03873 | 0.0148 |
| 7/15/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 77 | 65.875 | 1581 | 6020809970 | 4909.005 | 3.105 | 0.086416 | 424.22 | 0.0556 | 0.030816 | 151.28 | 0.030816 | 0 |
| 7/15/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 226.0208333 | 5424.5 | 25009010678 | 17629.625 | 3.25 | 0.0612 | 1,078.93 | 0.047 | 0.0142 | 250.34 | 0.0376 | 0.0234 |
| 7/15/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 151.9444444 | 3646.666667 | 14546280562 | 11851.66667 | 3.25 | 0.077816 | 922.25 | 0.047 | 0.030816 | 365.22 | 0.030816 | 0 |
| 7/15/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 82TH | 5 | 4.993055556 | 119.8333333 | 422747006.9 | 373.4006667 | 3.116 | 0.0617 | 23.04 | 0.0617 | 0 | - | | |
| 7/15/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 84TH | 180 | 87.82638889 | 2107.833333 | 6772364472 | 6728.204 | 3.192 | 0.0617 | 415.13 | 0.0617 | 0 | - | | |
| 7/15/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 88TH | 29 | 16.3125 | 391.5 | 1395870104 | 1309.176 | 3.344 | 0.0617 | 80.78 | 0.0617 | 0 | - | | |
| 7/15/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 92TH | 34 | 33.875 | 813 | 2929305000 | 2842.248 | 3.496 | 0.0617 | 175.37 | 0.0617 | 0 | - | | |
| 7/15/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 94TH | 2 | 1.986111111 | 47.66666667 | 173079576.4 | 170.2653333 | 3.572 | 0.0617 | 10.51 | 0.0617 | 0 | - | | |
| 7/15/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 84TH | 7 | 6.986111111 | 167.6666667 | 508191840.3 | 591.528 | 3.528 | 0.0617 | 36.50 | 0.0617 | 0 | - | | |
| 7/15/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 530.8125 | 12739.5 | 52887344198 | 37581.525 | 2.95 | 0.0556 | 2,089.53 | 0.0556 | 0 | - | | |
| 7/15/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 577.4305556 | 13858.33333 | 56338038825 | 39246.8 | 2.832 | 0.07883 | 3,093.83 | 0.0556 | 0.02323 | 911.70 | 0.0376 | 0.01437 |
| 7/15/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1202.666667 | 28864 | 1.17711E+11 | 81742.848 | 2.832 | 0.086416 | 7,063.89 | 0.0556 | 0.030816 | 2,518.99 | 0.030816 | 0 |
| 7/15/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1440.583333 | 34574 | 1.36843E+11 | 112365.5 | 3.25 | 0.0612 | 6,876.77 | 0.047 | 0.0142 | 1,595.59 | 0.0376 | 0.0234 |
| 7/15/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 74TH | 2 | 0.680555556 | 16.33333333 | 23193930.56 | 50.764 | 3.108 | 0.0617 | 3.13 | 0.0617 | 0 | - | | |
| 7/15/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 388.5694444 | 9325.666667 | 37576461983 | 26410.288 | 2.832 | 0.07883 | 2,081.92 | 0.0556 | 0.02323 | 613.51 | 0.0376 | 0.01437 |
| 7/15/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 90TH | 1185 | 964.7569444 | 23154.16667 | 83527584556 | 79187.25 | 3.42 | 0.0617 | 4,885.85 | 0.0617 | 0 | - | | |
| 7/15/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 86TH | 343 | 187.8611111 | 4508.666667 | 15078381563 | 14734.32267 | 3.268 | 0.0617 | 909.11 | 0.0617 | 0 | - | | |
| 7/15/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 82TH | 76 | 65.88888889 | 1581.333333 | 4919741847 | 5446.112 | 3.444 | 0.0617 | 336.03 | 0.0617 | 0 | - | | |
| 7/15/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 80TH | 206 | 166.7152778 | 4001.166667 | 11565413306 | 13443.92 | 3.36 | 0.0617 | 829.49 | 0.0617 | 0 | - | | |
| 7/15/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 78TH | 165 | 137.0069444 | 3288.166667 | 9925188139 | 10772.034 | 3.276 | 0.0617 | 664.63 | 0.0617 | 0 | - | | |
| 7/15/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 76TH | 11 | 8.236111111 | 197.6666667 | 484985604.2 | 630.952 | 3.192 | 0.0617 | 38.93 | 0.0617 | 0 | - | | |
| 7/16/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 84.51388889 | 2028.333333 | 9388881959 | 6592.083333 | 3.25 | 0.07953 | 524.27 | 0.0556 | 0.02393 | 157.75 | 0.03873 | 0.0148 |
| 7/16/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 90TH | 1185 | 1096.263889 | 26310.33333 | 96296555861 | 89981.34 | 3.42 | 0.0617 | 5,551.85 | 0.0617 | 0 | - | | |
| 7/16/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2106 | 1897.951389 | 45550.83333 | 1.79438E+11 | 148040.2083 | 3.25 | 0.07883 | 11,670.01 | 0.0556 | 0.02323 | 3,438.97 | 0.0376 | 0.01437 |
| 7/16/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 2945.256944 | 70686.16667 | 3.28223E+11 | 229730.0417 | 3.25 | 0.086416 | 19,852.35 | 0.0556 | 0.030816 | 7,079.36 | 0.030816 | 0 |
| 7/16/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 115.8263889 | 2779.833333 | 12865649390 | 9034.458333 | 3.25 | 0.07579 | 684.72 | 0.0556 | 0.02019 | 182.41 | 0.0376 | 0.01741 |
| 7/16/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1148538012 | 936 | 3.25 | 0.0556 | 52.04 | 0.0556 | 0 | - | | |
| 7/16/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 379.9861111 | 9119.666667 | 42323946491 | 29638.91667 | 3.25 | 0.0556 | 1,647.92 | 0.0556 | 0 | - | | |
| 7/16/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 77 | 64.77777778 | 1554.666667 | 5933917469 | 4827.24 | 3.105 | 0.086416 | 417.15 | 0.0556 | 0.030816 | 148.76 | 0.030816 | 0 |
| 7/16/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 573.2291667 | 13757.5 | 55894116313 | 38961.24 | 2.832 | 0.07883 | 3,071.31 | 0.0556 | 0.02323 | 905.07 | 0.0376 | 0.01437 |
| 7/16/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1195.847222 | 28700.33333 | 1.17025E+11 | 81279.344 | 2.832 | 0.086416 | 7,023.84 | 0.0556 | 0.030816 | 2,504.70 | 0.030816 | 0 |
| 7/16/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 738.3333333 | 17720 | 74488047980 | 52274 | 2.95 | 0.0556 | 2,906.43 | 0.0556 | 0 | - | | |
| 7/16/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 86TH | 343 | 293.2152778 | 7037.166667 | 24104386424 | 22997.46067 | 3.268 | 0.0617 | 1,418.94 | 0.0617 | 0 | - | | |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/16/2022 0:00 Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1797 | 1722.298611 | 41335.16667 | 1.52018E+11 | 134339.2917 | 3.25 | 0.086416 | 11,609.06 | 0.0556 | 0.030816 | 4,139.80 | 0.030816 | 0 |
| 7/16/2022 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 693.9791667 | 16655.5 | 66385527188 | 54130.375 | 3.25 | 0.0556 | 3,009.65 | 0.0556 | 0 | - | | |
| 7/16/2022 0:00 Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 385.6875 | 9256.5 | 37271094331 | 26214.408 | 2.832 | 0.07883 | 2,066.48 | 0.0556 | 0.02323 | 608.96 | 0.0376 | 0.01437 |
| 7/16/2022 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1132.180556 | 27172.33333 | 1.08213E+11 | 88310.08333 | 3.25 | 0.0556 | 4,910.04 | 0.0556 | 0 | - | | |
| 7/16/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 78TH | 165 | 136.5833333 | 3278 | 9755531542 | 10738.728 | 3.276 | 0.0617 | 662.58 | 0.0617 | 0 | - | | |
| 7/16/2022 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4889677961 | 4134 | 3.25 | 0.07479 | 309.18 | 0.0556 | 0.01919 | 79.33 | 0.03873 | 0.01954 |
| 7/16/2022 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 369.8125 | 8875.5 | 34100145320 | 28845.375 | 3.25 | 0.0556 | 1,603.80 | 0.0556 | 0 | - | | |
| 7/16/2022 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1772.513889 | 42540.33333 | 1.697E+11 | 138256.0833 | 3.25 | 0.07479 | 10,340.17 | 0.0556 | 0.01919 | 2,653.13 | 0.03873 | 0.01954 |
| 7/16/2022 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 21.20138889 | 508.8333333 | 1995374441 | 1653.708333 | 3.25 | 0.07423 | 122.75 | 0.0556 | 0.01863 | 30.81 | 0.0376 | 0.01897 |
| 7/16/2022 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 959247514.3 | 702 | 3.25 | 0.07479 | 52.50 | 0.0556 | 0.01919 | 13.47 | 0.03873 | 0.01954 |
| 7/16/2022 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 28.125 | 675 | 3096254802 | 2193.75 | 3.25 | 0.07423 | 162.84 | 0.0556 | 0.01863 | 40.87 | 0.0376 | 0.01897 |
| 7/16/2022 0:00 Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 143 | 136.4513889 | 3274.833333 | 13031836614 | 10643.20833 | 3.25 | 0.086416 | 919.74 | 0.0556 | 0.030816 | 327.98 | 0.030816 | 0 |
| 7/16/2022 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 1832.777778 | 43986.66667 | 1.73454E+11 | 142956.6667 | 3.25 | 0.07883 | 11,269.27 | 0.0556 | 0.02323 | 3,320.88 | 0.0376 | 0.01437 |
| 7/16/2022 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2833.354167 | 68000.5 | 2.70507E+11 | 221001.625 | 3.25 | 0.0556 | 12,287.69 | 0.0556 | 0 | - | | |
| 7/16/2022 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 16.98611111 | 407.6666667 | 1609979600 | 1324.916667 | 3.25 | 0.07883 | 104.44 | 0.0556 | 0.02323 | 30.78 | 0.0376 | 0.01437 |
| 7/16/2022 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 474.2291667 | 11381.5 | 52800593394 | 36989.875 | 3.25 | 0.0556 | 2,056.64 | 0.0556 | 0 | - | | |
| 7/16/2022 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 115 | 104.5208333 | 2508.5 | 9971604779 | 8152.625 | 3.25 | 0.07953 | 648.38 | 0.0556 | 0.02393 | 195.09 | 0.03873 | 0.0148 |
| 7/16/2022 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 933 | 905.8055556 | 21739.33333 | 86629377116 | 70652.83333 | 3.25 | 0.0556 | 3,928.30 | 0.0556 | 0 | - | | |
| 7/16/2022 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 7.416666667 | 178 | 788668339.5 | 578.5 | 3.25 | 0.07423 | 42.94 | 0.0556 | 0.01863 | 10.78 | 0.0376 | 0.01897 |
| 7/16/2022 0:00 Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 151.9861111 | 3647.666667 | 14555202289 | 11854.91667 | 3.25 | 0.077816 | 922.50 | 0.047 | 0.030816 | 365.32 | 0.030816 | 0 |
| 7/16/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 80TH | 206 | 165.8611111 | 3980.666667 | 11317417604 | 13375.04 | 3.36 | 0.0617 | 825.24 | 0.0617 | 0 | - | | |
| 7/16/2022 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1358.034722 | 32592.83333 | 1.28978E+11 | 105926.7083 | 3.25 | 0.0612 | 6,482.71 | 0.047 | 0.0142 | 1,504.16 | 0.0376 | 0.0234 |
| 7/16/2022 0:00 Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2032.118056 | 48770.83333 | 1.94297E+11 | 158505.2083 | 3.25 | 0.077816 | 12,334.24 | 0.047 | 0.030816 | 4,884.50 | 0.030816 | 0 |
| 7/16/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 82TH | 5 | 4.993055556 | 119.8333333 | 420482694.4 | 373.4006667 | 3.116 | 0.0617 | 23.04 | 0.0617 | 0 | - | | |
| 7/16/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 84TH | 180 | 144.4097222 | 3465.833333 | 11262207292 | 11062.94 | 3.192 | 0.0617 | 682.58 | 0.0617 | 0 | - | | |
| 7/16/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 88TH | 29 | 26.47222222 | 635.3333333 | 2353763625 | 2124.554667 | 3.344 | 0.0617 | 131.09 | 0.0617 | 0 | - | | |
| 7/16/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 94TH | 2 | 1.986111111 | 47.66666667 | 171410291.7 | 170.2653333 | 3.572 | 0.0617 | 10.51 | 0.0617 | 0 | - | | |
| 7/16/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 84TH | 7 | 6.972222222 | 167.3333333 | 528159736.1 | 590.352 | 3.528 | 0.0617 | 36.42 | 0.0617 | 0 | - | | |
| 7/16/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 74TH | 2 | 0.680555556 | 16.33333333 | 20571729.17 | 50.764 | 3.108 | 0.0617 | 3.13 | 0.0617 | 0 | - | | |
| 7/16/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 76TH | 11 | 7.9375 | 190.5 | 464972729.2 | 608.076 | 3.192 | 0.0617 | 37.52 | 0.0617 | 0 | - | | |
| 7/16/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 82TH | 76 | 62.01388889 | 1488.333333 | 4550504194 | 5125.82 | 3.444 | 0.0617 | 316.26 | 0.0617 | 0 | - | | |
| 7/16/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 92TH | 34 | 33.88194444 | 813.1666667 | 2912647167 | 2842.830667 | 3.496 | 0.0617 | 175.40 | 0.0617 | 0 | - | | |
| 7/16/2022 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 208.4652778 | 5003.166667 | 23097191187 | 16260.29167 | 3.25 | 0.0612 | 995.13 | 0.047 | 0.0142 | 230.90 | 0.0376 | 0.0234 |
| 7/17/2022 0:00 Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 77 | 69.22222222 | 1661.333333 | 6317666917 | 5158.44 | 3.105 | 0.086416 | 445.77 | 0.0556 | 0.030816 | 158.96 | 0.030816 | 0 |
| 7/17/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 76TH | 11 | 8.4375 | 202.5 | 499862527.8 | 646.38 | 3.192 | 0.0617 | 39.88 | 0.0617 | 0 | - | | |
| 7/17/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 78TH | 165 | 138.0833333 | 3314 | 10081223889 | 10856.664 | 3.276 | 0.0617 | 669.86 | 0.0617 | 0 | - | | |
| 7/17/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 80TH | 206 | 172.2777778 | 4134.666667 | 12056216243 | 13892.48 | 3.36 | 0.0617 | 857.17 | 0.0617 | 0 | - | | |
| 7/17/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 82TH | 76 | 63.0625 | 1513.5 | 4655554896 | 5212.494 | 3.444 | 0.0617 | 321.61 | 0.0617 | 0 | - | | |
| 7/17/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 86TH | 343 | 312.6875 | 7504.5 | 25307408042 | 24524.706 | 3.268 | 0.0617 | 1,513.17 | 0.0617 | 0 | - | | |
| 7/17/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 90TH | 1185 | 1135.805556 | 27259.33333 | 1.00478E+11 | 93226.92 | 3.42 | 0.0617 | 5,752.10 | 0.0617 | 0 | - | | |
| 7/17/2022 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 570.4236111 | 13690.16667 | 55653648014 | 38770.552 | 2.832 | 0.07883 | 3,056.28 | 0.0556 | 0.02323 | 900.64 | 0.0376 | 0.01437 |
| 7/17/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 74TH | 2 | 0.659722222 | 15.83333333 | 19930423.61 | 49.21 | 3.108 | 0.0617 | 3.04 | 0.0617 | 0 | - | | |
| 7/17/2022 0:00 Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 152.4305556 | 3658.333333 | 14593467097 | 11889.58333 | 3.25 | 0.077816 | 925.20 | 0.047 | 0.030816 | 366.39 | 0.030816 | 0 |
| 7/17/2022 0:00 Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 392.6527778 | 9423.666667 | 37936862365 | 26687.824 | 2.832 | 0.07883 | 2,103.80 | 0.0556 | 0.02323 | 619.96 | 0.0376 | 0.01437 |
| 7/17/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 84TH | 7 | 7 | 168 | 549186375 | 592.704 | 3.528 | 0.0617 | 36.57 | 0.0617 | 0 | - | | |
| 7/17/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 94TH | 2 | 2 | 48 | 155277590.3 | 171.456 | 3.572 | 0.0617 | 10.58 | 0.0617 | 0 | - | | |
| 7/17/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 92TH | 34 | 34 | 816 | 2983224403 | 2852.736 | 3.496 | 0.0617 | 176.01 | 0.0617 | 0 | - | | |
| 7/17/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 88TH | 29 | 29 | 696 | 2528294410 | 2327.424 | 3.344 | 0.0617 | 143.60 | 0.0617 | 0 | - | | |
| 7/17/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 84TH | 180 | 152.0277778 | 3648.666667 | 11499942160 | 11646.544 | 3.192 | 0.0617 | 718.59 | 0.0617 | 0 | - | | |
| 7/17/2022 0:00 Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2106 | 1958.618056 | 47006.83333 | 1.8513E+11 | 152772.2083 | 3.25 | 0.07883 | 12,043.03 | 0.0556 | 0.02323 | 3,548.90 | 0.0376 | 0.01437 |
| 7/17/2022 0:00 Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 1996.236111 | 47909.66667 | 1.90641E+11 | 155706.4167 | 3.25 | 0.077816 | 12,116.45 | 0.047 | 0.030816 | 4,798.25 | 0.030816 | 0 |
| 7/17/2022 0:00 Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1201.972222 | 28847.33333 | 1.17575E+11 | 81695.648 | 2.832 | 0.086416 | 7,059.81 | 0.0556 | 0.030816 | 2,517.53 | 0.030816 | 0 |
| 7/17/2022 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1455.256944 | 34926.16667 | 1.38195E+11 | 113510.0417 | 3.25 | 0.0612 | 6,946.81 | 0.047 | 0.0142 | 1,611.84 | 0.0376 | 0.0234 |
| 7/17/2022 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 224.4166667 | 5386 | 24844219257 | 17504.5 | 3.25 | 0.0612 | 1,071.28 | 0.047 | 0.0142 | 248.56 | 0.0376 | 0.0234 |
| 7/17/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 82TH | 5 | 5 | 120 | 427703201.4 | 373.92 | 3.116 | 0.0617 | 23.07 | 0.0617 | 0 | - | | |
| 7/17/2022 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1773.173611 | 42556.16667 | 1.69751E+11 | 138307.5417 | 3.25 | 0.07479 | 10,344.02 | 0.0556 | 0.01919 | 2,654.12 | 0.03873 | 0.01954 |
| 7/17/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 709.9097222 | 17037.83333 | 71708474936 | 50261.60833 | 2.95 | 0.0556 | 2,794.55 | 0.0556 | 0 | - | | |
| 7/17/2022 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 369.7708333 | 8874.5 | 34097336104 | 28842.125 | 3.25 | 0.0556 | 1,603.62 | 0.0556 | 0 | - | | |
| 7/17/2022 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1149292250 | 936 | 3.25 | 0.0556 | 52.04 | 0.0556 | 0 | - | | |
| 7/17/2022 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 693.7013889 | 16648.83333 | 66383007840 | 54108.70833 | 3.25 | 0.0556 | 3,008.44 | 0.0556 | 0 | - | | |
| 7/17/2022 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 21.75694444 | 522.1666667 | 2050510848 | 1697.041667 | 3.25 | 0.07423 | 125.97 | 0.0556 | 0.01863 | 31.62 | 0.0376 | 0.01897 |
| 7/17/2022 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 958382490 | 702 | 3.25 | 0.07479 | 52.50 | 0.0556 | 0.01919 | 13.47 | 0.03873 | 0.01954 |
| 7/17/2022 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 7.868055556 | 188.8333333 | 836945731 | 613.7083333 | 3.25 | 0.07423 | 45.56 | 0.0556 | 0.01863 | 11.43 | 0.0376 | 0.01897 |
| 7/17/2022 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 36.25694444 | 870.1666667 | 4010375698 | 2828.041667 | 3.25 | 0.07423 | 209.93 | 0.0556 | 0.01863 | 52.69 | 0.0376 | 0.01897 |
| 7/17/2022 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1129.055556 | 27097.33333 | 1.07892E+11 | 88066.33333 | 3.25 | 0.0556 | 4,896.49 | 0.0556 | 0 | - | | |
| 7/17/2022 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2115.347222 | 50768.33333 | 2.00412E+11 | 164997.0833 | 3.25 | 0.07883 | 13,006.72 | 0.0556 | 0.02323 | 3,832.88 | 0.0376 | 0.01437 |
| 7/17/2022 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2828.979167 | 67895.5 | 2.70106E+11 | 220660.375 | 3.25 | 0.0556 | 12,268.72 | 0.0556 | 0 | - | | |
| 7/17/2022 0:00 Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 2953.604167 | 70886.5 | 3.29166E+11 | 230381.125 | 3.25 | 0.086416 | 19,908.62 | 0.0556 | 0.030816 | 7,099.42 | 0.030816 | 0 |
| 7/17/2022 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4889776845 | 4134 | 3.25 | 0.07479 | 309.18 | 0.0556 | 0.01919 | 79.33 | 0.03873 | 0.01954 |
| 7/17/2022 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 20.20138889 | 484.8333333 | 1920646080 | 1575.708333 | 3.25 | 0.07883 | 124.21 | 0.0556 | 0.02323 | 36.60 | 0.0376 | 0.01437 |
| 7/17/2022 0:00 Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 126.9583333 | 3047 | 14104506170 | 9902.75 | 3.25 | 0.07579 | 750.53 | 0.0556 | 0.02019 | 199.94 | 0.0376 | 0.01741 |
| 7/17/2022 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 379.1597222 | 9099.833333 | 42253675004 | 29574.45833 | 3.25 | 0.0556 | 1,644.34 | 0.0556 | 0 | - | | |
| 7/17/2022 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 84.44444444 | 2026.666667 | 9375346261 | 6586.666667 | 3.25 | 0.07953 | 523.84 | 0.0556 | 0.02393 | 157.62 | 0.03873 | 0.0148 |
| 7/17/2022 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 115 | 105.3541667 | 2528.5 | 10045668517 | 8217.625 | 3.25 | 0.07953 | 653.55 | 0.0556 | 0.02393 | 196.65 | 0.03873 | 0.0148 |
| 7/17/2022 0:00 Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 143 | 135.1736111 | 3244.166667 | 12907221245 | 10543.54167 | 3.25 | 0.086416 | 911.13 | 0.0556 | 0.030816 | 324.91 | 0.030816 | 0 |
| 7/17/2022 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 933 | 908.75 | 21810 | 86921821648 | 70882.5 | 3.25 | 0.0556 | 3,941.07 | 0.0556 | 0 | - | | |
| 7/17/2022 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 473.7777778 | 11370.66667 | 52765378804 | 36954.66667 | 3.25 | 0.0556 | 2,054.68 | 0.0556 | 0 | - | | |
| 7/17/2022 0:00 Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1797 | 1735.729167 | 41657.5 | 1.53302E+11 | 135386.875 | 3.25 | 0.086416 | 11,699.59 | 0.0556 | 0.030816 | 4,172.08 | 0.030816 | 0 |
| 7/18/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 76TH | 11 | 8.4375 | 202.5 | 508296495.8 | 646.38 | 3.192 | 0.0617 | 39.88 | 0.0617 | 0 | - | | |
| 7/18/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 78TH | 165 | 138.2319444 | 3317.566667 | 9916987951 | 10868.3484 | 3.276 | 0.0617 | 670.58 | 0.0617 | 0 | - | | |
| 7/18/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 80TH | 206 | 170.4638889 | 4091.133333 | 11807914896 | 13746.208 | 3.36 | 0.0617 | 848.14 | 0.0617 | 0 | - | | |
| 7/18/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 82TH | 76 | 62.73055556 | 1505.533333 | 4518973483 | 5185.0568 | 3.444 | 0.0617 | 319.92 | 0.0617 | 0 | - | | |
| 7/18/2022 0:00 Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 393.9444444 | 9454.666667 | 38042720391 | 26775.616 | 2.832 | 0.07883 | 2,110.72 | 0.0556 | 0.02323 | 622.00 | 0.0376 | 0.01437 |
| 7/18/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 90TH | 1185 | 1135.351389 | 27248.43333 | 99100218265 | 93189.642 | 3.42 | 0.0617 | 5,749.80 | 0.0617 | 0 | - | | |
| 7/18/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 74TH | 2 | 0.776388889 | 18.63333333 | 33347465.28 | 57.9124 | 3.108 | 0.0617 | 3.57 | 0.0617 | 0 | - | | |
| 7/18/2022 0:00 Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 1964.047222 | 47137.13333 | 1.87664E+11 | 153195.6833 | 3.25 | 0.077816 | 11,921.08 | 0.047 | 0.030816 | 4,720.88 | 0.030816 | 0 |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/18/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 569.5027778 | 13668.06667 | 55538746782 | 38707.9648 | 2.832 | 0.07883 | 3,051.35 | 0.0556 | 0.02323 | 899.19 | 0.0376 | 0.01437 |
| 7/18/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 77 | 69.92361111 | 1678.166667 | 6381371472 | 5210.7075 | 3.105 | 0.086416 | 450.29 | 0.0556 | 0.030816 | 160.57 | 0.030816 | 0 |
| 7/18/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 86TH | 343 | 311.7805556 | 7482.733333 | 25193039890 | 24453.57253 | 3.268 | 0.0617 | 1,508.79 | 0.0617 | 0 | - | | |
| 7/18/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 84TH | 7 | 6.958333333 | 167 | 526807290.3 | 589.176 | 3.528 | 0.0617 | 36.35 | 0.0617 | 0 | - | | |
| 7/18/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 94TH | 2 | 2 | 48 | 137962070.8 | 171.456 | 3.572 | 0.0617 | 10.58 | 0.0617 | 0 | - | | |
| 7/18/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 92TH | 34 | 33.99305556 | 815.8333333 | 2880370110 | 2852.153333 | 3.496 | 0.0617 | 175.98 | 0.0617 | 0 | - | | |
| 7/18/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 88TH | 29 | 29 | 696 | 2515794268 | 2327.424 | 3.344 | 0.0617 | 143.60 | 0.0617 | 0 | - | | |
| 7/18/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 82TH | 5 | 5 | 120 | 421668161.1 | 373.92 | 3.116 | 0.0617 | 23.07 | 0.0617 | 0 | - | | |
| 7/18/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 149.1597222 | 3579.833333 | 14282308529 | 11634.45833 | 3.25 | 0.077816 | 905.35 | 0.047 | 0.030816 | 358.53 | 0.030816 | 0 |
| 7/18/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1486.261111 | 35670.26667 | 1.41115E+11 | 115928.3667 | 3.25 | 0.0612 | 7,094.82 | 0.047 | 0.0142 | 1,646.18 | 0.0376 | 0.0234 |
| 7/18/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 236.6180556 | 5678.833333 | 26184765098 | 18456.20833 | 3.25 | 0.0612 | 1,129.52 | 0.047 | 0.0142 | 262.08 | 0.0376 | 0.0234 |
| 7/18/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1220.859722 | 29300.63333 | 1.19427E+11 | 82979.3936 | 2.832 | 0.086416 | 7,170.75 | 0.0556 | 0.030816 | 2,557.09 | 0.030816 | 0 |
| 7/18/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2106 | 1970.172222 | 47284.13333 | 1.8611E+11 | 153673.4333 | 3.25 | 0.07883 | 12,114.08 | 0.0556 | 0.02323 | 3,569.83 | 0.0376 | 0.01437 |
| 7/18/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 84TH | 180 | 151.5236111 | 3636.566667 | 11605779888 | 11607.9208 | 3.192 | 0.0617 | 716.21 | 0.0617 | 0 | - | | |
| 7/18/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1773.5125 | 42564.3 | 1.69796E+11 | 138333.975 | 3.25 | 0.07479 | 10,346.00 | 0.0556 | 0.01919 | 2,654.63 | 0.03873 | 0.01954 |
| 7/18/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 745.9263889 | 17902.23333 | 75263176929 | 52811.58833 | 2.95 | 0.0556 | 2,936.32 | 0.0556 | 0 | - | | |
| 7/18/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1150201225 | 936 | 3.25 | 0.0556 | 52.04 | 0.0556 | 0 | - | | |
| 7/18/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 369.7916667 | 8875 | 34098476628 | 28843.75 | 3.25 | 0.0556 | 1,603.71 | 0.0556 | 0 | - | | |
| 7/18/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 693.7638889 | 16650.33333 | 66366783316 | 54113.58333 | 3.25 | 0.0556 | 3,008.72 | 0.0556 | 0 | - | | |
| 7/18/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 20.6125 | 494.7 | 1940681743 | 1607.775 | 3.25 | 0.07423 | 119.35 | 0.0556 | 0.01863 | 29.95 | 0.0376 | 0.01897 |
| 7/18/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 958304358.2 | 702 | 3.25 | 0.07479 | 52.50 | 0.0556 | 0.01919 | 13.47 | 0.03873 | 0.01954 |
| 7/18/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 8 | 192 | 851943466.5 | 624 | 3.25 | 0.07423 | 46.32 | 0.0556 | 0.01863 | 11.63 | 0.0376 | 0.01897 |
| 7/18/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 38.95138889 | 934.8333333 | 4313999965 | 3038.208333 | 3.25 | 0.07423 | 225.53 | 0.0556 | 0.01863 | 56.60 | 0.0376 | 0.01897 |
| 7/18/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1126.802778 | 27043.26667 | 1.0767E+11 | 87890.61667 | 3.25 | 0.0556 | 4,886.72 | 0.0556 | 0 | - | | |
| 7/18/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2192.020833 | 52608.5 | 2.07766E+11 | 170977.625 | 3.25 | 0.07883 | 13,478.17 | 0.0556 | 0.02323 | 3,971.81 | 0.0376 | 0.01437 |
| 7/18/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2825.583333 | 67814 | 2.69716E+11 | 220395.5 | 3.25 | 0.0556 | 12,253.99 | 0.0556 | 0 | - | | |
| 7/18/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4890212587 | 4134 | 3.25 | 0.07479 | 309.18 | 0.0556 | 0.01919 | 79.33 | 0.03873 | 0.01954 |
| 7/18/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 21.08333333 | 506 | 2005618970 | 1644.5 | 3.25 | 0.07883 | 129.64 | 0.0556 | 0.02323 | 38.20 | 0.0376 | 0.01437 |
| 7/18/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3005.786111 | 72138.86667 | 3.34997E+11 | 234451.3167 | 3.25 | 0.086416 | 20,260.34 | 0.0556 | 0.030816 | 7,224.85 | 0.030816 | 0 |
| 7/18/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 380.3416667 | 9128.2 | 42389609205 | 29666.65 | 3.25 | 0.0556 | 1,649.47 | 0.0556 | 0 | - | | |
| 7/18/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 128.1388889 | 3075.333333 | 14210560741 | 9994.833333 | 3.25 | 0.07579 | 757.51 | 0.0556 | 0.02019 | 201.80 | 0.0376 | 0.01741 |
| 7/18/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 84.10277778 | 2018.466667 | 9326548358 | 6560.016667 | 3.25 | 0.07953 | 521.72 | 0.0556 | 0.02393 | 156.98 | 0.03873 | 0.0148 |
| 7/18/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1797 | 1735.672222 | 41656.13333 | 1.53166E+11 | 135382.4333 | 3.25 | 0.086416 | 11,699.21 | 0.0556 | 0.030816 | 4,171.95 | 0.030816 | 0 |
| 7/18/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 143 | 134.1875 | 3220.5 | 12817169620 | 10466.625 | 3.25 | 0.086416 | 904.48 | 0.0556 | 0.030816 | 322.54 | 0.030816 | 0 |
| 7/18/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 933 | 910.325 | 21847.8 | 87046713044 | 71005.35 | 3.25 | 0.0556 | 3,947.90 | 0.0556 | 0 | - | | |
| 7/18/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 115 | 106.2361111 | 2549.666667 | 10101934241 | 8286.416667 | 3.25 | 0.07953 | 659.02 | 0.0556 | 0.02393 | 198.29 | 0.03873 | 0.0148 |
| 7/18/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 475.7513889 | 11418.03333 | 52978976854 | 37108.60833 | 3.25 | 0.0556 | 2,063.24 | 0.0556 | 0 | - | | |
| 7/19/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 84TH | 180 | 150.1319444 | 3603.166667 | 11453824403 | 11501.308 | 3.192 | 0.0617 | 709.63 | 0.0617 | 0 | - | | |
| 7/19/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 78TH | 165 | 138.8125 | 3331.5 | 10051417979 | 10913.994 | 3.276 | 0.0617 | 673.39 | 0.0617 | 0 | - | | |
| 7/19/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1245.034722 | 29880.83333 | 1.21783E+11 | 84622.52 | 2.832 | 0.086416 | 7,312.74 | 0.0556 | 0.030816 | 2,607.73 | 0.030816 | [illegible] |
| 7/19/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 389.875 | 9357 | 37684286477 | 26499.024 | 2.832 | 0.07883 | 2,088.92 | 0.0556 | 0.02323 | 615.57 | 0.0376 | 0.01437 |
| 7/19/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 816.375 | 19593 | 82557071264 | 57799.35 | 2.95 | 0.0556 | 3,213.64 | 0.0556 | 0 | - | | |
| 7/19/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 90TH | 1185 | 1134.847222 | 27236.33333 | 98649550847 | 93148.26 | 3.42 | 0.0617 | 5,747.25 | 0.0617 | 0 | - | | |
| 7/19/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 86TH | 343 | 309.0833333 | 7418 | 24938530896 | 24242.024 | 3.268 | 0.0617 | 1,495.73 | 0.0617 | 0 | - | | |
| 7/19/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 82TH | 76 | 62.72916667 | 1505.5 | 4546173083 | 5184.942 | 3.444 | 0.0617 | 319.91 | 0.0617 | 0 | - | | |
| 7/19/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 80TH | 206 | 170.9513889 | 4102.833333 | 12102519958 | 13785.52 | 3.36 | 0.0617 | 850.57 | 0.0617 | 0 | - | | |
| 7/19/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 579.9861111 | 13919.66667 | 56573730156 | 39420.496 | 2.832 | 0.07883 | 3,107.52 | 0.0556 | 0.02323 | 915.74 | 0.0376 | 0.01437 |
| 7/19/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 76TH | 11 | 8.763888889 | 210.3333333 | 554274444.4 | 671.384 | 3.192 | 0.0617 | 41.42 | 0.0617 | 0 | - | | |
| 7/19/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 74TH | 2 | 0.868055556 | 20.83333333 | 53276937.5 | 64.75 | 3.108 | 0.0617 | 4.00 | 0.0617 | 0 | - | | |
| 7/19/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 84TH | 7 | 6.951388889 | 166.8333333 | 512959152.8 | 588.588 | 3.528 | 0.0617 | 36.32 | 0.0617 | 0 | - | | |
| 7/19/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 94TH | 2 | 2 | 48 | 153624923.6 | 171.456 | 3.572 | 0.0617 | 10.58 | 0.0617 | 0 | - | | |
| 7/19/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1444.527778 | 34668.66667 | 1.37089E+11 | 112673.1667 | 3.25 | 0.0612 | 6,895.60 | 0.047 | 0.0142 | 1,599.96 | 0.0376 | 0.0234 |
| 7/19/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 88TH | 29 | 29 | 696 | 2542253764 | 2327.424 | 3.344 | 0.0617 | 143.60 | 0.0617 | 0 | - | | |
| 7/19/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 82TH | 5 | 5 | 120 | 417708409.7 | 373.92 | 3.116 | 0.0617 | 23.07 | 0.0617 | 0 | - | | |
| 7/19/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2041.0625 | 48985.5 | 1.95076E+11 | 159202.875 | 3.25 | 0.077816 | 12,388.53 | 0.047 | 0.030816 | 4,906.00 | 0.030816 | 0 |
| 7/19/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 150.5625 | 3613.5 | 14416029058 | 11743.875 | 3.25 | 0.077816 | 913.86 | 0.047 | 0.030816 | 361.90 | 0.030816 | 0 |
| 7/19/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1149189732 | 936 | 3.25 | 0.0556 | 52.04 | 0.0556 | 0 | - | | |
| 7/19/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 226.5694444 | 5437.666667 | 25054894312 | 17672.41667 | 3.25 | 0.0612 | 1,081.55 | 0.047 | 0.0142 | 250.95 | 0.0376 | 0.0234 |
| 7/19/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 92TH | 34 | 34 | 816 | 2874947479 | 2852.736 | 3.496 | 0.0617 | 176.01 | 0.0617 | 0 | - | | |
| 7/19/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 7.923611111 | 190.1666667 | 842626771 | 618.0416667 | 3.25 | 0.07423 | 45.88 | 0.0556 | 0.01863 | 11.51 | 0.0376 | 0.01897 |
| 7/19/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 77 | 68.92361111 | 1654.166667 | 6322002323 | 5136.1875 | 3.105 | 0.086416 | 443.85 | 0.0556 | 0.030816 | 158.28 | 0.030816 | 0 |
| 7/19/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2106 | 1946.895833 | 46725.5 | 1.83992E+11 | 151857.875 | 3.25 | 0.07883 | 11,970.96 | 0.0556 | 0.02323 | 3,527.66 | 0.0376 | 0.01437 |
| 7/19/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 370 | 8880 | 34116458520 | 28860 | 3.25 | 0.0556 | 1,604.62 | 0.0556 | 0 | - | | |
| 7/19/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1776.173611 | 42628.16667 | 1.69985E+11 | 138541.5417 | 3.25 | 0.07479 | 10,361.52 | 0.0556 | 0.01919 | 2,658.61 | 0.03873 | 0.01954 |
| 7/19/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 693.7083333 | 16649 | 66355090589 | 54109.25 | 3.25 | 0.0556 | 3,008.47 | 0.0556 | 0 | - | | |
| 7/19/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 956868014.2 | 702 | 3.25 | 0.07479 | 52.50 | 0.0556 | 0.01919 | 13.47 | 0.03873 | 0.01954 |
| 7/19/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4889005199 | 4134 | 3.25 | 0.07479 | 309.18 | 0.0556 | 0.01919 | 79.33 | 0.03873 | 0.01954 |
| 7/19/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 36.875 | 885 | 4059845368 | 2876.25 | 3.25 | 0.07423 | 213.50 | 0.0556 | 0.01863 | 53.58 | 0.0376 | 0.01897 |
| 7/19/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1124.722222 | 26993.33333 | 1.07463E+11 | 87728.33333 | 3.25 | 0.0556 | 4,877.70 | 0.0556 | 0 | - | | |
| 7/19/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2052.784722 | 49266.83333 | 1.94285E+11 | 160117.2083 | 3.25 | 0.07883 | 12,622.04 | 0.0556 | 0.02323 | 3,719.52 | 0.0376 | 0.01437 |
| 7/19/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3033.895833 | 72813.5 | 3.38044E+11 | 236643.875 | 3.25 | 0.086416 | 20,449.82 | 0.0556 | 0.030816 | 7,292.42 | 0.030816 | 0 |
| 7/19/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 20.56944444 | 493.6666667 | 1937503319 | 1604.416667 | 3.25 | 0.07423 | 119.10 | 0.0556 | 0.01863 | 29.89 | 0.0376 | 0.01897 |
| 7/19/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 122.1527778 | 2931.666667 | 13546778661 | 9527.916667 | 3.25 | 0.07579 | 722.12 | 0.0556 | 0.02019 | 192.37 | 0.0376 | 0.01741 |
| 7/19/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2820.944444 | 67702.66667 | 2.692E+11 | 220033.6667 | 3.25 | 0.0556 | 12,233.87 | 0.0556 | 0 | - | | |
| 7/19/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 380.0972222 | 9122.333333 | 42369731594 | 29647.58333 | 3.25 | 0.0556 | 1,648.41 | 0.0556 | 0 | - | | |
| 7/19/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 89.72916667 | 2153.5 | 9957417078 | 6998.875 | 3.25 | 0.07953 | 556.62 | 0.0556 | 0.02393 | 167.48 | 0.03873 | 0.0148 |
| 7/19/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1797 | 1715.125 | 41163 | 1.50649E+11 | 133779.75 | 3.25 | 0.086416 | 11,560.71 | 0.0556 | 0.030816 | 4,122.56 | 0.030816 | 0 |
| 7/19/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 143 | 137.0069444 | 3288.166667 | 13080022906 | 10686.54167 | 3.25 | 0.086416 | 923.49 | 0.0556 | 0.030816 | 329.32 | 0.030816 | 0 |
| 7/19/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 933 | 908.9583333 | 21815 | 86880767845 | 70898.75 | 3.25 | 0.0556 | 3,941.97 | 0.0556 | 0 | - | | |
| 7/19/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 115 | 107.1805556 | 2572.333333 | 10195577252 | 8360.083333 | 3.25 | 0.07953 | 664.88 | 0.0556 | 0.02393 | 200.06 | 0.03873 | 0.0148 |
| 7/19/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 475.0208333 | 11400.5 | 52902939129 | 37051.625 | 3.25 | 0.0556 | 2,060.07 | 0.0556 | 0 | - | | |
| 7/19/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 19.59722222 | 470.3333333 | 1875240381 | 1528.583333 | 3.25 | 0.07883 | 120.50 | 0.0556 | 0.02323 | 35.51 | 0.0376 | 0.01437 |
| 7/20/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2809.576389 | 67429.83333 | 2.68155E+11 | 219146.9583 | 3.25 | 0.0556 | 12,184.57 | 0.0556 | 0 | - | | |
| 7/20/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 101.3958333 | 2433.5 | 11197281451 | 7908.875 | 3.25 | 0.07579 | 599.41 | 0.0556 | 0.02019 | 159.68 | 0.0376 | 0.01741 |
| 7/20/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3020.576389 | 72493.83333 | 3.36627E+11 | 235604.9583 | 3.25 | 0.086416 | 20,360.04 | 0.0556 | 0.030816 | 7,260.40 | 0.030816 | 0 |
| 7/20/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 379.375 | 9105 | 42285086018 | 29591.25 | 3.25 | 0.0556 | 1,645.27 | 0.0556 | 0 | - | | |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/20/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 73.96527778 | 1775.166667 | 8145293194 | 5769.291667 | 3.25 | 0.07953 | 458.83 | 0.0556 | 0.02393 | 138.06 | 0.03873 | 0.0148 |
| 7/20/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1797.458333 | 1737.381944 | 41697.16667 | 1.52599E+11 | 135515.7917 | 3.25 | 0.086416 | 11,710.73 | 0.0556 | 0.030816 | 4,176.05 | 0.030816 | 0 |
| 7/20/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 142.5416667 | 135.0694444 | 3241.666667 | 12896174548 | 10535.41667 | 3.25 | 0.086416 | 910.43 | 0.0556 | 0.030816 | 324.66 | 0.030816 | 0 |
| 7/20/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 115 | 89.96527778 | 2159.166667 | 8465993911 | 7017.291667 | 3.25 | 0.07953 | 558.09 | 0.0556 | 0.02393 | 167.92 | 0.03873 | 0.0148 |
| 7/20/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 15.22916667 | 365.5 | 1455368363 | 1187.875 | 3.25 | 0.07883 | 93.64 | 0.0556 | 0.02323 | 27.59 | 0.0376 | 0.01437 |
| 7/20/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1149475369 | 936 | 3.25 | 0.0556 | 52.04 | 0.0556 | 0 | - | | |
| 7/20/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 1583.666667 | 38008 | 1.49444E+11 | 123526 | 3.25 | 0.07883 | 9,737.55 | 0.0556 | 0.02323 | 2,869.51 | 0.0376 | 0.01437 |
| 7/20/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1124.770833 | 26994.5 | 1.07479E+11 | 87732.125 | 3.25 | 0.0556 | 4,877.91 | 0.0556 | 0 | - | | |
| 7/20/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 28.15277778 | 675.6666667 | 3068114116 | 2195.916667 | 3.25 | 0.07423 | 163.00 | 0.0556 | 0.01863 | 40.91 | 0.0376 | 0.01897 |
| 7/20/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 6.222222222 | 149.3333333 | 662157540.1 | 485.3333333 | 3.25 | 0.07423 | 36.03 | 0.0556 | 0.01863 | 9.04 | 0.0376 | 0.01897 |
| 7/20/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 7.625 | 183 | 789967267.5 | 594.75 | 3.25 | 0.07479 | 44.48 | 0.0556 | 0.01919 | 11.41 | 0.03873 | 0.01954 |
| 7/20/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 16.4375 | 394.5 | 1539274239 | 1282.125 | 3.25 | 0.07423 | 95.17 | 0.0556 | 0.01863 | 23.89 | 0.0376 | 0.01897 |
| 7/20/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 693.1388889 | 16635.33333 | 66311498962 | 54064.83333 | 3.25 | 0.0556 | 3,006.00 | 0.0556 | 0 | - | | |
| 7/20/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1493.6875 | 35848.5 | 1.40901E+11 | 116507.625 | 3.25 | 0.07479 | 8,713.61 | 0.0556 | 0.01919 | 2,235.78 | 0.03873 | 0.01954 |
| 7/20/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 369.8472222 | 8876.333333 | 34094925513 | 28848.08333 | 3.25 | 0.0556 | 1,603.95 | 0.0556 | 0 | - | | |
| 7/20/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 44.33333333 | 1064 | 4051681783 | 3458 | 3.25 | 0.07479 | 258.62 | 0.0556 | 0.01919 | 66.36 | 0.03873 | 0.01954 |
| 7/20/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2106 | 1577.076389 | 37849.83333 | 1.48448E+11 | 123011.9583 | 3.25 | 0.07883 | 9,697.03 | 0.0556 | 0.02323 | 2,857.57 | 0.0376 | 0.01437 |
| 7/20/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 933 | 908.1666667 | 21796 | 86798682544 | 70837 | 3.25 | 0.0556 | 3,938.54 | 0.0556 | 0 | - | | |
| 7/20/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 92TH | 34 | 28.34722222 | 680.3333333 | 2470390000 | 2378.445333 | 3.496 | 0.0617 | 146.75 | 0.0617 | 0 | - | | |
| 7/20/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 474.0763889 | 11377.83333 | 52801573844 | 36977.95833 | 3.25 | 0.0556 | 2,055.97 | 0.0556 | 0 | - | | |
| 7/20/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 149.5 | 3588 | 14312597734 | 11661 | 3.25 | 0.077816 | 907.41 | 0.047 | 0.030816 | 359.35 | 0.030816 | 0 |
| 7/20/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 1986.902778 | 47685.66667 | 1.89728E+11 | 154978.4167 | 3.25 | 0.077816 | 12,059.80 | 0.047 | 0.030816 | 4,775.81 | 0.030816 | 0 |
| 7/20/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 82TH | 5 | 4.194444444 | 100.6666667 | 355996756.9 | 313.6773333 | 3.116 | 0.0617 | 19.35 | 0.0617 | 0 | - | | |
| 7/20/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 88TH | 29 | 29 | 696 | 2528749653 | 2327.424 | 3.344 | 0.0617 | 143.60 | 0.0617 | 0 | - | | |
| 7/20/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1131.972222 | 27167.33333 | 1.07198E+11 | 88293.83333 | 3.25 | 0.0612 | 5,403.58 | 0.047 | 0.0142 | 1,253.77 | 0.0376 | 0.0234 |
| 7/20/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 94TH | 2 | 1.680555556 | 40.33333333 | 145771340.3 | 144.0706667 | 3.572 | 0.0617 | 8.89 | 0.0617 | 0 | - | | |
| 7/20/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 84TH | 7 | 5.805555556 | 139.3333333 | 460128854.2 | 491.568 | 3.528 | 0.0617 | 30.33 | 0.0617 | 0 | - | | |
| 7/20/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 74TH | 2 | 0.916666667 | 22 | 50197187.5 | 68.376 | 3.108 | 0.0617 | 4.22 | 0.0617 | 0 | - | | |
| 7/20/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 76TH | 11 | 7.722222222 | 185.3333333 | 546500034.7 | 591.584 | 3.192 | 0.0617 | 36.50 | 0.0617 | 0 | - | | |
| 7/20/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1234.8125 | 29635.5 | 1.2076E+11 | 83927.736 | 2.832 | 0.086416 | 7,252.70 | 0.0556 | 0.030816 | 2,586.32 | 0.030816 | 0 |
| 7/20/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 84TH | 180 | 139.9791667 | 3359.5 | 10216507167 | 10723.524 | 3.192 | 0.0617 | 661.64 | 0.0617 | 0 | - | | |
| 7/20/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 469.0763889 | 11257.83333 | 45574270161 | 31882.184 | 2.832 | 0.07883 | 2,513.27 | 0.0556 | 0.02323 | 740.62 | 0.0376 | 0.01437 |
| 7/20/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 78TH | 165 | 121.6319444 | 2919.166667 | 9106406812 | 9563.19 | 3.276 | 0.0617 | 590.05 | 0.0617 | 0 | - | | |
| 7/20/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 311.5486111 | 7477.166667 | 29993724929 | 21175.336 | 2.832 | 0.07883 | 1,669.25 | 0.0556 | 0.02323 | 491.90 | 0.0376 | 0.01437 |
| 7/20/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 776.2847222 | 18630.83333 | 78428788121 | 54960.95833 | 2.95 | 0.0556 | 3,055.83 | 0.0556 | 0 | - | | |
| 7/20/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 86TH | 343 | 298.7638889 | 7170.333333 | 23934098375 | 23432.64933 | 3.268 | 0.0617 | 1,445.79 | 0.0617 | 0 | - | | |
| 7/20/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 82TH | 76 | 56.31944444 | 1351.666667 | 4457223174 | 4655.14 | 3.444 | 0.0617 | 287.22 | 0.0617 | 0 | - | | |
| 7/20/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 174.8680556 | 4196.833333 | 19316707395 | 13639.70833 | 3.25 | 0.0612 | 834.75 | 0.047 | 0.0142 | 193.68 | 0.0376 | 0.0234 |
| 7/20/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 80TH | 206 | 151.2083333 | 3629 | 11213416507 | 12193.44 | 3.36 | 0.0617 | 752.34 | 0.0617 | 0 | - | | |
| 7/20/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 77 | 66.1875 | 1588.5 | 6066323086 | 4932.2925 | 3.105 | 0.086416 | 426.23 | 0.0556 | 0.030816 | 151.99 | 0.030816 | |
| 7/20/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 90TH | 1185 | 1016.930556 | 24406.33333 | 89762866729 | 83469.66 | 3.42 | 0.0617 | 5,150.08 | 0.0617 | 0 | - | | |
| 7/21/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 721.5125 | 17316.3 | 72814851136 | 51083.085 | 2.95 | 0.0556 | 2,840.22 | 0.0556 | 0 | - | | |
| 7/21/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 84TH | 7 | 6.381944444 | 153.1666667 | 517260481.9 | 540.372 | 3.528 | 0.0617 | 33.34 | 0.0617 | 0 | - | | |
| 7/21/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 74TH | 2 | 1.7125 | 41.1 | 111141216.7 | 127.7388 | 3.108 | 0.0617 | 7.88 | 0.0617 | 0 | - | | |
| 7/21/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 76TH | 11 | 9.545833333 | 229.1 | 669870659.7 | 731.2872 | 3.192 | 0.0617 | 45.12 | 0.0617 | 0 | - | | |
| 7/21/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 78TH | 165 | 139.8444444 | 3356.266667 | 10676956814 | 10995.1296 | 3.276 | 0.0617 | 678.40 | 0.0617 | 0 | - | | |
| 7/21/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 80TH | 206 | 175.2097222 | 4205.033333 | 13367504471 | 14128.912 | 3.36 | 0.0617 | 871.75 | 0.0617 | 0 | - | | |
| 7/21/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 82TH | 76 | 67.42361111 | 1618.166667 | 5477199943 | 5572.966 | 3.444 | 0.0617 | 343.85 | 0.0617 | 0 | - | | |
| 7/21/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 389.125 | 9339 | 37591473177 | 26448.048 | 2.832 | 0.07883 | 2,084.90 | 0.0556 | 0.02323 | 614.39 | 0.0376 | 0.01437 |
| 7/21/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 90TH | 1185 | 1041.795833 | 25003.1 | 93344813738 | 85510.602 | 3.42 | 0.0617 | 5,276.00 | 0.0617 | 0 | - | | |
| 7/21/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 94TH | 2 | 1.833333333 | 44 | 147973686.1 | 157.168 | 3.572 | 0.0617 | 9.70 | 0.0617 | 0 | - | | |
| 7/21/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 86TH | 343 | 279.4375 | 6706.5 | 22154357503 | 21916.842 | 3.268 | 0.0617 | 1,352.27 | 0.0617 | 0 | - | | |
| 7/21/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 92TH | 34 | 31.08333333 | 746 | 2764543238 | 2608.016 | 3.496 | 0.0617 | 160.91 | 0.0617 | 0 | - | | |
| 7/21/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 88TH | 29 | 26.58333333 | 638 | 2309361296 | 2133.472 | 3.344 | 0.0617 | 131.64 | 0.0617 | 0 | - | | |
| 7/21/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 84TH | 180 | 128.6861111 | 3088.466667 | 9298715108 | 9858.3856 | 3.192 | 0.0617 | 608.26 | 0.0617 | 0 | - | | |
| 7/21/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 82TH | 5 | 4.583333333 | 110 | 394502208.3 | 342.76 | 3.116 | 0.0617 | 21.15 | 0.0617 | 0 | - | | |
| 7/21/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2026.105556 | 48626.53333 | 1.93343E+11 | 158036.2333 | 3.25 | 0.077816 | 12,297.75 | 0.047 | 0.030816 | 4,870.04 | 0.030816 | 0 |
| 7/21/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 149.2138889 | 3581.133333 | 14289280268 | 11638.68333 | 3.25 | 0.077816 | 905.68 | 0.047 | 0.030816 | 358.66 | 0.030816 | 0 |
| 7/21/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1406.001389 | 33744.03333 | 1.33526E+11 | 109668.1083 | 3.25 | 0.0612 | 6,711.69 | 0.047 | 0.0142 | 1,557.29 | 0.0376 | 0.0234 |
| 7/21/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 218.2555556 | 5238.133333 | 24092569141 | 17023.93333 | 3.25 | 0.0612 | 1,041.86 | 0.047 | 0.0142 | 241.74 | 0.0376 | 0.0234 |
| 7/21/2022 0:00 | Denton DTO1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1618 | 6.180555556 | 148.3333333 | 598387182.8 | 420.08 | 2.832 | 0.0593 | 24.91 | 0.0593 | 0 | - | | |
| 7/21/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 591.6527778 | 14199.66667 | 57719144906 | 40213.456 | 2.832 | 0.07883 | 3,170.03 | 0.0556 | 0.02323 | 934.16 | 0.0376 | 0.01437 |
| 7/21/2022 0:00 | Denton DTO1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 104TH | 1051 | 2.715277778 | 65.16666667 | 284197448.8 | 199.9313333 | 3.068 | 0.0593 | 11.86 | 0.0593 | 0 | - | | |
| 7/21/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 77 | 69.47083333 | 1667.3 | 6370791214 | 5176.9665 | 3.105 | 0.086416 | 447.37 | 0.0556 | 0.030816 | 159.53 | 0.030816 | 0 |
| 7/21/2022 0:00 | Denton DTO1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1079 | 0.084722222 | 2.033333333 | 7287318.674 | 5.998333333 | 2.95 | 0.0593 | 0.36 | 0.0593 | 0 | - | | |
| 7/21/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 28.77916667 | 690.7 | 3169463319 | 2244.775 | 3.25 | 0.07423 | 166.63 | 0.0556 | 0.01863 | 41.82 | 0.0376 | 0.01897 |
| 7/21/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1239.390278 | 29745.36667 | 1.21186E+11 | 84238.8784 | 2.832 | 0.086416 | 7,279.59 | 0.0556 | 0.030816 | 2,595.91 | 0.030816 | 0 |
| 7/21/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 362.3402778 | 8696.166667 | 33395720119 | 28262.54167 | 3.25 | 0.0556 | 1,571.40 | 0.0556 | 0 | - | | |
| 7/21/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1736.577778 | 41677.86667 | 1.66141E+11 | 135453.0667 | 3.25 | 0.07479 | 10,130.53 | 0.0556 | 0.01919 | 2,599.34 | 0.03873 | 0.01954 |
| 7/21/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 682.4722222 | 16379.33333 | 65287216105 | 53232.83333 | 3.25 | 0.0556 | 2,959.75 | 0.0556 | 0 | - | | |
| 7/21/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 19.05 | 457.2 | 1792040080 | 1485.9 | 3.25 | 0.07423 | 110.30 | 0.0556 | 0.01863 | 27.68 | 0.0376 | 0.01897 |
| 7/21/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 7.5625 | 181.5 | 805063745.2 | 589.875 | 3.25 | 0.07423 | 43.79 | 0.0556 | 0.01863 | 10.99 | 0.0376 | 0.01897 |
| 7/21/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 51.375 | 1233 | 4737001664 | 4007.25 | 3.25 | 0.07479 | 299.70 | 0.0556 | 0.01919 | 76.90 | 0.03873 | 0.01954 |
| 7/21/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1081.173611 | 25948.16667 | 1.03193E+11 | 84331.54167 | 3.25 | 0.0556 | 4,688.83 | 0.0556 | 0 | - | | |
| 7/21/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 1934.772222 | 46434.53333 | 1.83057E+11 | 150912.2333 | 3.25 | 0.07883 | 11,896.41 | 0.0556 | 0.02323 | 3,505.69 | 0.0376 | 0.01437 |
| 7/21/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2700.383333 | 64809.2 | 2.5736E+11 | 210629.9 | 3.25 | 0.0556 | 11,711.02 | 0.0556 | 0 | - | | |
| 7/21/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 18.21666667 | 437.2 | 1743885839 | 1420.9 | 3.25 | 0.07883 | 112.01 | 0.0556 | 0.02323 | 33.01 | 0.0376 | 0.01437 |
| 7/21/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 374.3305556 | 8983.933333 | 41581055903 | 29197.78333 | 3.25 | 0.0556 | 1,623.40 | 0.0556 | 0 | - | | |
| 7/21/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2106 | 1863.322222 | 44719.73333 | 1.76243E+11 | 145339.1333 | 3.25 | 0.07883 | 11,457.08 | 0.0556 | 0.02323 | 3,376.23 | 0.0376 | 0.01437 |
| 7/21/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 958220459.5 | 702 | 3.25 | 0.07479 | 52.50 | 0.0556 | 0.01919 | 13.47 | 0.03873 | 0.01954 |
| 7/21/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 452.625 | 10863 | 50131411909 | 35304.75 | 3.25 | 0.0556 | 1,962.94 | 0.0556 | 0 | - | | |
| 7/21/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3043.75 | 73050 | 3.3921E+11 | 237412.5 | 3.25 | 0.086416 | 20,516.24 | 0.0556 | 0.030816 | 7,316.10 | 0.030816 | 0 |
| 7/21/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 11.91666667 | 286 | 1142532536 | 929.5 | 3.25 | 0.0556 | 51.68 | 0.0556 | 0 | - | | |
| 7/21/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 83.6875 | 2008.5 | 9301480790 | 6527.625 | 3.25 | 0.07953 | 519.14 | 0.0556 | 0.02393 | 156.21 | 0.03873 | 0.0148 |
| 7/21/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1798 | 1734.7125 | 41633.1 | 1.52345E+11 | 135307.575 | 3.25 | 0.086416 | 11,692.74 | 0.0556 | 0.030816 | 4,169.64 | 0.030816 | 0 |
| 7/21/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 142 | 139.4513889 | 3346.833333 | 13305711528 | 10877.20833 | 3.25 | 0.086416 | 939.96 | 0.0556 | 0.030816 | 335.19 | 0.030816 | 0 |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/21/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 933 | 890.8472222 | 21380.33333 | 85102157074 | 69486.08333 | 3.25 | 0.0556 | 3,863.43 | 0.0556 | 0 | - | | |
| 7/21/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 115 | 103.7638889 | 2490.333333 | 9860414056 | 8093.583333 | 3.25 | 0.07953 | 643.68 | 0.0556 | 0.02393 | 193.68 | 0.03873 | 0.0148 |
| 7/21/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 110.1680556 | 2644.033333 | 12199292096 | 8593.108333 | 3.25 | 0.07579 | 651.27 | 0.0556 | 0.02019 | 173.49 | 0.0376 | 0.01741 |
| 7/22/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 76TH | 11 | 8.041666667 | 193 | 575357762.5 | 616.056 | 3.192 | 0.0617 | 38.01 | 0.0617 | 0 | - | | |
| 7/22/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 86TH | 343 | 225.5319444 | 5412.766667 | 18031242371 | 17688.92147 | 3.268 | 0.0617 | 1,091.41 | 0.0617 | 0 | - | | |
| 7/22/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 78TH | 165 | 113.0694444 | 2713.666667 | 8628814869 | 8889.972 | 3.276 | 0.0617 | 548.51 | 0.0617 | 0 | - | | |
| 7/22/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 80TH | 206 | 141.6194444 | 3398.866667 | 10713050292 | 11420.192 | 3.36 | 0.0617 | 704.63 | 0.0617 | 0 | - | | |
| 7/22/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 82TH | 76 | 54.41944444 | 1306.066667 | 4391516397 | 4498.0936 | 3.444 | 0.0617 | 277.53 | 0.0617 | 0 | - | | |
| 7/22/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 90TH | 1185 | 843.5361111 | 20244.86667 | 74842590060 | 69237.444 | 3.42 | 0.0617 | 4,271.95 | 0.0617 | 0 | - | | |
| 7/22/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 564.8430556 | 13556.23333 | 57068302098 | 39990.88833 | 2.95 | 0.0556 | 2,223.49 | 0.0556 | 0 | - | | |
| 7/22/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 388.3888889 | 9321.333333 | 37508538747 | 26398.016 | 2.832 | 0.07883 | 2,080.96 | 0.0556 | 0.02323 | 613.23 | 0.0376 | 0.01437 |
| 7/22/2022 0:00 | Denton DTO1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 104TH | 1051 | 431.7291667 | 10361.5 | 45593727680 | 31789.082 | 3.068 | 0.0593 | 1,885.09 | 0.0593 | 0 | - | | |
| 7/22/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 74TH | 2 | 1.361111111 | 32.66666667 | 87312120.83 | 101.528 | 3.108 | 0.0617 | 6.26 | 0.0617 | 0 | - | | |
| 7/22/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1217.256944 | 29214.16667 | 1.18976E+11 | 82734.52 | 2.832 | 0.086416 | 7,149.59 | 0.0556 | 0.030816 | 2,549.55 | 0.030816 | 0 |
| 7/22/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 84TH | 7 | 5.201388889 | 124.8333333 | 425396766.7 | 440.412 | 3.528 | 0.0617 | 27.17 | 0.0617 | 0 | - | | |
| 7/22/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 94TH | 2 | 1.486111111 | 35.66666667 | 137363019.4 | 127.4013333 | 3.572 | 0.0617 | 7.86 | 0.0617 | 0 | - | | |
| 7/22/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 92TH | 34 | 25.25694444 | 606.1666667 | 2233457806 | 2119.158667 | 3.496 | 0.0617 | 130.75 | 0.0617 | 0 | - | | |
| 7/22/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 88TH | 29 | 21.54861111 | 517.1666667 | 1861878554 | 1729.405333 | 3.344 | 0.0617 | 106.70 | 0.0617 | 0 | - | | |
| 7/22/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 84TH | 180 | 107.4527778 | 2578.866667 | 8025397707 | 8231.7424 | 3.192 | 0.0617 | 507.90 | 0.0617 | 0 | - | | |
| 7/22/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 82TH | 5 | 3.715277778 | 89.16666667 | 317195512.5 | 277.8433333 | 3.116 | 0.0617 | 17.14 | 0.0617 | 0 | - | | |
| 7/22/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2041.644444 | 48999.46667 | 1.94914E+11 | 159248.2667 | 3.25 | 0.077816 | 12,392.06 | 0.047 | 0.030816 | 4,907.39 | 0.030816 | 0 |
| 7/22/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 150.575 | 3613.8 | 14418913533 | 11744.85 | 3.25 | 0.077816 | 913.94 | 0.047 | 0.030816 | 361.93 | 0.030816 | 0 |
| 7/22/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1346.016667 | 32304.4 | 1.27745E+11 | 104989.3 | 3.25 | 0.0612 | 6,425.35 | 0.047 | 0.0142 | 1,490.85 | 0.0376 | 0.0234 |
| 7/22/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 208.4583333 | 5003 | 23037598446 | 16259.75 | 3.25 | 0.0612 | 995.10 | 0.047 | 0.0142 | 230.89 | 0.0376 | 0.0234 |
| 7/22/2022 0:00 | Denton DTO1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1079 | 447.6180556 | 10742.83333 | 45510664387 | 31691.35833 | 2.95 | 0.0593 | 1,879.30 | 0.0593 | 0 | - | | |
| 7/22/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2106 | 1888.015278 | 45312.36667 | 1.78423E+11 | 147265.1917 | 3.25 | 0.07883 | 11,608.92 | 0.0556 | 0.02323 | 3,420.97 | 0.0376 | 0.01437 |
| 7/22/2022 0:00 | Denton DTO1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1618 | 643.9569444 | 15454.96667 | 62992989029 | 43768.4656 | 2.832 | 0.0593 | 2,595.47 | 0.0593 | 0 | - | | |
| 7/22/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 7.513888889 | 180.3333333 | 798182970.6 | 586.0833333 | 3.25 | 0.07423 | 43.50 | 0.0556 | 0.01863 | 10.92 | 0.0376 | 0.01897 |
| 7/22/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 587.5902778 | 14102.16667 | 57323062017 | 39937.336 | 2.832 | 0.07883 | 3,148.26 | 0.0556 | 0.02323 | 927.74 | 0.0376 | 0.01437 |
| 7/22/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 77 | 64.65138889 | 1551.633333 | 5928909789 | 4817.8215 | 3.105 | 0.086416 | 416.34 | 0.0556 | 0.030816 | 148.47 | 0.030816 | 0 |
| 7/22/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 52.66666667 | 1264 | 4859070322 | 4108 | 3.25 | 0.07479 | 307.24 | 0.0556 | 0.01919 | 78.83 | 0.03873 | 0.01954 |
| 7/22/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 368.9166667 | 8854 | 34011972609 | 28775.5 | 3.25 | 0.0556 | 1,599.92 | 0.0556 | 0 | - | | |
| 7/22/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1770.659722 | 42495.83333 | 1.69516E+11 | 138111.4583 | 3.25 | 0.07479 | 10,329.36 | 0.0556 | 0.01919 | 2,650.36 | 0.03873 | 0.01954 |
| 7/22/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 690.5138889 | 16572.33333 | 66048278590 | 53860.08333 | 3.25 | 0.0556 | 2,994.62 | 0.0556 | 0 | - | | |
| 7/22/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 957919991.2 | 702 | 3.25 | 0.07479 | 52.50 | 0.0556 | 0.01919 | 13.47 | 0.03873 | 0.01954 |
| 7/22/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 30.02916667 | 720.7 | 3310619212 | 2342.275 | 3.25 | 0.07423 | 173.87 | 0.0556 | 0.01863 | 43.64 | 0.0376 | 0.01897 |
| 7/22/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1107.798611 | 26587.16667 | 1.05742E+11 | 86408.29167 | 3.25 | 0.0556 | 4,804.30 | 0.0556 | 0 | - | | |
| 7/22/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 1819.580556 | 43669.93333 | 1.7209E+11 | 141927.2833 | 3.25 | 0.07883 | 11,188.13 | 0.0556 | 0.02323 | 3,296.97 | 0.0376 | 0.01437 |
| 7/22/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2784.227778 | 66821.46667 | 2.65731E+11 | 217169.7667 | 3.25 | 0.0556 | 12,074.64 | 0.0556 | 0 | - | | |
| 7/22/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3005.740278 | 72137.76667 | 3.34895E+11 | 234447.7417 | 3.25 | 0.086416 | 20,260.04 | 0.0556 | 0.030816 | 7,224.74 | 0.030816 | 0 |
| 7/22/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1149735036 | 936 | 3.25 | 0.0556 | 52.04 | 0.0556 | 0 | - | | |
| 7/22/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 18.89722222 | 453.5333333 | 1776285348 | 1473.983333 | 3.25 | 0.07423 | 109.41 | 0.0556 | 0.01863 | 27.46 | 0.0376 | 0.01897 |
| 7/22/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 115.2444444 | 2765.866667 | 12732832663 | 8989.066667 | 3.25 | 0.07579 | 681.28 | 0.0556 | 0.02019 | 181.49 | 0.0376 | 0.01741 |
| 7/22/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 16.99305556 | 407.8333333 | 1624047081 | 1325.458333 | 3.25 | 0.07883 | 104.49 | 0.0556 | 0.02323 | 30.79 | 0.0376 | 0.01437 |
| 7/22/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 379.1944444 | 9100.666667 | 42233501643 | 29577.16667 | 3.25 | 0.0556 | 1,644.49 | 0.0556 | 0 | - | | |
| 7/22/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 82.30416667 | 1975.3 | 9152517533 | 6419.725 | 3.25 | 0.07953 | 510.56 | 0.0556 | 0.02393 | 153.62 | 0.03873 | 0.0148 |
| 7/22/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 142 | 139.1 | 3338.4 | 13280205529 | 10849.8 | 3.25 | 0.086416 | 937.60 | 0.0556 | 0.030816 | 334.35 | 0.030816 | |
| 7/22/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 933 | 901.0888889 | 21626.13333 | 86125420097 | 70284.93333 | 3.25 | 0.0556 | 3,907.84 | 0.0556 | 0 | - | | |
| 7/22/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 115 | 103.3388889 | 2480.133333 | 9823724078 | 8060.433333 | 3.25 | 0.07953 | 641.05 | 0.0556 | 0.02393 | 192.89 | 0.03873 | 0.0148 |
| 7/22/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 469.7083333 | 11273 | 52275663890 | 36637.25 | 3.25 | 0.0556 | 2,037.03 | 0.0556 | 0 | - | | |
| 7/22/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1798 | 1724.606944 | 41390.56667 | 1.51423E+11 | 134519.3417 | 3.25 | 0.086416 | 11,624.62 | 0.0556 | 0.030816 | 4,145.35 | 0.030816 | 0 |
| 7/23/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 314.2222222 | 7541.333333 | 30335589699 | 21357.056 | 2.832 | 0.07883 | 1,683.58 | 0.0556 | 0.02323 | 496.12 | 0.0376 | 0.01437 |
| 7/23/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 76TH | 11 | 6.118055556 | 146.8333333 | 327211590.3 | 468.692 | 3.192 | 0.0617 | 28.92 | 0.0617 | 0 | - | | |
| 7/23/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 78TH | 165 | 129.7222222 | 3113.333333 | 8976150229 | 10199.28 | 3.276 | 0.0617 | 629.30 | 0.0617 | 0 | - | | |
| 7/23/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 80TH | 206 | 176.4444444 | 4234.666667 | 12057605118 | 14228.48 | 3.36 | 0.0617 | 877.90 | 0.0617 | 0 | - | | |
| 7/23/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 82TH | 76 | 54.18055556 | 1300.333333 | 3851720215 | 4478.348 | 3.444 | 0.0617 | 276.31 | 0.0617 | 0 | - | | |
| 7/23/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 86TH | 343 | 186.125 | 4467 | 14508369354 | 14598.156 | 3.268 | 0.0617 | 900.71 | 0.0617 | 0 | - | | |
| 7/23/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1229.270833 | 29502.5 | 1.20185E+11 | 83551.08 | 2.832 | 0.086416 | 7,220.15 | 0.0556 | 0.030816 | 2,574.71 | 0.030816 | 0 |
| 7/23/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 704.2638889 | 16902.33333 | 69785958326 | 49861.88333 | 2.95 | 0.0556 | 2,772.32 | 0.0556 | 0 | - | | |
| 7/23/2022 0:00 | Denton DTO1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 104TH | 1051 | 821.5347222 | 19716.83333 | 86742726327 | 60491.24467 | 3.068 | 0.0593 | 3,587.13 | 0.0593 | 0 | - | | |
| 7/23/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 74TH | 2 | 0.472222222 | 11.33333333 | 17222569.44 | 35.224 | 3.108 | 0.0617 | 2.17 | 0.0617 | 0 | - | | |
| 7/23/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 90TH | 1185 | 956.6319444 | 22959.16667 | 79462214590 | 78520.35 | 3.42 | 0.0617 | 4,844.71 | 0.0617 | 0 | - | | |
| 7/23/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 84TH | 7 | 6.798611111 | 163.1666667 | 506628020.8 | 575.652 | 3.528 | 0.0617 | 35.52 | 0.0617 | 0 | - | | |
| 7/23/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 94TH | 2 | 1.868055556 | 44.83333333 | 139155069.4 | 160.1446667 | 3.572 | 0.0617 | 9.88 | 0.0617 | 0 | - | | |
| 7/23/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 92TH | 34 | 33.77083333 | 810.5 | 2805642208 | 2833.508 | 3.496 | 0.0617 | 174.83 | 0.0617 | 0 | - | | |
| 7/23/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 88TH | 29 | 24.05555556 | 577.3333333 | 1961457278 | 1930.602667 | 3.344 | 0.0617 | 119.12 | 0.0617 | 0 | - | | |
| 7/23/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 84TH | 180 | 63.3125 | 1519.5 | 4664724500 | 4850.244 | 3.192 | 0.0617 | 299.26 | 0.0617 | 0 | - | | |
| 7/23/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 82TH | 5 | 4.291666667 | 103 | 346282201.4 | 320.948 | 3.116 | 0.0617 | 19.80 | 0.0617 | 0 | - | | |
| 7/23/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2020.444444 | 48490.66667 | 1.92927E+11 | 157594.6667 | 3.25 | 0.077816 | 12,263.39 | 0.047 | 0.030816 | 4,856.44 | 0.030816 | 0 |
| 7/23/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 151.6597222 | 3639.833333 | 14521598634 | 11829.45833 | 3.25 | 0.077816 | 920.52 | 0.047 | 0.030816 | 364.54 | 0.030816 | 0 |
| 7/23/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1089.875 | 26157 | 1.03431E+11 | 85010.25 | 3.25 | 0.0612 | 5,202.63 | 0.047 | 0.0142 | 1,207.15 | 0.0376 | 0.0234 |
| 7/23/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 171.5416667 | 4117 | 18976544843 | 13380.25 | 3.25 | 0.0612 | 818.87 | 0.047 | 0.0142 | 190.00 | 0.0376 | 0.0234 |
| 7/23/2022 0:00 | Denton DTO1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1079 | 862.2013889 | 20692.83333 | 87687238353 | 61043.85833 | 2.95 | 0.0593 | 3,619.90 | 0.0593 | 0 | - | | |
| 7/23/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2106 | 1566.666667 | 37600 | 1.48009E+11 | 122200 | 3.25 | 0.07883 | 9,633.03 | 0.0556 | 0.02323 | 2,838.71 | 0.0376 | 0.01437 |
| 7/23/2022 0:00 | Denton DTO1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1618 | 1250.958333 | 30023 | 1.22385E+11 | 85025.136 | 2.832 | 0.0593 | 5,041.99 | 0.0593 | 0 | - | | |
| 7/23/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 6.138888889 | 147.3333333 | 653362767.6 | 478.8333333 | 3.25 | 0.07423 | 35.54 | 0.0556 | 0.01863 | 8.92 | 0.0376 | 0.01897 |
| 7/23/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 469.4513889 | 11266.83333 | 45780522688 | 31907.672 | 2.832 | 0.07883 | 2,515.28 | 0.0556 | 0.02323 | 741.22 | 0.0376 | 0.01437 |
| 7/23/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 77 | 64.72222222 | 1553.333333 | 5947490758 | 4823.1 | 3.105 | 0.086416 | 416.79 | 0.0556 | 0.030816 | 148.63 | 0.030816 | 0 |
| 7/23/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 368.0763889 | 8833.833333 | 33943693838 | 28709.95833 | 3.25 | 0.0556 | 1,596.27 | 0.0556 | 0 | - | | |
| 7/23/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1482.875 | 35589 | 1.40261E+11 | 115664.25 | 3.25 | 0.07479 | 8,650.53 | 0.0556 | 0.01919 | 2,219.60 | 0.03873 | 0.01954 |
| 7/23/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 690.2013889 | 16564.83333 | 66001555038 | 53835.70833 | 3.25 | 0.0556 | 2,993.27 | 0.0556 | 0 | - | | |
| 7/23/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 7.590277778 | 182.1666667 | 795125316.7 | 592.0416667 | 3.25 | 0.07479 | 44.28 | 0.0556 | 0.01919 | 11.36 | 0.03873 | 0.01954 |
| 7/23/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 44.15972222 | 1059.833333 | 4036008866 | 3444.458333 | 3.25 | 0.07479 | 257.61 | 0.0556 | 0.01919 | 66.10 | 0.03873 | 0.01954 |
| 7/23/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 25.57638889 | 613.8333333 | 2819202631 | 1994.958333 | 3.25 | 0.07423 | 148.09 | 0.0556 | 0.01863 | 37.17 | 0.0376 | 0.01897 |
| 7/23/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1115.763889 | 26778.33333 | 1.06617E+11 | 87029.58333 | 3.25 | 0.0556 | 4,838.84 | 0.0556 | 0 | - | | |
| 7/23/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 1592.673611 | 38224.16667 | 1.50716E+11 | 124228.5417 | 3.25 | 0.07883 | 9,792.94 | 0.0556 | 0.02323 | 2,885.83 | 0.0376 | 0.01437 |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/23/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2772.729167 | 66545.5 | 2.64637E+11 | 216272.875 | 3.25 | 0.0556 | 12,024.77 | 0.0556 | 0 | - | | |
| 7/23/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 99.65972222 | 2391.833333 | 11020755900 | 7773.458333 | 3.25 | 0.07579 | 589.15 | 0.0556 | 0.02019 | 156.95 | 0.0376 | 0.01741 |
| 7/23/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 15.74305556 | 377.8333333 | 1481220704 | 1227.958333 | 3.25 | 0.07423 | 91.15 | 0.0556 | 0.01863 | 22.88 | 0.0376 | 0.01897 |
| 7/23/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1149763510 | 936 | 3.25 | 0.0556 | 52.04 | 0.0556 | 0 | - | | |
| 7/23/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 15.26388889 | 366.3333333 | 1458852561 | 1190.583333 | 3.25 | 0.07883 | 93.85 | 0.0556 | 0.02323 | 27.66 | 0.0376 | 0.01437 |
| 7/23/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 2981.694444 | 71560.66667 | 3.32255E+11 | 232572.1667 | 3.25 | 0.086416 | 20,097.96 | 0.0556 | 0.030816 | 7,166.94 | 0.030816 | 0 |
| 7/23/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 376.625 | 9039 | 41959734270 | 29376.75 | 3.25 | 0.0556 | 1,633.35 | 0.0556 | 0 | - | | |
| 7/23/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 71.75 | 1722 | 7909477265 | 5596.5 | 3.25 | 0.07953 | 445.09 | 0.0556 | 0.02393 | 133.92 | 0.03873 | 0.0148 |
| 7/23/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1798 | 1717.798611 | 41227.16667 | 1.50665E+11 | 133988.2917 | 3.25 | 0.086416 | 11,578.73 | 0.0556 | 0.030816 | 4,128.98 | 0.030816 | 0 |
| 7/23/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 142 | 137.9861111 | 3311.666667 | 13174349972 | 10762.91667 | 3.25 | 0.086416 | 930.09 | 0.0556 | 0.030816 | 331.67 | 0.030816 | 0 |
| 7/23/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 933 | 904.0138889 | 21696.33333 | 86407404910 | 70513.08333 | 3.25 | 0.0556 | 3,920.53 | 0.0556 | 0 | - | | |
| 7/23/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 115 | 86.31944444 | 2071.666667 | 8086038046 | 6732.916667 | 3.25 | 0.07953 | 535.47 | 0.0556 | 0.02393 | 161.12 | 0.03873 | 0.0148 |
| 7/23/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 469.5416667 | 11269 | 52263165081 | 36624.25 | 3.25 | 0.0556 | 2,036.31 | 0.0556 | 0 | - | | |
| 7/24/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 472.3055556 | 11335.33333 | 52577551389 | 36839.83333 | 3.25 | 0.0556 | 2,048.29 | 0.0556 | 0 | - | | |
| 7/24/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 377.6388889 | 9063.333333 | 42061668487 | 29455.83333 | 3.25 | 0.0556 | 1,637.74 | 0.0556 | 0 | - | | |
| 7/24/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 82.61805556 | 1982.833333 | 9146693565 | 6444.208333 | 3.25 | 0.07953 | 512.51 | 0.0556 | 0.02393 | 154.21 | 0.03873 | 0.0148 |
| 7/24/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1798 | 1719.756944 | 41274.16667 | 1.5074E+11 | 134141.0417 | 3.25 | 0.086416 | 11,591.93 | 0.0556 | 0.030816 | 4,133.69 | 0.030816 | 0 |
| 7/24/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 52.91666667 | 1270 | 4878149612 | 4127.5 | 3.25 | 0.07479 | 308.70 | 0.0556 | 0.01919 | 79.21 | 0.03873 | 0.01954 |
| 7/24/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 142 | 138.6111111 | 3326.666667 | 13230522863 | 10811.66667 | 3.25 | 0.086416 | 934.30 | 0.0556 | 0.030816 | 333.17 | 0.030816 | 0 |
| 7/24/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 86TH | 343 | 135.6736111 | 3256.166667 | 10619895056 | 10641.15267 | 3.268 | 0.0617 | 656.56 | 0.0617 | 0 | - | | |
| 7/24/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 933 | 905.9236111 | 21742.16667 | 86573999983 | 70662.04167 | 3.25 | 0.0556 | 3,928.81 | 0.0556 | 0 | - | | |
| 7/24/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 115 | 103.5833333 | 2486 | 9863908245 | 8079.5 | 3.25 | 0.07953 | 642.56 | 0.0556 | 0.02393 | 193.34 | 0.03873 | 0.0148 |
| 7/24/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 2971.840278 | 71324.16667 | 3.31269E+11 | 231803.5417 | 3.25 | 0.086416 | 20,031.53 | 0.0556 | 0.030816 | 7,143.26 | 0.030816 | 0 |
| 7/24/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 16.69444444 | 400.6666667 | 1592434824 | 1302.166667 | 3.25 | 0.07883 | 102.65 | 0.0556 | 0.02323 | 30.25 | 0.0376 | 0.01437 |
| 7/24/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2778.201389 | 66676.83333 | 2.65189E+11 | 216699.7083 | 3.25 | 0.0556 | 12,048.50 | 0.0556 | 0 | - | | |
| 7/24/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 1796.208333 | 43109 | 1.69565E+11 | 140104.25 | 3.25 | 0.07883 | 11,044.42 | 0.0556 | 0.02323 | 3,254.62 | 0.0376 | 0.01437 |
| 7/24/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1114.3125 | 26743.5 | 1.0647E+11 | 86916.375 | 3.25 | 0.0556 | 4,832.55 | 0.0556 | 0 | - | | |
| 7/24/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 28.38194444 | 681.1666667 | 3131725370 | 2213.791667 | 3.25 | 0.07423 | 164.33 | 0.0556 | 0.01863 | 41.24 | 0.0376 | 0.01897 |
| 7/24/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 7.1875 | 172.5 | 765728683 | 560.625 | 3.25 | 0.07423 | 41.62 | 0.0556 | 0.01863 | 10.44 | 0.0376 | 0.01897 |
| 7/24/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 959016054.9 | 702 | 3.25 | 0.07479 | 52.50 | 0.0556 | 0.01919 | 13.47 | 0.03873 | 0.01954 |
| 7/24/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 19.21527778 | 461.1666667 | 1803906616 | 1498.791667 | 3.25 | 0.07423 | 111.26 | 0.0556 | 0.01863 | 27.92 | 0.0376 | 0.01897 |
| 7/24/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 690.6319444 | 16575.16667 | 66037124326 | 53869.29167 | 3.25 | 0.0556 | 2,995.13 | 0.0556 | 0 | - | | |
| 7/24/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1769.416667 | 42466 | 1.69399E+11 | 138014.5 | 3.25 | 0.07479 | 10,322.10 | 0.0556 | 0.01919 | 2,648.50 | 0.03873 | 0.01954 |
| 7/24/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 112.8680556 | 2708.833333 | 12477110948 | 8803.708333 | 3.25 | 0.07579 | 667.23 | 0.0556 | 0.02019 | 177.75 | 0.0376 | 0.01741 |
| 7/24/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 368.5555556 | 8845.333333 | 33981334993 | 28747.33333 | 3.25 | 0.0556 | 1,598.35 | 0.0556 | 0 | - | | |
| 7/24/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 743.9166667 | 17854 | 72959025721 | 52669.3 | 2.95 | 0.0556 | 2,928.41 | 0.0556 | 0 | - | | |
| 7/24/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1148811029 | 936 | 3.25 | 0.0556 | 52.04 | 0.0556 | 0 | - | | |
| 7/24/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 196.5625 | 4717.5 | 21711979273 | 15331.875 | 3.25 | 0.0612 | 938.31 | 0.047 | 0.0142 | 217.71 | 0.0376 | 0.0234 |
| 7/24/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1318.777778 | 31650.66667 | 1.24917E+11 | 102864.6667 | 3.25 | 0.0612 | 6,295.32 | 0.047 | 0.0142 | 1,460.68 | 0.0376 | 0.0234 |
| 7/24/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 151.3541667 | 3632.5 | 14490809743 | 11805.625 | 3.25 | 0.077816 | 918.67 | 0.047 | 0.030816 | 363.80 | 0.030816 | |
| 7/24/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2041.729167 | 49001.5 | 1.94897E+11 | 159254.875 | 3.25 | 0.077816 | 12,392.58 | 0.047 | 0.030816 | 4,907.60 | 0.030816 | |
| 7/24/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 82TH | 5 | 5 | 120 | 425997486.1 | 373.92 | 3.116 | 0.0617 | 23.07 | 0.0617 | 0 | - | | |
| 7/24/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 84TH | 180 | 28.43055556 | 682.3333333 | 2210459146 | 2178.008 | 3.192 | 0.0617 | 134.38 | 0.0617 | 0 | - | | |
| 7/24/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 88TH | 29 | 22 | 528 | 1792141882 | 1765.632 | 3.344 | 0.0617 | 108.94 | 0.0617 | 0 | - | | |
| 7/24/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 92TH | 34 | 34 | 816 | 2964195125 | 2852.736 | 3.496 | 0.0617 | 176.01 | 0.0617 | 0 | - | | |
| 7/24/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 94TH | 2 | 2 | 48 | 173551909.7 | 171.456 | 3.572 | 0.0617 | 10.58 | 0.0617 | 0 | - | | |
| 7/24/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1232.923611 | 29590.16667 | 1.20417E+11 | 83799.352 | 2.832 | 0.086416 | 7,241.60 | 0.0556 | 0.030816 | 2,582.36 | 0.030816 | |
| 7/24/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 84TH | 7 | 7 | 168 | 567587895.8 | 592.704 | 3.528 | 0.0617 | 36.57 | 0.0617 | 0 | - | | |
| 7/24/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 580.1527778 | 13923.66667 | 56494176023 | 39431.824 | 2.832 | 0.07883 | 3,108.41 | 0.0556 | 0.02323 | 916.00 | 0.0376 | 0.01437 |
| 7/24/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2106 | 1888.854167 | 45332.5 | 1.78387E+11 | 147330.625 | 3.25 | 0.07883 | 11,614.07 | 0.0556 | 0.02323 | 3,422.49 | 0.0376 | 0.01437 |
| 7/24/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 382.7708333 | 9186.5 | 37006843891 | 26016.168 | 2.832 | 0.07883 | 2,050.85 | 0.0556 | 0.02323 | 604.36 | 0.0376 | 0.01437 |
| 7/24/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 90TH | 1185 | 992.2916667 | 23815 | 84574129000 | 81447.3 | 3.42 | 0.0617 | 5,025.30 | 0.0617 | 0 | - | | |
| 7/24/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 82TH | 76 | 51.20833333 | 1229 | 4019201792 | 4232.676 | 3.444 | 0.0617 | 261.16 | 0.0617 | 0 | - | | |
| 7/24/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 80TH | 206 | 185.9444444 | 4462.666667 | 13926254535 | 14994.56 | 3.36 | 0.0617 | 925.16 | 0.0617 | 0 | - | | |
| 7/24/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 78TH | 165 | 125.3055556 | 3007.333333 | 9246204076 | 9852.024 | 3.276 | 0.0617 | 607.87 | 0.0617 | 0 | - | | |
| 7/24/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 76TH | 11 | 4.972222222 | 119.3333333 | 365581534.7 | 380.912 | 3.192 | 0.0617 | 23.50 | 0.0617 | 0 | - | | |
| 7/24/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 77 | 64.81944444 | 1555.666667 | 5949742659 | 4830.345 | 3.105 | 0.086416 | 417.42 | 0.0556 | 0.030816 | 148.85 | 0.030816 | 0 |
| 7/25/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 76TH | 11 | 6.75 | 162 | 465205166.7 | 517.104 | 3.192 | 0.0617 | 31.91 | 0.0617 | 0 | - | | |
| 7/25/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 78TH | 165 | 129.3263889 | 3103.833333 | 9506974410 | 10168.158 | 3.276 | 0.0617 | 627.38 | 0.0617 | 0 | - | | |
| 7/25/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 80TH | 206 | 184.6805556 | 4432.333333 | 13396021896 | 14892.64 | 3.36 | 0.0617 | 918.88 | 0.0617 | 0 | - | | |
| 7/25/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 82TH | 76 | 51.13888889 | 1227.333333 | 3936865444 | 4226.936 | 3.444 | 0.0617 | 260.80 | 0.0617 | 0 | - | | |
| 7/25/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 86TH | 343 | 185.7916667 | 4459 | 14931067292 | 14572.012 | 3.268 | 0.0617 | 899.09 | 0.0617 | 0 | - | | |
| 7/25/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 90TH | 1185 | 1006.083333 | 24146 | 86905649486 | 82579.32 | 3.42 | 0.0617 | 5,095.14 | 0.0617 | 0 | - | | |
| 7/25/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 759.625 | 18231 | 73801846118 | 53781.45 | 2.95 | 0.0556 | 2,990.25 | 0.0556 | 0 | - | | |
| 7/25/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 74TH | 2 | 0.263888889 | 6.333333333 | 7575076.389 | 19.684 | 3.108 | 0.0617 | 1.21 | 0.0617 | 0 | - | | |
| 7/25/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1236.513889 | 29676.33333 | 1.2079E+11 | 84043.376 | 2.832 | 0.086416 | 7,262.69 | 0.0556 | 0.030816 | 2,589.88 | 0.030816 | 0 |
| 7/25/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2076.527778 | 49836.66667 | 1.98338E+11 | 161969.1667 | 3.25 | 0.077816 | 12,603.79 | 0.047 | 0.030816 | 4,991.24 | 0.030816 | 0 |
| 7/25/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 384.5694444 | 9229.666667 | 37174585007 | 26138.416 | 2.832 | 0.07883 | 2,060.49 | 0.0556 | 0.02323 | 607.20 | 0.0376 | 0.01437 |
| 7/25/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 84TH | 7 | 6.993055556 | 167.8333333 | 556006541.7 | 592.116 | 3.528 | 0.0617 | 36.53 | 0.0617 | 0 | - | | |
| 7/25/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 94TH | 2 | 2 | 48 | 155392250 | 171.456 | 3.572 | 0.0617 | 10.58 | 0.0617 | 0 | - | | |
| 7/25/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 92TH | 34 | 34 | 816 | 2955180722 | 2852.736 | 3.496 | 0.0617 | 176.01 | 0.0617 | 0 | - | | |
| 7/25/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 88TH | 29 | 23.23611111 | 557.6666667 | 1889600674 | 1864.837333 | 3.344 | 0.0617 | 115.06 | 0.0617 | 0 | - | | |
| 7/25/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 216.4097222 | 5193.833333 | 23902495301 | 16879.95833 | 3.25 | 0.0612 | 1,033.05 | 0.047 | 0.0142 | 239.70 | 0.0376 | 0.0234 |
| 7/25/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 82TH | 5 | 5 | 120 | 425848090.3 | 373.92 | 3.116 | 0.0617 | 23.07 | 0.0617 | 0 | - | | |
| 7/25/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 151.4375 | 3634.5 | 14500844247 | 11812.125 | 3.25 | 0.077816 | 919.17 | 0.047 | 0.030816 | 364.00 | 0.030816 | 0 |
| 7/25/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1370.944444 | 32902.66667 | 1.30071E+11 | 106933.6667 | 3.25 | 0.0612 | 6,544.34 | 0.047 | 0.0142 | 1,518.46 | 0.0376 | 0.0234 |
| 7/25/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 591.4513889 | 14194.83333 | 57655719381 | 40199.768 | 2.832 | 0.07883 | 3,168.95 | 0.0556 | 0.02323 | 933.84 | 0.0376 | 0.01437 |
| 7/25/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 11.43055556 | 274.3333333 | 1095350612 | 891.5833333 | 3.25 | 0.0556 | 49.57 | 0.0556 | 0 | - | | |
| 7/25/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 84TH | 180 | 32.68055556 | 784.3333333 | 2600940667 | 2503.592 | 3.192 | 0.0617 | 154.47 | 0.0617 | 0 | - | | |
| 7/25/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1783.465278 | 42803.16667 | 1.70737E+11 | 139110.2917 | 3.25 | 0.07479 | 10,404.06 | 0.0556 | 0.01919 | 2,669.53 | 0.03873 | 0.01954 |
| 7/25/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 77 | 70.36805556 | 1688.833333 | 6437022742 | 5243.8275 | 3.105 | 0.086416 | 453.15 | 0.0556 | 0.030816 | 161.59 | 0.030816 | 0 |
| 7/25/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 337.0972222 | 8090.333333 | 31068161197 | 26293.58333 | 3.25 | 0.0556 | 1,461.92 | 0.0556 | 0 | - | | |
| 7/25/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2106 | 1924.965278 | 46199.16667 | 1.81876E+11 | 150147.2917 | 3.25 | 0.07883 | 11,836.11 | 0.0556 | 0.02323 | 3,487.92 | 0.0376 | 0.01437 |
| 7/25/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 645.25 | 15486 | 61659194059 | 50329.5 | 3.25 | 0.0556 | 2,798.32 | 0.0556 | 0 | - | | |
| 7/25/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 20.38194444 | 489.1666667 | 1919303274 | 1589.791667 | 3.25 | 0.07423 | 118.01 | 0.0556 | 0.01863 | 29.62 | 0.0376 | 0.01897 |
| 7/25/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 958388113.1 | 702 | 3.25 | 0.07479 | 52.50 | 0.0556 | 0.01919 | 13.47 | 0.03873 | 0.01954 |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/25/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 7.798611111 | 187.1666667 | 830077910.1 | 608.2916667 | 3.25 | 0.07423 | 45.15 | 0.0556 | 0.01863 | 11.33 | 0.0376 | 0.01897 |
| 7/25/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 33.91666667 | 814 | 3749951471 | 2645.5 | 3.25 | 0.07423 | 196.38 | 0.0556 | 0.01863 | 49.29 | 0.0376 | 0.01897 |
| 7/25/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1037.951389 | 24910.83333 | 99147931742 | 80960.20833 | 3.25 | 0.0556 | 4,501.39 | 0.0556 | 0 | - | | |
| 7/25/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2060.451389 | 49450.83333 | 1.95158E+11 | 160715.2083 | 3.25 | 0.07883 | 12,669.18 | 0.0556 | 0.02323 | 3,733.41 | 0.0376 | 0.01437 |
| 7/25/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2641.5625 | 63397.5 | 2.51997E+11 | 206041.875 | 3.25 | 0.0556 | 11,455.93 | 0.0556 | 0 | - | | |
| 7/25/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 359.3541667 | 8624.5 | 40011443177 | 28029.625 | 3.25 | 0.0556 | 1,558.45 | 0.0556 | 0 | - | | |
| 7/25/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4888446721 | 4134 | 3.25 | 0.07479 | 309.18 | 0.0556 | 0.01919 | 79.33 | 0.03873 | 0.01954 |
| 7/25/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 19.85416667 | 476.5 | 1896471739 | 1548.625 | 3.25 | 0.07883 | 122.08 | 0.0556 | 0.02323 | 35.97 | 0.0376 | 0.01437 |
| 7/25/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3033.048611 | 72793.16667 | 3.38014E+11 | 236577.7917 | 3.25 | 0.086416 | 20,444.11 | 0.0556 | 0.030816 | 7,290.38 | 0.030816 | 0 |
| 7/25/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 91.69444444 | 2200.666667 | 10164581119 | 7152.166667 | 3.25 | 0.07953 | 568.81 | 0.0556 | 0.02393 | 171.15 | 0.03873 | 0.0148 |
| 7/25/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1798 | 1742.333333 | 41816 | 1.52894E+11 | 135902 | 3.25 | 0.086416 | 11,744.11 | 0.0556 | 0.030816 | 4,187.96 | 0.030816 | 0 |
| 7/25/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 142 | 140.4375 | 3370.5 | 13410415102 | 10954.125 | 3.25 | 0.086416 | 946.61 | 0.0556 | 0.030816 | 337.56 | 0.030816 | 0 |
| 7/25/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 933 | 859.2291667 | 20621.5 | 82060796882 | 67019.875 | 3.25 | 0.0556 | 3,726.31 | 0.0556 | 0 | - | | |
| 7/25/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 115 | 108.6111111 | 2606.666667 | 10341758546 | 8471.666667 | 3.25 | 0.07953 | 673.75 | 0.0556 | 0.02393 | 202.73 | 0.03873 | 0.0148 |
| 7/25/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 450.3263889 | 10807.83333 | 50106795575 | 35125.45833 | 3.25 | 0.0556 | 1,952.98 | 0.0556 | 0 | - | | |
| 7/25/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 119.5694444 | 2869.666667 | 13227121079 | 9326.416667 | 3.25 | 0.07579 | 706.85 | 0.0556 | 0.02019 | 188.30 | 0.0376 | 0.01741 |
| 7/26/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1232.645833 | 29583.5 | 1.20428E+11 | 83780.472 | 2.832 | 0.086416 | 7,239.97 | 0.0556 | 0.030816 | 2,581.78 | 0.030816 | 0 |
| 7/26/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 76TH | 11 | 9.798611111 | 235.1666667 | 690829527.8 | 750.652 | 3.192 | 0.0617 | 46.32 | 0.0617 | 0 | - | | |
| 7/26/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 78TH | 165 | 135.2777778 | 3246.666667 | 10038040507 | 10636.08 | 3.276 | 0.0617 | 656.25 | 0.0617 | 0 | - | | |
| 7/26/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 80TH | 206 | 182.4513889 | 4378.833333 | 13404207264 | 14712.88 | 3.36 | 0.0617 | 907.78 | 0.0617 | 0 | - | | |
| 7/26/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 82TH | 76 | 50.875 | 1221 | 3907662042 | 4205.124 | 3.444 | 0.0617 | 259.46 | 0.0617 | 0 | - | | |
| 7/26/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 86TH | 343 | 258.3472222 | 6200.333333 | 21059939125 | 20262.68933 | 3.268 | 0.0617 | 1,250.21 | 0.0617 | 0 | - | | |
| 7/26/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 90TH | 1185 | 1024.069444 | 24577.66667 | 88813769535 | 84055.62 | 3.42 | 0.0617 | 5,186.23 | 0.0617 | 0 | - | | |
| 7/26/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 74TH | 2 | 0.854166667 | 20.5 | 41564298.61 | 63.714 | 3.108 | 0.0617 | 3.93 | 0.0617 | 0 | - | | |
| 7/26/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 384.1527778 | 9219.666667 | 37129694871 | 26110.096 | 2.832 | 0.07883 | 2,058.26 | 0.0556 | 0.02323 | 606.54 | 0.0376 | 0.01437 |
| 7/26/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2007.229167 | 48173.5 | 1.91741E+11 | 156563.875 | 3.25 | 0.077816 | 12,183.17 | 0.047 | 0.030816 | 4,824.67 | 0.030816 | 0 |
| 7/26/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 771.0138889 | 18504.33333 | 74885320451 | 54587.78333 | 2.95 | 0.0556 | 3,035.08 | 0.0556 | 0 | - | | |
| 7/26/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 84TH | 7 | 7 | 168 | 560079173.6 | 592.704 | 3.528 | 0.0617 | 36.57 | 0.0617 | 0 | - | | |
| 7/26/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 94TH | 2 | 2 | 48 | 157752354.2 | 171.456 | 3.572 | 0.0617 | 10.58 | 0.0617 | 0 | - | | |
| 7/26/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 92TH | 34 | 34 | 816 | 2926504285 | 2852.736 | 3.496 | 0.0617 | 176.01 | 0.0617 | 0 | - | | |
| 7/26/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 88TH | 29 | 25.05555556 | 601.3333333 | 2051980660 | 2010.858667 | 3.344 | 0.0617 | 124.07 | 0.0617 | 0 | - | | |
| 7/26/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 82TH | 5 | 5 | 120 | 426009145.8 | 373.92 | 3.116 | 0.0617 | 23.07 | 0.0617 | 0 | - | | |
| 7/26/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 150.7222222 | 3617.333333 | 14427283779 | 11756.33333 | 3.25 | 0.077816 | 914.83 | 0.047 | 0.030816 | 362.28 | 0.030816 | 0 |
| 7/26/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1369.388889 | 32865.33333 | 1.29821E+11 | 106812.3333 | 3.25 | 0.0612 | 6,536.91 | 0.047 | 0.0142 | 1,516.74 | 0.0376 | 0.0234 |
| 7/26/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 223.7777778 | 5370.666667 | 24709845873 | 17454.66667 | 3.25 | 0.0612 | 1,068.23 | 0.047 | 0.0142 | 247.86 | 0.0376 | 0.0234 |
| 7/26/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 77 | 71.75 | 1722 | 6548529234 | 5346.81 | 3.105 | 0.086416 | 462.05 | 0.0556 | 0.030816 | 164.77 | 0.030816 | 0 |
| 7/26/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2106 | 1930.048611 | 46321.16667 | 1.8234E+11 | 150543.7917 | 3.25 | 0.07883 | 11,867.37 | 0.0556 | 0.02323 | 3,497.13 | 0.0376 | 0.01437 |
| 7/26/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 84TH | 180 | 61.42361111 | 1474.166667 | 4843044778 | 4705.54 | 3.192 | 0.0617 | 290.33 | 0.0617 | 0 | - | | |
| 7/26/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1788.9375 | 42934.5 | 1.71276E+11 | 139537.125 | 3.25 | 0.07479 | 10,435.98 | 0.0556 | 0.01919 | 2,677.72 | 0.03873 | 0.01954 |
| 7/26/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 590.6388889 | 14175.33333 | 57600210683 | 40144.544 | 2.832 | 0.07883 | 3,164.59 | 0.0556 | 0.02323 | 932.56 | 0.0376 | 0.014[illegible] |
| 7/26/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 354.8819444 | 8517.166667 | 32706533296 | 27680.79167 | 3.25 | 0.0556 | 1,539.05 | 0.0556 | 0 | - | | |
| 7/26/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 686.0069444 | 16464.16667 | 65623686059 | 53508.54167 | 3.25 | 0.0556 | 2,975.07 | 0.0556 | 0 | - | | |
| 7/26/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 20.51388889 | 492.3333333 | 1931580167 | 1600.083333 | 3.25 | 0.07423 | 118.77 | 0.0556 | 0.01863 | 29.81 | 0.0376 | 0.0189[illegible] |
| 7/26/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 959089943 | 702 | 3.25 | 0.07479 | 52.50 | 0.0556 | 0.01919 | 13.47 | 0.03873 | 0.0195[illegible] |
| 7/26/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 7.861111111 | 188.6666667 | 837302080.7 | 613.1666667 | 3.25 | 0.07423 | 45.52 | 0.0556 | 0.01863 | 11.42 | 0.0376 | 0.0189[illegible] |
| 7/26/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 36.00694444 | 864.1666667 | 3988007878 | 2808.541667 | 3.25 | 0.07423 | 208.48 | 0.0556 | 0.01863 | 52.32 | 0.0376 | 0.01897 |
| 7/26/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1110.034722 | 26640.83333 | 1.0607E+11 | 86582.70833 | 3.25 | 0.0556 | 4,814.00 | 0.0556 | 0 | - | | |
| 7/26/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2107.590278 | 50582.16667 | 1.99647E+11 | 164392.0417 | 3.25 | 0.07883 | 12,959.02 | 0.0556 | 0.02323 | 3,818.83 | 0.0376 | 0.0143[illegible] |
| 7/26/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2780.013889 | 66720.33333 | 2.65339E+11 | 216841.0833 | 3.25 | 0.0556 | 12,056.36 | 0.0556 | 0 | - | | |
| 7/26/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 19.70138889 | 472.8333333 | 1886218460 | 1536.708333 | 3.25 | 0.07883 | 121.14 | 0.0556 | 0.02323 | 35.70 | 0.0376 | 0.01437 |
| 7/26/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4889020783 | 4134 | 3.25 | 0.07479 | 309.18 | 0.0556 | 0.01919 | 79.33 | 0.03873 | 0.01954 |
| 7/26/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 473.5555556 | 11365.33333 | 52698448430 | 36937.33333 | 3.25 | 0.0556 | 2,053.72 | 0.0556 | 0 | - | | |
| 7/26/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1150421432 | 936 | 3.25 | 0.0556 | 52.04 | 0.0556 | 0 | - | | |
| 7/26/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 120.2986111 | 2887.166667 | 13317594287 | 9383.291667 | 3.25 | 0.07579 | 711.16 | 0.0556 | 0.02019 | 189.45 | 0.0376 | 0.01741 |
| 7/26/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3025.104167 | 72602.5 | 3.37427E+11 | 235958.125 | 3.25 | 0.086416 | 20,390.56 | 0.0556 | 0.030816 | 7,271.29 | 0.030816 | 0 |
| 7/26/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 376.0902778 | 9026.166667 | 41909472441 | 29335.04167 | 3.25 | 0.0556 | 1,631.03 | 0.0556 | 0 | - | | |
| 7/26/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 115 | 108.3541667 | 2600.5 | 10314337194 | 8451.625 | 3.25 | 0.07953 | 672.16 | 0.0556 | 0.02393 | 202.25 | 0.03873 | 0.0148 |
| 7/26/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1798 | 1756.729167 | 42161.5 | 1.54199E+11 | 137024.875 | 3.25 | 0.086416 | 11,841.14 | 0.0556 | 0.030816 | 4,222.56 | 0.030816 | 0 |
| 7/26/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 142 | 138.7569444 | 3330.166667 | 13248107362 | 10823.04167 | 3.25 | 0.086416 | 935.28 | 0.0556 | 0.030816 | 333.52 | 0.030816 | 0 |
| 7/26/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 933 | 908.2986111 | 21799.16667 | 86774425064 | 70847.29167 | 3.25 | 0.0556 | 3,939.11 | 0.0556 | 0 | - | | |
| 7/26/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 93.40277778 | 2241.666667 | 10362727795 | 7285.416667 | 3.25 | 0.07953 | 579.41 | 0.0556 | 0.02393 | 174.34 | 0.03873 | 0.0148 |
| 7/27/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 78TH | 165 | 135.7291667 | 3257.5 | 10232129736 | 10671.57 | 3.276 | 0.0617 | 658.44 | 0.0617 | 0 | - | | |
| 7/27/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 80TH | 206 | 185.625 | 4455 | 14137393722 | 14968.8 | 3.36 | 0.0617 | 923.57 | 0.0617 | 0 | - | | |
| 7/27/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 82TH | 76 | 51.15277778 | 1227.666667 | 4026165840 | 4228.084 | 3.444 | 0.0617 | 260.87 | 0.0617 | 0 | - | | |
| 7/27/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 86TH | 343 | 255.5763889 | 6133.833333 | 20856141778 | 20045.36733 | 3.268 | 0.0617 | 1,236.80 | 0.0617 | 0 | - | | |
| 7/27/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 90TH | 1185 | 1025.222222 | 24605.33333 | 89533839181 | 84150.24 | 3.42 | 0.0617 | 5,192.07 | 0.0617 | 0 | - | | |
| 7/27/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1224.652778 | 29391.66667 | 1.19608E+11 | 83237.2 | 2.832 | 0.086416 | 7,193.03 | 0.0556 | 0.030816 | 2,565.04 | 0.030816 | 0 |
| 7/27/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 380.4861111 | 9131.666667 | 36810448697 | 25860.88 | 2.832 | 0.07883 | 2,038.61 | 0.0556 | 0.02323 | 600.75 | 0.0376 | 0.01437 |
| 7/27/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 76TH | 11 | 9.993055556 | 239.8333333 | 777184840.3 | 765.548 | 3.192 | 0.0617 | 47.23 | 0.0617 | 0 | - | | |
| 7/27/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 82TH | 5 | 5 | 120 | 426031930.6 | 373.92 | 3.116 | 0.0617 | 23.07 | 0.0617 | 0 | - | | |
| 7/27/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 589.0138889 | 14136.33333 | 57453249058 | 40034.096 | 2.832 | 0.07883 | 3,155.89 | 0.0556 | 0.02323 | 929.99 | 0.0376 | 0.01437 |
| 7/27/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 801.7361111 | 19241.66667 | 77627463444 | 56762.91667 | 2.95 | 0.0556 | 3,156.02 | 0.0556 | 0 | - | | |
| 7/27/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 74TH | 2 | 0.979166667 | 23.5 | 73885638.89 | 73.038 | 3.108 | 0.0617 | 4.51 | 0.0617 | 0 | - | | |
| 7/27/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 84TH | 7 | 7 | 168 | 568646562.5 | 592.704 | 3.528 | 0.0617 | 36.57 | 0.0617 | 0 | - | | |
| 7/27/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 94TH | 2 | 2 | 48 | 190865215.3 | 171.456 | 3.572 | 0.0617 | 10.58 | 0.0617 | 0 | - | | |
| 7/27/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 92TH | 34 | 34 | 816 | 2951062583 | 2852.736 | 3.496 | 0.0617 | 176.01 | 0.0617 | 0 | - | | |
| 7/27/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 205.0347222 | 4920.833333 | 22654313832 | 15992.70833 | 3.25 | 0.0612 | 978.75 | 0.047 | 0.0142 | 227.10 | 0.0376 | 0.0234 |
| 7/27/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 84TH | 180 | 105.6666667 | 2536 | 8330760819 | 8094.912 | 3.192 | 0.0617 | 499.46 | 0.0617 | 0 | - | | |
| 7/27/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 1960.458333 | 47051 | 1.87082E+11 | 152915.75 | 3.25 | 0.077816 | 11,899.29 | 0.047 | 0.030816 | 4,712.25 | 0.030816 | 0 |
| 7/27/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 152.0069444 | 3648.166667 | 14552509632 | 11856.54167 | 3.25 | 0.077816 | 922.63 | 0.047 | 0.030816 | 365.37 | 0.030816 | 0 |
| 7/27/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1382.347222 | 33176.33333 | 1.31043E+11 | 107823.0833 | 3.25 | 0.0612 | 6,598.77 | 0.047 | 0.0142 | 1,531.09 | 0.0376 | 0.0234 |
| 7/27/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1149573641 | 936 | 3.25 | 0.0556 | 52.04 | 0.0556 | 0 | - | | |
| 7/27/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 88TH | 29 | 25.14583333 | 603.5 | 2048367333 | 2018.104 | 3.344 | 0.0617 | 124.52 | 0.0617 | 0 | - | | |
| 7/27/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 7.555555556 | 181.3333333 | 804507822.5 | 589.3333333 | 3.25 | 0.07423 | 43.75 | 0.0556 | 0.01863 | 10.98 | 0.0376 | 0.01897 |
| 7/27/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 77 | 70.29166667 | 1687 | 6423535044 | 5238.135 | 3.105 | 0.086416 | 452.66 | 0.0556 | 0.030816 | 161.42 | 0.030816 | 0 |
| 7/27/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2106 | 1930.534722 | 46332.83333 | 1.82398E+11 | 150581.7083 | 3.25 | 0.07883 | 11,870.36 | 0.0556 | 0.02323 | 3,498.01 | 0.0376 | 0.01437 |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/27/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 366.7361111 | 8801.666667 | 33818484535 | 28605.41667 | 3.25 | 0.0556 | 1,590.46 | 0.0556 | 0 | - | | |
| 7/27/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1786.770833 | 42882.5 | 1.71029E+11 | 139368.125 | 3.25 | 0.07479 | 10,423.34 | 0.0556 | 0.01919 | 2,674.47 | 0.03873 | 0.01954 |
| 7/27/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 690.8819444 | 16581.16667 | 66084787256 | 53888.79167 | 3.25 | 0.0556 | 2,996.22 | 0.0556 | 0 | - | | |
| 7/27/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 958435304.1 | 702 | 3.25 | 0.07479 | 52.50 | 0.0556 | 0.01919 | 13.47 | 0.03873 | 0.01954 |
| 7/27/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4890179974 | 4134 | 3.25 | 0.07479 | 309.18 | 0.0556 | 0.01919 | 79.33 | 0.03873 | 0.01954 |
| 7/27/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 30.23611111 | 725.6666667 | 3342416852 | 2358.416667 | 3.25 | 0.07423 | 175.07 | 0.0556 | 0.01863 | 43.94 | 0.0376 | 0.01897 |
| 7/27/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1067.958333 | 25631 | 1.01948E+11 | 83300.75 | 3.25 | 0.0556 | 4,631.52 | 0.0556 | 0 | - | | |
| 7/27/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 1926.881944 | 46245.16667 | 1.82392E+11 | 150296.7917 | 3.25 | 0.07883 | 11,847.90 | 0.0556 | 0.02323 | 3,491.39 | 0.0376 | 0.01437 |
| 7/27/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2760.576389 | 66253.83333 | 2.6347E+11 | 215324.9583 | 3.25 | 0.0556 | 11,972.07 | 0.0556 | 0 | - | | |
| 7/27/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 92.23611111 | 2213.666667 | 10226654263 | 7194.416667 | 3.25 | 0.07953 | 572.17 | 0.0556 | 0.02393 | 172.16 | 0.03873 | 0.0148 |
| 7/27/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 19.20138889 | 460.8333333 | 1806425859 | 1497.708333 | 3.25 | 0.07423 | 111.17 | 0.0556 | 0.01863 | 27.90 | 0.0376 | 0.01897 |
| 7/27/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 17.25 | 414 | 1650225695 | 1345.5 | 3.25 | 0.07883 | 106.07 | 0.0556 | 0.02323 | 31.26 | 0.0376 | 0.01437 |
| 7/27/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 371.7222222 | 8921.333333 | 41429463657 | 28994.33333 | 3.25 | 0.0556 | 1,612.08 | 0.0556 | 0 | - | | |
| 7/27/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 118.4236111 | 2842.166667 | 13095510431 | 9237.041667 | 3.25 | 0.07579 | 700.08 | 0.0556 | 0.02019 | 186.50 | 0.0376 | 0.01741 |
| 7/27/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1798 | 1759.479167 | 42227.5 | 1.54314E+11 | 137239.375 | 3.25 | 0.086416 | 11,859.68 | 0.0556 | 0.030816 | 4,229.17 | 0.030816 | 0 |
| 7/27/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 142 | 137.3819444 | 3297.166667 | 13117310131 | 10715.79167 | 3.25 | 0.086416 | 926.02 | 0.0556 | 0.030816 | 330.22 | 0.030816 | 0 |
| 7/27/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 933 | 901.6180556 | 21638.83333 | 86114438896 | 70326.20833 | 3.25 | 0.0556 | 3,910.14 | 0.0556 | 0 | - | | |
| 7/27/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 115 | 108.3472222 | 2600.333333 | 10328937588 | 8451.083333 | 3.25 | 0.07953 | 672.11 | 0.0556 | 0.02393 | 202.23 | 0.03873 | 0.0148 |
| 7/27/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 471.5486111 | 11317.16667 | 52470865636 | 36780.79167 | 3.25 | 0.0556 | 2,045.01 | 0.0556 | 0 | - | | |
| 7/27/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3007.368056 | 72176.83333 | 3.35747E+11 | 234574.7083 | 3.25 | 0.086416 | 20,271.01 | 0.0556 | 0.030816 | 7,228.65 | 0.030816 | 0 |
| 7/28/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 80TH | 206 | 188.5694444 | 4525.666667 | 14331343743 | 15206.24 | 3.36 | 0.0617 | 938.23 | 0.0617 | 0 | - | | |
| 7/28/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 90TH | 1185 | 1020.930556 | 24502.33333 | 88495824250 | 83797.98 | 3.42 | 0.0617 | 5,170.34 | 0.0617 | 0 | - | | |
| 7/28/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 82TH | 76 | 60.47222222 | 1451.333333 | 4765102319 | 4998.392 | 3.444 | 0.0617 | 308.40 | 0.0617 | 0 | - | | |
| 7/28/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 86TH | 343 | 259.6527778 | 6231.666667 | 21115647958 | 20365.08667 | 3.268 | 0.0617 | 1,256.53 | 0.0617 | 0 | - | | |
| 7/28/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 77 | 67.21527778 | 1613.166667 | 6150278107 | 5008.8825 | 3.105 | 0.086416 | 432.85 | 0.0556 | 0.030816 | 154.35 | 0.030816 | 0 |
| 7/28/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 215.6875 | 5176.5 | 23810693136 | 16823.625 | 3.25 | 0.0612 | 1,029.61 | 0.047 | 0.0142 | 238.90 | 0.0376 | 0.0234 |
| 7/28/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 816.8263889 | 19603.83333 | 78914179671 | 57831.30833 | 2.95 | 0.0556 | 3,215.42 | 0.0556 | 0 | - | | |
| 7/28/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 381.25 | 9150 | 36884338126 | 25912.8 | 2.832 | 0.07883 | 2,042.71 | 0.0556 | 0.02323 | 601.95 | 0.0376 | 0.01437 |
| 7/28/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1213.208333 | 29117 | 1.18461E+11 | 82459.344 | 2.832 | 0.086416 | 7,125.81 | 0.0556 | 0.030816 | 2,541.07 | 0.030816 | 0 |
| 7/28/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 78TH | 165 | 143.1736111 | 3436.166667 | 10835093868 | 11256.882 | 3.276 | 0.0617 | 694.55 | 0.0617 | 0 | - | | |
| 7/28/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 586.2083333 | 14069 | 57105260699 | 39843.408 | 2.832 | 0.07883 | 3,140.86 | 0.0556 | 0.02323 | 925.56 | 0.0376 | 0.01437 |
| 7/28/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 76TH | 11 | 10.39583333 | 249.5 | 800097236.1 | 796.404 | 3.192 | 0.0617 | 49.14 | 0.0617 | 0 | - | | |
| 7/28/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 74TH | 2 | 1 | 24 | 75116909.72 | 74.592 | 3.108 | 0.0617 | 4.60 | 0.0617 | 0 | - | | |
| 7/28/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 84TH | 7 | 6.993055556 | 167.8333333 | 566734166.7 | 592.116 | 3.528 | 0.0617 | 36.53 | 0.0617 | 0 | - | | |
| 7/28/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 94TH | 2 | 2 | 48 | 187067854.2 | 171.456 | 3.572 | 0.0617 | 10.58 | 0.0617 | 0 | - | | |
| 7/28/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 92TH | 34 | 33.95138889 | 814.8333333 | 2921201521 | 2848.657333 | 3.496 | 0.0617 | 175.76 | 0.0617 | 0 | - | | |
| 7/28/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 88TH | 29 | 25.22222222 | 605.3333333 | 2054880396 | 2024.234667 | 3.344 | 0.0617 | 124.90 | 0.0617 | 0 | - | | |
| 7/28/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 84TH | 180 | 104.9513889 | 2518.833333 | 8383078910 | 8040.116 | 3.192 | 0.0617 | 496.08 | 0.0617 | 0 | - | | |
| 7/28/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 82TH | 5 | 5 | 120 | 418145090.3 | 373.92 | 3.116 | 0.0617 | 23.07 | 0.0617 | 0 | - | | |
| 7/28/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2067.798611 | 49627.16667 | 1.97491E+11 | 161288.2917 | 3.25 | 0.077816 | 12,550.81 | 0.047 | 0.030816 | 4,970.26 | 0.030816 | 0 |
| 7/28/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1440.5625 | 34573.5 | 1.3653E+11 | 112363.875 | 3.25 | 0.0612 | 6,876.67 | 0.047 | 0.0142 | 1,595.57 | 0.0376 | 0.0234 |
| 7/28/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 142 | 140.1805556 | 3364.333333 | 13388888436 | 10934.08333 | 3.25 | 0.086416 | 944.88 | 0.0556 | 0.030816 | 336.94 | 0.030816 | 0 |
| 7/28/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 148.8958333 | 3573.5 | 14253923063 | 11613.875 | 3.25 | 0.077816 | 903.75 | 0.047 | 0.030816 | 357.89 | 0.030816 | 0 |
| 7/28/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 89.86111111 | 2156.666667 | 9953623275 | 7009.166667 | 3.25 | 0.07953 | 557.44 | 0.0556 | 0.02393 | 167.73 | 0.03873 | 0.0148 |
| 7/28/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2106 | 1938.493056 | 46523.83333 | 1.83036E+11 | 151202.4583 | 3.25 | 0.07883 | 11,919.29 | 0.0556 | 0.02323 | 3,512.43 | 0.0376 | 0.01437 |
| 7/28/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4889563864 | 4134 | 3.25 | 0.07479 | 309.18 | 0.0556 | 0.01919 | 79.33 | 0.03873 | 0.01954 |
| 7/28/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 366.8958333 | 8805.5 | 33823391147 | 28617.875 | 3.25 | 0.0556 | 1,591.15 | 0.0556 | 0 | - | | |
| 7/28/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1782.506944 | 42780.16667 | 1.70638E+11 | 139035.5417 | 3.25 | 0.07479 | 10,398.47 | 0.0556 | 0.01919 | 2,668.09 | 0.03873 | 0.01954 |
| 7/28/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 690.7152778 | 16577.16667 | 66072923243 | 53875.79167 | 3.25 | 0.0556 | 2,995.49 | 0.0556 | 0 | - | | |
| 7/28/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 20.35416667 | 488.5 | 1917462458 | 1587.625 | 3.25 | 0.07423 | 117.85 | 0.0556 | 0.01863 | 29.58 | 0.0376 | 0.01897 |
| 7/28/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 958205143.7 | 702 | 3.25 | 0.07479 | 52.50 | 0.0556 | 0.01919 | 13.47 | 0.03873 | 0.01954 |
| 7/28/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 7.895833333 | 189.5 | 840869334.8 | 615.875 | 3.25 | 0.07423 | 45.72 | 0.0556 | 0.01863 | 11.47 | 0.0376 | 0.01897 |
| 7/28/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 35.54166667 | 853 | 3930976156 | 2772.25 | 3.25 | 0.07423 | 205.78 | 0.0556 | 0.01863 | 51.65 | 0.0376 | 0.01897 |
| 7/28/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1104.048611 | 26497.16667 | 1.05452E+11 | 86115.79167 | 3.25 | 0.0556 | 4,788.04 | 0.0556 | 0 | - | | |
| 7/28/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1149896134 | 936 | 3.25 | 0.0556 | 52.04 | 0.0556 | 0 | - | | |
| 7/28/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2759.770833 | 66234.5 | 2.63408E+11 | 215262.125 | 3.25 | 0.0556 | 11,968.57 | 0.0556 | 0 | - | | |
| 7/28/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 19.40277778 | 465.6666667 | 1852892288 | 1513.416667 | 3.25 | 0.07883 | 119.30 | 0.0556 | 0.02323 | 35.16 | 0.0376 | 0.01437 |
| 7/28/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 469.2222222 | 11261.33333 | 52224069631 | 36599.33333 | 3.25 | 0.0556 | 2,034.92 | 0.0556 | 0 | - | | |
| 7/28/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 115 | 106.6597222 | 2559.833333 | 10161861554 | 8319.458333 | 3.25 | 0.07953 | 661.65 | 0.0556 | 0.02393 | 199.08 | 0.03873 | 0.0148 |
| 7/28/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 933 | 904.8541667 | 21716.5 | 86455348592 | 70578.625 | 3.25 | 0.0556 | 3,924.17 | 0.0556 | 0 | - | | |
| 7/28/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1798 | 1753.541667 | 42085 | 1.53758E+11 | 136776.25 | 3.25 | 0.086416 | 11,819.66 | 0.0556 | 0.030816 | 4,214.90 | 0.030816 | 0 |
| 7/28/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 372.8611111 | 8948.666667 | 41541947676 | 29083.16667 | 3.25 | 0.0556 | 1,617.02 | 0.0556 | 0 | - | | |
| 7/28/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3017.3125 | 72415.5 | 3.36813E+11 | 235350.375 | 3.25 | 0.086416 | 20,338.04 | 0.0556 | 0.030816 | 7,252.56 | 0.030816 | 0 |
| 7/28/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 121.5277778 | 2916.666667 | 13438487998 | 9479.166667 | 3.25 | 0.07579 | 718.43 | 0.0556 | 0.02019 | 191.38 | 0.0376 | 0.01741 |
| 7/28/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2067.8125 | 49627.5 | 1.95764E+11 | 161289.375 | 3.25 | 0.07883 | 12,714.44 | 0.0556 | 0.02323 | 3,746.75 | 0.0376 | 0.01437 |
| 7/29/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 84TH | 7 | 7 | 168 | 584246884.7 | 592.704 | 3.528 | 0.0617 | 36.57 | 0.0617 | 0 | - | | |
| 7/29/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 74TH | 2 | 0.965277778 | 23.16666667 | 58695830.56 | 72.002 | 3.108 | 0.0617 | 4.44 | 0.0617 | 0 | - | | |
| 7/29/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 76TH | 11 | 10.86805556 | 260.8333333 | 789409641.7 | 832.58 | 3.192 | 0.0617 | 51.37 | 0.0617 | 0 | - | | |
| 7/29/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 78TH | 165 | 150.7847222 | 3618.833333 | 11712130289 | 11855.298 | 3.276 | 0.0617 | 731.47 | 0.0617 | 0 | - | | |
| 7/29/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 80TH | 206 | 190.6416667 | 4575.4 | 14617660071 | 15373.344 | 3.36 | 0.0617 | 948.54 | 0.0617 | 0 | - | | |
| 7/29/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 82TH | 76 | 68.41388889 | 1641.933333 | 5543300369 | 5654.8184 | 3.444 | 0.0617 | 348.90 | 0.0617 | 0 | - | | |
| 7/29/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 86TH | 343 | 259.1555556 | 6219.733333 | 21071992015 | 20326.08853 | 3.268 | 0.0617 | 1,254.12 | 0.0617 | 0 | - | | |
| 7/29/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 94TH | 2 | 2 | 48 | 151593309.7 | 171.456 | 3.572 | 0.0617 | 10.58 | 0.0617 | 0 | - | | |
| 7/29/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 802.9083333 | 19269.8 | 77569505707 | 56845.91 | 2.95 | 0.0556 | 3,160.63 | 0.0556 | 0 | - | | |
| 7/29/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1503.436111 | 36082.46667 | 1.41952E+11 | 117268.0167 | 3.25 | 0.0612 | 7,176.80 | 0.047 | 0.0142 | 1,665.21 | 0.0376 | 0.0234 |
| 7/29/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 90TH | 1185 | 1032.395833 | 24777.5 | 91259994053 | 84739.05 | 3.42 | 0.0617 | 5,228.40 | 0.0617 | 0 | - | | |
| 7/29/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 92TH | 34 | 34 | 816 | 2997000026 | 2852.736 | 3.496 | 0.0617 | 176.01 | 0.0617 | 0 | - | | |
| 7/29/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 88TH | 29 | 25.125 | 603 | 2039534574 | 2016.432 | 3.344 | 0.0617 | 124.41 | 0.0617 | 0 | - | | |
| 7/29/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 84TH | 180 | 106.4833333 | 2555.6 | 8360549856 | 8157.4752 | 3.192 | 0.0617 | 503.32 | 0.0617 | 0 | - | | |
| 7/29/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 82TH | 5 | 5 | 120 | 432056694.4 | 373.92 | 3.116 | 0.0617 | 23.07 | 0.0617 | 0 | - | | |
| 7/29/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 104TH | 244.1714286 | 40.45238095 | 970.8571429 | 4207614853 | 2978.589714 | 3.068 | 0.0625 | 186.16 | 0.0625 | 0 | - | | |
| 7/29/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 147.3208333 | 3535.7 | 14090735347 | 11491.025 | 3.25 | 0.077816 | 894.19 | 0.047 | 0.030816 | 354.11 | 0.030816 | 0 |
| 7/29/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 218.2222222 | 5237.333333 | 23963795179 | 17021.33333 | 3.25 | 0.0612 | 1,041.71 | 0.047 | 0.0142 | 241.70 | 0.0376 | 0.0234 |
| 7/29/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 131.2 | 28.78571429 | 690.8571429 | 3168703507 | 2245.285714 | 3.25 | 0.0625 | 140.33 | 0.0625 | 0 | - | | |
| 7/29/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 143.0285714 | 14.71428571 | 353.1428571 | 1484754583 | 1041.771429 | 2.95 | 0.0625 | 65.11 | 0.0625 | 0 | - | | |
| 7/29/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1221.493056 | 29315.83333 | 1.19325E+11 | 83022.44 | 2.832 | 0.086416 | 7,174.47 | 0.0556 | 0.030816 | 2,558.42 | 0.030816 | 0 |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/29/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 574.5347222 | 13788.83333 | 55805686912 | 39049.976 | 2.832 | 0.07883 | 3,078.31 | 0.0556 | 0.02323 | 907.13 | 0.0376 | 0.01437 |
| 7/29/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2116.586111 | 50798.06667 | 2.02119E+11 | 165093.7167 | 3.25 | 0.077816 | 12,846.93 | 0.047 | 0.030816 | 5,087.53 | 0.030816 | 0 |
| 7/29/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2208.893056 | 53013.43333 | 2.08543E+11 | 172293.6583 | 3.25 | 0.07883 | 13,581.91 | 0.0556 | 0.02323 | 4,002.38 | 0.0376 | 0.01437 |
| 7/29/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 337.9097222 | 8109.833333 | 30935688139 | 26356.95833 | 3.25 | 0.0556 | 1,465.45 | 0.0556 | 0 | - | | |
| 7/29/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4891412915 | 4134 | 3.25 | 0.07479 | 309.18 | 0.0556 | 0.01919 | 79.33 | 0.03873 | 0.01954 |
| 7/29/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 377.3402778 | 9056.166667 | 36393931375 | 25647.064 | 2.832 | 0.07883 | 2,021.76 | 0.0556 | 0.02323 | 595.78 | 0.0376 | 0.01437 |
| 7/29/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 77 | 68.70416667 | 1648.9 | 6292660218 | 5119.8345 | 3.105 | 0.086416 | 442.44 | 0.0556 | 0.030816 | 157.77 | 0.030816 | 0 |
| 7/29/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 654.1805556 | 15700.33333 | 62370057059 | 51026.08333 | 3.25 | 0.0556 | 2,837.05 | 0.0556 | 0 | - | | |
| 7/29/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 20.56944444 | 493.6666667 | 1930693983 | 1604.416667 | 3.25 | 0.07423 | 119.10 | 0.0556 | 0.01863 | 29.89 | 0.0376 | 0.01897 |
| 7/29/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 956616985.8 | 702 | 3.25 | 0.07479 | 52.50 | 0.0556 | 0.01919 | 13.47 | 0.03873 | 0.01954 |
| 7/29/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 7.916666667 | 190 | 836710231.9 | 617.5 | 3.25 | 0.07423 | 45.84 | 0.0556 | 0.01863 | 11.50 | 0.0376 | 0.01897 |
| 7/29/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1093.013889 | 26232.33333 | 1.0434E+11 | 85255.08333 | 3.25 | 0.0556 | 4,740.18 | 0.0556 | 0 | - | | |
| 7/29/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1789.715278 | 42953.16667 | 1.71336E+11 | 139597.7917 | 3.25 | 0.07479 | 10,440.52 | 0.0556 | 0.01919 | 2,678.88 | 0.03873 | 0.01954 |
| 7/29/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2727.288889 | 65454.93333 | 2.59992E+11 | 212728.5333 | 3.25 | 0.0556 | 11,827.71 | 0.0556 | 0 | - | | |
| 7/29/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 21.38194444 | 513.1666667 | 2042663379 | 1667.791667 | 3.25 | 0.07883 | 131.47 | 0.0556 | 0.02323 | 38.74 | 0.0376 | 0.01437 |
| 7/29/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 346.4777778 | 8315.466667 | 38295055051 | 27025.26667 | 3.25 | 0.0556 | 1,502.60 | 0.0556 | 0 | - | | |
| 7/29/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 37.91388889 | 909.9333333 | 4211322245 | 2957.283333 | 3.25 | 0.07423 | 219.52 | 0.0556 | 0.01863 | 55.09 | 0.0376 | 0.01897 |
| 7/29/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2106 | 1939.444444 | 46546.66667 | 1.82367E+11 | 151276.6667 | 3.25 | 0.07883 | 11,925.14 | 0.0556 | 0.02323 | 3,514.16 | 0.0376 | 0.01437 |
| 7/29/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 450.6347222 | 10815.23333 | 49964052058 | 35149.50833 | 3.25 | 0.0556 | 1,954.31 | 0.0556 | 0 | - | | |
| 7/29/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3037.111111 | 72890.66667 | 3.38989E+11 | 236894.6667 | 3.25 | 0.086416 | 20,471.49 | 0.0556 | 0.030816 | 7,300.15 | 0.030816 | 0 |
| 7/29/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 10.91666667 | 262 | 1037709720 | 851.5 | 3.25 | 0.0556 | 47.34 | 0.0556 | 0 | - | | |
| 7/29/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 92.41944444 | 2218.066667 | 10253262869 | 7208.716667 | 3.25 | 0.07953 | 573.31 | 0.0556 | 0.02393 | 172.50 | 0.03873 | 0.0148 |
| 7/29/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1798 | 1759.481944 | 42227.56667 | 1.54364E+11 | 137239.5917 | 3.25 | 0.086416 | 11,859.70 | 0.0556 | 0.030816 | 4,229.18 | 0.030816 | 0 |
| 7/29/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 142 | 140.4458333 | 3370.7 | 13413377520 | 10954.775 | 3.25 | 0.086416 | 946.67 | 0.0556 | 0.030816 | 337.58 | 0.030816 | 0 |
| 7/29/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 933 | 901.7 | 21640.8 | 86100856149 | 70332.6 | 3.25 | 0.0556 | 3,910.49 | 0.0556 | 0 | - | | |
| 7/29/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 115 | 108.7847222 | 2610.833333 | 10377039591 | 8485.208333 | 3.25 | 0.07953 | 674.83 | 0.0556 | 0.02393 | 203.05 | 0.03873 | 0.0148 |
| 7/29/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 125.1597222 | 3003.833333 | 13840693566 | 9762.458333 | 3.25 | 0.07579 | 739.90 | 0.0556 | 0.02019 | 197.10 | 0.0376 | 0.01741 |
| 7/30/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 381.8680556 | 9164.833333 | 36927524374 | 25954.808 | 2.832 | 0.07883 | 2,046.02 | 0.0556 | 0.02323 | 602.93 | 0.0376 | 0.01437 |
| 7/30/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 78TH | 165 | 146.1458333 | 3507.5 | 10742486222 | 11490.57 | 3.276 | 0.0617 | 708.97 | 0.0617 | 0 | - | | |
| 7/30/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 74TH | 2 | 0.743055556 | 17.83333333 | 20968722.22 | 55.426 | 3.108 | 0.0617 | 3.42 | 0.0617 | 0 | - | | |
| 7/30/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 76TH | 11 | 9.534722222 | 228.8333333 | 634543715.3 | 730.436 | 3.192 | 0.0617 | 45.07 | 0.0617 | 0 | - | | |
| 7/30/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 80TH | 206 | 181.3888889 | 4353.333333 | 12706821764 | 14627.2 | 3.36 | 0.0617 | 902.50 | 0.0617 | 0 | - | | |
| 7/30/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 82TH | 76 | 66.29861111 | 1591.166667 | 4881652292 | 5479.978 | 3.444 | 0.0617 | 338.11 | 0.0617 | 0 | - | | |
| 7/30/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 86TH | 343 | 260.5 | 6252 | 21129255590 | 20431.536 | 3.268 | 0.0617 | 1,260.63 | 0.0617 | 0 | - | | |
| 7/30/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 90TH | 1185 | 1030.3125 | 24727.5 | 88218342792 | 84568.05 | 3.42 | 0.0617 | 5,217.85 | 0.0617 | 0 | - | | |
| 7/30/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 84TH | 7 | 6.895833333 | 165.5 | 514650451.4 | 583.884 | 3.528 | 0.0617 | 36.03 | 0.0617 | 0 | - | | |
| 7/30/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 810.5069444 | 19452.16667 | 78132400787 | 57383.89167 | 2.95 | 0.0556 | 3,190.54 | 0.0556 | 0 | - | | |
| 7/30/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 94TH | 2 | 1.993055556 | 47.83333333 | 172629652.8 | 170.8606667 | 3.572 | 0.0617 | 10.54 | 0.0617 | 0 | - | | |
| 7/30/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 92TH | 34 | 34 | 816 | 2793280792 | 2852.736 | 3.496 | 0.0617 | 176.01 | 0.0617 | 0 | - | | |
| 7/30/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 88TH | 29 | 25.29861111 | 607.1666667 | 2075478417 | 2030.365333 | 3.344 | 0.0617 | 125.27 | 0.0617 | 0 | - | | |
| 7/30/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 84TH | 180 | 109.1875 | 2620.5 | 8542656833 | 8364.636 | 3.192 | 0.0617 | 516.10 | 0.0617 | 0 | - | | |
| 7/30/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 82TH | 5 | 5 | 120 | 425672347.2 | 373.92 | 3.116 | 0.0617 | 23.07 | 0.0617 | 0 | - | | |
| 7/30/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2152.361111 | 51656.66667 | 2.0554E+11 | 167884.1667 | 3.25 | 0.077816 | 13,064.07 | 0.047 | 0.030816 | 5,173.52 | 0.030816 | 0 |
| 7/30/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 152.5208333 | 3660.5 | 14601614876 | 11896.625 | 3.25 | 0.077816 | 925.75 | 0.047 | 0.030816 | 366.61 | 0.030816 | 0 |
| 7/30/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1574.25 | 37782 | 1.49237E+11 | 122791.5 | 3.25 | 0.0612 | 7,514.84 | 0.047 | 0.0142 | 1,743.64 | 0.0376 | 0.0234 |
| 7/30/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 225.7152778 | 5417.166667 | 24910721343 | 17605.79167 | 3.25 | 0.0612 | 1,077.47 | 0.047 | 0.0142 | 250.00 | 0.0376 | 0.0234 |
| 7/30/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 104TH | 250 | 150.4375 | 3610.5 | 15920301878 | 11077.014 | 3.068 | 0.0625 | 692.31 | 0.0625 | 0 | - | | |
| 7/30/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 136 | 121.1527778 | 2907.666667 | 13448781647 | 9449.916667 | 3.25 | 0.0625 | 590.62 | 0.0625 | 0 | - | | |
| 7/30/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1218.430556 | 29242.33333 | 1.18982E+11 | 82814.288 | 2.832 | 0.086416 | 7,156.48 | 0.0556 | 0.030816 | 2,552.01 | 0.030816 | 0 |
| 7/30/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 115 | 108.1944444 | 2596.666667 | 10320927556 | 8439.166667 | 3.25 | 0.07953 | 671.17 | 0.0556 | 0.02393 | 201.95 | 0.03873 | 0.0148 |
| 7/30/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 154 | 75.22222222 | 1805.333333 | 7637348058 | 5325.733333 | 2.95 | 0.0625 | 332.86 | 0.0625 | 0 | - | | |
| 7/30/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 8 | 192 | 852056202.4 | 624 | 3.25 | 0.07423 | 46.32 | 0.0556 | 0.01863 | 11.63 | 0.0376 | 0.01897 |
| 7/30/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 142 | 141.3472222 | 3392.333333 | 13502979412 | 11025.08333 | 3.25 | 0.086416 | 952.74 | 0.0556 | 0.030816 | 339.75 | 0.030816 | 0 |
| 7/30/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4887935474 | 4134 | 3.25 | 0.07479 | 309.18 | 0.0556 | 0.01919 | 79.33 | 0.03873 | 0.01954 |
| 7/30/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 366.4097222 | 8793.833333 | 33788013836 | 28579.95833 | 3.25 | 0.0556 | 1,589.05 | 0.0556 | 0 | - | | |
| 7/30/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1789.173611 | 42940.16667 | 1.71303E+11 | 139555.5417 | 3.25 | 0.07479 | 10,437.36 | 0.0556 | 0.01919 | 2,678.07 | 0.03873 | 0.01954 |
| 7/30/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 691.7986111 | 16603.16667 | 66081149756 | 53960.29167 | 3.25 | 0.0556 | 3,000.19 | 0.0556 | 0 | - | | |
| 7/30/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 580.2430556 | 13925.83333 | 56588036992 | 39437.96 | 2.832 | 0.07883 | 3,108.89 | 0.0556 | 0.02323 | 916.14 | 0.0376 | 0.01437 |
| 7/30/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 957483282.2 | 702 | 3.25 | 0.07479 | 52.50 | 0.0556 | 0.01919 | 13.47 | 0.03873 | 0.01954 |
| 7/30/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 41.38194444 | 993.1666667 | 4589006481 | 3227.791667 | 3.25 | 0.07423 | 239.60 | 0.0556 | 0.01863 | 60.13 | 0.0376 | 0.01897 |
| 7/30/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1101.416667 | 26434 | 1.05232E+11 | 85910.5 | 3.25 | 0.0556 | 4,776.62 | 0.0556 | 0 | - | | |
| 7/30/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2286.729167 | 54881.5 | 2.1685E+11 | 178364.875 | 3.25 | 0.07883 | 14,060.50 | 0.0556 | 0.02323 | 4,143.42 | 0.0376 | 0.01437 |
| 7/30/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2753.479167 | 66083.5 | 2.62634E+11 | 214771.375 | 3.25 | 0.0556 | 11,941.29 | 0.0556 | 0 | - | | |
| 7/30/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3021.902778 | 72525.66667 | 3.37246E+11 | 235708.4167 | 3.25 | 0.086416 | 20,368.98 | 0.0556 | 0.030816 | 7,263.59 | 0.030816 | 0 |
| 7/30/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 21 | 504 | 1976914350 | 1638 | 3.25 | 0.07423 | 121.59 | 0.0556 | 0.01863 | 30.52 | 0.0376 | 0.01897 |
| 7/30/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 77 | 70.05555556 | 1681.333333 | 6412282224 | 5220.54 | 3.105 | 0.086416 | 451.14 | 0.0556 | 0.030816 | 160.88 | 0.030816 | 0 |
| 7/30/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 22 | 528 | 2105242066 | 1716 | 3.25 | 0.07883 | 135.27 | 0.0556 | 0.02323 | 39.86 | 0.0376 | 0.01437 |
| 7/30/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 127.0833333 | 3050 | 14094241820 | 9912.5 | 3.25 | 0.07579 | 751.27 | 0.0556 | 0.02019 | 200.13 | 0.0376 | 0.01741 |
| 7/30/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2106 | 1945.715278 | 46697.16667 | 1.8365E+11 | 151765.7917 | 3.25 | 0.07883 | 11,963.70 | 0.0556 | 0.02323 | 3,525.52 | 0.0376 | 0.01437 |
| 7/30/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 372.6736111 | 8944.166667 | 41471080070 | 29068.54167 | 3.25 | 0.0556 | 1,616.21 | 0.0556 | 0 | - | | |
| 7/30/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 90.88194444 | 2181.166667 | 10076801184 | 7088.791667 | 3.25 | 0.07953 | 563.77 | 0.0556 | 0.02393 | 169.63 | 0.03873 | 0.0148 |
| 7/30/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1798 | 1758.201389 | 42196.83333 | 1.54168E+11 | 137139.7083 | 3.25 | 0.086416 | 11,851.07 | 0.0556 | 0.030816 | 4,226.10 | 0.030816 | 0 |
| 7/30/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 933 | 905.9861111 | 21743.66667 | 86536944462 | 70666.91667 | 3.25 | 0.0556 | 3,929.08 | 0.0556 | 0 | - | | |
| 7/30/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 468.1388889 | 11235.33333 | 52074667019 | 36514.83333 | 3.25 | 0.0556 | 2,030.22 | 0.0556 | 0 | - | | |
| 7/30/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1149861854 | 936 | 3.25 | 0.0556 | 52.04 | 0.0556 | 0 | - | | |
| 7/31/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2279.805556 | 54715.33333 | 2.16222E+11 | 177824.8333 | 3.25 | 0.07883 | 14,017.93 | 0.0556 | 0.02323 | 4,130.87 | 0.0376 | 0.01437 |
| 7/31/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 407.7569444 | 9786.166667 | 45105605106 | 31805.04167 | 3.25 | 0.0556 | 1,768.36 | 0.0556 | 0 | - | | |
| 7/31/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2067.590278 | 49622.16667 | 1.93705E+11 | 161272.0417 | 3.25 | 0.0556 | 8,966.73 | 0.0556 | 0 | - | | |
| 7/31/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 22 | 528 | 2106228371 | 1716 | 3.25 | 0.07883 | 135.27 | 0.0556 | 0.02323 | 39.86 | 0.0376 | 0.01437 |
| 7/31/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 115 | 109.0138889 | 2616.333333 | 10390973428 | 8503.083333 | 3.25 | 0.07953 | 676.25 | 0.0556 | 0.02393 | 203.48 | 0.03873 | 0.0148 |
| 7/31/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 933 | 718.4375 | 17242.5 | 67142682088 | 56038.125 | 3.25 | 0.0556 | 3,115.72 | 0.0556 | 0 | - | | |
| 7/31/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 142 | 141.1527778 | 3387.666667 | 13446623155 | 11009.91667 | 3.25 | 0.086416 | 951.43 | 0.0556 | 0.030816 | 339.28 | 0.030816 | 0 |
| 7/31/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1798 | 1763.875 | 42333 | 1.54645E+11 | 137582.25 | 3.25 | 0.086416 | 11,889.31 | 0.0556 | 0.030816 | 4,239.73 | 0.030816 | 0 |
| 7/31/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 371.2291667 | 8909.5 | 41326890995 | 28955.875 | 3.25 | 0.0556 | 1,609.95 | 0.0556 | 0 | - | | |
| 7/31/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 16.2 | 14.64166667 | 351.4 | 1400092639 | 1142.05 | 3.25 | 0.07883 | 90.03 | 0.0556 | 0.02323 | 26.53 | 0.0376 | 0.01437 |
| 7/31/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 91.25694444 | 2190.166667 | 10123557369 | 7118.041667 | 3.25 | 0.07953 | 566.10 | 0.0556 | 0.02393 | 170.33 | 0.03873 | 0.0148 |

| Date | Location | | | Model | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/31/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 41.2847222 | 990.833333 | 459766891 | 3.25 | 0.07423 | 239.04 | 59.99 | 0.0376 | 0.01897 |
| 7/31/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 8 | 192 | 81564609.9 | 3.25 | 0.07423 | 46.32 | 11.63 | 0.0376 | 0.01897 |
| 7/31/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 95836989.4 | 3.25 | 0.07479 | 52.50 | 13.47 | 0.03873 | 0.01919 |
| 7/31/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 23 | 21 | 504 | 197927435 | 3.25 | 0.07423 | 121.59 | 30.52 | 0.0376 | 0.01897 |
| 7/31/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 702 | 695.534722 | 16692.8333 | 6647203061 | 3.25 | 0.0556 | 3016.39 | 0 | 0 | 0 |
| 7/31/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1787.0625 | 42889.5 | 17008874.1 | 3.25 | 0.07479 | 10,425.04 | 2,674.91 | 0.03873 | 0.01919 |
| 7/31/2022 0:00 | Marble 1 | Celsius | HOSTED | Antminer S19 90TH | 373 | 368.868056 | 8852.83333 | 3401548052 | 3.25 | 0.0556 | 1,599.71 | 0 | 0 | 0 |
| 7/31/2022 0:00 | Marble 1 | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 488944289 | 3.25 | 0.07479 | 309.18 | 79.33 | 0.03873 | 0.01919 |
| 7/31/2022 0:00 | Cottonwood 2 | Celsius | HOSTED | Antminer S19 Pro 110TH | 136 | 119.527778 | 2868.66667 | 1326087549 | 3.25 | 0.0625 | 582.70 | 0 | 0.03816 | 0 |
| 7/31/2022 0:00 | Dalton 3 | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3033.50694 | 72804.1667 | 33855351417 | 3.25 | 0.08446 | 20,447.20 | 7,291.48 | 0.03816 | 0.03816 |
| 7/31/2022 0:00 | Marble 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | 154 | 70.9722222 | 1703.33333 | 720210000 | 2.95 | 0.0625 | 314.05 | . | 0 | 0 |
| 7/31/2022 0:00 | Cottonwood 2 | Celsius | HOSTED | Antminer S19 Pro 100TH | 11 | 9.58333333 | 230 | 637102666.7 | 7.34.16 | 3.25 | 0.0617 | 45.30 | . | 0 | 0 |
| 7/31/2022 0:00 | Marble 2 | Celsius | HOSTED | MicroBTM315+ 76TH | 1174 | 806.666667 | 19360 | 757773091 | 6.9200 | 3.25 | 0.0556 | 3,498.31 | . | 0 | 0 |
| 7/31/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | Antminer S19 95TH | 165 | 146.590278 | 3518.166667 | 108901113889 | 11251.514 | 3.276 | 0.0617 | 711.12 | . | 0 | 0 |
| 7/31/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | Antminer S19 95TH | 250 | 148.111111 | 3554.666667 | 15675043176 | 10005.71733 | 3.068 | 0.0625 | 681.61 | . | 0.0376 | 0.0234 |
| 7/31/2022 0:00 | Cottonwood 2 | Celsius | HOSTED | Antminer S19 Pro 104TH | 266 | 228.555556 | 5485.33333 | 25210921140 | 17827.33333 | 3.25 | 0.0612 | 1,200.03 | 253.15 | 0.0376 | 0.0142 |
| 7/31/2022 0:00 | Dalton 2 | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1606.72222 | 38561.33333 | 15211811+1 | 12532.4.3313 | 3.25 | 0.0612 | 7,669.85 | 1,779.61 | 0.0376 | 0.0142 |
| 7/31/2022 0:00 | Dalton 1 | Celsius | HOSTED | Antminer S19 95TH | 153 | 149.263889 | 3582.33333 | 14293089848 | 11642.58333 | 3.25 | 0.07786 | 905.98 | 358.78 | 0.03816 | 0.03816 |
| 7/31/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBTM620 82TH | 2234 | 2103.45833 | 50483 | 200945+11 | 164089.75 | 3.116 | 0.07786 | 12,767.25 | 5,055.97 | 0.03816 | 0.03816 |
| 7/31/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBTM305 82TH | 5 | 5 | 120 | 426397083.3 | 379.92 | 3.116 | 0.0617 | 23.07 | . | 0 | 0 |
| 7/31/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBTM305 86TH | 180 | 99.2361111 | 2381.666667 | 668391425 | 7602.28 | 3.102 | 0.0617 | 469.06 | . | 0 | 0 |
| 7/31/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBTM305 92TH | 29 | 26 | 624 | 207889447 | 2988.656 | 3.344 | 0.0617 | 128.75 | . | 0 | 0 |
| 7/31/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBTM305 94TH | 34 | 34 | 816 | 285871.4299 | 2852.736 | 3.496 | 0.0617 | 176.01 | . | 0 | 0 |
| 7/31/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBTM305 94TH | 2 | 2 | 48 | 160644081.9 | 171.456 | 3.572 | 0.0617 | 10.58 | . | 0 | 0 |
| 7/31/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBTM315+ 80TH | 206 | 178.6875 | 4288.5 | 177797033 | 14409.36 | 3.36 | 0.0617 | 889.06 | . | 0 | 0 |
| 7/31/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBTM315+ 74TH | 2 | 0.791666667 | 19 | 355705.277.8 | 59.052 | 3.108 | 0.0617 | 3.64 | . | 0 | 0 |
| 7/31/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 127.902778 | 3069.666667 | 141829333.8 | 9976.416667 | 3.25 | 0.07579 | 756.11 | 201.42 | 0.0376 | 0.01741 |
| 7/31/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBTM315+ 80TH | 76 | 65.2638889 | 1566.333333 | 4856447.32 | 5394.452 | 3.444 | 0.0617 | 332.64 | . | 0 | 0 |
| 7/31/2022 0:00 | Calvert City 1 | Celsius | HOSTED | MicroBTM305 80TH | 343 | 251.791667 | 6043 | 196018627.57 | 19748.524 | 3.268 | 0.0617 | 1,218.48 | . | 0 | 0 |
| 7/31/2022 0:00 | Calvert City 1 | Celsius | HOSTED | MicroBTM305 80TH | 1185 | 1029.909722 | 24718.333 | 8840169589 | 18434.89 | 3.42 | 0.0617 | 5,215.81 | . | 0 | 0 |
| 7/31/2022 0:00 | Calvert City 2 | Celsius | HOSTED | Antminer S19J Pro 100TH | 1000 | 576.020833 | 13824 | 5500917669 | 40782.275 | 2.95 | 0.0556 | 2,265.49 | . | 0 | 0.0437 |
| 7/31/2022 0:00 | Calvert City 2 | Celsius | HOSTED | Antminer S19J Pro 96TH | 411 | 380.854167 | 9140.5 | 3682399552 | 25885.896 | 2.832 | 0.0783 | 2,040.59 | 601.33 | 0.0376 | 0.02323 |
| 7/31/2022 0:00 | Dalton 3 | Celsius | HOSTED | Antminer S19J Pro 96TH | 1267 | 122.125111 | 2936 | 1116248141 | 8296.992 | 2.832 | 0.0783 | 722.06 | 2,557.56 | 0.03816 | 0.0376 |
| 7/31/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | Antminer S19J Pro 96TH | 619 | 577.833333 | 13868 | 5638154362 | 39274.176 | 2.832 | 0.0783 | 3,095.98 | 912.34 | 0.0376 | 0.02323 |
| 7/31/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | Antminer S19 90TH | 77 | 70.1388889 | 1683.333333 | 649646643 | 5226.75 | 3.105 | 0.08446 | 451.67 | 163.07 | 0.03816 | 0.0437 |
| 7/31/2022 0:00 | Calvert City 2 | Celsius | HOSTED | Antminer S19 95TH | 2099.75 | 1930.11111 | 46464.66667 | 1148348189 | 15000616667 | 3.25 | 0.0783 | 11,896.50 | 3,506.31 | 0.0376 | 0.02323 |
| 7/31/2022 0:00 | Dalton 3 | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 114934189 | 936 | 3.25 | 0.0556 | 52.04 | . | 0 | 0 |
| 7/31/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBTM315+ 64TH | 7 | 6.916666667 | 166 | 514977979.2 | 585.648 | 3.528 | 0.0617 | 36.13 | . | 0 | 0 |
| **Total** | | | | | | | | | | | 4,513,612.10 | 1,031,168.84 | | |

**To:** 'Jenny Fan'[jenny.fan@celsius.network]; praveena.raju@celsius.network[praveena.raju@celsius.network]
**Cc:** Client Success[clientsuccess@corescientific.com]; Celsius Accounts Payable[ap@celsius.network]; mining.ap@celsius.network[mining.ap@celsius.network]; Patrick Holert[patrick.holert@celsius.network]; Accounts Receivable[ar@corescientific.com]
**From:** Core Scientific Inc. Billing[/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=71E47A534CF741EEADCFD235F00A8DC5-BILLING_A46]
**Sent:** Thur 9/15/2022 7:00:19 PM (UTC-05:00)
**Subject:** Core Scientific Inc. September 2022 Hosting Invoice - Celsius Mining LLC

202209_Celsius Mining LLC_INV42672.xlsx
202209_Celsius Mining LLC_INV42672.pdf

Hi Jenny and Praveena,

Hope you are doing well! Please see attached invoice INV42672 and associated support for your Hosting Services.

*Kindly note that Core Scientific has incurred continuing significant tariff increases since the implementation of our Master Services Agreement – Core Scientific has been notified by its electrical utility suppliers of significant tariff increases due to rising fuel costs. As an Increased Costs under the Master Services Agreement (Section 4f), Core will be passing through such tariff increases without markup. The tariff surcharges for your August 2022 usages in GA, KY and/or Marble 1, and TX sites have been added to this invoice.*

Thank you, we appreciate your business and trust in Core Scientific!

Regards,
Monica



**MONICA XIA, CPA**

ACCOUNTING MANAGER

**Core Scientific**

**M. (425) 283-2982**

The information contained in this email message is intended only for use of the individual or entity named above. If the reader of this message is not the intended recipient, or the employee or agent responsible to deliver it to the intended recipient, you are hereby notified that any dissemination, distribution or copying of this communication is strictly prohibited. If you have received this communication in error, please immediately notify us by email noted above and destroy the original message. Thank you.



# Invoice
#INV42672
9/15/2022

**Bill To**
c/o Patrick Holert
Celsius Mining LLC
221 River Street
9th Floor
Hoboken
NJ 07030
United States

**Ship To**
c/o Patrick Holert
Celsius Mining LLC
221 River Street
9th Floor
Hoboken
NJ 07030
United States

**TOTAL**

# $6,481,014.82

**Due Date: 9/26/2022**

| Terms | Due Date | PO # | | Sales Rep |
|---|---|---|---|---|
| | 9/26/2022 | Order 1 - 4, 6, 7 ,9 and 10 | | |

| Quantity | Item | Tax Location | Tax Rate | Amount |
|---|---|---|---|---|
| 1 | **\*Hosting Services**<br>August 2022 Power Costs Pass-through | | 0% | $1,740,896.00 |
| 1 | **Hosting Services\***<br>August 2022 Actual Usage | | 0% | $3,575,139.70 |
| 1 | **Hosting Services\***<br>Reverse August 2022 Estimated Prepayment INV42583 | | 0% | ($3,783,629.61) |
| 1 | **Hosting Services\***<br>Estimated October 2022 Usage Prepayment | | 0% | $4,871,512.18 |
| 1 | **Replacement Parts**<br>08/01/2022 to 09/04/2022 - Calvert City, KY - Parts | Calvert City, KY | 6% | $20,973.75 |
| 1 | **Replacement Service**<br>08/01/2022 to 09/04/2022 - Calvert City, KY - Labor | Calvert City, KY | 6% | $7,402.50 |
| 1 | **Replacement Parts**<br>08/01/2022 to 09/04/2022 - Dalton, GA - Parts | Dalton, GA | 7% | $17,408.75 |
| 1 | **Replacement Service**<br>08/01/2022 to 09/04/2022 - Dalton, GA - Labor | -Not Taxable- | 0% | $5,635.00 |
| 1 | **Replacement Parts**<br>08/19/2022 to 09/03/2022 - Grand Forks, ND - Parts | Grand Forks, ND | 7.25% | $411.25 |
| 1 | **Replacement Service**<br>08/19/2022 to 09/03/2022 - Grand Forks, ND - Labor | -Not Taxable- | 0% | $122.50 |
| 1 | **Replacement Parts**<br>08/02/2022 to 09/03/2022 - Marble, NC - Parts | Marble, NC | 7% | $15,875.00 |
| 1 | **Replacement Service**<br>08/02/2022 to 09/03/2022 - Marble, NC - Labor | Marble, NC | 7% | $4,865.00 |

1 of 2

Hosting Services includes Security, Monitoring, Maintenance, Facilities Management, Account Management, Usage, Network/Data Access, Technical Support, Rack/Colocation Space, Heat Management/Thermal Management.

**Thank you for your business and your trust. It is our pleasure to work with you.**





# Invoice
#INV42672
9/15/2022

| | |
|---|---|
| **Subtotal** | $6,476,612.02 |
| **Tax Total (%)** | $4,402.80 |
| **Total** | $6,481,014.82 |
| **Amount Due** | $6,481,014.82 |

2 of 2

Hosting Services includes Security, Monitoring, Maintenance, Facilities Management, Account Management, Usage, Network/Data Access, Technical Support, Rack/Colocation Space, Heat Management/Thermal Management.

**Thank you for your business and your trust. It is our pleasure to work with you.**


**CORE SCIENTIFIC**

**Celsius Mining LLC**

| Description | Amount | Subtotal | As of |
|---|---|---|---|
| August 2022 Power Costs Pass-through | $1,740,896.00 | | |
| August 2022 Actual Usage | $3,575,130.70 | | |
| | ($3,783,629.61) | | |
| Reverse August 2022 Estimated Prepayment INV42587 | | $1,532,466.08 | |
| September 2022 Estimated Prepayment INV43658 | ($4,714,366.62) | ($3,181,900.54) | September, 1 2022 |
| **Difference between Estimated Usage Prepayment and Actual Usage** | | | |
| Estimated September 2022 Usage** | $4,714,366.62 | $1,532,466.08 | October, 1 2022 Prior to Payment |
| Estimated October 2022 Usage Prepayment | | $4,871,512.18 | |
| **Total Usage to Invoice** | | **$5,403,978.26** | |
| | | ($4,871,512.18) | October, 1 2022 After Payment |

**Notes:**
**Expect to see September 2022 usage fees on the October 2022 invoice detail

| | October 2022 Estimate | | | | | | |
|---|---|---|---|---|---|---|---|
| Days | 31 | | | | | | |
| Hour/Day | 24 | | | | | | |
| Hour/Month | 744 | | | | | | |

| Order | Machine Type | Number of Units | Draw/Unit | Power/Hour | Rate/kWh | Fees | Expiration Date |
|---|---|---|---|---|---|---|---|
| Order 1 | Antminer S19 95TH | 2,537 | 3.25 | | 0.0556 | | 4/15/2023 |
| Order 1 | Antminer S19 90TH | 426 | 3.25 | 1384.5 | 0.0556 | 57,273.78 | 4/15/2023 |
| Order 1 | Antminer S19 Pro 110TH | 44 | 3.25 | 143 | 0.0556 | 5,915.40 | 4/15/2023 |
| Order 1 | Antminer S19 Pro 105TH | 17 | 3.25 | 55.25 | 0.0556 | 2,285.49 | 4/15/2023 |
| Order 2 | Antminer S19 | 3,500 | 3.25 | 11375 | 0.0556 | 470,542.80 | 5/15/2023 |
| Order 2 | Antminer S19 95TH | 3,000 | 3.25 | 9750 | 0.0556 | 403,322.40 | 6/15/2023 |
| Order 3 | Antminer S19 Pro 110TH | 500 | 3.25 | 1625 | 0.0556 | 67,220.40 | 6/15/2023 |
| Order 3 | Antminer S19 95TH | 3,000 | 3.25 | 9750 | 0.0556 | 403,322.40 | 7/15/2023 |
| Order 4 | Antminer S19 Pro 110TH | 500 | 3.25 | 1625 | 0.0556 | 67,220.40 | 7/15/2023 |
| Order 9 | Antminer S19 Pro 110TH | 3,273 | 3.25 | 10637.25 | 0.0556 | 440,024.74 | 8/15/2023 |
| Order 6 | Antminer S19 90TH | 2,156 | 3.25 | 6864.5 | 0.0556 | 283,133.32 | 9/15/2023 |
| Order 6 | Antminer S19J 90TH | 77 | 3.05 | 239.085 | 0.0556 | 9,890.09 | 9/15/2023 |
| Order 1-A | Antminer S19 | 4,131 | 3.25 | 13369.75 | 0.047 | 467,198.71 | 1/15/2023 |
| Order 1-A | Antminer S19 Pro | 267 | 3.25 | 867.75 | 0.047 | 30,343.48 | 1/15/2023 |
| Order 7 | Antminer S19j Pro 96TH | 2,297 | 2.832 | 6505.104 | 0.0556 | 269,092.73 | 10/15/2023 |
| Order 7 | Antminer S19j Pro 100TH | 1,050 | 2.95 | 2950 | 0.0556 | 122,039.88 | 10/15/2023 |
| Order 10 Sep 2021 Batch M30S 82TH | | 5 | 3.116 | 15.58 | 0.0575 | 666.51 | 9/20/2023 |
| Order 10 Sep 2021 Batch M30S 84TH | | 179 | 3.192 | 571.368 | 0.0575 | 24,443.12 | 9/20/2023 |
| Order 10 Sep 2021 Batch M30S 86TH | | 344 | 3.268 | 1124.192 | 0.0575 | 48,092.93 | 9/20/2023 |
| Order 10 Sep 2021 Batch M30S 82TH | | 40 | 3.344 | 133.76 | 0.0575 | 5,722.25 | 9/20/2023 |
| Order 10 Sep 2021 Batch M30S 90TH | | 1,160 | 3.42 | 3967.2 | 0.0575 | 169,736.82 | 9/20/2023 |
| Order 10 Sep 2021 Batch M30S 92TH | | 53 | 3.496 | 185.288 | 0.0575 | 7,926.62 | 9/20/2023 |
| Order 10 Sep 2021 Batch M30S 94TH | | 2 | 3.572 | 7.144 | 0.0575 | 305.62 | 9/20/2023 |
| Order 10 Sep 2021 Batch M31S 74TH | | 2 | 3.108 | 6.216 | 0.0575 | 265.92 | 9/20/2023 |
| Order 10 Sep 2021 Batch M31S 76TH | | 11 | 3.192 | 35.112 | 0.0575 | 1,502.09 | 9/20/2023 |
| Order 10 Sep 2021 Batch M31S 78TH | | 165 | 3.276 | 540.54 | 0.0575 | 23,124.30 | 9/20/2023 |
| Order 10 Sep 2021 Batch M31S+ 80TH | | 206 | 3.36 | 692.16 | 0.0575 | 29,610.60 | 9/20/2023 |
| Order 10 Sep 2021 Batch M31S+ 82TH | | 76 | 3.444 | 261.744 | 0.0575 | 11,197.41 | 9/20/2023 |
| Order 10 Sep 2021 Batch M31S 84TH | | 7 | 3.528 | 24.696 | 0.0575 | 1,056.49 | 9/20/2023 |
| Order 10 (Mar 2022 Batch) Antminer S19j Pro 88TH | | 30 | 2.596 | 77.88 | 0.0593 | 3,436.00 | 3/14/2024 |
| Order 10 (Mar 2022 Batch) Antminer S19j Pro 92TH | | 1 | 2.714 | 2.714 | 0.0593 | 119.74 | 3/14/2024 |
| Order 10 (Mar 2022 Batch) Antminer S19j Pro 96TH | | 1,618 | 2.832 | 4582.176 | 0.0593 | 202,161.94 | 3/14/2024 |
| Order 10 (Mar 2022 Batch) Antminer S19j Pro 100TH | | 1,080 | 2.95 | 3186 | 0.0593 | 140,565.77 | 3/14/2024 |
| Order 10 (Mar 2022 Batch) Antminer S19j Pro 100TH | | 801 | 3.068 | 2457.468 | 0.0593 | 108,421.52 | 3/14/2024 |
| Order 10 (Apr 2022 Batch) Antminer S19j Pro 104TH | | 250 | 3.068 | 767 | 0.0625 | 35,665.50 | 4/14/2024 |
| Order 10 (Apr 2022 Batch) Antminer S19j Pro 92TH | | 348 | 2.714 | 944.472 | 0.0625 | 43,917.95 | 4/14/2024 |
| Order 10 (Apr 2022 Batch) Antminer S19j Pro 96TH | | 1,830 | 2.832 | 5182.56 | 0.0625 | 240,989.04 | 4/14/2024 |
| Order 10 (Apr 2022 Batch) Antminer S19j Pro 100TH | | 154 | 2.95 | 454.3 | 0.0625 | 21,124.95 | 4/14/2024 |
| Order 10 (Apr 2022 Batch) Antminer S19j Pro 104TH | | 1,182 | 3.068 | 3626.376 | 0.0625 | 168,626.48 | 4/14/2024 |
| Order 10 (Apr 2022 Batch) Antminer S19 Pro 110TH | | 946 | 3.25 | 3074.5 | 0.0625 | 142,964.25 | 4/14/2024 |

| | | 37,145 | | | | Total Usage Fee 4,871,512.18 | |

Case 22-90341 Document 1142-7 Filed in TXSB on 04/29/23 Page 213 of 275

| Date | site | company | customer | ownership | machine_type | total_machines | up_hashing | machine_hours | hashrate_mhs | Power | consumption_rate | Rate | Fees | rate (original) | Power Costs Pass-through Incremental Hosting Rate | Power Costs Pass-through | Current Month FCA | Base Month FCA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/1/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4888195459 | 4134 | 3.25 | 0.08097 | 334.73 | 0.0556 | 0.02537 | 104.88 | 0.04491 | 0.01954 |
| 8/1/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 149.9444444 | 3598.666667 | 14353198730 | 11695.66667 | 3.25 | 0.10104 | 1,181.73 | 0.047 | 0.05404 | 632.03 | 0.05404 | 0 |
| 8/1/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1594.027778 | 38256.66667 | 1.51134E+11 | 124334.1667 | 3.25 | 0.0672 | 8,355.26 | 0.047 | 0.0202 | 2,511.55 | 0.0436 | 0.0234 |
| 8/1/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 219.4513889 | 5266.833333 | 24217711551 | 17117.20833 | 3.25 | 0.0672 | 1,150.28 | 0.047 | 0.0202 | 345.77 | 0.0436 | 0.0234 |
| 8/1/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 17 | 16 | 384 | 1530277860 | 1248 | 3.25 | 0.08483 | 105.87 | 0.0556 | 0.02923 | 36.48 | 0.0436 | 0.01437 |
| 8/1/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2089 | 1925.1875 | 46204.5 | 1.81725E+11 | 150164.625 | 3.25 | 0.08483 | 12,738.47 | 0.0556 | 0.02923 | 4,389.31 | 0.0436 | 0.01437 |
| 8/1/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 77 | 72.98611111 | 1751.666667 | 6689142920 | 5438.925 | 3.105 | 0.10964 | 596.32 | 0.0556 | 0.05404 | 293.92 | 0.05404 | 0 |
| 8/1/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 575.4513889 | 13810.83333 | 56123103046 | 39112.28 | 2.832 | 0.08483 | 3,317.89 | 0.0556 | 0.02923 | 1,143.25 | 0.0436 | 0.01437 |
| 8/1/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1243.979167 | 29855.5 | 1.21498E+11 | 84550.776 | 2.832 | 0.10964 | 9,270.15 | 0.0556 | 0.05404 | 4,569.12 | 0.05404 | 0 |
| 8/1/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 381.4166667 | 9154 | 36885733972 | 25924.128 | 2.832 | 0.08483 | 2,199.14 | 0.0556 | 0.02923 | 757.76 | 0.0436 | 0.01437 |
| 8/1/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2182.1875 | 52372.5 | 2.08437E+11 | 170210.625 | 3.25 | 0.10104 | 17,198.08 | 0.047 | 0.05404 | 9,198.18 | 0.05404 | 0 |
| 8/1/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 136 | 111.9652778 | 2687.166667 | 12425401321 | 8733.291667 | 3.25 | 0.12881 | 1,124.94 | 0.0625 | 0.06631 | 579.10 | 0.09002 | 0.02371 |
| 8/1/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 797.3611111 | 19136.66667 | 77154641896 | 56453.16667 | 2.95 | 0.0556 | 3,138.80 | 0.0556 | 0 | - | | |
| 8/1/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 369 | 8856 | 34030180432 | 28782 | 3.25 | 0.0556 | 1,600.28 | 0.0556 | 0 | - | | |
| 8/1/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1786.75 | 42882 | 1.70978E+11 | 139366.5 | 3.25 | 0.08097 | 11,284.51 | 0.0556 | 0.02537 | 3,535.73 | 0.04491 | 0.01954 |
| 8/1/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 695.9722222 | 16703.33333 | 66547857581 | 54285.83333 | 3.25 | 0.0556 | 3,018.29 | 0.0556 | 0 | - | | |
| 8/1/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 20.04166667 | 481 | 1885660386 | 1563.25 | 3.25 | 0.08023 | 125.42 | 0.0556 | 0.02463 | 38.50 | 0.0436 | 0.01897 |
| 8/1/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 958439932.2 | 702 | 3.25 | 0.08097 | 56.84 | 0.0556 | 0.02537 | 17.81 | 0.04491 | 0.01954 |
| 8/1/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 7.951388889 | 190.8333333 | 846892112.3 | 620.2083333 | 3.25 | 0.08023 | 49.76 | 0.0556 | 0.02463 | 15.28 | 0.0436 | 0.01897 |
| 8/1/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 37.88194444 | 909.1666667 | 4197307390 | 2954.791667 | 3.25 | 0.08023 | 237.06 | 0.0556 | 0.02463 | 72.78 | 0.0436 | 0.01897 |
| 8/1/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1150.020833 | 27600.5 | 1.09901E+11 | 89701.625 | 3.25 | 0.0556 | 4,987.41 | 0.0556 | 0 | - | | |
| 8/1/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2126.055556 | 51025.33333 | 2.01407E+11 | 165832.3333 | 3.25 | 0.08483 | 14,067.56 | 0.0556 | 0.02923 | 4,847.28 | 0.0436 | 0.01437 |
| 8/1/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2746.319444 | 65911.66667 | 2.61962E+11 | 214212.9167 | 3.25 | 0.0556 | 11,910.24 | 0.0556 | 0 | - | | |
| 8/1/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 104TH | 250 | 153.9861111 | 3695.666667 | 16292926577 | 11338.30533 | 3.068 | 0.12881 | 1,460.49 | 0.0625 | 0.06631 | 751.84 | 0.09002 | 0.02371 |
| 8/1/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 115 | 112.1597222 | 2691.833333 | 10686035570 | 8748.458333 | 3.25 | 0.08571 | 749.83 | 0.0556 | 0.03011 | 263.42 | 0.04491 | 0.0148 |
| 8/1/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 154 | 70.78472222 | 1698.833333 | 7182761693 | 5011.558333 | 2.95 | 0.12881 | 645.54 | 0.0625 | 0.06631 | 332.32 | 0.09002 | 0.02371 |
| 8/1/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 467.3680556 | 11216.83333 | 51931640993 | 36454.70833 | 3.25 | 0.0556 | 2,026.88 | 0.0556 | 0 | - | | |
| 8/1/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 82TH | 5 | 5 | 120 | 430091270.8 | 373.92 | 3.116 | 0.0617 | 23.07 | 0.0617 | 0 | - | | |
| 8/1/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 933 | 896.3194444 | 21511.66667 | 85627682825 | 69912.91667 | 3.25 | 0.0556 | 3,887.16 | 0.0556 | 0 | - | | |
| 8/1/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 142 | 141.9375 | 3406.5 | 13523143913 | 11071.125 | 3.25 | 0.10964 | 1,213.84 | 0.0556 | 0.05404 | 598.28 | 0.05404 | 0 |
| 8/1/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1798 | 1767.729167 | 42425.5 | 1.54965E+11 | 137882.875 | 3.25 | 0.10964 | 15,117.48 | 0.0556 | 0.05404 | 7,451.19 | 0.05404 | 0 |
| 8/1/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 95.15277778 | 2283.666667 | 10559663704 | 7421.916667 | 3.25 | 0.08571 | 636.13 | 0.0556 | 0.03011 | 223.47 | 0.04491 | 0.0148 |
| 8/1/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 373.6875 | 8968.5 | 41610524719 | 29147.625 | 3.25 | 0.0556 | 1,620.61 | 0.0556 | 0 | - | | |
| 8/1/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3045.527778 | 73092.66667 | 3.39928E+11 | 237551.1667 | 3.25 | 0.10964 | 26,045.11 | 0.0556 | 0.05404 | 12,837.27 | 0.05404 | 0 |
| 8/1/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 127.4861111 | 3059.666667 | 14135041870 | 9943.916667 | 3.25 | 0.08179 | 813.31 | 0.0556 | 0.02619 | 260.43 | 0.0436 | 0.01741 |
| 8/1/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1150831968 | 936 | 3.25 | 0.0556 | 52.04 | 0.0556 | 0 | - | | |
| 8/1/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 90TH | 1185 | 1031.805556 | 24763.33333 | 89902161194 | 84690.6 | 3.42 | 0.0617 | 5,225.41 | 0.0617 | 0 | - | | |
| 8/1/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 88TH | 29 | 26.20138889 | 628.8333333 | 2105866715 | 2102.818667 | 3.344 | 0.0617 | 129.74 | 0.0617 | 0 | - | | |
| 8/1/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 20.42361111 | 490.1666667 | 1953709104 | 1593.041667 | 3.25 | 0.08483 | 135.14 | 0.0556 | 0.02923 | 46.56 | 0.0436 | 0.01437 |
| 8/1/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 84TH | 180 | 103.0763889 | 2473.833333 | 7490979896 | 7896.476 | 3.192 | 0.0617 | 487.21 | 0.0617 | 0 | - | | |
| 8/1/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 92TH | 34 | 34 | 816 | 2933865507 | 2852.736 | 3.496 | 0.0617 | 176.01 | 0.0617 | 0 | - | | |
| 8/1/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 94TH | 2 | 2 | 48 | 176009833.3 | 171.456 | 3.572 | 0.0617 | 10.58 | 0.0617 | 0 | - | | |
| 8/1/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 84TH | 7 | 6.993055556 | 167.8333333 | 560544069.4 | 592.116 | 3.528 | 0.0617 | 36.53 | 0.0617 | 0 | - | | |
| 8/1/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 74TH | 2 | 0.868055556 | 20.83333333 | 53941486.11 | 64.75 | 3.108 | 0.0617 | 4.00 | 0.0617 | 0 | - | | |
| 8/1/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 78TH | 165 | 147.8611111 | 3548.666667 | 11194419042 | 11625.432 | 3.276 | 0.0617 | 717.29 | 0.0617 | 0 | - | | |
| 8/1/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 80TH | 206 | 183.0972222 | 4394.333333 | 13446200618 | 14764.96 | 3.36 | 0.0617 | 911.00 | 0.0617 | 0 | - | | |
| 8/1/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 82TH | 76 | 66.63888889 | 1599.333333 | 5243207771 | 5508.104 | 3.444 | 0.0617 | 339.85 | 0.0617 | 0 | - | | |
| 8/1/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 76TH | 11 | 10.36111111 | 248.6666667 | 739525958.3 | 793.744 | 3.192 | 0.0617 | 48.97 | 0.0617 | 0 | - | | |
| 8/1/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 86TH | 343 | 256.625 | 6159 | 20341689326 | 20127.612 | 3.268 | 0.0617 | 1,241.87 | 0.0617 | 0 | - | | |
| 8/2/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 86TH | 343 | 195.9944444 | 4703.866667 | 15712731482 | 15372.23627 | 3.268 | 0.0617 | 948.47 | 0.0617 | 0 | - | | |
| 8/2/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2089 | 1896.863889 | 45524.73333 | 1.7912E+11 | 147955.3833 | 3.25 | 0.08483 | 12,551.06 | 0.0556 | 0.02923 | 4,324.74 | 0.0436 | 0.01437 |
| 8/2/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 77 | 69.38472222 | 1665.233333 | 6343079207 | 5170.5495 | 3.105 | 0.10964 | 566.90 | 0.0556 | 0.05404 | 279.42 | 0.05404 | 0 |
| 8/2/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 573.3222222 | 13759.73333 | 55924172663 | 38967.5648 | 2.832 | 0.08483 | 3,305.62 | 0.0556 | 0.02923 | 1,139.02 | 0.0436 | 0.01437 |
| 8/2/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1226.238889 | 29429.73333 | 1.19683E+11 | 83345.0048 | 2.832 | 0.10964 | 9,137.95 | 0.0556 | 0.05404 | 4,503.96 | 0.05404 | 0 |
| 8/2/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 376.7986111 | 9043.166667 | 36458652406 | 25610.248 | 2.832 | 0.08483 | 2,172.52 | 0.0556 | 0.02923 | 748.59 | 0.0436 | 0.01437 |
| 8/2/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 82TH | 76 | 49.92083333 | 1198.1 | 3748813235 | 4126.2564 | 3.444 | 0.0617 | 254.59 | 0.0617 | 0 | - | | |
| 8/2/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 90TH | 1185 | 777.8263889 | 18667.83333 | 66783009685 | 63843.99 | 3.42 | 0.0617 | 3,939.17 | 0.0617 | 0 | - | | |
| 8/2/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 11.72222222 | 281.3333333 | 1122847719 | 914.3333333 | 3.25 | 0.0556 | 50.84 | 0.0556 | 0 | - | | |
| 8/2/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 80TH | 206 | 132.6361111 | 3183.266667 | 9200486531 | 10695.776 | 3.36 | 0.0617 | 659.93 | 0.0617 | 0 | - | | |
| 8/2/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 19.29166667 | 463 | 1813748836 | 1504.75 | 3.25 | 0.08023 | 120.73 | 0.0556 | 0.02463 | 37.06 | 0.0436 | 0.01897 |
| 8/2/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 614.4027778 | 14745.66667 | 59505388066 | 43499.71667 | 2.95 | 0.0556 | 2,418.58 | 0.0556 | 0 | - | | |
| 8/2/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3011.1375 | 72267.3 | 3.35897E+11 | 234868.725 | 3.25 | 0.10964 | 25,751.01 | 0.0556 | 0.05404 | 12,692.31 | 0.05404 | 0 |
| 8/2/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2081.365278 | 49952.76667 | 1.96983E+11 | 162346.4917 | 3.25 | 0.08483 | 13,771.85 | 0.0556 | 0.02923 | 4,745.39 | 0.0436 | 0.01437 |
| 8/2/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1150.111111 | 27602.66667 | 1.09904E+11 | 89708.66667 | 3.25 | 0.0556 | 4,987.80 | 0.0556 | 0 | - | | |
| 8/2/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 34.29583333 | 823.1 | 3794074484 | 2675.075 | 3.25 | 0.08023 | 214.62 | 0.0556 | 0.02463 | 65.89 | 0.0436 | 0.01897 |
| 8/2/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 958170160.8 | 702 | 3.25 | 0.08097 | 56.84 | 0.0556 | 0.02537 | 17.81 | 0.04491 | 0.01954 |
| 8/2/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 78TH | 165 | 108.9263889 | 2614.233333 | 8029479208 | 8564.2284 | 3.276 | 0.0617 | 528.41 | 0.0617 | 0 | - | | |
| 8/2/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 668.5625 | 16045.5 | 63928370540 | 52147.875 | 3.25 | 0.0556 | 2,899.42 | 0.0556 | 0 | - | | |
| 8/2/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1777.472222 | 42659.33333 | 1.70104E+11 | 138642.8333 | 3.25 | 0.08097 | 11,225.91 | 0.0556 | 0.02537 | 3,517.37 | 0.04491 | 0.01954 |
| 8/2/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 358.4861111 | 8603.666667 | 33050870365 | 27961.91667 | 3.25 | 0.0556 | 1,554.68 | 0.0556 | 0 | - | | |
| 8/2/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4887345542 | 4134 | 3.25 | 0.08097 | 334.73 | 0.0556 | 0.02537 | 104.88 | 0.04491 | 0.01954 |
| 8/2/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 17 | 16.57638889 | 397.8333333 | 1585305707 | 1292.958333 | 3.25 | 0.08483 | 109.68 | 0.0556 | 0.02923 | 37.79 | 0.0436 | 0.01437 |
| 8/2/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 7.875 | 189 | 838241571.3 | 614.25 | 3.25 | 0.08023 | 49.28 | 0.0556 | 0.02463 | 15.13 | 0.0436 | 0.01897 |
| 8/2/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1798 | 1753.729167 | 42089.5 | 1.53629E+11 | 136790.875 | 3.25 | 0.10964 | 14,997.75 | 0.0556 | 0.05404 | 7,392.18 | 0.05404 | 0 |
| 8/2/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 123.6430556 | 2967.433333 | 13712922197 | 9644.158333 | 3.25 | 0.08179 | 788.80 | 0.0556 | 0.02619 | 252.58 | 0.0436 | 0.01741 |
| 8/2/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 76TH | 11 | 7.536111111 | 180.8666667 | 437818062.5 | 577.3264 | 3.192 | 0.0617 | 35.62 | 0.0617 | 0 | - | | |
| 8/2/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 90.55 | 2173.2 | 10045771501 | 7062.9 | 3.25 | 0.08571 | 605.36 | 0.0556 | 0.03011 | 212.66 | 0.04491 | 0.0148 |
| 8/2/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 142 | 139.2361111 | 3341.666667 | 13264439723 | 10860.41667 | 3.25 | 0.10964 | 1,190.74 | 0.0556 | 0.05404 | 586.90 | 0.05404 | 0 |
| 8/2/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 933 | 897.0555556 | 21529.33333 | 85611442744 | 69970.33333 | 3.25 | 0.0556 | 3,890.35 | 0.0556 | 0 | - | | |
| 8/2/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 115 | 109.0152778 | 2616.366667 | 10382345563 | 8503.191667 | 3.25 | 0.08571 | 728.81 | 0.0556 | 0.03011 | 256.03 | 0.04491 | 0.0148 |
| 8/2/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 459.3819444 | 11025.16667 | 50985307144 | 35831.79167 | 3.25 | 0.0556 | 1,992.25 | 0.0556 | 0 | - | | |
| 8/2/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 19.74444444 | 473.8666667 | 1891086488 | 1540.066667 | 3.25 | 0.08483 | 130.64 | 0.0556 | 0.02923 | 45.02 | 0.0436 | 0.01437 |
| 8/2/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2721.777778 | 65322.66667 | 2.59542E+11 | 212298.6667 | 3.25 | 0.0556 | 11,803.81 | 0.0556 | 0 | - | | |
| 8/2/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 104TH | 250 | 121.5416667 | 2917 | 12860459730 | 8949.356 | 3.068 | 0.12881 | 1,152.77 | 0.0625 | 0.06631 | 593.43 | 0.09002 | 0.02371 |
| 8/2/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 154 | 51.81944444 | 1243.666667 | 5257331971 | 3668.816667 | 2.95 | 0.12881 | 472.58 | 0.0625 | 0.06631 | 243.28 | 0.09002 | 0.02371 |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/2/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 136 | 107.2277778 | 2573.466667 | 11861736337 | 8363.766667 | 3.25 | 0.12881 | 1,077.34 | 0.0625 | 0.06631 | 554.60 | 0.09002 | 0.02371 |
| 8/2/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 74TH | 2 | 0.45 | 10.8 | 11096995.83 | 33.5664 | 3.108 | 0.0617 | 2.07 | 0.0617 | 0 | - | | |
| 8/2/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 94TH | 2 | 1.5 | 36 | 131659686.1 | 128.592 | 3.572 | 0.0617 | 7.93 | 0.0617 | 0 | - | | |
| 8/2/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 92TH | 34 | 25.5 | 612 | 2129146275 | 2139.552 | 3.496 | 0.0617 | 132.01 | 0.0617 | 0 | - | | |
| 8/2/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 88TH | 29 | 19.75694444 | 474.1666667 | 1594279789 | 1585.613333 | 3.344 | 0.0617 | 97.83 | 0.0617 | 0 | - | | |
| 8/2/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 84TH | 180 | 81.09583333 | 1946.3 | 6165007181 | 6212.5896 | 3.192 | 0.0617 | 383.32 | 0.0617 | 0 | - | | |
| 8/2/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 82TH | 5 | 3.75 | 90 | 321131602.8 | 280.44 | 3.116 | 0.0617 | 17.30 | 0.0617 | 0 | - | | |
| 8/2/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 149.6625 | 3591.9 | 14328834942 | 11673.675 | 3.25 | 0.10104 | 1,179.51 | 0.047 | 0.05404 | 630.85 | 0.05404 | 0 |
| 8/2/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1575.006944 | 37800.16667 | 1.49259E+11 | 122850.5417 | 3.25 | 0.0672 | 8,255.56 | 0.047 | 0.0202 | 2,481.58 | 0.0436 | 0.0234 |
| 8/2/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 363.4236111 | 8722.166667 | 40432827374 | 28347.04167 | 3.25 | 0.0556 | 1,576.10 | 0.0556 | 0 | - | | |
| 8/2/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 217.4111111 | 5217.866667 | 23998175257 | 16958.06667 | 3.25 | 0.0672 | 1,139.58 | 0.047 | 0.0202 | 342.55 | 0.0436 | 0.0234 |
| 8/2/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2110.819444 | 50659.66667 | 2.01531E+11 | 164643.9167 | 3.25 | 0.10104 | 16,635.62 | 0.047 | 0.05404 | 8,897.36 | 0.05404 | 0 |
| 8/2/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 84TH | 7 | 5.222222222 | 125.3333333 | 404667437.5 | 442.176 | 3.528 | 0.0617 | 27.28 | 0.0617 | 0 | - | | |
| 8/3/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 2980.291667 | 71527 | 3.32588E+11 | 232462.75 | 3.25 | 0.10964 | 25,487.22 | 0.0556 | 0.05404 | 12,562.29 | 0.05404 | 0 |
| 8/3/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 933 | 897.75 | 21546 | 85709016161 | 70024.5 | 3.25 | 0.0556 | 3,893.36 | 0.0556 | 0 | - | | |
| 8/3/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 142 | 138.3541667 | 3320.5 | 13182925586 | 10791.625 | 3.25 | 0.10964 | 1,183.19 | 0.0556 | 0.05404 | 583.18 | 0.05404 | 0 |
| 8/3/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1798 | 1736.805556 | 41683.33333 | 1.52441E+11 | 135470.8333 | 3.25 | 0.10964 | 14,853.02 | 0.0556 | 0.05404 | 7,320.84 | 0.05404 | 0 |
| 8/3/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 86.00694444 | 2064.166667 | 9522410220 | 6708.541667 | 3.25 | 0.08571 | 574.99 | 0.0556 | 0.03011 | 201.99 | 0.04491 | 0.0148 |
| 8/3/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 370.5833333 | 8894 | 41265980769 | 28905.5 | 3.25 | 0.0556 | 1,607.15 | 0.0556 | 0 | - | | |
| 8/3/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 104TH | 250 | 150.5902778 | 3614.166667 | 15934284564 | 11088.26333 | 3.068 | 0.12881 | 1,428.28 | 0.0625 | 0.06631 | 735.26 | 0.09002 | 0.02371 |
| 8/3/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 136 | 94.4375 | 2266.5 | 10418727553 | 7366.125 | 3.25 | 0.12881 | 948.83 | 0.0625 | 0.06631 | 488.45 | 0.09002 | 0.02371 |
| 8/3/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 115 | 105.8611111 | 2540.666667 | 10065439727 | 8257.166667 | 3.25 | 0.08571 | 707.72 | 0.0556 | 0.03011 | 248.62 | 0.04491 | 0.0148 |
| 8/3/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 7.347222222 | 176.3333333 | 781995044.4 | 573.0833333 | 3.25 | 0.08023 | 45.98 | 0.0556 | 0.02463 | 14.12 | 0.0436 | 0.01897 |
| 8/3/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 154 | 73.90277778 | 1773.666667 | 7510951384 | 5232.316667 | 2.95 | 0.12881 | 673.97 | 0.0625 | 0.06631 | 346.95 | 0.09002 | 0.02371 |
| 8/3/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 460.3194444 | 11047.66667 | 51182575728 | 35904.91667 | 3.25 | 0.0556 | 1,996.31 | 0.0556 | 0 | - | | |
| 8/3/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 17.95138889 | 430.8333333 | 1718108933 | 1400.208333 | 3.25 | 0.08483 | 118.78 | 0.0556 | 0.02923 | 40.93 | 0.0436 | 0.01437 |
| 8/3/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2712.236111 | 65093.66667 | 2.58735E+11 | 211554.4167 | 3.25 | 0.0556 | 11,762.43 | 0.0556 | 0 | - | | |
| 8/3/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 1921.152778 | 46107.66667 | 1.81798E+11 | 149849.9167 | 3.25 | 0.08483 | 12,711.77 | 0.0556 | 0.02923 | 4,380.11 | 0.0436 | 0.01437 |
| 8/3/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 368.1666667 | 8836 | 33953554641 | 28717 | 3.25 | 0.0556 | 1,596.67 | 0.0556 | 0 | - | | |
| 8/3/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 31.3125 | 751.5 | 3458519811 | 2442.375 | 3.25 | 0.08023 | 195.95 | 0.0556 | 0.02463 | 60.16 | 0.0436 | 0.01897 |
| 8/3/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 52.76388889 | 1266.333333 | 4865775985 | 4115.583333 | 3.25 | 0.08097 | 333.24 | 0.0556 | 0.02537 | 104.41 | 0.04491 | 0.01954 |
| 8/3/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 958846777.3 | 702 | 3.25 | 0.08097 | 56.84 | 0.0556 | 0.02537 | 17.81 | 0.04491 | 0.01954 |
| 8/3/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 18 | 432 | 1689467951 | 1404 | 3.25 | 0.08023 | 112.64 | 0.0556 | 0.02463 | 34.58 | 0.0436 | 0.01897 |
| 8/3/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 697.3541667 | 16736.5 | 66703813341 | 54393.625 | 3.25 | 0.0556 | 3,024.29 | 0.0556 | 0 | - | | |
| 8/3/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1771.152778 | 42507.66667 | 1.69512E+11 | 138149.9167 | 3.25 | 0.08097 | 11,186.00 | 0.0556 | 0.02537 | 3,504.86 | 0.04491 | 0.01954 |
| 8/3/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 17 | 17 | 408 | 1625930257 | 1326 | 3.25 | 0.08483 | 112.48 | 0.0556 | 0.02923 | 38.76 | 0.0436 | 0.01437 |
| 8/3/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1129.305556 | 27103.33333 | 1.07895E+11 | 88085.83333 | 3.25 | 0.0556 | 4,897.57 | 0.0556 | 0 | - | | |
| 8/3/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 88TH | 29 | 26.30555556 | 631.3333333 | 2185642819 | 2111.178667 | 3.344 | 0.0617 | 130.26 | 0.0617 | 0 | - | | |
| 8/3/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 124.0763889 | 2977.833333 | 13755521882 | 9677.958333 | 3.25 | 0.08179 | 791.56 | 0.0556 | 0.02619 | 253.47 | 0.0436 | 0.01541 |
| 8/3/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1149641238 | 936 | 3.25 | 0.0556 | 52.04 | 0.0556 | 0 | - | | |
| 8/3/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1545.486111 | 37091.66667 | 1.4663E+11 | 120547.9167 | 3.25 | 0.0672 | 8,100.82 | 0.047 | 0.0202 | 2,435.07 | 0.0436 | 0.0234 |
| 8/3/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 149.1458333 | 3579.5 | 14280602709 | 11633.375 | 3.25 | 0.10104 | 1,175.44 | 0.047 | 0.05404 | 628.67 | 0.05404 | 0 |
| 8/3/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2020.576389 | 48493.83333 | 1.93005E+11 | 157604.9583 | 3.25 | 0.10104 | 15,924.40 | 0.047 | 0.05404 | 8,516.97 | 0.05404 | 0 |
| 8/3/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 84TH | 180 | 100.3819444 | 2409.166667 | 7594586264 | 7690.06 | 3.192 | 0.0617 | 474.48 | 0.0617 | 0 | - | | |
| 8/3/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 208.1388889 | 4995.333333 | 22986045098 | 16234.83333 | 3.25 | 0.0672 | 1,090.98 | 0.047 | 0.0202 | 327.94 | 0.0436 | 0.0234 |
| 8/3/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 92TH | 34 | 32.43055556 | 778.3333333 | 2803393056 | 2721.053333 | 3.496 | 0.0617 | 167.89 | 0.0617 | 0 | - | | |
| 8/3/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 94TH | 2 | 1.930555556 | 46.33333333 | 168345875 | 165.5026667 | 3.572 | 0.0617 | 10.21 | 0.0617 | 0 | - | | |
| 8/3/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 84TH | 7 | 6.756944444 | 162.1666667 | 554492361.1 | 572.124 | 3.528 | 0.0617 | 35.30 | 0.0617 | 0 | - | | |
| 8/3/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 74TH | 2 | 0.868055556 | 20.83333333 | 56323152.78 | 64.75 | 3.108 | 0.0617 | 4.00 | 0.0617 | 0 | - | | |
| 8/3/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 77 | 65.57638889 | 1573.833333 | 6027895746 | 4886.7525 | 3.105 | 0.10964 | 535.78 | 0.0556 | 0.05404 | 264.08 | 0.05404 | 0 |
| 8/3/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 82TH | 5 | 4.826388889 | 115.8333333 | 413546090.3 | 360.9366667 | 3.116 | 0.0617 | 22.27 | 0.0617 | 0 | - | | |
| 8/3/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2089 | 1913.326389 | 45919.83333 | 1.80738E+11 | 149239.4583 | 3.25 | 0.08483 | 12,659.98 | 0.0556 | 0.02923 | 4,362.27 | 0.0436 | 0.01437 |
| 8/3/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 76TH | 11 | 10.39583333 | 249.5 | 749381354.2 | 796.404 | 3.192 | 0.0617 | 49.14 | 0.0617 | 0 | - | | |
| 8/3/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 568.3888889 | 13641.33333 | 55447086209 | 38632.256 | 2.832 | 0.08483 | 3,277.17 | 0.0556 | 0.02923 | 1,129.22 | 0.0436 | 0.01437 |
| 8/3/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1229.951389 | 29518.83333 | 1.20124E+11 | 83597.336 | 2.832 | 0.10964 | 9,165.61 | 0.0556 | 0.05404 | 4,517.60 | 0.05404 | 0 |
| 8/3/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 380.9305556 | 9142.333333 | 36901496743 | 25891.088 | 2.832 | 0.08483 | 2,196.34 | 0.0556 | 0.02923 | 756.80 | 0.0436 | 0.01437 |
| 8/3/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 798.8680556 | 19172.83333 | 77628446235 | 56559.85833 | 2.95 | 0.0556 | 3,144.73 | 0.0556 | 0 | - | | |
| 8/3/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 90TH | 1185 | 1014.951389 | 24358.83333 | 87650454667 | 83307.21 | 3.42 | 0.0617 | 5,140.05 | 0.0617 | 0 | - | | |
| 8/3/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 86TH | 343 | 244.2986111 | 5863.166667 | 19229729660 | 19160.82867 | 3.268 | 0.0617 | 1,182.22 | 0.0617 | 0 | - | | |
| 8/3/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 82TH | 76 | 66.92361111 | 1606.166667 | 5288410514 | 5531.638 | 3.444 | 0.0617 | 341.30 | 0.0617 | 0 | - | | |
| 8/3/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 80TH | 206 | 183.6041667 | 4406.5 | 13677917090 | 14805.84 | 3.36 | 0.0617 | 913.52 | 0.0617 | 0 | - | | |
| 8/3/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 78TH | 165 | 146.875 | 3525 | 11047216660 | 11547.9 | 3.276 | 0.0617 | 712.51 | 0.0617 | 0 | - | | |
| 8/4/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1225.115278 | 29402.76667 | 1.19638E+11 | 83268.6352 | 2.832 | 0.10964 | 9,129.57 | 0.0556 | 0.05404 | 4,499.84 | 0.05404 | 0 |
| 8/4/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 76TH | 11 | 9.744444444 | 233.8666667 | 616763856.9 | 746.5024 | 3.192 | 0.0617 | 46.06 | 0.0617 | 0 | - | | |
| 8/4/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 78TH | 165 | 143.9180556 | 3454.033333 | 10258721144 | 11315.4132 | 3.276 | 0.0617 | 698.16 | 0.0617 | 0 | - | | |
| 8/4/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 80TH | 206 | 175.4888889 | 4211.733333 | 11917393306 | 14151.424 | 3.36 | 0.0617 | 873.14 | 0.0617 | 0 | - | | |
| 8/4/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 82TH | 76 | 64.66111111 | 1551.866667 | 4751533028 | 5344.6288 | 3.444 | 0.0617 | 329.76 | 0.0617 | 0 | - | | |
| 8/4/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 86TH | 343 | 263.3527778 | 6320.466667 | 21014382583 | 20655.28507 | 3.268 | 0.0617 | 1,274.43 | 0.0617 | 0 | - | | |
| 8/4/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 90TH | 1185 | 1027.256944 | 24654.16667 | 87085162589 | 84317.25 | 3.42 | 0.0617 | 5,202.37 | 0.0617 | 0 | - | | |
| 8/4/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 566.9902778 | 13607.76667 | 55299234631 | 38537.1952 | 2.832 | 0.08483 | 3,269.11 | 0.0556 | 0.02923 | 1,126.44 | 0.0436 | 0.01437 |
| 8/4/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 399.2916667 | 9583 | 38605868714 | 27139.056 | 2.832 | 0.08483 | 2,302.21 | 0.0556 | 0.02923 | 793.27 | 0.0436 | 0.01437 |
| 8/4/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 84TH | 7 | 6.579166667 | 157.9 | 493798691.7 | 557.0712 | 3.528 | 0.0617 | 34.37 | 0.0617 | 0 | - | | |
| 8/4/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 893.0625 | 21433.5 | 86894839172 | 63228.825 | 2.95 | 0.0556 | 3,515.52 | 0.0556 | 0 | - | | |
| 8/4/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 92TH | 34 | 32.3375 | 776.1 | 2650817782 | 2713.2456 | 3.496 | 0.0617 | 167.41 | 0.0617 | 0 | - | | |
| 8/4/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 88TH | 29 | 27.18194444 | 652.3666667 | 2292068053 | 2181.514133 | 3.344 | 0.0617 | 134.60 | 0.0617 | 0 | - | | |
| 8/4/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 84TH | 180 | 111.7402778 | 2681.766667 | 8739185081 | 8560.1992 | 3.192 | 0.0617 | 528.16 | 0.0617 | 0 | - | | |
| 8/4/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 82TH | 5 | 4.861111111 | 116.6666667 | 408524975 | 363.5333333 | 3.116 | 0.0617 | 22.43 | 0.0617 | 0 | - | | |
| 8/4/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2053.352778 | 49280.46667 | 1.96075E+11 | 160161.5167 | 3.25 | 0.10104 | 16,182.72 | 0.047 | 0.05404 | 8,655.13 | 0.05404 | 0 |
| 8/4/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 149.8 | 3595.2 | 14340176788 | 11684.4 | 3.25 | 0.10104 | 1,180.59 | 0.047 | 0.05404 | 631.42 | 0.05404 | 0 |
| 8/4/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1590.634722 | 38175.23333 | 1.50844E+11 | 124069.5083 | 3.25 | 0.0672 | 8,337.47 | 0.047 | 0.0202 | 2,506.20 | 0.0436 | 0.0234 |
| 8/4/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 219.4708333 | 5267.3 | 24237547132 | 17118.725 | 3.25 | 0.0672 | 1,150.38 | 0.047 | 0.0202 | 345.80 | 0.0436 | 0.0234 |
| 8/4/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 104TH | 250 | 167.6041667 | 4022.5 | 17307452413 | 12341.03 | 3.068 | 0.12881 | 1,589.65 | 0.0625 | 0.06631 | 818.33 | 0.09002 | 0.02371 |
| 8/4/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 154 | 105.7986111 | 2539.166667 | 10553408240 | 7490.541667 | 2.95 | 0.12881 | 964.86 | 0.0625 | 0.06631 | 496.70 | 0.09002 | 0.02371 |
| 8/4/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 136 | 89.59722222 | 2150.333333 | 9672836208 | 6988.583333 | 3.25 | 0.12881 | 900.20 | 0.0625 | 0.06631 | 463.41 | 0.09002 | 0.02371 |
| 8/4/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 77 | 68.58333333 | 1646 | 6284685470 | 5110.83 | 3.105 | 0.10964 | 560.35 | 0.0556 | 0.05404 | 276.19 | 0.05404 | 0 |
| 8/4/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 74TH | 2 | 0.838888889 | 20.13333333 | 28015925 | 62.5744 | 3.108 | 0.0617 | 3.86 | 0.0617 | 0 | - | | |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/4/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1774.786111 | 42594.86667 | 1.69839E+11 | 138433.3167 | 3.25 | 0.08097 | 11,208.95 | 0.0556 | 0.02537 | 3,512.05 | 0.04491 | 0.01954 |
| 8/4/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2089 | 1932.277778 | 46374.66667 | 1.82399E+11 | 150717.6667 | 3.25 | 0.08483 | 12,785.38 | 0.0556 | 0.02923 | 4,405.48 | 0.0436 | 0.01437 |
| 8/4/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 370.7666667 | 8898.4 | 34185363516 | 28919.8 | 3.25 | 0.0556 | 1,607.94 | 0.0556 | 0 | - | | |
| 8/4/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 697.6944444 | 16744.66667 | 66722767435 | 54420.16667 | 3.25 | 0.0556 | 3,025.76 | 0.0556 | 0 | - | | |
| 8/4/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 18.70833333 | 449 | 1758583915 | 1459.25 | 3.25 | 0.08023 | 117.08 | 0.0556 | 0.02463 | 35.94 | 0.0436 | 0.01897 |
| 8/4/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 958144321 | 702 | 3.25 | 0.08097 | 56.84 | 0.0556 | 0.02537 | 17.81 | 0.04491 | 0.01954 |
| 8/4/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 7.888888889 | 189.3333333 | 840142575 | 615.3333333 | 3.25 | 0.08023 | 49.37 | 0.0556 | 0.02463 | 15.16 | 0.0436 | 0.01897 |
| 8/4/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 36.16944444 | 868.0666667 | 4003418438 | 2821.216667 | 3.25 | 0.08023 | 226.35 | 0.0556 | 0.02463 | 69.49 | 0.0436 | 0.01897 |
| 8/4/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1146.694444 | 27520.66667 | 1.09558E+11 | 89442.16667 | 3.25 | 0.0556 | 4,972.98 | 0.0556 | 0 | - | | |
| 8/4/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2139.866667 | 51356.8 | 2.02732E+11 | 166909.6 | 3.25 | 0.08483 | 14,158.94 | 0.0556 | 0.02923 | 4,878.77 | 0.0436 | 0.01437 |
| 8/4/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2726.020833 | 65424.5 | 2.60024E+11 | 212629.625 | 3.25 | 0.0556 | 11,822.21 | 0.0556 | 0 | - | | |
| 8/4/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 20.38194444 | 489.1666667 | 1951255160 | 1589.791667 | 3.25 | 0.08483 | 134.86 | 0.0556 | 0.02923 | 46.47 | 0.0436 | 0.01437 |
| 8/4/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 94TH | 2 | 1.944444444 | 46.66666667 | 160390225 | 166.6933333 | 3.572 | 0.0617 | 10.28 | 0.0617 | 0 | - | | |
| 8/4/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1149546137 | 936 | 3.25 | 0.0556 | 52.04 | 0.0556 | 0 | - | | |
| 8/4/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 461.325 | 11071.8 | 51309060151 | 35983.35 | 3.25 | 0.0556 | 2,000.67 | 0.0556 | 0 | - | | |
| 8/4/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 17 | 16.99305556 | 407.8333333 | 1626496876 | 1325.458333 | 3.25 | 0.08483 | 112.44 | 0.0556 | 0.02923 | 38.74 | 0.0436 | 0.01437 |
| 8/4/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 128.3194444 | 3079.666667 | 14197988090 | 10008.91667 | 3.25 | 0.08179 | 818.63 | 0.0556 | 0.02619 | 262.13 | 0.0436 | 0.01741 |
| 8/4/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 2915.766667 | 69978.4 | 3.25371E+11 | 227429.8 | 3.25 | 0.10964 | 24,935.40 | 0.0556 | 0.05404 | 12,290.31 | 0.05404 | 0 |
| 8/4/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 371.3333333 | 8912 | 41350365249 | 28964 | 3.25 | 0.0556 | 1,610.40 | 0.0556 | 0 | - | | |
| 8/4/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1798 | 1753.430556 | 42082.33333 | 1.5382E+11 | 136767.5833 | 3.25 | 0.10964 | 14,995.20 | 0.0556 | 0.05404 | 7,390.92 | 0.05404 | 0 |
| 8/4/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 142 | 139.7361111 | 3353.666667 | 13311595281 | 10899.41667 | 3.25 | 0.10964 | 1,195.01 | 0.0556 | 0.05404 | 589.00 | 0.05404 | 0 |
| 8/4/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 933 | 905.9055556 | 21741.73333 | 86486317631 | 70660.63333 | 3.25 | 0.0556 | 3,928.73 | 0.0556 | 0 | - | | |
| 8/4/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 115 | 106.9013889 | 2565.633333 | 10147065345 | 8338.308333 | 3.25 | 0.08571 | 714.68 | 0.0556 | 0.03011 | 251.07 | 0.04491 | 0.0148 |
| 8/4/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 87.67361111 | 2104.166667 | 9721093131 | 6838.541667 | 3.25 | 0.08571 | 586.13 | 0.0556 | 0.03011 | 205.91 | 0.04491 | 0.0148 |
| 8/4/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 52.95833333 | 1271 | 4883627048 | 4130.75 | 3.25 | 0.08097 | 334.47 | 0.0556 | 0.02537 | 104.80 | 0.04491 | 0.01954 |
| 8/5/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 564.9236111 | 13558.16667 | 55089913502 | 38396.728 | 2.832 | 0.08483 | 3,257.19 | 0.0556 | 0.02923 | 1,122.34 | 0.0436 | 0.01437 |
| 8/5/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 80TH | 206 | 169.4027778 | 4065.666667 | 10798603910 | 13660.64 | 3.36 | 0.0617 | 842.86 | 0.0617 | 0 | - | | |
| 8/5/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 82TH | 76 | 63.125 | 1515 | 4382192583 | 5217.66 | 3.444 | 0.0617 | 321.93 | 0.0617 | 0 | - | | |
| 8/5/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 86TH | 343 | 261.9791667 | 6287.5 | 20282611104 | 20547.55 | 3.268 | 0.0617 | 1,267.78 | 0.0617 | 0 | - | | |
| 8/5/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 90TH | 1185 | 1036.152778 | 24867.66667 | 86097610924 | 85047.42 | 3.42 | 0.0617 | 5,247.43 | 0.0617 | 0 | - | | |
| 8/5/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 733.2847222 | 17598.83333 | 71084314843 | 51916.55833 | 2.95 | 0.0556 | 2,886.56 | 0.0556 | 0 | - | | |
| 8/5/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 77 | 63.75 | 1530 | 5779868804 | 4750.65 | 3.105 | 0.10964 | 520.86 | 0.0556 | 0.05404 | 256.73 | 0.05404 | 0 |
| 8/5/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1220.75 | 29298 | 1.19232E+11 | 82971.936 | 2.832 | 0.10964 | 9,097.04 | 0.0556 | 0.05404 | 4,483.80 | 0.05404 | 0 |
| 8/5/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 78TH | 165 | 142.3888889 | 3417.333333 | 9673292465 | 11195.184 | 3.276 | 0.0617 | 690.74 | 0.0617 | 0 | - | | |
| 8/5/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 84TH | 180 | 108.5277778 | 2604.666667 | 8185873444 | 8314.096 | 3.192 | 0.0617 | 512.98 | 0.0617 | 0 | - | | |
| 8/5/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2089 | 1974.3125 | 47383.5 | 1.863E+11 | 153996.375 | 3.25 | 0.08483 | 13,063.51 | 0.0556 | 0.02923 | 4,501.31 | 0.0436 | 0.01437 |
| 8/5/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 399.8958333 | 9597.5 | 38702678534 | 27180.12 | 2.832 | 0.08483 | 2,305.69 | 0.0556 | 0.02923 | 794.47 | 0.0436 | 0.01437 |
| 8/5/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 76TH | 11 | 9.409722222 | 225.8333333 | 529319791.7 | 720.86 | 3.192 | 0.0617 | 44.48 | 0.0617 | 0 | - | | |
| 8/5/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 74TH | 2 | 0.513888889 | 12.33333333 | 10081152.78 | 38.332 | 3.108 | 0.0617 | 2.37 | 0.0617 | 0 | - | | |
| 8/5/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 84TH | 7 | 6.590277778 | 158.1666667 | 457162902.8 | 558.012 | 3.528 | 0.0617 | 34.43 | 0.0617 | 0 | - | | |
| 8/5/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 94TH | 2 | 1.986111111 | 47.66666667 | 160831125 | 170.2653333 | 3.572 | 0.0617 | 10.51 | 0.0617 | 0 | - | | |
| 8/5/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 224.3194444 | 5383.666667 | 24759363723 | 17496.91667 | 3.25 | 0.0672 | 1,175.79 | 0.047 | 0.0202 | 353.44 | 0.0436 | 0.0234 |
| 8/5/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 88TH | 29 | 27.1875 | 652.5 | 2220367868 | 2181.96 | 3.344 | 0.0617 | 134.63 | 0.0617 | 0 | - | | |
| 8/5/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 82TH | 5 | 5 | 120 | 410083347.2 | 373.92 | 3.116 | 0.0617 | 23.07 | 0.0617 | 0 | - | | |
| 8/5/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2057.875 | 49389 | 1.96515E+11 | 160514.25 | 3.25 | 0.10104 | 16,218.36 | 0.047 | 0.05404 | 8,674.19 | 0.05404 | 0 |
| 8/5/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 151.3541667 | 3632.5 | 14489136139 | 11805.625 | 3.25 | 0.10104 | 1,192.84 | 0.047 | 0.05404 | 637.98 | 0.05404 | 0 |
| 8/5/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1611.604167 | 38678.5 | 1.52731E+11 | 125705.125 | 3.25 | 0.0672 | 8,447.38 | 0.047 | 0.0202 | 2,539.24 | 0.0436 | 0.0234 |
| 8/5/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 129.7847222 | 3114.833333 | 14357340525 | 10123.20833 | 3.25 | 0.08179 | 827.98 | 0.0556 | 0.02619 | 265.13 | 0.0436 | 0.01741 |
| 8/5/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 92TH | 34 | 32.47916667 | 779.5 | 2564411389 | 2725.132 | 3.496 | 0.0617 | 168.14 | 0.0617 | 0 | - | | |
| 8/5/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 154 | 145.25 | 3486 | 14781673132 | 10283.7 | 2.95 | 0.12881 | 1,324.64 | 0.0625 | 0.06631 | 681.91 | 0.09002 | 0.02371 |
| 8/5/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 17 | 17 | 408 | 1626602222 | 1326 | 3.25 | 0.08483 | 112.48 | 0.0556 | 0.02923 | 38.76 | 0.0436 | 0.01437 |
| 8/5/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 104TH | 250 | 228 | 5472 | 24129417055 | 16788.096 | 3.068 | 0.12881 | 2,162.47 | 0.0625 | 0.06631 | 1,113.22 | 0.09002 | 0.02371 |
| 8/5/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1150682801 | 936 | 3.25 | 0.0556 | 52.04 | 0.0556 | 0 | - | | |
| 8/5/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 136 | 126.375 | 3033 | 13927630312 | 9857.25 | 3.25 | 0.12881 | 1,269.71 | 0.0625 | 0.06631 | 653.63 | 0.09002 | 0.02371 |
| 8/5/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4888761755 | 4134 | 3.25 | 0.08097 | 334.73 | 0.0556 | 0.02537 | 104.88 | 0.04491 | 0.01954 |
| 8/5/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 371 | 8904 | 34214132794 | 28938 | 3.25 | 0.0556 | 1,608.95 | 0.0556 | 0 | - | | |
| 8/5/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1777.784722 | 42666.83333 | 1.7015E+11 | 138667.2083 | 3.25 | 0.08097 | 11,227.88 | 0.0556 | 0.02537 | 3,517.99 | 0.04491 | 0.01954 |
| 8/5/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 697.9583333 | 16751 | 66737778256 | 54440.75 | 3.25 | 0.0556 | 3,026.91 | 0.0556 | 0 | - | | |
| 8/5/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 18.70138889 | 448.8333333 | 1756781126 | 1458.708333 | 3.25 | 0.08023 | 117.03 | 0.0556 | 0.02463 | 35.93 | 0.0436 | 0.01897 |
| 8/5/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 958253092.8 | 702 | 3.25 | 0.08097 | 56.84 | 0.0556 | 0.02537 | 17.81 | 0.04491 | 0.01954 |
| 8/5/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 8 | 192 | 851533093.8 | 624 | 3.25 | 0.08023 | 50.06 | 0.0556 | 0.02463 | 15.37 | 0.0436 | 0.01897 |
| 8/5/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 37 | 888 | 4095844734 | 2886 | 3.25 | 0.08023 | 231.54 | 0.0556 | 0.02463 | 71.08 | 0.0436 | 0.01897 |
| 8/5/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 142 | 140.9375 | 3382.5 | 13423222951 | 10993.125 | 3.25 | 0.10964 | 1,205.29 | 0.0556 | 0.05404 | 594.07 | 0.05404 | 0 |
| 8/5/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 371.4652778 | 8915.166667 | 41355082614 | 28974.29167 | 3.25 | 0.0556 | 1,610.97 | 0.0556 | 0 | - | | |
| 8/5/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1145.430556 | 27490.33333 | 1.0944E+11 | 89343.58333 | 3.25 | 0.0556 | 4,967.50 | 0.0556 | 0 | - | | |
| 8/5/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1798 | 1750.861111 | 42020.66667 | 1.53469E+11 | 136567.1667 | 3.25 | 0.10964 | 14,973.22 | 0.0556 | 0.05404 | 7,380.09 | 0.05404 | 0 |
| 8/5/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 2786.180556 | 66868.33333 | 3.10641E+11 | 217322.0833 | 3.25 | 0.10964 | 23,827.19 | 0.0556 | 0.05404 | 11,744.09 | 0.05404 | 0 |
| 8/5/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 933 | 905.8194444 | 21739.66667 | 86472978988 | 70653.91667 | 3.25 | 0.0556 | 3,928.36 | 0.0556 | 0 | - | | |
| 8/5/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 115 | 106.9513889 | 2566.833333 | 10155711298 | 8342.208333 | 3.25 | 0.08571 | 715.01 | 0.0556 | 0.03011 | 251.18 | 0.04491 | 0.0148 |
| 8/5/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 461.2013889 | 11068.83333 | 51289832200 | 35973.70833 | 3.25 | 0.0556 | 2,000.14 | 0.0556 | 0 | - | | |
| 8/5/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 20.68055556 | 496.3333333 | 1979879489 | 1613.083333 | 3.25 | 0.08483 | 136.84 | 0.0556 | 0.02923 | 47.15 | 0.0436 | 0.01437 |
| 8/5/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2749.263889 | 65982.33333 | 2.62192E+11 | 214442.5833 | 3.25 | 0.0556 | 11,923.01 | 0.0556 | 0 | - | | |
| 8/5/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2132.055556 | 51169.33333 | 2.01985E+11 | 166300.3333 | 3.25 | 0.08483 | 14,107.26 | 0.0556 | 0.02923 | 4,860.96 | 0.0436 | 0.01437 |
| 8/5/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 87.61805556 | 2102.833333 | 9713431142 | 6834.208333 | 3.25 | 0.08571 | 585.76 | 0.0556 | 0.03011 | 205.78 | 0.04491 | 0.0148 |
| 8/6/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 76TH | 11 | 9.715277778 | 233.1666667 | 652926179.2 | 744.268 | 3.192 | 0.0617 | 45.92 | 0.0617 | 0 | - | | |
| 8/6/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 78TH | 165 | 145.4166667 | 3490 | 10783854668 | 11433.24 | 3.276 | 0.0617 | 705.43 | 0.0617 | 0 | - | | |
| 8/6/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 80TH | 206 | 177.4291667 | 4258.3 | 12831551549 | 14307.888 | 3.36 | 0.0617 | 882.80 | 0.0617 | 0 | - | | |
| 8/6/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 82TH | 76 | 65.54027778 | 1572.966667 | 5006000388 | 5417.2972 | 3.444 | 0.0617 | 334.25 | 0.0617 | 0 | - | | |
| 8/6/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 86TH | 343 | 257.7555556 | 6186.133333 | 20340321379 | 20216.28373 | 3.268 | 0.0617 | 1,247.34 | 0.0617 | 0 | - | | |
| 8/6/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 90TH | 1185 | 1043.359722 | 25040.63333 | 89579898340 | 85638.966 | 3.42 | 0.0617 | 5,283.92 | 0.0617 | 0 | - | | |
| 8/6/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 851.3958333 | 20433.5 | 82732229711 | 60278.825 | 2.95 | 0.0556 | 3,351.50 | 0.0556 | 0 | - | | |
| 8/6/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 396.1388889 | 9507.333333 | 38374711897 | 26924.768 | 2.832 | 0.08483 | 2,284.03 | 0.0556 | 0.02923 | 787.01 | 0.0436 | 0.01437 |
| 8/6/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 74TH | 2 | 0.923611111 | 22.16666667 | 52741365.28 | 68.894 | 3.108 | 0.0617 | 4.25 | 0.0617 | 0 | - | | |
| 8/6/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 136 | 127.9444444 | 3070.666667 | 14084980400 | 9979.666667 | 3.25 | 0.12881 | 1,285.48 | 0.0625 | 0.06631 | 661.75 | 0.09002 | 0.02371 |
| 8/6/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2063.656944 | 49527.76667 | 1.97055E+11 | 160965.2417 | 3.25 | 0.10104 | 16,263.93 | 0.047 | 0.05404 | 8,698.56 | 0.05404 | 0 |
| 8/6/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1217.818056 | 29227.63333 | 1.18929E+11 | 82772.6576 | 2.832 | 0.10964 | 9,075.19 | 0.0556 | 0.05404 | 4,473.03 | 0.05404 | 0 |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/6/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 84TH | 7 | 6.972222222 | 167.3333333 | 548013204.2 | 590.352 | 3.528 | 0.0617 | 36.42 | 0.0617 | 0 | - | | |
| 8/6/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 94TH | 2 | 2 | 48 | 167954938.9 | 171.456 | 3.572 | 0.0617 | 10.58 | 0.0617 | 0 | - | | |
| 8/6/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 92TH | 34 | 33.24722222 | 797.9333333 | 2813595829 | 2789.574933 | 3.496 | 0.0617 | 172.12 | 0.0617 | 0 | - | | |
| 8/6/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 88TH | 29 | 27.21944444 | 653.2666667 | 2252300403 | 2184.523733 | 3.344 | 0.0617 | 134.79 | 0.0617 | 0 | - | | |
| 8/6/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 154 | 139.7361111 | 3353.666667 | 14243019464 | 9893.316667 | 2.95 | 0.12881 | 1,274.36 | 0.0625 | 0.06631 | 656.03 | 0.09002 | 0.02371 |
| 8/6/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 82TH | 5 | 5 | 120 | 422655837.5 | 373.92 | 3.116 | 0.0617 | 23.07 | 0.0617 | 0 | - | | |
| 8/6/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 147.5208333 | 3540.5 | 14124754834 | 11506.625 | 3.25 | 0.10104 | 1,162.63 | 0.047 | 0.05404 | 621.82 | 0.05404 | 0 |
| 8/6/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1550.554167 | 37213.3 | 1.46902E+11 | 120943.225 | 3.25 | 0.0672 | 8,127.38 | 0.047 | 0.0202 | 2,443.05 | 0.0436 | 0.0234 |
| 8/6/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 209.0875 | 5018.1 | 23075733054 | 16308.825 | 3.25 | 0.0672 | 1,095.95 | 0.047 | 0.0202 | 329.44 | 0.0436 | 0.0234 |
| 8/6/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 104TH | 250 | 212.5277778 | 5100.666667 | 22486221092 | 15648.84533 | 3.068 | 0.12881 | 2,015.73 | 0.0625 | 0.06631 | 1,037.67 | 0.09002 | 0.02371 |
| 8/6/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2089 | 1977.402778 | 47457.66667 | 1.86578E+11 | 154237.4167 | 3.25 | 0.08483 | 13,083.96 | 0.0556 | 0.02923 | 4,508.36 | 0.0436 | 0.01437 |
| 8/6/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 84TH | 180 | 106.1291667 | 2547.1 | 8241329832 | 8130.3432 | 3.192 | 0.0617 | 501.64 | 0.0617 | 0 | - | | |
| 8/6/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 7.041666667 | 169 | 748276127 | 549.25 | 3.25 | 0.08023 | 44.07 | 0.0556 | 0.02463 | 13.53 | 0.0436 | 0.01897 |
| 8/6/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 77 | 62.18055556 | 1492.333333 | 5617345408 | 4633.695 | 3.105 | 0.10964 | 508.04 | 0.0556 | 0.05404 | 250.40 | 0.05404 | 0 |
| 8/6/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 558.8472222 | 13412.33333 | 54480524583 | 37983.728 | 2.832 | 0.08483 | 3,222.16 | 0.0556 | 0.02923 | 1,110.26 | 0.0436 | 0.01437 |
| 8/6/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 367.0138889 | 8808.333333 | 33839362471 | 28627.08333 | 3.25 | 0.0556 | 1,591.67 | 0.0556 | 0 | - | | |
| 8/6/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1785.395833 | 42849.5 | 1.70887E+11 | 139260.875 | 3.25 | 0.08097 | 11,275.95 | 0.0556 | 0.02537 | 3,533.05 | 0.04491 | 0.01954 |
| 8/6/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 692.2152778 | 16613.16667 | 66153103172 | 53992.79167 | 3.25 | 0.0556 | 3,002.00 | 0.0556 | 0 | - | | |
| 8/6/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 958851292.1 | 702 | 3.25 | 0.08097 | 56.84 | 0.0556 | 0.02537 | 17.81 | 0.04491 | 0.01954 |
| 8/6/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4889808062 | 4134 | 3.25 | 0.08097 | 334.73 | 0.0556 | 0.02537 | 104.88 | 0.04491 | 0.01954 |
| 8/6/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 32.88611111 | 789.2666667 | 3636243864 | 2565.116667 | 3.25 | 0.08023 | 205.80 | 0.0556 | 0.02463 | 63.18 | 0.0436 | 0.01897 |
| 8/6/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1145.679167 | 27496.3 | 1.09462E+11 | 89362.975 | 3.25 | 0.0556 | 4,968.58 | 0.0556 | 0 | - | | |
| 8/6/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 1951.7125 | 46841.1 | 1.84669E+11 | 152233.575 | 3.25 | 0.08483 | 12,913.97 | 0.0556 | 0.02923 | 4,449.79 | 0.0436 | 0.01437 |
| 8/6/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2743.9625 | 65855.1 | 2.61608E+11 | 214029.075 | 3.25 | 0.0556 | 11,900.02 | 0.0556 | 0 | - | | |
| 8/6/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 11.95138889 | 286.8333333 | 1144151113 | 932.2083333 | 3.25 | 0.0556 | 51.83 | 0.0556 | 0 | - | | |
| 8/6/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 17.50694444 | 420.1666667 | 1642094529 | 1365.541667 | 3.25 | 0.08023 | 109.56 | 0.0556 | 0.02463 | 33.63 | 0.0436 | 0.01897 |
| 8/6/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 17 | 16.94444444 | 406.6666667 | 1619878449 | 1321.666667 | 3.25 | 0.08483 | 112.12 | 0.0556 | 0.02923 | 38.63 | 0.0436 | 0.01437 |
| 8/6/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 18.20833333 | 437 | 1740886827 | 1420.25 | 3.25 | 0.08483 | 120.48 | 0.0556 | 0.02923 | 41.51 | 0.0436 | 0.01437 |
| 8/6/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 128.0138889 | 3072.333333 | 14197393705 | 9985.083333 | 3.25 | 0.08179 | 816.68 | 0.0556 | 0.02619 | 261.51 | 0.0436 | 0.01741 |
| 8/6/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 2772.579167 | 66541.9 | 3.0911E+11 | 216261.175 | 3.25 | 0.10964 | 23,710.88 | 0.0556 | 0.05404 | 11,686.75 | 0.05404 | 0 |
| 8/6/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 371.1333333 | 8907.2 | 41319916815 | 28948.4 | 3.25 | 0.0556 | 1,609.53 | 0.0556 | 0 | - | | |
| 8/6/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 90.65833333 | 2175.8 | 10054421405 | 7071.35 | 3.25 | 0.08571 | 606.09 | 0.0556 | 0.03011 | 212.92 | 0.04491 | 0.0148 |
| 8/6/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1798 | 1753.481944 | 42083.56667 | 1.53635E+11 | 136771.5917 | 3.25 | 0.10964 | 14,995.64 | 0.0556 | 0.05404 | 7,391.14 | 0.05404 | 0 |
| 8/6/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 142 | 140.6388889 | 3375.333333 | 13404177253 | 10969.83333 | 3.25 | 0.10964 | 1,202.73 | 0.0556 | 0.05404 | 592.81 | 0.05404 | 0 |
| 8/6/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 933 | 904.5486111 | 21709.16667 | 86331291988 | 70554.79167 | 3.25 | 0.0556 | 3,922.85 | 0.0556 | 0 | - | | |
| 8/6/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 115 | 109.1972222 | 2620.733333 | 10370122075 | 8517.383333 | 3.25 | 0.08571 | 730.02 | 0.0556 | 0.03011 | 256.46 | 0.04491 | 0.0148 |
| 8/6/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 451.9930556 | 10847.83333 | 50156851408 | 35255.45833 | 3.25 | 0.0556 | 1,960.20 | 0.0556 | 0 | - | | |
| 8/7/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1210.202778 | 29044.86667 | 1.18183E+11 | 82255.0624 | 2.832 | 0.10964 | 9,018.45 | 0.0556 | 0.05404 | 4,445.06 | 0.05404 | 0 |
| 8/7/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 76TH | 11 | 9.868055556 | 236.8333333 | 732807200 | 755.972 | 3.192 | 0.0617 | 46.64 | 0.0617 | 0 | - | | |
| 8/7/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 78TH | 165 | 146.6666667 | 3520 | 11054976118 | 11531.52 | 3.276 | 0.0617 | 711.49 | 0.0617 | 0 | - | | |
| 8/7/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 80TH | 206 | 178.9819444 | 4295.566667 | 13347089781 | 14433.104 | 3.36 | 0.0617 | 890.52 | 0.0617 | 0 | - | | |
| 8/7/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 82TH | 76 | 65.59027778 | 1574.166667 | 5128936274 | 5421.43 | 3.444 | 0.0617 | 334.50 | 0.0617 | 0 | - | | |
| 8/7/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 86TH | 343 | 260.8458333 | 6260.3 | 20821477976 | 20458.6604 | 3.268 | 0.0617 | 1,262.30 | 0.0617 | 0 | - | | |
| 8/7/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 90TH | 1185 | 1046.797222 | 25123.13333 | 90725184625 | 85921.116 | 3.42 | 0.0617 | 5,301.33 | 0.0617 | 0 | - | | |
| 8/7/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 458.7083333 | 11009 | 44762955807 | 31177.488 | 2.832 | 0.08483 | 2,644.79 | 0.0556 | 0.02923 | 911.32 | 0.0436 | 0.01437 |
| 8/7/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 324.6805556 | 7792.333333 | 31425653622 | 22067.888 | 2.832 | 0.08483 | 1,872.02 | 0.0556 | 0.02923 | 645.04 | 0.0436 | 0.01437 |
| 8/7/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 74TH | 2 | 1 | 24 | 72911644.44 | 74.592 | 3.108 | 0.0617 | 4.60 | 0.0617 | 0 | - | | |
| 8/7/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 888.0902778 | 21314.16667 | 86407162063 | 62876.79167 | 2.95 | 0.0556 | 3,495.95 | 0.0556 | 0 | - | | |
| 8/7/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 84TH | 7 | 7 | 168 | 571698543.1 | 592.704 | 3.528 | 0.0617 | 36.57 | 0.0617 | 0 | - | | |
| 8/7/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 94TH | 2 | 2 | 48 | 111822738.9 | 171.456 | 3.572 | 0.0617 | 10.58 | 0.0617 | 0 | - | | |
| 8/7/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 92TH | 34 | 33.875 | 813 | 2903330090 | 2842.248 | 3.496 | 0.0617 | 175.37 | 0.0617 | 0 | - | | |
| 8/7/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 88TH | 29 | 27.23055556 | 653.5333333 | 2292609576 | 2185.415467 | 3.344 | 0.0617 | 134.84 | 0.0617 | 0 | - | | |
| 8/7/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 84TH | 180 | 110.8819444 | 2661.166667 | 8809260789 | 8494.444 | 3.192 | 0.0617 | 524.11 | 0.0617 | 0 | - | | |
| 8/7/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 82TH | 5 | 5 | 120 | 428596218.1 | 373.92 | 3.116 | 0.0617 | 23.07 | 0.0617 | 0 | - | | |
| 8/7/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2130.493056 | 51131.83333 | 2.03453E+11 | 166178.4583 | 3.25 | 0.10104 | 16,790.67 | 0.047 | 0.05404 | 8,980.28 | 0.05404 | 0 |
| 8/7/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 149.4027778 | 3585.666667 | 14299611815 | 11653.41667 | 3.25 | 0.10104 | 1,177.46 | 0.047 | 0.05404 | 629.75 | 0.05404 | 0 |
| 8/7/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 175.2875 | 4206.9 | 19347757434 | 13672.425 | 3.25 | 0.0672 | 918.79 | 0.047 | 0.0202 | 276.18 | 0.0436 | 0.0234 |
| 8/7/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 104TH | 250 | 209.3680556 | 5024.833333 | 22155600676 | 15416.18867 | 3.068 | 0.12881 | 1,985.76 | 0.0625 | 0.06631 | 1,022.25 | 0.09002 | 0.02371 |
| 8/7/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 136 | 130.3680556 | 3128.833333 | 14363181067 | 10168.70833 | 3.25 | 0.12881 | 1,309.83 | 0.0625 | 0.06631 | 674.29 | 0.09002 | 0.02371 |
| 8/7/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 17 | 13.90972222 | 333.8333333 | 1331167206 | 1084.958333 | 3.25 | 0.08483 | 92.04 | 0.0556 | 0.02923 | 31.71 | 0.0436 | 0.01437 |
| 8/7/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 154 | 138.0763889 | 3313.833333 | 14041218873 | 9775.808333 | 2.95 | 0.12881 | 1,259.22 | 0.0625 | 0.06631 | 648.23 | 0.09002 | 0.02371 |
| 8/7/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 7.375 | 177 | 785299632.2 | 575.25 | 3.25 | 0.08097 | 46.58 | 0.0556 | 0.02537 | 14.59 | 0.04491 | 0.01954 |
| 8/7/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 77 | 56.27638889 | 1350.633333 | 5081622014 | 4193.7165 | 3.105 | 0.10964 | 459.80 | 0.0556 | 0.05404 | 226.63 | 0.05404 | 0 |
| 8/7/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2089 | 1625.743056 | 39017.83333 | 1.53438E+11 | 126807.9583 | 3.25 | 0.08483 | 10,757.12 | 0.0556 | 0.02923 | 3,706.60 | 0.0436 | 0.01437 |
| 8/7/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 43.43055556 | 1042.333333 | 4007436895 | 3387.583333 | 3.25 | 0.08097 | 274.29 | 0.0556 | 0.02537 | 85.94 | 0.04491 | 0.01954 |
| 8/7/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 370.2847222 | 8886.833333 | 34148663753 | 28882.20833 | 3.25 | 0.0556 | 1,605.85 | 0.0556 | 0 | - | | |
| 8/7/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1459.434722 | 35026.43333 | 1.39706E+11 | 113835.9083 | 3.25 | 0.08097 | 9,217.29 | 0.0556 | 0.02537 | 2,888.02 | 0.04491 | 0.01954 |
| 8/7/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 14.60416667 | 350.5 | 1371805264 | 1139.125 | 3.25 | 0.08023 | 91.39 | 0.0556 | 0.02463 | 28.06 | 0.0436 | 0.01897 |
| 8/7/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1281.269444 | 30750.46667 | 1.21453E+11 | 99939.01667 | 3.25 | 0.0672 | 6,715.90 | 0.047 | 0.0202 | 2,018.77 | 0.0436 | 0.0234 |
| 8/7/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 5.402777778 | 129.6666667 | 574670046.5 | 421.4166667 | 3.25 | 0.08023 | 33.81 | 0.0556 | 0.02463 | 10.38 | 0.0436 | 0.01897 |
| 8/7/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 27.375 | 657 | 3030161112 | 2135.25 | 3.25 | 0.08023 | 171.31 | 0.0556 | 0.02463 | 52.59 | 0.0436 | 0.01897 |
| 8/7/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1142.972222 | 27431.33333 | 1.09182E+11 | 89151.83333 | 3.25 | 0.0556 | 4,956.84 | 0.0556 | 0 | - | | |
| 8/7/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 1635.388889 | 39249.33333 | 1.54775E+11 | 127560.3333 | 3.25 | 0.08483 | 10,820.94 | 0.0556 | 0.02923 | 3,728.59 | 0.0436 | 0.01437 |
| 8/7/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 104.8402778 | 2516.166667 | 11601470766 | 8177.541667 | 3.25 | 0.08179 | 668.84 | 0.0556 | 0.02619 | 214.17 | 0.0436 | 0.01741 |
| 8/7/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 697.8125 | 16747.5 | 66692655256 | 54429.375 | 3.25 | 0.0556 | 3,026.27 | 0.0556 | 0 | - | | |
| 8/7/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1149971905 | 936 | 3.25 | 0.0556 | 52.04 | 0.0556 | 0 | - | | |
| 8/7/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2749.154167 | 65979.7 | 2.62304E+11 | 214434.025 | 3.25 | 0.0556 | 11,922.53 | 0.0556 | 0 | - | | |
| 8/7/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 2828.35 | 67880.4 | 3.15319E+11 | 220611.3 | 3.25 | 0.10964 | 24,187.82 | 0.0556 | 0.05404 | 11,921.83 | 0.05404 | 0 |
| 8/7/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 370.8208333 | 8899.7 | 41298166232 | 28924.025 | 3.25 | 0.0556 | 1,608.18 | 0.0556 | 0 | - | | |
| 8/7/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 73.71527778 | 1769.166667 | 8176386980 | 5749.791667 | 3.25 | 0.08571 | 492.81 | 0.0556 | 0.03011 | 173.13 | 0.04491 | 0.0148 |
| 8/7/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1798 | 1755.152778 | 42123.66667 | 1.53791E+11 | 136901.9167 | 3.25 | 0.10964 | 15,009.93 | 0.0556 | 0.05404 | 7,398.18 | 0.05404 | 0 |
| 8/7/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 142 | 141.3263889 | 3391.833333 | 13465447952 | 11023.45833 | 3.25 | 0.10964 | 1,208.61 | 0.0556 | 0.05404 | 595.71 | 0.05404 | 0 |
| 8/7/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 933 | 904.7069444 | 21712.96667 | 86362582187 | 70567.14167 | 3.25 | 0.0556 | 3,923.53 | 0.0556 | 0 | - | | |
| 8/7/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 115 | 89.09861111 | 2138.366667 | 8466683029 | 6949.691667 | 3.25 | 0.08571 | 595.66 | 0.0556 | 0.03011 | 209.26 | 0.04491 | 0.0148 |
| 8/7/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 457.9166667 | 10990 | 50880245304 | 35717.5 | 3.25 | 0.0556 | 1,985.89 | 0.0556 | 0 | - | | |
| 8/7/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 15.02083333 | 360.5 | 1434127202 | 1171.625 | 3.25 | 0.08483 | 99.39 | 0.0556 | 0.02923 | 34.25 | 0.0436 | 0.01437 |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/8/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2089 | 1553.902778 | 37293.66667 | 1.46466E+11 | 121204.4167 | 3.25 | 0.08483 | 10,281.77 | 0.0556 | 0.02923 | 3,542.81 | 0.0436 | 0.01437 |
| 8/8/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 82TH | 76 | 65.06944444 | 1561.666667 | 5004449215 | 5378.38 | 3.444 | 0.0617 | 331.85 | 0.0617 | 0 | - | | |
| 8/8/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 86TH | 343 | 258.0277778 | 6192.666667 | 20433702611 | 20237.63467 | 3.268 | 0.0617 | 1,248.66 | 0.0617 | 0 | - | | |
| 8/8/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 90TH | 1185 | 1046.166667 | 25108 | 89911126604 | 85869.36 | 3.42 | 0.0617 | 5,298.14 | 0.0617 | 0 | - | | |
| 8/8/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 836.2777778 | 20070.66667 | 81225807919 | 59208.46667 | 2.95 | 0.0556 | 3,291.99 | 0.0556 | 0 | - | | |
| 8/8/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 307.1180556 | 7370.833333 | 29732643164 | 20874.2 | 2.832 | 0.08483 | 1,770.76 | 0.0556 | 0.02923 | 610.15 | 0.0436 | 0.01437 |
| 8/8/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1230.041667 | 29521 | 1.20129E+11 | 83603.472 | 2.832 | 0.10964 | 9,166.28 | 0.0556 | 0.05404 | 4,517.93 | 0.05404 | 0 |
| 8/8/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 17 | 13.22222222 | 317.3333333 | 1264595890 | 1031.333333 | 3.25 | 0.08483 | 87.49 | 0.0556 | 0.02923 | 30.15 | 0.0436 | 0.01437 |
| 8/8/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 77 | 59.75694444 | 1434.166667 | 5325057561 | 4453.0875 | 3.105 | 0.10964 | 488.24 | 0.0556 | 0.05404 | 240.64 | 0.05404 | 0 |
| 8/8/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 80TH | 206 | 177.7847222 | 4266.833333 | 12834271451 | 14336.56 | 3.36 | 0.0617 | 884.57 | 0.0617 | 0 | - | | |
| 8/8/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 438.6944444 | 10528.66667 | 42853255948 | 29817.184 | 2.832 | 0.08483 | 2,529.39 | 0.0556 | 0.02923 | 871.56 | 0.0436 | 0.01437 |
| 8/8/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 78TH | 165 | 146.1319444 | 3507.166667 | 10774016944 | 11489.478 | 3.276 | 0.0617 | 708.90 | 0.0617 | 0 | - | | |
| 8/8/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 76TH | 11 | 9.444444444 | 226.6666667 | 653405826.4 | 723.52 | 3.192 | 0.0617 | 44.64 | 0.0617 | 0 | - | | |
| 8/8/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 74TH | 2 | 0.965277778 | 23.16666667 | 54307930.56 | 72.002 | 3.108 | 0.0617 | 4.44 | 0.0617 | 0 | - | | |
| 8/8/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 94TH | 2 | 2 | 48 | 159379993.1 | 171.456 | 3.572 | 0.0617 | 10.58 | 0.0617 | 0 | - | | |
| 8/8/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 84TH | 7 | 7 | 168 | 567632458.3 | 592.704 | 3.528 | 0.0617 | 36.57 | 0.0617 | 0 | - | | |
| 8/8/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 88TH | 29 | 27.20138889 | 652.8333333 | 2261065715 | 2183.074667 | 3.344 | 0.0617 | 134.70 | 0.0617 | 0 | - | | |
| 8/8/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 84TH | 180 | 109.2847222 | 2622.833333 | 8556284292 | 8372.084 | 3.192 | 0.0617 | 516.56 | 0.0617 | 0 | - | | |
| 8/8/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 82TH | 5 | 5 | 120 | 428682687.5 | 373.92 | 3.116 | 0.0617 | 23.07 | 0.0617 | 0 | - | | |
| 8/8/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2153.027778 | 51672.66667 | 2.05597E+11 | 167936.1667 | 3.25 | 0.10104 | 16,968.27 | 0.047 | 0.05404 | 9,075.27 | 0.05404 | 0 |
| 8/8/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 152.4305556 | 3658.333333 | 14593433099 | 11889.58333 | 3.25 | 0.10104 | 1,201.32 | 0.047 | 0.05404 | 642.51 | 0.05404 | 0 |
| 8/8/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1255.680556 | 30136.33333 | 1.19013E+11 | 97943.08333 | 3.25 | 0.0672 | 6,581.78 | 0.047 | 0.0202 | 1,978.45 | 0.0436 | 0.0234 |
| 8/8/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1149311364 | 936 | 3.25 | 0.0556 | 52.04 | 0.0556 | 0 | - | | |
| 8/8/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 169.2847222 | 4062.833333 | 18688504711 | 13204.20833 | 3.25 | 0.0672 | 887.32 | 0.047 | 0.0202 | 266.73 | 0.0436 | 0.0234 |
| 8/8/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 154 | 108.3888889 | 2601.333333 | 11005839470 | 7673.933333 | 2.95 | 0.12881 | 988.48 | 0.0625 | 0.06631 | 508.86 | 0.09002 | 0.02371 |
| 8/8/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 104TH | 250 | 163.5486111 | 3925.166667 | 17307331878 | 12042.41133 | 3.068 | 0.12881 | 1,551.18 | 0.0625 | 0.06631 | 798.53 | 0.09002 | 0.02371 |
| 8/8/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 136 | 103.8611111 | 2492.666667 | 11445868296 | 8101.166667 | 3.25 | 0.12881 | 1,043.51 | 0.0625 | 0.06631 | 537.19 | 0.09002 | 0.02371 |
| 8/8/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 42 | 1008 | 3872096930 | 3276 | 3.25 | 0.08097 | 265.26 | 0.0556 | 0.02537 | 83.11 | 0.04491 | 0.01954 |
| 8/8/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 368.5555556 | 8845.333333 | 33977286955 | 28747.33333 | 3.25 | 0.0556 | 1,598.35 | 0.0556 | 0 | - | | |
| 8/8/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1423.444444 | 34162.66667 | 1.36228E+11 | 111028.6667 | 3.25 | 0.08097 | 8,989.99 | 0.0556 | 0.02537 | 2,816.80 | 0.04491 | 0.01954 |
| 8/8/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 697.7569444 | 16746.16667 | 66691996065 | 54425.04167 | 3.25 | 0.0556 | 3,026.03 | 0.0556 | 0 | - | | |
| 8/8/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 14.02083333 | 336.5 | 1317483621 | 1093.625 | 3.25 | 0.08023 | 87.74 | 0.0556 | 0.02463 | 26.94 | 0.0436 | 0.01897 |
| 8/8/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 7.152777778 | 171.6666667 | 760417965.2 | 557.9166667 | 3.25 | 0.08097 | 45.17 | 0.0556 | 0.02537 | 14.15 | 0.04491 | 0.01954 |
| 8/8/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 92TH | 34 | 34 | 816 | 2891422681 | 2852.736 | 3.496 | 0.0617 | 176.01 | 0.0617 | 0 | - | | |
| 8/8/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 5.333333333 | 128 | 567597449.5 | 416 | 3.25 | 0.08023 | 33.38 | 0.0556 | 0.02463 | 10.25 | 0.0436 | 0.01897 |
| 8/8/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 27.54861111 | 661.1666667 | 3047037966 | 2148.791667 | 3.25 | 0.08023 | 172.40 | 0.0556 | 0.02463 | 52.92 | 0.0436 | 0.01897 |
| 8/8/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1798 | 1757.111111 | 42170.66667 | 1.53949E+11 | 137054.6667 | 3.25 | 0.10964 | 15,026.67 | 0.0556 | 0.05404 | 7,406.43 | 0.05404 | 0 |
| 8/8/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 97.52777778 | 2340.666667 | 10802868651 | 7607.166667 | 3.25 | 0.08179 | 622.19 | 0.0556 | 0.02619 | 199.23 | 0.0436 | 0.01741 |
| 8/8/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1139.777778 | 27354.66667 | 1.0885E+11 | 88902.66667 | 3.25 | 0.0556 | 4,942.99 | 0.0556 | 0 | - | | |
| 8/8/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 71.80555556 | 1723.333333 | 7954822196 | 5600.833333 | 3.25 | 0.08571 | 480.05 | 0.0556 | 0.03011 | 168.64 | 0.04491 | 0.0148 |
| 8/8/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 2855.798611 | 68539.16667 | 3.18164E+11 | 222752.2917 | 3.25 | 0.10964 | 24,422.56 | 0.0556 | 0.05404 | 12,037.53 | 0.05404 | 0 |
| 8/8/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 142 | 141.5972222 | 3398.333333 | 13494386516 | 11044.58333 | 3.25 | 0.10964 | 1,210.93 | 0.0556 | 0.05404 | 596.85 | 0.05404 | 0 |
| 8/8/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 933 | 905.5555556 | 21733.33333 | 86444119885 | 70633.33333 | 3.25 | 0.0556 | 3,927.21 | 0.0556 | 0 | - | | |
| 8/8/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 115 | 74.23611111 | 1781.666667 | 7041487334 | 5790.416667 | 3.25 | 0.08571 | 496.30 | 0.0556 | 0.03011 | 174.35 | 0.04491 | 0.0148 |
| 8/8/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 460.9097222 | 11061.83333 | 51215008432 | 35950.95833 | 3.25 | 0.0556 | 1,998.87 | 0.0556 | 0 | - | | |
| 8/8/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 16.17361111 | 388.1666667 | 1547181370 | 1261.541667 | 3.25 | 0.08483 | 107.02 | 0.0556 | 0.02923 | 36.87 | 0.0436 | 0.01437 |
| 8/8/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2746.1875 | 65908.5 | 2.61981E+11 | 214202.625 | 3.25 | 0.0556 | 11,909.67 | 0.0556 | 0 | - | | |
| 8/8/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 1647.506944 | 39540.16667 | 1.55969E+11 | 128505.5417 | 3.25 | 0.08483 | 10,901.13 | 0.0556 | 0.02923 | 3,756.22 | 0.0436 | 0.01437 |
| 8/8/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 371.1319444 | 8907.166667 | 41334110392 | 28948.29167 | 3.25 | 0.0556 | 1,609.53 | 0.0556 | 0 | - | | |
| 8/9/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 458.8583333 | 11012.6 | 50997384668 | 35790.95 | 3.25 | 0.0556 | 1,989.98 | 0.0556 | 0 | - | | |
| 8/9/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 115 | 106.0319444 | 2544.766667 | 10098908607 | 8270.491667 | 3.25 | 0.08571 | 708.86 | 0.0556 | 0.03011 | 249.02 | 0.04491 | 0.0148 |
| 8/9/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 933 | 905.4944444 | 21731.86667 | 86423396501 | 70628.56667 | 3.25 | 0.0556 | 3,926.95 | 0.0556 | 0 | - | | |
| 8/9/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 142 | 141.5361111 | 3396.866667 | 13485597348 | 11039.81667 | 3.25 | 0.10964 | 1,210.41 | 0.0556 | 0.05404 | 596.59 | 0.05404 | 0 |
| 8/9/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1798 | 1764.036111 | 42336.86667 | 1.54488E+11 | 137594.8167 | 3.25 | 0.10964 | 15,085.90 | 0.0556 | 0.05404 | 7,435.62 | 0.05404 | 0 |
| 8/9/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 85.73194444 | 2057.566667 | 9499788331 | 6687.091667 | 3.25 | 0.08571 | 573.15 | 0.0556 | 0.03011 | 201.35 | 0.04491 | 0.0148 |
| 8/9/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 368.6527778 | 8847.666667 | 41055930841 | 28754.91667 | 3.25 | 0.0556 | 1,598.77 | 0.0556 | 0 | - | | |
| 8/9/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 2896.129167 | 69507.1 | 3.22764E+11 | 225898.075 | 3.25 | 0.10964 | 24,767.46 | 0.0556 | 0.05404 | 12,207.53 | 0.05404 | 0 |
| 8/9/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 20.30555556 | 487.3333333 | 1943014699 | 1583.833333 | 3.25 | 0.08483 | 134.36 | 0.0556 | 0.02923 | 46.30 | 0.0436 | 0.01437 |
| 8/9/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1149459920 | 936 | 3.25 | 0.0556 | 52.04 | 0.0556 | 0 | - | | |
| 8/9/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 696.6861111 | 16720.46667 | 66596359670 | 54341.51667 | 3.25 | 0.0556 | 3,021.39 | 0.0556 | 0 | - | | |
| 8/9/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 124.8652778 | 2996.766667 | 13807467740 | 9739.491667 | 3.25 | 0.08179 | 796.59 | 0.0556 | 0.02619 | 255.08 | 0.0436 | 0.01741 |
| 8/9/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2729.786111 | 65514.86667 | 2.60408E+11 | 212923.3167 | 3.25 | 0.0556 | 11,838.54 | 0.0556 | 0 | - | | |
| 8/9/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2097.6 | 50342.4 | 1.98466E+11 | 163612.8 | 3.25 | 0.08483 | 13,879.27 | 0.0556 | 0.02923 | 4,782.40 | 0.0436 | 0.01437 |
| 8/9/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1138.652778 | 27327.66667 | 1.08742E+11 | 88814.91667 | 3.25 | 0.0556 | 4,938.11 | 0.0556 | 0 | - | | |
| 8/9/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 35.14722222 | 843.5333333 | 3888027701 | 2741.483333 | 3.25 | 0.08023 | 219.95 | 0.0556 | 0.02463 | 67.52 | 0.0436 | 0.01897 |
| 8/9/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 7 | 168 | 745014745.5 | 546 | 3.25 | 0.08023 | 43.81 | 0.0556 | 0.02463 | 13.45 | 0.0436 | 0.01897 |
| 8/9/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 17.27083333 | 414.5 | 1620702765 | 1347.125 | 3.25 | 0.08023 | 108.08 | 0.0556 | 0.02463 | 33.18 | 0.0436 | 0.01897 |
| 8/9/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1776.995833 | 42647.9 | 1.7008E+11 | 138605.675 | 3.25 | 0.08097 | 11,222.90 | 0.0556 | 0.02537 | 3,516.43 | 0.04491 | 0.01954 |
| 8/9/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 367.9652778 | 8831.166667 | 33927755464 | 28701.29167 | 3.25 | 0.0556 | 1,595.79 | 0.0556 | 0 | - | | |
| 8/9/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4888411071 | 4134 | 3.25 | 0.08097 | 334.73 | 0.0556 | 0.02537 | 104.88 | 0.04491 | 0.01954 |
| 8/9/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2089 | 1952.455556 | 46858.93333 | 1.83763E+11 | 152291.5333 | 3.25 | 0.08483 | 12,918.89 | 0.0556 | 0.02923 | 4,451.48 | 0.0436 | 0.01437 |
| 8/9/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 77 | 68.50416667 | 1644.1 | 6137043965 | 5104.9305 | 3.105 | 0.10964 | 559.70 | 0.0556 | 0.05404 | 275.87 | 0.05404 | 0 |
| 8/9/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 958904743.4 | 702 | 3.25 | 0.08097 | 56.84 | 0.0556 | 0.02537 | 17.81 | 0.04491 | 0.01954 |
| 8/9/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 154 | 116.7291667 | 2801.5 | 11774488163 | 8264.425 | 2.95 | 0.12881 | 1,064.54 | 0.0625 | 0.06631 | 548.01 | 0.09002 | 0.02371 |
| 8/9/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 17 | 17 | 408 | 1625730436 | 1326 | 3.25 | 0.08483 | 112.48 | 0.0556 | 0.02923 | 38.76 | 0.0436 | 0.01437 |
| 8/9/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 104TH | 250 | 188.25 | 4518 | 19747703836 | 13861.224 | 3.068 | 0.12881 | 1,785.46 | 0.0625 | 0.06631 | 919.14 | 0.09002 | 0.02371 |
| 8/9/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 136 | 106.5069444 | 2556.166667 | 11645567754 | 8307.541667 | 3.25 | 0.12881 | 1,070.09 | 0.0625 | 0.06631 | 550.87 | 0.09002 | 0.02371 |
| 8/9/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 214.7472222 | 5153.933333 | 23694297883 | 16750.28333 | 3.25 | 0.0672 | 1,125.62 | 0.047 | 0.0202 | 338.36 | 0.0436 | 0.0234 |
| 8/9/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1553.095833 | 37274.3 | 1.46346E+11 | 121141.475 | 3.25 | 0.0672 | 8,140.71 | 0.047 | 0.0202 | 2,447.06 | 0.0436 | 0.0234 |
| 8/9/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 151.5486111 | 3637.166667 | 14509983792 | 11820.79167 | 3.25 | 0.10104 | 1,194.37 | 0.047 | 0.05404 | 638.80 | 0.05404 | 0 |
| 8/9/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2144.654167 | 51471.7 | 2.04794E+11 | 167283.025 | 3.25 | 0.10104 | 16,902.28 | 0.047 | 0.05404 | 9,039.97 | 0.05404 | 0 |
| 8/9/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 82TH | 5 | 5 | 120 | 418035468.1 | 373.92 | 3.116 | 0.0617 | 23.07 | 0.0617 | 0 | - | | |
| 8/9/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 84TH | 180 | 108.5166667 | 2604.4 | 8426109878 | 8313.2448 | 3.192 | 0.0617 | 512.93 | 0.0617 | 0 | - | | |
| 8/9/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 88TH | 29 | 27.18194444 | 652.3666667 | 2270233572 | 2181.514133 | 3.344 | 0.0617 | 134.60 | 0.0617 | 0 | - | | |
| 8/9/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 92TH | 34 | 34 | 816 | 2685005597 | 2852.736 | 3.496 | 0.0617 | 176.01 | 0.0617 | 0 | - | | |
| 8/9/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 94TH | 2 | 1.991666667 | 47.8 | 142957725 | 170.7416 | 3.572 | 0.0617 | 10.53 | 0.0617 | 0 | - | | |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/9/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 90TH | 1185 | 1044.401389 | 25065.63333 | 87301822208 | 85724.466 | 3.42 | 0.0617 | 5,289.20 | 0.0617 | 0 | - | | |
| 8/9/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1227.833333 | 29468 | 1.19892E+11 | 83453.376 | 2.832 | 0.10964 | 9,149.83 | 0.0556 | 0.05404 | 4,509.82 | 0.05404 | 0 |
| 8/9/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 84TH | 7 | 6.875 | 165 | 505484402.8 | 582.12 | 3.528 | 0.0617 | 35.92 | 0.0617 | 0 | - | | |
| 8/9/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 834.6916667 | 20032.6 | 81055270499 | 59096.17 | 2.95 | 0.0556 | 3,285.75 | 0.0556 | 0 | - | | |
| 8/9/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 545.1 | 13082.4 | 53212081337 | 37049.3568 | 2.832 | 0.08483 | 3,142.90 | 0.0556 | 0.02923 | 1,082.95 | 0.0436 | 0.01437 |
| 8/9/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 86TH | 343 | 258.6347222 | 6207.233333 | 20333514643 | 20285.23853 | 3.268 | 0.0617 | 1,251.60 | 0.0617 | 0 | - | | |
| 8/9/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 82TH | 76 | 64.2625 | 1542.3 | 4539995115 | 5311.6812 | 3.444 | 0.0617 | 327.73 | 0.0617 | 0 | - | | |
| 8/9/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 80TH | 206 | 170.8027778 | 4099.266667 | 11572565642 | 13773.536 | 3.36 | 0.0617 | 849.83 | 0.0617 | 0 | - | | |
| 8/9/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 78TH | 165 | 144.2652778 | 3462.366667 | 10123818508 | 11342.7132 | 3.276 | 0.0617 | 699.85 | 0.0617 | 0 | - | | |
| 8/9/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 76TH | 11 | 9.141666667 | 219.4 | 563545945.8 | 700.3248 | 3.192 | 0.0617 | 43.21 | 0.0617 | 0 | - | | |
| 8/9/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 74TH | 2 | 0.788888889 | 18.93333333 | 22310027.78 | 58.8448 | 3.108 | 0.0617 | 3.63 | 0.0617 | 0 | - | | |
| 8/9/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 390.5347222 | 9372.833333 | 37755358051 | 26543.864 | 2.832 | 0.08483 | 2,251.72 | 0.0556 | 0.02923 | 775.88 | 0.0436 | 0.01437 |
| 8/10/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 115 | 106.8402778 | 2564.166667 | 10181635308 | 8333.541667 | 3.25 | 0.08571 | 714.27 | 0.0556 | 0.03011 | 250.92 | 0.04491 | 0.0148 |
| 8/10/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 933 | 907.1388889 | 21771.33333 | 86536721021 | 70756.83333 | 3.25 | 0.0556 | 3,934.08 | 0.0556 | 0 | - | | |
| 8/10/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 142 | 142 | 3408 | 13532637204 | 11076 | 3.25 | 0.10964 | 1,214.37 | 0.0556 | 0.05404 | 598.55 | 0.05404 | 0 |
| 8/10/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1798 | 1770.268056 | 42486.43333 | 1.55108E+11 | 138080.9083 | 3.25 | 0.10964 | 15,139.19 | 0.0556 | 0.05404 | 7,461.89 | 0.05404 | 0 |
| 8/10/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 88.65416667 | 2127.7 | 9832974741 | 6915.025 | 3.25 | 0.08571 | 592.69 | 0.0556 | 0.03011 | 208.21 | 0.04491 | 0.0148 |
| 8/10/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 369.3083333 | 8863.4 | 41115658458 | 28806.05 | 3.25 | 0.0556 | 1,601.62 | 0.0556 | 0 | - | | |
| 8/10/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 2952.319444 | 70855.66667 | 3.29206E+11 | 230280.9167 | 3.25 | 0.10964 | 25,248.00 | 0.0556 | 0.05404 | 12,444.38 | 0.05404 | 0 |
| 8/10/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 122.0972222 | 2930.333333 | 13512339352 | 9523.583333 | 3.25 | 0.08179 | 778.93 | 0.0556 | 0.02619 | 249.42 | 0.0436 | 0.01741 |
| 8/10/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1150070668 | 936 | 3.25 | 0.0556 | 52.04 | 0.0556 | 0 | - | | |
| 8/10/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 459.6527778 | 11031.66667 | 51077220122 | 35852.91667 | 3.25 | 0.0556 | 1,993.42 | 0.0556 | 0 | - | | |
| 8/10/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 542.5486111 | 13021.16667 | 52983796813 | 36875.944 | 2.832 | 0.08483 | 3,128.19 | 0.0556 | 0.02923 | 1,077.88 | 0.0436 | 0.01437 |
| 8/10/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 958213450.1 | 702 | 3.25 | 0.08097 | 56.84 | 0.0556 | 0.02537 | 17.81 | 0.04491 | 0.01954 |
| 8/10/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2089 | 1910.694444 | 45856.66667 | 1.80228E+11 | 149034.1667 | 3.25 | 0.08483 | 12,642.57 | 0.0556 | 0.02923 | 4,356.27 | 0.0436 | 0.01437 |
| 8/10/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 20.07638889 | 481.8333333 | 1921248311 | 1565.958333 | 3.25 | 0.08483 | 132.84 | 0.0556 | 0.02923 | 45.77 | 0.0436 | 0.01437 |
| 8/10/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2740.2 | 65764.8 | 2.61391E+11 | 213735.6 | 3.25 | 0.0556 | 11,883.70 | 0.0556 | 0 | - | | |
| 8/10/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2169.531944 | 52068.76667 | 2.05229E+11 | 169223.4917 | 3.25 | 0.08483 | 14,355.23 | 0.0556 | 0.02923 | 4,946.40 | 0.0436 | 0.01437 |
| 8/10/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1134.222222 | 27221.33333 | 1.08342E+11 | 88469.33333 | 3.25 | 0.0556 | 4,918.89 | 0.0556 | 0 | - | | |
| 8/10/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4889958665 | 4134 | 3.25 | 0.08097 | 334.73 | 0.0556 | 0.02537 | 104.88 | 0.04491 | 0.01954 |
| 8/10/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 7 | 168 | 745383643.3 | 546 | 3.25 | 0.08023 | 43.81 | 0.0556 | 0.02463 | 13.45 | 0.0436 | 0.01897 |
| 8/10/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 17.23611111 | 413.6666667 | 1617032081 | 1344.416667 | 3.25 | 0.08023 | 107.86 | 0.0556 | 0.02463 | 33.11 | 0.0436 | 0.01897 |
| 8/10/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 696.7777778 | 16722.66667 | 66587231953 | 54348.66667 | 3.25 | 0.0556 | 3,021.79 | 0.0556 | 0 | - | | |
| 8/10/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1781.991667 | 42767.8 | 1.70492E+11 | 138995.35 | 3.25 | 0.08097 | 11,254.45 | 0.0556 | 0.02537 | 3,526.31 | 0.04491 | 0.01954 |
| 8/10/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 368 | 8832 | 33933798345 | 28704 | 3.25 | 0.0556 | 1,595.94 | 0.0556 | 0 | - | | |
| 8/10/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1223.327778 | 29359.86667 | 1.19435E+11 | 83147.1424 | 2.832 | 0.10964 | 9,116.25 | 0.0556 | 0.05404 | 4,493.27 | 0.05404 | 0 |
| 8/10/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 77 | 67.71111111 | 1625.066667 | 6094474239 | 5045.832 | 3.105 | 0.10964 | 553.23 | 0.0556 | 0.05404 | 272.68 | 0.05404 | 0 |
| 8/10/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 36.57638889 | 877.8333333 | 4052421228 | 2852.958333 | 3.25 | 0.08023 | 228.89 | 0.0556 | 0.02463 | 70.27 | 0.0436 | 0.01897 |
| 8/10/2022 0:00 | Denton DTO1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1618 | 196.2569444 | 4710.166667 | 19018532375 | 13339.192 | 2.832 | 0.12904 | 1,721.29 | 0.0593 | 0.06974 | 930.28 | 0.09016 | 0.02042 |
| 8/10/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 391.5902778 | 9398.166667 | 37814320293 | 26615.608 | 2.832 | 0.08483 | 2,257.80 | 0.0556 | 0.02923 | 777.97 | 0.0436 | 0.01437 |
| 8/10/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 17 | 17 | 408 | 1625723589 | 1326 | 3.25 | 0.08483 | 112.48 | 0.0556 | 0.02923 | 38.76 | 0.0436 | 0.01437 |
| 8/10/2022 0:00 | Denton DTO1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1079 | 142.3194444 | 3415.666667 | 14355257297 | 10076.21667 | 2.95 | 0.12904 | 1,300.23 | 0.0593 | 0.06974 | 702.72 | 0.09016 | 0.02042 |
| 8/10/2022 0:00 | Denton DTO1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 92TH | 1 | 0.118055556 | 2.833333333 | 11156836.1 | 7.689666667 | 2.714 | 0.12904 | 0.99 | 0.0593 | 0.06974 | 0.54 | 0.09016 | 0.02042 |
| 8/10/2022 0:00 | Denton DTO1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 88TH | 30 | 3.069444444 | 73.66666667 | 275042858.5 | 191.2386667 | 2.596 | 0.12904 | 24.68 | 0.0593 | 0.06974 | 13.34 | 0.09016 | 0.02042 |
| 8/10/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 104TH | 250 | 233.5138889 | 5604.333333 | 24708367962 | 17194.09467 | 3.068 | 0.12881 | 2,214.77 | 0.0625 | 0.06631 | 1,140.14 | 0.09002 | 0.02371 |
| 8/10/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 154 | 146.5277778 | 3516.666667 | 14917440140 | 10374.16667 | 2.95 | 0.12881 | 1,336.30 | 0.0625 | 0.06631 | 687.91 | 0.09002 | 0.02371 |
| 8/10/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 136 | 129.3402778 | 3104.166667 | 14230537053 | 10088.54167 | 3.25 | 0.12881 | 1,299.51 | 0.0625 | 0.06631 | 668.97 | 0.09002 | 0.02371 |
| 8/10/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 218.4986111 | 5243.966667 | 24107217694 | 17042.89167 | 3.25 | 0.0672 | 1,145.28 | 0.047 | 0.0202 | 344.27 | 0.0436 | 0.0234 |
| 8/10/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1574.634722 | 37791.23333 | 1.48952E+11 | 122821.5083 | 3.25 | 0.0672 | 8,253.61 | 0.047 | 0.0202 | 2,480.99 | 0.0436 | 0.0234 |
| 8/10/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 149.1055556 | 3578.533333 | 14274398447 | 11630.23333 | 3.25 | 0.10104 | 1,175.12 | 0.047 | 0.05404 | 628.50 | 0.05404 | 0 |
| 8/10/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2169.380556 | 52065.13333 | 2.07175E+11 | 169211.6833 | 3.25 | 0.10104 | 17,097.15 | 0.047 | 0.05404 | 9,144.20 | 0.05404 | 0 |
| 8/10/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 82TH | 5 | 5 | 120 | 414940794.4 | 373.92 | 3.116 | 0.0617 | 23.07 | 0.0617 | 0 | - | | |
| 8/10/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 84TH | 180 | 109.9361111 | 2638.466667 | 8737769335 | 8421.9856 | 3.192 | 0.0617 | 519.64 | 0.0617 | 0 | - | | |
| 8/10/2022 0:00 | Denton DTO1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 104TH | 1051 | 122.75 | 2946 | 12896889238 | 9038.328 | 3.068 | 0.12904 | 1,166.31 | 0.0593 | 0.06974 | 630.33 | 0.09016 | 0.02042 |
| 8/10/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 88TH | 29 | 27.18194444 | 652.3666667 | 2290672533 | 2181.514133 | 3.344 | 0.0617 | 134.60 | 0.0617 | 0 | - | | |
| 8/10/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 90TH | 1185 | 1044.420833 | 25066.1 | 87282659204 | 85726.062 | 3.42 | 0.0617 | 5,289.30 | 0.0617 | 0 | - | | |
| 8/10/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 86TH | 343 | 259.7847222 | 6234.833333 | 20623428165 | 20375.43533 | 3.268 | 0.0617 | 1,257.16 | 0.0617 | 0 | - | | |
| 8/10/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 875.8611111 | 21020.66667 | 85134378829 | 62010.96667 | 2.95 | 0.0556 | 3,447.81 | 0.0556 | 0 | - | | |
| 8/10/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 82TH | 76 | 63.89305556 | 1533.433333 | 4592540569 | 5281.1444 | 3.444 | 0.0617 | 325.85 | 0.0617 | 0 | - | | |
| 8/10/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 80TH | 206 | 166.6666667 | 4000 | 11323547481 | 13440 | 3.36 | 0.0617 | 829.25 | 0.0617 | 0 | - | | |
| 8/10/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 76TH | 11 | 8.883333333 | 213.2 | 543538652.8 | 680.5344 | 3.192 | 0.0617 | 41.99 | 0.0617 | 0 | - | | |
| 8/10/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 74TH | 2 | 0.881944444 | 21.16666667 | 37624302.78 | 65.786 | 3.108 | 0.0617 | 4.06 | 0.0617 | 0 | - | | |
| 8/10/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 84TH | 7 | 6.826388889 | 163.8333333 | 489441693.1 | 578.004 | 3.528 | 0.0617 | 35.66 | 0.0617 | 0 | - | | |
| 8/10/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 94TH | 2 | 2 | 48 | 161491366.7 | 171.456 | 3.572 | 0.0617 | 10.58 | 0.0617 | 0 | - | | |
| 8/10/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 78TH | 165 | 142.6263889 | 3423.033333 | 9941572103 | 11213.8572 | 3.276 | 0.0617 | 691.89 | 0.0617 | 0 | - | | |
| 8/10/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 92TH | 34 | 33.99305556 | 815.8333333 | 2613548935 | 2852.153333 | 3.496 | 0.0617 | 175.98 | 0.0617 | 0 | - | | |
| 8/11/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 86TH | 343 | 262.0763889 | 6289.833333 | 20713964354 | 20555.17533 | 3.268 | 0.0617 | 1,268.25 | 0.0617 | 0 | - | | |
| 8/11/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 92TH | 34 | 33.99305556 | 815.8333333 | 2573531792 | 2852.153333 | 3.496 | 0.0617 | 175.98 | 0.0617 | 0 | - | | |
| 8/11/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 94TH | 2 | 2 | 48 | 149433500 | 171.456 | 3.572 | 0.0617 | 10.58 | 0.0617 | 0 | - | | |
| 8/11/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 84TH | 7 | 6.819444444 | 163.6666667 | 469771055.6 | 577.416 | 3.528 | 0.0617 | 35.63 | 0.0617 | 0 | - | | |
| 8/11/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 74TH | 2 | 0.861111111 | 20.66666667 | 12754513.89 | 64.232 | 3.108 | 0.0617 | 3.96 | 0.0617 | 0 | - | | |
| 8/11/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 76TH | 11 | 8.6875 | 208.5 | 505468826.4 | 665.532 | 3.192 | 0.0617 | 41.06 | 0.0617 | 0 | - | | |
| 8/11/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 78TH | 165 | 140.25 | 3366 | 9679184389 | 11027.016 | 3.276 | 0.0617 | 680.37 | 0.0617 | 0 | - | | |
| 8/11/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 90TH | 1185 | 1042.604167 | 25022.5 | 86628562813 | 85576.95 | 3.42 | 0.0617 | 5,280.10 | 0.0617 | 0 | - | | |
| 8/11/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 82TH | 76 | 63.29861111 | 1519.166667 | 4365605993 | 5232.01 | 3.444 | 0.0617 | 322.82 | 0.0617 | 0 | - | | |
| 8/11/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 88TH | 29 | 27.22222222 | 653.3333333 | 2290138333 | 2184.746667 | 3.344 | 0.0617 | 134.80 | 0.0617 | 0 | - | | |
| 8/11/2022 0:00 | Denton DTO1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 88TH | 30 | 19.36111111 | 464.6666667 | 1736001658 | 1206.274667 | 2.596 | 0.12904 | 155.66 | 0.0593 | 0.06974 | 84.13 | 0.09016 | 0.02042 |
| 8/11/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 886.1319444 | 21267.16667 | 86133411070 | 62738.14167 | 2.95 | 0.0556 | 3,488.24 | 0.0556 | 0 | - | | |
| 8/11/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 80TH | 206 | 164.5833333 | 3950 | 10732455424 | 13272 | 3.36 | 0.0617 | 818.88 | 0.0617 | 0 | - | | |
| 8/11/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 84TH | 180 | 113.4722222 | 2723.333333 | 8765740840 | 8692.88 | 3.192 | 0.0617 | 536.35 | 0.0617 | 0 | - | | |
| 8/11/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 82TH | 5 | 5 | 120 | 415321104.2 | 373.92 | 3.116 | 0.0617 | 23.07 | 0.0617 | 0 | - | | |
| 8/11/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2177.6875 | 52264.5 | 2.0792E+11 | 169859.625 | 3.25 | 0.10104 | 17,162.62 | 0.047 | 0.05404 | 9,179.21 | 0.05404 | 0 |
| 8/11/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 151.2430556 | 3629.833333 | 14478933391 | 11796.95833 | 3.25 | 0.10104 | 1,191.96 | 0.047 | 0.05404 | 637.51 | 0.05404 | 0 |
| 8/11/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 154 | 115.3194444 | 2767.666667 | 11730063318 | 8164.616667 | 2.95 | 0.12881 | 1,051.68 | 0.0625 | 0.06631 | 541.40 | 0.09002 | 0.02371 |
| 8/11/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 223.5208333 | 5364.5 | 24621958101 | 17434.625 | 3.25 | 0.0672 | 1,171.61 | 0.047 | 0.0202 | 352.18 | 0.0436 | 0.0234 |
| 8/11/2022 0:00 | Denton DTO1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 92TH | 1 | 0.784722222 | 18.83333333 | 73761374.02 | 51.11366667 | 2.714 | 0.12904 | 6.60 | 0.0593 | 0.06974 | 3.56 | 0.09016 | 0.02042 |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/11/2022 0:00 | Denton DTO1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1618 | 1155.979167 | 27743.5 | 1.1288E+11 | 78569.592 | 2.832 | 0.12904 | 10,138.62 | 0.0593 | 0.06974 | 5,479.44 | 0.09016 | 0.02042 |
| 8/11/2022 0:00 | Denton DTO1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1079 | 789.5694444 | 18949.66667 | 80204473286 | 55901.51667 | 2.95 | 0.12904 | 7,213.53 | 0.0593 | 0.06974 | 3,898.57 | 0.09016 | 0.02042 |
| 8/11/2022 0:00 | Denton DTO1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 104TH | 1051 | 752.4861111 | 18059.66667 | 79239813167 | 55407.05733 | 3.068 | 0.12904 | 7,149.73 | 0.0593 | 0.06974 | 3,864.09 | 0.09016 | 0.02042 |
| 8/11/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 104TH | 250 | 185.1180556 | 4442.833333 | 19588001154 | 13630.61267 | 3.068 | 0.12881 | 1,755.76 | 0.0625 | 0.06631 | 903.85 | 0.09002 | 0.02371 |
| 8/11/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 537.5555556 | 12901.33333 | 52438929613 | 36536.576 | 2.832 | 0.08483 | 3,099.40 | 0.0556 | 0.02923 | 1,067.96 | 0.0436 | 0.01437 |
| 8/11/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 136 | 104.0208333 | 2496.5 | 11444545054 | 8113.625 | 3.25 | 0.12881 | 1,045.12 | 0.0625 | 0.06631 | 538.01 | 0.09002 | 0.02371 |
| 8/11/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1575.972222 | 37823.33333 | 1.4886E+11 | 122925.8333 | 3.25 | 0.0672 | 8,260.62 | 0.047 | 0.0202 | 2,483.10 | 0.0436 | 0.0234 |
| 8/11/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 6.895833333 | 165.5 | 733128136.6 | 537.875 | 3.25 | 0.08023 | 43.15 | 0.0556 | 0.02463 | 13.25 | 0.0436 | 0.01897 |
| 8/11/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 389.0694444 | 9337.666667 | 37534652990 | 26444.272 | 2.832 | 0.08483 | 2,243.27 | 0.0556 | 0.02923 | 772.97 | 0.0436 | 0.01437 |
| 8/11/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1212.347222 | 29096.33333 | 1.1834E+11 | 82400.816 | 2.832 | 0.10964 | 9,034.43 | 0.0556 | 0.05404 | 4,452.94 | 0.05404 | 0 |
| 8/11/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4888320119 | 4134 | 3.25 | 0.08097 | 334.73 | 0.0556 | 0.02537 | 104.88 | 0.04491 | 0.01954 |
| 8/11/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 368 | 8832 | 33931122433 | 28704 | 3.25 | 0.0556 | 1,595.94 | 0.0556 | 0 | - | | |
| 8/11/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1784.104167 | 42818.5 | 1.70727E+11 | 139160.125 | 3.25 | 0.08097 | 11,267.80 | 0.0556 | 0.02537 | 3,530.49 | 0.04491 | 0.01954 |
| 8/11/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 696.8819444 | 16725.16667 | 66595191249 | 54356.79167 | 3.25 | 0.0556 | 3,022.24 | 0.0556 | 0 | - | | |
| 8/11/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 958063883.2 | 702 | 3.25 | 0.08097 | 56.84 | 0.0556 | 0.02537 | 17.81 | 0.04491 | 0.01954 |
| 8/11/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 35.70138889 | 856.8333333 | 3947319334 | 2784.708333 | 3.25 | 0.08023 | 223.42 | 0.0556 | 0.02463 | 68.59 | 0.0436 | 0.01897 |
| 8/11/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1133.465278 | 27203.16667 | 1.08273E+11 | 88410.29167 | 3.25 | 0.0556 | 4,915.61 | 0.0556 | 0 | - | | |
| 8/11/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2152.444444 | 51658.66667 | 2.03366E+11 | 167890.6667 | 3.25 | 0.08483 | 14,242.17 | 0.0556 | 0.02923 | 4,907.44 | 0.0436 | 0.01437 |
| 8/11/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2736.597222 | 65678.33333 | 2.61076E+11 | 213454.5833 | 3.25 | 0.0556 | 11,868.07 | 0.0556 | 0 | - | | |
| 8/11/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 20.06944444 | 481.6666667 | 1916805018 | 1565.416667 | 3.25 | 0.08483 | 132.79 | 0.0556 | 0.02923 | 45.76 | 0.0436 | 0.01437 |
| 8/11/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 17 | 16.93055556 | 406.3333333 | 1618134995 | 1320.583333 | 3.25 | 0.08483 | 112.03 | 0.0556 | 0.02923 | 38.60 | 0.0436 | 0.01437 |
| 8/11/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 77 | 64.86805556 | 1556.833333 | 5849001371 | 4833.9675 | 3.105 | 0.10964 | 530.00 | 0.0556 | 0.05404 | 261.23 | 0.05404 | 0 |
| 8/11/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 17.125 | 411 | 1604964658 | 1335.75 | 3.25 | 0.08023 | 107.17 | 0.0556 | 0.02463 | 32.90 | 0.0436 | 0.01897 |
| 8/11/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2089 | 1957.986111 | 46991.66667 | 1.84294E+11 | 152722.9167 | 3.25 | 0.08483 | 12,955.49 | 0.0556 | 0.02923 | 4,464.09 | 0.0436 | 0.01437 |
| 8/11/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 459.1527778 | 11019.66667 | 51016859245 | 35813.91667 | 3.25 | 0.0556 | 1,991.25 | 0.0556 | 0 | - | | |
| 8/11/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1149648520 | 936 | 3.25 | 0.0556 | 52.04 | 0.0556 | 0 | - | | |
| 8/11/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 123.8402778 | 2972.166667 | 13717271031 | 9659.541667 | 3.25 | 0.08179 | 790.05 | 0.0556 | 0.02619 | 252.98 | 0.0436 | 0.01741 |
| 8/11/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 2892.673611 | 69424.16667 | 3.22516E+11 | 225628.5417 | 3.25 | 0.10964 | 24,737.91 | 0.0556 | 0.05404 | 12,192.97 | 0.05404 | 0 |
| 8/11/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 368.1666667 | 8836 | 40990291016 | 28717 | 3.25 | 0.0556 | 1,596.67 | 0.0556 | 0 | - | | |
| 8/11/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 90.45833333 | 2171 | 10030614493 | 7055.75 | 3.25 | 0.08571 | 604.75 | 0.0556 | 0.03011 | 212.45 | 0.04491 | 0.0148 |
| 8/11/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1798 | 1767.541667 | 42421 | 1.54875E+11 | 137868.25 | 3.25 | 0.10964 | 15,115.87 | 0.0556 | 0.05404 | 7,450.40 | 0.05404 | 0 |
| 8/11/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 142 | 141.6666667 | 3400 | 13499733157 | 11050 | 3.25 | 0.10964 | 1,211.52 | 0.0556 | 0.05404 | 597.14 | 0.05404 | 0 |
| 8/11/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 933 | 905.7638889 | 21738.33333 | 86418457782 | 70649.58333 | 3.25 | 0.0556 | 3,928.12 | 0.0556 | 0 | - | | |
| 8/11/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 115 | 107.9236111 | 2590.166667 | 10293942126 | 8418.041667 | 3.25 | 0.08571 | 721.51 | 0.0556 | 0.03011 | 253.47 | 0.04491 | 0.0148 |
| 8/12/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 388.9652778 | 9335.166667 | 37532234363 | 26437.192 | 2.832 | 0.08483 | 2,242.67 | 0.0556 | 0.02923 | 772.76 | 0.0436 | 0.01437 |
| 8/12/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 76TH | 11 | 8.431944444 | 202.3666667 | 464689411.1 | 645.9544 | 3.192 | 0.0617 | 39.86 | 0.0617 | 0 | - | | |
| 8/12/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 78TH | 165 | 138.4208333 | 3322.1 | 9370735196 | 10883.1996 | 3.276 | 0.0617 | 671.49 | 0.0617 | 0 | - | | |
| 8/12/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 933 | 904.7833333 | 21714.8 | 86346373147 | 70573.1 | 3.25 | 0.0556 | 3,923.86 | 0.0556 | 0 | - | | |
| 8/12/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 80TH | 206 | 160.6305556 | 3855.133333 | 10099578036 | 12953.248 | 3.36 | 0.0617 | 799.22 | 0.0617 | 0 | - | | |
| 8/12/2022 0:00 | Denton DTO1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 104TH | 1051 | 723.2236111 | 17357.36667 | 76220890457 | 53252.40093 | 3.068 | 0.12904 | 6,871.69 | 0.0593 | 0.06974 | 3,713.82 | 0.09016 | 0.02042 |
| 8/12/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 82TH | 76 | 62.74166667 | 1505.8 | 4332854351 | 5185.9752 | 3.444 | 0.0617 | 319.97 | 0.0617 | 0 | - | | |
| 8/12/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 86TH | 343 | 259.1319444 | 6219.166667 | 20648769244 | 20324.23667 | 3.268 | 0.0617 | 1,254.01 | 0.0617 | 0 | - | | |
| 8/12/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1205.718056 | 28937.23333 | 1.17705E+11 | 81950.2448 | 2.832 | 0.10964 | 8,985.02 | 0.0556 | 0.05404 | 4,428.59 | 0.05404 | 0 |
| 8/12/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 885.6583333 | 21255.8 | 86127482633 | 62704.61 | 2.95 | 0.0556 | 3,486.38 | 0.0556 | 0 | - | | |
| 8/12/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 74TH | 2 | 0.708333333 | 17 | 6917722.222 | 52.836 | 3.108 | 0.0617 | 3.26 | 0.0617 | 0 | - | | |
| 8/12/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 537.9513889 | 12910.83333 | 52461749700 | 36563.48 | 2.832 | 0.08483 | 3,101.68 | 0.0556 | 0.02923 | 1,068.75 | 0.0436 | 0.01437 |
| 8/12/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 90TH | 1185 | 945.2180556 | 22685.23333 | 76593920306 | 77583.498 | 3.42 | 0.0617 | 4,786.90 | 0.0617 | 0 | - | | |
| 8/12/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 84TH | 7 | 6.752777778 | 162.0666667 | 431735633.3 | 571.7712 | 3.528 | 0.0617 | 35.28 | 0.0617 | 0 | - | | |
| 8/12/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 94TH | 2 | 1.991666667 | 47.8 | 158573551.4 | 170.7416 | 3.572 | 0.0617 | 10.53 | 0.0617 | 0 | - | | |
| 8/12/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 92TH | 34 | 34 | 816 | 2517063154 | 2852.736 | 3.496 | 0.0617 | 176.01 | 0.0617 | 0 | - | | |
| 8/12/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 88TH | 29 | 16.93472222 | 406.4333333 | 1325604810 | 1359.113067 | 3.344 | 0.0617 | 83.86 | 0.0617 | 0 | - | | |
| 8/12/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 84TH | 180 | 98.94861111 | 2374.766667 | 7655412782 | 7580.2552 | 3.192 | 0.0617 | 467.70 | 0.0617 | 0 | - | | |
| 8/12/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 82TH | 5 | 5 | 120 | 407717463.9 | 373.92 | 3.116 | 0.0617 | 23.07 | 0.0617 | 0 | - | | |
| 8/12/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2155.183333 | 51724.4 | 2.05753E+11 | 168104.3 | 3.25 | 0.10104 | 16,985.26 | 0.047 | 0.05404 | 9,084.36 | 0.05404 | 0 |
| 8/12/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 152.8194444 | 3667.666667 | 14629317877 | 11919.91667 | 3.25 | 0.10104 | 1,204.39 | 0.047 | 0.05404 | 644.15 | 0.05404 | 0 |
| 8/12/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1580.670833 | 37936.1 | 1.49479E+11 | 123292.325 | 3.25 | 0.0672 | 8,285.24 | 0.047 | 0.0202 | 2,490.50 | 0.0436 | 0.0234 |
| 8/12/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 218.4444444 | 5242.666667 | 23952562792 | 17038.66667 | 3.25 | 0.0672 | 1,145.00 | 0.047 | 0.0202 | 344.18 | 0.0436 | 0.0234 |
| 8/12/2022 0:00 | Denton DTO1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 88TH | 30 | 18.32916667 | 439.9 | 1641377500 | 1141.9804 | 2.596 | 0.12904 | 147.36 | 0.0593 | 0.06974 | 79.64 | 0.09016 | 0.02042 |
| 8/12/2022 0:00 | Denton DTO1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 92TH | 1 | 0.854166667 | 20.5 | 80807873.48 | 55.637 | 2.714 | 0.12904 | 7.18 | 0.0593 | 0.06974 | 3.88 | 0.09016 | 0.02042 |
| 8/12/2022 0:00 | Denton DTO1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1079 | 736.025 | 17664.6 | 74726967845 | 52110.57 | 2.95 | 0.12904 | 6,724.35 | 0.0593 | 0.06974 | 3,634.19 | 0.09016 | 0.02042 |
| 8/12/2022 0:00 | Denton DTO1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1618 | 1112.652778 | 26703.66667 | 1.08762E+11 | 75624.784 | 2.832 | 0.12904 | 9,758.62 | 0.0593 | 0.06974 | 5,274.07 | 0.09016 | 0.02042 |
| 8/12/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 104TH | 250 | 202.7402778 | 4865.766667 | 21454762661 | 14928.17213 | 3.068 | 0.12881 | 1,922.90 | 0.0625 | 0.06631 | 989.89 | 0.09002 | 0.02371 |
| 8/12/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1798 | 1771.970833 | 42527.3 | 1.55241E+11 | 138213.725 | 3.25 | 0.10964 | 15,153.75 | 0.0556 | 0.05404 | 7,469.07 | 0.05404 | 0 |
| 8/12/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 154 | 125.4027778 | 3009.666667 | 12762394512 | 8878.516667 | 2.95 | 0.12881 | 1,143.64 | 0.0625 | 0.06631 | 588.73 | 0.09002 | 0.02371 |
| 8/12/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 136 | 113.0625 | 2713.5 | 12435789925 | 8818.875 | 3.25 | 0.12881 | 1,135.96 | 0.0625 | 0.06631 | 584.78 | 0.09002 | 0.02371 |
| 8/12/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4888578793 | 4134 | 3.25 | 0.08097 | 334.73 | 0.0556 | 0.02537 | 104.88 | 0.04491 | 0.01954 |
| 8/12/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 368 | 8832 | 33929643279 | 28704 | 3.25 | 0.0556 | 1,595.94 | 0.0556 | 0 | - | | |
| 8/12/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1784.525 | 42828.6 | 1.70793E+11 | 139192.95 | 3.25 | 0.08097 | 11,270.45 | 0.0556 | 0.02537 | 3,531.33 | 0.04491 | 0.01954 |
| 8/12/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 696.7958333 | 16723.1 | 66589093036 | 54350.075 | 3.25 | 0.0556 | 3,021.86 | 0.0556 | 0 | - | | |
| 8/12/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 15.625 | 375 | 1458911687 | 1218.75 | 3.25 | 0.08023 | 97.78 | 0.0556 | 0.02463 | 30.02 | 0.0436 | 0.01897 |
| 8/12/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 958626004.1 | 702 | 3.25 | 0.08097 | 56.84 | 0.0556 | 0.02537 | 17.81 | 0.04491 | 0.01954 |
| 8/12/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 6.291666667 | 151 | 665522221.2 | 490.75 | 3.25 | 0.08023 | 39.37 | 0.0556 | 0.02463 | 12.09 | 0.0436 | 0.01897 |
| 8/12/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 33.56111111 | 805.4666667 | 3709843409 | 2617.766667 | 3.25 | 0.08023 | 210.02 | 0.0556 | 0.02463 | 64.48 | 0.0436 | 0.01897 |
| 8/12/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1132.291667 | 27175 | 1.08177E+11 | 88318.75 | 3.25 | 0.0556 | 4,910.52 | 0.0556 | 0 | - | | |
| 8/12/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 2918.411111 | 70041.86667 | 3.25305E+11 | 227636.0667 | 3.25 | 0.10964 | 24,958.02 | 0.0556 | 0.05404 | 12,301.45 | 0.05404 | 0 |
| 8/12/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 77 | 62.23333333 | 1493.6 | 5438228291 | 4637.628 | 3.105 | 0.10964 | 508.47 | 0.0556 | 0.05404 | 250.62 | 0.05404 | 0 |
| 8/12/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 17 | 15.6875 | 376.5 | 1486595664 | 1223.625 | 3.25 | 0.08483 | 103.80 | 0.0556 | 0.02923 | 35.77 | 0.0436 | 0.01437 |
| 8/12/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2179.433333 | 52306.4 | 2.06108E+11 | 169995.8 | 3.25 | 0.08483 | 14,420.74 | 0.0556 | 0.02923 | 4,968.98 | 0.0436 | 0.01437 |
| 8/12/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 124.9097222 | 2997.833333 | 13871727692 | 9742.958333 | 3.25 | 0.08179 | 796.88 | 0.0556 | 0.02619 | 255.17 | 0.0436 | 0.01741 |
| 8/12/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2089 | 1961.680556 | 47080.33333 | 1.84761E+11 | 153011.0833 | 3.25 | 0.08483 | 12,979.93 | 0.0556 | 0.02923 | 4,472.51 | 0.0436 | 0.01437 |
| 8/12/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 368.5680556 | 8845.633333 | 41044372861 | 28748.30833 | 3.25 | 0.0556 | 1,598.41 | 0.0556 | 0 | - | | |
| 8/12/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 87.19583333 | 2092.7 | 9667473926 | 6801.275 | 3.25 | 0.08571 | 582.94 | 0.0556 | 0.03011 | 204.79 | 0.04491 | 0.0148 |
| 8/12/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 142 | 141.5888889 | 3398.133333 | 13490340508 | 11043.93333 | 3.25 | 0.10964 | 1,210.86 | 0.0556 | 0.05404 | 596.81 | 0.05404 | 0 |
| 8/12/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 115 | 106.1319444 | 2547.166667 | 10120745765 | 8278.291667 | 3.25 | 0.08571 | 709.53 | 0.0556 | 0.03011 | 249.26 | 0.04491 | 0.0148 |
| 8/12/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 455.575 | 10933.8 | 50615148451 | 35534.85 | 3.25 | 0.0556 | 1,975.74 | 0.0556 | 0 | - | | |
| 8/12/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 19.90416667 | 477.7 | 1903787472 | 1552.525 | 3.25 | 0.08483 | 131.70 | 0.0556 | 0.02923 | 45.38 | 0.0436 | 0.01437 |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/12/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2727.433333 | 65458.4 | 2.60197E+11 | 212739.8 | 3.25 | 0.0556 | 11,828.33 | 0.0556 | 0 | - | |
| 8/12/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1149039513 | 936 | 3.25 | 0.0556 | 52.04 | 0.0556 | 0 | - | |
| 8/13/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 88TH | 29 | 27.33333333 | 656 | 2316151153 | 2193.664 | 3.344 | 0.0617 | 135.35 | 0.0617 | 0 | - | |
| 8/13/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 92TH | 34 | 34 | 816 | 2623826194 | 2852.736 | 3.496 | 0.0617 | 176.01 | 0.0617 | 0 | - | |
| 8/13/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 94TH | 2 | 2 | 48 | 160743180.6 | 171.456 | 3.572 | 0.0617 | 10.58 | 0.0617 | 0 | - | |
| 8/13/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 84TH | 7 | 6.847222222 | 164.3333333 | 473741520.8 | 579.768 | 3.528 | 0.0617 | 35.77 | 0.0617 | 0 | - | |
| 8/13/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 74TH | 2 | 0.798611111 | 19.16666667 | 26171076.39 | 59.57 | 3.108 | 0.0617 | 3.68 | 0.0617 | 0 | - | |
| 8/13/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 76TH | 11 | 8.979166667 | 215.5 | 525718590.3 | 687.876 | 3.192 | 0.0617 | 42.44 | 0.0617 | 0 | - | |
| 8/13/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 78TH | 165 | 140.8888889 | 3381.333333 | 9796504437 | 11077.248 | 3.276 | 0.0617 | 683.47 | 0.0617 | 0 | - | |
| 8/13/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 80TH | 206 | 166.0902778 | 3986.166667 | 11059436750 | 13393.52 | 3.36 | 0.0617 | 826.38 | 0.0617 | 0 | - | |
| 8/13/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 82TH | 76 | 63.52777778 | 1524.666667 | 4549414375 | 5250.952 | 3.444 | 0.0617 | 323.98 | 0.0617 | 0 | - | |
| 8/13/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 84TH | 180 | 109.7013889 | 2632.833333 | 8694828042 | 8404.004 | 3.192 | 0.0617 | 518.53 | 0.0617 | 0 | - | |
| 8/13/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 90TH | 1185 | 1041.1875 | 24988.5 | 87292978486 | 85460.67 | 3.42 | 0.0617 | 5,272.92 | 0.0617 | 0 | - | |
| 8/13/2022 0:00 | Denton DTO1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1079 | 814.5208333 | 19548.5 | 82664063040 | 57668.075 | 2.95 | 0.12904 | 7,441.49 | 0.0593 | 0.06974 | 4,021.77 | 0.09016 | 0.02042 |
| 8/13/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 86TH | 343 | 260.1805556 | 6244.333333 | 20700637688 | 20406.48133 | 3.268 | 0.0617 | 1,259.08 | 0.0617 | 0 | - | |
| 8/13/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 82TH | 5 | 5 | 120 | 415418361.1 | 373.92 | 3.116 | 0.0617 | 23.07 | 0.0617 | 0 | - | |
| 8/13/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2153.513889 | 51684.33333 | 2.05557E+11 | 167974.0833 | 3.25 | 0.10104 | 16,972.10 | 0.047 | 0.05404 | 9,077.32 | 0.05404 | 0 |
| 8/13/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 152.7847222 | 3666.833333 | 14629387285 | 11917.20833 | 3.25 | 0.10104 | 1,204.11 | 0.047 | 0.05404 | 644.01 | 0.05404 | 0 |
| 8/13/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1554.152778 | 37299.66667 | 1.47129E+11 | 121223.9167 | 3.25 | 0.0672 | 8,146.25 | 0.047 | 0.0202 | 2,448.72 | 0.0436 | 0.0234 |
| 8/13/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 78.44444444 | 1882.666667 | 8540655510 | 6118.666667 | 3.25 | 0.0672 | 411.17 | 0.047 | 0.0202 | 123.60 | 0.0436 | 0.0234 |
| 8/13/2022 0:00 | Denton DTO1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1618 | 1219.409722 | 29265.83333 | 1.192E+11 | 82880.84 | 2.832 | 0.12904 | 10,694.94 | 0.0593 | 0.06974 | 5,780.11 | 0.09016 | 0.02042 |
| 8/13/2022 0:00 | Denton DTO1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 104TH | 1051 | 790.1111111 | 18962.66667 | 83251520379 | 58177.46133 | 3.068 | 0.12904 | 7,507.22 | 0.0593 | 0.06974 | 4,057.30 | 0.09016 | 0.02042 |
| 8/13/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 104TH | 250 | 186.0486111 | 4465.166667 | 19695202055 | 13699.13133 | 3.068 | 0.12881 | 1,764.59 | 0.0625 | 0.06631 | 908.39 | 0.09002 | 0.02371 |
| 8/13/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 154 | 116.7847222 | 2802.833333 | 11886154542 | 8268.358333 | 2.95 | 0.12881 | 1,065.05 | 0.0625 | 0.06631 | 548.27 | 0.09002 | 0.02371 |
| 8/13/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 136 | 104.3194444 | 2503.666667 | 11493485478 | 8136.916667 | 3.25 | 0.12881 | 1,048.12 | 0.0625 | 0.06631 | 539.56 | 0.09002 | 0.02371 |
| 8/13/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 884.4652778 | 21227.16667 | 86000634883 | 62620.14167 | 2.95 | 0.0556 | 3,481.68 | 0.0556 | 0 | - | |
| 8/13/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 535.7986111 | 12859.16667 | 52282375230 | 36417.16 | 2.832 | 0.08483 | 3,089.27 | 0.0556 | 0.02923 | 1,064.47 | 0.0436 | 0.01437 |
| 8/13/2022 0:00 | Denton DTO1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 88TH | 30 | 19.96527778 | 479.1666667 | 1787615550 | 1243.916667 | 2.596 | 0.12904 | 160.52 | 0.0593 | 0.06974 | 86.75 | 0.09016 | 0.02042 |
| 8/13/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1128.465278 | 27083.16667 | 1.07766E+11 | 88020.29167 | 3.25 | 0.0556 | 4,893.93 | 0.0556 | 0 | - | |
| 8/13/2022 0:00 | Denton DTO1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 92TH | 1 | 0.798611111 | 19.16666667 | 75027899.58 | 52.01833333 | 2.714 | 0.12904 | 6.71 | 0.0593 | 0.06974 | 3.63 | 0.09016 | 0.02042 |
| 8/13/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 390.1597222 | 9363.833333 | 37682925613 | 26518.376 | 2.832 | 0.08483 | 2,249.55 | 0.0556 | 0.02923 | 775.13 | 0.0436 | 0.01437 |
| 8/13/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 368 | 8832 | 33945673253 | 28704 | 3.25 | 0.0556 | 1,595.94 | 0.0556 | 0 | - | |
| 8/13/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1783.791667 | 42811 | 1.70749E+11 | 139135.75 | 3.25 | 0.08097 | 11,265.82 | 0.0556 | 0.02537 | 3,529.87 | 0.04491 | 0.01954 |
| 8/13/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 696.8333333 | 16724 | 66605352132 | 54353 | 3.25 | 0.0556 | 3,022.03 | 0.0556 | 0 | - | |
| 8/13/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 2 | 48 | 191402220.5 | 156 | 3.25 | 0.08023 | 12.52 | 0.0556 | 0.02463 | 3.84 | 0.0436 | 0.01897 |
| 8/13/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 17.45833333 | 419 | 1950840647 | 1361.75 | 3.25 | 0.08023 | 109.25 | 0.0556 | 0.02463 | 33.54 | 0.0436 | 0.01897 |
| 8/13/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4889917693 | 4134 | 3.25 | 0.08097 | 334.73 | 0.0556 | 0.02537 | 104.88 | 0.04491 | 0.01954 |
| 8/13/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2191.194444 | 52588.66667 | 2.07237E+11 | 170913.1667 | 3.25 | 0.08483 | 14,498.56 | 0.0556 | 0.02923 | 4,995.79 | 0.0436 | 0.01437 |
| 8/13/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2718.9375 | 65254.5 | 2.59383E+11 | 212077.125 | 3.25 | 0.0556 | 11,791.49 | 0.0556 | 0 | - | |
| 8/13/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 20.02083333 | 480.5 | 1911736964 | 1561.625 | 3.25 | 0.08483 | 132.47 | 0.0556 | 0.02923 | 45.65 | 0.0436 | 0.01437 |
| 8/13/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 454.2083333 | 10901 | 50452676332 | 35428.25 | 3.25 | 0.0556 | 1,969.81 | 0.0556 | 0 | - | |
| 8/13/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 125.0833333 | 3002 | 13910378698 | 9756.5 | 3.25 | 0.08179 | 797.98 | 0.0556 | 0.02619 | 255.52 | 0.0436 | 0.01741 |
| 8/13/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1208.5625 | 29005.5 | 1.17924E+11 | 82143.576 | 2.832 | 0.10964 | 9,006.22 | 0.0556 | 0.05404 | 4,439.04 | 0.05404 | 0 |
| 8/13/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 959175642.8 | 702 | 3.25 | 0.08097 | 56.84 | 0.0556 | 0.02537 | 17.81 | 0.04491 | 0.01954 |
| 8/13/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 115 | 105.3541667 | 2528.5 | 10049902178 | 8217.625 | 3.25 | 0.08571 | 704.33 | 0.0556 | 0.03011 | 247.43 | 0.04491 | 0.0148 |
| 8/13/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1150820082 | 936 | 3.25 | 0.0556 | 52.04 | 0.0556 | 0 | - | |
| 8/13/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 77 | 65.03472222 | 1560.833333 | 5749896341 | 4846.3875 | 3.105 | 0.10964 | 531.36 | 0.0556 | 0.05404 | 261.90 | 0.05404 | 0 |
| 8/13/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 2917.972222 | 70031.33333 | 3.25325E+11 | 227601.8333 | 3.25 | 0.10964 | 24,954.27 | 0.0556 | 0.05404 | 12,299.60 | 0.05404 | 0 |
| 8/13/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 369.9166667 | 8878 | 41187944590 | 28853.5 | 3.25 | 0.0556 | 1,604.25 | 0.0556 | 0 | - | |
| 8/13/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 87.42361111 | 2098.166667 | 9691832788 | 6819.041667 | 3.25 | 0.08571 | 584.46 | 0.0556 | 0.03011 | 205.32 | 0.04491 | 0.0148 |
| 8/13/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1798 | 1769.972222 | 42479.33333 | 1.55033E+11 | 138057.8333 | 3.25 | 0.10964 | 15,136.66 | 0.0556 | 0.05404 | 7,460.65 | 0.05404 | 0 |
| 8/13/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 142 | 141.6319444 | 3399.166667 | 13496034678 | 11047.29167 | 3.25 | 0.10964 | 1,211.23 | 0.0556 | 0.05404 | 597.00 | 0.05404 | 0 |
| 8/13/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 933 | 905.8055556 | 21739.33333 | 86474938728 | 70652.83333 | 3.25 | 0.0556 | 3,928.30 | 0.0556 | 0 | - | |
| 8/13/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2089 | 1977.034722 | 47448.83333 | 1.86233E+11 | 154208.7083 | 3.25 | 0.08483 | 13,081.52 | 0.0556 | 0.02923 | 4,507.52 | 0.0436 | 0.01437 |
| 8/14/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 88TH | 29 | 27.1875 | 652.5 | 2303137021 | 2181.96 | 3.344 | 0.0617 | 134.63 | 0.0617 | 0 | - | |
| 8/14/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 84TH | 7 | 6.9375 | 166.5 | 509349659.7 | 587.412 | 3.528 | 0.0617 | 36.24 | 0.0617 | 0 | - | |
| 8/14/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 92TH | 34 | 34 | 816 | 2729032931 | 2852.736 | 3.496 | 0.0617 | 176.01 | 0.0617 | 0 | - | |
| 8/14/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 94TH | 2 | 2 | 48 | 144718770.8 | 171.456 | 3.572 | 0.0617 | 10.58 | 0.0617 | 0 | - | |
| 8/14/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 136 | 118.0208333 | 2832.5 | 13006501889 | 9205.625 | 3.25 | 0.12881 | 1,185.78 | 0.0625 | 0.06631 | 610.42 | 0.09002 | 0.02371 |
| 8/14/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 74TH | 2 | 0.791666667 | 19 | 19444763.89 | 59.052 | 3.108 | 0.0617 | 3.64 | 0.0617 | 0 | - | |
| 8/14/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 76TH | 11 | 8.701388889 | 208.8333333 | 546528638.9 | 666.596 | 3.192 | 0.0617 | 41.13 | 0.0617 | 0 | - | |
| 8/14/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 78TH | 165 | 140.6319444 | 3375.166667 | 9825646236 | 11057.046 | 3.276 | 0.0617 | 682.22 | 0.0617 | 0 | - | |
| 8/14/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 86TH | 343 | 259.5694444 | 6229.666667 | 20530109924 | 20358.55067 | 3.268 | 0.0617 | 1,256.12 | 0.0617 | 0 | - | |
| 8/14/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 82TH | 76 | 63.48611111 | 1523.666667 | 4525401889 | 5247.508 | 3.444 | 0.0617 | 323.77 | 0.0617 | 0 | - | |
| 8/14/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 84TH | 180 | 111.3541667 | 2672.5 | 8693596694 | 8530.62 | 3.192 | 0.0617 | 526.34 | 0.0617 | 0 | - | |
| 8/14/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 80TH | 206 | 166.8819444 | 4005.166667 | 11037423896 | 13457.36 | 3.36 | 0.0617 | 830.32 | 0.0617 | 0 | - | |
| 8/14/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 82TH | 5 | 5 | 120 | 422098055.6 | 373.92 | 3.116 | 0.0617 | 23.07 | 0.0617 | 0 | - | |
| 8/14/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2112.111111 | 50690.66667 | 2.01598E+11 | 164744.6667 | 3.25 | 0.10104 | 16,645.80 | 0.047 | 0.05404 | 8,902.80 | 0.05404 | 0 |
| 8/14/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 152.5555556 | 3661.333333 | 14608225737 | 11899.33333 | 3.25 | 0.10104 | 1,202.31 | 0.047 | 0.05404 | 643.04 | 0.05404 | 0 |
| 8/14/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1539.930556 | 36958.33333 | 1.4571E+11 | 120114.5833 | 3.25 | 0.0672 | 8,071.70 | 0.047 | 0.0202 | 2,426.31 | 0.0436 | 0.0234 |
| 8/14/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 74.88194444 | 1797.166667 | 8162443872 | 5840.791667 | 3.25 | 0.0672 | 392.50 | 0.047 | 0.0202 | 117.98 | 0.0436 | 0.0234 |
| 8/14/2022 0:00 | Denton DTO1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 88TH | 30 | 22.74305556 | 545.8333333 | 2036793014 | 1416.983333 | 2.596 | 0.12904 | 182.85 | 0.0593 | 0.06974 | 98.82 | 0.09016 | 0.02042 |
| 8/14/2022 0:00 | Denton DTO1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 92TH | 1 | 0.909722222 | 21.83333333 | 85634928.6 | 59.25566667 | 2.714 | 0.12904 | 7.65 | 0.0593 | 0.06974 | 4.13 | 0.09016 | 0.02042 |
| 8/14/2022 0:00 | Denton DTO1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1618 | 1387.923611 | 33310.16667 | 1.35621E+11 | 94334.392 | 2.832 | 0.12904 | 12,172.91 | 0.0593 | 0.06974 | 6,578.88 | 0.09016 | 0.02042 |
| 8/14/2022 0:00 | Denton DTO1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1079 | 924.7916667 | 22195 | 93849124739 | 65475.25 | 2.95 | 0.12904 | 8,448.93 | 0.0593 | 0.06974 | 4,566.24 | 0.09016 | 0.02042 |
| 8/14/2022 0:00 | Denton DTO1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 104TH | 1051 | 894.5069444 | 21468.16667 | 94306148523 | 65864.33533 | 3.068 | 0.12904 | 8,499.13 | 0.0593 | 0.06974 | 4,593.38 | 0.09016 | 0.02042 |
| 8/14/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 154 | 131.5277778 | 3156.666667 | 13411966897 | 9312.166667 | 2.95 | 0.12881 | 1,199.50 | 0.0625 | 0.06631 | 617.49 | 0.09002 | 0.02371 |
| 8/14/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 90TH | 1185 | 1041.013889 | 24984.33333 | 87277257208 | 85446.42 | 3.42 | 0.0617 | 5,272.04 | 0.0617 | 0 | - | |
| 8/14/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1798 | 1770.576389 | 42493.83333 | 1.55048E+11 | 138104.9583 | 3.25 | 0.10964 | 15,141.83 | 0.0556 | 0.05404 | 7,463.19 | 0.05404 | 0 |
| 8/14/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 104TH | 250 | 212.7291667 | 5105.5 | 22405213879 | 15663.674 | 3.068 | 0.12881 | 2,017.64 | 0.0625 | 0.06631 | 1,038.66 | 0.09002 | 0.02371 |
| 8/14/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 15.91666667 | 382 | 1776745714 | 1241.5 | 3.25 | 0.08023 | 99.61 | 0.0556 | 0.02463 | 30.58 | 0.0436 | 0.01897 |
| 8/14/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 879.3680556 | 21104.83333 | 85514575590 | 62259.25833 | 2.95 | 0.0556 | 3,461.61 | 0.0556 | 0 | - | |
| 8/14/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 367.6111111 | 8822.666667 | 40916952223 | 28673.66667 | 3.25 | 0.0556 | 1,594.26 | 0.0556 | 0 | - | |
| 8/14/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4888652267 | 4134 | 3.25 | 0.08097 | 334.73 | 0.0556 | 0.02537 | 104.88 | 0.04491 | 0.01954 |
| 8/14/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 367.6944444 | 8824.666667 | 33908202799 | 28680.16667 | 3.25 | 0.0556 | 1,594.62 | 0.0556 | 0 | - | |
| 8/14/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1783.715278 | 42809.16667 | 1.70718E+11 | 139129.7917 | 3.25 | 0.08097 | 11,265.34 | 0.0556 | 0.02537 | 3,529.72 | 0.04491 | 0.01954 |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/14/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 696.4166667 | 16714 | 66566273419 | 54320.5 | 3.25 | 0.0556 | 3,020.22 | 0.0556 | 0 | - | | |
| 8/14/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 957920057.4 | 702 | 3.25 | 0.08097 | 56.84 | 0.0556 | 0.02537 | 17.81 | 0.04491 | 0.01954 |
| 8/14/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1127.319444 | 27055.66667 | 1.07669E+11 | 87930.91667 | 3.25 | 0.0556 | 4,888.96 | 0.0556 | 0 | - | | |
| 8/14/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2093.576389 | 50245.83333 | 1.97899E+11 | 163298.9583 | 3.25 | 0.08483 | 13,852.65 | 0.0556 | 0.02923 | 4,773.23 | 0.0436 | 0.01437 |
| 8/14/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2680.069444 | 64321.66667 | 2.55638E+11 | 209045.4167 | 3.25 | 0.0556 | 11,622.93 | 0.0556 | 0 | - | | |
| 8/14/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 19.51388889 | 468.3333333 | 1867552850 | 1522.083333 | 3.25 | 0.08483 | 129.12 | 0.0556 | 0.02923 | 44.49 | 0.0436 | 0.01437 |
| 8/14/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 449.6527778 | 10791.66667 | 49974726526 | 35072.91667 | 3.25 | 0.0556 | 1,950.05 | 0.0556 | 0 | - | | |
| 8/14/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1149733374 | 936 | 3.25 | 0.0556 | 52.04 | 0.0556 | 0 | - | | |
| 8/14/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1202.048611 | 28849.16667 | 1.17275E+11 | 81700.84 | 2.832 | 0.10964 | 8,957.68 | 0.0556 | 0.05404 | 4,415.11 | 0.05404 | 0 |
| 8/14/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 2 | 48 | 191436376 | 156 | 3.25 | 0.08023 | 12.52 | 0.0556 | 0.02463 | 3.84 | 0.0436 | 0.01897 |
| 8/14/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 387.7638889 | 9306.333333 | 37435847804 | 26355.536 | 2.832 | 0.08483 | 2,235.74 | 0.0556 | 0.02923 | 770.37 | 0.0436 | 0.01437 |
| 8/14/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 115 | 105.6875 | 2536.5 | 10079542379 | 8243.625 | 3.25 | 0.08571 | 706.56 | 0.0556 | 0.03011 | 248.22 | 0.04491 | 0.0148 |
| 8/14/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 77 | 61.5 | 1476 | 5572637244 | 4582.98 | 3.105 | 0.10964 | 502.48 | 0.0556 | 0.05404 | 247.66 | 0.05404 | 0 |
| 8/14/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2089 | 1974.118056 | 47378.83333 | 1.85939E+11 | 153981.2083 | 3.25 | 0.08483 | 13,062.23 | 0.0556 | 0.02923 | 4,500.87 | 0.0436 | 0.01437 |
| 8/14/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 529.0902778 | 12698.16667 | 51632185316 | 35961.208 | 2.832 | 0.08483 | 3,050.59 | 0.0556 | 0.02923 | 1,051.15 | 0.0436 | 0.01437 |
| 8/14/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 124.1111111 | 2978.666667 | 13773952199 | 9680.666667 | 3.25 | 0.08179 | 791.78 | 0.0556 | 0.02619 | 253.54 | 0.0436 | 0.01741 |
| 8/14/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 2853.9375 | 68494.5 | 3.18193E+11 | 222607.125 | 3.25 | 0.10964 | 24,406.65 | 0.0556 | 0.05404 | 12,029.69 | 0.05404 | 0 |
| 8/14/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 88.34027778 | 2120.166667 | 9793883233 | 6890.541667 | 3.25 | 0.08571 | 590.59 | 0.0556 | 0.03011 | 207.47 | 0.04491 | 0.0148 |
| 8/14/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 142 | 141.3611111 | 3392.666667 | 13470550645 | 11026.16667 | 3.25 | 0.10964 | 1,208.91 | 0.0556 | 0.05404 | 595.85 | 0.05404 | 0 |
| 8/14/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 933 | 902.9861111 | 21671.66667 | 86188887321 | 70432.91667 | 3.25 | 0.0556 | 3,916.07 | 0.0556 | 0 | - | | |
| 8/15/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 86TH | 343 | 262.0694444 | 6289.666667 | 20512128021 | 20554.63067 | 3.268 | 0.0617 | 1,268.22 | 0.0617 | 0 | - | | |
| 8/15/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 78TH | 165 | 139.5347222 | 3348.833333 | 9456250931 | 10970.778 | 3.276 | 0.0617 | 676.90 | 0.0617 | 0 | - | | |
| 8/15/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 82TH | 76 | 62.93055556 | 1510.333333 | 4257475674 | 5201.588 | 3.444 | 0.0617 | 320.94 | 0.0617 | 0 | - | | |
| 8/15/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 80TH | 206 | 163.2708333 | 3918.5 | 10554510493 | 13166.16 | 3.36 | 0.0617 | 812.35 | 0.0617 | 0 | - | | |
| 8/15/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 90TH | 1185 | 1044 | 25056 | 85845439444 | 85691.52 | 3.42 | 0.0617 | 5,287.17 | 0.0617 | 0 | - | | |
| 8/15/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 871.2777778 | 20910.66667 | 84660757316 | 61686.46667 | 2.95 | 0.0556 | 3,429.77 | 0.0556 | 0 | - | | |
| 8/15/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 330.3263889 | 7927.833333 | 31870312556 | 22451.624 | 2.832 | 0.08483 | 1,904.57 | 0.0556 | 0.02923 | 656.26 | 0.0436 | 0.01437 |
| 8/15/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1181.736111 | 28361.66667 | 1.15271E+11 | 80320.24 | 2.832 | 0.10964 | 8,806.31 | 0.0556 | 0.05404 | 4,340.51 | 0.05404 | 0 |
| 8/15/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 77 | 56.4375 | 1354.5 | 5115650350 | 4205.7225 | 3.105 | 0.10964 | 461.12 | 0.0556 | 0.05404 | 227.28 | 0.05404 | 0 |
| 8/15/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 76TH | 11 | 8.875 | 213 | 518455902.8 | 679.896 | 3.192 | 0.0617 | 41.95 | 0.0617 | 0 | - | | |
| 8/15/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 104TH | 250 | 232.5555556 | 5581.333333 | 24607206547 | 17123.53067 | 3.068 | 0.12881 | 2,205.68 | 0.0625 | 0.06631 | 1,135.46 | 0.09002 | 0.02371 |
| 8/15/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 449.0277778 | 10776.66667 | 43818609375 | 30519.52 | 2.832 | 0.08483 | 2,588.97 | 0.0556 | 0.02923 | 892.09 | 0.0436 | 0.01437 |
| 8/15/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 74TH | 2 | 0.486111111 | 11.66666667 | 9536631.944 | 36.26 | 3.108 | 0.0617 | 2.24 | 0.0617 | 0 | - | | |
| 8/15/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 84TH | 7 | 6.826388889 | 163.8333333 | 473468097.2 | 578.004 | 3.528 | 0.0617 | 35.66 | 0.0617 | 0 | - | | |
| 8/15/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 94TH | 2 | 2 | 48 | 160001791.7 | 171.456 | 3.572 | 0.0617 | 10.58 | 0.0617 | 0 | - | | |
| 8/15/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 92TH | 34 | 34 | 816 | 2594004701 | 2852.736 | 3.496 | 0.0617 | 176.01 | 0.0617 | 0 | - | | |
| 8/15/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 88TH | 29 | 27.20833333 | 653 | 2308589146 | 2183.632 | 3.344 | 0.0617 | 134.73 | 0.0617 | 0 | - | | |
| 8/15/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 84TH | 180 | 111.7430556 | 2681.833333 | 8669514674 | 8560.412 | 3.192 | 0.0617 | 528.18 | 0.0617 | 0 | - | | |
| 8/15/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 82TH | 5 | 5 | 120 | 414688715.3 | 373.92 | 3.116 | 0.0617 | 23.07 | 0.0617 | 0 | - | | |
| 8/15/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2072.847222 | 49748.33333 | 1.97901E+11 | 161682.0833 | 3.25 | 0.10104 | 16,336.36 | 0.047 | 0.05404 | 8,737.30 | 0.05404 | 0 |
| 8/15/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 151.1527778 | 3627.666667 | 14474805401 | 11789.91667 | 3.25 | 0.10104 | 1,191.25 | 0.047 | 0.05404 | 637.13 | 0.05404 | 0 |
| 8/15/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1336.770833 | 32082.5 | 1.26464E+11 | 104268.125 | 3.25 | 0.0672 | 7,006.82 | 0.047 | 0.0202 | 2,106.22 | 0.0436 | 0.0234 |
| 8/15/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 188.7152778 | 4529.166667 | 20771118228 | 14719.79167 | 3.25 | 0.0672 | 989.17 | 0.047 | 0.0202 | 297.34 | 0.0436 | 0.0234 |
| 8/15/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2089 | 1683.1875 | 40396.5 | 1.58518E+11 | 131288.625 | 3.25 | 0.08483 | 11,137.21 | 0.0556 | 0.02923 | 3,837.57 | 0.0436 | 0.01437 |
| 8/15/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 154 | 147.375 | 3537 | 15025891068 | 10434.15 | 2.95 | 0.12881 | 1,344.02 | 0.0625 | 0.06631 | 691.89 | 0.09002 | 0.02371 |
| 8/15/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 17.25694444 | 414.1666667 | 1652885671 | 1346.041667 | 3.25 | 0.08483 | 114.18 | 0.0556 | 0.02923 | 39.34 | 0.0436 | 0.01437 |
| 8/15/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 136 | 129.0694444 | 3097.666667 | 14229162524 | 10067.41667 | 3.25 | 0.12881 | 1,296.78 | 0.0625 | 0.06631 | 667.57 | 0.09002 | 0.02371 |
| 8/15/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 958086257.8 | 702 | 3.25 | 0.08097 | 56.84 | 0.0556 | 0.02537 | 17.81 | 0.04491 | 0.01954 |
| 8/15/2022 0:00 | Denton DTO1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 88TH | 30 | 2.951388889 | 70.83333333 | 264644355 | 183.8833333 | 2.596 | 0.12904 | 23.73 | 0.0593 | 0.06974 | 12.82 | 0.09016 | 0.02042 |
| 8/15/2022 0:00 | Denton DTO1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 92TH | 1 | 0.118055556 | 2.833333333 | 11032962.94 | 7.689666667 | 2.714 | 0.12904 | 0.99 | 0.0593 | 0.06974 | 0.54 | 0.09016 | 0.02042 |
| 8/15/2022 0:00 | Denton DTO1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1618 | 179.8541667 | 4316.5 | 17566892200 | 12224.328 | 2.832 | 0.12904 | 1,577.43 | 0.0593 | 0.06974 | 852.52 | 0.09016 | 0.02042 |
| 8/15/2022 0:00 | Denton DTO1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1079 | 98.11805556 | 2354.833333 | 9954211096 | 6946.758333 | 2.95 | 0.12904 | 896.41 | 0.0593 | 0.06974 | 484.47 | 0.09016 | 0.02042 |
| 8/15/2022 0:00 | Denton DTO1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 104TH | 1051 | 112.9027778 | 2709.666667 | 11902395506 | 8313.257333 | 3.068 | 0.12904 | 1,072.74 | 0.0593 | 0.06974 | 579.77 | 0.09016 | 0.02042 |
| 8/15/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4889495346 | 4134 | 3.25 | 0.08097 | 334.73 | 0.0556 | 0.02537 | 104.88 | 0.04491 | 0.01954 |
| 8/15/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 367.5416667 | 8821 | 33886423605 | 28668.25 | 3.25 | 0.0556 | 1,593.95 | 0.0556 | 0 | - | | |
| 8/15/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1784.291667 | 42823 | 1.70789E+11 | 139174.75 | 3.25 | 0.08097 | 11,268.98 | 0.0556 | 0.02537 | 3,530.86 | 0.04491 | 0.01954 |
| 8/15/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 115 | 103.8263889 | 2491.833333 | 9905658565 | 8098.458333 | 3.25 | 0.08571 | 694.12 | 0.0556 | 0.03011 | 243.84 | 0.04491 | 0.0148 |
| 8/15/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 13.08333333 | 314 | 1224944093 | 1020.5 | 3.25 | 0.08023 | 81.87 | 0.0556 | 0.02463 | 25.13 | 0.0436 | 0.01897 |
| 8/15/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 17 | 14.16666667 | 340 | 1354541393 | 1105 | 3.25 | 0.08483 | 93.74 | 0.0556 | 0.02923 | 32.30 | 0.0436 | 0.01437 |
| 8/15/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 5.909722222 | 141.8333333 | 629355087.5 | 460.9583333 | 3.25 | 0.08023 | 36.98 | 0.0556 | 0.02463 | 11.35 | 0.0436 | 0.01897 |
| 8/15/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 368.3194444 | 8839.666667 | 40977999168 | 28728.91667 | 3.25 | 0.0556 | 1,597.33 | 0.0556 | 0 | - | | |
| 8/15/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1150194760 | 936 | 3.25 | 0.0556 | 52.04 | 0.0556 | 0 | - | | |
| 8/15/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 695.2569444 | 16686.16667 | 66450407512 | 54230.04167 | 3.25 | 0.0556 | 3,015.19 | 0.0556 | 0 | - | | |
| 8/15/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 2802.416667 | 67258 | 3.12372E+11 | 218588.5 | 3.25 | 0.10964 | 23,966.04 | 0.0556 | 0.05404 | 11,812.52 | 0.05404 | 0 |
| 8/15/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 28.00694444 | 672.1666667 | 3125471326 | 2184.541667 | 3.25 | 0.08023 | 175.27 | 0.0556 | 0.02463 | 53.81 | 0.0436 | 0.01897 |
| 8/15/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 87.58333333 | 2102 | 9702614816 | 6831.5 | 3.25 | 0.08571 | 585.53 | 0.0556 | 0.03011 | 205.70 | 0.04491 | 0.0148 |
| 8/15/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1798 | 1769.513889 | 42468.33333 | 1.54969E+11 | 138022.0833 | 3.25 | 0.10964 | 15,132.74 | 0.0556 | 0.05404 | 7,458.71 | 0.05404 | 0 |
| 8/15/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 142 | 136.9375 | 3286.5 | 13045129737 | 10681.125 | 3.25 | 0.10964 | 1,171.08 | 0.0556 | 0.05404 | 577.21 | 0.05404 | 0 |
| 8/15/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 933 | 905.1875 | 21724.5 | 86418577966 | 70604.625 | 3.25 | 0.0556 | 3,925.62 | 0.0556 | 0 | - | | |
| 8/15/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 453.6041667 | 10886.5 | 50427711832 | 35381.125 | 3.25 | 0.0556 | 1,967.19 | 0.0556 | 0 | - | | |
| 8/15/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2702.75 | 64866 | 2.57819E+11 | 210814.5 | 3.25 | 0.0556 | 11,721.29 | 0.0556 | 0 | - | | |
| 8/15/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 1847.708333 | 44345 | 1.74763E+11 | 144121.25 | 3.25 | 0.08483 | 12,225.81 | 0.0556 | 0.02923 | 4,212.66 | 0.0436 | 0.01437 |
| 8/15/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1125.284722 | 27006.83333 | 1.07448E+11 | 87772.20833 | 3.25 | 0.0556 | 4,880.13 | 0.0556 | 0 | - | | |
| 8/15/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 106.3055556 | 2551.333333 | 11783506980 | 8291.833333 | 3.25 | 0.08179 | 678.19 | 0.0556 | 0.02619 | 217.16 | 0.0436 | 0.01741 |
| 8/16/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 82TH | 5 | 5 | 120 | 415108175 | 373.92 | 3.116 | 0.0617 | 23.07 | 0.0617 | 0 | - | | |
| 8/16/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 104TH | 250 | 202.2847222 | 4854.833333 | 21410515379 | 14894.62867 | 3.068 | 0.12881 | 1,918.58 | 0.0625 | 0.06631 | 987.66 | 0.09002 | 0.02371 |
| 8/16/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 154 | 124.9305556 | 2998.333333 | 12731987969 | 8845.083333 | 2.95 | 0.12881 | 1,139.34 | 0.0625 | 0.06631 | 586.52 | 0.09002 | 0.02371 |
| 8/16/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 136 | 111.3958333 | 2673.5 | 12274544298 | 8688.875 | 3.25 | 0.12881 | 1,119.21 | 0.0625 | 0.06631 | 576.16 | 0.09002 | 0.02371 |
| 8/16/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 233.7013889 | 5608.833333 | 25712181140 | 18228.70833 | 3.25 | 0.0672 | 1,224.97 | 0.047 | 0.0202 | 368.22 | 0.0436 | 0.0234 |
| 8/16/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1596.777778 | 38322.66667 | 1.51043E+11 | 124548.6667 | 3.25 | 0.0672 | 8,369.67 | 0.047 | 0.0202 | 2,515.88 | 0.0436 | 0.0234 |
| 8/16/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1123.923611 | 26974.16667 | 1.07322E+11 | 87666.04167 | 3.25 | 0.0556 | 4,874.23 | 0.0556 | 0 | - | | |
| 8/16/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 2931.705556 | 70360.93333 | 3.2692E+11 | 228673.0333 | 3.25 | 0.10964 | 25,071.71 | 0.0556 | 0.05404 | 12,357.49 | 0.05404 | 0 |
| 8/16/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 368.0347222 | 8832.833333 | 40933979439 | 28706.70833 | 3.25 | 0.0556 | 1,596.09 | 0.0556 | 0 | - | | |
| 8/16/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 92.21111111 | 2213.066667 | 10226880597 | 7192.466667 | 3.25 | 0.08571 | 616.47 | 0.0556 | 0.03011 | 216.57 | 0.04491 | 0.0148 |
| 8/16/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1798 | 1768.347222 | 42440.33333 | 1.54867E+11 | 137931.0833 | 3.25 | 0.10964 | 15,122.76 | 0.0556 | 0.05404 | 7,453.80 | 0.05404 | 0 |
| 8/16/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 142 | 141.2222222 | 3389.333333 | 13453254549 | 11015.33333 | 3.25 | 0.10964 | 1,207.72 | 0.0556 | 0.05404 | 595.27 | 0.05404 | 0 |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/16/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 933 | 904.9444444 | 21718.66667 | 86376389853 | 70585.66667 | 3.25 | 0.0556 | 3,924.56 | 0.0556 | 0 | - | | |
| 8/16/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 115 | 105.5555556 | 2533.333333 | 10065029097 | 8233.333333 | 3.25 | 0.08571 | 705.68 | 0.0556 | 0.03011 | 247.91 | 0.04491 | 0.0148 |
| 8/16/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 459.2222222 | 11021.33333 | 51047211709 | 35819.33333 | 3.25 | 0.0556 | 1,991.55 | 0.0556 | 0 | - | | |
| 8/16/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 125.0069444 | 3000.166667 | 13861627739 | 9750.541667 | 3.25 | 0.08179 | 797.50 | 0.0556 | 0.02619 | 255.37 | 0.0436 | 0.01741 |
| 8/16/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2794.3875 | 67065.3 | 2.66488E+11 | 217962.225 | 3.25 | 0.0556 | 12,118.70 | 0.0556 | 0 | - | | |
| 8/16/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2244.0375 | 53856.9 | 2.1233E+11 | 175034.925 | 3.25 | 0.08483 | 14,848.21 | 0.0556 | 0.02923 | 5,116.27 | 0.0436 | 0.01437 |
| 8/16/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 8 | 192 | 851765589.8 | 624 | 3.25 | 0.08023 | 50.06 | 0.0556 | 0.02463 | 15.37 | 0.0436 | 0.01897 |
| 8/16/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 958245429.2 | 702 | 3.25 | 0.08097 | 56.84 | 0.0556 | 0.02537 | 17.81 | 0.04491 | 0.01954 |
| 8/16/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 17.39583333 | 417.5 | 1632392861 | 1356.875 | 3.25 | 0.08023 | 108.86 | 0.0556 | 0.02463 | 33.42 | 0.0436 | 0.01897 |
| 8/16/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 694.9722222 | 16679.33333 | 66416478698 | 54207.83333 | 3.25 | 0.0556 | 3,013.96 | 0.0556 | 0 | - | | |
| 8/16/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1786.818056 | 42883.63333 | 1.70994E+11 | 139371.8083 | 3.25 | 0.08097 | 11,284.94 | 0.0556 | 0.02537 | 3,535.86 | 0.04491 | 0.01954 |
| 8/16/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 366.8472222 | 8804.333333 | 33828355491 | 28614.08333 | 3.25 | 0.0556 | 1,590.94 | 0.0556 | 0 | - | | |
| 8/16/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4887633817 | 4134 | 3.25 | 0.08097 | 334.73 | 0.0556 | 0.02537 | 104.88 | 0.04491 | 0.01954 |
| 8/16/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2141.9125 | 51405.9 | 2.04515E+11 | 167069.175 | 3.25 | 0.10104 | 16,880.67 | 0.047 | 0.05404 | 9,028.42 | 0.05404 | 0 |
| 8/16/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 21.01388889 | 504.3333333 | 2010271467 | 1639.083333 | 3.25 | 0.08483 | 139.04 | 0.0556 | 0.02923 | 47.91 | 0.0436 | 0.01437 |
| 8/16/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 74TH | 2 | 0.363888889 | 8.733333333 | 2053980.556 | 27.1432 | 3.108 | 0.0617 | 1.67 | 0.0617 | 0 | - | | |
| 8/16/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 36.86805556 | 884.8333333 | 4084191736 | 2875.708333 | 3.25 | 0.08023 | 230.72 | 0.0556 | 0.02463 | 70.83 | 0.0436 | 0.01897 |
| 8/16/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1149000193 | 936 | 3.25 | 0.0556 | 52.04 | 0.0556 | 0 | - | | |
| 8/16/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 84TH | 180 | 109.2625 | 2622.3 | 8468297028 | 8370.3816 | 3.192 | 0.0617 | 516.45 | 0.0617 | 0 | - | | |
| 8/16/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 88TH | 29 | 27.10833333 | 650.6 | 2247695203 | 2175.6064 | 3.344 | 0.0617 | 134.23 | 0.0617 | 0 | - | | |
| 8/16/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 92TH | 34 | 31.68888889 | 760.5333333 | 2449134319 | 2658.824533 | 3.496 | 0.0617 | 164.05 | 0.0617 | 0 | - | | |
| 8/16/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 84TH | 7 | 6.840277778 | 164.1666667 | 508372100 | 579.18 | 3.528 | 0.0617 | 35.74 | 0.0617 | 0 | - | | |
| 8/16/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 138.3819444 | 3321.166667 | 13244997815 | 10793.79167 | 3.25 | 0.10104 | 1,090.60 | 0.047 | 0.05404 | 583.30 | 0.05404 | 0 |
| 8/16/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 76TH | 11 | 9.266666667 | 222.4 | 565063866.7 | 709.9008 | 3.192 | 0.0617 | 43.80 | 0.0617 | 0 | - | | |
| 8/16/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 78TH | 165 | 139.6291667 | 3351.1 | 9503833215 | 10978.2036 | 3.276 | 0.0617 | 677.36 | 0.0617 | 0 | - | | |
| 8/16/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 80TH | 206 | 163.8513889 | 3932.433333 | 10773618243 | 13212.976 | 3.36 | 0.0617 | 815.24 | 0.0617 | 0 | - | | |
| 8/16/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 77 | 45.86805556 | 1100.833333 | 4168281247 | 3418.0875 | 3.105 | 0.10964 | 374.76 | 0.0556 | 0.05404 | 184.71 | 0.05404 | 0 |
| 8/16/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 17 | 17 | 408 | 1626611216 | 1326 | 3.25 | 0.08483 | 112.48 | 0.0556 | 0.02923 | 38.76 | 0.0436 | 0.01437 |
| 8/16/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 94TH | 2 | 1.993055556 | 47.83333333 | 162923869.4 | 170.8606667 | 3.572 | 0.0617 | 10.54 | 0.0617 | 0 | - | | |
| 8/16/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2089 | 1969.736111 | 47273.66667 | 1.85356E+11 | 153639.4167 | 3.25 | 0.08483 | 13,033.23 | 0.0556 | 0.02923 | 4,490.88 | 0.0436 | 0.01437 |
| 8/16/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 82TH | 76 | 64.15277778 | 1539.666667 | 4496260631 | 5302.612 | 3.444 | 0.0617 | 327.17 | 0.0617 | 0 | - | | |
| 8/16/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 520.0625 | 12481.5 | 50706176388 | 35347.608 | 2.832 | 0.08483 | 2,998.54 | 0.0556 | 0.02923 | 1,033.21 | 0.0436 | 0.01437 |
| 8/16/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1187.334722 | 28496.03333 | 1.15876E+11 | 80700.7664 | 2.832 | 0.10964 | 8,848.03 | 0.0556 | 0.05404 | 4,361.07 | 0.05404 | 0 |
| 8/16/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 383.4722222 | 9203.333333 | 37053668175 | 26063.84 | 2.832 | 0.08483 | 2,211.00 | 0.0556 | 0.02923 | 761.85 | 0.0436 | 0.01437 |
| 8/16/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 865.9402778 | 20782.56667 | 84073723336 | 61308.57167 | 2.95 | 0.0556 | 3,408.76 | 0.0556 | 0 | - | | |
| 8/16/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 90TH | 1185 | 1029.159722 | 24699.83333 | 84380689731 | 84473.43 | 3.42 | 0.0617 | 5,212.01 | 0.0617 | 0 | - | | |
| 8/16/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 86TH | 343 | 255.8069444 | 6139.366667 | 19743290047 | 20063.45027 | 3.268 | 0.0617 | 1,237.91 | 0.0617 | 0 | - | | |
| 8/17/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 2939.381944 | 70545.16667 | 3.27753E+11 | 229271.7917 | 3.25 | 0.10964 | 25,137.36 | 0.0556 | 0.05404 | 12,389.85 | 0.05404 | 0 |
| 8/17/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 468.5416667 | 11245 | 52039646151 | 36546.25 | 3.25 | 0.0556 | 2,031.97 | 0.0556 | 0 | - | | |
| 8/17/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 115 | 98.63194444 | 2367.166667 | 9401677185 | 7693.291667 | 3.25 | 0.08571 | 659.39 | 0.0556 | 0.03011 | 231.65 | 0.04491 | 0.0148 |
| 8/17/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 933 | 904.7291667 | 21713.5 | 86344911747 | 70568.875 | 3.25 | 0.0556 | 3,923.63 | 0.0556 | 0 | - | | |
| 8/17/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 142 | 141.875 | 3405 | 13517751973 | 11066.25 | 3.25 | 0.10964 | 1,213.30 | 0.0556 | 0.05404 | 598.02 | 0.05404 | 0 |
| 8/17/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1798 | 1769.902778 | 42477.66667 | 1.55204E+11 | 138052.4167 | 3.25 | 0.10964 | 15,136.07 | 0.0556 | 0.05404 | 7,460.35 | 0.05404 | 0 |
| 8/17/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 120.6527778 | 2895.666667 | 13392728866 | 9410.916667 | 3.25 | 0.08179 | 769.72 | 0.0556 | 0.02619 | 246.47 | 0.0436 | 0.01741 |
| 8/17/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 367.9652778 | 8831.166667 | 40946149758 | 28701.29167 | 3.25 | 0.0556 | 1,595.79 | 0.0556 | 0 | - | | |
| 8/17/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 20.54166667 | 493 | 1965484209 | 1602.25 | 3.25 | 0.08483 | 135.92 | 0.0556 | 0.02923 | 46.83 | 0.0436 | 0.01437 |
| 8/17/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 17 | 17 | 408 | 1626345701 | 1326 | 3.25 | 0.08483 | 112.48 | 0.0556 | 0.02923 | 38.76 | 0.0436 | 0.01437 |
| 8/17/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1151013874 | 936 | 3.25 | 0.0556 | 52.04 | 0.0556 | 0 | - | | |
| 8/17/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 90.68055556 | 2176.333333 | 10056960641 | 7073.083333 | 3.25 | 0.08571 | 606.23 | 0.0556 | 0.03011 | 212.97 | 0.04491 | 0.0148 |
| 8/17/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2839.722222 | 68153.33333 | 2.70822E+11 | 221498.3333 | 3.25 | 0.0556 | 12,315.31 | 0.0556 | 0 | - | | |
| 8/17/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2201.833333 | 52844 | 2.0826E+11 | 171743 | 3.25 | 0.08483 | 14,568.96 | 0.0556 | 0.02923 | 5,020.05 | 0.0436 | 0.01437 |
| 8/17/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1123.590278 | 26966.16667 | 1.07286E+11 | 87640.04167 | 3.25 | 0.0556 | 4,872.79 | 0.0556 | 0 | - | | |
| 8/17/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 33.48611111 | 803.6666667 | 3708280114 | 2611.916667 | 3.25 | 0.08023 | 209.55 | 0.0556 | 0.02463 | 64.33 | 0.0436 | 0.01897 |
| 8/17/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 8 | 192 | 851950527.9 | 624 | 3.25 | 0.08023 | 50.06 | 0.0556 | 0.02463 | 15.37 | 0.0436 | 0.01897 |
| 8/17/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 957446477 | 702 | 3.25 | 0.08097 | 56.84 | 0.0556 | 0.02537 | 17.81 | 0.04491 | 0.01954 |
| 8/17/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 18 | 432 | 1691161789 | 1404 | 3.25 | 0.08023 | 112.64 | 0.0556 | 0.02463 | 34.58 | 0.0436 | 0.01897 |
| 8/17/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 694.9166667 | 16678 | 66401410570 | 54203.5 | 3.25 | 0.0556 | 3,013.71 | 0.0556 | 0 | - | | |
| 8/17/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1787.340278 | 42896.16667 | 1.71055E+11 | 139412.5417 | 3.25 | 0.08097 | 11,288.23 | 0.0556 | 0.02537 | 3,536.90 | 0.04491 | 0.01954 |
| 8/17/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4888658196 | 4134 | 3.25 | 0.08097 | 334.73 | 0.0556 | 0.02537 | 104.88 | 0.04491 | 0.01954 |
| 8/17/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2089 | 1955.805556 | 46939.33333 | 1.84121E+11 | 152552.8333 | 3.25 | 0.08483 | 12,941.06 | 0.0556 | 0.02923 | 4,459.12 | 0.0436 | 0.01437 |
| 8/17/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 76TH | 11 | 9.131944444 | 219.1666667 | 543158583.3 | 699.58 | 3.192 | 0.0617 | 43.16 | 0.0617 | 0 | - | | |
| 8/17/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 367.3263889 | 8815.833333 | 33865789281 | 28651.45833 | 3.25 | 0.0556 | 1,593.02 | 0.0556 | 0 | - | | |
| 8/17/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 154 | 96.86111111 | 2324.666667 | 9876658111 | 6857.766667 | 2.95 | 0.12881 | 883.35 | 0.0625 | 0.06631 | 454.74 | 0.09002 | 0.02371 |
| 8/17/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 80TH | 206 | 164.3125 | 3943.5 | 10733393257 | 13250.16 | 3.36 | 0.0617 | 817.53 | 0.0617 | 0 | - | | |
| 8/17/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 136 | 87.84027778 | 2108.166667 | 9669913480 | 6851.541667 | 3.25 | 0.12881 | 882.55 | 0.0625 | 0.06631 | 454.33 | 0.09002 | 0.02371 |
| 8/17/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 77 | 42.84722222 | 1028.333333 | 3896171450 | 3192.975 | 3.105 | 0.10964 | 350.08 | 0.0556 | 0.05404 | 172.55 | 0.05404 | 0 |
| 8/17/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 104TH | 250 | 157.5208333 | 3780.5 | 16644691157 | 11598.574 | 3.068 | 0.12881 | 1,494.01 | 0.0625 | 0.06631 | 769.10 | 0.09002 | 0.02371 |
| 8/17/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 237.9444444 | 5710.666667 | 26147101985 | 18559.66667 | 3.25 | 0.0672 | 1,247.21 | 0.047 | 0.0202 | 374.91 | 0.0436 | 0.0234 |
| 8/17/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1581.395833 | 37953.5 | 1.49537E+11 | 123348.875 | 3.25 | 0.0672 | 8,289.04 | 0.047 | 0.0202 | 2,491.65 | 0.0436 | 0.0234 |
| 8/17/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 151.3263889 | 3631.833333 | 14490809620 | 11803.45833 | 3.25 | 0.10104 | 1,192.62 | 0.047 | 0.05404 | 637.86 | 0.05404 | 0 |
| 8/17/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2184.618056 | 52430.83333 | 2.08639E+11 | 170400.2083 | 3.25 | 0.10104 | 17,217.24 | 0.047 | 0.05404 | 9,208.43 | 0.05404 | 0 |
| 8/17/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 82TH | 5 | 5 | 120 | 417578312.5 | 373.92 | 3.116 | 0.0617 | 23.07 | 0.0617 | 0 | - | | |
| 8/17/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 84TH | 180 | 109.5833333 | 2630 | 8442212243 | 8394.96 | 3.192 | 0.0617 | 517.97 | 0.0617 | 0 | - | | |
| 8/17/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 88TH | 29 | 27.18055556 | 652.3333333 | 2276276660 | 2181.402667 | 3.344 | 0.0617 | 134.59 | 0.0617 | 0 | - | | |
| 8/17/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 92TH | 34 | 31.69444444 | 760.6666667 | 2430105507 | 2659.290667 | 3.496 | 0.0617 | 164.08 | 0.0617 | 0 | - | | |
| 8/17/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 382.5625 | 9181.5 | 36971176741 | 26002.008 | 2.832 | 0.08483 | 2,205.75 | 0.0556 | 0.02923 | 760.04 | 0.0436 | 0.01437 |
| 8/17/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 94TH | 2 | 2 | 48 | 145181562.5 | 171.456 | 3.572 | 0.0617 | 10.58 | 0.0617 | 0 | - | | |
| 8/17/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1188.798611 | 28531.16667 | 1.16033E+11 | 80800.264 | 2.832 | 0.10964 | 8,858.94 | 0.0556 | 0.05404 | 4,366.45 | 0.05404 | 0 |
| 8/17/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 857.8541667 | 20588.5 | 83316845196 | 60736.075 | 2.95 | 0.0556 | 3,376.93 | 0.0556 | 0 | - | | |
| 8/17/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 90TH | 1185 | 1031.444444 | 24754.66667 | 85331328194 | 84660.96 | 3.42 | 0.0617 | 5,223.58 | 0.0617 | 0 | - | | |
| 8/17/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 86TH | 343 | 255.7291667 | 6137.5 | 19910299611 | 20057.35 | 3.268 | 0.0617 | 1,237.54 | 0.0617 | 0 | - | | |
| 8/17/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 78TH | 165 | 141.4166667 | 3394 | 9587728069 | 11118.744 | 3.276 | 0.0617 | 686.03 | 0.0617 | 0 | - | | |
| 8/17/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 74TH | 2 | 0.243055556 | 5.833333333 | 2147819.444 | 18.13 | 3.108 | 0.0617 | 1.12 | 0.0617 | 0 | - | | |
| 8/17/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 82TH | 76 | 65.59722222 | 1574.333333 | 4620000194 | 5422.004 | 3.444 | 0.0617 | 334.54 | 0.0617 | 0 | - | | |
| 8/17/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 84TH | 7 | 6.9375 | 166.5 | 496797840.3 | 587.412 | 3.528 | 0.0617 | 36.24 | 0.0617 | 0 | - | | |
| 8/17/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 507.0694444 | 12169.66667 | 49419452705 | 34464.496 | 2.832 | 0.08483 | 2,923.62 | 0.0556 | 0.02923 | 1,007.40 | 0.0436 | 0.01437 |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/18/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 863.8472222 | 20732.33333 | 83836464274 | 61160.38333 | 2.95 | 0.0556 | 3,400.52 | 0.0556 | 0 | - | | |
| 8/18/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 74TH | 2 | 0.1875 | 4.5 | 8173965.278 | 13.986 | 3.108 | 0.0617 | 0.86 | 0.0617 | 0 | - | | |
| 8/18/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 76TH | 11 | 8.916666667 | 214 | 525834236.1 | 683.088 | 3.192 | 0.0617 | 42.15 | 0.0617 | 0 | - | | |
| 8/18/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 78TH | 165 | 141.9583333 | 3407 | 9765976986 | 11161.332 | 3.276 | 0.0617 | 688.65 | 0.0617 | 0 | - | | |
| 8/18/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 80TH | 206 | 165.6944444 | 3976.666667 | 11180270611 | 13361.6 | 3.36 | 0.0617 | 824.41 | 0.0617 | 0 | - | | |
| 8/18/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 82TH | 76 | 63.86111111 | 1532.666667 | 4621049681 | 5278.504 | 3.444 | 0.0617 | 325.68 | 0.0617 | 0 | - | | |
| 8/18/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 90TH | 1185 | 1038.694444 | 24928.66667 | 86342006813 | 85256.04 | 3.42 | 0.0617 | 5,260.30 | 0.0617 | 0 | - | | |
| 8/18/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 84TH | 7 | 6.951388889 | 166.8333333 | 505631770.8 | 588.588 | 3.528 | 0.0617 | 36.32 | 0.0617 | 0 | - | | |
| 8/18/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 151.9166667 | 3646 | 14547442300 | 11849.5 | 3.25 | 0.10104 | 1,197.27 | 0.047 | 0.05404 | 640.35 | 0.05404 | 0 |
| 8/18/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1195.159722 | 28683.83333 | 1.16654E+11 | 81232.616 | 2.832 | 0.10964 | 8,906.34 | 0.0556 | 0.05404 | 4,389.81 | 0.05404 | 0 |
| 8/18/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 384.2777778 | 9222.666667 | 37135801637 | 26118.592 | 2.832 | 0.08483 | 2,215.64 | 0.0556 | 0.02923 | 763.45 | 0.0436 | 0.01437 |
| 8/18/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 86TH | 343 | 254.3333333 | 6104 | 19859317660 | 19947.872 | 3.268 | 0.0617 | 1,230.78 | 0.0617 | 0 | - | | |
| 8/18/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 94TH | 2 | 2 | 48 | 158960736.1 | 171.456 | 3.572 | 0.0617 | 10.58 | 0.0617 | 0 | - | | |
| 8/18/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 92TH | 34 | 32.0625 | 769.5 | 2468557688 | 2690.172 | 3.496 | 0.0617 | 165.98 | 0.0617 | 0 | - | | |
| 8/18/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 88TH | 29 | 27.21527778 | 653.1666667 | 2284693743 | 2184.189333 | 3.344 | 0.0617 | 134.76 | 0.0617 | 0 | - | | |
| 8/18/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 84TH | 180 | 107.7361111 | 2585.666667 | 8266585458 | 8253.448 | 3.192 | 0.0617 | 509.24 | 0.0617 | 0 | - | | |
| 8/18/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 136 | 125.5069444 | 3012.166667 | 13767444681 | 9789.541667 | 3.25 | 0.12881 | 1,260.99 | 0.0625 | 0.06631 | 649.14 | 0.09002 | 0.02371 |
| 8/18/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2187.333333 | 52496 | 2.08906E+11 | 170612 | 3.25 | 0.10104 | 17,238.64 | 0.047 | 0.05404 | 9,219.87 | 0.05404 | 0 |
| 8/18/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1567.951389 | 37630.83333 | 1.48304E+11 | 122300.2083 | 3.25 | 0.0672 | 8,218.57 | 0.047 | 0.0202 | 2,470.46 | 0.0436 | 0.0234 |
| 8/18/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 241.1111111 | 5786.666667 | 26471517525 | 18806.66667 | 3.25 | 0.0672 | 1,263.81 | 0.047 | 0.0202 | 379.89 | 0.0436 | 0.0234 |
| 8/18/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 104TH | 250 | 226.4861111 | 5435.666667 | 23944632025 | 16676.62533 | 3.068 | 0.12881 | 2,148.12 | 0.0625 | 0.06631 | 1,105.83 | 0.09002 | 0.02371 |
| 8/18/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 154 | 139.9513889 | 3358.833333 | 14268782347 | 9908.558333 | 2.95 | 0.12881 | 1,276.32 | 0.0625 | 0.06631 | 657.04 | 0.09002 | 0.02371 |
| 8/18/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 514.5069444 | 12348.16667 | 50103375779 | 34970.008 | 2.832 | 0.08483 | 2,966.51 | 0.0556 | 0.02923 | 1,022.17 | 0.0436 | 0.01437 |
| 8/18/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 115 | 83.65277778 | 2007.666667 | 7971738481 | 6524.916667 | 3.25 | 0.08571 | 559.25 | 0.0556 | 0.03011 | 196.47 | 0.04491 | 0.0148 |
| 8/18/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 82TH | 5 | 5 | 120 | 410972847.2 | 373.92 | 3.116 | 0.0617 | 23.07 | 0.0617 | 0 | - | | |
| 8/18/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1122.381944 | 26937.16667 | 1.07189E+11 | 87545.79167 | 3.25 | 0.0556 | 4,867.55 | 0.0556 | 0 | - | | |
| 8/18/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 77 | 47.04166667 | 1129 | 4286876302 | 3505.545 | 3.105 | 0.10964 | 384.35 | 0.0556 | 0.05404 | 189.44 | 0.05404 | 0 |
| 8/18/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1786.222222 | 42869.33333 | 1.70964E+11 | 139325.3333 | 3.25 | 0.08097 | 11,281.17 | 0.0556 | 0.02537 | 3,534.68 | 0.04491 | 0.01954 |
| 8/18/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 694.8472222 | 16676.33333 | 66412413704 | 54198.08333 | 3.25 | 0.0556 | 3,013.41 | 0.0556 | 0 | - | | |
| 8/18/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 18 | 432 | 1692015741 | 1404 | 3.25 | 0.08023 | 112.64 | 0.0556 | 0.02463 | 34.58 | 0.0436 | 0.01897 |
| 8/18/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 958016136.4 | 702 | 3.25 | 0.08097 | 56.84 | 0.0556 | 0.02537 | 17.81 | 0.04491 | 0.01954 |
| 8/18/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 31.54861111 | 757.1666667 | 3483119249 | 2460.791667 | 3.25 | 0.08023 | 197.43 | 0.0556 | 0.02463 | 60.61 | 0.0436 | 0.01897 |
| 8/18/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 367 | 8808 | 33838275848 | 28626 | 3.25 | 0.0556 | 1,591.61 | 0.0556 | 0 | - | | |
| 8/18/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2147.256944 | 51534.16667 | 2.02956E+11 | 167486.0417 | 3.25 | 0.08483 | 14,207.84 | 0.0556 | 0.02923 | 4,895.62 | 0.0436 | 0.01437 |
| 8/18/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2860.1875 | 68644.5 | 2.72766E+11 | 223094.625 | 3.25 | 0.0556 | 12,404.06 | 0.0556 | 0 | - | | |
| 8/18/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 19.63194444 | 471.1666667 | 1875568755 | 1531.291667 | 3.25 | 0.08483 | 129.90 | 0.0556 | 0.02923 | 44.76 | 0.0436 | 0.01437 |
| 8/18/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 478.0555556 | 11473.33333 | 53106666898 | 37288.33333 | 3.25 | 0.0556 | 2,073.23 | 0.0556 | 0 | - | | |
| 8/18/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 2860.5625 | 68653.5 | 3.1894E+11 | 223123.875 | 3.25 | 0.10964 | 24,463.30 | 0.0556 | 0.05404 | 12,057.61 | 0.05404 | 0 |
| 8/18/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2089 | 1933.8125 | 46411.5 | 1.82129E+11 | 150837.375 | 3.25 | 0.08483 | 12,795.53 | 0.0556 | 0.02923 | 4,408.98 | 0.0436 | 0.01437 |
| 8/18/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 8 | 192 | 851841214.4 | 624 | 3.25 | 0.08023 | 50.06 | 0.0556 | 0.02463 | 15.37 | 0.0436 | 0.01897 |
| 8/18/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 142 | 141.8125 | 3403.5 | 13515254187 | 11061.375 | 3.25 | 0.10964 | 1,212.77 | 0.0556 | 0.05404 | 597.76 | 0.05404 | 0 |
| 8/18/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 119.2569444 | 2862.166667 | 13246761532 | 9302.041667 | 3.25 | 0.08179 | 760.81 | 0.0556 | 0.02619 | 243.62 | 0.0436 | 0.01741 |
| 8/18/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 17 | 17 | 408 | 1625880293 | 1326 | 3.25 | 0.08483 | 112.48 | 0.0556 | 0.02923 | 38.76 | 0.0436 | 0.01437 |
| 8/18/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 367.1527778 | 8811.666667 | 40844545357 | 28637.91667 | 3.25 | 0.0556 | 1,592.27 | 0.0556 | 0 | - | | |
| 8/18/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 84.13888889 | 2019.333333 | 9328946360 | 6562.833333 | 3.25 | 0.08571 | 562.50 | 0.0556 | 0.03011 | 197.61 | 0.04491 | 0.0148 |
| 8/18/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1798 | 1764.743056 | 42353.83333 | 1.54682E+11 | 137649.9583 | 3.25 | 0.10964 | 15,091.94 | 0.0556 | 0.05404 | 7,438.60 | 0.05404 | 0 |
| 8/18/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4886947176 | 4134 | 3.25 | 0.08097 | 334.73 | 0.0556 | 0.02537 | 104.88 | 0.04491 | 0.01954 |
| 8/18/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 933 | 904.7638889 | 21714.33333 | 86363485424 | 70571.58333 | 3.25 | 0.0556 | 3,923.78 | 0.0556 | 0 | - | | |
| 8/18/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1150064783 | 936 | 3.25 | 0.0556 | 52.04 | 0.0556 | 0 | - | | |
| 8/19/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 19.36388889 | 464.7333333 | 1849736921 | 1510.383333 | 3.25 | 0.08483 | 128.13 | 0.0556 | 0.02923 | 44.15 | 0.0436 | 0.01437 |
| 8/19/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 142 | 141.7916667 | 3403 | 13509966213 | 11059.75 | 3.25 | 0.10964 | 1,212.59 | 0.0556 | 0.05404 | 597.67 | 0.05404 | 0 |
| 8/19/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 484.1402778 | 11619.36667 | 53784553450 | 37762.94167 | 3.25 | 0.0556 | 2,099.62 | 0.0556 | 0 | - | | |
| 8/19/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 115 | 94.88888889 | 2277.333333 | 9049381686 | 7401.333333 | 3.25 | 0.08571 | 634.37 | 0.0556 | 0.03011 | 222.85 | 0.04491 | 0.0148 |
| 8/19/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 933 | 904.0388889 | 21696.93333 | 86371023889 | 70515.03333 | 3.25 | 0.0556 | 3,920.64 | 0.0556 | 0 | - | | |
| 8/19/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1798 | 1780.951389 | 42742.83333 | 1.5621E+11 | 138914.2083 | 3.25 | 0.10964 | 15,230.55 | 0.0556 | 0.05404 | 7,506.92 | 0.05404 | 0 |
| 8/19/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 82.125 | 1971 | 9099272260 | 6405.75 | 3.25 | 0.08571 | 549.04 | 0.0556 | 0.03011 | 192.88 | 0.04491 | 0.0148 |
| 8/19/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 370.2291667 | 8885.5 | 41185078109 | 28877.875 | 3.25 | 0.0556 | 1,605.61 | 0.0556 | 0 | - | | |
| 8/19/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 119.8055556 | 2875.333333 | 13306862546 | 9344.833333 | 3.25 | 0.08179 | 764.31 | 0.0556 | 0.02619 | 244.74 | 0.0436 | 0.01741 |
| 8/19/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2857.976389 | 68591.43333 | 2.7254E+11 | 222922.1583 | 3.25 | 0.0556 | 12,394.47 | 0.0556 | 0 | - | | |
| 8/19/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 2912.858333 | 69908.6 | 3.24803E+11 | 227202.95 | 3.25 | 0.10964 | 24,910.53 | 0.0556 | 0.05404 | 12,278.05 | 0.05404 | 0 |
| 8/19/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2127.219444 | 51053.26667 | 2.01027E+11 | 165923.1167 | 3.25 | 0.08483 | 14,075.26 | 0.0556 | 0.02923 | 4,849.93 | 0.0436 | 0.01437 |
| 8/19/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1112.465278 | 26699.16667 | 1.06256E+11 | 86772.29167 | 3.25 | 0.0556 | 4,824.54 | 0.0556 | 0 | - | | |
| 8/19/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 29.47222222 | 707.3333333 | 3252406000 | 2298.833333 | 3.25 | 0.08023 | 184.44 | 0.0556 | 0.02463 | 56.62 | 0.0436 | 0.01897 |
| 8/19/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 7.958333333 | 191 | 847557376.5 | 620.75 | 3.25 | 0.08023 | 49.80 | 0.0556 | 0.02463 | 15.29 | 0.0436 | 0.01897 |
| 8/19/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 958675864.7 | 702 | 3.25 | 0.08097 | 56.84 | 0.0556 | 0.02537 | 17.81 | 0.04491 | 0.01954 |
| 8/19/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 18.52777778 | 444.6666667 | 1741482061 | 1445.166667 | 3.25 | 0.08023 | 115.95 | 0.0556 | 0.02463 | 35.59 | 0.0436 | 0.01897 |
| 8/19/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 694.8263889 | 16675.83333 | 66406848827 | 54196.45833 | 3.25 | 0.0556 | 3,013.32 | 0.0556 | 0 | - | | |
| 8/19/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1782.179167 | 42772.3 | 1.70585E+11 | 139009.975 | 3.25 | 0.08097 | 11,255.64 | 0.0556 | 0.02537 | 3,526.68 | 0.04491 | 0.01954 |
| 8/19/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 367 | 8808 | 33841065499 | 28626 | 3.25 | 0.0556 | 1,591.61 | 0.0556 | 0 | - | | |
| 8/19/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 154 | 126.8708333 | 3044.9 | 12941725756 | 8982.455 | 2.95 | 0.12881 | 1,157.03 | 0.0625 | 0.06631 | 595.63 | 0.09002 | 0.02371 |
| 8/19/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2089 | 1942.486111 | 46619.66667 | 1.82933E+11 | 151513.9167 | 3.25 | 0.08483 | 12,852.93 | 0.0556 | 0.02923 | 4,428.75 | 0.0436 | 0.01437 |
| 8/19/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 136 | 113.4638889 | 2723.133333 | 12488844213 | 8850.183333 | 3.25 | 0.12881 | 1,139.99 | 0.0625 | 0.06631 | 586.86 | 0.09002 | 0.02371 |
| 8/19/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4888369024 | 4134 | 3.25 | 0.08097 | 334.73 | 0.0556 | 0.02537 | 104.88 | 0.04491 | 0.01954 |
| 8/19/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 84TH | 180 | 107.7361111 | 2585.666667 | 8498674538 | 8253.448 | 3.192 | 0.0617 | 509.24 | 0.0617 | 0 | - | | |
| 8/19/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1150434145 | 936 | 3.25 | 0.0556 | 52.04 | 0.0556 | 0 | - | | |
| 8/19/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 17 | 17 | 408 | 1625380427 | 1326 | 3.25 | 0.08483 | 112.48 | 0.0556 | 0.02923 | 38.76 | 0.0436 | 0.01437 |
| 8/19/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 237.2361111 | 5693.666667 | 26037275905 | 18504.41667 | 3.25 | 0.0672 | 1,243.50 | 0.047 | 0.0202 | 373.79 | 0.0436 | 0.0234 |
| 8/19/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1559.604167 | 37430.5 | 1.47412E+11 | 121649.125 | 3.25 | 0.0672 | 8,174.82 | 0.047 | 0.0202 | 2,457.31 | 0.0436 | 0.0234 |
| 8/19/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 152.1125 | 3650.7 | 14566073206 | 11864.775 | 3.25 | 0.10104 | 1,198.82 | 0.047 | 0.05404 | 641.17 | 0.05404 | 0 |
| 8/19/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 82TH | 5 | 5 | 120 | 410819422.2 | 373.92 | 3.116 | 0.0617 | 23.07 | 0.0617 | 0 | - | | |
| 8/19/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 104TH | 250 | 205.5625 | 4933.5 | 21764064830 | 15135.978 | 3.068 | 0.12881 | 1,949.67 | 0.0625 | 0.06631 | 1,003.67 | 0.09002 | 0.02371 |
| 8/19/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 88TH | 29 | 27.09027778 | 650.1666667 | 2293511710 | 2174.157333 | 3.344 | 0.0617 | 134.15 | 0.0617 | 0 | - | | |
| 8/19/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 92TH | 34 | 31.79305556 | 763.0333333 | 2374454235 | 2667.564533 | 3.496 | 0.0617 | 164.59 | 0.0617 | 0 | - | | |
| 8/19/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 94TH | 2 | 2 | 48 | 153729047.2 | 171.456 | 3.572 | 0.0617 | 10.58 | 0.0617 | 0 | - | | |
| 8/19/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 84TH | 7 | 6.840277778 | 164.1666667 | 488248722.2 | 579.18 | 3.528 | 0.0617 | 35.74 | 0.0617 | 0 | - | | |
| 8/19/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 517.4444444 | 12418.66667 | 50375822693 | 35169.664 | 2.832 | 0.08483 | 2,983.44 | 0.0556 | 0.02923 | 1,028.01 | 0.0436 | 0.01437 |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/19/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2175.866667 | 52220.8 | 2.07837E+11 | 169717.6 | 3.25 | 0.10104 | 17,148.27 | 0.047 | 0.05404 | 9,171.54 | 0.05404 | 0 |
| 8/19/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 77 | 35.59722222 | 854.3333333 | 3240983775 | 2652.705 | 3.105 | 0.10964 | 290.84 | 0.0556 | 0.05404 | 143.35 | 0.05404 | 0 |
| 8/19/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 74TH | 2 | 0.468055556 | 11.23333333 | 2216898.611 | 34.9132 | 3.108 | 0.0617 | 2.15 | 0.0617 | 0 | - | | |
| 8/19/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1193.194444 | 28636.66667 | 1.16455E+11 | 81099.04 | 2.832 | 0.10964 | 8,891.70 | 0.0556 | 0.05404 | 4,382.59 | 0.05404 | 0 |
| 8/19/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 389.1944444 | 9340.666667 | 37633073238 | 26452.768 | 2.832 | 0.08483 | 2,243.99 | 0.0556 | 0.02923 | 773.21 | 0.0436 | 0.01437 |
| 8/19/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 870.0638889 | 20881.53333 | 84528597400 | 61600.52333 | 2.95 | 0.0556 | 3,424.99 | 0.0556 | 0 | - | | |
| 8/19/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 90TH | 1185 | 1038.447222 | 24922.73333 | 85572686110 | 85235.748 | 3.42 | 0.0617 | 5,259.05 | 0.0617 | 0 | - | | |
| 8/19/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 86TH | 343 | 256.95 | 6166.8 | 20088085618 | 20153.1024 | 3.268 | 0.0617 | 1,243.45 | 0.0617 | 0 | - | | |
| 8/19/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 82TH | 76 | 63.73333333 | 1529.6 | 4496220807 | 5267.9424 | 3.444 | 0.0617 | 325.03 | 0.0617 | 0 | - | | |
| 8/19/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 80TH | 206 | 164.55 | 3949.2 | 11020735288 | 13269.312 | 3.36 | 0.0617 | 818.72 | 0.0617 | 0 | - | | |
| 8/19/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 78TH | 165 | 141.8 | 3403.2 | 9752298172 | 11148.8832 | 3.276 | 0.0617 | 687.89 | 0.0617 | 0 | - | | |
| 8/19/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 76TH | 11 | 9.252777778 | 222.0666667 | 563785573.6 | 708.8368 | 3.192 | 0.0617 | 43.74 | 0.0617 | 0 | - | | |
| 8/20/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1190.791667 | 28579 | 1.16254E+11 | 80935.728 | 2.832 | 0.10964 | 8,873.79 | 0.0556 | 0.05404 | 4,373.77 | 0.05404 | 0 |
| 8/20/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 76TH | 11 | 8.506944444 | 204.1666667 | 491767733.3 | 651.7 | 3.192 | 0.0617 | 40.21 | 0.0617 | 0 | - | | |
| 8/20/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 78TH | 165 | 141.4513889 | 3394.833333 | 9506615736 | 11121.474 | 3.276 | 0.0617 | 686.19 | 0.0617 | 0 | - | | |
| 8/20/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 80TH | 206 | 163.8152778 | 3931.566667 | 10711205111 | 13210.064 | 3.36 | 0.0617 | 815.06 | 0.0617 | 0 | - | | |
| 8/20/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 82TH | 76 | 63.60972222 | 1526.633333 | 4372171783 | 5257.7252 | 3.444 | 0.0617 | 324.40 | 0.0617 | 0 | - | | |
| 8/20/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 86TH | 343 | 257.6263889 | 6183.033333 | 20154234703 | 20206.15293 | 3.268 | 0.0617 | 1,246.72 | 0.0617 | 0 | - | | |
| 8/20/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 90TH | 1185 | 1039.194444 | 24940.66667 | 85475604340 | 85297.08 | 3.42 | 0.0617 | 5,262.83 | 0.0617 | 0 | - | | |
| 8/20/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 534.3805556 | 12825.13333 | 51944194061 | 36320.7776 | 2.832 | 0.08483 | 3,081.09 | 0.0556 | 0.02923 | 1,061.66 | 0.0436 | 0.01437 |
| 8/20/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 385.6736111 | 9256.166667 | 37283876306 | 26213.464 | 2.832 | 0.08483 | 2,223.69 | 0.0556 | 0.02923 | 766.22 | 0.0436 | 0.01437 |
| 8/20/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 74TH | 2 | 0.502777778 | 12.06666667 | 2754548.611 | 37.5032 | 3.108 | 0.0617 | 2.31 | 0.0617 | 0 | - | | |
| 8/20/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 873.2277778 | 20957.46667 | 84898349231 | 61824.52667 | 2.95 | 0.0556 | 3,437.44 | 0.0556 | 0 | - | | |
| 8/20/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 84TH | 7 | 6.768055556 | 162.4333333 | 471970205.6 | 573.0648 | 3.528 | 0.0617 | 35.36 | 0.0617 | 0 | - | | |
| 8/20/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 94TH | 2 | 2 | 48 | 158882363.9 | 171.456 | 3.572 | 0.0617 | 10.58 | 0.0617 | 0 | - | | |
| 8/20/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 92TH | 34 | 31.68472222 | 760.4333333 | 2336736325 | 2658.474933 | 3.496 | 0.0617 | 164.03 | 0.0617 | 0 | - | | |
| 8/20/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 88TH | 29 | 27.13888889 | 651.3333333 | 2293448897 | 2178.058667 | 3.344 | 0.0617 | 134.39 | 0.0617 | 0 | - | | |
| 8/20/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 84TH | 180 | 108.8347222 | 2612.033333 | 8399958358 | 8337.6104 | 3.192 | 0.0617 | 514.43 | 0.0617 | 0 | - | | |
| 8/20/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 82TH | 5 | 5 | 120 | 405251537.5 | 373.92 | 3.116 | 0.0617 | 23.07 | 0.0617 | 0 | - | | |
| 8/20/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2162.425 | 51898.2 | 2.06585E+11 | 168669.15 | 3.25 | 0.10104 | 17,042.33 | 0.047 | 0.05404 | 9,114.88 | 0.05404 | 0 |
| 8/20/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 151.8333333 | 3644 | 14540405857 | 11843 | 3.25 | 0.10104 | 1,196.62 | 0.047 | 0.05404 | 640.00 | 0.05404 | 0 |
| 8/20/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1540.716667 | 36977.2 | 1.45633E+11 | 120175.9 | 3.25 | 0.0672 | 8,075.82 | 0.047 | 0.0202 | 2,427.55 | 0.0436 | 0.0234 |
| 8/20/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 230.6388889 | 5535.333333 | 25360116075 | 17989.83333 | 3.25 | 0.0672 | 1,208.92 | 0.047 | 0.0202 | 363.39 | 0.0436 | 0.0234 |
| 8/20/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 115 | 99.125 | 2379 | 9454328495 | 7731.75 | 3.25 | 0.08571 | 662.69 | 0.0556 | 0.03011 | 232.80 | 0.04491 | 0.0148 |
| 8/20/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 77 | 34.99305556 | 839.8333333 | 3186150844 | 2607.6825 | 3.105 | 0.10964 | 285.91 | 0.0556 | 0.05404 | 140.92 | 0.05404 | 0 |
| 8/20/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 28.88888889 | 693.3333333 | 3189687887 | 2253.333333 | 3.25 | 0.08023 | 180.78 | 0.0556 | 0.02463 | 55.50 | 0.0436 | 0.01897 |
| 8/20/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2089 | 1937.201389 | 46492.83333 | 1.82347E+11 | 151101.7083 | 3.25 | 0.08483 | 12,817.96 | 0.0556 | 0.02923 | 4,416.70 | 0.0436 | 0.01437 |
| 8/20/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1706.719444 | 40961.26667 | 1.63318E+11 | 133124.1167 | 3.25 | 0.08097 | 10,779.06 | 0.0556 | 0.02537 | 3,377.36 | 0.04491 | 0.01954 |
| 8/20/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 694.6458333 | 16671.5 | 66397044430 | 54182.375 | 3.25 | 0.0556 | 3,012.54 | 0.0556 | 0 | - | | |
| 8/20/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 20.34027778 | 488.1666667 | 1892729195 | 1586.541667 | 3.25 | 0.08023 | 127.29 | 0.0556 | 0.02463 | 39.08 | 0.0436 | 0.01897 |
| 8/20/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 7.833333333 | 188 | 834166140.8 | 611 | 3.25 | 0.08023 | 49.02 | 0.0556 | 0.02463 | 15.05 | 0.0436 | 0.01897 |
| 8/20/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 367 | 8808 | 33842934939 | 28626 | 3.25 | 0.0556 | 1,591.61 | 0.0556 | 0 | - | | |
| 8/20/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1114.361111 | 26744.66667 | 1.06418E+11 | 86920.16667 | 3.25 | 0.0556 | 4,832.76 | 0.0556 | 0 | - | | |
| 8/20/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2021.433333 | 48514.4 | 1.90879E+11 | 157671.8 | 3.25 | 0.08483 | 13,375.30 | 0.0556 | 0.02923 | 4,608.75 | 0.0436 | 0.01437 |
| 8/20/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2858.8125 | 68611.5 | 2.72641E+11 | 222987.375 | 3.25 | 0.0556 | 12,398.10 | 0.0556 | 0 | - | | |
| 8/20/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 18.02083333 | 432.5 | 1722944432 | 1405.625 | 3.25 | 0.08483 | 119.24 | 0.0556 | 0.02923 | 41.09 | 0.0436 | 0.01437 |
| 8/20/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1150959604 | 936 | 3.25 | 0.0556 | 52.04 | 0.0556 | 0 | - | | |
| 8/20/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 958792679.8 | 702 | 3.25 | 0.08097 | 56.84 | 0.0556 | 0.02537 | 17.81 | 0.04491 | 0.01954 |
| 8/20/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 17 | 17 | 408 | 1627352445 | 1326 | 3.25 | 0.08483 | 112.48 | 0.0556 | 0.02923 | 38.76 | 0.0436 | 0.01437 |
| 8/20/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 486.8055556 | 11683.33333 | 54097509837 | 37970.83333 | 3.25 | 0.0556 | 2,111.18 | 0.0556 | 0 | - | | |
| 8/20/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 115.4097222 | 2769.833333 | 12813454006 | 9001.958333 | 3.25 | 0.08179 | 736.27 | 0.0556 | 0.02619 | 235.76 | 0.0436 | 0.01741 |
| 8/20/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 2916.468056 | 69995.23333 | 3.25221E+11 | 227484.5083 | 3.25 | 0.10964 | 24,941.40 | 0.0556 | 0.05404 | 12,293.26 | 0.05404 | 0 |
| 8/20/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 78.57638889 | 1885.833333 | 8710511891 | 6128.958333 | 3.25 | 0.08571 | 525.31 | 0.0556 | 0.03011 | 184.54 | 0.04491 | 0.0148 |
| 8/20/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1798 | 1784.6375 | 42831.3 | 1.56571E+11 | 139201.725 | 3.25 | 0.10964 | 15,262.08 | 0.0556 | 0.05404 | 7,522.46 | 0.05404 | 0 |
| 8/20/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 49.75 | 1194 | 4588458813 | 3880.5 | 3.25 | 0.08097 | 314.20 | 0.0556 | 0.02537 | 98.45 | 0.04491 | 0.01954 |
| 8/20/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 933 | 904.7972222 | 21715.13333 | 86466887482 | 70574.18333 | 3.25 | 0.0556 | 3,923.92 | 0.0556 | 0 | - | | |
| 8/20/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 142 | 141.7430556 | 3401.833333 | 13506226852 | 11055.95833 | 3.25 | 0.10964 | 1,212.18 | 0.0556 | 0.05404 | 597.46 | 0.05404 | 0 |
| 8/20/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 368.5902778 | 8846.166667 | 40994323369 | 28750.04167 | 3.25 | 0.0556 | 1,598.50 | 0.0556 | 0 | - | | |
| 8/21/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 370.9513889 | 8902.833333 | 41271475814 | 28934.20833 | 3.25 | 0.0556 | 1,608.74 | 0.0556 | 0 | - | | |
| 8/21/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2846.013889 | 68304.33333 | 2.71423E+11 | 221989.0833 | 3.25 | 0.0556 | 12,342.59 | 0.0556 | 0 | - | | |
| 8/21/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 19.16666667 | 460 | 1832684483 | 1495 | 3.25 | 0.08483 | 126.82 | 0.0556 | 0.02923 | 43.70 | 0.0436 | 0.01437 |
| 8/21/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 483.6736111 | 11608.16667 | 53742033219 | 37726.54167 | 3.25 | 0.0556 | 2,097.60 | 0.0556 | 0 | - | | |
| 8/21/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 115 | 94.58333333 | 2270 | 9017295866 | 7377.5 | 3.25 | 0.08571 | 632.33 | 0.0556 | 0.03011 | 222.14 | 0.04491 | 0.0148 |
| 8/21/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 933 | 902.7916667 | 21667 | 86225599775 | 70417.75 | 3.25 | 0.0556 | 3,915.23 | 0.0556 | 0 | - | | |
| 8/21/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 142 | 141.7638889 | 3402.333333 | 13507806816 | 11057.58333 | 3.25 | 0.10964 | 1,212.35 | 0.0556 | 0.05404 | 597.55 | 0.05404 | 0 |
| 8/21/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 2896.236111 | 69509.66667 | 3.23083E+11 | 225906.4167 | 3.25 | 0.10964 | 24,768.38 | 0.0556 | 0.05404 | 12,207.98 | 0.05404 | 0 |
| 8/21/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 83.97222222 | 2015.333333 | 9306870732 | 6549.833333 | 3.25 | 0.08571 | 561.39 | 0.0556 | 0.03011 | 197.22 | 0.04491 | 0.0148 |
| 8/21/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2110.243056 | 50645.83333 | 1.99349E+11 | 164598.9583 | 3.25 | 0.08483 | 13,962.93 | 0.0556 | 0.02923 | 4,811.23 | 0.0436 | 0.01437 |
| 8/21/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1798 | 1782.590278 | 42782.16667 | 1.56418E+11 | 139042.0417 | 3.25 | 0.10964 | 15,244.57 | 0.0556 | 0.05404 | 7,513.83 | 0.05404 | 0 |
| 8/21/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1113.736111 | 26729.66667 | 1.0637E+11 | 86871.41667 | 3.25 | 0.0556 | 4,830.05 | 0.0556 | 0 | - | | |
| 8/21/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 28.09027778 | 674.1666667 | 3101672515 | 2191.041667 | 3.25 | 0.08023 | 175.79 | 0.0556 | 0.02463 | 53.97 | 0.0436 | 0.01897 |
| 8/21/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 7.673611111 | 184.1666667 | 817338871.7 | 598.5416667 | 3.25 | 0.08023 | 48.02 | 0.0556 | 0.02463 | 14.74 | 0.0436 | 0.01897 |
| 8/21/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 959338836.9 | 702 | 3.25 | 0.08097 | 56.84 | 0.0556 | 0.02537 | 17.81 | 0.04491 | 0.01954 |
| 8/21/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 20.94444444 | 502.6666667 | 1939767245 | 1633.666667 | 3.25 | 0.08023 | 131.07 | 0.0556 | 0.02463 | 40.24 | 0.0436 | 0.01897 |
| 8/21/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 694.7777778 | 16674.66667 | 66391262919 | 54192.66667 | 3.25 | 0.0556 | 3,013.11 | 0.0556 | 0 | - | | |
| 8/21/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1760.548611 | 42253.16667 | 1.68528E+11 | 137322.7917 | 3.25 | 0.08097 | 11,119.03 | 0.0556 | 0.02537 | 3,483.88 | 0.04491 | 0.01954 |
| 8/21/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 367 | 8808 | 33842444179 | 28626 | 3.25 | 0.0556 | 1,591.61 | 0.0556 | 0 | - | | |
| 8/21/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 52.18055556 | 1252.333333 | 4813647195 | 4070.083333 | 3.25 | 0.08097 | 329.55 | 0.0556 | 0.02537 | 103.26 | 0.04491 | 0.01954 |
| 8/21/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1149708816 | 936 | 3.25 | 0.0556 | 52.04 | 0.0556 | 0 | - | | |
| 8/21/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 154 | 9.777777778 | 234.6666667 | 997027680 | 692.2666667 | 2.95 | 0.12881 | 89.17 | 0.0625 | 0.06631 | 45.90 | 0.09002 | 0.02371 |
| 8/21/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 17 | 17 | 408 | 1627075279 | 1326 | 3.25 | 0.08483 | 112.48 | 0.0556 | 0.02923 | 38.76 | 0.0436 | 0.01437 |
| 8/21/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 136 | 8.958333333 | 215 | 989249089.6 | 698.75 | 3.25 | 0.12881 | 90.01 | 0.0625 | 0.06631 | 46.33 | 0.09002 | 0.02371 |
| 8/21/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 233.5277778 | 5604.666667 | 25650369663 | 18215.16667 | 3.25 | 0.0672 | 1,224.06 | 0.047 | 0.0202 | 367.95 | 0.0436 | 0.0234 |
| 8/21/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 118.2708333 | 2838.5 | 13127817352 | 9225.125 | 3.25 | 0.08179 | 754.52 | 0.0556 | 0.02619 | 241.61 | 0.0436 | 0.01741 |
| 8/21/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 104TH | 250 | 16.625 | 399 | 1735279286 | 1224.132 | 3.068 | 0.12881 | 157.68 | 0.0625 | 0.06631 | 81.17 | 0.09002 | 0.02371 |
| 8/21/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1550.930556 | 37222.33333 | 1.46596E+11 | 120972.5833 | 3.25 | 0.0672 | 8,129.36 | 0.047 | 0.0202 | 2,443.65 | 0.0436 | 0.0234 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/21/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 150.8333333 | 3620 | 14440225970 | 11765 | 3.25 | 0.10104 | 1,188.74 | 0.047 | | 0.05404 | 635.78 | 0.05404 | 0 |
| 8/21/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2143.979167 | 51455.5 | 2.04756E+11 | 167230.375 | 3.25 | 0.10104 | 16,896.96 | 0.047 | | 0.05404 | 9,037.13 | 0.05404 | 0 |
| 8/21/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 82TH | 5 | 5 | 120 | 417958187.5 | 373.92 | 3.116 | 0.0617 | 23.07 | 0.0617 | | 0 | - | | |
| 8/21/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 84TH | 180 | 105.2638889 | 2526.333333 | 8026048347 | 8064.056 | 3.192 | 0.0617 | 497.55 | 0.0617 | | 0 | - | | |
| 8/21/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 88TH | 29 | 27 | 648 | 2227654521 | 2166.912 | 3.344 | 0.0617 | 133.70 | 0.0617 | | 0 | - | | |
| 8/21/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 92TH | 34 | 32.04166667 | 769 | 2501207125 | 2688.424 | 3.496 | 0.0617 | 165.88 | 0.0617 | | 0 | - | | |
| 8/21/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 94TH | 2 | 1.993055556 | 47.83333333 | 161934805.6 | 170.8606667 | 3.572 | 0.0617 | 10.54 | 0.0617 | | 0 | - | | |
| 8/21/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 84TH | 7 | 6.951388889 | 166.8333333 | 534320548.6 | 588.588 | 3.528 | 0.0617 | 36.32 | 0.0617 | | 0 | - | | |
| 8/21/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 74TH | 2 | 0.409722222 | 9.833333333 | 2572951.389 | 30.562 | 3.108 | 0.0617 | 1.89 | 0.0617 | | 0 | - | | |
| 8/21/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 77 | 33.68055556 | 808.3333333 | 3055576102 | 2509.875 | 3.105 | 0.10964 | 275.18 | 0.0556 | | 0.05404 | 135.63 | 0.05404 | 0 |
| 8/21/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 76TH | 11 | 8.506944444 | 204.1666667 | 525081395.8 | 651.7 | 3.192 | 0.0617 | 40.21 | 0.0617 | | 0 | - | | |
| 8/21/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2089 | 1939.111111 | 46538.66667 | 1.82417E+11 | 151250.6667 | 3.25 | 0.08483 | 12,830.59 | 0.0556 | | 0.02923 | 4,421.06 | 0.0436 | 0.01437 |
| 8/21/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 545.9097222 | 13101.83333 | 52989521966 | 37104.392 | 2.832 | 0.08483 | 3,147.57 | 0.0556 | | 0.02923 | 1,084.56 | 0.0436 | 0.01437 |
| 8/21/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1184.270833 | 28422.5 | 1.15746E+11 | 80492.52 | 2.832 | 0.10964 | 8,825.20 | 0.0556 | | 0.05404 | 4,349.82 | 0.05404 | 0 |
| 8/21/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 383.8819444 | 9213.166667 | 37104548307 | 26091.688 | 2.832 | 0.08483 | 2,213.36 | 0.0556 | | 0.02923 | 762.66 | 0.0436 | 0.01437 |
| 8/21/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 90TH | 1185 | 1040.798611 | 24979.16667 | 86191483771 | 85428.75 | 3.42 | 0.0617 | 5,270.95 | 0.0617 | | 0 | - | | |
| 8/21/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 86TH | 343 | 254.0277778 | 6096.666667 | 19778689771 | 19923.90667 | 3.268 | 0.0617 | 1,229.31 | 0.0617 | | 0 | - | | |
| 8/21/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 82TH | 76 | 63.91666667 | 1534 | 4560220444 | 5283.096 | 3.444 | 0.0617 | 325.97 | 0.0617 | | 0 | - | | |
| 8/21/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 80TH | 206 | 164.8541667 | 3956.5 | 11039279813 | 13293.84 | 3.36 | 0.0617 | 820.23 | 0.0617 | | 0 | - | | |
| 8/21/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 798.3194444 | 19159.66667 | 77458710938 | 56521.01667 | 2.95 | 0.0556 | 3,142.57 | 0.0556 | | 0 | - | | |
| 8/21/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 78TH | 165 | 142.0208333 | 3408.5 | 9667628799 | 11166.246 | 3.276 | 0.0617 | 688.96 | 0.0617 | | 0 | - | | |
| 8/22/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 384.8736111 | 9236.966667 | 37168262823 | 26159.0896 | 2.832 | 0.08483 | 2,219.08 | 0.0556 | | 0.02923 | 764.63 | 0.0436 | 0.01437 |
| 8/22/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 76TH | 11 | 8.148611111 | 195.5666667 | 510308158.3 | 624.2488 | 3.192 | 0.0617 | 38.52 | 0.0617 | | 0 | - | | |
| 8/22/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 78TH | 165 | 142.2541667 | 3414.1 | 9654285900 | 11184.5916 | 3.276 | 0.0617 | 690.09 | 0.0617 | | 0 | - | | |
| 8/22/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 80TH | 206 | 164.725 | 3953.4 | 10899828922 | 13283.424 | 3.36 | 0.0617 | 819.59 | 0.0617 | | 0 | - | | |
| 8/22/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 82TH | 76 | 63.58194444 | 1525.966667 | 4435131906 | 5255.4292 | 3.444 | 0.0617 | 324.26 | 0.0617 | | 0 | - | | |
| 8/22/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 86TH | 343 | 253.8541667 | 6092.5 | 19570024310 | 19910.29 | 3.268 | 0.0617 | 1,228.46 | 0.0617 | | 0 | - | | |
| 8/22/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 136 | 131.6666667 | 3160 | 14516439954 | 10270 | 3.25 | 0.12881 | 1,322.88 | 0.0625 | | 0.06631 | 681.00 | 0.09002 | 0.02371 |
| 8/22/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 815.8402778 | 19580.16667 | 79280587630 | 57761.49167 | 2.95 | 0.0556 | 3,211.54 | 0.0556 | | 0 | - | | |
| 8/22/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 74TH | 2 | 0.401388889 | 9.633333333 | 2033926.389 | 29.9404 | 3.108 | 0.0617 | 1.85 | 0.0617 | | 0 | - | | |
| 8/22/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2153.038889 | 51672.93333 | 2.05607E+11 | 167937.0333 | 3.25 | 0.10104 | 16,968.36 | 0.047 | | 0.05404 | 9,075.32 | 0.05404 | 0 |
| 8/22/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 556.7777778 | 13362.66667 | 54012930783 | 37843.072 | 2.832 | 0.08483 | 3,210.23 | 0.0556 | | 0.02923 | 1,106.15 | 0.0436 | 0.01437 |
| 8/22/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 90TH | 1185 | 1040.088889 | 24962.13333 | 85152820968 | 85370.496 | 3.42 | 0.0617 | 5,267.36 | 0.0617 | | 0 | - | | |
| 8/22/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 84TH | 7 | 6.993055556 | 167.8333333 | 521789669.4 | 592.116 | 3.528 | 0.0617 | 36.53 | 0.0617 | | 0 | - | | |
| 8/22/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 94TH | 2 | 2 | 48 | 164171998.6 | 171.456 | 3.572 | 0.0617 | 10.58 | 0.0617 | | 0 | - | | |
| 8/22/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 92TH | 34 | 31.85972222 | 764.6333333 | 2453611428 | 2673.158133 | 3.496 | 0.0617 | 164.93 | 0.0617 | | 0 | - | | |
| 8/22/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 88TH | 29 | 27 | 648 | 2199810271 | 2166.912 | 3.344 | 0.0617 | 133.70 | 0.0617 | | 0 | - | | |
| 8/22/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 154 | 147 | 3528 | 14993599542 | 10407.6 | 2.95 | 0.12881 | 1,340.60 | 0.0625 | | 0.06631 | 690.13 | 0.09002 | 0.02371 |
| 8/22/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 82TH | 5 | 5 | 120 | 418233048.6 | 373.92 | 3.116 | 0.0617 | 23.07 | 0.0617 | | 0 | - | | |
| 8/22/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 151.5833333 | 3638 | 14516676234 | 11823.5 | 3.25 | 0.10104 | 1,194.65 | 0.047 | | 0.05404 | 638.94 | 0.05404 | 0 |
| 8/22/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1549.095833 | 37178.3 | 1.4644E+11 | 120829.475 | 3.25 | 0.0672 | 8,119.74 | 0.047 | | 0.0202 | 2,440.76 | 0.0436 | 0.0234 |
| 8/22/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 222.0208333 | 5328.5 | 24359565648 | 17317.625 | 3.25 | 0.0672 | 1,163.74 | 0.047 | | 0.0202 | 349.82 | 0.0436 | 0.0234 |
| 8/22/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 104TH | 250 | 237.8263889 | 5707.833333 | 25173564452 | 17511.63267 | 3.068 | 0.12881 | 2,255.67 | 0.0625 | | 0.06631 | 1,161.20 | 0.09002 | 0.02371 |
| 8/22/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 77 | 54.27083333 | 1302.5 | 4951644222 | 4044.2625 | 3.105 | 0.10964 | 443.41 | 0.0556 | | 0.05404 | 218.55 | 0.05404 | 0 |
| 8/22/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 84TH | 180 | 105.6 | 2534.4 | 7815675663 | 8089.8048 | 3.192 | 0.0617 | 499.14 | 0.0617 | | 0 | - | | |
| 8/22/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 7.055555556 | 169.3333333 | 751230323.7 | 550.3333333 | 3.25 | 0.08023 | 44.15 | 0.0556 | | 0.02463 | 13.55 | 0.0436 | 0.01897 |
| 8/22/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2089 | 1907.083333 | 45770 | 1.79508E+11 | 148752.5 | 3.25 | 0.08483 | 12,618.67 | 0.0556 | | 0.02923 | 4,348.04 | 0.0436 | 0.01437 |
| 8/22/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1183.543056 | 28405.03333 | 1.15631E+11 | 80443.0544 | 2.832 | 0.10964 | 8,819.78 | 0.0556 | | 0.05404 | 4,347.14 | 0.05404 | 0 |
| 8/22/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 367 | 8808 | 33840458464 | 28626 | 3.25 | 0.0556 | 1,591.61 | 0.0556 | | 0 | - | | |
| 8/22/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1783.823611 | 42811.76667 | 1.70744E+11 | 139138.2417 | 3.25 | 0.08097 | 11,266.02 | 0.0556 | | 0.02537 | 3,529.94 | 0.04491 | 0.01954 |
| 8/22/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 693.7986111 | 16651.16667 | 66298852244 | 54116.29167 | 3.25 | 0.0556 | 3,008.87 | 0.0556 | | 0 | - | | |
| 8/22/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 958941182 | 702 | 3.25 | 0.08097 | 56.84 | 0.0556 | | 0.02537 | 17.81 | 0.04491 | 0.01954 |
| 8/22/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4887798889 | 4134 | 3.25 | 0.08097 | 334.73 | 0.0556 | | 0.02537 | 104.88 | 0.04491 | 0.01954 |
| 8/22/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 27.86111111 | 668.6666667 | 3083111189 | 2173.166667 | 3.25 | 0.08023 | 174.35 | 0.0556 | | 0.02463 | 53.53 | 0.0436 | 0.01897 |
| 8/22/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1111.130556 | 26667.13333 | 1.06101E+11 | 86668.18333 | 3.25 | 0.0556 | 4,818.75 | 0.0556 | | 0 | - | | |
| 8/22/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2144.197222 | 51460.73333 | 2.0259E+11 | 167247.3833 | 3.25 | 0.08483 | 14,187.60 | 0.0556 | | 0.02923 | 4,888.64 | 0.0436 | 0.01437 |
| 8/22/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2855.293056 | 68527.03333 | 2.72323E+11 | 222712.8583 | 3.25 | 0.0556 | 12,382.83 | 0.0556 | | 0 | - | | |
| 8/22/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1149155832 | 936 | 3.25 | 0.0556 | 52.04 | 0.0556 | | 0 | - | | |
| 8/22/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 18.72916667 | 449.5 | 1747012135 | 1460.875 | 3.25 | 0.08023 | 117.21 | 0.0556 | | 0.02463 | 35.98 | 0.0436 | 0.01897 |
| 8/22/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 17 | 14.99305556 | 359.8333333 | 1433396965 | 1169.458333 | 3.25 | 0.08483 | 99.21 | 0.0556 | | 0.02923 | 34.18 | 0.0436 | 0.01437 |
| 8/22/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 19.20833333 | 461 | 1835670874 | 1498.25 | 3.25 | 0.08483 | 127.10 | 0.0556 | | 0.02923 | 43.79 | 0.0436 | 0.01437 |
| 8/22/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 116.875 | 2805 | 12969933275 | 9116.25 | 3.25 | 0.08179 | 745.62 | 0.0556 | | 0.02619 | 238.75 | 0.0436 | 0.01741 |
| 8/22/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 2868.597222 | 68846.33333 | 3.19846E+11 | 223750.5833 | 3.25 | 0.10964 | 24,532.01 | 0.0556 | | 0.05404 | 12,091.48 | 0.05404 | 0 |
| 8/22/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 372.0347222 | 8928.833333 | 41379957010 | 29018.70833 | 3.25 | 0.0556 | 1,613.44 | 0.0556 | | 0 | - | | |
| 8/22/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 89.41111111 | 2145.866667 | 9890950304 | 6974.066667 | 3.25 | 0.08571 | 597.75 | 0.0556 | | 0.03011 | 209.99 | 0.04491 | 0.0148 |
| 8/22/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1798 | 1784.763889 | 42834.33333 | 1.56579E+11 | 139211.5833 | 3.25 | 0.10964 | 15,263.16 | 0.0556 | | 0.05404 | 7,522.99 | 0.05404 | 0 |
| 8/22/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 142 | 141.8333333 | 3404 | 13512480938 | 11063 | 3.25 | 0.10964 | 1,212.95 | 0.0556 | | 0.05404 | 597.84 | 0.05404 | 0 |
| 8/22/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 933 | 903.6402778 | 21687.36667 | 86316813863 | 70483.94167 | 3.25 | 0.0556 | 3,918.91 | 0.0556 | | 0 | - | | |
| 8/22/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 115 | 106.3347222 | 2552.033333 | 10138241189 | 8294.108333 | 3.25 | 0.08571 | 710.89 | 0.0556 | | 0.03011 | 249.74 | 0.04491 | 0.0148 |
| 8/22/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 483.5972222 | 11606.33333 | 53770413057 | 37720.58333 | 3.25 | 0.0556 | 2,097.26 | 0.0556 | | 0 | - | | |
| 8/23/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1150991986 | 936 | 3.25 | 0.0556 | 52.04 | 0.0556 | | 0 | - | | |
| 8/23/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 115 | 107.7708333 | 2586.5 | 10277131549 | 8406.125 | 3.25 | 0.08571 | 720.49 | 0.0556 | | 0.03011 | 253.11 | 0.04491 | 0.0148 |
| 8/23/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 933 | 903.1041667 | 21674.5 | 86260941011 | 70442.125 | 3.25 | 0.0556 | 3,916.58 | 0.0556 | | 0 | - | | |
| 8/23/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 142 | 141.7638889 | 3402.333333 | 13508703987 | 11057.58333 | 3.25 | 0.10964 | 1,212.35 | 0.0556 | | 0.05404 | 597.55 | 0.05404 | 0 |
| 8/23/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1798 | 1784.701389 | 42832.83333 | 1.56498E+11 | 139206.7083 | 3.25 | 0.10964 | 15,262.62 | 0.0556 | | 0.05404 | 7,522.73 | 0.05404 | 0 |
| 8/23/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 95.26388889 | 2286.333333 | 10533964431 | 7430.583333 | 3.25 | 0.08571 | 636.88 | 0.0556 | | 0.03011 | 223.73 | 0.04491 | 0.0148 |
| 8/23/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 370.3055556 | 8887.333333 | 41193793388 | 28883.83333 | 3.25 | 0.0556 | 1,605.94 | 0.0556 | | 0 | - | | |
| 8/23/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 17 | 17 | 408 | 1626040179 | 1326 | 3.25 | 0.08483 | 112.48 | 0.0556 | | 0.02923 | 38.76 | 0.0436 | 0.01437 |
| 8/23/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 111.3888889 | 2673.333333 | 12373303007 | 8688.333333 | 3.25 | 0.08179 | 710.62 | 0.0556 | | 0.02619 | 227.55 | 0.0436 | 0.01741 |
| 8/23/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 482.5833333 | 11582 | 53659074411 | 37641.5 | 3.25 | 0.0556 | 2,092.87 | 0.0556 | | 0 | - | | |
| 8/23/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 2885.402778 | 69249.66667 | 3.21697E+11 | 225061.4167 | 3.25 | 0.10964 | 24,675.73 | 0.0556 | | 0.05404 | 12,162.32 | 0.05404 | 0 |
| 8/23/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 19.63194444 | 471.1666667 | 1878363363 | 1531.291667 | 3.25 | 0.08483 | 129.90 | 0.0556 | | 0.02923 | 44.76 | 0.0436 | 0.01437 |
| 8/23/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2872.9375 | 68950.5 | 2.74018E+11 | 224089.125 | 3.25 | 0.0556 | 12,459.36 | 0.0556 | | 0 | - | | |
| 8/23/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2112.583333 | 50702 | 1.99568E+11 | 164781.5 | 3.25 | 0.08483 | 13,978.41 | 0.0556 | | 0.02923 | 4,816.56 | 0.0436 | 0.01437 |
| 8/23/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1108.048611 | 26593.16667 | 1.05812E+11 | 86427.79167 | 3.25 | 0.0556 | 4,805.39 | 0.0556 | | 0 | - | | |
| 8/23/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 28.375 | 681 | 3133208218 | 2213.25 | 3.25 | 0.08023 | 177.57 | 0.0556 | | 0.02463 | 54.51 | 0.0436 | 0.01897 |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/23/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 8 | 192 | 852315530.1 | 624 | 3.25 | 0.08023 | 50.06 | 0.0556 | 0.02463 | 15.37 | 0.0436 | 0.01897 |
| 8/23/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 957657906.1 | 702 | 3.25 | 0.08097 | 56.84 | 0.0556 | 0.02537 | 17.81 | 0.04491 | 0.01954 |
| 8/23/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 20.23611111 | 485.6666667 | 1907178948 | 1578.416667 | 3.25 | 0.08023 | 126.64 | 0.0556 | 0.02463 | 38.88 | 0.0436 | 0.01897 |
| 8/23/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 693.5416667 | 16645 | 66284050300 | 54096.25 | 3.25 | 0.0556 | 3,007.75 | 0.0556 | 0 | - | | |
| 8/23/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1788.791667 | 42931 | 1.71222E+11 | 139525.75 | 3.25 | 0.08097 | 11,297.40 | 0.0556 | 0.02537 | 3,539.77 | 0.04491 | 0.01954 |
| 8/23/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 52.8125 | 1267.5 | 4872266590 | 4119.375 | 3.25 | 0.08097 | 333.55 | 0.0556 | 0.02537 | 104.51 | 0.04491 | 0.01954 |
| 8/23/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 561.9375 | 13486.5 | 54538518407 | 38193.768 | 2.832 | 0.08483 | 3,239.98 | 0.0556 | 0.02923 | 1,116.40 | 0.0436 | 0.01437 |
| 8/23/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 367 | 8808 | 33846750038 | 28626 | 3.25 | 0.0556 | 1,591.61 | 0.0556 | 0 | - | | |
| 8/23/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2139.993056 | 51359.83333 | 2.04412E+11 | 166919.4583 | 3.25 | 0.10104 | 16,865.54 | 0.047 | 0.05404 | 9,020.33 | 0.05404 | 0 |
| 8/23/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2089 | 1874.625 | 44991 | 1.76408E+11 | 146220.75 | 3.25 | 0.08483 | 12,403.91 | 0.0556 | 0.02923 | 4,274.03 | 0.0436 | 0.01437 |
| 8/23/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 77 | 45.22916667 | 1085.5 | 4125449470 | 3370.4775 | 3.105 | 0.10964 | 369.54 | 0.0556 | 0.05404 | 182.14 | 0.05404 | 0 |
| 8/23/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 104TH | 250 | 221.2638889 | 5310.333333 | 23392399617 | 16292.10267 | 3.068 | 0.12881 | 2,098.59 | 0.0625 | 0.06631 | 1,080.33 | 0.09002 | 0.02371 |
| 8/23/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 154 | 134.8402778 | 3236.166667 | 13748271947 | 9546.691667 | 2.95 | 0.12881 | 1,229.71 | 0.0625 | 0.06631 | 633.04 | 0.09002 | 0.02371 |
| 8/23/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 136 | 124.5902778 | 2990.166667 | 13714242058 | 9718.041667 | 3.25 | 0.12881 | 1,251.78 | 0.0625 | 0.06631 | 644.40 | 0.09002 | 0.02371 |
| 8/23/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 238.3472222 | 5720.333333 | 26170404067 | 18591.08333 | 3.25 | 0.0672 | 1,249.32 | 0.047 | 0.0202 | 375.54 | 0.0436 | 0.0234 |
| 8/23/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 152.3819444 | 3657.166667 | 14589774277 | 11885.79167 | 3.25 | 0.10104 | 1,200.94 | 0.047 | 0.05404 | 642.31 | 0.05404 | 0 |
| 8/23/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 82TH | 5 | 5 | 120 | 397775576.4 | 373.92 | 3.116 | 0.0617 | 23.07 | 0.0617 | 0 | - | | |
| 8/23/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 84TH | 180 | 107.3194444 | 2575.666667 | 7918343021 | 8221.528 | 3.192 | 0.0617 | 507.27 | 0.0617 | 0 | - | | |
| 8/23/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 88TH | 29 | 27 | 648 | 2239223076 | 2166.912 | 3.344 | 0.0617 | 133.70 | 0.0617 | 0 | - | | |
| 8/23/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 92TH | 34 | 31.67361111 | 760.1666667 | 2309928576 | 2657.542667 | 3.496 | 0.0617 | 163.97 | 0.0617 | 0 | - | | |
| 8/23/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 860.9861111 | 20663.66667 | 83690951742 | 60957.81667 | 2.95 | 0.0556 | 3,389.25 | 0.0556 | 0 | - | | |
| 8/23/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1178.326389 | 28279.83333 | 1.15121E+11 | 80088.488 | 2.832 | 0.10964 | 8,780.90 | 0.0556 | 0.05404 | 4,327.98 | 0.05404 | 0 |
| 8/23/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1533.326389 | 36799.83333 | 1.45011E+11 | 119599.4583 | 3.25 | 0.0672 | 8,037.08 | 0.047 | 0.0202 | 2,415.91 | 0.0436 | 0.0234 |
| 8/23/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 383.3472222 | 9200.333333 | 37034471343 | 26055.344 | 2.832 | 0.08483 | 2,210.27 | 0.0556 | 0.02923 | 761.60 | 0.0436 | 0.01437 |
| 8/23/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 94TH | 2 | 2 | 48 | 153518236.1 | 171.456 | 3.572 | 0.0617 | 10.58 | 0.0617 | 0 | - | | |
| 8/23/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 90TH | 1185 | 1039.756944 | 24954.16667 | 83375657917 | 85343.25 | 3.42 | 0.0617 | 5,265.68 | 0.0617 | 0 | - | | |
| 8/23/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 86TH | 343 | 253.8819444 | 6093.166667 | 19541316326 | 19912.46867 | 3.268 | 0.0617 | 1,228.60 | 0.0617 | 0 | - | | |
| 8/23/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 82TH | 76 | 63.45138889 | 1522.833333 | 4208144361 | 5244.638 | 3.444 | 0.0617 | 323.59 | 0.0617 | 0 | - | | |
| 8/23/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 80TH | 206 | 163.0208333 | 3912.5 | 10551983958 | 13146 | 3.36 | 0.0617 | 811.11 | 0.0617 | 0 | - | | |
| 8/23/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 78TH | 165 | 142.0833333 | 3410 | 9428083188 | 11171.16 | 3.276 | 0.0617 | 689.26 | 0.0617 | 0 | - | | |
| 8/23/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 76TH | 11 | 8.236111111 | 197.6666667 | 482301715.3 | 630.952 | 3.192 | 0.0617 | 38.93 | 0.0617 | 0 | - | | |
| 8/23/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 74TH | 2 | 0.395833333 | 9.5 | 2478986.111 | 29.526 | 3.108 | 0.0617 | 1.82 | 0.0617 | 0 | - | | |
| 8/23/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 84TH | 7 | 6.951388889 | 166.8333333 | 495337659.7 | 588.588 | 3.528 | 0.0617 | 36.32 | 0.0617 | 0 | - | | |
| 8/24/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 380.4583333 | 9131 | 36777824142 | 25858.992 | 2.832 | 0.08483 | 2,193.62 | 0.0556 | 0.02923 | 755.86 | 0.0436 | 0.01437 |
| 8/24/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 74TH | 2 | 0.583333333 | 14 | 16941479.17 | 43.512 | 3.108 | 0.0617 | 2.68 | 0.0617 | 0 | - | | |
| 8/24/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 76TH | 11 | 8.326388889 | 199.8333333 | 502612645.8 | 637.868 | 3.192 | 0.0617 | 39.36 | 0.0617 | 0 | - | | |
| 8/24/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 78TH | 165 | 142.3125 | 3415.5 | 9647244354 | 11189.178 | 3.276 | 0.0617 | 690.37 | 0.0617 | 0 | - | | |
| 8/24/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 80TH | 206 | 163.7430556 | 3929.833333 | 10563507611 | 13204.24 | 3.36 | 0.0617 | 814.70 | 0.0617 | 0 | - | | |
| 8/24/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 82TH | 76 | 63.31944444 | 1519.666667 | 4317431125 | 5233.732 | 3.444 | 0.0617 | 322.92 | 0.0617 | 0 | - | | |
| 8/24/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 86TH | 343 | 256.5277778 | 6156.666667 | 19817495722 | 20119.98667 | 3.268 | 0.0617 | 1,241.40 | 0.0617 | 0 | - | | |
| 8/24/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1180.0625 | 28321.5 | 1.15328E+11 | 80206.488 | 2.832 | 0.10964 | 8,793.84 | 0.0556 | 0.05404 | 4,334.36 | 0.05404 | 0 |
| 8/24/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 872.9513889 | 20950.83333 | 84983294670 | 61804.95833 | 2.95 | 0.0556 | 3,436.36 | 0.0556 | 0 | - | | |
| 8/24/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 84TH | 7 | 6.875 | 165 | 481391833.3 | 582.12 | 3.528 | 0.0617 | 35.92 | 0.0617 | 0 | - | | |
| 8/24/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 52.74305556 | 1265.833333 | 4867707435 | 4113.958333 | 3.25 | 0.08097 | 333.11 | 0.0556 | 0.02537 | 104.37 | 0.04491 | 0.01954 |
| 8/24/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 90TH | 1185 | 1039.673611 | 24952.16667 | 84103212062 | 85336.41 | 3.42 | 0.0617 | 5,265.26 | 0.0617 | 0 | - | | |
| 8/24/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 94TH | 2 | 1.993055556 | 47.83333333 | 158238048.6 | 170.8606667 | 3.572 | 0.0617 | 10.54 | 0.0617 | 0 | - | | |
| 8/24/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 92TH | 34 | 32.01388889 | 768.3333333 | 2292019313 | 2686.093333 | 3.496 | 0.0617 | 165.73 | 0.0617 | 0 | - | | |
| 8/24/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 88TH | 29 | 27.0625 | 649.5 | 2273972917 | 2171.928 | 3.344 | 0.0617 | 134.01 | 0.0617 | 0 | - | | |
| 8/24/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 84TH | 180 | 108.0763889 | 2593.833333 | 8049455736 | 8279.516 | 3.192 | 0.0617 | 510.85 | 0.0617 | 0 | - | | |
| 8/24/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 82TH | 5 | 5 | 120 | 407152791.7 | 373.92 | 3.116 | 0.0617 | 23.07 | 0.0617 | 0 | - | | |
| 8/24/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2177.923611 | 52270.16667 | 2.08094E+11 | 169878.0417 | 3.25 | 0.10104 | 17,164.48 | 0.047 | 0.05404 | 9,180.21 | 0.05404 | 0 |
| 8/24/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 152.9930556 | 3671.833333 | 14649975544 | 11933.45833 | 3.25 | 0.10104 | 1,205.76 | 0.047 | 0.05404 | 644.88 | 0.05404 | 0 |
| 8/24/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1507.597222 | 36182.33333 | 1.42551E+11 | 117592.5833 | 3.25 | 0.0672 | 7,902.22 | 0.047 | 0.0202 | 2,375.37 | 0.0436 | 0.0234 |
| 8/24/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 232.5833333 | 5582 | 25561574857 | 18141.5 | 3.25 | 0.0672 | 1,219.11 | 0.047 | 0.0202 | 366.46 | 0.0436 | 0.0234 |
| 8/24/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 104TH | 250 | 217.5972222 | 5222.333333 | 23015939113 | 16022.11867 | 3.068 | 0.12881 | 2,063.81 | 0.0625 | 0.06631 | 1,062.43 | 0.09002 | 0.02371 |
| 8/24/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 136 | 121.9027778 | 2925.666667 | 13440862774 | 9508.416667 | 3.25 | 0.12881 | 1,224.78 | 0.0625 | 0.06631 | 630.50 | 0.09002 | 0.02371 |
| 8/24/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 560.1597222 | 13443.83333 | 54338222418 | 38072.936 | 2.832 | 0.08483 | 3,229.73 | 0.0556 | 0.02923 | 1,112.87 | 0.0436 | 0.01437 |
| 8/24/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 154 | 132.3333333 | 3176 | 13491886223 | 9369.2 | 2.95 | 0.12881 | 1,206.85 | 0.0625 | 0.06631 | 621.27 | 0.09002 | 0.02371 |
| 8/24/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1787.506944 | 42900.16667 | 1.71097E+11 | 139425.5417 | 3.25 | 0.08097 | 11,289.29 | 0.0556 | 0.02537 | 3,537.23 | 0.04491 | 0.01954 |
| 8/24/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 77 | 45.52777778 | 1092.666667 | 4151459140 | 3392.73 | 3.105 | 0.10964 | 371.98 | 0.0556 | 0.05404 | 183.34 | 0.05404 | 0 |
| 8/24/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 367 | 8808 | 33837024679 | 28626 | 3.25 | 0.0556 | 1,591.61 | 0.0556 | 0 | - | | |
| 8/24/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 692.4305556 | 16618.33333 | 66169885216 | 54009.58333 | 3.25 | 0.0556 | 3,002.93 | 0.0556 | 0 | - | | |
| 8/24/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 20.14583333 | 483.5 | 1893279664 | 1571.375 | 3.25 | 0.08023 | 126.07 | 0.0556 | 0.02463 | 38.70 | 0.0436 | 0.01897 |
| 8/24/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 8.986111111 | 215.6666667 | 955744729.8 | 700.9166667 | 3.25 | 0.08097 | 56.75 | 0.0556 | 0.02537 | 17.78 | 0.04491 | 0.01954 |
| 8/24/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 7.888888889 | 189.3333333 | 839263487.3 | 615.3333333 | 3.25 | 0.08023 | 49.37 | 0.0556 | 0.02463 | 15.16 | 0.0436 | 0.01897 |
| 8/24/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 29.21527778 | 701.1666667 | 3224720481 | 2278.791667 | 3.25 | 0.08023 | 182.83 | 0.0556 | 0.02463 | 56.13 | 0.0436 | 0.01897 |
| 8/24/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1105.305556 | 26527.33333 | 1.05563E+11 | 86213.83333 | 3.25 | 0.0556 | 4,793.49 | 0.0556 | 0 | - | | |
| 8/24/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2077.076389 | 49849.83333 | 1.9616E+11 | 162011.9583 | 3.25 | 0.08483 | 13,743.47 | 0.0556 | 0.02923 | 4,735.61 | 0.0436 | 0.01437 |
| 8/24/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2906.604167 | 69758.5 | 2.77215E+11 | 226715.125 | 3.25 | 0.0556 | 12,605.36 | 0.0556 | 0 | - | | |
| 8/24/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 18.83333333 | 452 | 1801089430 | 1469 | 3.25 | 0.08483 | 124.62 | 0.0556 | 0.02923 | 42.94 | 0.0436 | 0.01437 |
| 8/24/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 2922.715278 | 70145.16667 | 3.25867E+11 | 227971.7917 | 3.25 | 0.10964 | 24,994.83 | 0.0556 | 0.05404 | 12,319.60 | 0.05404 | 0 |
| 8/24/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 17 | 17 | 408 | 1628100241 | 1326 | 3.25 | 0.08483 | 112.48 | 0.0556 | 0.02923 | 38.76 | 0.0436 | 0.01437 |
| 8/24/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 487.9027778 | 11709.66667 | 54253197578 | 38056.41667 | 3.25 | 0.0556 | 2,115.94 | 0.0556 | 0 | - | | |
| 8/24/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 107.5902778 | 2582.166667 | 11983314509 | 8392.041667 | 3.25 | 0.08179 | 686.39 | 0.0556 | 0.02619 | 219.79 | 0.0436 | 0.01741 |
| 8/24/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2089 | 1857.465278 | 44579.16667 | 1.74892E+11 | 144882.2917 | 3.25 | 0.08483 | 12,290.36 | 0.0556 | 0.02923 | 4,234.91 | 0.0436 | 0.01437 |
| 8/24/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 371.4236111 | 8914.166667 | 41309290309 | 28971.04167 | 3.25 | 0.0556 | 1,610.79 | 0.0556 | 0 | - | | |
| 8/24/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 95.54861111 | 2293.166667 | 10571307107 | 7452.791667 | 3.25 | 0.08571 | 638.78 | 0.0556 | 0.03011 | 224.40 | 0.04491 | 0.0148 |
| 8/24/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1798 | 1784.375 | 42825 | 1.56469E+11 | 139181.25 | 3.25 | 0.10964 | 15,259.83 | 0.0556 | 0.05404 | 7,521.35 | 0.05404 | 0 |
| 8/24/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 142 | 141.8611111 | 3404.666667 | 13519127554 | 11065.16667 | 3.25 | 0.10964 | 1,213.18 | 0.0556 | 0.05404 | 597.96 | 0.05404 | 0 |
| 8/24/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 933 | 902.6805556 | 21664.33333 | 86217444033 | 70409.08333 | 3.25 | 0.0556 | 3,914.75 | 0.0556 | 0 | - | | |
| 8/24/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 115 | 107.0416667 | 2569 | 10199746742 | 8349.25 | 3.25 | 0.08571 | 715.61 | 0.0556 | 0.03011 | 251.40 | 0.04491 | 0.0148 |
| 8/24/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1149738668 | 936 | 3.25 | 0.0556 | 52.04 | 0.0556 | 0 | - | | |
| 8/25/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 1955.0625 | 46921.5 | 1.84423E+11 | 152494.875 | 3.25 | 0.08483 | 12,936.14 | 0.0556 | 0.02923 | 4,457.43 | 0.0436 | 0.01437 |
| 8/25/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2894.833333 | 69476 | 2.76052E+11 | 225797 | 3.25 | 0.0556 | 12,554.31 | 0.0556 | 0 | - | | |
| 8/25/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 17.52083333 | 420.5 | 1675303552 | 1366.625 | 3.25 | 0.08483 | 115.93 | 0.0556 | 0.02923 | 39.95 | 0.0436 | 0.01437 |
| 8/25/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 484.3402778 | 11624.16667 | 53856667906 | 37778.54167 | 3.25 | 0.0556 | 2,100.49 | 0.0556 | 0 | - | | |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/25/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 115 | 107.6527778 | 2583.666667 | 10253773963 | 8396.916667 | 3.25 | 0.08571 | 719.70 | 0.0556 | 0.03011 | 252.83 | 0.04491 | 0.0148 |
| 8/25/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 933 | 903.9166667 | 21694 | 86323389408 | 70505.5 | 3.25 | 0.0556 | 3,920.11 | 0.0556 | 0 | - | | |
| 8/25/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 142 | 141.8194444 | 3403.666667 | 13515160778 | 11061.91667 | 3.25 | 0.10964 | 1,212.83 | 0.0556 | 0.05404 | 597.79 | 0.05404 | 0 |
| 8/25/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1798 | 1783.430556 | 42802.33333 | 1.56385E+11 | 139107.5833 | 3.25 | 0.10964 | 15,251.76 | 0.0556 | 0.05404 | 7,517.37 | 0.05404 | 0 |
| 8/25/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1101.159722 | 26427.83333 | 1.0515E+11 | 85890.45833 | 3.25 | 0.0556 | 4,775.51 | 0.0556 | 0 | - | | |
| 8/25/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 369.5208333 | 8868.5 | 41103861556 | 28822.625 | 3.25 | 0.0556 | 1,602.54 | 0.0556 | 0 | - | | |
| 8/25/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 367.4027778 | 8817.666667 | 33877252757 | 28657.41667 | 3.25 | 0.0556 | 1,593.35 | 0.0556 | 0 | - | | |
| 8/25/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 93.46527778 | 2243.166667 | 10336083506 | 7290.291667 | 3.25 | 0.08571 | 624.85 | 0.0556 | 0.03011 | 219.51 | 0.04491 | 0.0148 |
| 8/25/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 27.125 | 651 | 2989496812 | 2115.75 | 3.25 | 0.08023 | 169.75 | 0.0556 | 0.02463 | 52.11 | 0.0436 | 0.01897 |
| 8/25/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 7.625 | 183 | 811677096 | 594.75 | 3.25 | 0.08023 | 47.72 | 0.0556 | 0.02463 | 14.65 | 0.0436 | 0.01897 |
| 8/25/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 958145814.7 | 702 | 3.25 | 0.08097 | 56.84 | 0.0556 | 0.02537 | 17.81 | 0.04491 | 0.01954 |
| 8/25/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 19.20138889 | 460.8333333 | 1805963750 | 1497.708333 | 3.25 | 0.08023 | 120.16 | 0.0556 | 0.02463 | 36.89 | 0.0436 | 0.01897 |
| 8/25/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 104TH | 250 | 199.6458333 | 4791.5 | 21130290832 | 14700.322 | 3.068 | 0.12881 | 1,893.55 | 0.0625 | 0.06631 | 974.78 | 0.09002 | 0.02371 |
| 8/25/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1785.618056 | 42854.83333 | 1.70924E+11 | 139278.2083 | 3.25 | 0.08097 | 11,277.36 | 0.0556 | 0.02537 | 3,533.49 | 0.04491 | 0.01954 |
| 8/25/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 52.85416667 | 1268.5 | 4876929384 | 4122.625 | 3.25 | 0.08097 | 333.81 | 0.0556 | 0.02537 | 104.59 | 0.04491 | 0.01954 |
| 8/25/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 136 | 111.6111111 | 2678.666667 | 12274765508 | 8705.666667 | 3.25 | 0.12881 | 1,121.38 | 0.0625 | 0.06631 | 577.27 | 0.09002 | 0.02371 |
| 8/25/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 154 | 121.1458333 | 2907.5 | 12352773799 | 8577.125 | 2.95 | 0.12881 | 1,104.82 | 0.0625 | 0.06631 | 568.75 | 0.09002 | 0.02371 |
| 8/25/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 101.0138889 | 2424.333333 | 11230463688 | 7879.083333 | 3.25 | 0.08179 | 644.43 | 0.0556 | 0.02619 | 206.35 | 0.0436 | 0.01741 |
| 8/25/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1150453984 | 936 | 3.25 | 0.0556 | 52.04 | 0.0556 | 0 | - | | |
| 8/25/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 691.7291667 | 16601.5 | 66107700384 | 53954.875 | 3.25 | 0.0556 | 2,999.89 | 0.0556 | 0 | - | | |
| 8/25/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1512.708333 | 36305 | 1.43058E+11 | 117991.25 | 3.25 | 0.0672 | 7,929.01 | 0.047 | 0.0202 | 2,383.42 | 0.0436 | 0.0234 |
| 8/25/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 2929.229167 | 70301.5 | 3.26569E+11 | 228479.875 | 3.25 | 0.10964 | 25,050.53 | 0.0556 | 0.05404 | 12,347.05 | 0.05404 | 0 |
| 8/25/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 225.3125 | 5407.5 | 24759955412 | 17574.375 | 3.25 | 0.0672 | 1,181.00 | 0.047 | 0.0202 | 355.00 | 0.0436 | 0.0234 |
| 8/25/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 152.8125 | 3667.5 | 14636244727 | 11919.375 | 3.25 | 0.10104 | 1,204.33 | 0.047 | 0.05404 | 644.12 | 0.05404 | 0 |
| 8/25/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2176.034722 | 52224.83333 | 2.07893E+11 | 169730.7083 | 3.25 | 0.10104 | 17,149.59 | 0.047 | 0.05404 | 9,172.25 | 0.05404 | 0 |
| 8/25/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 82TH | 5 | 5 | 120 | 418080402.8 | 373.92 | 3.116 | 0.0617 | 23.07 | 0.0617 | 0 | - | | |
| 8/25/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 84TH | 180 | 108.0555556 | 2593.333333 | 8116220076 | 8277.92 | 3.192 | 0.0617 | 510.75 | 0.0617 | 0 | - | | |
| 8/25/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 88TH | 29 | 27.09722222 | 650.3333333 | 2275640764 | 2174.714667 | 3.344 | 0.0617 | 134.18 | 0.0617 | 0 | - | | |
| 8/25/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 92TH | 34 | 31.56944444 | 757.6666667 | 2477459792 | 2648.802667 | 3.496 | 0.0617 | 163.43 | 0.0617 | 0 | - | | |
| 8/25/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 94TH | 2 | 1.986111111 | 47.66666667 | 165314055.6 | 170.2653333 | 3.572 | 0.0617 | 10.51 | 0.0617 | 0 | - | | |
| 8/25/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 84TH | 7 | 6.923611111 | 166.1666667 | 530799972.2 | 586.236 | 3.528 | 0.0617 | 36.17 | 0.0617 | 0 | - | | |
| 8/25/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 74TH | 2 | 0.583333333 | 14 | 3546131.944 | 43.512 | 3.108 | 0.0617 | 2.68 | 0.0617 | 0 | - | | |
| 8/25/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 76TH | 11 | 8.618055556 | 206.8333333 | 545748631.9 | 660.212 | 3.192 | 0.0617 | 40.74 | 0.0617 | 0 | - | | |
| 8/25/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1179.805556 | 28315.33333 | 1.15277E+11 | 80189.024 | 2.832 | 0.10964 | 8,791.92 | 0.0556 | 0.05404 | 4,333.41 | 0.05404 | 0 |
| 8/25/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2089 | 1824.534722 | 43788.83333 | 1.71817E+11 | 142313.7083 | 3.25 | 0.08483 | 12,072.47 | 0.0556 | 0.02923 | 4,159.83 | 0.0436 | 0.01437 |
| 8/25/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 78TH | 165 | 143.8611111 | 3452.666667 | 10090334389 | 11310.936 | 3.276 | 0.0617 | 697.88 | 0.0617 | 0 | - | | |
| 8/25/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 555.3402778 | 13328.16667 | 53840577601 | 37745.368 | 2.832 | 0.08483 | 3,201.94 | 0.0556 | 0.02923 | 1,103.30 | 0.0436 | 0.01437 |
| 8/25/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 17 | 17 | 408 | 1626980188 | 1326 | 3.25 | 0.08483 | 112.48 | 0.0556 | 0.02923 | 38.76 | 0.0436 | 0.01437 |
| 8/25/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 377.7847222 | 9066.833333 | 36535395492 | 25677.272 | 2.832 | 0.08483 | 2,178.20 | 0.0556 | 0.02923 | 750.55 | 0.0436 | 0.01437 |
| 8/25/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 870.1527778 | 20883.66667 | 84729285304 | 61606.81667 | 2.95 | 0.0556 | 3,425.34 | 0.0556 | 0 | - | | |
| 8/25/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 90TH | 1185 | 1046.284722 | 25110.83333 | 87422132389 | 85879.05 | 3.42 | 0.0617 | 5,298.74 | 0.0617 | 0 | - | | |
| 8/25/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 86TH | 343 | 256.1111111 | 6146.666667 | 19943903993 | 20087.30667 | 3.268 | 0.0617 | 1,239.39 | 0.0617 | 0 | - | | |
| 8/25/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 82TH | 76 | 64.29166667 | 1543 | 4720388389 | 5314.092 | 3.444 | 0.0617 | 327.88 | 0.0617 | 0 | - | | |
| 8/25/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 80TH | 206 | 167.3333333 | 4016 | 11453636653 | 13493.76 | 3.36 | 0.0617 | 832.56 | 0.0617 | 0 | - | | |
| 8/25/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 77 | 57.74305556 | 1385.833333 | 5290117995 | 4303.0125 | 3.105 | 0.10964 | 471.78 | 0.0556 | 0.05404 | 232.53 | 0.05404 | 0 |
| 8/26/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 74TH | 2 | 0.284722222 | 6.833333333 | 1115673.611 | 21.238 | 3.108 | 0.0617 | 1.31 | 0.0617 | 0 | - | | |
| 8/26/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 76TH | 11 | 8.840277778 | 212.1666667 | 570532326.4 | 677.236 | 3.192 | 0.0617 | 41.79 | 0.0617 | 0 | - | | |
| 8/26/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 78TH | 165 | 141.6388889 | 3399.333333 | 9899536694 | 11136.216 | 3.276 | 0.0617 | 687.10 | 0.0617 | 0 | - | | |
| 8/26/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 80TH | 206 | 167.0138889 | 4008.333333 | 11337654806 | 13468 | 3.36 | 0.0617 | 830.98 | 0.0617 | 0 | - | | |
| 8/26/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 82TH | 76 | 63.82638889 | 1531.833333 | 4617754799 | 5275.634 | 3.444 | 0.0617 | 325.51 | 0.0617 | 0 | - | | |
| 8/26/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 86TH | 343 | 254.8958333 | 6117.5 | 19713058771 | 19991.99 | 3.268 | 0.0617 | 1,233.51 | 0.0617 | 0 | - | | |
| 8/26/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 90TH | 1185 | 1048.055556 | 25153.33333 | 86727861792 | 86024.4 | 3.42 | 0.0617 | 5,307.71 | 0.0617 | 0 | - | | |
| 8/26/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 869.125 | 20859 | 84601696663 | 61534.05 | 2.95 | 0.0556 | 3,421.29 | 0.0556 | 0 | - | | |
| 8/26/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 84TH | 7 | 7 | 168 | 546617347.2 | 592.704 | 3.528 | 0.0617 | 36.57 | 0.0617 | 0 | - | | |
| 8/26/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1177.909722 | 28269.83333 | 1.15054E+11 | 80060.168 | 2.832 | 0.10964 | 8,777.80 | 0.0556 | 0.05404 | 4,326.45 | 0.05404 | 0 |
| 8/26/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1571.986111 | 37727.66667 | 1.4859E+11 | 122614.9167 | 3.25 | 0.0672 | 8,239.72 | 0.047 | 0.0202 | 2,476.82 | 0.0436 | 0.0234 |
| 8/26/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 377.2569444 | 9054.166667 | 36468313471 | 25641.4 | 2.832 | 0.08483 | 2,175.16 | 0.0556 | 0.02923 | 749.50 | 0.0436 | 0.01437 |
| 8/26/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 94TH | 2 | 2 | 48 | 170072250 | 171.456 | 3.572 | 0.0617 | 10.58 | 0.0617 | 0 | - | | |
| 8/26/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 92TH | 34 | 31.82638889 | 763.8333333 | 2561573569 | 2670.361333 | 3.496 | 0.0617 | 164.76 | 0.0617 | 0 | - | | |
| 8/26/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 88TH | 29 | 27 | 648 | 2237148889 | 2166.912 | 3.344 | 0.0617 | 133.70 | 0.0617 | 0 | - | | |
| 8/26/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 84TH | 180 | 107.8680556 | 2588.833333 | 7905415090 | 8263.556 | 3.192 | 0.0617 | 509.86 | 0.0617 | 0 | - | | |
| 8/26/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 82TH | 5 | 5 | 120 | 421480715.3 | 373.92 | 3.116 | 0.0617 | 23.07 | 0.0617 | 0 | - | | |
| 8/26/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 136 | 89.25 | 2142 | 9833990842 | 6961.5 | 3.25 | 0.12881 | 896.71 | 0.0625 | 0.06631 | 461.62 | 0.09002 | 0.02371 |
| 8/26/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 151.0208333 | 3624.5 | 14464524588 | 11779.625 | 3.25 | 0.10104 | 1,190.21 | 0.047 | 0.05404 | 636.57 | 0.05404 | 0 |
| 8/26/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 223.4861111 | 5363.666667 | 24496232148 | 17431.91667 | 3.25 | 0.0672 | 1,171.42 | 0.047 | 0.0202 | 352.12 | 0.0436 | 0.0234 |
| 8/26/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 104TH | 250 | 172.4791667 | 4139.5 | 18201530739 | 12699.986 | 3.068 | 0.12881 | 1,635.89 | 0.0625 | 0.06631 | 842.14 | 0.09002 | 0.02371 |
| 8/26/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 154 | 108.3125 | 2599.5 | 11033266353 | 7668.525 | 2.95 | 0.12881 | 987.78 | 0.0625 | 0.06631 | 508.50 | 0.09002 | 0.02371 |
| 8/26/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 560.0277778 | 13440.66667 | 54257927609 | 38063.968 | 2.832 | 0.08483 | 3,228.97 | 0.0556 | 0.02923 | 1,112.61 | 0.0436 | 0.01437 |
| 8/26/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 17 | 17 | 408 | 1626610500 | 1326 | 3.25 | 0.08483 | 112.48 | 0.0556 | 0.02923 | 38.76 | 0.0436 | 0.01437 |
| 8/26/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2138.958333 | 51335 | 2.04335E+11 | 166838.75 | 3.25 | 0.10104 | 16,857.39 | 0.047 | 0.05404 | 9,015.97 | 0.05404 | 0 |
| 8/26/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1093.895833 | 26253.5 | 1.0444E+11 | 85323.875 | 3.25 | 0.0556 | 4,744.01 | 0.0556 | 0 | - | | |
| 8/26/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 77 | 53.97222222 | 1295.333333 | 4941427406 | 4022.01 | 3.105 | 0.10964 | 440.97 | 0.0556 | 0.05404 | 217.35 | 0.05404 | 0 |
| 8/26/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1785.541667 | 42853 | 1.70906E+11 | 139272.25 | 3.25 | 0.08097 | 11,276.87 | 0.0556 | 0.02537 | 3,533.34 | 0.04491 | 0.01954 |
| 8/26/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 691 | 16584 | 66049803729 | 53898 | 3.25 | 0.0556 | 2,996.73 | 0.0556 | 0 | - | | |
| 8/26/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 19.89583333 | 477.5 | 1872175537 | 1551.875 | 3.25 | 0.08023 | 124.51 | 0.0556 | 0.02463 | 38.22 | 0.0436 | 0.01897 |
| 8/26/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 958461440.3 | 702 | 3.25 | 0.08097 | 56.84 | 0.0556 | 0.02537 | 17.81 | 0.04491 | 0.01954 |
| 8/26/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 27.56944444 | 661.6666667 | 3040723895 | 2150.416667 | 3.25 | 0.08023 | 172.53 | 0.0556 | 0.02463 | 52.96 | 0.0436 | 0.01897 |
| 8/26/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 366.2013889 | 8788.833333 | 33770510688 | 28563.70833 | 3.25 | 0.0556 | 1,588.14 | 0.0556 | 0 | - | | |
| 8/26/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 1971.673611 | 47320.16667 | 1.85978E+11 | 153790.5417 | 3.25 | 0.08483 | 13,046.05 | 0.0556 | 0.02923 | 4,495.30 | 0.0436 | 0.01437 |
| 8/26/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2891.763889 | 69402.33333 | 2.75772E+11 | 225557.5833 | 3.25 | 0.0556 | 12,541.00 | 0.0556 | 0 | - | | |
| 8/26/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 18.56944444 | 445.6666667 | 1774286010 | 1448.416667 | 3.25 | 0.08483 | 122.87 | 0.0556 | 0.02923 | 42.34 | 0.0436 | 0.01437 |
| 8/26/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 480.7569444 | 11538.16667 | 53469705952 | 37499.04167 | 3.25 | 0.0556 | 2,084.95 | 0.0556 | 0 | - | | |
| 8/26/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 2926.145833 | 70227.5 | 3.26283E+11 | 228239.375 | 3.25 | 0.10964 | 25,024.17 | 0.0556 | 0.05404 | 12,334.06 | 0.05404 | 0 |
| 8/26/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2089 | 1872.291667 | 44935 | 1.76046E+11 | 146038.75 | 3.25 | 0.08483 | 12,388.47 | 0.0556 | 0.02923 | 4,268.71 | 0.0436 | 0.01437 |
| 8/26/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 7.694444444 | 184.6666667 | 818626160.2 | 600.1666667 | 3.25 | 0.08023 | 48.15 | 0.0556 | 0.02463 | 14.78 | 0.0436 | 0.01897 |
| 8/26/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 115 | 106.6458333 | 2559.5 | 10164886245 | 8318.375 | 3.25 | 0.08571 | 712.97 | 0.0556 | 0.03011 | 250.47 | 0.04491 | 0.0148 |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/26/2022 0:00 Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 112.5486111 | 2701.166667 | 12476399721 | 8778.791667 | 3.25 | 0.08179 | 718.02 | 0.0556 | 0.02619 | 229.92 | 0.0436 | 0.01741 |
| 8/26/2022 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4889953560 | 4134 | 3.25 | 0.08097 | 334.73 | 0.0556 | 0.02537 | 104.88 | 0.04491 | 0.01954 |
| 8/26/2022 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 370.4166667 | 8890 | 41210890106 | 28892.5 | 3.25 | 0.0556 | 1,606.42 | 0.0556 | 0 | - | | |
| 8/26/2022 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 91.04861111 | 2185.166667 | 10064685453 | 7101.791667 | 3.25 | 0.08571 | 608.69 | 0.0556 | 0.03011 | 213.83 | 0.04491 | 0.0148 |
| 8/26/2022 0:00 Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1798 | 1773.861111 | 42572.66667 | 1.55487E+11 | 138361.1667 | 3.25 | 0.10964 | 15,169.92 | 0.0556 | 0.05404 | 7,477.04 | 0.05404 | 0 |
| 8/26/2022 0:00 Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 142 | 141.5902778 | 3398.166667 | 13491874457 | 11044.04167 | 3.25 | 0.10964 | 1,210.87 | 0.0556 | 0.05404 | 596.82 | 0.05404 | 0 |
| 8/26/2022 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 933 | 907.5347222 | 21780.83333 | 86646042903 | 70787.70833 | 3.25 | 0.0556 | 3,935.80 | 0.0556 | 0 | - | | |
| 8/26/2022 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1150272747 | 936 | 3.25 | 0.0556 | 52.04 | 0.0556 | 0 | - | | |
| 8/27/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 78TH | 165 | 139.8819444 | 3357.166667 | 9503359708 | 10998.078 | 3.276 | 0.0617 | 678.58 | 0.0617 | 0 | - | | |
| 8/27/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 90TH | 1185 | 1046.361111 | 25112.66667 | 84827878028 | 85885.32 | 3.42 | 0.0617 | 5,299.12 | 0.0617 | 0 | - | | |
| 8/27/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 80TH | 206 | 164.7083333 | 3953 | 10922668153 | 13282.08 | 3.36 | 0.0617 | 819.50 | 0.0617 | 0 | - | | |
| 8/27/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 82TH | 76 | 63.41666667 | 1522 | 4350456313 | 5241.768 | 3.444 | 0.0617 | 323.42 | 0.0617 | 0 | - | | |
| 8/27/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 86TH | 343 | 254.2222222 | 6101.333333 | 19624665271 | 19939.15733 | 3.268 | 0.0617 | 1,230.25 | 0.0617 | 0 | - | | |
| 8/27/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 861.4861111 | 20675.66667 | 83810474332 | 60993.21667 | 2.95 | 0.0556 | 3,391.22 | 0.0556 | 0 | - | | |
| 8/27/2022 0:00 Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 313.5763889 | 7525.833333 | 30314185891 | 21313.16 | 2.832 | 0.08483 | 1,808.00 | 0.0556 | 0.02923 | 622.98 | 0.0436 | 0.01437 |
| 8/27/2022 0:00 Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1168.819444 | 28051.66667 | 1.14039E+11 | 79442.32 | 2.832 | 0.10964 | 8,710.06 | 0.0556 | 0.05404 | 4,293.06 | 0.05404 | 0 |
| 8/27/2022 0:00 Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 77 | 53.82638889 | 1291.833333 | 4894473378 | 4011.1425 | 3.105 | 0.10964 | 439.78 | 0.0556 | 0.05404 | 216.76 | 0.05404 | 0 |
| 8/27/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 76TH | 11 | 8.902777778 | 213.6666667 | 549081736.1 | 682.024 | 3.192 | 0.0617 | 42.08 | 0.0617 | 0 | - | | |
| 8/27/2022 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 471.2569444 | 11310.16667 | 45573302426 | 32030.392 | 2.832 | 0.08483 | 2,717.14 | 0.0556 | 0.02923 | 936.25 | 0.0436 | 0.01437 |
| 8/27/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 84TH | 7 | 6.965277778 | 167.1666667 | 504486097.2 | 589.764 | 3.528 | 0.0617 | 36.39 | 0.0617 | 0 | - | | |
| 8/27/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 94TH | 2 | 1.993055556 | 47.83333333 | 158876680.6 | 170.8606667 | 3.572 | 0.0617 | 10.54 | 0.0617 | 0 | - | | |
| 8/27/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 92TH | 34 | 32 | 768 | 2468748632 | 2684.928 | 3.496 | 0.0617 | 165.66 | 0.0617 | 0 | - | | |
| 8/27/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 88TH | 29 | 27 | 648 | 2237277965 | 2166.912 | 3.344 | 0.0617 | 133.70 | 0.0617 | 0 | - | | |
| 8/27/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 84TH | 180 | 106.4444444 | 2554.666667 | 7855101465 | 8154.496 | 3.192 | 0.0617 | 503.13 | 0.0617 | 0 | - | | |
| 8/27/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 82TH | 5 | 5 | 120 | 416354465.3 | 373.92 | 3.116 | 0.0617 | 23.07 | 0.0617 | 0 | - | | |
| 8/27/2022 0:00 Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2114.506944 | 50748.16667 | 2.02002E+11 | 164931.5417 | 3.25 | 0.10104 | 16,664.68 | 0.047 | 0.05404 | 8,912.90 | 0.05404 | 0 |
| 8/27/2022 0:00 Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 152.5069444 | 3660.166667 | 14603425016 | 11895.54167 | 3.25 | 0.10104 | 1,201.93 | 0.047 | 0.05404 | 642.84 | 0.05404 | 0 |
| 8/27/2022 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1342.326389 | 32215.83333 | 1.269E+11 | 104701.4583 | 3.25 | 0.0672 | 7,035.94 | 0.047 | 0.0202 | 2,114.97 | 0.0436 | 0.0234 |
| 8/27/2022 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 190.7777778 | 4578.666667 | 20895098453 | 14880.66667 | 3.25 | 0.0672 | 999.98 | 0.047 | 0.0202 | 300.59 | 0.0436 | 0.0234 |
| 8/27/2022 0:00 Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 136 | 4.875 | 117 | 537781671.1 | 380.25 | 3.25 | 0.12881 | 48.98 | 0.0625 | 0.06631 | 25.21 | 0.09002 | 0.02371 |
| 8/27/2022 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 11.83333333 | 284 | 1134563474 | 923 | 3.25 | 0.0556 | 51.32 | 0.0556 | 0 | - | | |
| 8/27/2022 0:00 Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 154 | 6.208333333 | 149 | 631851969.4 | 439.55 | 2.95 | 0.12881 | 56.62 | 0.0625 | 0.06631 | 29.15 | 0.09002 | 0.02371 |
| 8/27/2022 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 37.38194444 | 897.1666667 | 3375291859 | 2915.791667 | 3.25 | 0.08097 | 236.09 | 0.0556 | 0.02537 | 73.97 | 0.04491 | 0.01954 |
| 8/27/2022 0:00 Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2089 | 1552.048611 | 37249.16667 | 1.45679E+11 | 121059.7917 | 3.25 | 0.08483 | 10,269.50 | 0.0556 | 0.02923 | 3,538.58 | 0.0436 | 0.01437 |
| 8/27/2022 0:00 Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 104TH | 250 | 9.625 | 231 | 1020038567 | 708.708 | 3.068 | 0.12881 | 91.29 | 0.0625 | 0.06631 | 46.99 | 0.09002 | 0.02371 |
| 8/27/2022 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 17 | 14.04861111 | 337.1666667 | 1343548516 | 1095.791667 | 3.25 | 0.08483 | 92.96 | 0.0556 | 0.02923 | 32.03 | 0.0436 | 0.01437 |
| 8/27/2022 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 354.9652778 | 8519.166667 | 32732027793 | 27687.29167 | 3.25 | 0.0556 | 1,539.41 | 0.0556 | 0 | - | | |
| 8/27/2022 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1281.819444 | 30763.66667 | 1.20201E+11 | 99981.91667 | 3.25 | 0.08097 | 8,095.54 | 0.0556 | 0.02537 | 2,536.54 | 0.04491 | 0.01954 |
| 8/27/2022 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 671.2916667 | 16111 | 64163117204 | 52360.75 | 3.25 | 0.0556 | 2,911.26 | 0.0556 | 0 | - | | |
| 8/27/2022 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 16.75694444 | 402.1666667 | 1577067800 | 1307.041667 | 3.25 | 0.08023 | 104.86 | 0.0556 | 0.02463 | 32.19 | 0.0436 | 0.01897 |
| 8/27/2022 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 5.513888889 | 132.3333333 | 574560091.9 | 430.0833333 | 3.25 | 0.08097 | 34.82 | 0.0556 | 0.02537 | 10.91 | 0.04491 | 0.01954 |
| 8/27/2022 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 6.520833333 | 156.5 | 694466535 | 508.625 | 3.25 | 0.08023 | 40.81 | 0.0556 | 0.02463 | 12.53 | 0.0436 | 0.01897 |
| 8/27/2022 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 27.54861111 | 661.1666667 | 3044430434 | 2148.791667 | 3.25 | 0.08023 | 172.40 | 0.0556 | 0.02463 | 52.92 | 0.0436 | 0.01897 |
| 8/27/2022 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1110.680556 | 26656.33333 | 1.06049E+11 | 86633.08333 | 3.25 | 0.0556 | 4,816.80 | 0.0556 | 0 | - | | |
| 8/27/2022 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 1750.354167 | 42008.5 | 1.65239E+11 | 136527.625 | 3.25 | 0.08483 | 11,581.64 | 0.0556 | 0.02923 | 3,990.70 | 0.0436 | 0.01437 |
| 8/27/2022 0:00 Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 97.40972222 | 2337.833333 | 10798174312 | 7597.958333 | 3.25 | 0.08179 | 621.44 | 0.0556 | 0.02619 | 198.99 | 0.0436 | 0.01741 |
| 8/27/2022 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 15.58333333 | 374 | 1489841514 | 1215.5 | 3.25 | 0.08483 | 103.11 | 0.0556 | 0.02923 | 35.53 | 0.0436 | 0.01437 |
| 8/27/2022 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 471.1388889 | 11307.33333 | 52376675839 | 36748.83333 | 3.25 | 0.0556 | 2,043.24 | 0.0556 | 0 | - | | |
| 8/27/2022 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 115 | 77.54861111 | 1861.166667 | 7219815032 | 6048.791667 | 3.25 | 0.08571 | 518.44 | 0.0556 | 0.03011 | 182.13 | 0.04491 | 0.0148 |
| 8/27/2022 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 933 | 898.3125 | 21559.5 | 85663644599 | 70068.375 | 3.25 | 0.0556 | 3,895.80 | 0.0556 | 0 | - | | |
| 8/27/2022 0:00 Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 142 | 140.4513889 | 3370.833333 | 13377535707 | 10955.20833 | 3.25 | 0.10964 | 1,201.13 | 0.0556 | 0.05404 | 592.02 | 0.05404 | 0 |
| 8/27/2022 0:00 Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1798 | 1775.076389 | 42601.83333 | 1.5558E+11 | 138455.9583 | 3.25 | 0.10964 | 15,180.31 | 0.0556 | 0.05404 | 7,482.16 | 0.05404 | 0 |
| 8/27/2022 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 65.24305556 | 1565.833333 | 7054085881 | 5088.958333 | 3.25 | 0.08571 | 436.17 | 0.0556 | 0.03011 | 153.23 | 0.04491 | 0.0148 |
| 8/27/2022 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 363.7847222 | 8730.833333 | 40470768267 | 28375.20833 | 3.25 | 0.0556 | 1,577.66 | 0.0556 | 0 | - | | |
| 8/27/2022 0:00 Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 2945.3125 | 70687.5 | 3.28394E+11 | 229734.375 | 3.25 | 0.10964 | 25,188.08 | 0.0556 | 0.05404 | 12,414.85 | 0.05404 | 0 |
| 8/27/2022 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2875.409722 | 69009.83333 | 2.74173E+11 | 224281.9583 | 3.25 | 0.0556 | 12,470.08 | 0.0556 | 0 | - | | |
| 8/28/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 80TH | 206 | 161.7291667 | 3881.5 | 10351385139 | 13041.84 | 3.36 | 0.0617 | 804.68 | 0.0617 | 0 | - | | |
| 8/28/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 82TH | 76 | 61.65972222 | 1479.833333 | 3913791562 | 5096.546 | 3.444 | 0.0617 | 314.46 | 0.0617 | 0 | - | | |
| 8/28/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 86TH | 343 | 254.5763889 | 6109.833333 | 19486362125 | 19966.93533 | 3.268 | 0.0617 | 1,231.96 | 0.0617 | 0 | - | | |
| 8/28/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 90TH | 1185 | 1045.381944 | 25089.16667 | 82163763271 | 85804.95 | 3.42 | 0.0617 | 5,294.17 | 0.0617 | 0 | - | | |
| 8/28/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 850.4513889 | 20410.83333 | 82682188233 | 60211.95833 | 2.95 | 0.0556 | 3,347.78 | 0.0556 | 0 | - | | |
| 8/28/2022 0:00 Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 292.3611111 | 7016.666667 | 28211638254 | 19871.2 | 2.832 | 0.08483 | 1,685.67 | 0.0556 | 0.02923 | 580.84 | 0.0436 | 0.01437 |
| 8/28/2022 0:00 Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1214.361111 | 29144.66667 | 1.18528E+11 | 82537.696 | 2.832 | 0.10964 | 9,049.43 | 0.0556 | 0.05404 | 4,460.34 | 0.05404 | 0 |
| 8/28/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 78TH | 165 | 138.0347222 | 3312.833333 | 9049974708 | 10852.842 | 3.276 | 0.0617 | 669.62 | 0.0617 | 0 | - | | |
| 8/28/2022 0:00 Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 77 | 60.66666667 | 1456 | 5575053051 | 4520.88 | 3.105 | 0.10964 | 495.67 | 0.0556 | 0.05404 | 244.31 | 0.05404 | 0 |
| 8/28/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 88TH | 29 | 27 | 648 | 2241717521 | 2166.912 | 3.344 | 0.0617 | 133.70 | 0.0617 | 0 | - | | |
| 8/28/2022 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 447.5 | 10740 | 42996126898 | 30415.68 | 2.832 | 0.08483 | 2,580.16 | 0.0556 | 0.02923 | 889.05 | 0.0436 | 0.01437 |
| 8/28/2022 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 181.7430556 | 4361.833333 | 19773759569 | 14175.95833 | 3.25 | 0.0672 | 952.62 | 0.047 | 0.0202 | 286.35 | 0.0436 | 0.0234 |
| 8/28/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 76TH | 11 | 8.708333333 | 209 | 498332263.9 | 667.128 | 3.192 | 0.0617 | 41.16 | 0.0617 | 0 | - | | |
| 8/28/2022 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 1658.895833 | 39813.5 | 1.55949E+11 | 129393.875 | 3.25 | 0.08483 | 10,976.48 | 0.0556 | 0.02923 | 3,782.18 | 0.0436 | 0.01437 |
| 8/28/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 84TH | 7 | 6.9375 | 166.5 | 466089402.8 | 587.412 | 3.528 | 0.0617 | 36.24 | 0.0617 | 0 | - | | |
| 8/28/2022 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1280.631944 | 30735.16667 | 1.1954E+11 | 99889.29167 | 3.25 | 0.0672 | 6,712.56 | 0.047 | 0.0202 | 2,017.76 | 0.0436 | 0.0234 |
| 8/28/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 92TH | 34 | 32 | 768 | 2304581979 | 2684.928 | 3.496 | 0.0617 | 165.66 | 0.0617 | 0 | - | | |
| 8/28/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 84TH | 180 | 107.4513889 | 2578.833333 | 7854194479 | 8231.636 | 3.192 | 0.0617 | 507.89 | 0.0617 | 0 | - | | |
| 8/28/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 82TH | 5 | 5 | 120 | 412715423.6 | 373.92 | 3.116 | 0.0617 | 23.07 | 0.0617 | 0 | - | | |
| 8/28/2022 0:00 Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2058.652778 | 49407.66667 | 1.96514E+11 | 160574.9167 | 3.25 | 0.10104 | 16,224.49 | 0.047 | 0.05404 | 8,677.47 | 0.05404 | 0 |
| 8/28/2022 0:00 Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 152.5763889 | 3661.833333 | 14615348837 | 11900.95833 | 3.25 | 0.10104 | 1,202.47 | 0.047 | 0.05404 | 643.13 | 0.05404 | 0 |
| 8/28/2022 0:00 Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2089 | 1499.659722 | 35991.83333 | 1.40786E+11 | 116973.4583 | 3.25 | 0.08483 | 9,922.86 | 0.0556 | 0.02923 | 3,419.13 | 0.0436 | 0.01437 |
| 8/28/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 94TH | 2 | 2 | 48 | 155171562.5 | 171.456 | 3.572 | 0.0617 | 10.58 | 0.0617 | 0 | - | | |
| 8/28/2022 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 14.44444444 | 346.6666667 | 1377667774 | 1126.666667 | 3.25 | 0.08483 | 95.58 | 0.0556 | 0.02923 | 32.93 | 0.0436 | 0.01437 |
| 8/28/2022 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 17 | 13.34027778 | 320.1666667 | 1265648316 | 1040.541667 | 3.25 | 0.08483 | 88.27 | 0.0556 | 0.02923 | 30.42 | 0.0436 | 0.01437 |
| 8/28/2022 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 41.76388889 | 1002.333333 | 3851020767 | 3257.583333 | 3.25 | 0.08097 | 263.77 | 0.0556 | 0.02537 | 82.64 | 0.04491 | 0.01954 |
| 8/28/2022 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 362.2847222 | 8694.833333 | 33404000695 | 28258.20833 | 3.25 | 0.0556 | 1,571.16 | 0.0556 | 0 | - | | |
| 8/28/2022 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1414.965278 | 33959.16667 | 1.35385E+11 | 110367.2917 | 3.25 | 0.08097 | 8,936.44 | 0.0556 | 0.02537 | 2,800.02 | 0.04491 | 0.01954 |
| 8/28/2022 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 687.2222222 | 16493.33333 | 65699028229 | 53603.33333 | 3.25 | 0.0556 | 2,980.35 | 0.0556 | 0 | - | | |
| 8/28/2022 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 16.45833333 | 395 | 1510082622 | 1283.75 | 3.25 | 0.08023 | 103.00 | 0.0556 | 0.02463 | 31.62 | 0.0436 | 0.01897 |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/28/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 4.597222222 | 110.3333333 | 489217646.1 | 358.5833333 | 3.25 | 0.08097 | 29.03 | 0.0556 | 0.02537 | 9.10 | 0.04491 | 0.01954 |
| 8/28/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 6.020833333 | 144.5 | 635895372 | 469.625 | 3.25 | 0.08023 | 37.68 | 0.0556 | 0.02463 | 11.57 | 0.0436 | 0.01897 |
| 8/28/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 26.98611111 | 647.6666667 | 2954920413 | 2104.916667 | 3.25 | 0.08023 | 168.88 | 0.0556 | 0.02463 | 51.84 | 0.0436 | 0.01897 |
| 8/28/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1124.451389 | 26986.83333 | 1.07402E+11 | 87707.20833 | 3.25 | 0.0556 | 4,876.52 | 0.0556 | 0 | - | | |
| 8/28/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1149967376 | 936 | 3.25 | 0.0556 | 52.04 | 0.0556 | 0 | - | | |
| 8/28/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 476.2152778 | 11429.16667 | 52957901640 | 37144.79167 | 3.25 | 0.0556 | 2,065.25 | 0.0556 | 0 | - | | |
| 8/28/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 115 | 83.13194444 | 1995.166667 | 7923121267 | 6484.291667 | 3.25 | 0.08571 | 555.77 | 0.0556 | 0.03011 | 195.24 | 0.04491 | 0.0148 |
| 8/28/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 933 | 904.2777778 | 21702.66667 | 86259392746 | 70533.66667 | 3.25 | 0.0556 | 3,921.67 | 0.0556 | 0 | - | | |
| 8/28/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 142 | 140.6944444 | 3376.666667 | 13403459990 | 10974.16667 | 3.25 | 0.10964 | 1,203.21 | 0.0556 | 0.05404 | 593.04 | 0.05404 | 0 |
| 8/28/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1798 | 1775.194444 | 42604.66667 | 1.55596E+11 | 138465.1667 | 3.25 | 0.10964 | 15,181.32 | 0.0556 | 0.05404 | 7,482.66 | 0.05404 | 0 |
| 8/28/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 74.70138889 | 1792.833333 | 8279080499 | 5826.708333 | 3.25 | 0.08571 | 499.41 | 0.0556 | 0.03011 | 175.44 | 0.04491 | 0.0148 |
| 8/28/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 369.3958333 | 8865.5 | 41137796628 | 28812.875 | 3.25 | 0.0556 | 1,602.00 | 0.0556 | 0 | - | | |
| 8/28/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 2907.541667 | 69781 | 3.241E+11 | 226788.25 | 3.25 | 0.10964 | 24,865.06 | 0.0556 | 0.05404 | 12,255.64 | 0.05404 | 0 |
| 8/28/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 97.93055556 | 2350.333333 | 10822951986 | 7638.583333 | 3.25 | 0.08179 | 624.76 | 0.0556 | 0.02619 | 200.05 | 0.0436 | 0.01741 |
| 8/28/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2874.618056 | 68990.83333 | 2.741E+11 | 224220.2083 | 3.25 | 0.0556 | 12,466.64 | 0.0556 | 0 | - | | |
| 8/29/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 84TH | 7 | 7 | 168 | 559504763.9 | 592.704 | 3.528 | 0.0617 | 36.57 | 0.0617 | 0 | - | | |
| 8/29/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 76TH | 11 | 8.927083333 | 214.25 | 659238552.1 | 683.886 | 3.192 | 0.0617 | 42.20 | 0.0617 | 0 | - | | |
| 8/29/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 78TH | 165 | 140.8333333 | 3380 | 10078239319 | 11072.88 | 3.276 | 0.0617 | 683.20 | 0.0617 | 0 | - | | |
| 8/29/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 80TH | 206 | 169.5416667 | 4069 | 12117737014 | 13671.84 | 3.36 | 0.0617 | 843.55 | 0.0617 | 0 | - | | |
| 8/29/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 82TH | 76 | 62.84722222 | 1508.333333 | 4661704177 | 5194.7 | 3.444 | 0.0617 | 320.51 | 0.0617 | 0 | - | | |
| 8/29/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 86TH | 343 | 251.0486111 | 6025.166667 | 19315038646 | 19690.24467 | 3.268 | 0.0617 | 1,214.89 | 0.0617 | 0 | - | | |
| 8/29/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 90TH | 1185 | 1048.256944 | 25158.16667 | 86696780122 | 86040.93 | 3.42 | 0.0617 | 5,308.73 | 0.0617 | 0 | - | | |
| 8/29/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 94TH | 2 | 2 | 48 | 166391322.9 | 171.456 | 3.572 | 0.0617 | 10.58 | 0.0617 | 0 | - | | |
| 8/29/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 376.2048611 | 9028.916667 | 36280252331 | 25569.892 | 2.832 | 0.08483 | 2,169.09 | 0.0556 | 0.02923 | 747.41 | 0.0436 | 0.01437 |
| 8/29/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1597.260417 | 38334.25 | 1.49338E+11 | 124586.3125 | 3.25 | 0.0672 | 8,372.20 | 0.047 | 0.0202 | 2,516.64 | 0.0436 | 0.0234 |
| 8/29/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 853.8541667 | 20492.5 | 82972859357 | 60452.875 | 2.95 | 0.0556 | 3,361.18 | 0.0556 | 0 | - | | |
| 8/29/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 92TH | 34 | 32 | 768 | 2618524535 | 2684.928 | 3.496 | 0.0617 | 165.66 | 0.0617 | 0 | - | | |
| 8/29/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 88TH | 29 | 27 | 648 | 2196114896 | 2166.912 | 3.344 | 0.0617 | 133.70 | 0.0617 | 0 | - | | |
| 8/29/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 84TH | 180 | 102.5868056 | 2462.083333 | 7207140316 | 7858.97 | 3.192 | 0.0617 | 484.90 | 0.0617 | 0 | - | | |
| 8/29/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 82TH | 5 | 5 | 120 | 415010017.4 | 373.92 | 3.116 | 0.0617 | 23.07 | 0.0617 | 0 | - | | |
| 8/29/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 136 | 5.4375 | 130.5 | 598225493.7 | 424.125 | 3.25 | 0.12881 | 54.63 | 0.0625 | 0.06631 | 28.12 | 0.09002 | 0.02371 |
| 8/29/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 151.3159722 | 3631.583333 | 14489029603 | 11802.64583 | 3.25 | 0.10104 | 1,192.54 | 0.047 | 0.05404 | 637.81 | 0.05404 | 0 |
| 8/29/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 230.21875 | 5525.25 | 24820639463 | 17957.0625 | 3.25 | 0.0672 | 1,206.71 | 0.047 | 0.0202 | 362.73 | 0.0436 | 0.0234 |
| 8/29/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 104TH | 250 | 10.58333333 | 254 | 1112995126 | 779.272 | 3.068 | 0.12881 | 100.38 | 0.0625 | 0.06631 | 51.67 | 0.09002 | 0.02371 |
| 8/29/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 154 | 5.923611111 | 142.1666667 | 601313185 | 419.3916667 | 2.95 | 0.12881 | 54.02 | 0.0625 | 0.06631 | 27.81 | 0.09002 | 0.02371 |
| 8/29/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 571.2430556 | 13709.83333 | 54578507276 | 38826.248 | 2.832 | 0.08483 | 3,293.63 | 0.0556 | 0.02923 | 1,134.89 | 0.0436 | 0.01437 |
| 8/29/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 77 | 63.88888889 | 1533.333333 | 5862269473 | 4761 | 3.105 | 0.10964 | 522.00 | 0.0556 | 0.05404 | 257.28 | 0.05404 | 0 |
| 8/29/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 1997.663194 | 47943.91667 | 1.90749E+11 | 155817.7292 | 3.25 | 0.10104 | 15,743.82 | 0.047 | 0.05404 | 8,420.39 | 0.05404 | 0 |
| 8/29/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1767.756944 | 42426.16667 | 1.69034E+11 | 137885.0417 | 3.25 | 0.08097 | 11,164.55 | 0.0556 | 0.02537 | 3,498.14 | 0.04491 | 0.01954 |
| 8/29/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 52.23611111 | 1253.666667 | 4818675530 | 4074.416667 | 3.25 | 0.08097 | 329.91 | 0.0556 | 0.02537 | 103.37 | 0.04491 | 0.01954 |
| 8/29/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1209.857639 | 29036.58333 | 1.18103E+11 | 82231.604 | 2.832 | 0.10964 | 9,015.87 | 0.0556 | 0.05404 | 4,443.80 | 0.05404 | 0 |
| 8/29/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 362.1180556 | 8690.833333 | 33390631283 | 28245.20833 | 3.25 | 0.0556 | 1,570.43 | 0.0556 | 0 | - | | |
| 8/29/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2089 | 1898.416667 | 45562 | 1.78497E+11 | 148076.5 | 3.25 | 0.08483 | 12,561.33 | 0.0556 | 0.02923 | 4,328.28 | 0.0436 | 0.01437 |
| 8/29/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 687.1493056 | 16491.58333 | 65682865392 | 53597.64583 | 3.25 | 0.0556 | 2,980.03 | 0.0556 | 0 | - | | |
| 8/29/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 20.91666667 | 502 | 1914463549 | 1631.5 | 3.25 | 0.08023 | 130.90 | 0.0556 | 0.02463 | 40.18 | 0.0436 | 0.01897 |
| 8/29/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 5.541666667 | 133 | 590699642.6 | 432.25 | 3.25 | 0.08097 | 35.00 | 0.0556 | 0.02537 | 10.97 | 0.04491 | 0.01954 |
| 8/29/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 7.847222222 | 188.3333333 | 826028252.5 | 612.0833333 | 3.25 | 0.08023 | 49.11 | 0.0556 | 0.02463 | 15.08 | 0.0436 | 0.01897 |
| 8/29/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 34.34375 | 824.25 | 3728692312 | 2678.8125 | 3.25 | 0.08023 | 214.92 | 0.0556 | 0.02463 | 65.98 | 0.0436 | 0.01897 |
| 8/29/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1123.611111 | 26966.66667 | 1.07308E+11 | 87641.66667 | 3.25 | 0.0556 | 4,872.88 | 0.0556 | 0 | - | | |
| 8/29/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2080.809028 | 49939.41667 | 1.93384E+11 | 162303.1042 | 3.25 | 0.08483 | 13,768.17 | 0.0556 | 0.02923 | 4,744.12 | 0.0436 | 0.01437 |
| 8/29/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2860.1875 | 68644.5 | 2.72688E+11 | 223094.625 | 3.25 | 0.0556 | 12,404.06 | 0.0556 | 0 | - | | |
| 8/29/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 17.56944444 | 421.6666667 | 1650369865 | 1370.416667 | 3.25 | 0.08483 | 116.25 | 0.0556 | 0.02923 | 40.06 | 0.0436 | 0.01437 |
| 8/29/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 2898.746528 | 69569.91667 | 3.23144E+11 | 226102.2292 | 3.25 | 0.10964 | 24,789.85 | 0.0556 | 0.05404 | 12,218.56 | 0.05404 | 0 |
| 8/29/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 473.0451389 | 11353.08333 | 52614301032 | 36897.52083 | 3.25 | 0.0556 | 2,051.50 | 0.0556 | 0 | - | | |
| 8/29/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 122.75 | 2946 | 13619257169 | 9574.5 | 3.25 | 0.08179 | 783.10 | 0.0556 | 0.02619 | 250.76 | 0.0436 | 0.01741 |
| 8/29/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 17 | 17 | 408 | 1603244799 | 1326 | 3.25 | 0.08483 | 112.48 | 0.0556 | 0.02923 | 38.76 | 0.0436 | 0.01437 |
| 8/29/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 369.0659722 | 8857.583333 | 41089583833 | 28787.14583 | 3.25 | 0.0556 | 1,600.57 | 0.0556 | 0 | - | | |
| 8/29/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 91.29166667 | 2191 | 10123045749 | 7120.75 | 3.25 | 0.08571 | 610.32 | 0.0556 | 0.03011 | 214.41 | 0.04491 | 0.0148 |
| 8/29/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1798 | 1768.684028 | 42448.41667 | 1.54946E+11 | 137957.3542 | 3.25 | 0.10964 | 15,125.64 | 0.0556 | 0.05404 | 7,455.22 | 0.05404 | 0 |
| 8/29/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 142 | 139.7638889 | 3354.333333 | 13314427446 | 10901.58333 | 3.25 | 0.10964 | 1,195.25 | 0.0556 | 0.05404 | 589.12 | 0.05404 | 0 |
| 8/29/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 933 | 911.8784722 | 21885.08333 | 86982011551 | 71126.52083 | 3.25 | 0.0556 | 3,954.63 | 0.0556 | 0 | - | | |
| 8/29/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 115 | 100.4097222 | 2409.833333 | 9506176583 | 7831.958333 | 3.25 | 0.08571 | 671.28 | 0.0556 | 0.03011 | 235.82 | 0.04491 | 0.0148 |
| 8/29/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1149761448 | 936 | 3.25 | 0.0556 | 52.04 | 0.0556 | 0 | - | | |
| 8/30/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 115 | 105.8611111 | 2540.666667 | 10082880957 | 8257.166667 | 3.25 | 0.08571 | 707.72 | 0.0556 | 0.03011 | 248.62 | 0.04491 | 0.0148 |
| 8/30/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4890828867 | 4134 | 3.25 | 0.08097 | 334.73 | 0.0556 | 0.02537 | 104.88 | 0.04491 | 0.01954 |
| 8/30/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 933 | 912.5694444 | 21901.66667 | 87066358429 | 71180.41667 | 3.25 | 0.0556 | 3,957.63 | 0.0556 | 0 | - | | |
| 8/30/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 142 | 141.6180556 | 3398.833333 | 13496963708 | 11046.20833 | 3.25 | 0.10964 | 1,211.11 | 0.0556 | 0.05404 | 596.94 | 0.05404 | 0 |
| 8/30/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1798 | 1783.638889 | 42807.33333 | 1.56357E+11 | 139123.8333 | 3.25 | 0.10964 | 15,253.54 | 0.0556 | 0.05404 | 7,518.25 | 0.05404 | 0 |
| 8/30/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 92.46527778 | 2219.166667 | 10254918182 | 7212.291667 | 3.25 | 0.08571 | 618.17 | 0.0556 | 0.03011 | 217.16 | 0.04491 | 0.0148 |
| 8/30/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 369.5 | 8868 | 41108654988 | 28821 | 3.25 | 0.0556 | 1,602.45 | 0.0556 | 0 | - | | |
| 8/30/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 2946.868056 | 70724.83333 | 3.28575E+11 | 229855.7083 | 3.25 | 0.10964 | 25,201.38 | 0.0556 | 0.05404 | 12,421.40 | 0.05404 | 0 |
| 8/30/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 84TH | 7 | 6.986111111 | 167.6666667 | 540122611.1 | 591.528 | 3.528 | 0.0617 | 36.50 | 0.0617 | 0 | - | | |
| 8/30/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1149944905 | 936 | 3.25 | 0.0556 | 52.04 | 0.0556 | 0 | - | | |
| 8/30/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 7.833333333 | 188 | 833970229 | 611 | 3.25 | 0.08023 | 49.02 | 0.0556 | 0.02463 | 15.05 | 0.0436 | 0.01897 |
| 8/30/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 122.2361111 | 2933.666667 | 13558882276 | 9534.416667 | 3.25 | 0.08179 | 779.82 | 0.0556 | 0.02619 | 249.71 | 0.0436 | 0.01741 |
| 8/30/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 479.6527778 | 11511.66667 | 53352460755 | 37412.91667 | 3.25 | 0.0556 | 2,080.16 | 0.0556 | 0 | - | | |
| 8/30/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 18.85416667 | 452.5 | 1803068757 | 1470.625 | 3.25 | 0.08483 | 124.75 | 0.0556 | 0.02923 | 42.99 | 0.0436 | 0.01437 |
| 8/30/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2883.402778 | 69201.66667 | 2.74877E+11 | 224905.4167 | 3.25 | 0.0556 | 12,504.74 | 0.0556 | 0 | - | | |
| 8/30/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2148.319444 | 51559.66667 | 2.02877E+11 | 167568.9167 | 3.25 | 0.08483 | 14,214.87 | 0.0556 | 0.02923 | 4,898.04 | 0.0436 | 0.01437 |
| 8/30/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 365.1597222 | 8763.833333 | 33673007926 | 28482.45833 | 3.25 | 0.0556 | 1,583.62 | 0.0556 | 0 | - | | |
| 8/30/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 35.39583333 | 849.5 | 3916690060 | 2760.875 | 3.25 | 0.08023 | 221.51 | 0.0556 | 0.02463 | 68.00 | 0.0436 | 0.01897 |
| 8/30/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 5.715277778 | 137.1666667 | 607824076.3 | 445.7916667 | 3.25 | 0.08097 | 36.10 | 0.0556 | 0.02537 | 11.31 | 0.04491 | 0.01954 |
| 8/30/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 20.69444444 | 496.6666667 | 1917057293 | 1614.166667 | 3.25 | 0.08023 | 129.50 | 0.0556 | 0.02463 | 39.76 | 0.0436 | 0.01897 |
| 8/30/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 688.6527778 | 16527.66667 | 65823167293 | 53714.91667 | 3.25 | 0.0556 | 2,986.55 | 0.0556 | 0 | - | | |
| 8/30/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1773.965278 | 42575.16667 | 1.69813E+11 | 138369.2917 | 3.25 | 0.08097 | 11,203.76 | 0.0556 | 0.02537 | 3,510.43 | 0.04491 | 0.01954 |
| 8/30/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 17 | 17 | 408 | 1626294698 | 1326 | 3.25 | 0.08483 | 112.48 | 0.0556 | 0.02923 | 38.76 | 0.0436 | 0.01437 |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/30/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1122.3125 | 26935.5 | 1.07169E+11 | 87540.375 | 3.25 | 0.0556 | 4,867.24 | 0.0556 | 0 | - | | |
| 8/30/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2147.277778 | 51534.66667 | 2.04986E+11 | 167487.6667 | 3.25 | 0.10104 | 16,922.95 | 0.047 | 0.05404 | 9,051.03 | 0.05404 | 0 |
| 8/30/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 78TH | 165 | 140.9027778 | 3381.666667 | 9917160111 | 11078.34 | 3.276 | 0.0617 | 683.53 | 0.0617 | 0 | - | | |
| 8/30/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 136 | 132.2013889 | 3172.833333 | 14576380043 | 10311.70833 | 3.25 | 0.12881 | 1,328.25 | 0.0625 | 0.06631 | 683.77 | 0.09002 | 0.02371 |
| 8/30/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 154 | 148.9652778 | 3575.166667 | 15192140205 | 10546.74167 | 2.95 | 0.12881 | 1,358.53 | 0.0625 | 0.06631 | 699.35 | 0.09002 | 0.02371 |
| 8/30/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 104TH | 250 | 242.0347222 | 5808.833333 | 25621279615 | 17821.50067 | 3.068 | 0.12881 | 2,295.59 | 0.0625 | 0.06631 | 1,181.74 | 0.09002 | 0.02371 |
| 8/30/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 234.6041667 | 5630.5 | 25653008570 | 18299.125 | 3.25 | 0.0672 | 1,229.70 | 0.047 | 0.0202 | 369.64 | 0.0436 | 0.0234 |
| 8/30/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2089 | 1882.583333 | 45182 | 1.77101E+11 | 146841.5 | 3.25 | 0.08483 | 12,456.56 | 0.0556 | 0.02923 | 4,292.18 | 0.0436 | 0.01437 |
| 8/30/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 152.1458333 | 3651.5 | 14567368478 | 11867.375 | 3.25 | 0.10104 | 1,199.08 | 0.047 | 0.05404 | 641.31 | 0.05404 | 0 |
| 8/30/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 82TH | 5 | 5 | 120 | 416322611.1 | 373.92 | 3.116 | 0.0617 | 23.07 | 0.0617 | 0 | - | | |
| 8/30/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 84TH | 180 | 101.8333333 | 2444 | 7053466729 | 7801.248 | 3.192 | 0.0617 | 481.34 | 0.0617 | 0 | - | | |
| 8/30/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 88TH | 29 | 27 | 648 | 2089071792 | 2166.912 | 3.344 | 0.0617 | 133.70 | 0.0617 | 0 | - | | |
| 8/30/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 92TH | 34 | 32 | 768 | 2491317396 | 2684.928 | 3.496 | 0.0617 | 165.66 | 0.0617 | 0 | - | | |
| 8/30/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 798.7916667 | 19171 | 77650529352 | 56554.45 | 2.95 | 0.0556 | 3,144.43 | 0.0556 | 0 | - | | |
| 8/30/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1624.840278 | 38996.16667 | 1.53608E+11 | 126737.5417 | 3.25 | 0.0672 | 8,516.76 | 0.047 | 0.0202 | 2,560.10 | 0.0436 | 0.0234 |
| 8/30/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 77 | 65.68055556 | 1576.333333 | 6022586796 | 4894.515 | 3.105 | 0.10964 | 536.63 | 0.0556 | 0.05404 | 264.50 | 0.05404 | 0 |
| 8/30/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 94TH | 2 | 2 | 48 | 167070840.3 | 171.456 | 3.572 | 0.0617 | 10.58 | 0.0617 | 0 | - | | |
| 8/30/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 377.0486111 | 9049.166667 | 36343444900 | 25627.24 | 2.832 | 0.08483 | 2,173.96 | 0.0556 | 0.02923 | 749.08 | 0.0436 | 0.01437 |
| 8/30/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 568.0347222 | 13632.83333 | 54967545125 | 38608.184 | 2.832 | 0.08483 | 3,275.13 | 0.0556 | 0.02923 | 1,128.52 | 0.0436 | 0.01437 |
| 8/30/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 90TH | 1185 | 1047.625 | 25143 | 84884286097 | 85989.06 | 3.42 | 0.0617 | 5,305.53 | 0.0617 | 0 | - | | |
| 8/30/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 86TH | 343 | 249.5277778 | 5988.666667 | 18751089611 | 19570.96267 | 3.268 | 0.0617 | 1,207.53 | 0.0617 | 0 | - | | |
| 8/30/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 82TH | 76 | 62.36805556 | 1496.833333 | 4512726743 | 5155.094 | 3.444 | 0.0617 | 318.07 | 0.0617 | 0 | - | | |
| 8/30/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 80TH | 206 | 169 | 4056 | 11639322021 | 13628.16 | 3.36 | 0.0617 | 840.86 | 0.0617 | 0 | - | | |
| 8/30/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 76TH | 11 | 8.534722222 | 204.8333333 | 549809069.4 | 653.828 | 3.192 | 0.0617 | 40.34 | 0.0617 | 0 | - | | |
| 8/30/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1212.854167 | 29108.5 | 1.18437E+11 | 82435.272 | 2.832 | 0.10964 | 9,038.20 | 0.0556 | 0.05404 | 4,454.80 | 0.05404 | 0 |
| 8/31/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 115 | 105.7416667 | 2537.8 | 10083386914 | 8247.85 | 3.25 | 0.08571 | 706.92 | 0.0556 | 0.03011 | 248.34 | 0.04491 | 0.0148 |
| 8/31/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1798 | 1785.869444 | 42860.86667 | 1.56579E+11 | 139297.8167 | 3.25 | 0.10964 | 15,272.61 | 0.0556 | 0.05404 | 7,527.65 | 0.05404 | 0 |
| 8/31/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 933 | 912.0763889 | 21889.83333 | 87033327032 | 71141.95833 | 3.25 | 0.0556 | 3,955.49 | 0.0556 | 0 | - | | |
| 8/31/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 142 | 141.5597222 | 3397.433333 | 13487477540 | 11041.65833 | 3.25 | 0.10964 | 1,210.61 | 0.0556 | 0.05404 | 596.69 | 0.05404 | 0 |
| 8/31/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 96.07916667 | 2305.9 | 10650758367 | 7494.175 | 3.25 | 0.08571 | 642.33 | 0.0556 | 0.03011 | 225.65 | 0.04491 | 0.0148 |
| 8/31/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 368.9652778 | 8855.166667 | 41053412908 | 28779.29167 | 3.25 | 0.0556 | 1,600.13 | 0.0556 | 0 | - | | |
| 8/31/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 2957.945833 | 70990.7 | 3.29865E+11 | 230719.775 | 3.25 | 0.10964 | 25,296.12 | 0.0556 | 0.05404 | 12,468.10 | 0.05404 | 0 |
| 8/31/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 122.95 | 2950.8 | 13623578933 | 9590.1 | 3.25 | 0.08179 | 784.37 | 0.0556 | 0.02619 | 251.16 | 0.0436 | 0.01741 |
| 8/31/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 17 | 17 | 408 | 1627123423 | 1326 | 3.25 | 0.08483 | 112.48 | 0.0556 | 0.02923 | 38.76 | 0.0436 | 0.01437 |
| 8/31/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 367.2569444 | 8814.166667 | 33864238097 | 28646.04167 | 3.25 | 0.0556 | 1,592.72 | 0.0556 | 0 | - | | |
| 8/31/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1150785137 | 936 | 3.25 | 0.0556 | 52.04 | 0.0556 | 0 | - | | |
| 8/31/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 481.3125 | 11551.5 | 53523846281 | 37542.375 | 3.25 | 0.0556 | 2,087.36 | 0.0556 | 0 | - | | |
| 8/31/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 18.25694444 | 438.1666667 | 1747079734 | 1424.041667 | 3.25 | 0.08483 | 120.80 | 0.0556 | 0.02923 | 41.62 | 0.0436 | 0.01437 |
| 8/31/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2875.070833 | 69001.7 | 2.74076E+11 | 224255.525 | 3.25 | 0.0556 | 12,468.61 | 0.0556 | 0 | - | | |
| 8/31/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2167.723611 | 52025.36667 | 2.04598E+11 | 169082.4417 | 3.25 | 0.08483 | 14,343.26 | 0.0556 | 0.02923 | 4,942.28 | 0.0436 | 0.01437 |
| 8/31/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1133.972222 | 27215.33333 | 1.08239E+11 | 88449.83333 | 3.25 | 0.0556 | 4,917.81 | 0.0556 | 0 | - | | |
| 8/31/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 35.32222222 | 847.7333333 | 3907033830 | 2755.133333 | 3.25 | 0.08023 | 221.04 | 0.0556 | 0.02463 | 67.86 | 0.0436 | 0.01897 |
| 8/31/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 7.956944444 | 190.9666667 | 848623647.4 | 620.6416667 | 3.25 | 0.08023 | 49.79 | 0.0556 | 0.02463 | 15.29 | 0.0436 | 0.01897 |
| 8/31/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 5.701388889 | 136.8333333 | 606878459.6 | 444.7083333 | 3.25 | 0.08097 | 36.01 | 0.0556 | 0.02537 | 11.28 | 0.04491 | 0.01954 |
| 8/31/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 20.98611111 | 503.6666667 | 1945382378 | 1636.916667 | 3.25 | 0.08023 | 131.33 | 0.0556 | 0.02463 | 40.32 | 0.0436 | 0.01897 |
| 8/31/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2089 | 1899.391667 | 45585.4 | 1.78574E+11 | 148152.55 | 3.25 | 0.08483 | 12,567.78 | 0.0556 | 0.02923 | 4,330.50 | 0.0436 | 0.01437 |
| 8/31/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1775.377778 | 42609.06667 | 1.69957E+11 | 138479.4667 | 3.25 | 0.08097 | 11,212.68 | 0.0556 | 0.02537 | 3,513.22 | 0.04491 | 0.01954 |
| 8/31/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 94TH | 2 | 2 | 48 | 152181105.6 | 171.456 | 3.572 | 0.0617 | 10.58 | 0.0617 | 0 | - | | |
| 8/31/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 692.1875 | 16612.5 | 66163302129 | 53990.625 | 3.25 | 0.0556 | 3,001.88 | 0.0556 | 0 | - | | |
| 8/31/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 84TH | 7 | 6.951388889 | 166.8333333 | 484594866.7 | 588.588 | 3.528 | 0.0617 | 36.32 | 0.0617 | 0 | - | | |
| 8/31/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4890909045 | 4134 | 3.25 | 0.08097 | 334.73 | 0.0556 | 0.02537 | 104.88 | 0.04491 | 0.01954 |
| 8/31/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 104TH | 250 | 237.9375 | 5710.5 | 25168369839 | 17519.814 | 3.068 | 0.12881 | 2,256.73 | 0.0625 | 0.06631 | 1,161.74 | 0.09002 | 0.02371 |
| 8/31/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 154 | 145.4236111 | 3490.166667 | 14827800930 | 10295.99167 | 2.95 | 0.12881 | 1,326.23 | 0.0625 | 0.06631 | 682.73 | 0.09002 | 0.02371 |
| 8/31/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 136 | 129.5625 | 3109.5 | 14284530698 | 10105.875 | 3.25 | 0.12881 | 1,301.74 | 0.0625 | 0.06631 | 670.12 | 0.09002 | 0.02371 |
| 8/31/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 236.4083333 | 5673.8 | 25852130682 | 18439.85 | 3.25 | 0.0672 | 1,239.16 | 0.047 | 0.0202 | 372.48 | 0.0436 | 0.0234 |
| 8/31/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1625.423611 | 39010.16667 | 1.53648E+11 | 126783.0417 | 3.25 | 0.0672 | 8,519.82 | 0.047 | 0.0202 | 2,561.02 | 0.0436 | 0.0234 |
| 8/31/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 152.1194444 | 3650.866667 | 14563998110 | 11865.31667 | 3.25 | 0.10104 | 1,198.87 | 0.047 | 0.05404 | 641.20 | 0.05404 | 0 |
| 8/31/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2145.786111 | 51498.86667 | 2.04933E+11 | 167371.3167 | 3.25 | 0.10104 | 16,911.20 | 0.047 | 0.05404 | 9,044.75 | 0.05404 | 0 |
| 8/31/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 82TH | 5 | 5 | 120 | 400984915.3 | 373.92 | 3.116 | 0.0617 | 23.07 | 0.0617 | 0 | - | | |
| 8/31/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 84TH | 180 | 105.0027778 | 2520.066667 | 7571282253 | 8044.0528 | 3.192 | 0.0617 | 496.32 | 0.0617 | 0 | - | | |
| 8/31/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 74TH | 2 | 0.390277778 | 9.366666667 | 2754208.333 | 29.1116 | 3.108 | 0.0617 | 1.80 | 0.0617 | 0 | - | | |
| 8/31/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 92TH | 34 | 32.57777778 | 781.8666667 | 2305838839 | 2733.405867 | 3.496 | 0.0617 | 168.65 | 0.0617 | 0 | - | | |
| 8/31/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 77 | 64.87916667 | 1557.1 | 5916556460 | 4834.7955 | 3.105 | 0.10964 | 530.09 | 0.0556 | 0.05404 | 261.27 | 0.05404 | 0 |
| 8/31/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 76TH | 11 | 8.168055556 | 196.0333333 | 469280637.5 | 625.7384 | 3.192 | 0.0617 | 38.61 | 0.0617 | 0 | - | | |
| 8/31/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 78TH | 165 | 139.3694444 | 3344.866667 | 9269682356 | 10957.7832 | 3.276 | 0.0617 | 676.10 | 0.0617 | 0 | - | | |
| 8/31/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 80TH | 206 | 164.1458333 | 3939.5 | 10487605097 | 13236.72 | 3.36 | 0.0617 | 816.71 | 0.0617 | 0 | - | | |
| 8/31/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 82TH | 76 | 61.64444444 | 1479.466667 | 4066391519 | 5095.2832 | 3.444 | 0.0617 | 314.38 | 0.0617 | 0 | - | | |
| 8/31/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 86TH | 343 | 254.5861111 | 6110.066667 | 19090479907 | 19967.69787 | 3.268 | 0.0617 | 1,232.01 | 0.0617 | 0 | - | | |
| 8/31/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 90TH | 1185 | 1044.252778 | 25062.06667 | 82134787943 | 85712.268 | 3.42 | 0.0617 | 5,288.45 | 0.0617 | 0 | - | | |
| 8/31/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 736.5222222 | 17676.53333 | 71454447319 | 52145.77333 | 2.95 | 0.0556 | 2,899.30 | 0.0556 | 0 | - | | |
| 8/31/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 382.2916667 | 9175 | 36846222735 | 25983.6 | 2.832 | 0.08483 | 2,204.19 | 0.0556 | 0.02923 | 759.50 | 0.0436 | 0.01437 |
| 8/31/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1203.516667 | 28884.4 | 1.17536E+11 | 81800.6208 | 2.832 | 0.10964 | 8,968.62 | 0.0556 | 0.05404 | 4,420.51 | 0.05404 | 0 |
| 8/31/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 566.6861111 | 13600.46667 | 54762038461 | 38516.5216 | 2.832 | 0.08483 | 3,267.36 | 0.0556 | 0.02923 | 1,125.84 | 0.0436 | 0.01437 |
| 8/31/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 88TH | 29 | 27.21666667 | 653.2 | 2155879453 | 2184.3008 | 3.344 | 0.0617 | 134.77 | 0.0617 | 0 | - | | |
| **Total** | | | | | | | | | | | | | **5,316,035.69** | | | **1,740,896.00** | | |

| From: | jenny.fan@celsius.network [jenny.fan@celsius.network] |
|---|---|
| Sent: | 9/26/2022 5:31:32 PM |
| To: | Monica Xia [mxia@corescientific.com]; Core Scientific Inc. Billing [billing@corescientific.com] |
| CC: | Client Success [client-success@corescientific.com]; mining.ap@celsius.network; 'Patrick Holert' [patrick.holert@celsius.network]; Accounts Receivable [ar@corescientific.com]; Todd DuChene [tduchene@corescientific.com] |
| Subject: | RE: Core Scientific Inc. September 2022 Hosting Invoice - Celsius Mining LLC |

Dear Monica,

Please be advised that Celsius has wired $3,668,892.32 in satisfaction of INV42672.

Celsius has set off the $1,740,896.00 invoiced on INV42672 for August 2022 "Power Costs Pass-through." Celsius has also set off the $598,743.20, which is the total amount Celsius paid on INV42658 for July 2022 "Power Costs Pass-through." As you recall, on September 20, 2022, Celsius advised Core Scientific that it disputes the "Power Costs Pass-through" surcharges that appear on INV42672 and on any prior invoices, including INV42583 and INV42658. The "Power Costs Pass-through" surcharges, which only began to appear on Celsius's invoices after it filed its Chapter 11 petitions, appear to reflect the increased power costs that Core Scientific is being charged by its energy providers. Celsius believes that these amounts have been charged to Celsius in error. Under Celsius's Orders with Core Scientific, Celsius is entitled to a fixed Hosting-Services Rate at the prices "set forth . . . in this Order." *See, e.g.*, Order #10 at 4. Celsius is not responsible for bearing the cost of increased energy prices, nor are energy price fluctuations "new . . . tariffs" subject to pass through under the Master Services Agreement.

In addition to the above, Celsius has set off $680,973.21 because, according to the past three invoices, Celsius's actual usage was less than the pre-paid amount, resulting in a credit balance for Celsius. This assumes, and is consistent with our understanding, that the "Power Costs Pass-through" should not be included/billed as part of the monthly expense. Below is the detail for the actual usage setoff:

| **INV42672** Aug prepayment vs actual true-up | (208,489.91) |
|---|---|
| **INV42658** July prepayment vs actual true-up | (301,186.25) |
| **INV42583** June prepayment vs actual true-up | (171,297.05) |

Please contact Celsius's counsel, Judson Brown, at Judson.Brown@kirkland.com or (202)389-5082, with any questions or concerns.

Thanks,
Jenny

---

**From:** Monica Xia <mxia@corescientific.com>
**Sent:** Monday, September 26, 2022 3:17 PM
**To:** jenny.fan@celsius.network; Core Scientific Inc. Billing <billing@corescientific.com>
**Cc:** Client Success <client-success@corescientific.com>; mining.ap@celsius.network; 'Patrick Holert' <patrick.holert@celsius.network>; Accounts Receivable <ar@corescientific.com>; Todd DuChene <tduchene@corescientific.com>
**Subject:** RE: Core Scientific Inc. September 2022 Hosting Invoice - Celsius Mining LLC

Hi Jenny,

We received below $3.69M payment while the invoice total is $6.48M. Could you inform the line items on the invoice that are covered by the payment?

| NAME ▲ | DATE | MEMO | DOCUMENT NUMBER | DUE DATE | AGE | CURRENT |
|--------|------|------|-----------------|----------|-----|---------|
| Celsius Mining LLC | 9/15/2022 | Order 1 - 4, 6, 7, 9 and 10 Hosting Services | INV42672 | 9/26/2022 | 0 | 6,481,014.82 |

| ⊟ | 26-Sep-2022 | | Incoming Money Transfer Credit (195) | | | USD 3,668,892.32 |

Bank reference #          Client reference #          Text
220926539469            0926539469              WIRE TYPE:WIRE IN DATE:092622 TIME:1709 ET TRN:2
                                                SNDR REF:1203599323 SERVICE REF:20220926B6B726
                                                REF: ORIG:CELSIUS MINING LLC CASE NO.22-10964 12
                                                PH05 HOBOKEN NJ 07030 ID:1504554445 ORG BK: ID:
                                                BK:SIGNATURE BANK ID:026013576 BNF:CORE SCIENT
                                                WAY STE 220 BELLEVUE WA 98004-1440 ID:501014717
                                                PAYMENT DETAILS: CELSIUS MINING LLC INV42672

Thank you,
Monica



**MONICA XIA, CPA**
ACCOUNTING MANAGER
**Core Scientific**
**M. (425) 283-2982**

**From:** Monica Xia <mxia@corescientific.com>
**Sent:** Tuesday, September 20, 2022 10:37 AM
**To:** jenny.fan@celsius.network; Core Scientific Inc. Billing <billing@corescientific.com>
**Cc:** Client Success <client-success@corescientific.com>; mining.ap@celsius.network; 'Patrick Holert' <patrick.holert@celsius.network>; Accounts Receivable <ar@corescientific.com>; Todd DuChene <tduchene@corescientific.com>
**Subject:** RE: Core Scientific Inc. September 2022 Hosting Invoice - Celsius Mining LLC

Hi Jenny,

For the supporting documentations –

• Please see attached PDF files for Calvert City and Marble 1.
• Please see following link for TX sites – https://www.ercot.com/mp/data-products/data-product-details?id=NP6-785-ER
• And in billing supporting Excel files sent with the invoices : Power Costs Pass-through Incremental Hosting Rate (column P) = Current Month FCA (column R) - Base Month FCA (column S)
• FCA stands for Fuel Cost Adjustment.

Thank you,
Monica



**MONICA XIA, CPA**
ACCOUNTING MANAGER
**Core Scientific**
M. (425) 283-2982

---

**From:** jenny.fan@celsius.network <jenny.fan@celsius.network>
**Sent:** Tuesday, September 20, 2022 8:39 AM
**To:** Core Scientific Inc. Billing <billing@corescientific.com>; Monica Xia <mxia@corescientific.com>
**Cc:** Client Success <client-success@corescientific.com>; mining.ap@celsius.network; 'Patrick Holert' <patrick.holert@celsius.network>; Accounts Receivable <ar@corescientific.com>
**Subject:** RE: Core Scientific Inc. September 2022 Hosting Invoice - Celsius Mining LLC
**Importance:** High

[EXTERNAL]  Use caution when opening attachments or links.

Hi Monica,

We are in receipt of the invoice (INV42672) for August actual hosting cost.  Your email indicates that Core Scientific has been notified of "significant tariff increases due to rising fuel costs," and that, as a result, "surcharges" have been added to the invoice pursuant to Section 4(f) of the Master Services Agreement ("MSA").  Pursuant to section 3(b) of the MSA, Celsius hereby disputes these surcharges as they appear in the invoice (INV42672) and any prior invoices, including the invoice (INV42658) for July actual hosting cost.  While we dispute these surcharges, we do wish to work cooperatively in an effort to understand these charges and resolve this issue.  To that end, please provide to Celsius any documents and materials reflecting both the "tariff increases" that Core Scientific claims it has incurred and the payment of those charges by Core Scientific, in each of the relevant jurisdictions (namely, Georgia, Kentucky, and Texas).

Thank you for your prompt attention to this matter.
Jenny

**Jenny Fan, CFO**
**425.922.8730**



---

**From:** Core Scientific Inc. Billing <billing@corescientific.com>
**Sent:** Thursday, September 15, 2022 5:00 PM
**To:** 'Jenny Fan' <jenny.fan@celsius.network>; praveena.raju@celsius.network
**Cc:** Client Success <client-success@corescientific.com>; Celsius Accounts-Payable <ap@celsius.network>; mining.ap@celsius.network; Patrick Holert <patrick.holert@celsius.network>; Accounts Receivable <ar@corescientific.com>
**Subject:** Core Scientific Inc. September 2022 Hosting Invoice - Celsius Mining LLC

Hi Jenny and Praveena,

Hope you are doing well!  Please see attached invoice  INV42672 and associated support for your Hosting Services.

*Kindly note that Core Scientific has incurred continuing significant tariff increases since the implementation of our Master Services Agreement – Core Scientific has been notified by its electrical utility suppliers of significant tariff increases due to rising fuel costs. As an Increased Costs under the Master Services Agreement (Section 4f), Core will be passing through such tariff increases without markup. The tariff surcharges for your August 2022 usages in GA, KY and/or Marble 1, and TX sites have been added to this invoice.*

Thank you, we appreciate your business and trust in Core Scientific!

Regards,
Monica



**MONICA XIA, CPA**
ACCOUNTING MANAGER
**Core Scientific**
M. (425) 283-2982

The information contained in this email message is intended only for use of the individual or entity named above. If the reader of this message is not the intended recipient, or the employee or agent responsible to deliver it to the intended recipient, you are hereby notified that any dissemination, distribution or copying of this communication is strictly prohibited. If you have received this communication in error, please immediately notify us by email noted above and destroy the original message. Thank you.

Reminder: Be aware of phishing sites and always make sure you are visiting the official https://celsius.network website and app. Celsius will never ask you for confidential information such as passwords, private keys, seed phrases, or secret codes. You should store this information privately and securely and report any suspicious activity.

©2022 Celsius Network

50 Harrison St
Suite 209F
Hoboken, NJ 07030 USA
Registered as a Money Services Business (MSB) number 31000192265811 with the US Financial Crimes Enforcement Network (FinCEN).

Celsius is not a bank, depository institution, custodian or fiduciary and the assets in your Celsius account are not insured by any private or governmental insurance plan (including FDIC or SIPC), nor are they covered by any compensation scheme (including FSCS).

Holding, trading or using crypto assets carry significant risks, please carefully read our Risk Disclosure page. Celsius does not provide any financial, legal or tax advice, nor should this email be viewed as an offer or inducement to make any financial decision.

Reminder: Be aware of phishing sites and always make sure you are visiting the official https://celsius.network website and app. Celsius will never ask you for confidential information such as passwords, private keys, seed phrases, or secret codes. You should store this information privately and securely and report any suspicious activity.

©2022 Celsius Network

50 Harrison St
Suite 209F
Hoboken, NJ 07030 USA
Registered as a Money Services Business (MSB) number 31000192265811 with the US Financial Crimes Enforcement Network (FinCEN).

Celsius is not a bank, depository institution, custodian or fiduciary and the assets in your Celsius account are not insured by any private or governmental insurance plan (including FDIC or SIPC), nor are they covered by any compensation scheme (including FSCS).

Holding, trading or using crypto assets carry significant risks, please carefully read our Risk Disclosure page. Celsius does not provide any financial, legal or tax advice, nor should this email be viewed as an offer or inducement to make any financial decision.



1101 Market Street, Chattanooga, Tennessee 37402

06 September 2022

Lance Bolender
VP, Power Analysis
Core Scientific, Inc.

Mr. Bolender,

The table below shows the fuel cost adjustment (FCA) portion of the kilowatt-hour rates for Core
Scientific's Calvert City location.

|           | 2019    | 2020    | 2021    | 2022    |
|-----------|---------|---------|---------|---------|
| January   |         | 1.806¢  | 1.523¢  | 2.505¢  |
| February  |         | 1.615¢  | 1.447¢  | 1.897¢  |
| March     |         | 1.600¢  | 1.502¢  | 1.987¢  |
| April     |         | 1.431¢  | 1.757¢  | 2.285¢  |
| May       |         | 1.391¢  | 1.587¢  | 2.226¢  |
| June      |         | 1.201¢  | 1.577¢  | 2.625¢  |
| July      |         | 1.258¢  | 1.752¢  | 3.760¢  |
| August    | 1.545¢  | 1.272¢  | 1.741¢  | 4.360¢  |
| September | 1.389¢  | 1.195¢  | 1.647¢  | 2.760¢  |
| October   | 1.494¢  | 1.407¢  | 1.869¢  |         |
| November  | 1.654¢  | 1.511¢  | 2.138¢  |         |
| December  | 1.689¢  | 1.437¢  | 2.340¢  |         |

Please let me know if you have any questions or need any further information.

Thank you,

Brent Powell
Customer Relations Manager
North Region
Tennessee Valley Authority

William F. Forsyth, Jr., Chairman
David Hilton, Board Member
Hayden Rogers, Board Member
Larry Kernea, CEO/GM

—— *Murphy Electric* ——
*Power Board*

*107 Peachtree Street*
*Box 1009*
*Murphy, North Carolina 28906*
*Telephone (828) 837-2211*
*Fax (828) 837-9011*
*E-mail lkernea@murphypower.com*

13 September 2022

Mark Geras
Director, Finance
Core Scientific, Inc.

Mr. Geras,

The table below shows the fuel cost adjustment (FCA) portion of the kilowatt-hour rates for MSD class customers with Murphy Power Board.

|            | 2019      | 2020      | 2021      | 2022      |
|------------|-----------|-----------|-----------|-----------|
| January    | $0.02173  | $0.01860  | $0.01569  | $0.02580  |
| February   | $0.01919  | $0.01663  | $0.01490  | $0.01954  |
| March      | $0.01782  | $0.01648  | $0.01547  | $0.02047  |
| April      | $0.01692  | $0.01474  | $0.01810  | $0.02354  |
| May        | $0.01650  | $0.01433  | $0.01635  | $0.02293  |
| June       | $0.01671  | $0.01237  | $0.01624  | $0.02704  |
| July       | $0.01753  | $0.01296  | $0.01805  | $0.03873  |
| August     | $0.01591  | $0.01310  | $0.01793  | $0.04491  |
| September  | $0.01431  | $0.01231  | $0.01696  | $0.02843  |
| October    | $0.01539  | $0.01449  | $0.01925  |           |
| November   | $0.01704  | $0.01556  | $0.02202  |           |
| December   | $0.01740  | $0.01480  | $0.02410  |           |

Please let me know if you have any questions or need any further information.

Thank you,

Chris Raper
Office Manager
Murphy Power Board

**To:** 'Jenny Fan'[jenny.fan@celsius.network]; praveena.raju@celsius.network[praveena.raju@celsius.network]

**Cc:** Client Success[client-success@corescientific.com]; Celsius Accounts-Payable[ap@celsius.network]; mining.ap@celsius.network[mining.ap@celsius.network]; Patrick Holert[patrick.holert@celsius.network]; Accounts Receivable[ar@corescientific.com]

**From:** Core Scientific Inc. Billing[billing@corescientific.com]

**Sent:** Mon 10/17/2022 1:47:53 PM (UTC-05:00)

**Subject:** Core Scientific Inc. October 2022 Hosting Invoice - Celsius Mining LLC

202210_Celsius Mining LLC_INV42724.pdf

202210_Celsius Mining LLC_INV42724.xlsx

Hi Jenny and Praveena,

Please see attached invoice INV42724 and associated support for your Hosting Services.

*Kindly note that Core Scientific has incurred continuing significant tariff increases since the implementation of our Master Services Agreement – Core Scientific has been notified by its electrical utility suppliers of significant tariff increases due to rising fuel costs. As an Increased Costs under the Master Services Agreement (Section 4f), Core will be passing through such tariff increases without markup. The tariff surcharges for your September 2022 usages in GA, KY and/or Marble 1, and TX sites have been added to this invoice.*

Thank you, we appreciate your business and trust in Core Scientific!

Regards,
Monica



**MONICA XIA, CPA**

ACCOUNTING MANAGER

**Core Scientific**

**M. (425) 283-2982**

The information contained in this email message is intended only for use of the individual or entity named above. If the reader of this message is not the intended recipient, or the employee or agent responsible to deliver it to the intended recipient, you are hereby notified that any dissemination, distribution or copying of this communication is strictly prohibited. If you have received this communication in error, please immediately notify us by email noted above and destroy the original message. Thank you.



# Invoice

**#INV42724**

10/17/2022

| Bill To | Ship To |
|---------|---------|
| c/o Patrick Holert | c/o Patrick Holert |
| Celsius Mining LLC | Celsius Mining LLC |
| 221 River Street | 221 River Street |
| 9th Floor | 9th Floor |
| Hoboken | Hoboken |
| NJ 07030 | NJ 07030 |
| United States | United States |

**TOTAL**

# $4,986,605.08

**Due Date: 10/27/2022**

| Terms | Due Date | PO # | Sales Rep |
|-------|----------|------|-----------|
| | 10/27/2022 | Order 1 - 4, 6, 7 ,9 and 10 | |

| Quantity | Item | Tax Location | Tax Rate | Amount |
|----------|------|--------------|----------|--------|
| 1 | **\*Hosting Services** <br> September 2022 Power Costs Pass-through | | 0% | $1,505,940.08 |
| 1 | **Hosting Services\*** <br> September 2022 Actual Usage | | 0% | $3,716,897.73 |
| 1 | **Hosting Services\*** <br> Reverse September 2022 Estimated Prepayment INV42658 | | 0% | ($4,714,366.62) |
| 1 | **Hosting Services\*** <br> Estimated November 2022 Usage Prepayment | | 0% | $4,419,718.71 |
| 1 | **Replacement Parts** <br> 09/05/2022 to 09/25/2022 - Calvert City, KY - Parts | Calvert City, KY | 6% | $12,537.50 |
| 1 | **Replacement Service** <br> 09/05/2022 to 09/25/2022 - Calvert City, KY - Labor | Calvert City, KY | 6% | $3,666.25 |
| 1 | **Replacement Parts** <br> 09/05/2022 to 10/03/2022 - Dalton, GA - Parts | Dalton, GA | 7% | $17,281.25 |
| 1 | **Replacement Service** <br> 09/05/2022 to 10/03/2022 - Dalton, GA - Labor | -Not Taxable- | 0% | $4,873.75 |
| 1 | **Replacement Parts** <br> 09/04/2022 to 09/20/2022 - Grand Forks, ND - Parts | Grand Forks, ND | 7.25% | $243.75 |
| 1 | **Replacement Service** <br> 09/04/2022 to 09/20/2022 - Grand Forks, ND - Labor | -Not Taxable- | 0% | $113.75 |
| 1 | **Replacement Parts** <br> 09/06/2022 to 10/01/2022 - Marble, NC - Parts | Marble, NC | 7% | $12,206.25 |
| 1 | **Replacement Service** <br> 09/06/2022 to 10/01/2022 - Marble, NC - Labor | Marble, NC | 7% | $3,972.50 |

1 of 2

Hosting Services includes Security, Monitoring, Maintenance, Facilities Management, Account Management, Usage, Network/Data Access, Technical Support, Rack/Colocation Space, Heat Management/Thermal Management.

**Thank you for your business and your trust. It is our pleasure to work with you.**



Invoice
#INV42724
10/17/2022



| Quantity | Item | Tax Location | Tax Rate | Amount |
|---|---|---|---|---|
| 1 | **Replacement Parts**<br>09/22/2022 to 10/02/2022 - Cottonwood, TX - Parts | Cottonwood, TX | 8.25% | $112.50 |
| 1 | **Replacement Service**<br>09/22/2022 to 10/02/2022 - Cottonwood, TX - Labor | Cottonwood, TX | 8.25% | $61.25 |

| | |
|---|---|
| **Subtotal** | $4,983,258.65 |
| **Tax Total (%)** | $3,346.43 |
| **Total** | $4,986,605.08 |
| **Amount Due** | $4,986,605.08 |

Hosting Services includes Security, Monitoring, Maintenance, Facilities Management, Account Management, Usage, Network/Data Access, Technical Support, Rack/Colocation Space, Heat Management/Thermal Management.

**Thank you for your business and your trust. It is our pleasure to work with you.**

# CORE SCIENTIFIC

**Celsius Mining LLC**

| Description | Amount | Subtotal | As of |
|---|---|---|---|
| September 2022 Power Costs Pass-Through | $3,505,946.08 | | |
| September 2022 Actual Usage | $3,716,897.73 | | |
| | ($4,214,386.62) | | |
| Reverse September 2022 Estimated Prepayment | | | INV48368 |
| **Difference between Estimated Prepayment and Actual Usage** | | $508,471.19 | |
| INV48372 | | ($4,873,532.18) | |
| October 2022 Estimated Prepayment | ($4,393,040.99) | | October, 1 2022 |
| INV48372 | | | |
| Estimated October 2022 Usage** | $4,873,532.18 | - | |
| | | $508,471.19 | November, 1 2022. Prior to Payment |
| Estimated November 2022 Usage Prepayment | $4,419,718.71 | | |
| | ($4,419,718.71) | | November, 1 2022. After Payment |
| **Total Usage to Invoice** | | $4,439,138.90 | |

Notes:
**Expect to see October 2022 usage fees on the November 2022 invoice detail.

**November 2022 Estimate**

| | | |
|---|---|---|
| Days | 30 | |
| Hours / Day | 23 | |
| Hours / Month | 675 | |

| Order | Machines Type | Number of Units | Draw / Unit | Power/Hour | Rate/kWh | Fees | Expiration Date |
|---|---|---|---|---|---|---|---|
| Order 0 | Antminer S19 95TH | 2,517 | 3.25 | 8283.25 | 0.0556 | 309,446.23 | 4/15/2023 |
| Order 1 | Antminer S19 90TH | 426 | 3.25 | 1384.5 | 0.0556 | 51,960.29 | 4/15/2023 |
| Order 1 | Antminer S19 Pro 110TH | 44 | 3.25 | 143 | 0.0556 | 5,366.79 | 4/15/2023 |
| Order 1 | Antminer S19 Pro 105TH | 17 | 3.25 | 51.25 | 0.0556 | 2,073.53 | 4/15/2023 |
| Order 2 | Antminer S19 | 3,500 | 3.25 | 11375 | 0.0556 | 426,900.75 | 5/15/2023 |
| Order 2 | Antminer S19 95TH | 3,000 | 3.25 | 9750 | 0.0556 | 365,917.50 | 6/15/2023 |
| Order 3 | Antminer S19 Pro 110TH | 500 | 3.25 | 1625 | 0.0556 | 60,986.25 | 6/15/2023 |
| Order 3 | Antminer S19 95TH | 3,000 | 3.25 | 9750 | 0.0556 | 365,917.50 | 7/15/2023 |
| Order 4 | Antminer S19 Pro 110TH | 500 | 3.25 | 1625 | 0.0556 | 60,986.25 | 7/15/2023 |
| Order 9 | Antminer S19 Pro 110TH | 3,273 | 3.25 | 10637.25 | 0.0556 | 399,215.99 | 8/15/2023 |
| Order 6 | Antminer S19 Pro 95TH | 2,106 | 3.25 | 6844.5 | 0.0556 | 256,874.09 | 9/15/2023 |
| Order 6 | Antminer S19j 90TH | 77 | 3.05 | 239.085 | 0.0556 | 8,972.86 | 9/15/2023 |
| Order 1-A | Antminer S19 90TH | 4,101 | 3.25 | 13330.75 | 0.047 | 423,509.79 | 1/15/2023 |
| Order 1-A | Antminer S19 Pro | 267 | 3.25 | 867.75 | 0.047 | 27,529.37 | 1/15/2023 |
| Order 7 | Antminer S19j Pro 96TH | 2,297 | 2.832 | 6505.104 | 0.0556 | 244,336.55 | 10/15/2023 |
| Order 7 | Antminer S19j Pro 100TH | 1,080 | 2.95 | 2950 | 0.0556 | 110,712.50 | 6/25/2023 |
| Order 8 | Antminer S19j Pro 92TH | 5 | 3.116 | 15.58 | 0.0575 | 604.70 | 9/20/2023 |
| Order 10-Sep-2021 batch M30S 82TH | 179 | 3.192 | 571.368 | 0.0575 | 22,176.22 | 9/20/2023 |
| Order 10-Sep-2021 batch M30S 86TH | 344 | 3.268 | 1124.192 | 0.0575 | 43,632.70 | 9/20/2023 |
| Order 10-Sep-2021 batch M30S 82TH | 40 | 3.344 | 133.76 | 0.0575 | 5,191.56 | 9/20/2023 |
| Order 10-Sep-2021 batch M30S 90TH | 1,160 | 3.42 | 3967.2 | 0.0575 | 153,978.55 | 9/20/2023 |
| Order 10-Sep-2021 batch M30S 92TH | 53 | 3.496 | 185.288 | 0.0575 | 7,191.49 | 9/20/2023 |
| Order 10-Sep-2021 batch M30S 94TH | 2 | 3.572 | 7.144 | 0.0575 | 277.28 | 9/20/2023 |
| Order 10-Sep-2021 batch M30S 95TH | 2 | 3.108 | 6.216 | 0.0575 | 241.26 | 9/20/2023 |
| Order 10-Sep-2021 batch M31S+ 76TH | 11 | 3.192 | 35.112 | 0.0575 | 1,362.78 | 9/20/2023 |
| Order 10-Sep-2021 batch M31S+ 78TH | 165 | 3.276 | 540.54 | 0.0575 | 20,979.71 | 9/20/2023 |
| Order 10-Sep-2021 batch M31S+ 82TH | 206 | 3.36 | 692.16 | 0.0575 | 26,864.46 | 9/20/2023 |
| Order 10-Sep-2021 batch M31S+ 84TH | 76 | 3.444 | 261.744 | 0.0575 | 10,158.94 | 9/20/2023 |
| Order 10-Sep-2021 batch M31S+ 84TH | 7 | 3.528 | 24.696 | 0.0575 | 958.51 | 9/20/2023 |
| Order 10-Mar-2022 batch Antminer S19j Pro 88TH | 30 | 2.596 | 77.88 | 0.0593 | 3,117.34 | 3/14/2024 |
| Order 10-Mar-2022 batch Antminer S19j Pro 92TH | 1 | 2.714 | 2.714 | 0.0593 | 108.63 | 3/14/2024 |
| Order 10-Mar-2022 batch Antminer S19j Pro 96TH | 1,618 | 2.832 | 4582.176 | 0.0593 | 183,413.05 | 3/14/2024 |
| Order 10-Mar-2022 batch Antminer S19j Pro 100TH | 1,080 | 2.95 | 3186 | 0.0593 | 127,527.62 | 3/14/2024 |
| Order 10-Mar-2022 batch Antminer S19j Pro 104TH | 801 | 3.068 | 2457.468 | 0.0593 | 98,366.30 | 3/14/2024 |
| Order 10-Apr-2022 batch Antminer S19j Pro 104TH | 250 | 3.068 | 767 | 0.0625 | 32,357.81 | 4/24/2024 |
| Order 10-Apr-2022 batch Antminer S19j Pro 92TH | 348 | 2.714 | 944.472 | 0.0625 | 39,844.91 | 4/24/2024 |
| Order 10-Apr-2022 batch Antminer S19j Pro 96TH | 1,830 | 2.832 | 5182.56 | 0.0625 | 218,639.25 | 4/24/2024 |
| Order 10-Apr-2022 batch Antminer S19j Pro 100TH | 154 | 2.95 | 454.3 | 0.0625 | 19,165.78 | 4/24/2024 |
| Order 10-Apr-2022 batch Antminer S19j Pro 104TH | 1,182 | 3.068 | 3626.376 | 0.0625 | 152,987.74 | 4/24/2024 |
| Order 10-Apr-2022 batch Antminer S19j Pro 110TH | 946 | 3.25 | 3074.5 | 0.0625 | 129,705.47 | 4/24/2024 |
| | | 37,145 | | | | Total Usage Fee 4,419,718.71 | |

| Date | site | company | customer | ownership | machine_type | total_machines | up_hashing | machine_hours | hashrate_mhs | Power | consumption_rate | Rate | Fees | rate (original) | Power Costs Pass-through Incremental Hosting Rate | Power Costs Pass-through | Current Month FCA | Base Month FCA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/1/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 84TH | 7 | 6.881944444 | 165.1666667 | 471224277.8 | 582.708 | 3.528 | 0.0617 | 35.95 | 0.0617 | 0 | - | | |
| 9/1/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2089 | 1944.138889 | 46659.33333 | 1.82649E+11 | 151642.8333 | 3.25 | 0.06883 | 10,437.58 | 0.0556 | 0.01323 | 2,006.23 | 0.0276 | 0.01437 |
| 9/1/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 77 | 67.09027778 | 1610.166667 | 6126069260 | 4999.5675 | 3.105 | 0.11028 | 551.35 | 0.0556 | 0.05468 | 273.38 | 0.05468 | 0 |
| 9/1/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 566.6875 | 13600.5 | 54737490269 | 38516.616 | 2.832 | 0.06883 | 2,651.10 | 0.0556 | 0.01323 | 509.57 | 0.0276 | 0.01437 |
| 9/1/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1216.979167 | 29207.5 | 1.18841E+11 | 82715.64 | 2.832 | 0.11028 | 9,121.88 | 0.0556 | 0.05468 | 4,522.89 | 0.05468 | 0 |
| 9/1/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 388.1736111 | 9316.166667 | 37419228119 | 26383.384 | 2.832 | 0.06883 | 1,815.97 | 0.0556 | 0.01323 | 349.05 | 0.0276 | 0.01437 |
| 9/1/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 751.4513889 | 18034.83333 | 72814704086 | 53202.75833 | 2.95 | 0.0556 | 2,958.07 | 0.0556 | 0 | - | | |
| 9/1/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 90TH | 1185 | 1042.208333 | 25013 | 78257023465 | 85544.46 | 3.42 | 0.0617 | 5,278.09 | 0.0617 | 0 | - | | |
| 9/1/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 86TH | 343 | 255.3888889 | 6129.333333 | 18389860493 | 20030.66133 | 3.268 | 0.0617 | 1,235.89 | 0.0617 | 0 | - | | |
| 9/1/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 82TH | 76 | 61.40277778 | 1473.666667 | 3659220146 | 5075.308 | 3.444 | 0.0617 | 313.15 | 0.0617 | 0 | - | | |
| 9/1/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 17 | 17 | 408 | 1624317485 | 1326 | 3.25 | 0.06883 | 91.27 | 0.0556 | 0.01323 | 17.54 | 0.0276 | 0.01437 |
| 9/1/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 74TH | 2 | 0.430555556 | 10.33333333 | 2070201.389 | 32.116 | 3.108 | 0.0617 | 1.98 | 0.0617 | 0 | - | | |
| 9/1/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 80TH | 206 | 159.5347222 | 3828.833333 | 9769772639 | 12864.88 | 3.36 | 0.0617 | 793.76 | 0.0617 | 0 | - | | |
| 9/1/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 94TH | 2 | 2 | 48 | 142905534.7 | 171.456 | 3.572 | 0.0617 | 10.58 | 0.0617 | 0 | - | | |
| 9/1/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 92TH | 34 | 32.75694444 | 786.1666667 | 2241583285 | 2748.438667 | 3.496 | 0.0617 | 169.58 | 0.0617 | 0 | - | | |
| 9/1/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 88TH | 29 | 27.15277778 | 651.6666667 | 2032432750 | 2179.173333 | 3.344 | 0.0617 | 134.45 | 0.0617 | 0 | - | | |
| 9/1/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 84TH | 180 | 105.3680556 | 2528.833333 | 7505014729 | 8072.036 | 3.192 | 0.0617 | 498.04 | 0.0617 | 0 | - | | |
| 9/1/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 82TH | 5 | 5 | 120 | 399539562.5 | 373.92 | 3.116 | 0.0617 | 23.07 | 0.0617 | 0 | - | | |
| 9/1/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2126.090278 | 51026.16667 | 2.03039E+11 | 165835.0417 | 3.25 | 0.10168 | 16,862.11 | 0.047 | 0.05468 | 9,067.86 | 0.05468 | 0 |
| 9/1/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 152.0972222 | 3650.333333 | 14562763456 | 11863.58333 | 3.25 | 0.10168 | 1,206.29 | 0.047 | 0.05468 | 648.70 | 0.05468 | 0 |
| 9/1/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1625.979167 | 39023.5 | 1.53651E+11 | 126826.375 | 3.25 | 0.0512 | 6,493.51 | 0.047 | 0.0042 | 532.67 | 0.0276 | 0.0234 |
| 9/1/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 234.4652778 | 5627.166667 | 25667427865 | 18288.29167 | 3.25 | 0.0512 | 936.36 | 0.047 | 0.0042 | 76.81 | 0.0276 | 0.0234 |
| 9/1/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4888879251 | 4134 | 3.25 | 0.06449 | 266.60 | 0.0556 | 0.00889 | 36.75 | 0.02843 | 0.01954 |
| 9/1/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 78TH | 165 | 137.25 | 3294 | 8714675764 | 10791.144 | 3.276 | 0.0617 | 665.81 | 0.0617 | 0 | - | | |
| 9/1/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 154 | 68.75 | 1650 | 7011057276 | 4867.5 | 2.95 | 0.10657 | 518.73 | 0.0625 | 0.04407 | 214.51 | 0.06778 | 0.02371 |
| 9/1/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 76TH | 11 | 8.388888889 | 201.3333333 | 416310750 | 642.656 | 3.192 | 0.0617 | 39.65 | 0.0617 | 0 | - | | |
| 9/1/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 104TH | 250 | 113.2083333 | 2717 | 11983059027 | 8335.756 | 3.068 | 0.10657 | 888.34 | 0.0625 | 0.04407 | 367.36 | 0.06778 | 0.02371 |
| 9/1/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1150089850 | 936 | 3.25 | 0.0556 | 52.04 | 0.0556 | 0 | - | | |
| 9/1/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 136 | 60.04166667 | 1441 | 6655234930 | 4683.25 | 3.25 | 0.10657 | 499.09 | 0.0625 | 0.04407 | 206.39 | 0.06778 | 0.02371 |
| 9/1/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1777.868056 | 42668.83333 | 1.7019E+11 | 138673.7083 | 3.25 | 0.06449 | 8,943.07 | 0.0556 | 0.00889 | 1,232.81 | 0.02843 | 0.01954 |
| 9/1/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 693.9861111 | 16655.66667 | 66346269500 | 54130.91667 | 3.25 | 0.0556 | 3,009.68 | 0.0556 | 0 | - | | |
| 9/1/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 21.59027778 | 518.1666667 | 2002966529 | 1684.041667 | 3.25 | 0.06423 | 108.17 | 0.0556 | 0.00863 | 14.53 | 0.0276 | 0.01897 |
| 9/1/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 5.680555556 | 136.3333333 | 604445877.8 | 443.0833333 | 3.25 | 0.06449 | 28.57 | 0.0556 | 0.00889 | 3.94 | 0.02843 | 0.01954 |
| 9/1/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 8 | 192 | 852297434.2 | 624 | 3.25 | 0.06423 | 40.08 | 0.0556 | 0.00863 | 5.39 | 0.0276 | 0.01897 |
| 9/1/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 37 | 888 | 4094538374 | 2886 | 3.25 | 0.06423 | 185.37 | 0.0556 | 0.00863 | 24.91 | 0.0276 | 0.01897 |
| 9/1/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1136.986111 | 27287.66667 | 1.08494E+11 | 88684.91667 | 3.25 | 0.0556 | 4,930.88 | 0.0556 | 0 | - | | |
| 9/1/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2163.326389 | 51919.83333 | 2.04176E+11 | 168739.4583 | 3.25 | 0.06883 | 11,614.34 | 0.0556 | 0.01323 | 2,232.42 | 0.0276 | 0.01437 |
| 9/1/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 366.25 | 8790 | 40753987580 | 28567.5 | 3.25 | 0.0556 | 1,588.35 | 0.0556 | 0 | - | | |
| 9/1/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 368 | 8832 | 33934543566 | 28704 | 3.25 | 0.0556 | 1,595.94 | 0.0556 | 0 | - | | |
| 9/1/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 2953.361111 | 70880.66667 | 3.29236E+11 | 230362.1667 | 3.25 | 0.11028 | 25,404.34 | 0.0556 | 0.05468 | 12,596.20 | 0.05468 | 0 |
| 9/1/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 98.92361111 | 2374.166667 | 10968710060 | 7716.041667 | 3.25 | 0.06923 | 534.18 | 0.0556 | 0.01363 | 105.17 | 0.02843 | 0.0148 |
| 9/1/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1798 | 1787.506944 | 42900.16667 | 1.56703E+11 | 139425.5417 | 3.25 | 0.11028 | 15,375.85 | 0.0556 | 0.05468 | 7,623.79 | 0.05468 | 0 |
| 9/1/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 142 | 140.7708333 | 3378.5 | 13411776445 | 10980.125 | 3.25 | 0.11028 | 1,210.89 | 0.0556 | 0.05468 | 600.39 | 0.05468 | 0 |
| 9/1/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 115 | 106.125 | 2547 | 10119852801 | 8277.75 | 3.25 | 0.06923 | 573.07 | 0.0556 | 0.01363 | 112.83 | 0.02843 | 0.0148 |
| 9/1/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 470.2569444 | 11286.16667 | 52257821242 | 36680.04167 | 3.25 | 0.0556 | 2,039.41 | 0.0556 | 0 | - | | |
| 9/1/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 18.89583333 | 453.5 | 1807910962 | 1473.875 | 3.25 | 0.06883 | 101.45 | 0.0556 | 0.01323 | 19.50 | 0.0276 | 0.01437 |
| 9/1/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 933 | 909.5763889 | 21829.83333 | 86785287339 | 70946.95833 | 3.25 | 0.0556 | 3,944.65 | 0.0556 | 0 | - | | |
| 9/1/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2773.229167 | 66557.5 | 2.64331E+11 | 216311.875 | 3.25 | 0.0556 | 12,026.94 | 0.0556 | 0 | - | | |
| 9/1/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 125.6458333 | 3015.5 | 13953928439 | 9800.375 | 3.25 | 0.06579 | 644.77 | 0.0556 | 0.01019 | 99.87 | 0.0276 | 0.01741 |
| 9/2/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 2921.590278 | 70118.16667 | 3.25746E+11 | 227884.0417 | 3.25 | 0.11028 | 25,131.05 | 0.0556 | 0.05468 | 12,460.70 | 0.05468 | 0 |
| 9/2/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 478.2638889 | 11478.33333 | 53151771039 | 37304.58333 | 3.25 | 0.0556 | 2,074.13 | 0.0556 | 0 | - | | |
| 9/2/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 115 | 107.2916667 | 2575 | 10223883460 | 8368.75 | 3.25 | 0.06923 | 579.37 | 0.0556 | 0.01363 | 114.07 | 0.02843 | 0.0148 |
| 9/2/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 933 | 919.1736111 | 22060.16667 | 87698729528 | 71695.54167 | 3.25 | 0.0556 | 3,986.27 | 0.0556 | 0 | - | | |
| 9/2/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 142 | 141.0416667 | 3385 | 13436028212 | 11001.25 | 3.25 | 0.11028 | 1,213.22 | 0.0556 | 0.05468 | 601.55 | 0.05468 | 0 |
| 9/2/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1798 | 1784.8125 | 42835.5 | 1.56398E+11 | 139215.375 | 3.25 | 0.11028 | 15,352.67 | 0.0556 | 0.05468 | 7,612.30 | 0.05468 | 0 |
| 9/2/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 366.4722222 | 8795.333333 | 40730403713 | 28584.83333 | 3.25 | 0.0556 | 1,589.32 | 0.0556 | 0 | - | | |
| 9/2/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 16.90972222 | 405.8333333 | 1616680355 | 1318.958333 | 3.25 | 0.06883 | 90.78 | 0.0556 | 0.01323 | 17.45 | 0.0276 | 0.01437 |
| 9/2/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 115.0277778 | 2760.666667 | 12796211966 | 8972.166667 | 3.25 | 0.06579 | 590.28 | 0.0556 | 0.01019 | 91.43 | 0.0276 | 0.01741 |
| 9/2/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 694 | 16656 | 66329684547 | 54132 | 3.25 | 0.0556 | 3,009.74 | 0.0556 | 0 | - | | |
| 9/2/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 97.22222222 | 2333.333333 | 10782506842 | 7583.333333 | 3.25 | 0.06923 | 524.99 | 0.0556 | 0.01363 | 103.36 | 0.02843 | 0.0148 |
| 9/2/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2845.534722 | 68292.83333 | 2.71152E+11 | 221951.7083 | 3.25 | 0.0556 | 12,340.51 | 0.0556 | 0 | - | | |
| 9/2/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2052.493056 | 49259.83333 | 1.93546E+11 | 160094.4583 | 3.25 | 0.06883 | 11,019.30 | 0.0556 | 0.01323 | 2,118.05 | 0.0276 | 0.01437 |
| 9/2/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1134.791667 | 27235 | 1.08286E+11 | 88513.75 | 3.25 | 0.0556 | 4,921.36 | 0.0556 | 0 | - | | |
| 9/2/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 34.63888889 | 831.3333333 | 3827703134 | 2701.833333 | 3.25 | 0.06423 | 173.54 | 0.0556 | 0.00863 | 23.32 | 0.0276 | 0.01897 |
| 9/2/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 7.784722222 | 186.8333333 | 829778011.8 | 607.2083333 | 3.25 | 0.06423 | 39.00 | 0.0556 | 0.00863 | 5.24 | 0.0276 | 0.01897 |
| 9/2/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 21.82638889 | 523.8333333 | 2023114478 | 1702.458333 | 3.25 | 0.06423 | 109.35 | 0.0556 | 0.00863 | 14.69 | 0.0276 | 0.01897 |
| 9/2/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1150535459 | 936 | 3.25 | 0.0556 | 52.04 | 0.0556 | 0 | - | | |
| 9/2/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1783.180556 | 42796.33333 | 1.707E+11 | 139088.0833 | 3.25 | 0.06449 | 8,969.79 | 0.0556 | 0.00889 | 1,236.49 | 0.02843 | 0.01954 |
| 9/2/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 368 | 8832 | 33927168918 | 28704 | 3.25 | 0.0556 | 1,595.94 | 0.0556 | 0 | - | | |
| 9/2/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4889593768 | 4134 | 3.25 | 0.06449 | 266.60 | 0.0556 | 0.00889 | 36.75 | 0.02843 | 0.01954 |
| 9/2/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 84TH | 7 | 6.875 | 165 | 468102631.9 | 582.12 | 3.528 | 0.0617 | 35.92 | 0.0617 | 0 | - | | |
| 9/2/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 5.618055556 | 134.8333333 | 598009460 | 438.2083333 | 3.25 | 0.06449 | 28.26 | 0.0556 | 0.00889 | 3.90 | 0.02843 | 0.01954 |
| 9/2/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1601.5625 | 38437.5 | 1.51326E+11 | 124921.875 | 3.25 | 0.0512 | 6,396.00 | 0.047 | 0.0042 | 524.67 | 0.0276 | 0.0234 |
| 9/2/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 76TH | 11 | 8.368055556 | 200.8333333 | 437618243.1 | 641.06 | 3.192 | 0.0617 | 39.55 | 0.0617 | 0 | - | | |
| 9/2/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 224.1180556 | 5378.833333 | 24576481803 | 17481.20833 | 3.25 | 0.0512 | 895.04 | 0.047 | 0.0042 | 73.42 | 0.0276 | 0.0234 |
| 9/2/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 17 | 16.80555556 | 403.3333333 | 1607562331 | 1310.833333 | 3.25 | 0.06883 | 90.22 | 0.0556 | 0.01323 | 17.34 | 0.0276 | 0.01437 |
| 9/2/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 151.6319444 | 3639.166667 | 14517458768 | 11827.29167 | 3.25 | 0.10168 | 1,202.60 | 0.047 | 0.05468 | 646.72 | 0.05468 | 0 |
| 9/2/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2107.965278 | 50591.16667 | 2.01293E+11 | 164421.2917 | 3.25 | 0.10168 | 16,718.36 | 0.047 | 0.05468 | 8,990.56 | 0.05468 | 0 |
| 9/2/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 82TH | 5 | 5 | 120 | 398764979.2 | 373.92 | 3.116 | 0.0617 | 23.07 | 0.0617 | 0 | - | | |
| 9/2/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 84TH | 180 | 104.4236111 | 2506.166667 | 7435042215 | 7999.684 | 3.192 | 0.0617 | 493.58 | 0.0617 | 0 | - | | |
| 9/2/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 88TH | 29 | 27.23611111 | 653.6666667 | 2050943549 | 2185.861333 | 3.344 | 0.0617 | 134.87 | 0.0617 | 0 | - | | |
| 9/2/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 92TH | 34 | 32.54166667 | 781 | 2179913521 | 2730.376 | 3.496 | 0.0617 | 168.46 | 0.0617 | 0 | - | | |
| 9/2/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 94TH | 2 | 2 | 48 | 139729097.2 | 171.456 | 3.572 | 0.0617 | 10.58 | 0.0617 | 0 | - | | |
| 9/2/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 74TH | 2 | 0.5 | 12 | 1495875 | 37.296 | 3.108 | 0.0617 | 2.30 | 0.0617 | 0 | - | | |
| 9/2/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 567.3541667 | 13616.5 | 54804993209 | 38561.928 | 2.832 | 0.06883 | 2,654.22 | 0.0556 | 0.01323 | 510.17 | 0.0276 | 0.01437 |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/2/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 77 | 64.20138889 | 1540.833333 | 5895335916 | 4784.2875 | 3.105 | 0.11028 | 527.61 | 0.0556 | 0.05468 | 261.60 | 0.05468 | 0 |
| 9/2/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1231.375 | 29553 | 1.20276E+11 | 83694.096 | 2.832 | 0.11028 | 9,229.78 | 0.0556 | 0.05468 | 4,576.39 | 0.05468 | 0 |
| 9/2/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 388.8263889 | 9331.833333 | 37483225702 | 26427.752 | 2.832 | 0.06883 | 1,819.02 | 0.0556 | 0.01323 | 349.64 | 0.0276 | 0.01437 |
| 9/2/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 809.1041667 | 19418.5 | 78506705807 | 57284.575 | 2.95 | 0.0556 | 3,185.02 | 0.0556 | 0 | - | | |
| 9/2/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 90TH | 1185 | 1043.1875 | 25036.5 | 79855987062 | 85624.83 | 3.42 | 0.0617 | 5,283.05 | 0.0617 | 0 | - | | |
| 9/2/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 82TH | 76 | 61.3125 | 1471.5 | 3826442854 | 5067.846 | 3.444 | 0.0617 | 312.69 | 0.0617 | 0 | - | | |
| 9/2/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 80TH | 206 | 157.5694444 | 3781.666667 | 9938265486 | 12706.4 | 3.36 | 0.0617 | 783.98 | 0.0617 | 0 | - | | |
| 9/2/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 78TH | 165 | 137.8888889 | 3309.333333 | 8802538194 | 10841.376 | 3.276 | 0.0617 | 668.91 | 0.0617 | 0 | - | | |
| 9/2/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 86TH | 343 | 253.1666667 | 6076 | 18511279139 | 19856.368 | 3.268 | 0.0617 | 1,225.14 | 0.0617 | 0 | - | | |
| 9/2/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2089 | 1904.548611 | 45709.16667 | 1.79065E+11 | 148554.7917 | 3.25 | 0.06883 | 10,225.03 | 0.0556 | 0.01323 | 1,965.38 | 0.0276 | 0.01437 |
| 9/3/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1228.548611 | 29485.16667 | 1.19931E+11 | 83501.992 | 2.832 | 0.11028 | 9,208.60 | 0.0556 | 0.05468 | 4,565.89 | 0.05468 | 0 |
| 9/3/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 78TH | 165 | 140.2013889 | 3364.833333 | 9362488646 | 11023.194 | 3.276 | 0.0617 | 680.13 | 0.0617 | 0 | - | | |
| 9/3/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 80TH | 206 | 164.2152778 | 3941.166667 | 10625542063 | 13242.32 | 3.36 | 0.0617 | 817.05 | 0.0617 | 0 | - | | |
| 9/3/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 82TH | 76 | 61.34027778 | 1472.166667 | 4218994903 | 5070.142 | 3.444 | 0.0617 | 312.83 | 0.0617 | 0 | - | | |
| 9/3/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 86TH | 343 | 255.9236111 | 6142.166667 | 19381135861 | 20072.60067 | 3.268 | 0.0617 | 1,238.48 | 0.0617 | 0 | - | | |
| 9/3/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 90TH | 1185 | 1046.791667 | 25123 | 84285464826 | 85920.66 | 3.42 | 0.0617 | 5,301.30 | 0.0617 | 0 | - | | |
| 9/3/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 382.2361111 | 9173.666667 | 36833664859 | 25979.824 | 2.832 | 0.06883 | 1,788.19 | 0.0556 | 0.01323 | 343.71 | 0.0276 | 0.01437 |
| 9/3/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 76TH | 11 | 8.520833333 | 204.5 | 508533527.8 | 652.764 | 3.192 | 0.0617 | 40.28 | 0.0617 | 0 | - | | |
| 9/3/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 82TH | 5 | 5 | 120 | 408481604.2 | 373.92 | 3.116 | 0.0617 | 23.07 | 0.0617 | 0 | - | | |
| 9/3/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 567.4375 | 13618.5 | 54819847262 | 38567.592 | 2.832 | 0.06883 | 2,654.61 | 0.0556 | 0.01323 | 510.25 | 0.0276 | 0.01437 |
| 9/3/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 862.1944444 | 20692.66667 | 83699812042 | 61043.36667 | 2.95 | 0.0556 | 3,394.01 | 0.0556 | 0 | - | | |
| 9/3/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 74TH | 2 | 0.951388889 | 22.83333333 | 24324937.5 | 70.966 | 3.108 | 0.0617 | 4.38 | 0.0617 | 0 | - | | |
| 9/3/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 84TH | 7 | 6.944444444 | 166.6666667 | 487537479.2 | 588 | 3.528 | 0.0617 | 36.28 | 0.0617 | 0 | - | | |
| 9/3/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 94TH | 2 | 2 | 48 | 164672965.3 | 171.456 | 3.572 | 0.0617 | 10.58 | 0.0617 | 0 | - | | |
| 9/3/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 92TH | 34 | 32.75694444 | 786.1666667 | 2354542312 | 2748.438667 | 3.496 | 0.0617 | 169.58 | 0.0617 | 0 | - | | |
| 9/3/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 224.9097222 | 5397.833333 | 24674409371 | 17542.95833 | 3.25 | 0.0512 | 898.20 | 0.047 | 0.0042 | 73.68 | 0.0276 | 0.0234 |
| 9/3/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 84TH | 180 | 94.84027778 | 2276.166667 | 7190565660 | 7265.524 | 3.192 | 0.0617 | 448.28 | 0.0617 | 0 | - | | |
| 9/3/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 77 | 62.1875 | 1492.5 | 5728662867 | 4634.2125 | 3.105 | 0.11028 | 511.06 | 0.0556 | 0.05468 | 253.40 | 0.05468 | 0 |
| 9/3/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2096.604167 | 50318.5 | 2.00202E+11 | 163535.125 | 3.25 | 0.10168 | 16,628.25 | 0.047 | 0.05468 | 8,942.10 | 0.05468 | 0 |
| 9/3/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 152.1111111 | 3650.666667 | 14565922107 | 11864.66667 | 3.25 | 0.10168 | 1,206.40 | 0.047 | 0.05468 | 648.76 | 0.05468 | 0 |
| 9/3/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1632.166667 | 39172 | 1.54218E+11 | 127309 | 3.25 | 0.0512 | 6,518.22 | 0.047 | 0.0042 | 534.70 | 0.0276 | 0.0234 |
| 9/3/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 18.59722222 | 446.3333333 | 1778266551 | 1450.583333 | 3.25 | 0.06883 | 99.84 | 0.0556 | 0.01323 | 19.19 | 0.0276 | 0.01437 |
| 9/3/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 88TH | 29 | 27.1875 | 652.5 | 2197179931 | 2181.96 | 3.344 | 0.0617 | 134.63 | 0.0617 | 0 | - | | |
| 9/3/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 34.40972222 | 825.8333333 | 3807300982 | 2683.958333 | 3.25 | 0.06423 | 172.39 | 0.0556 | 0.00863 | 23.16 | 0.0276 | 0.01897 |
| 9/3/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2089 | 1851.888889 | 44445.33333 | 1.74273E+11 | 144447.3333 | 3.25 | 0.06883 | 9,942.31 | 0.0556 | 0.01323 | 1,911.04 | 0.0276 | 0.01437 |
| 9/3/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 115 | 110.9652778 | 2663.166667 | 10580865162 | 8655.291667 | 3.25 | 0.06923 | 599.21 | 0.0556 | 0.01363 | 117.97 | 0.02843 | 0.0148 |
| 9/3/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1786.381944 | 42873.16667 | 1.71025E+11 | 139337.7917 | 3.25 | 0.06449 | 8,985.89 | 0.0556 | 0.00889 | 1,238.71 | 0.02843 | 0.01954 |
| 9/3/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 668.3472222 | 16040.33333 | 63850251217 | 52131.08333 | 3.25 | 0.0556 | 2,898.49 | 0.0556 | 0 | - | | |
| 9/3/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 22.57638889 | 541.8333333 | 2094025612 | 1760.958333 | 3.25 | 0.06423 | 113.11 | 0.0556 | 0.00863 | 15.20 | 0.0276 | 0.01897 |
| 9/3/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 7.770833333 | 186.5 | 827163642.6 | 606.125 | 3.25 | 0.06423 | 38.93 | 0.0556 | 0.00863 | 5.23 | 0.0276 | 0.01897 |
| 9/3/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 353.5555556 | 8485.333333 | 32554567117 | 27577.33333 | 3.25 | 0.0556 | 1,533.30 | 0.0556 | 0 | - | | |
| 9/3/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1132.5625 | 27181.5 | 1.08074E+11 | 88339.875 | 3.25 | 0.0556 | 4,911.70 | 0.0556 | 0 | - | | |
| 9/3/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2117.951389 | 50830.83333 | 1.99844E+11 | 165200.2083 | 3.25 | 0.06883 | 11,370.73 | 0.0556 | 0.01323 | 2,185.60 | 0.0276 | 0.01437 |
| 9/3/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2866.444444 | 68794.66667 | 2.73154E+11 | 223582.6667 | 3.25 | 0.0556 | 12,431.20 | 0.0556 | 0 | - | | |
| 9/3/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 114.0833333 | 2738 | 12679096604 | 8898.5 | 3.25 | 0.06579 | 585.43 | 0.0556 | 0.01019 | 90.68 | 0.0276 | 0.01441 |
| 9/3/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 17 | 16 | 384 | 1530479361 | 1248 | 3.25 | 0.06883 | 85.90 | 0.0556 | 0.01323 | 16.51 | 0.0276 | 0.01437 |
| 9/3/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 6.868055556 | 164.8333333 | 730360017.3 | 535.7083333 | 3.25 | 0.06449 | 34.55 | 0.0556 | 0.00889 | 4.76 | 0.02843 | 0.01954 |
| 9/3/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 11.72916667 | 281.5 | 1121709419 | 914.875 | 3.25 | 0.0556 | 50.87 | 0.0556 | 0 | - | | |
| 9/3/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 475.8888889 | 11421.33333 | 52870952964 | 37119.33333 | 3.25 | 0.0556 | 2,063.83 | 0.0556 | 0 | - | | |
| 9/3/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 2896.951389 | 69526.83333 | 3.22942E+11 | 225962.2083 | 3.25 | 0.11028 | 24,919.11 | 0.0556 | 0.05468 | 12,355.61 | 0.05468 | 0 |
| 9/3/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 358.7569444 | 8610.166667 | 39859358779 | 27983.04167 | 3.25 | 0.0556 | 1,555.86 | 0.0556 | 0 | - | | |
| 9/3/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 100.1111111 | 2402.666667 | 11113182606 | 7808.666667 | 3.25 | 0.06923 | 540.59 | 0.0556 | 0.01363 | 106.43 | 0.02843 | 0.0148 |
| 9/3/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1798 | 1789.402778 | 42945.66667 | 1.56789E+11 | 139573.4167 | 3.25 | 0.11028 | 15,392.16 | 0.0556 | 0.05468 | 7,631.87 | 0.05468 | 0 |
| 9/3/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 142 | 140.5208333 | 3372.5 | 13387540386 | 10960.625 | 3.25 | 0.11028 | 1,208.74 | 0.0556 | 0.05468 | 599.33 | 0.05468 | 0 |
| 9/3/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 933 | 917.5625 | 22021.5 | 87507009042 | 71569.875 | 3.25 | 0.0556 | 3,979.29 | 0.0556 | 0 | - | | |
| 9/3/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4887841193 | 4134 | 3.25 | 0.06449 | 266.60 | 0.0556 | 0.00889 | 36.75 | 0.02843 | 0.01954 |
| 9/4/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 880.6111111 | 21134.66667 | 85509709747 | 62347.26667 | 2.95 | 0.0556 | 3,466.51 | 0.0556 | 0 | - | | |
| 9/4/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 74TH | 2 | 1 | 24 | 27443409.72 | 74.592 | 3.108 | 0.0617 | 4.60 | 0.0617 | 0 | - | | |
| 9/4/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 76TH | 11 | 8.3125 | 199.5 | 479418506.9 | 636.804 | 3.192 | 0.0617 | 39.29 | 0.0617 | 0 | - | | |
| 9/4/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 78TH | 165 | 139.3333333 | 3344 | 9080460972 | 10954.944 | 3.276 | 0.0617 | 675.92 | 0.0617 | 0 | - | | |
| 9/4/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 80TH | 206 | 162.5138889 | 3900.333333 | 10099115757 | 13105.12 | 3.36 | 0.0617 | 808.59 | 0.0617 | 0 | - | | |
| 9/4/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 82TH | 76 | 61.5 | 1476 | 3924974729 | 5083.344 | 3.444 | 0.0617 | 313.64 | 0.0617 | 0 | - | | |
| 9/4/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 380.7361111 | 9137.666667 | 36678058139 | 25877.872 | 2.832 | 0.06883 | 1,781.17 | 0.0556 | 0.01323 | 342.36 | 0.0276 | 0.01437 |
| 9/4/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 90TH | 1185 | 1045.222222 | 25085.33333 | 81546644326 | 85791.84 | 3.42 | 0.0617 | 5,293.36 | 0.0617 | 0 | - | | |
| 9/4/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 84TH | 7 | 6.951388889 | 166.8333333 | 475422361.1 | 588.588 | 3.528 | 0.0617 | 36.32 | 0.0617 | 0 | - | | |
| 9/4/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 565.5833333 | 13574 | 54666207032 | 38441.568 | 2.832 | 0.06883 | 2,645.93 | 0.0556 | 0.01323 | 508.58 | 0.0276 | 0.01437 |
| 9/4/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 86TH | 343 | 256.6041667 | 6158.5 | 19160736285 | 20125.978 | 3.268 | 0.0617 | 1,241.77 | 0.0617 | 0 | - | | |
| 9/4/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 94TH | 2 | 2 | 48 | 153191680.6 | 171.456 | 3.572 | 0.0617 | 10.58 | 0.0617 | 0 | - | | |
| 9/4/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 92TH | 34 | 32.875 | 789 | 2276707347 | 2758.344 | 3.496 | 0.0617 | 170.19 | 0.0617 | 0 | - | | |
| 9/4/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 88TH | 29 | 27.24305556 | 653.8333333 | 2203800333 | 2186.418667 | 3.344 | 0.0617 | 134.90 | 0.0617 | 0 | - | | |
| 9/4/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 84TH | 180 | 91.26388889 | 2190.333333 | 6965473306 | 6991.544 | 3.192 | 0.0617 | 431.38 | 0.0617 | 0 | - | | |
| 9/4/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 82TH | 5 | 5 | 120 | 404137090.3 | 373.92 | 3.116 | 0.0617 | 23.07 | 0.0617 | 0 | - | | |
| 9/4/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2161.895833 | 51885.5 | 2.06493E+11 | 168627.875 | 3.25 | 0.10168 | 17,146.08 | 0.047 | 0.05468 | 9,220.57 | 0.05468 | 0 |
| 9/4/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 152.4027778 | 3657.666667 | 14597052110 | 11887.41667 | 3.25 | 0.10168 | 1,208.71 | 0.047 | 0.05468 | 650.00 | 0.05468 | 0 |
| 9/4/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1641.833333 | 39404 | 1.55122E+11 | 128063 | 3.25 | 0.0512 | 6,556.83 | 0.047 | 0.0042 | 537.86 | 0.0276 | 0.0234 |
| 9/4/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 233.0069444 | 5592.166667 | 25542743344 | 18174.54167 | 3.25 | 0.0512 | 930.54 | 0.047 | 0.0042 | 76.33 | 0.0276 | 0.0234 |
| 9/4/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 154 | 145.875 | 3501 | 14871953660 | 10327.95 | 2.95 | 0.10657 | 1,100.65 | 0.0625 | 0.04407 | 455.15 | 0.06778 | 0.02371 |
| 9/4/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 77 | 65.70138889 | 1576.833333 | 6019717305 | 4896.0675 | 3.105 | 0.11028 | 539.94 | 0.0556 | 0.05468 | 267.72 | 0.05468 | 0 |
| 9/4/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 136 | 130.0833333 | 3122 | 14403812896 | 10146.5 | 3.25 | 0.10657 | 1,081.31 | 0.0625 | 0.04407 | 447.16 | 0.06778 | 0.02371 |
| 9/4/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 104TH | 250 | 238.625 | 5727 | 25244279552 | 17570.436 | 3.068 | 0.10657 | 1,872.48 | 0.0625 | 0.04407 | 774.33 | 0.06778 | 0.02371 |
| 9/4/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 8 | 192 | 851654219.4 | 624 | 3.25 | 0.06423 | 40.08 | 0.0556 | 0.00863 | 5.39 | 0.0276 | 0.01897 |
| 9/4/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1229.236111 | 29501.66667 | 1.19978E+11 | 83548.72 | 2.832 | 0.11028 | 9,213.75 | 0.0556 | 0.05468 | 4,568.44 | 0.05468 | 0 |
| 9/4/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2089 | 1899.465278 | 45587.16667 | 1.78447E+11 | 148158.2917 | 3.25 | 0.06883 | 10,197.74 | 0.0556 | 0.01323 | 1,960.13 | 0.0276 | 0.01437 |
| 9/4/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4890814607 | 4134 | 3.25 | 0.06449 | 266.60 | 0.0556 | 0.00889 | 36.75 | 0.02843 | 0.01954 |
| 9/4/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 367 | 8808 | 33809017186 | 28626 | 3.25 | 0.0556 | 1,591.61 | 0.0556 | 0 | - | | |
| 9/4/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1787.256944 | 42894.16667 | 1.71112E+11 | 139406.0417 | 3.25 | 0.06449 | 8,990.30 | 0.0556 | 0.00889 | 1,239.32 | 0.02843 | 0.01954 |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/4/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 694 | 16656 | 66369663657 | 54132 | 3.25 | 0.0556 | 3,009.74 | 0.0556 | 0 | - | | |
| 9/4/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 7 | 168 | 745035698.5 | 546 | 3.25 | 0.06449 | 35.21 | 0.0556 | 0.00889 | 4.85 | 0.02843 | 0.01954 |
| 9/4/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 37.13194444 | 891.1666667 | 4113608248 | 2896.291667 | 3.25 | 0.06423 | 186.03 | 0.0556 | 0.00863 | 24.99 | 0.0276 | 0.01897 |
| 9/4/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1131.888889 | 27165.33333 | 1.08015E+11 | 88287.33333 | 3.25 | 0.0556 | 4,908.78 | 0.0556 | 0 | - | | |
| 9/4/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2229.993056 | 53519.83333 | 2.10608E+11 | 173939.4583 | 3.25 | 0.06883 | 11,972.25 | 0.0556 | 0.01323 | 2,301.22 | 0.0276 | 0.01437 |
| 9/4/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2896.826389 | 69523.83333 | 2.76107E+11 | 225952.4583 | 3.25 | 0.0556 | 12,562.96 | 0.0556 | 0 | - | | |
| 9/4/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 118.2916667 | 2839 | 13129354633 | 9226.75 | 3.25 | 0.06579 | 607.03 | 0.0556 | 0.01019 | 94.02 | 0.0276 | 0.01741 |
| 9/4/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 17 | 16 | 384 | 1530285394 | 1248 | 3.25 | 0.06883 | 85.90 | 0.0556 | 0.01323 | 16.51 | 0.0276 | 0.01437 |
| 9/4/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 23 | 552 | 2137027599 | 1794 | 3.25 | 0.06423 | 115.23 | 0.0556 | 0.00863 | 15.48 | 0.0276 | 0.01897 |
| 9/4/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1150194306 | 936 | 3.25 | 0.0556 | 52.04 | 0.0556 | 0 | - | | |
| 9/4/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 19.88888889 | 477.3333333 | 1902502454 | 1551.333333 | 3.25 | 0.06883 | 106.78 | 0.0556 | 0.01323 | 20.52 | 0.0276 | 0.01437 |
| 9/4/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 2998.104167 | 71954.5 | 3.34147E+11 | 233852.125 | 3.25 | 0.11028 | 25,789.21 | 0.0556 | 0.05468 | 12,787.03 | 0.05468 | 0 |
| 9/4/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 370.9513889 | 8902.833333 | 41255914703 | 28934.20833 | 3.25 | 0.0556 | 1,608.74 | 0.0556 | 0 | - | | |
| 9/4/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 100.9027778 | 2421.666667 | 11202824765 | 7870.416667 | 3.25 | 0.06923 | 544.87 | 0.0556 | 0.01363 | 107.27 | 0.02843 | 0.0148 |
| 9/4/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1798 | 1789.944444 | 42958.66667 | 1.56848E+11 | 139615.6667 | 3.25 | 0.11028 | 15,396.82 | 0.0556 | 0.05468 | 7,634.18 | 0.05468 | 0 |
| 9/4/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 142 | 141.8611111 | 3404.666667 | 13519912838 | 11065.16667 | 3.25 | 0.11028 | 1,220.27 | 0.0556 | 0.05468 | 605.04 | 0.05468 | 0 |
| 9/4/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 933 | 925 | 22200 | 88217206787 | 72150 | 3.25 | 0.0556 | 4,011.54 | 0.0556 | 0 | - | | |
| 9/4/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 115 | 110.4722222 | 2651.333333 | 10536653550 | 8616.833333 | 3.25 | 0.06923 | 596.54 | 0.0556 | 0.01363 | 117.45 | 0.02843 | 0.0148 |
| 9/4/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 486.2222222 | 11669.33333 | 54056422238 | 37925.33333 | 3.25 | 0.0556 | 2,108.65 | 0.0556 | 0 | - | | |
| 9/5/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 370.4097222 | 8889.833333 | 41209006273 | 28891.95833 | 3.25 | 0.0556 | 1,606.39 | 0.0556 | 0 | - | | |
| 9/5/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1233.513889 | 29604.33333 | 1.20207E+11 | 83839.472 | 2.832 | 0.11028 | 9,245.82 | 0.0556 | 0.05468 | 4,584.34 | 0.05468 | 0 |
| 9/5/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 559.75 | 13434 | 54116793262 | 38045.088 | 2.832 | 0.06883 | 2,618.64 | 0.0556 | 0.01323 | 503.34 | 0.0276 | 0.01437 |
| 9/5/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 77 | 69.65972222 | 1671.833333 | 6378012162 | 5191.0425 | 3.105 | 0.11028 | 572.47 | 0.0556 | 0.05468 | 283.85 | 0.05468 | 0 |
| 9/5/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2089 | 1905.923611 | 45742.16667 | 1.7908E+11 | 148662.0417 | 3.25 | 0.06883 | 10,232.41 | 0.0556 | 0.01323 | 1,966.80 | 0.0276 | 0.01437 |
| 9/5/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 17 | 16 | 384 | 1530578112 | 1248 | 3.25 | 0.06883 | 85.90 | 0.0556 | 0.01323 | 16.51 | 0.0276 | 0.01437 |
| 9/5/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1150209066 | 936 | 3.25 | 0.0556 | 52.04 | 0.0556 | 0 | - | | |
| 9/5/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 101.5069444 | 2436.166667 | 11263277156 | 7917.541667 | 3.25 | 0.06923 | 548.13 | 0.0556 | 0.01363 | 107.92 | 0.02843 | 0.0148 |
| 9/5/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3013.5625 | 72325.5 | 3.35582E+11 | 235057.875 | 3.25 | 0.11028 | 25,922.18 | 0.0556 | 0.05468 | 12,852.96 | 0.05468 | 0 |
| 9/5/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 379.6458333 | 9111.5 | 36554567423 | 25803.768 | 2.832 | 0.06883 | 1,776.07 | 0.0556 | 0.01323 | 341.38 | 0.0276 | 0.01437 |
| 9/5/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 37.51388889 | 900.3333333 | 4155794928 | 2926.083333 | 3.25 | 0.06423 | 187.94 | 0.0556 | 0.00863 | 25.25 | 0.0276 | 0.01897 |
| 9/5/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 121.5625 | 2917.5 | 13510430573 | 9481.875 | 3.25 | 0.06579 | 623.81 | 0.0556 | 0.01019 | 96.62 | 0.0276 | 0.01741 |
| 9/5/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 881.0069444 | 21144.16667 | 85552827916 | 62375.29167 | 2.95 | 0.0556 | 3,468.07 | 0.0556 | 0 | - | | |
| 9/5/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 90TH | 1185 | 1041.083333 | 24986 | 76539426917 | 85452.12 | 3.42 | 0.0617 | 5,272.40 | 0.0617 | 0 | - | | |
| 9/5/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 86TH | 343 | 255.4305556 | 6130.333333 | 18916501382 | 20033.92933 | 3.268 | 0.0617 | 1,236.09 | 0.0617 | 0 | - | | |
| 9/5/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 82TH | 76 | 59.78472222 | 1434.833333 | 3360721875 | 4941.566 | 3.444 | 0.0617 | 304.89 | 0.0617 | 0 | - | | |
| 9/5/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 80TH | 206 | 157.2430556 | 3773.833333 | 9262961194 | 12680.08 | 3.36 | 0.0617 | 782.36 | 0.0617 | 0 | - | | |
| 9/5/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 78TH | 165 | 136.0486111 | 3265.166667 | 8323938646 | 10696.686 | 3.276 | 0.0617 | 659.99 | 0.0617 | 0 | - | | |
| 9/5/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 76TH | 11 | 8.034722222 | 192.8333333 | 400384965.3 | 615.524 | 3.192 | 0.0617 | 37.98 | 0.0617 | 0 | - | | |
| 9/5/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 74TH | 2 | 1 | 24 | 27429298.61 | 74.592 | 3.108 | 0.0617 | 4.60 | 0.0617 | 0 | - | | |
| 9/5/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 84TH | 7 | 6.777777778 | 162.6666667 | 413343763.9 | 573.888 | 3.528 | 0.0617 | 35.41 | 0.0617 | 0 | - | | |
| 9/5/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 94TH | 2 | 2 | 48 | 142177756.9 | 171.456 | 3.572 | 0.0617 | 10.58 | 0.0617 | 0 | - | | |
| 9/5/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 92TH | 34 | 32.5625 | 781.5 | 1998196931 | 2732.124 | 3.496 | 0.0617 | 168.57 | 0.0617 | 0 | - | | |
| 9/5/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1798 | 1789.555556 | 42949.33333 | 1.56822E+11 | 139585.3333 | 3.25 | 0.11028 | 15,393.47 | 0.0556 | 0.05468 | 7,632.53 | 0.05468 | 0 |
| 9/5/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 88TH | 29 | 27 | 648 | 2197377076 | 2166.912 | 3.344 | 0.0617 | 133.70 | 0.0617 | 0 | - | | |
| 9/5/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 136 | 133.9513889 | 3214.833333 | 14806233810 | 10448.20833 | 3.25 | 0.10657 | 1,113.47 | 0.0625 | 0.04407 | 460.45 | 0.06778 | 0.02371 |
| 9/5/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 142 | 141.5763889 | 3397.833333 | 13486759545 | 11042.95833 | 3.25 | 0.11028 | 1,217.82 | 0.0556 | 0.05468 | 603.83 | 0.05468 | 0 |
| 9/5/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2143.326389 | 51439.83333 | 2.04653E+11 | 167179.4583 | 3.25 | 0.10168 | 16,998.81 | 0.047 | 0.05468 | 9,141.37 | 0.05468 | 0 |
| 9/5/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 152.1180556 | 3650.833333 | 14561368280 | 11865.20833 | 3.25 | 0.10168 | 1,206.45 | 0.047 | 0.05468 | 648.79 | 0.05468 | 0 |
| 9/5/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1626.597222 | 39038.33333 | 1.53741E+11 | 126874.5833 | 3.25 | 0.0512 | 6,495.98 | 0.047 | 0.0042 | 532.87 | 0.0276 | 0.0234 |
| 9/5/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 233.8888889 | 5613.333333 | 25631131492 | 18243.33333 | 3.25 | 0.0512 | 934.06 | 0.047 | 0.0042 | 76.62 | 0.0276 | 0.0234 |
| 9/5/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 154 | 148.5 | 3564 | 15140411686 | 10513.8 | 2.95 | 0.10657 | 1,120.46 | 0.0625 | 0.04407 | 463.34 | 0.06778 | 0.02371 |
| 9/5/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 82TH | 5 | 5 | 120 | 316407243.1 | 373.92 | 3.116 | 0.0617 | 23.07 | 0.0617 | 0 | - | | |
| 9/5/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4887711730 | 4134 | 3.25 | 0.06449 | 266.60 | 0.0556 | 0.00889 | 36.75 | 0.02843 | 0.01954 |
| 9/5/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 367 | 8808 | 33812322611 | 28626 | 3.25 | 0.0556 | 1,591.61 | 0.0556 | 0 | - | | |
| 9/5/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1787.458333 | 42899 | 1.71143E+11 | 139421.75 | 3.25 | 0.06449 | 8,991.31 | 0.0556 | 0.00889 | 1,239.46 | 0.02843 | 0.01954 |
| 9/5/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 694 | 16656 | 66368931302 | 54132 | 3.25 | 0.0556 | 3,009.74 | 0.0556 | 0 | - | | |
| 9/5/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 115 | 110.8263889 | 2659.833333 | 10568614678 | 8644.458333 | 3.25 | 0.06923 | 598.46 | 0.0556 | 0.01363 | 117.82 | 0.02843 | 0.0148 |
| 9/5/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 104TH | 250 | 243.7152778 | 5849.166667 | 25789137618 | 17945.24333 | 3.068 | 0.10657 | 1,912.42 | 0.0625 | 0.04407 | 790.85 | 0.06778 | 0.02371 |
| 9/5/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 933 | 924.0486111 | 22177.16667 | 88149545992 | 72075.79167 | 3.25 | 0.0556 | 4,007.41 | 0.0556 | 0 | - | | |
| 9/5/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 22.95138889 | 550.8333333 | 2131149389 | 1790.208333 | 3.25 | 0.06423 | 114.99 | 0.0556 | 0.00863 | 15.45 | 0.0276 | 0.01897 |
| 9/5/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 485.0902778 | 11642.16667 | 53916902503 | 37837.04167 | 3.25 | 0.0556 | 2,103.74 | 0.0556 | 0 | - | | |
| 9/5/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 18.97916667 | 455.5 | 1816231186 | 1480.375 | 3.25 | 0.06883 | 101.89 | 0.0556 | 0.01323 | 19.59 | 0.0276 | 0.01437 |
| 9/5/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2881.784722 | 69162.83333 | 2.74574E+11 | 224779.2083 | 3.25 | 0.0556 | 12,497.72 | 0.0556 | 0 | - | | |
| 9/5/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 84TH | 180 | 92.0625 | 2209.5 | 6936682639 | 7052.724 | 3.192 | 0.0617 | 435.15 | 0.0617 | 0 | - | | |
| 9/5/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1130.583333 | 27134 | 1.0788E+11 | 88185.5 | 3.25 | 0.0556 | 4,903.11 | 0.0556 | 0 | - | | |
| 9/5/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2173.798611 | 52171.16667 | 2.05246E+11 | 169556.2917 | 3.25 | 0.06883 | 11,670.56 | 0.0556 | 0.01323 | 2,243.23 | 0.0276 | 0.01437 |
| 9/5/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 8 | 192 | 852323063.9 | 624 | 3.25 | 0.06423 | 40.08 | 0.0556 | 0.00863 | 5.39 | 0.0276 | 0.01897 |
| 9/5/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 7 | 168 | 744345724.6 | 546 | 3.25 | 0.06449 | 35.21 | 0.0556 | 0.00889 | 4.85 | 0.02843 | 0.01954 |
| 9/6/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 90TH | 1185 | 1039.979167 | 24959.5 | 75199389111 | 85361.49 | 3.42 | 0.0617 | 5,266.80 | 0.0617 | 0 | - | | |
| 9/6/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 84TH | 7 | 6.722222222 | 161.3333333 | 402974180.6 | 569.184 | 3.528 | 0.0617 | 35.12 | 0.0617 | 0 | - | | |
| 9/6/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 74TH | 2 | 1 | 24 | 27228965.28 | 74.592 | 3.108 | 0.0617 | 4.60 | 0.0617 | 0 | - | | |
| 9/6/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 76TH | 11 | 8.1875 | 196.5 | 415630513.9 | 627.228 | 3.192 | 0.0617 | 38.70 | 0.0617 | 0 | - | | |
| 9/6/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 78TH | 165 | 136.5625 | 3277.5 | 8115309472 | 10737.09 | 3.276 | 0.0617 | 662.48 | 0.0617 | 0 | - | | |
| 9/6/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 80TH | 206 | 158.6805556 | 3808.333333 | 9313596576 | 12796 | 3.36 | 0.0617 | 789.51 | 0.0617 | 0 | - | | |
| 9/6/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 381.5138889 | 9156.333333 | 36718321660 | 25930.736 | 2.832 | 0.06883 | 1,784.81 | 0.0556 | 0.01323 | 343.06 | 0.0276 | 0.01437 |
| 9/6/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 86TH | 343 | 253.8194444 | 6091.666667 | 18611295250 | 19907.56667 | 3.268 | 0.0617 | 1,228.30 | 0.0617 | 0 | - | | |
| 9/6/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 94TH | 2 | 2 | 48 | 125292506.9 | 171.456 | 3.572 | 0.0617 | 10.58 | 0.0617 | 0 | - | | |
| 9/6/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 875.0694444 | 21001.66667 | 84932935113 | 61954.91667 | 2.95 | 0.0556 | 3,444.69 | 0.0556 | 0 | - | | |
| 9/6/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 82TH | 76 | 59.03472222 | 1416.833333 | 3374799139 | 4879.574 | 3.444 | 0.0617 | 301.07 | 0.0617 | 0 | - | | |
| 9/6/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 92TH | 34 | 32.53472222 | 780.8333333 | 1892525653 | 2729.793333 | 3.496 | 0.0617 | 168.43 | 0.0617 | 0 | - | | |
| 9/6/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 88TH | 29 | 27 | 648 | 2165964465 | 2166.912 | 3.344 | 0.0617 | 133.70 | 0.0617 | 0 | - | | |
| 9/6/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 84TH | 180 | 92.08333333 | 2210 | 6877953667 | 7054.32 | 3.192 | 0.0617 | 435.25 | 0.0617 | 0 | - | | |
| 9/6/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 82TH | 5 | 5 | 120 | 297608812.5 | 373.92 | 3.116 | 0.0617 | 23.07 | 0.0617 | 0 | - | | |
| 9/6/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2148.513889 | 51564.33333 | 2.05208E+11 | 167584.0833 | 3.25 | 0.10168 | 17,039.95 | 0.047 | 0.05468 | 9,163.50 | 0.05468 | 0 |
| 9/6/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 151.7638889 | 3642.333333 | 14530598928 | 11837.58333 | 3.25 | 0.10168 | 1,203.65 | 0.047 | 0.05468 | 647.28 | 0.05468 | 0 |
| 9/6/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1619.263889 | 38862.33333 | 1.52951E+11 | 126302.5833 | 3.25 | 0.0512 | 6,466.69 | 0.047 | 0.0042 | 530.47 | 0.0276 | 0.0234 |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/6/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 233.9166667 | 5614 | 25621767394 | 18245.5 | 3.25 | 0.0512 | 934.17 | 0.047 | 0.0042 | 76.63 | 0.0276 | 0.0234 |
| 9/6/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1 | 0.933333333 | 22.4 | 95315930.73 | 66.08 | 2.95 | 0.07077 | 4.68 | 0.0593 | 0.01147 | 0.76 | 0.02843 | 0.01696 |
| 9/6/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 104TH | 250 | 170.7291667 | 4097.5 | 18068724520 | 12571.13 | 3.068 | 0.10657 | 1,339.71 | 0.0625 | 0.04407 | 554.01 | 0.06778 | 0.02371 |
| 9/6/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 558.8055556 | 13411.33333 | 54011094023 | 37980.896 | 2.832 | 0.06883 | 2,614.23 | 0.0556 | 0.01323 | 502.49 | 0.0276 | 0.01437 |
| 9/6/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 136 | 94.02777778 | 2256.666667 | 10373863922 | 7334.166667 | 3.25 | 0.10657 | 781.60 | 0.0625 | 0.04407 | 323.22 | 0.06778 | 0.02371 |
| 9/6/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 77 | 67.75694444 | 1626.166667 | 6205296514 | 5049.2475 | 3.105 | 0.11028 | 556.83 | 0.0556 | 0.05468 | 276.09 | 0.05468 | 0 |
| 9/6/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 154 | 102.6111111 | 2462.666667 | 10472900853 | 7264.866667 | 2.95 | 0.10657 | 774.22 | 0.0625 | 0.04407 | 320.16 | 0.06778 | 0.02371 |
| 9/6/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 37.625 | 903 | 4164923812 | 2934.75 | 3.25 | 0.06423 | 188.50 | 0.0556 | 0.00863 | 25.33 | 0.0276 | 0.01897 |
| 9/6/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1233.215278 | 29597.16667 | 1.19905E+11 | 83819.176 | 2.832 | 0.11028 | 9,243.58 | 0.0556 | 0.05468 | 4,583.23 | 0.05468 | 0 |
| 9/6/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 367 | 8808 | 33810598823 | 28626 | 3.25 | 0.0556 | 1,591.61 | 0.0556 | 0 | - | | |
| 9/6/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1789.9375 | 42958.5 | 1.71361E+11 | 139615.125 | 3.25 | 0.06449 | 9,003.78 | 0.0556 | 0.00889 | 1,241.18 | 0.02843 | 0.01954 |
| 9/6/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 693.875 | 16653 | 66356908598 | 54122.25 | 3.25 | 0.0556 | 3,009.20 | 0.0556 | 0 | - | | |
| 9/6/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 22.99305556 | 551.8333333 | 2133774327 | 1793.458333 | 3.25 | 0.06423 | 115.19 | 0.0556 | 0.00863 | 15.48 | 0.0276 | 0.01897 |
| 9/6/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 8 | 192 | 851665799.3 | 624 | 3.25 | 0.06423 | 40.08 | 0.0556 | 0.00863 | 5.39 | 0.0276 | 0.01897 |
| 9/6/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4888845796 | 4134 | 3.25 | 0.06449 | 266.60 | 0.0556 | 0.00889 | 36.75 | 0.02843 | 0.01954 |
| 9/6/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1128.534722 | 27084.83333 | 1.0768E+11 | 88025.70833 | 3.25 | 0.0556 | 4,894.23 | 0.0556 | 0 | - | | |
| 9/6/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2133.645833 | 51207.5 | 2.01317E+11 | 166424.375 | 3.25 | 0.06883 | 11,454.99 | 0.0556 | 0.01323 | 2,201.79 | 0.0276 | 0.01437 |
| 9/6/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2884.395833 | 69225.5 | 2.74834E+11 | 224982.875 | 3.25 | 0.0556 | 12,509.05 | 0.0556 | 0 | - | | |
| 9/6/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 19.29861111 | 463.1666667 | 1846915045 | 1505.291667 | 3.25 | 0.06883 | 103.61 | 0.0556 | 0.01323 | 19.92 | 0.0276 | 0.01437 |
| 9/6/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 2993.534722 | 71844.83333 | 3.33296E+11 | 233495.7083 | 3.25 | 0.11028 | 25,749.91 | 0.0556 | 0.05468 | 12,767.55 | 0.05468 | 0 |
| 9/6/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2089 | 1901.673611 | 45640.16667 | 1.78575E+11 | 148330.5417 | 3.25 | 0.06883 | 10,209.59 | 0.0556 | 0.01323 | 1,962.41 | 0.0276 | 0.01437 |
| 9/6/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 7.743055556 | 185.8333333 | 820900544.6 | 603.9583333 | 3.25 | 0.06449 | 38.95 | 0.0556 | 0.00889 | 5.37 | 0.02843 | 0.01954 |
| 9/6/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 484.4375 | 11626.5 | 53844802631 | 37786.125 | 3.25 | 0.0556 | 2,100.91 | 0.0556 | 0 | - | | |
| 9/6/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 120.8611111 | 2900.666667 | 13412194970 | 9427.166667 | 3.25 | 0.06579 | 620.21 | 0.0556 | 0.01019 | 96.06 | 0.0276 | 0.01741 |
| 9/6/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 17 | 16 | 384 | 1529602271 | 1248 | 3.25 | 0.06883 | 85.90 | 0.0556 | 0.01323 | 16.51 | 0.0276 | 0.01437 |
| 9/6/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 369.2708333 | 8862.5 | 41055296798 | 28803.125 | 3.25 | 0.0556 | 1,601.45 | 0.0556 | 0 | - | | |
| 9/6/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 99.26388889 | 2382.333333 | 11013387460 | 7742.583333 | 3.25 | 0.06923 | 536.02 | 0.0556 | 0.01363 | 105.53 | 0.02843 | 0.0148 |
| 9/6/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1798 | 1788.1875 | 42916.5 | 1.56695E+11 | 139478.625 | 3.25 | 0.11028 | 15,381.70 | 0.0556 | 0.05468 | 7,626.69 | 0.05468 | 0 |
| 9/6/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 142 | 141.4166667 | 3394 | 13473107515 | 11030.5 | 3.25 | 0.11028 | 1,216.44 | 0.0556 | 0.05468 | 603.15 | 0.05468 | 0 |
| 9/6/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 933 | 924.7013889 | 22192.83333 | 88204878311 | 72126.70833 | 3.25 | 0.0556 | 4,010.24 | 0.0556 | 0 | - | | |
| 9/6/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 115 | 110.1180556 | 2642.833333 | 10501593978 | 8589.208333 | 3.25 | 0.06923 | 594.63 | 0.0556 | 0.01363 | 117.07 | 0.02843 | 0.0148 |
| 9/6/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1150012708 | 936 | 3.25 | 0.0556 | 52.04 | 0.0556 | 0 | - | | |
| 9/7/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 74TH | 2 | 0.916666667 | 22 | 19388736.11 | 68.376 | 3.108 | 0.0617 | 4.22 | 0.0617 | 0 | - | | |
| 9/7/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 82TH | 76 | 58.65277778 | 1407.666667 | 3614512611 | 4848.004 | 3.444 | 0.0617 | 299.12 | 0.0617 | 0 | - | | |
| 9/7/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 76TH | 11 | 8.298611111 | 199.1666667 | 475860437.5 | 635.74 | 3.192 | 0.0617 | 39.23 | 0.0617 | 0 | - | | |
| 9/7/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 78TH | 165 | 136.6805556 | 3280.333333 | 8454534458 | 10746.372 | 3.276 | 0.0617 | 663.05 | 0.0617 | 0 | - | | |
| 9/7/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 80TH | 206 | 159.1875 | 3820.5 | 9698733625 | 12836.88 | 3.36 | 0.0617 | 792.04 | 0.0617 | 0 | - | | |
| 9/7/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 86TH | 343 | 254.2986111 | 6103.166667 | 18757452778 | 19945.14867 | 3.268 | 0.0617 | 1,230.62 | 0.0617 | 0 | - | | |
| 9/7/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 90TH | 1185 | 1039.888889 | 24957.33333 | 76574444889 | 85354.08 | 3.42 | 0.0617 | 5,266.35 | 0.0617 | 0 | - | | |
| 9/7/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 882.2777778 | 21174.66667 | 85650412701 | 62465.26667 | 2.95 | 0.0556 | 3,473.07 | 0.0556 | 0 | - | | |
| 9/7/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 382.4652778 | 9179.166667 | 36819707213 | 25995.4 | 2.832 | 0.06883 | 1,789.26 | 0.0556 | 0.01323 | 343.92 | 0.0276 | 0.01437 |
| 9/7/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 559.2361111 | 13421.66667 | 54064559394 | 38010.16 | 2.832 | 0.06883 | 2,616.24 | 0.0556 | 0.01323 | 502.87 | 0.0276 | 0.01437 |
| 9/7/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 84TH | 7 | 6.784722222 | 162.8333333 | 424159715.3 | 574.476 | 3.528 | 0.0617 | 35.45 | 0.0617 | 0 | - | | |
| 9/7/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 136 | 52.01388889 | 1248.333333 | 5656837664 | 4057.083333 | 3.25 | 0.10657 | 432.36 | 0.0625 | 0.04407 | 178.80 | 0.06778 | 0.02371 |
| 9/7/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 94TH | 2 | 2 | 48 | 145414062.5 | 171.456 | 3.572 | 0.0617 | 10.58 | 0.0617 | 0 | - | | |
| 9/7/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 92TH | 34 | 32.375 | 777 | 1963745333 | 2716.392 | 3.496 | 0.0617 | 167.60 | 0.0617 | 0 | - | | |
| 9/7/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 88TH | 29 | 27 | 648 | 2187436750 | 2166.912 | 3.344 | 0.0617 | 133.70 | 0.0617 | 0 | - | | |
| 9/7/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 84TH | 180 | 100.0625 | 2401.5 | 7461187222 | 7665.588 | 3.192 | 0.0617 | 472.97 | 0.0617 | 0 | - | | |
| 9/7/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 82TH | 5 | 5 | 120 | 303187694.4 | 373.92 | 3.116 | 0.0617 | 23.07 | 0.0617 | 0 | - | | |
| 9/7/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2172.895833 | 52149.5 | 2.07522E+11 | 169485.875 | 3.25 | 0.10168 | 17,233.32 | 0.047 | 0.05468 | 9,267.49 | 0.05468 | 0 |
| 9/7/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 152.6527778 | 3663.666667 | 14613734202 | 11906.91667 | 3.25 | 0.10168 | 1,210.70 | 0.047 | 0.05468 | 651.07 | 0.05468 | 0 |
| 9/7/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1626.138889 | 39027.33333 | 1.53599E+11 | 126838.8333 | 3.25 | 0.0512 | 6,494.15 | 0.047 | 0.0042 | 532.72 | 0.0276 | 0.0234 |
| 9/7/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 236.6666667 | 5680 | 25943457087 | 18460 | 3.25 | 0.0512 | 945.15 | 0.047 | 0.0042 | 77.53 | 0.0276 | 0.0234 |
| 9/7/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1 | 1 | 24 | 102128137.6 | 70.8 | 2.95 | 0.07077 | 5.01 | 0.0593 | 0.01147 | 0.81 | 0.02843 | 0.01696 |
| 9/7/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 154 | 6.319444444 | 151.6666667 | 485389714.2 | 447.4166667 | 2.95 | 0.10657 | 47.68 | 0.0625 | 0.04407 | 19.72 | 0.06778 | 0.02371 |
| 9/7/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 77 | 67.46527778 | 1619.166667 | 6166824653 | 5027.5125 | 3.105 | 0.11028 | 554.43 | 0.0556 | 0.05468 | 274.90 | 0.05468 | 0 |
| 9/7/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 104TH | 250 | 36.94444444 | 886.6666667 | 2970476023 | 2720.293333 | 3.068 | 0.10657 | 289.90 | 0.0625 | 0.04407 | 119.88 | 0.06778 | 0.02371 |
| 9/7/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 8 | 192 | 851582601.2 | 624 | 3.25 | 0.06423 | 40.08 | 0.0556 | 0.00863 | 5.39 | 0.0276 | 0.01897 |
| 9/7/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2089 | 1881.520833 | 45156.5 | 1.76797E+11 | 146758.625 | 3.25 | 0.06883 | 10,101.40 | 0.0556 | 0.01323 | 1,941.62 | 0.0276 | 0.01437 |
| 9/7/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1232.638889 | 29583.33333 | 1.19741E+11 | 83780 | 2.832 | 0.11028 | 9,239.26 | 0.0556 | 0.05468 | 4,581.09 | 0.05468 | 0 |
| 9/7/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4889914391 | 4134 | 3.25 | 0.06449 | 266.60 | 0.0556 | 0.00889 | 36.75 | 0.02843 | 0.01954 |
| 9/7/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 367 | 8808 | 33803692324 | 28626 | 3.25 | 0.0556 | 1,591.61 | 0.0556 | 0 | - | | |
| 9/7/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1794.597222 | 43070.33333 | 1.71822E+11 | 139978.5833 | 3.25 | 0.06449 | 9,027.22 | 0.0556 | 0.00889 | 1,244.41 | 0.02843 | 0.01954 |
| 9/7/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 693.1319444 | 16635.16667 | 66248152646 | 54064.29167 | 3.25 | 0.0556 | 3,005.97 | 0.0556 | 0 | - | | |
| 9/7/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 957543119.2 | 702 | 3.25 | 0.06449 | 45.27 | 0.0556 | 0.00889 | 6.24 | 0.02843 | 0.01954 |
| 9/7/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 36.53472222 | 876.8333333 | 4045341353 | 2849.708333 | 3.25 | 0.06423 | 183.04 | 0.0556 | 0.00863 | 24.59 | 0.0276 | 0.01897 |
| 9/7/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1122.958333 | 26951 | 1.07144E+11 | 87590.75 | 3.25 | 0.0556 | 4,870.05 | 0.0556 | 0 | - | | |
| 9/7/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2173.659722 | 52167.83333 | 2.05113E+11 | 169545.4583 | 3.25 | 0.06883 | 11,669.81 | 0.0556 | 0.01323 | 2,243.09 | 0.0276 | 0.01437 |
| 9/7/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2883.340278 | 69200.16667 | 2.74779E+11 | 224900.5417 | 3.25 | 0.0556 | 12,504.47 | 0.0556 | 0 | - | | |
| 9/7/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 116.9791667 | 2807.5 | 13006266556 | 9124.375 | 3.25 | 0.06579 | 600.29 | 0.0556 | 0.01019 | 92.98 | 0.0276 | 0.01741 |
| 9/7/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 17 | 16 | 384 | 1531210355 | 1248 | 3.25 | 0.06883 | 85.90 | 0.0556 | 0.01323 | 16.51 | 0.0276 | 0.01437 |
| 9/7/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 23 | 552 | 2137394432 | 1794 | 3.25 | 0.06423 | 115.23 | 0.0556 | 0.00863 | 15.48 | 0.0276 | 0.01897 |
| 9/7/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1150945890 | 936 | 3.25 | 0.0556 | 52.04 | 0.0556 | 0 | - | | |
| 9/7/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 19.07638889 | 457.8333333 | 1823485704 | 1487.958333 | 3.25 | 0.06883 | 102.42 | 0.0556 | 0.01323 | 19.69 | 0.0276 | 0.01437 |
| 9/7/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3008.131944 | 72195.16667 | 3.34931E+11 | 234634.2917 | 3.25 | 0.11028 | 25,875.47 | 0.0556 | 0.05468 | 12,829.80 | 0.05468 | 0 |
| 9/7/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 366.6666667 | 8800 | 40753982825 | 28600 | 3.25 | 0.0556 | 1,590.16 | 0.0556 | 0 | - | | |
| 9/7/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 95.29166667 | 2287 | 10574306653 | 7432.75 | 3.25 | 0.06923 | 514.57 | 0.0556 | 0.01363 | 101.31 | 0.02843 | 0.0148 |
| 9/7/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1798 | 1789.375 | 42945 | 1.56772E+11 | 139571.25 | 3.25 | 0.11028 | 15,391.92 | 0.0556 | 0.05468 | 7,631.76 | 0.05468 | 0 |
| 9/7/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 142 | 141.5555556 | 3397.333333 | 13488120177 | 11041.33333 | 3.25 | 0.11028 | 1,217.64 | 0.0556 | 0.05468 | 603.74 | 0.05468 | 0 |
| 9/7/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 933 | 921.3402778 | 22112.16667 | 87878180795 | 71864.54167 | 3.25 | 0.0556 | 3,995.67 | 0.0556 | 0 | - | | |
| 9/7/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 115 | 109.2708333 | 2622.5 | 10393027515 | 8523.125 | 3.25 | 0.06923 | 590.06 | 0.0556 | 0.01363 | 116.17 | 0.02843 | 0.0148 |
| 9/7/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 484.7708333 | 11634.5 | 53869084657 | 37812.125 | 3.25 | 0.0556 | 2,102.35 | 0.0556 | 0 | - | | |
| 9/8/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 381.0291667 | 9144.7 | 36689572132 | 25897.7904 | 2.832 | 0.06883 | 1,782.54 | 0.0556 | 0.01323 | 342.63 | 0.0276 | 0.01437 |
| 9/8/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 74TH | 2 | 1 | 24 | 29814144.44 | 74.592 | 3.108 | 0.0617 | 4.60 | 0.0617 | 0 | - | | |
| 9/8/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 76TH | 11 | 8.369444444 | 200.8666667 | 426591695.8 | 641.1664 | 3.192 | 0.0617 | 39.56 | 0.0617 | 0 | - | | |
| 9/8/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 78TH | 165 | 135.9513889 | 3262.833333 | 8111668561 | 10689.042 | 3.276 | 0.0617 | 659.51 | 0.0617 | 0 | - | | |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/8/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 80TH | 206 | 157.2666667 | 3774.4 | 9290447042 | 12681.984 | 3.36 | 0.0617 | 782.48 | 0.0617 | 0 | - | | |
| 9/8/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 82TH | 76 | 59.93333333 | 1438.4 | 3321265858 | 4953.8496 | 3.444 | 0.0617 | 305.65 | 0.0617 | 0 | - | | |
| 9/8/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 86TH | 343 | 253.2625 | 6078.3 | 18348738357 | 19863.8844 | 3.268 | 0.0617 | 1,225.60 | 0.0617 | 0 | - | | |
| 9/8/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 555.9625 | 13343.1 | 53753794111 | 37787.6592 | 2.832 | 0.06883 | 2,600.92 | 0.0556 | 0.01323 | 499.93 | 0.0276 | 0.01437 |
| 9/8/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 841.8277778 | 20203.86667 | 81683555712 | 59601.40667 | 2.95 | 0.0556 | 3,313.84 | 0.0556 | 0 | - | | |
| 9/8/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 84TH | 7 | 6.840277778 | 164.1666667 | 400955325 | 579.18 | 3.528 | 0.0617 | 35.74 | 0.0617 | 0 | - | | |
| 9/8/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 136 | 121.7847222 | 2922.833333 | 13362478357 | 9499.208333 | 3.25 | 0.10657 | 1,012.33 | 0.0625 | 0.04407 | 418.63 | 0.06778 | 0.02371 |
| 9/8/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 90TH | 1185 | 1036.902778 | 24885.66667 | 74145036113 | 85108.98 | 3.42 | 0.0617 | 5,251.22 | 0.0617 | 0 | - | | |
| 9/8/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 94TH | 2 | 2 | 48 | 130445987.5 | 171.456 | 3.572 | 0.0617 | 10.58 | 0.0617 | 0 | - | | |
| 9/8/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 92TH | 34 | 32.225 | 773.4 | 1831422901 | 2703.8064 | 3.496 | 0.0617 | 166.82 | 0.0617 | 0 | - | | |
| 9/8/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 88TH | 29 | 27.06666667 | 649.6 | 2121375056 | 2172.2624 | 3.344 | 0.0617 | 134.03 | 0.0617 | 0 | - | | |
| 9/8/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 84TH | 180 | 104.7111111 | 2513.066667 | 7633978937 | 8021.7088 | 3.192 | 0.0617 | 494.94 | 0.0617 | 0 | - | | |
| 9/8/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 82TH | 5 | 5 | 120 | 337394113.9 | 373.92 | 3.116 | 0.0617 | 23.07 | 0.0617 | 0 | - | | |
| 9/8/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2169.148611 | 52059.56667 | 2.07138E+11 | 169193.5917 | 3.25 | 0.10168 | 17,203.60 | 0.047 | 0.05468 | 9,251.51 | 0.05468 | 0 |
| 9/8/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 152.9569444 | 3670.966667 | 14642250228 | 11930.64167 | 3.25 | 0.10168 | 1,213.11 | 0.047 | 0.05468 | 652.37 | 0.05468 | 0 |
| 9/8/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1629.251389 | 39102.03333 | 1.53906E+11 | 127081.6083 | 3.25 | 0.0512 | 6,506.58 | 0.047 | 0.0042 | 533.74 | 0.0276 | 0.0234 |
| 9/8/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 238.6694444 | 5728.066667 | 26160094556 | 18616.21667 | 3.25 | 0.0512 | 953.15 | 0.047 | 0.0042 | 78.19 | 0.0276 | 0.0234 |
| 9/8/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1 | 1 | 24 | 101961531.1 | 70.8 | 2.95 | 0.07077 | 5.01 | 0.0593 | 0.01147 | 0.81 | 0.02843 | 0.01696 |
| 9/8/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 154 | 129.0416667 | 3097 | 13142617368 | 9136.15 | 2.95 | 0.10657 | 973.64 | 0.0625 | 0.04407 | 402.63 | 0.06778 | 0.02371 |
| 9/8/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 77 | 63.59027778 | 1526.166667 | 5794472537 | 4738.7475 | 3.105 | 0.11028 | 522.59 | 0.0556 | 0.05468 | 259.11 | 0.05468 | 0 |
| 9/8/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 104TH | 250 | 214.8055556 | 5155.333333 | 22694017872 | 15816.56267 | 3.068 | 0.10657 | 1,685.57 | 0.0625 | 0.04407 | 697.04 | 0.06778 | 0.02371 |
| 9/8/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 8 | 192 | 852218887 | 624 | 3.25 | 0.06423 | 40.08 | 0.0556 | 0.00863 | 5.39 | 0.0276 | 0.01897 |
| 9/8/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1224.980556 | 29399.53333 | 1.19026E+11 | 83259.4784 | 2.832 | 0.11028 | 9,181.86 | 0.0556 | 0.05468 | 4,552.63 | 0.05468 | 0 |
| 9/8/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2089 | 1875.901389 | 45021.63333 | 1.76155E+11 | 146320.3083 | 3.25 | 0.06883 | 10,071.23 | 0.0556 | 0.01323 | 1,935.82 | 0.0276 | 0.01437 |
| 9/8/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4886129311 | 4134 | 3.25 | 0.06449 | 266.60 | 0.0556 | 0.00889 | 36.75 | 0.02843 | 0.01954 |
| 9/8/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 367 | 8808 | 33810715074 | 28626 | 3.25 | 0.0556 | 1,591.61 | 0.0556 | 0 | - | | |
| 9/8/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1797.720833 | 43145.3 | 1.72083E+11 | 140222.225 | 3.25 | 0.06449 | 9,042.93 | 0.0556 | 0.00889 | 1,246.58 | 0.02843 | 0.01954 |
| 9/8/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 693 | 16632 | 66243576815 | 54054 | 3.25 | 0.0556 | 3,005.40 | 0.0556 | 0 | - | | |
| 9/8/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 958059041.4 | 702 | 3.25 | 0.06449 | 45.27 | 0.0556 | 0.00889 | 6.24 | 0.02843 | 0.01954 |
| 9/8/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 35.09722222 | 842.3333333 | 3885407658 | 2737.583333 | 3.25 | 0.06423 | 175.83 | 0.0556 | 0.00863 | 23.63 | 0.0276 | 0.01897 |
| 9/8/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1119.125 | 26859 | 1.06779E+11 | 87291.75 | 3.25 | 0.0556 | 4,853.42 | 0.0556 | 0 | - | | |
| 9/8/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2132.258333 | 51174.2 | 2.0119E+11 | 166316.15 | 3.25 | 0.06883 | 11,447.54 | 0.0556 | 0.01323 | 2,200.36 | 0.0276 | 0.01437 |
| 9/8/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2889.275 | 69342.6 | 2.75315E+11 | 225363.45 | 3.25 | 0.0556 | 12,530.21 | 0.0556 | 0 | - | | |
| 9/8/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 116.9722222 | 2807.333333 | 13023185667 | 9123.833333 | 3.25 | 0.06579 | 600.26 | 0.0556 | 0.01019 | 92.97 | 0.0276 | 0.01741 |
| 9/8/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 17 | 16 | 384 | 1530796144 | 1248 | 3.25 | 0.06883 | 85.90 | 0.0556 | 0.01323 | 16.51 | 0.0276 | 0.01437 |
| 9/8/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 22.97777778 | 551.4666667 | 2133848979 | 1792.266667 | 3.25 | 0.06423 | 115.12 | 0.0556 | 0.00863 | 15.47 | 0.0276 | 0.01897 |
| 9/8/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1150358018 | 936 | 3.25 | 0.0556 | 52.04 | 0.0556 | 0 | - | | |
| 9/8/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 18.19305556 | 436.6333333 | 1740393103 | 1419.058333 | 3.25 | 0.06883 | 97.67 | 0.0556 | 0.01323 | 18.77 | 0.0276 | 0.01437 |
| 9/8/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 2989.730556 | 71753.53333 | 3.32881E+11 | 233198.9833 | 3.25 | 0.11028 | 25,717.18 | 0.0556 | 0.05468 | 12,751.32 | 0.05468 | 0 |
| 9/8/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 368.8027778 | 8851.266667 | 40994499714 | 28766.61667 | 3.25 | 0.0556 | 1,599.42 | 0.0556 | 0 | - | | |
| 9/8/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 99.09305556 | 2378.233333 | 10998415201 | 7729.258333 | 3.25 | 0.06923 | 535.10 | 0.0556 | 0.01363 | 105.35 | 0.02843 | 0.0148 |
| 9/8/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1798 | 1788.451389 | 42922.83333 | 1.56674E+11 | 139499.2083 | 3.25 | 0.11028 | 15,383.97 | 0.0556 | 0.05468 | 7,627.82 | 0.05468 | 0 |
| 9/8/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 142 | 141.7402778 | 3401.766667 | 13505424094 | 11055.74167 | 3.25 | 0.11028 | 1,219.23 | 0.0556 | 0.05468 | 604.53 | 0.05468 | 0 |
| 9/8/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 933 | 921.4680556 | 22115.23333 | 87870262867 | 71874.50833 | 3.25 | 0.0556 | 3,996.22 | 0.0556 | 0 | - | | |
| 9/8/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 115 | 110.8152778 | 2659.566667 | 10531508315 | 8643.591667 | 3.25 | 0.06923 | 598.40 | 0.0556 | 0.01363 | 117.81 | 0.02843 | 0.0148 |
| 9/8/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 484.8791667 | 11637.1 | 53885041829 | 37820.575 | 3.25 | 0.0556 | 2,102.82 | 0.0556 | 0 | - | | |
| 9/9/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 2974.186111 | 71380.46667 | 3.31061E+11 | 231986.5167 | 3.25 | 0.11028 | 25,583.47 | 0.0556 | 0.05468 | 12,685.02 | 0.05468 | 0 |
| 9/9/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 17.9125 | 429.9 | 1714038057 | 1397.175 | 3.25 | 0.06883 | 96.17 | 0.0556 | 0.01323 | 18.48 | 0.0276 | 0.01437 |
| 9/9/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 487.1069444 | 11690.56667 | 54150521870 | 37994.34167 | 3.25 | 0.0556 | 2,112.49 | 0.0556 | 0 | - | | |
| 9/9/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 115 | 111.8041667 | 2683.3 | 10631452453 | 8720.725 | 3.25 | 0.06923 | 603.74 | 0.0556 | 0.01363 | 118.86 | 0.02843 | 0.0148 |
| 9/9/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 933 | 922.5583333 | 22141.4 | 87962917577 | 71959.55 | 3.25 | 0.0556 | 4,000.95 | 0.0556 | 0 | - | | |
| 9/9/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 142 | 141.5694444 | 3397.666667 | 13488892692 | 11042.41667 | 3.25 | 0.11028 | 1,217.76 | 0.0556 | 0.05468 | 603.80 | 0.05468 | 0 |
| 9/9/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1798 | 1789.090278 | 42938.16667 | 1.56713E+11 | 139549.0417 | 3.25 | 0.11028 | 15,389.47 | 0.0556 | 0.05468 | 7,630.54 | 0.05468 | 0 |
| 9/9/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 116.1958333 | 2788.7 | 12925100397 | 9063.275 | 3.25 | 0.06579 | 596.27 | 0.0556 | 0.01019 | 92.35 | 0.0276 | 0.01741 |
| 9/9/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 370.0902778 | 8882.166667 | 41127071912 | 28867.04167 | 3.25 | 0.0556 | 1,605.01 | 0.0556 | 0 | - | | |
| 9/9/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2904.279167 | 69702.7 | 2.76746E+11 | 226533.775 | 3.25 | 0.0556 | 12,595.28 | 0.0556 | 0 | - | | |
| 9/9/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 237.9416667 | 5710.6 | 26097866161 | 18559.45 | 3.25 | 0.0512 | 950.24 | 0.047 | 0.0042 | 77.95 | 0.0276 | 0.0234 |
| 9/9/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 100.3972222 | 2409.533333 | 11141735318 | 7830.983333 | 3.25 | 0.06923 | 542.14 | 0.0556 | 0.01363 | 106.74 | 0.02843 | 0.0148 |
| 9/9/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2155.7625 | 51738.3 | 2.03366E+11 | 168149.475 | 3.25 | 0.06883 | 11,573.73 | 0.0556 | 0.01323 | 2,224.62 | 0.0276 | 0.01437 |
| 9/9/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1122.194444 | 26932.66667 | 1.07057E+11 | 87531.16667 | 3.25 | 0.0556 | 4,866.73 | 0.0556 | 0 | - | | |
| 9/9/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 37.22222222 | 893.3333333 | 4120282115 | 2903.333333 | 3.25 | 0.06423 | 186.48 | 0.0556 | 0.00863 | 25.06 | 0.0276 | 0.01897 |
| 9/9/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 8 | 192 | 852202656.3 | 624 | 3.25 | 0.06423 | 40.08 | 0.0556 | 0.00863 | 5.39 | 0.0276 | 0.01897 |
| 9/9/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 957374452.6 | 702 | 3.25 | 0.06449 | 45.27 | 0.0556 | 0.00889 | 6.24 | 0.02843 | 0.01954 |
| 9/9/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 22.95833333 | 551 | 2131809216 | 1790.75 | 3.25 | 0.06423 | 115.02 | 0.0556 | 0.00863 | 15.45 | 0.0276 | 0.01897 |
| 9/9/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 693.2916667 | 16639 | 66255289571 | 54076.75 | 3.25 | 0.0556 | 3,006.67 | 0.0556 | 0 | - | | |
| 9/9/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1795.558333 | 43093.4 | 1.719E+11 | 140053.55 | 3.25 | 0.06449 | 9,032.05 | 0.0556 | 0.00889 | 1,245.08 | 0.02843 | 0.01954 |
| 9/9/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1149122160 | 936 | 3.25 | 0.0556 | 52.04 | 0.0556 | 0 | - | | |
| 9/9/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 367 | 8808 | 33811422148 | 28626 | 3.25 | 0.0556 | 1,591.61 | 0.0556 | 0 | - | | |
| 9/9/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4888517738 | 4134 | 3.25 | 0.06449 | 266.60 | 0.0556 | 0.00889 | 36.75 | 0.02843 | 0.01954 |
| 9/9/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 154 | 144.2083333 | 3461 | 14690501107 | 10209.95 | 2.95 | 0.10657 | 1,088.07 | 0.0625 | 0.04407 | 449.95 | 0.06778 | 0.02371 |
| 9/9/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 136 | 134.6875 | 3232.5 | 14818225703 | 10505.625 | 3.25 | 0.10657 | 1,119.58 | 0.0625 | 0.04407 | 462.98 | 0.06778 | 0.02371 |
| 9/9/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 104TH | 250 | 241.2972222 | 5791.133333 | 25535417875 | 17767.19707 | 3.068 | 0.10657 | 1,893.45 | 0.0625 | 0.04407 | 783.00 | 0.06778 | 0.02371 |
| 9/9/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 17 | 16 | 384 | 1529821304 | 1248 | 3.25 | 0.06883 | 85.90 | 0.0556 | 0.01323 | 16.51 | 0.0276 | 0.01437 |
| 9/9/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1 | 1 | 24 | 102166895.4 | 70.8 | 2.95 | 0.07077 | 5.01 | 0.0593 | 0.01147 | 0.81 | 0.02843 | 0.01696 |
| 9/9/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 152.9791667 | 3671.5 | 14648436276 | 11932.375 | 3.25 | 0.10168 | 1,213.28 | 0.047 | 0.05468 | 652.46 | 0.05468 | 0 |
| 9/9/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1638.666667 | 39328 | 1.54765E+11 | 127816 | 3.25 | 0.0512 | 6,544.18 | 0.047 | 0.0042 | 536.83 | 0.0276 | 0.0234 |
| 9/9/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2147.019444 | 51528.46667 | 2.04957E+11 | 167467.5167 | 3.25 | 0.10168 | 17,028.10 | 0.047 | 0.05468 | 9,157.12 | 0.05468 | 0 |
| 9/9/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 82TH | 5 | 5 | 120 | 409022612.5 | 373.92 | 3.116 | 0.0617 | 23.07 | 0.0617 | 0 | - | | |
| 9/9/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 84TH | 180 | 105.0666667 | 2521.6 | 7904207569 | 8048.9472 | 3.192 | 0.0617 | 496.62 | 0.0617 | 0 | - | | |
| 9/9/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 88TH | 29 | 27.28611111 | 654.8666667 | 2238488282 | 2189.874133 | 3.344 | 0.0617 | 135.12 | 0.0617 | 0 | - | | |
| 9/9/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 92TH | 34 | 32.26805556 | 774.4333333 | 2366687082 | 2707.418933 | 3.496 | 0.0617 | 167.05 | 0.0617 | 0 | - | | |
| 9/9/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 94TH | 2 | 2 | 48 | 150996387.5 | 171.456 | 3.572 | 0.0617 | 10.58 | 0.0617 | 0 | - | | |
| 9/9/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 84TH | 7 | 7 | 168 | 543964640.3 | 592.704 | 3.528 | 0.0617 | 36.57 | 0.0617 | 0 | - | | |
| 9/9/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 74TH | 2 | 1 | 24 | 28165018.06 | 74.592 | 3.108 | 0.0617 | 4.60 | 0.0617 | 0 | - | | |
| 9/9/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 381.0208333 | 9144.5 | 36705731532 | 25897.224 | 2.832 | 0.06883 | 1,782.51 | 0.0556 | 0.01323 | 342.62 | 0.0276 | 0.01437 |
| 9/9/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 77 | 56.81944444 | 1363.666667 | 5227046630 | 4234.185 | 3.105 | 0.11028 | 466.95 | 0.0556 | 0.05468 | 231.53 | 0.05468 | 0 |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/9/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 76TH | 11 | 8.375 | 201 | 529843473.6 | 641.592 | 3.192 | 0.0617 | 39.59 | 0.0617 | 0 | - | | |
| 9/9/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1226.388889 | 29433.33333 | 1.19192E+11 | 83355.2 | 2.832 | 0.11028 | 9,192.41 | 0.0556 | 0.05468 | 4,557.86 | 0.05468 | 0 |
| 9/9/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2089 | 1862.159722 | 44691.83333 | 1.74904E+11 | 145248.4583 | 3.25 | 0.06883 | 9,997.45 | 0.0556 | 0.01323 | 1,921.64 | 0.0276 | 0.01437 |
| 9/9/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 869.2291667 | 20861.5 | 84281510985 | 61541.425 | 2.95 | 0.0556 | 3,421.70 | 0.0556 | 0 | - | | |
| 9/9/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 90TH | 1185 | 1040.855556 | 24980.53333 | 84090633437 | 85433.424 | 3.42 | 0.0617 | 5,271.24 | 0.0617 | 0 | - | | |
| 9/9/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 86TH | 343 | 254.7236111 | 6113.366667 | 19334514961 | 19978.48227 | 3.268 | 0.0617 | 1,232.67 | 0.0617 | 0 | - | | |
| 9/9/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 82TH | 76 | 61.68194444 | 1480.366667 | 4354379968 | 5098.3828 | 3.444 | 0.0617 | 314.57 | 0.0617 | 0 | - | | |
| 9/9/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 80TH | 206 | 163.5805556 | 3925.933333 | 10789829606 | 13191.136 | 3.36 | 0.0617 | 813.89 | 0.0617 | 0 | - | | |
| 9/9/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 78TH | 165 | 139.4861111 | 3347.666667 | 9543264010 | 10966.956 | 3.276 | 0.0617 | 676.66 | 0.0617 | 0 | - | | |
| 9/9/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 554.9208333 | 13318.1 | 53636955515 | 37716.8592 | 2.832 | 0.06883 | 2,596.05 | 0.0556 | 0.01323 | 498.99 | 0.0276 | 0.01437 |
| 9/10/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 84TH | 7 | 6.993055556 | 167.8333333 | 551266631.9 | 592.116 | 3.528 | 0.0617 | 36.53 | 0.0617 | 0 | - | | |
| 9/10/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 74TH | 2 | 1 | 24 | 28149493.06 | 74.592 | 3.108 | 0.0617 | 4.60 | 0.0617 | 0 | - | | |
| 9/10/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 76TH | 11 | 8.729166667 | 209.5 | 599606895.8 | 668.724 | 3.192 | 0.0617 | 41.26 | 0.0617 | 0 | - | | |
| 9/10/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 78TH | 165 | 140.8263889 | 3379.833333 | 9776535806 | 11072.334 | 3.276 | 0.0617 | 683.16 | 0.0617 | 0 | - | | |
| 9/10/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 80TH | 206 | 165.4305556 | 3970.333333 | 11302770813 | 13340.32 | 3.36 | 0.0617 | 823.10 | 0.0617 | 0 | - | | |
| 9/10/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 82TH | 76 | 61.83333333 | 1484 | 4530656806 | 5110.896 | 3.444 | 0.0617 | 315.34 | 0.0617 | 0 | - | | |
| 9/10/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 86TH | 343 | 252.4861111 | 6059.666667 | 19280983854 | 19802.99067 | 3.268 | 0.0617 | 1,221.84 | 0.0617 | 0 | - | | |
| 9/10/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 90TH | 1185 | 1042.534722 | 25020.83333 | 85413546722 | 85571.25 | 3.42 | 0.0617 | 5,279.75 | 0.0617 | 0 | - | | |
| 9/10/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 94TH | 2 | 2 | 48 | 166168638.9 | 171.456 | 3.572 | 0.0617 | 10.58 | 0.0617 | 0 | - | | |
| 9/10/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 378.9652778 | 9095.166667 | 36498162448 | 25757.512 | 2.832 | 0.06883 | 1,772.89 | 0.0556 | 0.01323 | 340.77 | 0.0276 | 0.01437 |
| 9/10/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 238.6527778 | 5727.666667 | 26168776728 | 18614.91667 | 3.25 | 0.0512 | 953.08 | 0.047 | 0.0042 | 78.18 | 0.0276 | 0.0234 |
| 9/10/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 873.3125 | 20959.5 | 84740502818 | 61830.525 | 2.95 | 0.0556 | 3,437.78 | 0.0556 | 0 | - | | |
| 9/10/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 92TH | 34 | 31.80555556 | 763.3333333 | 2471021382 | 2668.613333 | 3.496 | 0.0617 | 164.65 | 0.0617 | 0 | - | | |
| 9/10/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 88TH | 29 | 27.0625 | 649.5 | 2244307347 | 2171.928 | 3.344 | 0.0617 | 134.01 | 0.0617 | 0 | - | | |
| 9/10/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 84TH | 180 | 105.0972222 | 2522.333333 | 7912019563 | 8051.288 | 3.192 | 0.0617 | 496.76 | 0.0617 | 0 | - | | |
| 9/10/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 82TH | 5 | 5 | 120 | 413799930.6 | 373.92 | 3.116 | 0.0617 | 23.07 | 0.0617 | 0 | - | | |
| 9/10/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2184.555556 | 52429.33333 | 2.08529E+11 | 170395.3333 | 3.25 | 0.10168 | 17,325.80 | 0.047 | 0.05468 | 9,317.22 | 0.05468 | 0 |
| 9/10/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 136 | 133.6319444 | 3207.166667 | 14702742149 | 10423.29167 | 3.25 | 0.10657 | 1,110.81 | 0.0625 | 0.04407 | 459.35 | 0.06778 | 0.02371 |
| 9/10/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1663.375 | 39921 | 1.57231E+11 | 129743.25 | 3.25 | 0.0512 | 6,642.85 | 0.047 | 0.0042 | 544.92 | 0.0276 | 0.0234 |
| 9/10/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1 | 1 | 24 | 102083902.5 | 70.8 | 2.95 | 0.07077 | 5.01 | 0.0593 | 0.01147 | 0.81 | 0.02843 | 0.01696 |
| 9/10/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 104TH | 250 | 240.2638889 | 5766.333333 | 25421098273 | 17691.11067 | 3.068 | 0.10657 | 1,885.34 | 0.0625 | 0.04407 | 779.65 | 0.06778 | 0.02371 |
| 9/10/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 154 | 145.2291667 | 3485.5 | 14771927030 | 10282.225 | 2.95 | 0.10657 | 1,095.78 | 0.0625 | 0.04407 | 453.14 | 0.06778 | 0.02371 |
| 9/10/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 555.3541667 | 13328.5 | 53670832388 | 37746.312 | 2.832 | 0.06883 | 2,598.08 | 0.0556 | 0.01323 | 499.38 | 0.0276 | 0.01437 |
| 9/10/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 77 | 68.75 | 1650 | 6296564332 | 5123.25 | 3.105 | 0.11028 | 564.99 | 0.0556 | 0.05468 | 280.14 | 0.05468 | 0 |
| 9/10/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 152.8611111 | 3668.666667 | 14632177511 | 11923.16667 | 3.25 | 0.10168 | 1,212.35 | 0.047 | 0.05468 | 651.96 | 0.05468 | 0 |
| 9/10/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 367 | 8808 | 33804086768 | 28626 | 3.25 | 0.0556 | 1,591.61 | 0.0556 | 0 | - | | |
| 9/10/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1224.291667 | 29383 | 1.18959E+11 | 83212.656 | 2.832 | 0.11028 | 9,176.69 | 0.0556 | 0.05468 | 4,550.07 | 0.05468 | 0 |
| 9/10/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4889304817 | 4134 | 3.25 | 0.06449 | 266.60 | 0.0556 | 0.00889 | 36.75 | 0.02843 | 0.01954 |
| 9/10/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1796.041667 | 43105 | 1.71946E+11 | 140091.25 | 3.25 | 0.06449 | 9,034.48 | 0.0556 | 0.00889 | 1,245.41 | 0.02843 | 0.01954 |
| 9/10/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 694 | 16656 | 66323703842 | 54132 | 3.25 | 0.0556 | 3,009.74 | 0.0556 | 0 | - | | |
| 9/10/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 23 | 552 | 2137269295 | 1794 | 3.25 | 0.06423 | 115.23 | 0.0556 | 0.00863 | 15.48 | 0.0276 | 0.01897 |
| 9/10/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 958208426.1 | 702 | 3.25 | 0.06449 | 45.27 | 0.0556 | 0.00889 | 6.24 | 0.02843 | 0.01954 |
| 9/10/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 8 | 192 | 852043933.9 | 624 | 3.25 | 0.06423 | 40.08 | 0.0556 | 0.00863 | 5.39 | 0.0276 | 0.01897 |
| 9/10/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 36.45138889 | 874.8333333 | 4036040815 | 2843.208333 | 3.25 | 0.06423 | 182.62 | 0.0556 | 0.00863 | 24.54 | 0.0276 | 0.01897 |
| 9/10/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1133.347222 | 27200.33333 | 1.08179E+11 | 88401.08333 | 3.25 | 0.0556 | 4,915.10 | 0.0556 | 0 | - | | |
| 9/10/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2156.638889 | 51759.33333 | 2.03511E+11 | 168217.8333 | 3.25 | 0.06883 | 11,578.43 | 0.0556 | 0.01323 | 2,225.52 | 0.0276 | 0.01437 |
| 9/10/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2914.5 | 69948 | 2.77702E+11 | 227331 | 3.25 | 0.0556 | 12,639.60 | 0.0556 | 0 | - | | |
| 9/10/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 17.75 | 426 | 1696080753 | 1384.5 | 3.25 | 0.06883 | 95.30 | 0.0556 | 0.01323 | 18.32 | 0.0276 | 0.01437 |
| 9/10/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 2987.180556 | 71692.33333 | 3.32564E+11 | 233000.0833 | 3.25 | 0.11028 | 25,695.25 | 0.0556 | 0.05468 | 12,740.44 | 0.05468 | 0 |
| 9/10/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 17 | 16 | 384 | 1531025023 | 1248 | 3.25 | 0.06883 | 85.90 | 0.0556 | 0.01323 | 16.51 | 0.0276 | 0.01437 |
| 9/10/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 489.3819444 | 11745.16667 | 54392123618 | 38171.79167 | 3.25 | 0.0556 | 2,122.35 | 0.0556 | 0 | - | | |
| 9/10/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 120.6875 | 2896.5 | 13395276111 | 9413.625 | 3.25 | 0.06579 | 619.32 | 0.0556 | 0.01019 | 95.92 | 0.0276 | 0.01741 |
| 9/10/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2089 | 1879.479167 | 45107.5 | 1.76426E+11 | 146599.375 | 3.25 | 0.06883 | 10,090.43 | 0.0556 | 0.01323 | 1,939.51 | 0.0276 | 0.01437 |
| 9/10/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 372.5069444 | 8940.166667 | 41388597593 | 29055.54167 | 3.25 | 0.0556 | 1,615.49 | 0.0556 | 0 | - | | |
| 9/10/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 101.1180556 | 2426.833333 | 11228100297 | 7887.208333 | 3.25 | 0.06923 | 546.03 | 0.0556 | 0.01363 | 107.50 | 0.02843 | 0.0148 |
| 9/10/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1798 | 1789.465278 | 42947.16667 | 1.56758E+11 | 139578.2917 | 3.25 | 0.11028 | 15,392.69 | 0.0556 | 0.05468 | 7,632.14 | 0.05468 | 0 |
| 9/10/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 142 | 141.8680556 | 3404.833333 | 13513846857 | 11065.70833 | 3.25 | 0.11028 | 1,220.33 | 0.0556 | 0.05468 | 605.07 | 0.05468 | 0 |
| 9/10/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 933 | 921.7986111 | 22123.16667 | 87881413574 | 71900.29167 | 3.25 | 0.0556 | 3,997.66 | 0.0556 | 0 | - | | |
| 9/10/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 115 | 112.2847222 | 2694.833333 | 10672244946 | 8758.208333 | 3.25 | 0.06923 | 606.33 | 0.0556 | 0.01363 | 119.37 | 0.02843 | 0.0148 |
| 9/10/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1150321130 | 936 | 3.25 | 0.0556 | 52.04 | 0.0556 | 0 | - | | |
| 9/11/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 84TH | 7 | 7 | 168 | 549626326.4 | 592.704 | 3.528 | 0.0617 | 36.57 | 0.0617 | 0 | - | | |
| 9/11/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 74TH | 2 | 1 | 24 | 28153409.72 | 74.592 | 3.108 | 0.0617 | 4.60 | 0.0617 | 0 | - | | |
| 9/11/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 76TH | 11 | 8.951388889 | 214.8333333 | 590366784.7 | 685.748 | 3.192 | 0.0617 | 42.31 | 0.0617 | 0 | - | | |
| 9/11/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 78TH | 165 | 140.5 | 3372 | 9675450521 | 11046.672 | 3.276 | 0.0617 | 681.58 | 0.0617 | 0 | - | | |
| 9/11/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 80TH | 206 | 163.6527778 | 3927.666667 | 10882391861 | 13196.96 | 3.36 | 0.0617 | 814.25 | 0.0617 | 0 | - | | |
| 9/11/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 82TH | 76 | 60.67361111 | 1456.166667 | 4362383458 | 5015.038 | 3.444 | 0.0617 | 309.43 | 0.0617 | 0 | - | | |
| 9/11/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 86TH | 343 | 253.9722222 | 6095.333333 | 19166328889 | 19919.54933 | 3.268 | 0.0617 | 1,229.04 | 0.0617 | 0 | - | | |
| 9/11/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 90TH | 1185 | 1041.694444 | 25000.66667 | 84147344076 | 85502.28 | 3.42 | 0.0617 | 5,275.49 | 0.0617 | 0 | - | | |
| 9/11/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 94TH | 2 | 2 | 48 | 171062006.9 | 171.456 | 3.572 | 0.0617 | 10.58 | 0.0617 | 0 | - | | |
| 9/11/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 380.8194444 | 9139.666667 | 36669376626 | 25883.536 | 2.832 | 0.06883 | 1,781.56 | 0.0556 | 0.01323 | 342.44 | 0.0276 | 0.01437 |
| 9/11/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 240.8402778 | 5780.166667 | 26396305140 | 18785.54167 | 3.25 | 0.0512 | 961.82 | 0.047 | 0.0042 | 78.90 | 0.0276 | 0.0234 |
| 9/11/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 855.9444444 | 20542.66667 | 82969952274 | 60600.86667 | 2.95 | 0.0556 | 3,369.41 | 0.0556 | 0 | - | | |
| 9/11/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 92TH | 34 | 31.90972222 | 765.8333333 | 2454633299 | 2677.353333 | 3.496 | 0.0617 | 165.19 | 0.0617 | 0 | - | | |
| 9/11/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 88TH | 29 | 27.27777778 | 654.6666667 | 2194688944 | 2189.205333 | 3.344 | 0.0617 | 135.07 | 0.0617 | 0 | - | | |
| 9/11/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 84TH | 180 | 105.0625 | 2521.5 | 7781192382 | 8048.628 | 3.192 | 0.0617 | 496.60 | 0.0617 | 0 | - | | |
| 9/11/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 82TH | 5 | 5 | 120 | 421415659.7 | 373.92 | 3.116 | 0.0617 | 23.07 | 0.0617 | 0 | - | | |
| 9/11/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2130.513889 | 51132.33333 | 2.03338E+11 | 166180.0833 | 3.25 | 0.10168 | 16,897.19 | 0.047 | 0.05468 | 9,086.73 | 0.05468 | 0 |
| 9/11/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 136 | 134.8125 | 3235.5 | 14834109187 | 10515.375 | 3.25 | 0.10657 | 1,120.62 | 0.0625 | 0.04407 | 463.41 | 0.06778 | 0.02371 |
| 9/11/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1677.548611 | 40261.16667 | 1.58611E+11 | 130848.7917 | 3.25 | 0.0512 | 6,699.46 | 0.047 | 0.0042 | 549.56 | 0.0276 | 0.0234 |
| 9/11/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1 | 1 | 24 | 102290009.7 | 70.8 | 2.95 | 0.07077 | 5.01 | 0.0593 | 0.01147 | 0.81 | 0.02843 | 0.01696 |
| 9/11/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 104TH | 250 | 241.7013889 | 5800.833333 | 25580936413 | 17796.95667 | 3.068 | 0.10657 | 1,896.62 | 0.0625 | 0.04407 | 784.31 | 0.06778 | 0.02371 |
| 9/11/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 154 | 146.7708333 | 3522.5 | 14934179103 | 10391.375 | 2.95 | 0.10657 | 1,107.41 | 0.0625 | 0.04407 | 457.95 | 0.06778 | 0.02371 |
| 9/11/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 558.6666667 | 13408 | 53997357496 | 37971.456 | 2.832 | 0.06883 | 2,613.58 | 0.0556 | 0.01323 | 502.36 | 0.0276 | 0.01437 |
| 9/11/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 77 | 67.93055556 | 1630.333333 | 6215570866 | 5062.185 | 3.105 | 0.11028 | 558.26 | 0.0556 | 0.05468 | 276.80 | 0.05468 | 0 |
| 9/11/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 152.4027778 | 3657.666667 | 14595052526 | 11887.41667 | 3.25 | 0.10168 | 1,208.71 | 0.047 | 0.05468 | 650.00 | 0.05468 | 0 |
| 9/11/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1135.083333 | 27242 | 1.08374E+11 | 88536.5 | 3.25 | 0.0556 | 4,922.63 | 0.0556 | 0 | - | | |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/11/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1218.159722 | 29235.83333 | 1.18363E+11 | 82795.88 | 2.832 | 0.11028 | 9,130.73 | 0.0556 | 0.05468 | 4,527.28 | 0.05468 | 0 |
| 9/11/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1798.625 | 43167 | 1.72204E+11 | 140292.75 | 3.25 | 0.06449 | 9,047.48 | 0.0556 | 0.00889 | 1,247.20 | 0.02843 | 0.01954 |
| 9/11/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 694 | 16656 | 66330968272 | 54132 | 3.25 | 0.0556 | 3,009.74 | 0.0556 | 0 | - | | |
| 9/11/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 22.99305556 | 551.8333333 | 2137986998 | 1793.458333 | 3.25 | 0.06423 | 115.19 | 0.0556 | 0.00863 | 15.48 | 0.0276 | 0.01897 |
| 9/11/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 957349638.5 | 702 | 3.25 | 0.06449 | 45.27 | 0.0556 | 0.00889 | 6.24 | 0.02843 | 0.01954 |
| 9/11/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 38.29861111 | 919.1666667 | 4242596796 | 2987.291667 | 3.25 | 0.06423 | 191.87 | 0.0556 | 0.00863 | 25.78 | 0.0276 | 0.01897 |
| 9/11/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 367 | 8808 | 33804594424 | 28626 | 3.25 | 0.0556 | 1,591.61 | 0.0556 | 0 | - | | |
| 9/11/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2233.076389 | 53593.83333 | 2.10814E+11 | 174179.9583 | 3.25 | 0.06883 | 11,988.81 | 0.0556 | 0.01323 | 2,304.40 | 0.0276 | 0.01437 |
| 9/11/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2912.006944 | 69888.16667 | 2.7751E+11 | 227136.5417 | 3.25 | 0.0556 | 12,628.79 | 0.0556 | 0 | - | | |
| 9/11/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 18.875 | 453 | 1807604026 | 1472.25 | 3.25 | 0.06883 | 101.33 | 0.0556 | 0.01323 | 19.48 | 0.0276 | 0.01437 |
| 9/11/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 489.5347222 | 11748.83333 | 54408753142 | 38183.70833 | 3.25 | 0.0556 | 2,123.01 | 0.0556 | 0 | - | | |
| 9/11/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2089 | 1872.868056 | 44948.83333 | 1.75775E+11 | 146083.7083 | 3.25 | 0.06883 | 10,054.94 | 0.0556 | 0.01323 | 1,932.69 | 0.0276 | 0.01437 |
| 9/11/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 8 | 192 | 852678647.4 | 624 | 3.25 | 0.06423 | 40.08 | 0.0556 | 0.00863 | 5.39 | 0.0276 | 0.01897 |
| 9/11/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4886935220 | 4134 | 3.25 | 0.06449 | 266.60 | 0.0556 | 0.00889 | 36.75 | 0.02843 | 0.01954 |
| 9/11/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 115 | 112.1111111 | 2690.666667 | 10658071986 | 8744.666667 | 3.25 | 0.06923 | 605.39 | 0.0556 | 0.01363 | 119.19 | 0.02843 | 0.0148 |
| 9/11/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 17 | 16 | 384 | 1530680101 | 1248 | 3.25 | 0.06883 | 85.90 | 0.0556 | 0.01323 | 16.51 | 0.0276 | 0.01437 |
| 9/11/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1149146533 | 936 | 3.25 | 0.0556 | 52.04 | 0.0556 | 0 | - | | |
| 9/11/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 121.9583333 | 2927 | 13527463912 | 9512.75 | 3.25 | 0.06579 | 625.84 | 0.0556 | 0.01019 | 96.93 | 0.0276 | 0.01741 |
| 9/11/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 2977.625 | 71463 | 3.31521E+11 | 232254.75 | 3.25 | 0.11028 | 25,613.05 | 0.0556 | 0.05468 | 12,699.69 | 0.05468 | 0 |
| 9/11/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 372.0416667 | 8929 | 41351816346 | 29019.25 | 3.25 | 0.0556 | 1,613.47 | 0.0556 | 0 | - | | |
| 9/11/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 102.2569444 | 2454.166667 | 11350954700 | 7976.041667 | 3.25 | 0.06923 | 552.18 | 0.0556 | 0.01363 | 108.71 | 0.02843 | 0.0148 |
| 9/11/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1798 | 1787.548611 | 42901.16667 | 1.56658E+11 | 139428.7917 | 3.25 | 0.11028 | 15,376.21 | 0.0556 | 0.05468 | 7,623.97 | 0.05468 | 0 |
| 9/11/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 142 | 141.0833333 | 3386 | 13444798512 | 11004.5 | 3.25 | 0.11028 | 1,213.58 | 0.0556 | 0.05468 | 601.73 | 0.05468 | 0 |
| 9/11/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 933 | 920.7847222 | 22098.83333 | 87798717363 | 71821.20833 | 3.25 | 0.0556 | 3,993.26 | 0.0556 | 0 | - | | |
| 9/12/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 695.2875 | 16686.9 | 66481989204 | 54232.425 | 3.25 | 0.0556 | 3,015.32 | 0.0556 | 0 | - | | |
| 9/12/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 18.83333333 | 452 | 1803026760 | 1469 | 3.25 | 0.06883 | 101.11 | 0.0556 | 0.01323 | 19.43 | 0.0276 | 0.01437 |
| 9/12/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2903.425 | 69682.2 | 2.76822E+11 | 226467.15 | 3.25 | 0.0556 | 12,591.57 | 0.0556 | 0 | - | | |
| 9/12/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2254.934722 | 54118.43333 | 2.12835E+11 | 175884.9083 | 3.25 | 0.06883 | 12,106.16 | 0.0556 | 0.01323 | 2,326.96 | 0.0276 | 0.01437 |
| 9/12/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1141.575 | 27397.8 | 1.0898E+11 | 89042.85 | 3.25 | 0.0556 | 4,950.78 | 0.0556 | 0 | - | | |
| 9/12/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 39.65972222 | 951.8333333 | 4395880517 | 3093.458333 | 3.25 | 0.06423 | 198.69 | 0.0556 | 0.00863 | 26.70 | 0.0276 | 0.01897 |
| 9/12/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 8 | 192 | 850920427.8 | 624 | 3.25 | 0.06423 | 40.08 | 0.0556 | 0.00863 | 5.39 | 0.0276 | 0.01897 |
| 9/12/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1797.833333 | 43148 | 1.72119E+11 | 140231 | 3.25 | 0.06449 | 9,043.50 | 0.0556 | 0.00889 | 1,246.65 | 0.02843 | 0.01954 |
| 9/12/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 22.98611111 | 551.6666667 | 2133720270 | 1792.916667 | 3.25 | 0.06423 | 115.16 | 0.0556 | 0.00863 | 15.47 | 0.0276 | 0.01897 |
| 9/12/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 485.9236111 | 11662.16667 | 53996671210 | 37902.04167 | 3.25 | 0.0556 | 2,107.35 | 0.0556 | 0 | - | | |
| 9/12/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 958582282.5 | 702 | 3.25 | 0.06449 | 45.27 | 0.0556 | 0.00889 | 6.24 | 0.02843 | 0.01954 |
| 9/12/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 115 | 111.9013889 | 2685.633333 | 10635044758 | 8728.308333 | 3.25 | 0.06923 | 604.26 | 0.0556 | 0.01363 | 118.97 | 0.02843 | 0.0148 |
| 9/12/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 933 | 917.6986111 | 22024.76667 | 87497094053 | 71580.49167 | 3.25 | 0.0556 | 3,979.88 | 0.0556 | 0 | - | | |
| 9/12/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 142 | 141.7291667 | 3401.5 | 13504605864 | 11054.875 | 3.25 | 0.11028 | 1,219.13 | 0.0556 | 0.05468 | 604.48 | 0.05468 | 0 |
| 9/12/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1798 | 1788.380556 | 42921.13333 | 1.56774E+11 | 139493.6833 | 3.25 | 0.11028 | 15,383.36 | 0.0556 | 0.05468 | 7,627.51 | 0.05468 | 0 |
| 9/12/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 102.1791667 | 2452.3 | 11341487919 | 7969.975 | 3.25 | 0.06923 | 551.76 | 0.0556 | 0.01363 | 108.63 | 0.02843 | 0.0148 |
| 9/12/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 368.5166667 | 8844.4 | 40975241995 | 28744.3 | 3.25 | 0.0556 | 1,598.18 | 0.0556 | 0 | - | | |
| 9/12/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 2961.3 | 71071.2 | 3.29668E+11 | 230981.4 | 3.25 | 0.11028 | 25,472.63 | 0.0556 | 0.05468 | 12,630.06 | 0.05468 | 0 |
| 9/12/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 122.0069444 | 2928.166667 | 13521617473 | 9516.541667 | 3.25 | 0.06579 | 626.09 | 0.0556 | 0.01019 | 96.97 | 0.0276 | 0.01741 |
| 9/12/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1150937029 | 936 | 3.25 | 0.0556 | 52.04 | 0.0556 | 0 | - | | |
| 9/12/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 17 | 16 | 384 | 1530932497 | 1248 | 3.25 | 0.06883 | 85.90 | 0.0556 | 0.01323 | 16.51 | 0.0276 | 0.01437 |
| 9/12/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4888267529 | 4134 | 3.25 | 0.06449 | 266.60 | 0.0556 | 0.00889 | 36.75 | 0.02843 | 0.01954 |
| 9/12/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 77 | 65.06527778 | 1561.566667 | 5952338207 | 4848.6645 | 3.105 | 0.11028 | 534.71 | 0.0556 | 0.05468 | 265.12 | 0.05468 | 0 |
| 9/12/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 793.1763889 | 19036.23333 | 76779402738 | 56156.88833 | 2.95 | 0.0556 | 3,122.32 | 0.0556 | 0 | - | | |
| 9/12/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2089 | 1872.319444 | 44935.66667 | 1.75628E+11 | 146040.9167 | 3.25 | 0.06883 | 10,052.00 | 0.0556 | 0.01323 | 1,932.12 | 0.0276 | 0.01437 |
| 9/12/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 84TH | 7 | 6.993055556 | 167.8333333 | 517584475 | 592.116 | 3.528 | 0.0617 | 36.53 | 0.0617 | 0 | - | | |
| 9/12/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 366.6111111 | 8798.666667 | 33791528475 | 28595.66667 | 3.25 | 0.0556 | 1,589.92 | 0.0556 | 0 | - | | |
| 9/12/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 86TH | 343 | 253.225 | 6077.4 | 18576873742 | 19860.9432 | 3.268 | 0.0617 | 1,225.42 | 0.0617 | 0 | - | | |
| 9/12/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 82TH | 76 | 60.29027778 | 1446.966667 | 3969020618 | 4983.3532 | 3.444 | 0.0617 | 307.47 | 0.0617 | 0 | - | | |
| 9/12/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 80TH | 206 | 159.4430556 | 3826.633333 | 10059009467 | 12857.488 | 3.36 | 0.0617 | 793.31 | 0.0617 | 0 | - | | |
| 9/12/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 78TH | 165 | 138.8708333 | 3332.9 | 9319842792 | 10918.5804 | 3.276 | 0.0617 | 673.68 | 0.0617 | 0 | - | | |
| 9/12/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 74TH | 2 | 0.847222222 | 20.33333333 | 15831483.33 | 63.196 | 3.108 | 0.0617 | 3.90 | 0.0617 | 0 | - | | |
| 9/12/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 90TH | 1185 | 1031.926389 | 24766.23333 | 80270429835 | 84700.518 | 3.42 | 0.0617 | 5,226.02 | 0.0617 | 0 | - | | |
| 9/12/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 94TH | 2 | 2 | 48 | 164506519.4 | 171.456 | 3.572 | 0.0617 | 10.58 | 0.0617 | 0 | - | | |
| 9/12/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 92TH | 34 | 31.57916667 | 757.9 | 2329001046 | 2649.6184 | 3.496 | 0.0617 | 163.48 | 0.0617 | 0 | - | | |
| 9/12/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 88TH | 29 | 27.29722222 | 655.1333333 | 2118112068 | 2190.765867 | 3.344 | 0.0617 | 135.17 | 0.0617 | 0 | - | | |
| 9/12/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 84TH | 180 | 103.5013889 | 2484.033333 | 7325614051 | 7929.0344 | 3.192 | 0.0617 | 489.22 | 0.0617 | 0 | - | | |
| 9/12/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 154 | 134.2027778 | 3220.866667 | 13687859853 | 9501.556667 | 2.95 | 0.10657 | 1,012.58 | 0.0625 | 0.04407 | 418.73 | 0.06778 | 0.02371 |
| 9/12/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 382.0513889 | 9169.233333 | 36824696628 | 25967.2688 | 2.832 | 0.06883 | 1,787.33 | 0.0556 | 0.01323 | 343.55 | 0.0276 | 0.01437 |
| 9/12/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 76TH | 11 | 8.395833333 | 201.5 | 497942050 | 643.188 | 3.192 | 0.0617 | 39.68 | 0.0617 | 0 | - | | |
| 9/12/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 82TH | 5 | 4.993055556 | 119.8333333 | 411486284.7 | 373.4006667 | 3.116 | 0.0617 | 23.04 | 0.0617 | 0 | - | | |
| 9/12/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 136 | 125.0972222 | 3002.333333 | 13753977489 | 9757.583333 | 3.25 | 0.10657 | 1,039.87 | 0.0625 | 0.04407 | 430.02 | 0.06778 | 0.02371 |
| 9/12/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1213.118056 | 29114.83333 | 1.17989E+11 | 82453.208 | 2.832 | 0.11028 | 9,092.94 | 0.0556 | 0.05468 | 4,508.54 | 0.05468 | 0 |
| 9/12/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 104TH | 250 | 223.7333333 | 5369.6 | 23665687082 | 16473.9328 | 3.068 | 0.10657 | 1,755.63 | 0.0625 | 0.04407 | 726.01 | 0.06778 | 0.02371 |
| 9/12/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1 | 1 | 24 | 102023928.5 | 70.8 | 2.95 | 0.07077 | 5.01 | 0.0593 | 0.01147 | 0.81 | 0.02843 | 0.01696 |
| 9/12/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 244.0416667 | 5857 | 26715083351 | 19035.25 | 3.25 | 0.0512 | 974.60 | 0.047 | 0.0042 | 79.95 | 0.0276 | 0.0234 |
| 9/12/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1685.327778 | 40447.86667 | 1.59293E+11 | 131455.5667 | 3.25 | 0.0512 | 6,730.53 | 0.047 | 0.0042 | 552.11 | 0.0276 | 0.0234 |
| 9/12/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 151.9694444 | 3647.266667 | 14545887693 | 11853.61667 | 3.25 | 0.10168 | 1,205.28 | 0.047 | 0.05468 | 648.16 | 0.05468 | 0 |
| 9/12/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2176.184722 | 52228.43333 | 2.07735E+11 | 169742.4083 | 3.25 | 0.10168 | 17,259.41 | 0.047 | 0.05468 | 9,281.51 | 0.05468 | 0 |
| 9/12/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 560.4583333 | 13451 | 54203560796 | 38093.232 | 2.832 | 0.06883 | 2,621.96 | 0.0556 | 0.01323 | 503.97 | 0.0276 | 0.01437 |
| 9/13/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 94TH | 2 | 2 | 48 | 163569022.2 | 171.456 | 3.572 | 0.0617 | 10.58 | 0.0617 | 0 | - | | |
| 9/13/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 78TH | 165 | 137.5375 | 3300.9 | 9162153543 | 10813.7484 | 3.276 | 0.0617 | 667.21 | 0.0617 | 0 | - | | |
| 9/13/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 84TH | 7 | 6.840277778 | 164.1666667 | 465658338.9 | 579.18 | 3.528 | 0.0617 | 35.74 | 0.0617 | 0 | - | | |
| 9/13/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 74TH | 2 | 0.868055556 | 20.83333333 | 24465426.39 | 64.75 | 3.108 | 0.0617 | 4.00 | 0.0617 | 0 | - | | |
| 9/13/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 76TH | 11 | 8.086111111 | 194.0666667 | 453912686.1 | 619.4608 | 3.192 | 0.0617 | 38.22 | 0.0617 | 0 | - | | |
| 9/13/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 80TH | 206 | 157.5666667 | 3781.6 | 9977278158 | 12706.176 | 3.36 | 0.0617 | 783.97 | 0.0617 | 0 | - | | |
| 9/13/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 82TH | 76 | 58.825 | 1411.8 | 3826663746 | 4862.2392 | 3.444 | 0.0617 | 300.00 | 0.0617 | 0 | - | | |
| 9/13/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 86TH | 343 | 250.9666667 | 6023.2 | 19100500397 | 19683.8176 | 3.268 | 0.0617 | 1,214.49 | 0.0617 | 0 | - | | |
| 9/13/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 90TH | 1185 | 1024.008333 | 24576.2 | 79187361133 | 84050.604 | 3.42 | 0.0617 | 5,185.92 | 0.0617 | 0 | - | | |
| 9/13/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 379.8597222 | 9116.633333 | 36612885745 | 25818.3056 | 2.832 | 0.06883 | 1,777.07 | 0.0556 | 0.01323 | 341.58 | 0.0276 | 0.01437 |
| 9/13/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 92TH | 34 | 31.47222222 | 755.3333333 | 2187501858 | 2640.645333 | 3.496 | 0.0617 | 162.93 | 0.0617 | 0 | - | | |
| 9/13/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 838.9791667 | 20135.5 | 81361860078 | 59399.725 | 2.95 | 0.0556 | 3,302.62 | 0.0556 | 0 | - | | |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/13/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 136 | 128.9027778 | 3093.666667 | 14195583677 | 10054.41667 | 3.25 | 0.10657 | 1,071.50 | 0.0625 | 0.04407 | 443.10 | 0.06778 | 0.02371 |
| 9/13/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 88TH | 29 | 27.125 | 651 | 2181947086 | 2176.944 | 3.344 | 0.0617 | 134.32 | 0.0617 | 0 | - | | |
| 9/13/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1233.4125 | 29601.9 | 1.19971E+11 | 83832.5808 | 2.832 | 0.11028 | 9,245.06 | 0.0556 | 0.05468 | 4,583.97 | 0.05468 | 0 |
| 9/13/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 84TH | 180 | 103.9263889 | 2494.233333 | 7646131113 | 7961.5928 | 3.192 | 0.0617 | 491.23 | 0.0617 | 0 | - | | |
| 9/13/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 82TH | 5 | 5 | 120 | 386709208.3 | 373.92 | 3.116 | 0.0617 | 23.07 | 0.0617 | 0 | - | | |
| 9/13/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2200.554167 | 52813.3 | 2.10016E+11 | 171643.225 | 3.25 | 0.10168 | 17,452.68 | 0.047 | 0.05468 | 9,385.45 | 0.05468 | 0 |
| 9/13/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 152.5625 | 3661.5 | 14608828436 | 11899.875 | 3.25 | 0.10168 | 1,209.98 | 0.047 | 0.05468 | 650.69 | 0.05468 | 0 |
| 9/13/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1677.369444 | 40256.86667 | 1.58509E+11 | 130834.8167 | 3.25 | 0.0512 | 6,698.74 | 0.047 | 0.0042 | 549.51 | 0.0276 | 0.0234 |
| 9/13/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 244.2097222 | 5861.033333 | 26727974837 | 19048.35833 | 3.25 | 0.0512 | 975.28 | 0.047 | 0.0042 | 80.00 | 0.0276 | 0.0234 |
| 9/13/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1 | 1 | 24 | 102050301.3 | 70.8 | 2.95 | 0.07077 | 5.01 | 0.0593 | 0.01147 | 0.81 | 0.02843 | 0.01696 |
| 9/13/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 154 | 140.2361111 | 3365.666667 | 14297628229 | 9928.716667 | 2.95 | 0.10657 | 1,058.10 | 0.0625 | 0.04407 | 437.56 | 0.06778 | 0.02371 |
| 9/13/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2232.180556 | 53572.33333 | 2.10625E+11 | 174110.0833 | 3.25 | 0.06883 | 11,984.00 | 0.0556 | 0.01323 | 2,303.48 | 0.0276 | 0.01437 |
| 9/13/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 104TH | 250 | 232.5625 | 5581.5 | 24598537901 | 17124.042 | 3.068 | 0.10657 | 1,824.91 | 0.0625 | 0.04407 | 754.66 | 0.06778 | 0.02371 |
| 9/13/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 18.38888889 | 441.3333333 | 1757710148 | 1434.333333 | 3.25 | 0.06883 | 98.73 | 0.0556 | 0.01323 | 18.98 | 0.0276 | 0.01437 |
| 9/13/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 558.8486111 | 13412.36667 | 54028813310 | 37983.8224 | 2.832 | 0.06883 | 2,614.43 | 0.0556 | 0.01323 | 502.53 | 0.0276 | 0.01437 |
| 9/13/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4891130139 | 4134 | 3.25 | 0.06449 | 266.60 | 0.0556 | 0.00889 | 36.75 | 0.02843 | 0.01954 |
| 9/13/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 369.4166667 | 8866 | 34063998230 | 28814.5 | 3.25 | 0.0556 | 1,602.09 | 0.0556 | 0 | - | | |
| 9/13/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1799.927778 | 43198.26667 | 1.72301E+11 | 140394.3667 | 3.25 | 0.06449 | 9,054.03 | 0.0556 | 0.00889 | 1,248.11 | 0.02843 | 0.01954 |
| 9/13/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 701 | 16824 | 67033011316 | 54678 | 3.25 | 0.0556 | 3,040.10 | 0.0556 | 0 | - | | |
| 9/13/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 23 | 552 | 2137720938 | 1794 | 3.25 | 0.06423 | 115.23 | 0.0556 | 0.00863 | 15.48 | 0.0276 | 0.01897 |
| 9/13/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 958884464.2 | 702 | 3.25 | 0.06449 | 45.27 | 0.0556 | 0.00889 | 6.24 | 0.02843 | 0.01954 |
| 9/13/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 8 | 192 | 851794805.7 | 624 | 3.25 | 0.06423 | 40.08 | 0.0556 | 0.00863 | 5.39 | 0.0276 | 0.01897 |
| 9/13/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 37.50555556 | 900.1333333 | 4149808971 | 2925.433333 | 3.25 | 0.06423 | 187.90 | 0.0556 | 0.00863 | 25.25 | 0.0276 | 0.01897 |
| 9/13/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1154.638889 | 27711.33333 | 1.10227E+11 | 90061.83333 | 3.25 | 0.0556 | 5,007.44 | 0.0556 | 0 | - | | |
| 9/13/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2919.788889 | 70074.93333 | 2.78377E+11 | 227743.5333 | 3.25 | 0.0556 | 12,662.54 | 0.0556 | 0 | - | | |
| 9/13/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 490.8055556 | 11779.33333 | 54537807480 | 38282.83333 | 3.25 | 0.0556 | 2,128.53 | 0.0556 | 0 | - | | |
| 9/13/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 122.8194444 | 2947.666667 | 13608019414 | 9579.916667 | 3.25 | 0.06579 | 630.26 | 0.0556 | 0.01019 | 97.62 | 0.0276 | 0.01741 |
| 9/13/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2089 | 1875.565278 | 45013.56667 | 1.76007E+11 | 146294.0917 | 3.25 | 0.06883 | 10,069.42 | 0.0556 | 0.01323 | 1,935.47 | 0.0276 | 0.01437 |
| 9/13/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 115 | 112.2958333 | 2695.1 | 10680521036 | 8759.075 | 3.25 | 0.06923 | 606.39 | 0.0556 | 0.01363 | 119.39 | 0.02843 | 0.0148 |
| 9/13/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1150551627 | 936 | 3.25 | 0.0556 | 52.04 | 0.0556 | 0 | - | | |
| 9/13/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 77 | 68.49305556 | 1643.833333 | 6231987529 | 5104.1025 | 3.105 | 0.11028 | 562.88 | 0.0556 | 0.05468 | 279.09 | 0.05468 | 0 |
| 9/13/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 2985.568056 | 71653.63333 | 3.3222E+11 | 232874.3083 | 3.25 | 0.11028 | 25,681.38 | 0.0556 | 0.05468 | 12,733.57 | 0.05468 | 0 |
| 9/13/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 370.1805556 | 8884.333333 | 41173077302 | 28874.08333 | 3.25 | 0.0556 | 1,605.40 | 0.0556 | 0 | - | | |
| 9/13/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 104.9069444 | 2517.766667 | 11646185235 | 8182.741667 | 3.25 | 0.06923 | 566.49 | 0.0556 | 0.01363 | 111.53 | 0.02843 | 0.0148 |
| 9/13/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1798 | 1790.104167 | 42962.5 | 1.56828E+11 | 139628.125 | 3.25 | 0.11028 | 15,398.19 | 0.0556 | 0.05468 | 7,634.87 | 0.05468 | 0 |
| 9/13/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 142 | 141.8055556 | 3403.333333 | 13514942478 | 11060.83333 | 3.25 | 0.11028 | 1,219.79 | 0.0556 | 0.05468 | 604.81 | 0.05468 | 0 |
| 9/13/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 933 | 918.0972222 | 22034.33333 | 87534966293 | 71611.58333 | 3.25 | 0.0556 | 3,981.60 | 0.0556 | 0 | - | | |
| 9/13/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 17 | 16 | 384 | 1530138604 | 1248 | 3.25 | 0.06883 | 85.90 | 0.0556 | 0.01323 | 16.51 | 0.0276 | 0.01437 |
| 9/14/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 84TH | 7 | 6.729166667 | 161.5 | 400884152.8 | 569.772 | 3.528 | 0.0617 | 35.15 | 0.0617 | 0 | - | | |
| 9/14/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 74TH | 2 | 1 | 24 | 31680763.89 | 74.592 | 3.108 | 0.0617 | 4.60 | 0.0617 | 0 | - | | |
| 9/14/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 76TH | 11 | 7.909722222 | 189.8333333 | 436949326.4 | 605.948 | 3.192 | 0.0617 | 37.39 | 0.0617 | 0 | - | | |
| 9/14/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 78TH | 165 | 136.4930556 | 3275.833333 | 8826838542 | 10731.63 | 3.276 | 0.0617 | 662.14 | 0.0617 | 0 | - | | |
| 9/14/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 80TH | 206 | 153.2083333 | 3677 | 9604649708 | 12354.72 | 3.36 | 0.0617 | 762.29 | 0.0617 | 0 | - | | |
| 9/14/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 82TH | 76 | 57.125 | 1371 | 3636804701 | 4721.724 | 3.444 | 0.0617 | 291.33 | 0.0617 | 0 | - | | |
| 9/14/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 86TH | 343 | 249.4097222 | 5985.833333 | 19155730931 | 19561.70333 | 3.268 | 0.0617 | 1,206.96 | 0.0617 | 0 | - | | |
| 9/14/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 90TH | 1185 | 1023.548611 | 24565.16667 | 77409544771 | 84012.87 | 3.42 | 0.0617 | 5,183.59 | 0.0617 | 0 | - | | |
| 9/14/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 94TH | 2 | 2 | 48 | 156763298.6 | 171.456 | 3.572 | 0.0617 | 10.58 | 0.0617 | 0 | - | | |
| 9/14/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 378.1875 | 9076.5 | 36445922836 | 25704.648 | 2.832 | 0.06883 | 1,769.25 | 0.0556 | 0.01323 | 340.07 | 0.0276 | 0.01437 |
| 9/14/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 243.1527778 | 5835.666667 | 26603086031 | 18965.91667 | 3.25 | 0.0512 | 971.05 | 0.047 | 0.0042 | 79.66 | 0.0276 | 0.0234 |
| 9/14/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 886.5069444 | 21276.16667 | 86089278124 | 62764.69167 | 2.95 | 0.0556 | 3,489.72 | 0.0556 | 0 | - | | |
| 9/14/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 92TH | 34 | 31.29166667 | 751 | 2033051042 | 2625.496 | 3.496 | 0.0617 | 161.99 | 0.0617 | 0 | - | | |
| 9/14/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 88TH | 29 | 26.99305556 | 647.8333333 | 2269636146 | 2166.354667 | 3.344 | 0.0617 | 133.66 | 0.0617 | 0 | - | | |
| 9/14/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 84TH | 180 | 105.0138889 | 2520.333333 | 7909377444 | 8044.904 | 3.192 | 0.0617 | 496.37 | 0.0617 | 0 | - | | |
| 9/14/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 82TH | 5 | 5 | 120 | 388246645.8 | 373.92 | 3.116 | 0.0617 | 23.07 | 0.0617 | 0 | - | | |
| 9/14/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2202.645833 | 52863.5 | 2.10213E+11 | 171806.375 | 3.25 | 0.10168 | 17,469.27 | 0.047 | 0.05468 | 9,394.37 | 0.05468 | 0 |
| 9/14/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 136 | 135.0555556 | 3241.333333 | 14859149247 | 10534.33333 | 3.25 | 0.10657 | 1,122.64 | 0.0625 | 0.04407 | 464.25 | 0.06778 | 0.02371 |
| 9/14/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1666.729167 | 40001.5 | 1.57478E+11 | 130004.875 | 3.25 | 0.0512 | 6,656.25 | 0.047 | 0.0042 | 546.02 | 0.0276 | 0.0234 |
| 9/14/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1 | 1 | 24 | 101851682.3 | 70.8 | 2.95 | 0.07077 | 5.01 | 0.0593 | 0.01147 | 0.81 | 0.02843 | 0.01696 |
| 9/14/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 104TH | 250 | 244.3194444 | 5863.666667 | 25848550885 | 17989.72933 | 3.068 | 0.10657 | 1,917.17 | 0.0625 | 0.04407 | 792.81 | 0.06778 | 0.02371 |
| 9/14/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 154 | 147.2708333 | 3534.5 | 15021105667 | 10426.775 | 2.95 | 0.10657 | 1,111.18 | 0.0625 | 0.04407 | 459.51 | 0.06778 | 0.02371 |
| 9/14/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 556.0625 | 13345.5 | 53759284754 | 37794.456 | 2.832 | 0.06883 | 2,601.39 | 0.0556 | 0.01323 | 500.02 | 0.0276 | 0.01437 |
| 9/14/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 77 | 70.32638889 | 1687.833333 | 6409608035 | 5240.7225 | 3.105 | 0.11028 | 577.95 | 0.0556 | 0.05468 | 286.56 | 0.05468 | 0 |
| 9/14/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 152.8472222 | 3668.333333 | 14631210428 | 11922.08333 | 3.25 | 0.10168 | 1,212.24 | 0.047 | 0.05468 | 651.90 | 0.05468 | 0 |
| 9/14/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1158.944444 | 27814.66667 | 1.10629E+11 | 90397.66667 | 3.25 | 0.0556 | 5,026.11 | 0.0556 | 0 | - | | |
| 9/14/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4888440335 | 4134 | 3.25 | 0.06449 | 266.60 | 0.0556 | 0.00889 | 36.75 | 0.02843 | 0.01954 |
| 9/14/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1244.284722 | 29862.83333 | 1.20987E+11 | 84571.544 | 2.832 | 0.11028 | 9,326.55 | 0.0556 | 0.05468 | 4,624.37 | 0.05468 | 0 |
| 9/14/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1800.451389 | 43210.83333 | 1.72362E+11 | 140435.2083 | 3.25 | 0.06449 | 9,056.67 | 0.0556 | 0.00889 | 1,248.47 | 0.02843 | 0.01954 |
| 9/14/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 701 | 16824 | 67029224786 | 54678 | 3.25 | 0.0556 | 3,040.10 | 0.0556 | 0 | - | | |
| 9/14/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 23 | 552 | 2137109544 | 1794 | 3.25 | 0.06423 | 115.23 | 0.0556 | 0.00863 | 15.48 | 0.0276 | 0.01897 |
| 9/14/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 958075849.8 | 702 | 3.25 | 0.06449 | 45.27 | 0.0556 | 0.00889 | 6.24 | 0.02843 | 0.01954 |
| 9/14/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 36.97916667 | 887.5 | 4094553583 | 2884.375 | 3.25 | 0.06423 | 185.26 | 0.0556 | 0.00863 | 24.89 | 0.0276 | 0.01897 |
| 9/14/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 370.1527778 | 8883.666667 | 34125508570 | 28871.91667 | 3.25 | 0.0556 | 1,605.28 | 0.0556 | 0 | - | | |
| 9/14/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2193.326389 | 52639.83333 | 2.0692E+11 | 171079.4583 | 3.25 | 0.06883 | 11,775.40 | 0.0556 | 0.01323 | 2,263.38 | 0.0276 | 0.01437 |
| 9/14/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2921.618056 | 70118.83333 | 2.78568E+11 | 227886.2083 | 3.25 | 0.0556 | 12,670.47 | 0.0556 | 0 | - | | |
| 9/14/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 18.00694444 | 432.1666667 | 1723843219 | 1404.541667 | 3.25 | 0.06883 | 96.67 | 0.0556 | 0.01323 | 18.58 | 0.0276 | 0.01437 |
| 9/14/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 491.9305556 | 11806.33333 | 54675893456 | 38370.58333 | 3.25 | 0.0556 | 2,133.40 | 0.0556 | 0 | - | | |
| 9/14/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 2988.541667 | 71725 | 3.3251E+11 | 233106.25 | 3.25 | 0.11028 | 25,706.96 | 0.0556 | 0.05468 | 12,746.25 | 0.05468 | 0 |
| 9/14/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 8 | 192 | 852557499.1 | 624 | 3.25 | 0.06423 | 40.08 | 0.0556 | 0.00863 | 5.39 | 0.0276 | 0.01897 |
| 9/14/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 115 | 112.0833333 | 2690 | 10669182245 | 8742.5 | 3.25 | 0.06923 | 605.24 | 0.0556 | 0.01363 | 119.16 | 0.02843 | 0.0148 |
| 9/14/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 17 | 16 | 384 | 1531328838 | 1248 | 3.25 | 0.06883 | 85.90 | 0.0556 | 0.01323 | 16.51 | 0.0276 | 0.01437 |
| 9/14/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 122.2847222 | 2934.833333 | 13565680680 | 9538.208333 | 3.25 | 0.06579 | 627.52 | 0.0556 | 0.01019 | 97.19 | 0.0276 | 0.01741 |
| 9/14/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2089 | 1885.833333 | 45260 | 1.76939E+11 | 147095 | 3.25 | 0.06883 | 10,124.55 | 0.0556 | 0.01323 | 1,946.07 | 0.0276 | 0.01437 |
| 9/14/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 370.3263889 | 8887.833333 | 41190563063 | 28885.45833 | 3.25 | 0.0556 | 1,606.03 | 0.0556 | 0 | - | | |
| 9/14/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 104.4166667 | 2506 | 11587987808 | 8144.5 | 3.25 | 0.06923 | 563.84 | 0.0556 | 0.01363 | 111.01 | 0.02843 | 0.0148 |
| 9/14/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1798 | 1790.840278 | 42980.16667 | 1.56844E+11 | 139685.5417 | 3.25 | 0.11028 | 15,404.52 | 0.0556 | 0.05468 | 7,638.01 | 0.05468 | 0 |
| 9/14/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 142 | 141.9791667 | 3407.5 | 13531055828 | 11074.375 | 3.25 | 0.11028 | 1,221.28 | 0.0556 | 0.05468 | 605.55 | 0.05468 | 0 |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/14/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 933 | 919.375 | 22065 | 87635748795 | 71711.25 | 3.25 | 0.0556 | 3,987.15 | 0.0556 | 0 | - | | |
| 9/14/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1149336506 | 936 | 3.25 | 0.0556 | 52.04 | 0.0556 | 0 | - | | |
| 9/15/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 94TH | 2 | 2 | 48 | 146286201.4 | 171.456 | 3.572 | 0.0617 | 10.58 | 0.0617 | 0 | - | | |
| 9/15/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 76TH | 11 | 7.097222222 | 170.3333333 | 380209534.7 | 543.704 | 3.192 | 0.0617 | 33.55 | 0.0617 | 0 | - | | |
| 9/15/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 377.9305556 | 9070.333333 | 36414551201 | 25687.184 | 2.832 | 0.06883 | 1,768.05 | 0.0556 | 0.01323 | 339.84 | 0.0276 | 0.01437 |
| 9/15/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 84TH | 7 | 6.868055556 | 164.8333333 | 434213326.4 | 581.532 | 3.528 | 0.0617 | 35.88 | 0.0617 | 0 | - | | |
| 9/15/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 74TH | 2 | 1 | 24 | 31673618.06 | 74.592 | 3.108 | 0.0617 | 4.60 | 0.0617 | 0 | - | | |
| 9/15/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 78TH | 165 | 134.2986111 | 3223.166667 | 8532199090 | 10559.094 | 3.276 | 0.0617 | 651.50 | 0.0617 | 0 | - | | |
| 9/15/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 80TH | 206 | 153.5 | 3684 | 9694679917 | 12378.24 | 3.36 | 0.0617 | 763.74 | 0.0617 | 0 | - | | |
| 9/15/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 82TH | 76 | 56.34722222 | 1352.333333 | 3683753188 | 4657.436 | 3.444 | 0.0617 | 287.36 | 0.0617 | 0 | - | | |
| 9/15/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 86TH | 343 | 247.6666667 | 5944 | 18677942583 | 19424.992 | 3.268 | 0.0617 | 1,198.52 | 0.0617 | 0 | - | | |
| 9/15/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 880.6666667 | 21136 | 85488351610 | 62351.2 | 2.95 | 0.0556 | 3,466.73 | 0.0556 | 0 | - | | |
| 9/15/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 92TH | 34 | 31.22916667 | 749.5 | 2051968958 | 2620.252 | 3.496 | 0.0617 | 161.67 | 0.0617 | 0 | - | | |
| 9/15/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 90TH | 1185 | 1024.263889 | 24582.33333 | 76621907285 | 84071.58 | 3.42 | 0.0617 | 5,187.22 | 0.0617 | 0 | - | | |
| 9/15/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 136 | 135.8680556 | 3260.833333 | 14947251123 | 10597.70833 | 3.25 | 0.10657 | 1,129.40 | 0.0625 | 0.04407 | 467.04 | 0.06778 | 0.02371 |
| 9/15/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 88TH | 29 | 27 | 648 | 2190316000 | 2166.912 | 3.344 | 0.0617 | 133.70 | 0.0617 | 0 | - | | |
| 9/15/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 84TH | 180 | 101.8194444 | 2443.666667 | 7482281132 | 7800.184 | 3.192 | 0.0617 | 481.27 | 0.0617 | 0 | - | | |
| 9/15/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 82TH | 5 | 5 | 120 | 399962666.7 | 373.92 | 3.116 | 0.0617 | 23.07 | 0.0617 | 0 | - | | |
| 9/15/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2197.423611 | 52738.16667 | 2.09697E+11 | 171399.0417 | 3.25 | 0.10168 | 17,427.85 | 0.047 | 0.05468 | 9,372.10 | 0.05468 | 0 |
| 9/15/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 152.9791667 | 3671.5 | 14643536035 | 11932.375 | 3.25 | 0.10168 | 1,213.28 | 0.047 | 0.05468 | 652.46 | 0.05468 | 0 |
| 9/15/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1662.736111 | 39905.66667 | 1.57102E+11 | 129693.4167 | 3.25 | 0.0512 | 6,640.30 | 0.047 | 0.0042 | 544.71 | 0.0276 | 0.0234 |
| 9/15/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 242.5 | 5820 | 26526632738 | 18915 | 3.25 | 0.0512 | 968.45 | 0.047 | 0.0042 | 79.44 | 0.0276 | 0.0234 |
| 9/15/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1 | 1 | 24 | 102195481.7 | 70.8 | 2.95 | 0.07077 | 5.01 | 0.0593 | 0.01147 | 0.81 | 0.02843 | 0.01696 |
| 9/15/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 154 | 147.75 | 3546 | 15069568908 | 10460.7 | 2.95 | 0.10657 | 1,114.80 | 0.0625 | 0.04407 | 461.00 | 0.06778 | 0.02371 |
| 9/15/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2169.326389 | 52063.83333 | 2.04521E+11 | 169207.4583 | 3.25 | 0.06883 | 11,646.55 | 0.0556 | 0.01323 | 2,238.61 | 0.0276 | 0.01437 |
| 9/15/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1241.215278 | 29789.16667 | 1.20672E+11 | 84362.92 | 2.832 | 0.11028 | 9,303.54 | 0.0556 | 0.05468 | 4,612.96 | 0.05468 | 0 |
| 9/15/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 104TH | 250 | 243.7847222 | 5850.833333 | 25796834647 | 17950.35667 | 3.068 | 0.10657 | 1,912.97 | 0.0625 | 0.04407 | 791.07 | 0.06778 | 0.02371 |
| 9/15/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 371.0069444 | 8904.166667 | 34209072187 | 28938.54167 | 3.25 | 0.0556 | 1,608.98 | 0.0556 | 0 | - | | |
| 9/15/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 18.63194444 | 447.1666667 | 1782296122 | 1453.291667 | 3.25 | 0.06883 | 100.03 | 0.0556 | 0.01323 | 19.23 | 0.0276 | 0.01437 |
| 9/15/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 553.9027778 | 13293.66667 | 53559153886 | 37647.664 | 2.832 | 0.06883 | 2,591.29 | 0.0556 | 0.01323 | 498.08 | 0.0276 | 0.01437 |
| 9/15/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4889422285 | 4134 | 3.25 | 0.06449 | 266.60 | 0.0556 | 0.00889 | 36.75 | 0.02843 | 0.01954 |
| 9/15/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1803.770833 | 43290.5 | 1.72664E+11 | 140694.125 | 3.25 | 0.06449 | 9,073.36 | 0.0556 | 0.00889 | 1,250.77 | 0.02843 | 0.01954 |
| 9/15/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 700.9930556 | 16823.83333 | 67029464849 | 54677.45833 | 3.25 | 0.0556 | 3,040.07 | 0.0556 | 0 | - | | |
| 9/15/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 22.97916667 | 551.5 | 2132876060 | 1792.375 | 3.25 | 0.06423 | 115.12 | 0.0556 | 0.00863 | 15.47 | 0.0276 | 0.01897 |
| 9/15/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 957751137.5 | 702 | 3.25 | 0.06449 | 45.27 | 0.0556 | 0.00889 | 6.24 | 0.02843 | 0.01954 |
| 9/15/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 8 | 192 | 850909735.4 | 624 | 3.25 | 0.06423 | 40.08 | 0.0556 | 0.00863 | 5.39 | 0.0276 | 0.01897 |
| 9/15/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 37.72916667 | 905.5 | 4178000548 | 2942.875 | 3.25 | 0.06423 | 189.02 | 0.0556 | 0.00863 | 25.40 | 0.0276 | 0.01897 |
| 9/15/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1165.604167 | 27974.5 | 1.11262E+11 | 90917.125 | 3.25 | 0.0556 | 5,054.99 | 0.0556 | 0 | - | | |
| 9/15/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2924.041667 | 70177 | 2.7878E+11 | 228075.25 | 3.25 | 0.0556 | 12,680.98 | 0.0556 | 0 | - | | |
| 9/15/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 491.6111111 | 11798.66667 | 54634649641 | 38345.66667 | 3.25 | 0.0556 | 2,132.02 | 0.0556 | 0 | - | | |
| 9/15/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 17 | 16 | 384 | 1531112165 | 1248 | 3.25 | 0.06883 | 85.90 | 0.0556 | 0.01323 | 16.51 | 0.0276 | 0.01437 |
| 9/15/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 933 | 922.2361111 | 22133.66667 | 87915107105 | 71934.41667 | 3.25 | 0.0556 | 3,999.55 | 0.0556 | 0 | - | | |
| 9/15/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 142 | 141.7430556 | 3401.833333 | 13506276538 | 11055.95833 | 3.25 | 0.11028 | 1,219.25 | 0.0556 | 0.05468 | 604.54 | 0.05468 | 0 |
| 9/15/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1798 | 1790.513889 | 42972.33333 | 1.56823E+11 | 139660.0833 | 3.25 | 0.11028 | 15,401.71 | 0.0556 | 0.05468 | 7,636.61 | 0.05468 | 0 |
| 9/15/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 103.9583333 | 2495 | 11540526276 | 8108.75 | 3.25 | 0.06923 | 561.37 | 0.0556 | 0.01363 | 110.52 | 0.02843 | 0.0148 |
| 9/15/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 370.1388889 | 8883.333333 | 41171967892 | 28870.83333 | 3.25 | 0.0556 | 1,605.22 | 0.0556 | 0 | - | | |
| 9/15/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 2979.368056 | 71504.83333 | 3.31492E+11 | 232390.7083 | 3.25 | 0.11028 | 25,628.05 | 0.0556 | 0.05468 | 12,707.12 | 0.05468 | 0 |
| 9/15/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 123.625 | 2967 | 13709147778 | 9642.75 | 3.25 | 0.06579 | 634.40 | 0.0556 | 0.01019 | 98.26 | 0.0276 | 0.01741 |
| 9/15/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1150226194 | 936 | 3.25 | 0.0556 | 52.04 | 0.0556 | 0 | - | | |
| 9/15/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 77 | 67.63888889 | 1623.333333 | 6167815991 | 5040.45 | 3.105 | 0.11028 | 555.86 | 0.0556 | 0.05468 | 275.61 | 0.05468 | 0 |
| 9/15/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2089 | 1896.909722 | 45525.83333 | 1.78014E+11 | 147958.9583 | 3.25 | 0.06883 | 10,184.02 | 0.0556 | 0.01323 | 1,957.50 | 0.0276 | 0.01437 |
| 9/15/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 115 | 111.6180556 | 2678.833333 | 10635840753 | 8706.208333 | 3.25 | 0.06923 | 602.73 | 0.0556 | 0.01363 | 118.67 | 0.02843 | 0.0148 |
| 9/16/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 367.6597222 | 8823.833333 | 40896985673 | 28677.45833 | 3.25 | 0.0556 | 1,594.47 | 0.0556 | 0 | - | | |
| 9/16/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 2961.125 | 71067 | 3.29412E+11 | 230967.75 | 3.25 | 0.11028 | 25,471.12 | 0.0556 | 0.05468 | 12,629.32 | 0.05468 | 0 |
| 9/16/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 122.6111111 | 2942.666667 | 13597388368 | 9563.666667 | 3.25 | 0.06579 | 629.19 | 0.0556 | 0.01019 | 97.45 | 0.0276 | 0.01741 |
| 9/16/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1150920880 | 936 | 3.25 | 0.0556 | 52.04 | 0.0556 | 0 | - | | |
| 9/16/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 17 | 16 | 384 | 1529427417 | 1248 | 3.25 | 0.06883 | 85.90 | 0.0556 | 0.01323 | 16.51 | 0.0276 | 0.01437 |
| 9/16/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2089 | 1892.798611 | 45427.16667 | 1.77705E+11 | 147638.2917 | 3.25 | 0.06883 | 10,161.94 | 0.0556 | 0.01323 | 1,953.25 | 0.0276 | 0.01437 |
| 9/16/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 553.0347222 | 13272.83333 | 53447242745 | 37588.664 | 2.832 | 0.06883 | 2,587.23 | 0.0556 | 0.01323 | 497.30 | 0.0276 | 0.01437 |
| 9/16/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 491.8055556 | 11803.33333 | 54655637545 | 38360.83333 | 3.25 | 0.0556 | 2,132.86 | 0.0556 | 0 | - | | |
| 9/16/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1235.116667 | 29642.8 | 1.20035E+11 | 83948.4096 | 2.832 | 0.11028 | 9,257.83 | 0.0556 | 0.05468 | 4,590.30 | 0.05468 | 0 |
| 9/16/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 77 | 59.88194444 | 1437.166667 | 5493174152 | 4462.4025 | 3.105 | 0.11028 | 492.11 | 0.0556 | 0.05468 | 244.00 | 0.05468 | 0 |
| 9/16/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 102.9111111 | 2469.866667 | 11451784520 | 8027.066667 | 3.25 | 0.06923 | 555.71 | 0.0556 | 0.01363 | 109.41 | 0.02843 | 0.0148 |
| 9/16/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1798 | 1789.577778 | 42949.86667 | 1.5673E+11 | 139587.0667 | 3.25 | 0.11028 | 15,393.66 | 0.0556 | 0.05468 | 7,632.62 | 0.05468 | 0 |
| 9/16/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 142 | 141.8888889 | 3405.333333 | 13516084591 | 11067.33333 | 3.25 | 0.11028 | 1,220.51 | 0.0556 | 0.05468 | 605.16 | 0.05468 | 0 |
| 9/16/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 35.22222222 | 845.3333333 | 3897169954 | 2747.333333 | 3.25 | 0.06423 | 176.46 | 0.0556 | 0.00863 | 23.71 | 0.0276 | 0.01897 |
| 9/16/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 115 | 111.5555556 | 2677.333333 | 10641061151 | 8701.333333 | 3.25 | 0.06923 | 602.39 | 0.0556 | 0.01363 | 118.60 | 0.02843 | 0.0148 |
| 9/16/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 18.79861111 | 451.1666667 | 1785751486 | 1466.291667 | 3.25 | 0.06883 | 100.92 | 0.0556 | 0.01323 | 19.40 | 0.0276 | 0.01437 |
| 9/16/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2914.945833 | 69958.7 | 2.77806E+11 | 227365.775 | 3.25 | 0.0556 | 12,641.54 | 0.0556 | 0 | - | | |
| 9/16/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2143.784722 | 51450.83333 | 2.02087E+11 | 167215.2083 | 3.25 | 0.06883 | 11,509.42 | 0.0556 | 0.01323 | 2,212.26 | 0.0276 | 0.01437 |
| 9/16/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1169.361111 | 28064.66667 | 1.11641E+11 | 91210.16667 | 3.25 | 0.0556 | 5,071.29 | 0.0556 | 0 | - | | |
| 9/16/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 381.7180556 | 9161.233333 | 36807053930 | 25944.6128 | 2.832 | 0.06883 | 1,785.77 | 0.0556 | 0.01323 | 343.25 | 0.0276 | 0.01437 |
| 9/16/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 82TH | 5 | 5 | 120 | 419166691.7 | 373.92 | 3.116 | 0.0617 | 23.07 | 0.0617 | 0 | - | | |
| 9/16/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 933 | 921.4930556 | 22115.83333 | 87835086895 | 71876.45833 | 3.25 | 0.0556 | 3,996.33 | 0.0556 | 0 | - | | |
| 9/16/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 92TH | 34 | 31.21805556 | 749.2333333 | 2340536501 | 2619.319733 | 3.496 | 0.0617 | 161.61 | 0.0617 | 0 | - | | |
| 9/16/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 22.96388889 | 551.1333333 | 2135100400 | 1791.183333 | 3.25 | 0.06423 | 115.05 | 0.0556 | 0.00863 | 15.46 | 0.0276 | 0.01897 |
| 9/16/2022 0:00 | Denton DTO1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 104TH | 1051 | 341.9027778 | 8205.666667 | 35813572946 | 25174.98533 | 3.068 | 0.10681 | 2,688.94 | 0.0593 | 0.04751 | 1,196.06 | 0.06793 | 0.02042 |
| 9/16/2022 0:00 | Denton DTO1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1079 | 303.1944444 | 7276.666667 | 30401626021 | 21466.16667 | 2.95 | 0.10681 | 2,292.80 | 0.0593 | 0.04751 | 1,019.86 | 0.06793 | 0.02042 |
| 9/16/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1 | 1 | 24 | 101853900.5 | 70.8 | 2.95 | 0.07077 | 5.01 | 0.0593 | 0.01147 | 0.81 | 0.02843 | 0.01696 |
| 9/16/2022 0:00 | Denton DTO1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1618 | 533.2291667 | 12797.5 | 51823785798 | 36242.52 | 2.832 | 0.10681 | 3,871.06 | 0.0593 | 0.04751 | 1,721.88 | 0.06793 | 0.02042 |
| 9/16/2022 0:00 | Denton DTO1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 88TH | 30 | 3.548611111 | 85.16666667 | 312590353.1 | 221.0926667 | 2.596 | 0.10681 | 23.61 | 0.0593 | 0.04751 | 10.50 | 0.06793 | 0.02042 |
| 9/16/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 241.1597222 | 5787.833333 | 26383620966 | 18810.45833 | 3.25 | 0.0512 | 963.10 | 0.047 | 0.0042 | 79.00 | 0.0276 | 0.0234 |
| 9/16/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1649.027778 | 39576.66667 | 1.55731E+11 | 128624.1667 | 3.25 | 0.0512 | 6,585.56 | 0.047 | 0.0042 | 540.22 | 0.0276 | 0.0234 |
| 9/16/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 153 | 3672 | 14646302958 | 11934 | 3.25 | 0.10168 | 1,213.45 | 0.047 | 0.05468 | 652.55 | 0.05468 | 0 |
| 9/16/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 88TH | 29 | 27 | 648 | 2162041272 | 2166.912 | 3.344 | 0.0617 | 133.70 | 0.0617 | 0 | - | | |
| 9/16/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 84TH | 180 | 101.9097222 | 2445.833333 | 7493034940 | 7807.1 | 3.192 | 0.0617 | 481.70 | 0.0617 | 0 | - | | |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/16/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 882.3875 | 21177.3 | 85737367301 | 62473.035 | 2.95 | 0.0556 | 3,473.50 | 0.0556 | 0 | - | | |
| 9/16/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 94TH | 2 | 2 | 48 | 157208987.5 | 171.456 | 3.572 | 0.0617 | 10.58 | 0.0617 | 0 | - | | |
| 9/16/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 84TH | 7 | 7 | 168 | 544834352.8 | 592.704 | 3.528 | 0.0617 | 36.57 | 0.0617 | 0 | - | | |
| 9/16/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 74TH | 2 | 1 | 24 | 31685244.44 | 74.592 | 3.108 | 0.0617 | 4.60 | 0.0617 | 0 | - | | |
| 9/16/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 76TH | 11 | 6.902777778 | 165.6666667 | 400889772.2 | 528.808 | 3.192 | 0.0617 | 32.63 | 0.0617 | 0 | - | | |
| 9/16/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 78TH | 165 | 136.3333333 | 3272 | 9409294881 | 10719.072 | 3.276 | 0.0617 | 661.37 | 0.0617 | 0 | - | | |
| 9/16/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 80TH | 206 | 156.9694444 | 3767.266667 | 10703482017 | 12658.016 | 3.36 | 0.0617 | 781.00 | 0.0617 | 0 | - | | |
| 9/16/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 82TH | 76 | 57.24027778 | 1373.766667 | 4192909883 | 4731.2524 | 3.444 | 0.0617 | 291.92 | 0.0617 | 0 | - | | |
| 9/16/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 86TH | 343 | 248.3513889 | 5960.433333 | 18755485494 | 19478.69613 | 3.268 | 0.0617 | 1,201.84 | 0.0617 | 0 | - | | |
| 9/16/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 90TH | 1185 | 1024.677778 | 24592.26667 | 82035907774 | 84105.552 | 3.42 | 0.0617 | 5,189.31 | 0.0617 | 0 | - | | |
| 9/16/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2200.309722 | 52807.43333 | 2.09951E+11 | 171624.1583 | 3.25 | 0.10168 | 17,450.74 | 0.047 | 0.05468 | 9,384.41 | 0.05468 | 0 |
| 9/16/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 8 | 192 | 850703303.5 | 624 | 3.25 | 0.06423 | 40.08 | 0.0556 | 0.00863 | 5.39 | 0.0276 | 0.01897 |
| 9/16/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 700.9861111 | 16823.66667 | 67032825098 | 54676.91667 | 3.25 | 0.0556 | 3,040.04 | 0.0556 | 0 | - | | |
| 9/16/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1805.583333 | 43334 | 1.72849E+11 | 140835.5 | 3.25 | 0.06449 | 9,082.48 | 0.0556 | 0.00889 | 1,252.03 | 0.02843 | 0.01954 |
| 9/16/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 371.3819444 | 8913.166667 | 34236329072 | 28967.79167 | 3.25 | 0.0556 | 1,610.61 | 0.0556 | 0 | - | | |
| 9/16/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4889084662 | 4134 | 3.25 | 0.06449 | 266.60 | 0.0556 | 0.00889 | 36.75 | 0.02843 | 0.01954 |
| 9/16/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 136 | 135.8611111 | 3260.666667 | 14947628319 | 10597.16667 | 3.25 | 0.10657 | 1,129.34 | 0.0625 | 0.04407 | 467.02 | 0.06778 | 0.02371 |
| 9/16/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 154 | 147.6736111 | 3544.166667 | 15061968026 | 10455.29167 | 2.95 | 0.10657 | 1,114.22 | 0.0625 | 0.04407 | 460.76 | 0.06778 | 0.02371 |
| 9/16/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 104TH | 250 | 243.6875 | 5848.5 | 25786899593 | 17943.198 | 3.068 | 0.10657 | 1,912.21 | 0.0625 | 0.04407 | 790.76 | 0.06778 | 0.02371 |
| 9/16/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 957889444.7 | 702 | 3.25 | 0.06449 | 45.27 | 0.0556 | 0.00889 | 6.24 | 0.02843 | 0.01954 |
| 9/17/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 880.0208333 | 21120.5 | 85659189692 | 62305.475 | 2.95 | 0.0556 | 3,464.18 | 0.0556 | 0 | - | | |
| 9/17/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 84TH | 180 | 101.4097222 | 2433.833333 | 7558218076 | 7768.796 | 3.192 | 0.0617 | 479.33 | 0.0617 | 0 | - | | |
| 9/17/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 88TH | 29 | 27 | 648 | 2245471965 | 2166.912 | 3.344 | 0.0617 | 133.70 | 0.0617 | 0 | - | | |
| 9/17/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 92TH | 34 | 31.26388889 | 750.3333333 | 2443212944 | 2623.165333 | 3.496 | 0.0617 | 161.85 | 0.0617 | 0 | - | | |
| 9/17/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 94TH | 2 | 2 | 48 | 154964909.7 | 171.456 | 3.572 | 0.0617 | 10.58 | 0.0617 | 0 | - | | |
| 9/17/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 74TH | 2 | 1 | 24 | 31679458.33 | 74.592 | 3.108 | 0.0617 | 4.60 | 0.0617 | 0 | - | | |
| 9/17/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 78TH | 165 | 137.0694444 | 3289.666667 | 9561700167 | 10776.948 | 3.276 | 0.0617 | 664.94 | 0.0617 | 0 | - | | |
| 9/17/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 80TH | 206 | 156.7291667 | 3761.5 | 10893989403 | 12638.64 | 3.36 | 0.0617 | 779.80 | 0.0617 | 0 | - | | |
| 9/17/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 82TH | 76 | 57.60416667 | 1382.5 | 4161124257 | 4761.33 | 3.444 | 0.0617 | 293.77 | 0.0617 | 0 | - | | |
| 9/17/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 82TH | 5 | 5 | 120 | 355154638.9 | 373.92 | 3.116 | 0.0617 | 23.07 | 0.0617 | 0 | - | | |
| 9/17/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 90TH | 1185 | 1020.486111 | 24491.66667 | 82827263417 | 83761.5 | 3.42 | 0.0617 | 5,168.08 | 0.0617 | 0 | - | | |
| 9/17/2022 0:00 | Denton DTO1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1618 | 1510.104167 | 36242.5 | 1.47136E+11 | 102638.76 | 2.832 | 0.10681 | 10,962.85 | 0.0593 | 0.04751 | 4,876.37 | 0.06793 | 0.02042 |
| 9/17/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 86TH | 343 | 247.4861111 | 5939.666667 | 19144505444 | 19410.83067 | 3.268 | 0.0617 | 1,197.65 | 0.0617 | 0 | - | | |
| 9/17/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2192.916667 | 52630 | 2.09238E+11 | 171047.5 | 3.25 | 0.10168 | 17,392.11 | 0.047 | 0.05468 | 9,352.88 | 0.05468 | 0 |
| 9/17/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 153 | 3672 | 14653834375 | 11934 | 3.25 | 0.10168 | 1,213.45 | 0.047 | 0.05468 | 652.55 | 0.05468 | 0 |
| 9/17/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1635.486111 | 39251.66667 | 1.54496E+11 | 127567.9167 | 3.25 | 0.0512 | 6,531.48 | 0.047 | 0.0042 | 535.79 | 0.0276 | 0.0234 |
| 9/17/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1230.472222 | 29531.33333 | 1.19579E+11 | 83632.736 | 2.832 | 0.11028 | 9,223.02 | 0.0556 | 0.05468 | 4,573.04 | 0.05468 | 0 |
| 9/17/2022 0:00 | Denton DTO1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 88TH | 30 | 10.93055556 | 262.3333333 | 958552262.5 | 681.0173333 | 2.596 | 0.10681 | 72.74 | 0.0593 | 0.04751 | 32.36 | 0.06793 | 0.02042 |
| 9/17/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 76TH | 11 | 6.576388889 | 157.8333333 | 434746166.7 | 503.804 | 3.192 | 0.0617 | 31.08 | 0.0617 | 0 | - | | |
| 9/17/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1 | 1 | 24 | 102255498.7 | 70.8 | 2.95 | 0.07077 | 5.01 | 0.0593 | 0.01147 | 0.81 | 0.02843 | 0.01696 |
| 9/17/2022 0:00 | Denton DTO1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1079 | 1016.645833 | 24399.5 | 1.02985E+11 | 71978.525 | 2.95 | 0.10681 | 7,688.03 | 0.0593 | 0.04751 | 3,419.70 | 0.06793 | 0.02042 |
| 9/17/2022 0:00 | Denton DTO1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 104TH | 1051 | 966.9583333 | 23207 | 1.01723E+11 | 71199.076 | 3.068 | 0.10681 | 7,604.77 | 0.0593 | 0.04751 | 3,382.67 | 0.06793 | 0.02042 |
| 9/17/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 104TH | 250 | 243.4027778 | 5841.666667 | 25748382179 | 17922.23333 | 3.068 | 0.10657 | 1,909.97 | 0.0625 | 0.04407 | 789.83 | 0.06778 | 0.02371 |
| 9/17/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 154 | 147.9097222 | 3549.833333 | 15082765920 | 10472.00833 | 2.95 | 0.10657 | 1,116.00 | 0.0625 | 0.04407 | 461.50 | 0.06778 | 0.02371 |
| 9/17/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 136 | 135.5694444 | 3253.666667 | 14916398316 | 10574.41667 | 3.25 | 0.10657 | 1,126.92 | 0.0625 | 0.04407 | 466.01 | 0.06778 | 0.02371 |
| 9/17/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 238.6319444 | 5727.166667 | 26097208792 | 18613.29167 | 3.25 | 0.0512 | 953.00 | 0.047 | 0.0042 | 78.18 | 0.0276 | 0.0234 |
| 9/17/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 365.0833333 | 8762 | 33654621375 | 28476.5 | 3.25 | 0.0556 | 1,583.29 | 0.0556 | 0 | - | | |
| 9/17/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 84TH | 7 | 7 | 168 | 549598965.3 | 592.704 | 3.528 | 0.0617 | 36.57 | 0.0617 | 0 | - | | |
| 9/17/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4886931937 | 4134 | 3.25 | 0.06449 | 266.60 | 0.0556 | 0.00889 | 36.75 | 0.02843 | 0.01954 |
| 9/17/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 552.6875 | 13264.5 | 53417442309 | 37565.064 | 2.832 | 0.06883 | 2,585.60 | 0.0556 | 0.01323 | 496.99 | 0.0276 | 0.01437 |
| 9/17/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1805.506944 | 43332.16667 | 1.72852E+11 | 140829.5417 | 3.25 | 0.06449 | 9,082.10 | 0.0556 | 0.00889 | 1,251.97 | 0.02843 | 0.01954 |
| 9/17/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 694.8819444 | 16677.16667 | 66431748736 | 54200.79167 | 3.25 | 0.0556 | 3,013.56 | 0.0556 | 0 | - | | |
| 9/17/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 23 | 552 | 2135669019 | 1794 | 3.25 | 0.06423 | 115.23 | 0.0556 | 0.00863 | 15.48 | 0.0276 | 0.01897 |
| 9/17/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 958834459.1 | 702 | 3.25 | 0.06449 | 45.27 | 0.0556 | 0.00889 | 6.24 | 0.02843 | 0.01954 |
| 9/17/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 8 | 192 | 851611715.4 | 624 | 3.25 | 0.06423 | 40.08 | 0.0556 | 0.00863 | 5.39 | 0.0276 | 0.01897 |
| 9/17/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 36.26388889 | 870.3333333 | 4014475418 | 2828.583333 | 3.25 | 0.06423 | 181.68 | 0.0556 | 0.00863 | 24.41 | 0.0276 | 0.01897 |
| 9/17/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1145.194444 | 27484.66667 | 1.0929E+11 | 89325.16667 | 3.25 | 0.0556 | 4,966.48 | 0.0556 | 0 | - | | |
| 9/17/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2111.111111 | 50666.66667 | 1.98915E+11 | 164666.6667 | 3.25 | 0.06883 | 11,334.01 | 0.0556 | 0.01323 | 2,178.54 | 0.0276 | 0.01437 |
| 9/17/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2887.125 | 69291 | 2.75032E+11 | 225195.75 | 3.25 | 0.0556 | 12,520.88 | 0.0556 | 0 | - | | |
| 9/17/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 19.11111111 | 458.6666667 | 1796951044 | 1490.666667 | 3.25 | 0.06883 | 102.60 | 0.0556 | 0.01323 | 19.72 | 0.0276 | 0.01437 |
| 9/17/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 485.7361111 | 11657.66667 | 53930840386 | 37887.41667 | 3.25 | 0.0556 | 2,106.54 | 0.0556 | 0 | - | | |
| 9/17/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2089 | 1885.013889 | 45240.33333 | 1.77007E+11 | 147031.0833 | 3.25 | 0.06883 | 10,120.15 | 0.0556 | 0.01323 | 1,945.22 | 0.0276 | 0.01437 |
| 9/17/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 384.7222222 | 9233.333333 | 37115931469 | 26148.8 | 2.832 | 0.06883 | 1,799.82 | 0.0556 | 0.01323 | 345.95 | 0.0276 | 0.01437 |
| 9/17/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 115 | 111.0694444 | 2665.666667 | 10590823565 | 8663.416667 | 3.25 | 0.06923 | 599.77 | 0.0556 | 0.01363 | 118.08 | 0.02843 | 0.0148 |
| 9/17/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 77 | 65.52083333 | 1572.5 | 5971323846 | 4882.6125 | 3.105 | 0.11028 | 538.45 | 0.0556 | 0.05468 | 266.98 | 0.05468 | 0 |
| 9/17/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 17 | 16 | 384 | 1529550120 | 1248 | 3.25 | 0.06883 | 85.90 | 0.0556 | 0.01323 | 16.51 | 0.0276 | 0.01437 |
| 9/17/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 11.85416667 | 284.5 | 1134433771 | 924.625 | 3.25 | 0.0556 | 51.41 | 0.0556 | 0 | - | | |
| 9/17/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 124.3402778 | 2984.166667 | 13777014152 | 9698.541667 | 3.25 | 0.06579 | 638.07 | 0.0556 | 0.01019 | 98.83 | 0.0276 | 0.01741 |
| 9/17/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 2953.131944 | 70875.16667 | 3.28551E+11 | 230344.2917 | 3.25 | 0.11028 | 25,402.37 | 0.0556 | 0.05468 | 12,595.23 | 0.05468 | 0 |
| 9/17/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 142 | 141.8263889 | 3403.833333 | 13508402944 | 11062.45833 | 3.25 | 0.11028 | 1,219.97 | 0.0556 | 0.05468 | 604.90 | 0.05468 | 0 |
| 9/17/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 102.9722222 | 2471.333333 | 11452064563 | 8031.833333 | 3.25 | 0.06923 | 556.04 | 0.0556 | 0.01363 | 109.47 | 0.02843 | 0.0148 |
| 9/17/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1798 | 1790.784722 | 42978.83333 | 1.5685E+11 | 139681.2083 | 3.25 | 0.11028 | 15,404.04 | 0.0556 | 0.05468 | 7,637.77 | 0.05468 | 0 |
| 9/17/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 933 | 909.3055556 | 21823.33333 | 86596378843 | 70925.83333 | 3.25 | 0.0556 | 3,943.48 | 0.0556 | 0 | - | | |
| 9/17/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 362.5625 | 8701.5 | 40321133552 | 28279.875 | 3.25 | 0.0556 | 1,572.36 | 0.0556 | 0 | - | | |
| 9/18/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 19.44444444 | 466.6666667 | 1829205430 | 1516.666667 | 3.25 | 0.06883 | 104.39 | 0.0556 | 0.01323 | 20.07 | 0.0276 | 0.01437 |
| 9/18/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2930.777778 | 70338.66667 | 2.79227E+11 | 228600.6667 | 3.25 | 0.0556 | 12,710.20 | 0.0556 | 0 | - | | |
| 9/18/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2080.9375 | 49942.5 | 1.96035E+11 | 162313.125 | 3.25 | 0.06883 | 11,172.01 | 0.0556 | 0.01323 | 2,147.40 | 0.0276 | 0.01437 |
| 9/18/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1155.833333 | 27740 | 1.10366E+11 | 90155 | 3.25 | 0.0556 | 5,012.62 | 0.0556 | 0 | - | | |
| 9/18/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 7.881944444 | 189.1666667 | 839077868.1 | 614.7916667 | 3.25 | 0.06423 | 39.49 | 0.0556 | 0.00863 | 5.31 | 0.0276 | 0.01897 |
| 9/18/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 370.125 | 8883 | 34135114452 | 28869.75 | 3.25 | 0.0556 | 1,605.16 | 0.0556 | 0 | - | | |
| 9/18/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 701 | 16824 | 67029023409 | 54678 | 3.25 | 0.0556 | 3,040.10 | 0.0556 | 0 | - | | |
| 9/18/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1804.381944 | 43305.16667 | 1.72722E+11 | 140741.7917 | 3.25 | 0.06449 | 9,076.44 | 0.0556 | 0.00889 | 1,251.19 | 0.02843 | 0.01954 |
| 9/18/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 492.9583333 | 11831 | 54755889350 | 38450.75 | 3.25 | 0.0556 | 2,137.86 | 0.0556 | 0 | - | | |
| 9/18/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 124.1388889 | 2979.333333 | 13758237890 | 9682.833333 | 3.25 | 0.06579 | 637.03 | 0.0556 | 0.01019 | 98.67 | 0.0276 | 0.01741 |
| 9/18/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 136 | 135.4930556 | 3251.833333 | 14916014884 | 10568.45833 | 3.25 | 0.10657 | 1,126.28 | 0.0625 | 0.04407 | 465.75 | 0.06778 | 0.02371 |
| 9/18/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4886991694 | 4134 | 3.25 | 0.06449 | 266.60 | 0.0556 | 0.00889 | 36.75 | 0.02843 | 0.01954 |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/18/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 22.9375 | 550.5 | 2132908991 | 1789.125 | 3.25 | 0.06423 | 114.92 | 0.0556 | 0.00863 | 15.44 | 0.0276 | 0.01897 |
| 9/18/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 115 | 111.8402778 | 2684.166667 | 10667381699 | 8723.541667 | 3.25 | 0.06923 | 603.93 | 0.0556 | 0.01363 | 118.90 | 0.02843 | 0.0148 |
| 9/18/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 933 | 919.7430556 | 22073.83333 | 87626497868 | 71739.95833 | 3.25 | 0.0556 | 3,988.74 | 0.0556 | 0 | - | | |
| 9/18/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 142 | 141.8402778 | 3404.166667 | 13515753350 | 11063.54167 | 3.25 | 0.11028 | 1,220.09 | 0.0556 | 0.05468 | 604.95 | 0.05468 | 0 |
| 9/18/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1798 | 1791.069444 | 42985.66667 | 1.56872E+11 | 139703.4167 | 3.25 | 0.11028 | 15,406.49 | 0.0556 | 0.05468 | 7,638.98 | 0.05468 | 0 |
| 9/18/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 101.5972222 | 2438.333333 | 11276576346 | 7924.583333 | 3.25 | 0.06923 | 548.62 | 0.0556 | 0.01363 | 108.01 | 0.02843 | 0.0148 |
| 9/18/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 2953.034722 | 70872.83333 | 3.28574E+11 | 230336.7083 | 3.25 | 0.11028 | 25,401.53 | 0.0556 | 0.05468 | 12,594.81 | 0.05468 | 0 |
| 9/18/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1149908863 | 936 | 3.25 | 0.0556 | 52.04 | 0.0556 | 0 | - | | |
| 9/18/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 17 | 15.77083333 | 378.5 | 1507564726 | 1230.125 | 3.25 | 0.06883 | 84.67 | 0.0556 | 0.01323 | 16.27 | 0.0276 | 0.01437 |
| 9/18/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2089 | 1872.569444 | 44941.66667 | 1.75864E+11 | 146060.4167 | 3.25 | 0.06883 | 10,053.34 | 0.0556 | 0.01323 | 1,932.38 | 0.0276 | 0.01437 |
| 9/18/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 77 | 61.10416667 | 1466.5 | 5615011605 | 4553.4825 | 3.105 | 0.11028 | 502.16 | 0.0556 | 0.05468 | 248.98 | 0.05468 | 0 |
| 9/18/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 959218652.9 | 702 | 3.25 | 0.06449 | 45.27 | 0.0556 | 0.00889 | 6.24 | 0.02843 | 0.01954 |
| 9/18/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 154 | 147.9513889 | 3550.833333 | 15083296028 | 10474.95833 | 2.95 | 0.10657 | 1,116.32 | 0.0625 | 0.04407 | 461.63 | 0.06778 | 0.02371 |
| 9/18/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 370.9166667 | 8902 | 41228622463 | 28931.5 | 3.25 | 0.0556 | 1,608.59 | 0.0556 | 0 | - | | |
| 9/18/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 382.2361111 | 9173.666667 | 36879359621 | 25979.824 | 2.832 | 0.06883 | 1,788.19 | 0.0556 | 0.01323 | 343.71 | 0.0276 | 0.01437 |
| 9/18/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 104TH | 250 | 242.9097222 | 5829.833333 | 25705707280 | 17885.92867 | 3.068 | 0.10657 | 1,906.10 | 0.0625 | 0.04407 | 788.23 | 0.06778 | 0.02371 |
| 9/18/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 33.68055556 | 808.3333333 | 3725801718 | 2627.083333 | 3.25 | 0.06423 | 168.74 | 0.0556 | 0.00863 | 22.67 | 0.0276 | 0.01897 |
| 9/18/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1224.111111 | 29378.66667 | 1.18987E+11 | 83200.384 | 2.832 | 0.11028 | 9,175.34 | 0.0556 | 0.05468 | 4,549.40 | 0.05468 | 0 |
| 9/18/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 849.0625 | 20377.5 | 82539377678 | 60113.625 | 2.95 | 0.0556 | 3,342.32 | 0.0556 | 0 | - | | |
| 9/18/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 90TH | 1185 | 1022.715278 | 24545.16667 | 80615751889 | 83944.47 | 3.42 | 0.0617 | 5,179.37 | 0.0617 | 0 | - | | |
| 9/18/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 86TH | 343 | 245.25 | 5886 | 18404080472 | 19235.448 | 3.268 | 0.0617 | 1,186.83 | 0.0617 | 0 | - | | |
| 9/18/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 82TH | 76 | 57.45138889 | 1378.833333 | 4032038465 | 4748.702 | 3.444 | 0.0617 | 292.99 | 0.0617 | 0 | - | | |
| 9/18/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 80TH | 206 | 156.625 | 3759 | 10554001674 | 12630.24 | 3.36 | 0.0617 | 779.29 | 0.0617 | 0 | - | | |
| 9/18/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 78TH | 165 | 137.3402778 | 3296.166667 | 9398616521 | 10798.242 | 3.276 | 0.0617 | 666.25 | 0.0617 | 0 | - | | |
| 9/18/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 76TH | 11 | 6.708333333 | 161 | 430871000 | 513.912 | 3.192 | 0.0617 | 31.71 | 0.0617 | 0 | - | | |
| 9/18/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 74TH | 2 | 1 | 24 | 31682270.83 | 74.592 | 3.108 | 0.0617 | 4.60 | 0.0617 | 0 | - | | |
| 9/18/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 84TH | 7 | 6.993055556 | 167.8333333 | 509384819.4 | 592.116 | 3.528 | 0.0617 | 36.53 | 0.0617 | 0 | - | | |
| 9/18/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 94TH | 2 | 2 | 48 | 157276284.7 | 171.456 | 3.572 | 0.0617 | 10.58 | 0.0617 | 0 | - | | |
| 9/18/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 92TH | 34 | 31 | 744 | 2342797125 | 2601.024 | 3.496 | 0.0617 | 160.48 | 0.0617 | 0 | - | | |
| 9/18/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1 | 1 | 24 | 102068580.7 | 70.8 | 2.95 | 0.07077 | 5.01 | 0.0593 | 0.01147 | 0.81 | 0.02843 | 0.01696 |
| 9/18/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 88TH | 29 | 27 | 648 | 2151229417 | 2166.912 | 3.344 | 0.0617 | 133.70 | 0.0617 | 0 | - | | |
| 9/18/2022 0:00 | Denton DTO1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1079 | 1017.027778 | 24408.66667 | 1.03002E+11 | 72005.56667 | 2.95 | 0.10681 | 7,690.91 | 0.0593 | 0.04751 | 3,420.98 | 0.06793 | 0.02042 |
| 9/18/2022 0:00 | Denton DTO1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1618 | 1505.291667 | 36127 | 1.4665E+11 | 102311.664 | 2.832 | 0.10681 | 10,927.91 | 0.0593 | 0.04751 | 4,860.83 | 0.06793 | 0.02042 |
| 9/18/2022 0:00 | Denton DTO1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 88TH | 30 | 10.75 | 258 | 946661872.2 | 669.768 | 2.596 | 0.10681 | 71.54 | 0.0593 | 0.04751 | 31.82 | 0.06793 | 0.02042 |
| 9/18/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 235.3194444 | 5647.666667 | 25734817477 | 18354.91667 | 3.25 | 0.0512 | 939.77 | 0.047 | 0.0042 | 77.09 | 0.0276 | 0.0234 |
| 9/18/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1629.597222 | 39110.33333 | 1.53952E+11 | 127108.5833 | 3.25 | 0.0512 | 6,507.96 | 0.047 | 0.0042 | 533.86 | 0.0276 | 0.0234 |
| 9/18/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 152.9930556 | 3671.833333 | 14649236337 | 11933.45833 | 3.25 | 0.10168 | 1,213.39 | 0.047 | 0.05468 | 652.52 | 0.05468 | 0 |
| 9/18/2022 0:00 | Denton DTO1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 104TH | 1051 | 967.6527778 | 23223.66667 | 1.01746E+11 | 71250.20933 | 3.068 | 0.10681 | 7,610.23 | 0.0593 | 0.04751 | 3,385.10 | 0.06793 | 0.02042 |
| 9/18/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2200.590278 | 52814.16667 | 2.09965E+11 | 171646.0417 | 3.25 | 0.10168 | 17,452.97 | 0.047 | 0.05468 | 9,385.61 | 0.05468 | 0 |
| 9/18/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 82TH | 5 | 5 | 120 | 332346840.3 | 373.92 | 3.116 | 0.0617 | 23.07 | 0.0617 | 0 | - | | |
| 9/18/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 553.8402778 | 13292.16667 | 53527406840 | 37643.416 | 2.832 | 0.06883 | 2,591.00 | 0.0556 | 0.01323 | 498.02 | 0.0276 | 0.01437 |
| 9/18/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 84TH | 180 | 100.3402778 | 2408.166667 | 7132559729 | 7686.868 | 3.192 | 0.0617 | 474.28 | 0.0617 | 0 | - | | |
| 9/19/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 86TH | 343 | 246.3402778 | 5912.166667 | 18596296813 | 19320.96067 | 3.268 | 0.0617 | 1,192.10 | 0.0617 | 0 | - | | |
| 9/19/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 92TH | 34 | 31 | 744 | 2149761019 | 2601.024 | 3.496 | 0.0617 | 160.48 | 0.0617 | 0 | - | | |
| 9/19/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 94TH | 2 | 2 | 48 | 151575466.7 | 171.456 | 3.572 | 0.0617 | 10.58 | 0.0617 | 0 | - | | |
| 9/19/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 84TH | 7 | 6.906944444 | 165.7666667 | 462576308.3 | 584.8248 | 3.528 | 0.0617 | 36.08 | 0.0617 | 0 | - | | |
| 9/19/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 74TH | 2 | 1 | 24 | 31676495.83 | 74.592 | 3.108 | 0.0617 | 4.60 | 0.0617 | 0 | - | | |
| 9/19/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 76TH | 11 | 7.190277778 | 172.5666667 | 407212908.3 | 550.8328 | 3.192 | 0.0617 | 33.99 | 0.0617 | 0 | - | | |
| 9/19/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 78TH | 165 | 135.7791667 | 3258.7 | 8677060967 | 10675.5012 | 3.276 | 0.0617 | 658.68 | 0.0617 | 0 | - | | |
| 9/19/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 90TH | 1185 | 1021.779167 | 24522.7 | 77221575507 | 83867.634 | 3.42 | 0.0617 | 5,174.63 | 0.0617 | 0 | - | | |
| 9/19/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 82TH | 76 | 57.29166667 | 1375 | 3673582944 | 4735.5 | 3.444 | 0.0617 | 292.18 | 0.0617 | 0 | - | | |
| 9/19/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 88TH | 29 | 27 | 648 | 2237094133 | 2166.912 | 3.344 | 0.0617 | 133.70 | 0.0617 | 0 | - | | |
| 9/19/2022 0:00 | Denton DTO1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 88TH | 30 | 9.481944444 | 227.5666667 | 836537566 | 590.7630667 | 2.596 | 0.10681 | 63.10 | 0.0593 | 0.04751 | 28.07 | 0.06793 | 0.02042 |
| 9/19/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 874.9430556 | 20998.63333 | 85130805879 | 61945.96833 | 2.95 | 0.0556 | 3,444.20 | 0.0556 | 0 | - | | |
| 9/19/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 80TH | 206 | 151.7944444 | 3643.066667 | 9467590099 | 12240.704 | 3.36 | 0.0617 | 755.25 | 0.0617 | 0 | - | | |
| 9/19/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 84TH | 180 | 101.25 | 2430 | 7321693135 | 7756.56 | 3.192 | 0.0617 | 478.58 | 0.0617 | 0 | - | | |
| 9/19/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 82TH | 5 | 5 | 120 | 327380227.8 | 373.92 | 3.116 | 0.0617 | 23.07 | 0.0617 | 0 | - | | |
| 9/19/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2194.815278 | 52675.56667 | 2.09411E+11 | 171195.5917 | 3.25 | 0.10168 | 17,407.17 | 0.047 | 0.05468 | 9,360.97 | 0.05468 | 0 |
| 9/19/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 152.8680556 | 3668.833333 | 14638682909 | 11923.70833 | 3.25 | 0.10168 | 1,212.40 | 0.047 | 0.05468 | 651.99 | 0.05468 | 0 |
| 9/19/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 154 | 121.5402778 | 2916.966667 | 12394991633 | 8605.051667 | 2.95 | 0.10657 | 917.04 | 0.0625 | 0.04407 | 379.22 | 0.06778 | 0.02371 |
| 9/19/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 227.9638889 | 5471.133333 | 24916251328 | 17781.18333 | 3.25 | 0.0512 | 910.40 | 0.047 | 0.0042 | 74.68 | 0.0276 | 0.0234 |
| 9/19/2022 0:00 | Denton DTO1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1618 | 1245.793056 | 29899.03333 | 1.21188E+11 | 84674.0624 | 2.832 | 0.10681 | 9,044.04 | 0.0593 | 0.04751 | 4,022.86 | 0.06793 | 0.02042 |
| 9/19/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1 | 1 | 24 | 101634528 | 70.8 | 2.95 | 0.07077 | 5.01 | 0.0593 | 0.01147 | 0.81 | 0.02843 | 0.01696 |
| 9/19/2022 0:00 | Denton DTO1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1079 | 843.4152778 | 20241.96667 | 85117662927 | 59713.80167 | 2.95 | 0.10681 | 6,378.03 | 0.0593 | 0.04751 | 2,837.00 | 0.06793 | 0.02042 |
| 9/19/2022 0:00 | Denton DTO1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 104TH | 1051 | 801.1180556 | 19226.83333 | 83979237970 | 58987.92467 | 3.068 | 0.10681 | 6,300.50 | 0.0593 | 0.04751 | 2,802.52 | 0.06793 | 0.02042 |
| 9/19/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 104TH | 250 | 201.4333333 | 4834.4 | 21308546831 | 14831.9392 | 3.068 | 0.10657 | 1,580.64 | 0.0625 | 0.04407 | 653.64 | 0.06778 | 0.02371 |
| 9/19/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 552.7486111 | 13265.96667 | 53417672795 | 37569.2176 | 2.832 | 0.06883 | 2,585.89 | 0.0556 | 0.01323 | 497.04 | 0.0276 | 0.01437 |
| 9/19/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 136 | 112.2611111 | 2694.266667 | 12383539040 | 8756.366667 | 3.25 | 0.10657 | 933.17 | 0.0625 | 0.04407 | 385.89 | 0.06778 | 0.02371 |
| 9/19/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1596.898611 | 38325.56667 | 1.50841E+11 | 124558.0917 | 3.25 | 0.0512 | 6,377.37 | 0.047 | 0.0042 | 523.14 | 0.0276 | 0.0234 |
| 9/19/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 29.59166667 | 710.2 | 3248272788 | 2308.15 | 3.25 | 0.06423 | 148.25 | 0.0556 | 0.00863 | 19.92 | 0.0276 | 0.01897 |
| 9/19/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 382.2805556 | 9174.733333 | 36876038220 | 25982.8448 | 2.832 | 0.06883 | 1,788.40 | 0.0556 | 0.01323 | 343.75 | 0.0276 | 0.01437 |
| 9/19/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1213.584722 | 29126.03333 | 1.17959E+11 | 82484.9264 | 2.832 | 0.11028 | 9,096.44 | 0.0556 | 0.05468 | 4,510.28 | 0.05468 | 0 |
| 9/19/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 371.1805556 | 8908.333333 | 34223341581 | 28952.08333 | 3.25 | 0.0556 | 1,609.74 | 0.0556 | 0 | - | | |
| 9/19/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1802.4625 | 43259.1 | 1.72547E+11 | 140592.075 | 3.25 | 0.06449 | 9,066.78 | 0.0556 | 0.00889 | 1,249.86 | 0.02843 | 0.01954 |
| 9/19/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 700.9513889 | 16822.83333 | 67038376896 | 54674.20833 | 3.25 | 0.0556 | 3,039.89 | 0.0556 | 0 | - | | |
| 9/19/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 21.40416667 | 513.7 | 1981922530 | 1669.525 | 3.25 | 0.06423 | 107.23 | 0.0556 | 0.00863 | 14.41 | 0.0276 | 0.01897 |
| 9/19/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 7.597222222 | 182.3333333 | 808864622.9 | 592.5833333 | 3.25 | 0.06423 | 38.06 | 0.0556 | 0.00863 | 5.11 | 0.0276 | 0.01897 |
| 9/19/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4887627117 | 4134 | 3.25 | 0.06449 | 266.60 | 0.0556 | 0.00889 | 36.75 | 0.02843 | 0.01954 |
| 9/19/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1167.055556 | 28009.33333 | 1.11416E+11 | 91030.33333 | 3.25 | 0.0556 | 5,061.29 | 0.0556 | 0 | - | | |
| 9/19/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 1957.708333 | 46985 | 1.84268E+11 | 152701.25 | 3.25 | 0.06883 | 10,510.43 | 0.0556 | 0.01323 | 2,020.24 | 0.0276 | 0.01437 |
| 9/19/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2927.718056 | 70265.23333 | 2.7895E+11 | 228362.0083 | 3.25 | 0.0556 | 12,696.93 | 0.0556 | 0 | - | | |
| 9/19/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 17.80972222 | 427.4333333 | 1671494318 | 1389.158333 | 3.25 | 0.06883 | 95.62 | 0.0556 | 0.01323 | 18.38 | 0.0276 | 0.01437 |
| 9/19/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2089 | 1856.691667 | 44560.6 | 1.74401E+11 | 144821.95 | 3.25 | 0.06883 | 9,968.09 | 0.0556 | 0.01323 | 1,915.99 | 0.0276 | 0.01437 |
| 9/19/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 958679336.7 | 702 | 3.25 | 0.06449 | 45.27 | 0.0556 | 0.00889 | 6.24 | 0.02843 | 0.01954 |
| 9/19/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 77 | 60.25833333 | 1446.2 | 5507043489 | 4490.451 | 3.105 | 0.11028 | 495.21 | 0.0556 | 0.05468 | 245.54 | 0.05468 | 0 |
| 9/19/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 492.4416667 | 11818.6 | 54688509929 | 38410.45 | 3.25 | 0.0556 | 2,135.62 | 0.0556 | 0 | - | | |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/19/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 17 | 15 | 360 | 1433795355 | 1170 | 3.25 | 0.06883 | 80.53 | 0.0556 | 0.01323 | 15.48 | 0.0276 | 0.01437 |
| 9/19/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1149615489 | 936 | 3.25 | 0.0556 | 52.04 | 0.0556 | 0 | - | | |
| 9/19/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 120.1180556 | 2882.833333 | 13320785411 | 9369.208333 | 3.25 | 0.06579 | 616.40 | 0.0556 | 0.01019 | 95.47 | 0.0276 | 0.01741 |
| 9/19/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 2944.284722 | 70662.83333 | 3.27499E+11 | 229654.2083 | 3.25 | 0.11028 | 25,326.27 | 0.0556 | 0.05468 | 12,557.49 | 0.05468 | 0 |
| 9/19/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 371.9625 | 8927.1 | 41337253128 | 29013.075 | 3.25 | 0.0556 | 1,613.13 | 0.0556 | 0 | - | | |
| 9/19/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 99.37916667 | 2385.1 | 11032630741 | 7751.575 | 3.25 | 0.06923 | 536.64 | 0.0556 | 0.01363 | 105.65 | 0.02843 | 0.0148 |
| 9/19/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1798 | 1790.544444 | 42973.06667 | 1.56826E+11 | 139662.4667 | 3.25 | 0.11028 | 15,401.98 | 0.0556 | 0.05468 | 7,636.74 | 0.05468 | 0 |
| 9/19/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 142 | 141.7097222 | 3401.033333 | 13497514504 | 11053.35833 | 3.25 | 0.11028 | 1,218.96 | 0.0556 | 0.05468 | 604.40 | 0.05468 | 0 |
| 9/19/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 933 | 920.2277778 | 22085.46667 | 87680769969 | 71777.76667 | 3.25 | 0.0556 | 3,990.84 | 0.0556 | 0 | - | | |
| 9/19/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 115 | 111.8541667 | 2684.5 | 10667191052 | 8724.625 | 3.25 | 0.06923 | 604.01 | 0.0556 | 0.01363 | 118.92 | 0.02843 | 0.0148 |
| 9/20/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 154 | 110.8958333 | 2661.5 | 11297772300 | 7851.425 | 2.95 | 0.10657 | 836.73 | 0.0625 | 0.04407 | 346.01 | 0.06778 | 0.02371 |
| 9/20/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2141.791667 | 51403 | 2.04359E+11 | 167059.75 | 3.25 | 0.10168 | 16,986.64 | 0.047 | 0.05468 | 9,134.83 | 0.05468 | 0 |
| 9/20/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1276.888889 | 30645.33333 | 1.20565E+11 | 99597.33333 | 3.25 | 0.0512 | 5,099.38 | 0.047 | 0.0042 | 418.31 | 0.0276 | 0.0234 |
| 9/20/2022 0:00 | Denton DTO1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 88TH | 30 | 8.701388889 | 208.8333333 | 764095235 | 542.1313333 | 2.596 | 0.10681 | 57.91 | 0.0593 | 0.04751 | 25.76 | 0.06793 | 0.02042 |
| 9/20/2022 0:00 | Denton DTO1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1618 | 1126.006944 | 27024.16667 | 1.09691E+11 | 76532.44 | 2.832 | 0.10681 | 8,174.43 | 0.0593 | 0.04751 | 3,636.06 | 0.06793 | 0.02042 |
| 9/20/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1 | 0.819444444 | 19.66666667 | 83654661.78 | 58.01666667 | 2.95 | 0.07077 | 4.11 | 0.0593 | 0.01147 | 0.67 | 0.02843 | 0.01696 |
| 9/20/2022 0:00 | Denton DTO1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1079 | 765.0625 | 18361.5 | 77474911935 | 54166.425 | 2.95 | 0.10681 | 5,785.52 | 0.0593 | 0.04751 | 2,573.45 | 0.06793 | 0.02042 |
| 9/20/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 729.8541667 | 17516.5 | 70014759823 | 51673.675 | 2.95 | 0.0556 | 2,873.06 | 0.0556 | 0 | - | | |
| 9/20/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 104TH | 250 | 183.0902778 | 4394.166667 | 19370971694 | 13481.30333 | 3.068 | 0.10657 | 1,436.70 | 0.0625 | 0.04407 | 594.12 | 0.06778 | 0.02371 |
| 9/20/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 82TH | 5 | 4.1875 | 100.5 | 284084708.3 | 313.158 | 3.116 | 0.0617 | 19.32 | 0.0617 | 0 | - | | |
| 9/20/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 136 | 102.6388889 | 2463.333333 | 11298963824 | 8005.833333 | 3.25 | 0.10657 | 853.18 | 0.0625 | 0.04407 | 352.82 | 0.06778 | 0.02371 |
| 9/20/2022 0:00 | Denton DTO1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 104TH | 1051 | 717.9513889 | 17230.83333 | 75528265536 | 52864.19667 | 3.068 | 0.10681 | 5,646.42 | 0.0593 | 0.04751 | 2,511.58 | 0.06793 | 0.02042 |
| 9/20/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 84TH | 180 | 84.02777778 | 2016.666667 | 5941788424 | 6437.2 | 3.192 | 0.0617 | 397.18 | 0.0617 | 0 | - | | |
| 9/20/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 88TH | 29 | 22.80555556 | 547.3333333 | 1832495139 | 1830.282667 | 3.344 | 0.0617 | 112.93 | 0.0617 | 0 | - | | |
| 9/20/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 92TH | 34 | 25.95138889 | 622.8333333 | 1834460840 | 2177.425333 | 3.496 | 0.0617 | 134.35 | 0.0617 | 0 | - | | |
| 9/20/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 94TH | 2 | 1.652777778 | 39.66666667 | 120270527.8 | 141.6893333 | 3.572 | 0.0617 | 8.74 | 0.0617 | 0 | - | | |
| 9/20/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 84TH | 7 | 5.840277778 | 140.1666667 | 402819118.1 | 494.508 | 3.528 | 0.0617 | 30.51 | 0.0617 | 0 | - | | |
| 9/20/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 74TH | 2 | 0.840277778 | 20.16666667 | 25542472.22 | 62.678 | 3.108 | 0.0617 | 3.87 | 0.0617 | 0 | - | | |
| 9/20/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 76TH | 11 | 5.9375 | 142.5 | 329747895.8 | 454.86 | 3.192 | 0.0617 | 28.06 | 0.0617 | 0 | - | | |
| 9/20/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 78TH | 165 | 113.375 | 2721 | 6961714597 | 8913.996 | 3.276 | 0.0617 | 549.99 | 0.0617 | 0 | - | | |
| 9/20/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 80TH | 206 | 128.0347222 | 3072.833333 | 7815049104 | 10324.72 | 3.36 | 0.0617 | 637.04 | 0.0617 | 0 | - | | |
| 9/20/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 82TH | 76 | 48.03472222 | 1152.833333 | 3079124792 | 3970.358 | 3.444 | 0.0617 | 244.97 | 0.0617 | 0 | - | | |
| 9/20/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 86TH | 343 | 206.6805556 | 4960.333333 | 15254673049 | 16210.36933 | 3.268 | 0.0617 | 1,000.18 | 0.0617 | 0 | - | | |
| 9/20/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 90TH | 1185 | 856.4861111 | 20555.66667 | 63514245118 | 70300.38 | 3.42 | 0.0617 | 4,337.53 | 0.0617 | 0 | - | | |
| 9/20/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 308.3680556 | 7400.833333 | 29731563156 | 20959.16 | 2.832 | 0.06883 | 1,442.62 | 0.0556 | 0.01323 | 277.29 | 0.0276 | 0.01437 |
| 9/20/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 180.8680556 | 4340.833333 | 19760716465 | 14107.70833 | 3.25 | 0.0512 | 722.31 | 0.047 | 0.0042 | 59.25 | 0.0276 | 0.0234 |
| 9/20/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1471.097222 | 35306.33333 | 1.40809E+11 | 114745.5833 | 3.25 | 0.06449 | 7,399.94 | 0.0556 | 0.00889 | 1,020.09 | 0.02843 | 0.01954 |
| 9/20/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1205.540278 | 28932.96667 | 1.17177E+11 | 81938.1616 | 2.832 | 0.11028 | 9,036.14 | 0.0556 | 0.05468 | 4,480.38 | 0.05468 | 0 |
| 9/20/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 371.75 | 8922 | 34281697280 | 28996.5 | 3.25 | 0.0556 | 1,612.21 | 0.0556 | 0 | - | | |
| 9/20/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 700.9236111 | 16822.16667 | 67013918305 | 54672.04167 | 3.25 | 0.0556 | 3,039.77 | 0.0556 | 0 | - | | |
| 9/20/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 17.45138889 | 418.8333333 | 1618768051 | 1361.208333 | 3.25 | 0.06423 | 87.43 | 0.0556 | 0.00863 | 11.75 | 0.0276 | 0.01897 |
| 9/20/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 7.319444444 | 175.6666667 | 780322688.5 | 570.9166667 | 3.25 | 0.06449 | 36.82 | 0.0556 | 0.00889 | 5.08 | 0.02843 | 0.01954 |
| 9/20/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 5.854166667 | 140.5 | 622535009.4 | 456.625 | 3.25 | 0.06423 | 29.33 | 0.0556 | 0.00863 | 3.94 | 0.0276 | 0.01897 |
| 9/20/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 22.92361111 | 550.1666667 | 2499196005 | 1788.041667 | 3.25 | 0.06423 | 114.85 | 0.0556 | 0.00863 | 15.43 | 0.0276 | 0.01897 |
| 9/20/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1165.569444 | 27973.66667 | 1.11274E+11 | 90914.41667 | 3.25 | 0.0556 | 5,054.84 | 0.0556 | 0 | - | | |
| 9/20/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 1565 | 37560 | 1.47175E+11 | 122070 | 3.25 | 0.06883 | 8,402.08 | 0.0556 | 0.01323 | 1,614.99 | 0.0276 | 0.01437 |
| 9/20/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2910.934722 | 69862.43333 | 2.77335E+11 | 227052.9083 | 3.25 | 0.0556 | 12,624.14 | 0.0556 | 0 | - | | |
| 9/20/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 13.75 | 330 | 1290334463 | 1072.5 | 3.25 | 0.06883 | 73.82 | 0.0556 | 0.01323 | 14.19 | 0.0276 | 0.01437 |
| 9/20/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 483.9388889 | 11614.53333 | 53738591589 | 37747.23333 | 3.25 | 0.0556 | 2,098.75 | 0.0556 | 0 | - | | |
| 9/20/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 115 | 91.14583333 | 2187.5 | 8690150032 | 7109.375 | 3.25 | 0.06923 | 492.18 | 0.0556 | 0.01363 | 96.90 | 0.02843 | 0.0148 |
| 9/20/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 77 | 59.79166667 | 1435 | 5440188139 | 4455.675 | 3.105 | 0.11028 | 491.37 | 0.0556 | 0.05468 | 243.64 | 0.05468 | 0 |
| 9/20/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 933 | 921.4958333 | 22115.9 | 87786452748 | 71876.675 | 3.25 | 0.0556 | 3,996.34 | 0.0556 | 0 | - | | |
| 9/20/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 442.4305556 | 10618.33333 | 42771457926 | 30071.12 | 2.832 | 0.06883 | 2,069.80 | 0.0556 | 0.01323 | 397.84 | 0.0276 | 0.01437 |
| 9/20/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2089 | 1502.430556 | 36058.33333 | 1.4118E+11 | 117189.5833 | 3.25 | 0.06883 | 8,066.16 | 0.0556 | 0.01323 | 1,550.42 | 0.0276 | 0.01437 |
| 9/20/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 17 | 11.875 | 285 | 1135124350 | 926.25 | 3.25 | 0.06883 | 63.75 | 0.0556 | 0.01323 | 12.25 | 0.0276 | 0.01437 |
| 9/20/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1149971735 | 936 | 3.25 | 0.0556 | 52.04 | 0.0556 | 0 | - | | |
| 9/20/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 96.52083333 | 2316.5 | 10700683934 | 7528.625 | 3.25 | 0.06579 | 495.31 | 0.0556 | 0.01019 | 76.72 | 0.0276 | 0.01741 |
| 9/20/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 373.9222222 | 8974.133333 | 41568345097 | 29165.93333 | 3.25 | 0.0556 | 1,621.63 | 0.0556 | 0 | - | | |
| 9/20/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 82.32638889 | 1975.833333 | 9135918372 | 6421.458333 | 3.25 | 0.06923 | 444.56 | 0.0556 | 0.01363 | 87.52 | 0.02843 | 0.0148 |
| 9/20/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1798 | 1789.401389 | 42945.63333 | 1.5673E+11 | 139573.3083 | 3.25 | 0.11028 | 15,392.14 | 0.0556 | 0.05468 | 7,631.87 | 0.05468 | 0 |
| 9/20/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 43.18055556 | 1036.333333 | 3983070485 | 3368.083333 | 3.25 | 0.06449 | 217.21 | 0.0556 | 0.00889 | 29.94 | 0.02843 | 0.01954 |
| 9/20/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 142 | 140.0958333 | 3362.3 | 13352431419 | 10927.475 | 3.25 | 0.11028 | 1,205.08 | 0.0556 | 0.05468 | 597.51 | 0.05468 | 0 |
| 9/20/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 2932.830556 | 70387.93333 | 3.26257E+11 | 228760.7833 | 3.25 | 0.11028 | 25,227.74 | 0.0556 | 0.05468 | 12,508.64 | 0.05468 | 0 |
| 9/20/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 152.9083333 | 3669.8 | 14638957492 | 11926.85 | 3.25 | 0.10168 | 1,212.72 | 0.047 | 0.05468 | 652.16 | 0.05468 | 0 |
| 9/21/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 82TH | 76 | 57.23263889 | 1373.583333 | 4358133517 | 4730.621 | 3.444 | 0.0617 | 291.88 | 0.0617 | 0 | - | | |
| 9/21/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 88TH | 29 | 27 | 648 | 2206406025 | 2166.912 | 3.344 | 0.0617 | 133.70 | 0.0617 | 0 | - | | |
| 9/21/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 92TH | 34 | 30.22291667 | 725.35 | 2415260967 | 2535.8236 | 3.496 | 0.0617 | 156.46 | 0.0617 | 0 | - | | |
| 9/21/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 94TH | 2 | 2 | 48 | 170138938.2 | 171.456 | 3.572 | 0.0617 | 10.58 | 0.0617 | 0 | - | | |
| 9/21/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 84TH | 7 | 6.646527778 | 159.5166667 | 478763945.8 | 562.7748 | 3.528 | 0.0617 | 34.72 | 0.0617 | 0 | - | | |
| 9/21/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 74TH | 2 | 0.510416667 | 12.25 | 782958.3333 | 38.073 | 3.108 | 0.0617 | 2.35 | 0.0617 | 0 | - | | |
| 9/21/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 76TH | 11 | 8.504861111 | 204.1166667 | 604725438.9 | 651.5404 | 3.192 | 0.0617 | 40.20 | 0.0617 | 0 | - | | |
| 9/21/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 90TH | 1185 | 1003.786806 | 24090.88333 | 82079796266 | 82390.821 | 3.42 | 0.0617 | 5,083.51 | 0.0617 | 0 | - | | |
| 9/21/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 80TH | 206 | 157.9131944 | 3789.916667 | 10965566013 | 12734.12 | 3.36 | 0.0617 | 785.70 | 0.0617 | 0 | - | | |
| 9/21/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 86TH | 343 | 231.2569444 | 5550.166667 | 17770231299 | 18137.94467 | 3.268 | 0.0617 | 1,119.11 | 0.0617 | 0 | - | | |
| 9/21/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 84TH | 180 | 96.77847222 | 2322.683333 | 7009521542 | 7414.0052 | 3.192 | 0.0617 | 457.44 | 0.0617 | 0 | - | | |
| 9/21/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1 | 0.805555556 | 19.33333333 | 81927818.17 | 57.03333333 | 2.95 | 0.07077 | 4.04 | 0.0593 | 0.01147 | 0.65 | 0.02843 | 0.01696 |
| 9/21/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 78TH | 165 | 137.2729167 | 3294.55 | 9874913497 | 10792.9458 | 3.276 | 0.0617 | 665.92 | 0.0617 | 0 | - | | |
| 9/21/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 82TH | 5 | 5 | 120 | 412757322.2 | 373.92 | 3.116 | 0.0617 | 23.07 | 0.0617 | 0 | - | | |
| 9/21/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2122.2 | 50932.8 | 2.02483E+11 | 165531.6 | 3.25 | 0.10168 | 16,831.25 | 0.047 | 0.05468 | 9,051.27 | 0.05468 | 0 |
| 9/21/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 152.9930556 | 3671.833333 | 14647458625 | 11933.45833 | 3.25 | 0.10168 | 1,213.39 | 0.047 | 0.05468 | 652.52 | 0.05468 | 0 |
| 9/21/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1285.876389 | 30861.03333 | 1.21407E+11 | 100298.3583 | 3.25 | 0.0512 | 5,135.28 | 0.047 | 0.0042 | 421.25 | 0.0276 | 0.0234 |
| 9/21/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 180.7027778 | 4336.866667 | 19701169819 | 14094.81667 | 3.25 | 0.0512 | 721.65 | 0.047 | 0.0042 | 59.20 | 0.0276 | 0.0234 |
| 9/21/2022 0:00 | Denton DTO1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 88TH | 30 | 20.79444444 | 499.0666667 | 1888716344 | 1295.577067 | 2.596 | 0.10681 | 138.38 | 0.0593 | 0.04751 | 61.55 | 0.06793 | 0.02042 |
| 9/21/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 136 | 118.46875 | 2843.25 | 13039285301 | 9240.5625 | 3.25 | 0.10657 | 984.77 | 0.0625 | 0.04407 | 407.23 | 0.06778 | 0.02371 |
| 9/21/2022 0:00 | Denton DTO1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1618 | 1324.873611 | 31796.96667 | 1.29037E+11 | 90049.0096 | 2.832 | 0.10681 | 9,618.13 | 0.0593 | 0.04751 | 4,278.23 | 0.06793 | 0.02042 |
| 9/21/2022 0:00 | Denton DTO1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1079 | 903.2701389 | 21678.48333 | 91497592824 | 63951.52583 | 2.95 | 0.10681 | 6,830.66 | 0.0593 | 0.04751 | 3,038.34 | 0.06793 | 0.02042 |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/21/2022 0:00 Denton DTO1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 104TH | 1051 | 839.1145833 | 20138.75 | 88240691590 | 61785.685 | 3.068 | 0.10681 | 6,599.33 | 0.0593 | 0.04751 | 2,935.44 | 0.06793 | 0.02042 |
| 9/21/2022 0:00 Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 104TH | 250 | 212.8402778 | 5108.166667 | 22512056589 | 15671.85533 | 3.068 | 0.10657 | 1,670.15 | 0.0625 | 0.04407 | 690.66 | 0.06778 | 0.02371 |
| 9/21/2022 0:00 Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 154 | 129.4097222 | 3105.833333 | 13194946264 | 9162.208333 | 2.95 | 0.10657 | 976.42 | 0.0625 | 0.04407 | 403.78 | 0.06778 | 0.02371 |
| 9/21/2022 0:00 Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1212.465972 | 29099.18333 | 1.17761E+11 | 82408.8872 | 2.832 | 0.11028 | 9,088.05 | 0.0556 | 0.05468 | 4,506.12 | 0.05468 | 0 |
| 9/21/2022 0:00 Denton DTO1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 92TH | 1 | 0.791666667 | 19 | 74715631.39 | 51.566 | 2.714 | 0.10681 | 5.51 | 0.0593 | 0.04751 | 2.45 | 0.06793 | 0.02042 |
| 9/21/2022 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 371.9791667 | 8927.5 | 34295092946 | 29014.375 | 3.25 | 0.0556 | 1,613.20 | 0.0556 | 0 | - | | |
| 9/21/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 879.8388889 | 21116.13333 | 85562389554 | 62292.59333 | 2.95 | 0.0556 | 3,463.47 | 0.0556 | 0 | - | | |
| 9/21/2022 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 42.32638889 | 1015.833333 | 3899640176 | 3301.458333 | 3.25 | 0.06449 | 212.91 | 0.0556 | 0.00889 | 29.35 | 0.02843 | 0.01954 |
| 9/21/2022 0:00 Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 307.4319444 | 7378.366667 | 29626896673 | 20895.5344 | 2.832 | 0.06883 | 1,438.24 | 0.0556 | 0.01323 | 276.45 | 0.0276 | 0.01437 |
| 9/21/2022 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1459.923611 | 35038.16667 | 1.39699E+11 | 113874.0417 | 3.25 | 0.06449 | 7,343.74 | 0.0556 | 0.00889 | 1,012.34 | 0.02843 | 0.01954 |
| 9/21/2022 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 700.8055556 | 16819.33333 | 66999122012 | 54662.83333 | 3.25 | 0.0556 | 3,039.25 | 0.0556 | 0 | - | | |
| 9/21/2022 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 17.90138889 | 429.6333333 | 1660870109 | 1396.308333 | 3.25 | 0.06423 | 89.68 | 0.0556 | 0.00863 | 12.05 | 0.0276 | 0.01897 |
| 9/21/2022 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 7.201388889 | 172.8333333 | 766558091.1 | 561.7083333 | 3.25 | 0.06449 | 36.22 | 0.0556 | 0.00889 | 4.99 | 0.02843 | 0.01954 |
| 9/21/2022 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 5.979166667 | 143.5 | 636037109.6 | 466.375 | 3.25 | 0.06423 | 29.96 | 0.0556 | 0.00863 | 4.02 | 0.0276 | 0.01897 |
| 9/21/2022 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 24.29027778 | 582.9666667 | 2649460425 | 1894.641667 | 3.25 | 0.06423 | 121.69 | 0.0556 | 0.00863 | 16.35 | 0.0276 | 0.01897 |
| 9/21/2022 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1166.447917 | 27994.75 | 1.11353E+11 | 90982.9375 | 3.25 | 0.0556 | 5,058.65 | 0.0556 | 0 | - | | |
| 9/21/2022 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 1575.809722 | 37819.43333 | 1.48246E+11 | 122913.1583 | 3.25 | 0.06883 | 8,460.11 | 0.0556 | 0.01323 | 1,626.14 | 0.0276 | 0.01437 |
| 9/21/2022 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2928.210417 | 70277.05 | 2.78964E+11 | 228400.4125 | 3.25 | 0.0556 | 12,699.06 | 0.0556 | 0 | - | | |
| 9/21/2022 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 13.63055556 | 327.1333333 | 1274833204 | 1063.183333 | 3.25 | 0.06883 | 73.18 | 0.0556 | 0.01323 | 14.07 | 0.0276 | 0.01437 |
| 9/21/2022 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 491.6083333 | 11798.6 | 54608116149 | 38345.45 | 3.25 | 0.0556 | 2,132.01 | 0.0556 | 0 | - | | |
| 9/21/2022 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1149678155 | 936 | 3.25 | 0.0556 | 52.04 | 0.0556 | 0 | - | | |
| 9/21/2022 0:00 Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 77 | 58.66527778 | 1407.966667 | 5357372590 | 4371.7365 | 3.105 | 0.11028 | 482.12 | 0.0556 | 0.05468 | 239.05 | 0.05468 | 0 |
| 9/21/2022 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 115 | 89.88888889 | 2157.333333 | 8568468735 | 7011.333333 | 3.25 | 0.06923 | 485.39 | 0.0556 | 0.01363 | 95.56 | 0.02843 | 0.0148 |
| 9/21/2022 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 17 | 11.85416667 | 284.5 | 1134754058 | 924.625 | 3.25 | 0.06883 | 63.64 | 0.0556 | 0.01323 | 12.23 | 0.0276 | 0.01437 |
| 9/21/2022 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 439.4416667 | 10546.6 | 42506071910 | 29867.9712 | 2.832 | 0.06883 | 2,055.81 | 0.0556 | 0.01323 | 395.15 | 0.0276 | 0.01437 |
| 9/21/2022 0:00 Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 91.65138889 | 2199.633333 | 10149866802 | 7148.808333 | 3.25 | 0.06579 | 470.32 | 0.0556 | 0.01019 | 72.85 | 0.0276 | 0.01741 |
| 9/21/2022 0:00 Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 2902.711806 | 69665.08333 | 3.22872E+11 | 226411.5208 | 3.25 | 0.11028 | 24,968.66 | 0.0556 | 0.05468 | 12,380.18 | 0.05468 | 0 |
| 9/21/2022 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 376.7819444 | 9042.766667 | 41891823212 | 29388.99167 | 3.25 | 0.0556 | 1,634.03 | 0.0556 | 0 | - | | |
| 9/21/2022 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 82.94583333 | 1990.7 | 9196979209 | 6469.775 | 3.25 | 0.06923 | 447.90 | 0.0556 | 0.01363 | 88.18 | 0.02843 | 0.0148 |
| 9/21/2022 0:00 Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1798 | 1788.334028 | 42920.01667 | 1.56663E+11 | 139490.0542 | 3.25 | 0.11028 | 15,382.96 | 0.0556 | 0.05468 | 7,627.32 | 0.05468 | 0 |
| 9/21/2022 0:00 Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 142 | 140.3645833 | 3368.75 | 13373431868 | 10948.4375 | 3.25 | 0.11028 | 1,207.39 | 0.0556 | 0.05468 | 598.66 | 0.05468 | 0 |
| 9/21/2022 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 933 | 924.4027778 | 22185.66667 | 88075043616 | 72103.41667 | 3.25 | 0.0556 | 4,008.95 | 0.0556 | 0 | - | | |
| 9/21/2022 0:00 Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2089 | 1485.433333 | 35650.4 | 1.3952E+11 | 115863.8 | 3.25 | 0.06883 | 7,974.91 | 0.0556 | 0.01323 | 1,532.88 | 0.0276 | 0.01437 |
| 9/22/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 92TH | 34 | 30.47083333 | 731.3 | 2423310033 | 2556.6248 | 3.496 | 0.0617 | 157.74 | 0.0617 | 0 | - | | |
| 9/22/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 94TH | 2 | 2 | 48 | 160445034.7 | 171.456 | 3.572 | 0.0617 | 10.58 | 0.0617 | 0 | - | | |
| 9/22/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 84TH | 7 | 6.565277778 | 157.5666667 | 483960391.7 | 555.8952 | 3.528 | 0.0617 | 34.30 | 0.0617 | 0 | - | | |
| 9/22/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 74TH | 2 | 0.656944444 | 15.76666667 | 15725550 | 49.0028 | 3.108 | 0.0617 | 3.02 | 0.0617 | 0 | - | | |
| 9/22/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 76TH | 11 | 8.643055556 | 207.4333333 | 570354952.8 | 662.1272 | 3.192 | 0.0617 | 40.85 | 0.0617 | 0 | - | | |
| 9/22/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 78TH | 165 | 137.1388889 | 3291.333333 | 9831510550 | 10782.408 | 3.276 | 0.0617 | 665.27 | 0.0617 | 0 | - | | |
| 9/22/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 80TH | 206 | 155.7430556 | 3737.833333 | 10687403987 | 12559.12 | 3.36 | 0.0617 | 774.90 | 0.0617 | 0 | - | | |
| 9/22/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 82TH | 76 | 57.17777778 | 1372.266667 | 4293238386 | 4726.0864 | 3.444 | 0.0617 | 291.60 | 0.0617 | 0 | - | | |
| 9/22/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 86TH | 343 | 237.6916667 | 5704.6 | 18501085593 | 18642.6328 | 3.268 | 0.0617 | 1,150.25 | 0.0617 | 0 | - | | |
| 9/22/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 88TH | 29 | 27 | 648 | 2238374186 | 2166.912 | 3.344 | 0.0617 | 133.70 | 0.0617 | 0 | - | | |
| 9/22/2022 0:00 Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 136 | 122.3902778 | 2937.366667 | 13446311466 | 9546.441667 | 3.25 | 0.10657 | 1,017.36 | 0.0625 | 0.04407 | 420.71 | 0.06778 | 0.02371 |
| 9/22/2022 0:00 Denton DTO1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 92TH | 1 | 0.893055556 | 21.43333333 | 84254262.3 | 58.17006667 | 2.714 | 0.10681 | 6.21 | 0.0593 | 0.04751 | 2.76 | 0.06793 | 0.02042 |
| 9/22/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 90TH | 1185 | 1012.394444 | 24297.46667 | 83114546340 | 83097.336 | 3.42 | 0.0617 | 5,127.11 | 0.0617 | 0 | - | | |
| 9/22/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 84TH | 180 | 99.88888889 | 2397.333333 | 7474500840 | 7652.288 | 3.192 | 0.0617 | 472.15 | 0.0617 | 0 | - | | |
| 9/22/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 82TH | 5 | 5 | 120 | 421723455.6 | 373.92 | 3.116 | 0.0617 | 23.07 | 0.0617 | 0 | - | | |
| 9/22/2022 0:00 Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2162.093056 | 51890.23333 | 2.06222E+11 | 168643.2583 | 3.25 | 0.10168 | 17,147.65 | 0.047 | 0.05468 | 9,221.41 | 0.05468 | 0 |
| 9/22/2022 0:00 Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 152.9833333 | 3671.6 | 14652475657 | 11932.7 | 3.25 | 0.10168 | 1,213.32 | 0.047 | 0.05468 | 652.48 | 0.05468 | 0 |
| 9/22/2022 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1508.093056 | 36194.23333 | 1.41682E+11 | 117631.2583 | 3.25 | 0.0512 | 6,022.72 | 0.047 | 0.0042 | 494.05 | 0.0276 | 0.0234 |
| 9/22/2022 0:00 Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 104TH | 250 | 217.1972222 | 5212.733333 | 22961024201 | 15992.66587 | 3.068 | 0.10657 | 1,704.34 | 0.0625 | 0.04407 | 704.80 | 0.06778 | 0.02371 |
| 9/22/2022 0:00 Denton DTO1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 88TH | 30 | 19.81388889 | 475.5333333 | 1801741987 | 1234.484533 | 2.596 | 0.10681 | 131.86 | 0.0593 | 0.04751 | 58.65 | 0.06793 | 0.02042 |
| 9/22/2022 0:00 Denton DTO1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1618 | 1356.997222 | 32567.93333 | 1.32212E+11 | 92232.3872 | 2.832 | 0.10681 | 9,851.34 | 0.0593 | 0.04751 | 4,381.96 | 0.06793 | 0.02042 |
| 9/22/2022 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1 | 1 | 24 | 102100465.9 | 70.8 | 2.95 | 0.07077 | 5.01 | 0.0593 | 0.01147 | 0.81 | 0.02843 | 0.01696 |
| 9/22/2022 0:00 Denton DTO1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1079 | 917.9083333 | 22029.8 | 93048652162 | 64987.91 | 2.95 | 0.10681 | 6,941.36 | 0.0593 | 0.04751 | 3,087.58 | 0.06793 | 0.02042 |
| 9/22/2022 0:00 Denton DTO1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 104TH | 1051 | 846.6222222 | 20318.93333 | 89190011401 | 62338.48747 | 3.068 | 0.10681 | 6,658.37 | 0.0593 | 0.04751 | 2,961.70 | 0.06793 | 0.02042 |
| 9/22/2022 0:00 Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 154 | 131.9611111 | 3167.066667 | 13413265344 | 9342.846667 | 2.95 | 0.10657 | 995.67 | 0.0625 | 0.04407 | 411.74 | 0.06778 | 0.02371 |
| 9/22/2022 0:00 Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1214.718056 | 29153.23333 | 1.18007E+11 | 82561.9568 | 2.832 | 0.11028 | 9,104.93 | 0.0556 | 0.05468 | 4,514.49 | 0.05468 | 0 |
| 9/22/2022 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 217.2583333 | 5214.2 | 23571153713 | 16946.15 | 3.25 | 0.0512 | 867.64 | 0.047 | 0.0042 | 71.17 | 0.0276 | 0.0234 |
| 9/22/2022 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 30.69444444 | 736.6666667 | 3341826086 | 2394.166667 | 3.25 | 0.06423 | 153.78 | 0.0556 | 0.00863 | 20.66 | 0.0276 | 0.01897 |
| 9/22/2022 0:00 Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 364.2013889 | 8740.833333 | 35010609195 | 24754.04 | 2.832 | 0.06883 | 1,703.82 | 0.0556 | 0.01323 | 327.50 | 0.0276 | 0.01437 |
| 9/22/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 886.1180556 | 21266.83333 | 86178356628 | 62737.15833 | 2.95 | 0.0556 | 3,488.19 | 0.0556 | 0 | - | | |
| 9/22/2022 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 371.9930556 | 8927.833333 | 34307432550 | 29015.45833 | 3.25 | 0.0556 | 1,613.26 | 0.0556 | 0 | - | | |
| 9/22/2022 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1802.236111 | 43253.66667 | 1.72506E+11 | 140574.4167 | 3.25 | 0.06449 | 9,065.64 | 0.0556 | 0.00889 | 1,249.71 | 0.02843 | 0.01954 |
| 9/22/2022 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 700.9444444 | 16822.66667 | 66990151822 | 54673.66667 | 3.25 | 0.0556 | 3,039.86 | 0.0556 | 0 | - | | |
| 9/22/2022 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 20.64583333 | 495.5 | 1899667532 | 1610.375 | 3.25 | 0.06423 | 103.43 | 0.0556 | 0.00863 | 13.90 | 0.0276 | 0.01897 |
| 9/22/2022 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 7.25 | 174 | 764668445.3 | 565.5 | 3.25 | 0.06423 | 36.32 | 0.0556 | 0.00863 | 4.88 | 0.0276 | 0.01897 |
| 9/22/2022 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4890906026 | 4134 | 3.25 | 0.06449 | 266.60 | 0.0556 | 0.00889 | 36.75 | 0.02843 | 0.01954 |
| 9/22/2022 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1164.994444 | 27959.86667 | 1.11196E+11 | 90869.56667 | 3.25 | 0.0556 | 5,052.35 | 0.0556 | 0 | - | | |
| 9/22/2022 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2056.943056 | 49366.63333 | 1.93051E+11 | 160441.5583 | 3.25 | 0.06883 | 11,043.19 | 0.0556 | 0.01323 | 2,122.64 | 0.0276 | 0.01437 |
| 9/22/2022 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2937.354167 | 70496.5 | 2.7983E+11 | 229113.625 | 3.25 | 0.0556 | 12,738.72 | 0.0556 | 0 | - | | |
| 9/22/2022 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 19.23611111 | 461.6666667 | 1806424779 | 1500.416667 | 3.25 | 0.06883 | 103.27 | 0.0556 | 0.01323 | 19.85 | 0.0276 | 0.01437 |
| 9/22/2022 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 493.1944444 | 11836.66667 | 54764996507 | 38469.16667 | 3.25 | 0.0556 | 2,138.89 | 0.0556 | 0 | - | | |
| 9/22/2022 0:00 Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 77 | 62.27777778 | 1494.666667 | 5689261517 | 4640.94 | 3.105 | 0.11028 | 511.80 | 0.0556 | 0.05468 | 253.77 | 0.05468 | 0 |
| 9/22/2022 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 957849021.7 | 702 | 3.25 | 0.06449 | 45.27 | 0.0556 | 0.00889 | 6.24 | 0.02843 | 0.01954 |
| 9/22/2022 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 454.0180556 | 10896.43333 | 43704924233 | 30858.6992 | 2.832 | 0.06883 | 2,124.00 | 0.0556 | 0.01323 | 408.26 | 0.0276 | 0.01437 |
| 9/22/2022 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 115 | 112.3680556 | 2696.833333 | 10715768143 | 8764.708333 | 3.25 | 0.06923 | 606.78 | 0.0556 | 0.01363 | 119.46 | 0.02843 | 0.0148 |
| 9/22/2022 0:00 Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2089 | 1804.913889 | 43317.93333 | 1.68904E+11 | 140783.2833 | 3.25 | 0.06883 | 9,690.11 | 0.0556 | 0.01323 | 1,862.56 | 0.0276 | 0.01437 |
| 9/22/2022 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 17 | 13.86805556 | 332.8333333 | 1317001722 | 1081.708333 | 3.25 | 0.06883 | 74.45 | 0.0556 | 0.01323 | 14.31 | 0.0276 | 0.01437 |
| 9/22/2022 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1148169950 | 936 | 3.25 | 0.0556 | 52.04 | 0.0556 | 0 | - | | |
| 9/22/2022 0:00 Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 118.2916667 | 2839 | 13072184332 | 9226.75 | 3.25 | 0.06579 | 607.03 | 0.0556 | 0.01019 | 94.02 | 0.0276 | 0.01741 |
| 9/22/2022 0:00 Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3016.901389 | 72405.63333 | 3.35526E+11 | 235318.3083 | 3.25 | 0.11028 | 25,950.90 | 0.0556 | 0.05468 | 12,867.21 | 0.05468 | 0 |
| 9/22/2022 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 377.2194444 | 9053.266667 | 41938289238 | 29423.11667 | 3.25 | 0.0556 | 1,635.93 | 0.0556 | 0 | - | | |
| 9/22/2022 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 102.6833333 | 2464.4 | 11394280879 | 8009.3 | 3.25 | 0.06923 | 554.48 | 0.0556 | 0.01363 | 109.17 | 0.02843 | 0.0148 |
| 9/22/2022 0:00 Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1798 | 1790.154167 | 42963.7 | 1.56818E+11 | 139632.025 | 3.25 | 0.11028 | 15,398.62 | 0.0556 | 0.05468 | 7,635.08 | 0.05468 | 0 |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/22/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 142 | 141.2291667 | 3389.5 | 13451708868 | 11015.875 | 3.25 | 0.11028 | 1,214.83 | 0.0556 | 0.05468 | 602.35 | 0.05468 | 0 |
| 9/22/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 933 | 923.6125 | 22166.7 | 87998243448 | 72041.775 | 3.25 | 0.0556 | 4,005.52 | 0.0556 | 0 | - | | |
| 9/23/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 82TH | 76 | 57.02777778 | 1368.666667 | 4003466653 | 4713.688 | 3.444 | 0.0617 | 290.83 | 0.0617 | 0 | - | | |
| 9/23/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 88TH | 29 | 27 | 648 | 2241731368 | 2166.912 | 3.344 | 0.0617 | 133.70 | 0.0617 | 0 | - | | |
| 9/23/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 92TH | 34 | 30.75694444 | 738.1666667 | 2318322389 | 2580.630667 | 3.496 | 0.0617 | 159.22 | 0.0617 | 0 | - | | |
| 9/23/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 94TH | 2 | 2 | 48 | 175536548.6 | 171.456 | 3.572 | 0.0617 | 10.58 | 0.0617 | 0 | - | | |
| 9/23/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 84TH | 7 | 7 | 168 | 529253395.8 | 592.704 | 3.528 | 0.0617 | 36.57 | 0.0617 | 0 | - | | |
| 9/23/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 74TH | 2 | 0.215277778 | 5.166666667 | 0 | 16.058 | 3.108 | 0.0617 | 0.99 | 0.0617 | 0 | - | | |
| 9/23/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 76TH | 11 | 7.847222222 | 188.3333333 | 497527569.4 | 601.16 | 3.192 | 0.0617 | 37.09 | 0.0617 | 0 | - | | |
| 9/23/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 90TH | 1185 | 1013.986111 | 24335.66667 | 80558582521 | 83227.98 | 3.42 | 0.0617 | 5,135.17 | 0.0617 | 0 | - | | |
| 9/23/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 80TH | 206 | 151.8958333 | 3645.5 | 10163548563 | 12248.88 | 3.36 | 0.0617 | 755.76 | 0.0617 | 0 | - | | |
| 9/23/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 84TH | 180 | 99.90277778 | 2397.666667 | 7515883250 | 7653.352 | 3.192 | 0.0617 | 472.21 | 0.0617 | 0 | - | | |
| 9/23/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 86TH | 343 | 238.9027778 | 5733.666667 | 18655067319 | 18737.62267 | 3.268 | 0.0617 | 1,156.11 | 0.0617 | 0 | - | | |
| 9/23/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 78TH | 165 | 136.7361111 | 3281.666667 | 9365473069 | 10750.74 | 3.276 | 0.0617 | 663.32 | 0.0617 | 0 | - | | |
| 9/23/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 82TH | 5 | 5 | 120 | 418023680.6 | 373.92 | 3.116 | 0.0617 | 23.07 | 0.0617 | 0 | - | | |
| 9/23/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2211.770833 | 53082.5 | 2.11062E+11 | 172518.125 | 3.25 | 0.10168 | 17,541.64 | 0.047 | 0.05468 | 9,433.29 | 0.05468 | 0 |
| 9/23/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 152.9861111 | 3671.666667 | 14647808895 | 11932.91667 | 3.25 | 0.10168 | 1,213.34 | 0.047 | 0.05468 | 652.49 | 0.05468 | 0 |
| 9/23/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1586.506944 | 38076.16667 | 1.49507E+11 | 123747.5417 | 3.25 | 0.0512 | 6,335.87 | 0.047 | 0.0042 | 519.74 | 0.0276 | 0.0234 |
| 9/23/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 244.7708333 | 5874.5 | 26723322317 | 19092.125 | 3.25 | 0.0512 | 977.52 | 0.047 | 0.0042 | 80.19 | 0.0276 | 0.0234 |
| 9/23/2022 0:00 | Denton DTO1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 88TH | 30 | 21.82638889 | 523.8333333 | 1980387150 | 1359.871333 | 2.596 | 0.10681 | 145.25 | 0.0593 | 0.04751 | 64.61 | 0.06793 | 0.02042 |
| 9/23/2022 0:00 | Denton DTO1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 92TH | 1 | 0.909722222 | 21.83333333 | 85783591.47 | 59.25566667 | 2.714 | 0.10681 | 6.33 | 0.0593 | 0.04751 | 2.82 | 0.06793 | 0.02042 |
| 9/23/2022 0:00 | Denton DTO1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1618 | 1375.159722 | 33003.83333 | 1.33926E+11 | 93466.856 | 2.832 | 0.10681 | 9,983.19 | 0.0593 | 0.04751 | 4,440.61 | 0.06793 | 0.02042 |
| 9/23/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1 | 1 | 24 | 102129817.4 | 70.8 | 2.95 | 0.07077 | 5.01 | 0.0593 | 0.01147 | 0.81 | 0.02843 | 0.01696 |
| 9/23/2022 0:00 | Denton DTO1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1079 | 932.3958333 | 22377.5 | 94465727263 | 66013.625 | 2.95 | 0.10681 | 7,050.92 | 0.0593 | 0.04751 | 3,136.31 | 0.06793 | 0.02042 |
| 9/23/2022 0:00 | Denton DTO1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 104TH | 1051 | 858.8958333 | 20613.5 | 90446742370 | 63242.218 | 3.068 | 0.10681 | 6,754.90 | 0.0593 | 0.04751 | 3,004.64 | 0.06793 | 0.02042 |
| 9/23/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 104TH | 250 | 220.4375 | 5290.5 | 23324184218 | 16231.254 | 3.068 | 0.10657 | 1,729.76 | 0.0625 | 0.04407 | 715.31 | 0.06778 | 0.02371 |
| 9/23/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 136 | 123.3402778 | 2960.166667 | 13576262716 | 9620.541667 | 3.25 | 0.10657 | 1,025.26 | 0.0625 | 0.04407 | 423.98 | 0.06778 | 0.02371 |
| 9/23/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1241.770833 | 29802.5 | 1.2066E+11 | 84400.68 | 2.832 | 0.11028 | 9,307.71 | 0.0556 | 0.05468 | 4,615.03 | 0.05468 | 0 |
| 9/23/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 154 | 133.6805556 | 3208.333333 | 13626659805 | 9464.583333 | 2.95 | 0.10657 | 1,008.64 | 0.0625 | 0.04407 | 417.10 | 0.06778 | 0.02371 |
| 9/23/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 8 | 192 | 851889547.2 | 624 | 3.25 | 0.06423 | 40.08 | 0.0556 | 0.00863 | 5.39 | 0.0276 | 0.01897 |
| 9/23/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 885.7569444 | 21258.16667 | 86132316776 | 62711.59167 | 2.95 | 0.0556 | 3,486.76 | 0.0556 | 0 | - | | |
| 9/23/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 376.375 | 9033 | 36345975081 | 25581.456 | 2.832 | 0.06883 | 1,760.77 | 0.0556 | 0.01323 | 338.44 | 0.0276 | 0.01437 |
| 9/23/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4889461186 | 4134 | 3.25 | 0.06449 | 266.60 | 0.0556 | 0.00889 | 36.75 | 0.02843 | 0.01954 |
| 9/23/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 371.9791667 | 8927.5 | 34301658226 | 29014.375 | 3.25 | 0.0556 | 1,613.20 | 0.0556 | 0 | - | | |
| 9/23/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1801.625 | 43239 | 1.72445E+11 | 140526.75 | 3.25 | 0.06449 | 9,062.57 | 0.0556 | 0.00889 | 1,249.28 | 0.02843 | 0.01954 |
| 9/23/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 701 | 16824 | 67010154841 | 54678 | 3.25 | 0.0556 | 3,040.10 | 0.0556 | 0 | - | | |
| 9/23/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 958904427.4 | 702 | 3.25 | 0.06449 | 45.27 | 0.0556 | 0.00889 | 6.24 | 0.02843 | 0.01954 |
| 9/23/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 40.42361111 | 970.1666667 | 4479574429 | 3153.041667 | 3.25 | 0.06423 | 202.52 | 0.0556 | 0.00863 | 27.21 | 0.0276 | 0.01897 |
| 9/23/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1163.8125 | 27931.5 | 1.1107E+11 | 90777.375 | 3.25 | 0.0556 | 5,047.22 | 0.0556 | 0 | - | | |
| 9/23/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2203.048611 | 52873.16667 | 2.07329E+11 | 171837.7917 | 3.25 | 0.06883 | 11,827.60 | 0.0556 | 0.01323 | 2,273.41 | 0.0276 | 0.01437 |
| 9/23/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2936.201389 | 70468.83333 | 2.7969E+11 | 229023.7083 | 3.25 | 0.0556 | 12,733.72 | 0.0556 | 0 | - | | |
| 9/23/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 21 | 504 | 1977509561 | 1638 | 3.25 | 0.06883 | 112.74 | 0.0556 | 0.01323 | 21.67 | 0.0276 | 0.01437 |
| 9/23/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 492.0902778 | 11810.16667 | 54648946327 | 38383.04167 | 3.25 | 0.0556 | 2,134.10 | 0.0556 | 0 | - | | |
| 9/23/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 77 | 71.09027778 | 1706.166667 | 6488799304 | 5297.6475 | 3.105 | 0.11028 | 584.22 | 0.0556 | 0.05468 | 289.68 | 0.05468 | 0 |
| 9/23/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 22.11805556 | 530.8333333 | 2052780112 | 1725.208333 | 3.25 | 0.06423 | 110.81 | 0.0556 | 0.00863 | 14.89 | 0.0276 | 0.01897 |
| 9/23/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 544.8402778 | 13076.16667 | 52736374751 | 37031.704 | 2.832 | 0.06883 | 2,548.89 | 0.0556 | 0.01323 | 489.93 | 0.0276 | 0.01437 |
| 9/23/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 115 | 112.5555556 | 2701.333333 | 10734825028 | 8779.333333 | 3.25 | 0.06923 | 607.79 | 0.0556 | 0.01363 | 119.66 | 0.02843 | 0.0148 |
| 9/23/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2089 | 1903.034722 | 45672.83333 | 1.78576E+11 | 148436.7083 | 3.25 | 0.06883 | 10,216.90 | 0.0556 | 0.01323 | 1,963.82 | 0.0276 | 0.01437 |
| 9/23/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 17 | 15 | 360 | 1435411717 | 1170 | 3.25 | 0.06883 | 80.53 | 0.0556 | 0.01323 | 15.48 | 0.0276 | 0.01437 |
| 9/23/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1150255795 | 936 | 3.25 | 0.0556 | 52.04 | 0.0556 | 0 | - | | |
| 9/23/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 125.2847222 | 3006.833333 | 13890247003 | 9772.208333 | 3.25 | 0.06579 | 642.91 | 0.0556 | 0.01019 | 99.58 | 0.0276 | 0.01741 |
| 9/23/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3068.340278 | 73640.16667 | 3.41347E+11 | 239330.5417 | 3.25 | 0.11028 | 26,393.37 | 0.0556 | 0.05468 | 13,086.59 | 0.05468 | 0 |
| 9/23/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 376.9097222 | 9045.833333 | 41924213550 | 29398.95833 | 3.25 | 0.0556 | 1,634.58 | 0.0556 | 0 | - | | |
| 9/23/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 103.1736111 | 2476.166667 | 11452352827 | 8047.541667 | 3.25 | 0.06923 | 557.13 | 0.0556 | 0.01363 | 109.69 | 0.02843 | 0.0148 |
| 9/23/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1798 | 1791.881944 | 43005.16667 | 1.56877E+11 | 139766.7917 | 3.25 | 0.11028 | 15,413.48 | 0.0556 | 0.05468 | 7,642.45 | 0.05468 | 0 |
| 9/23/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 142 | 141.7847222 | 3402.833333 | 13507697219 | 11059.20833 | 3.25 | 0.11028 | 1,219.61 | 0.0556 | 0.05468 | 604.72 | 0.05468 | 0 |
| 9/23/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 933 | 923.9513889 | 22174.83333 | 88037078096 | 72068.20833 | 3.25 | 0.0556 | 4,006.99 | 0.0556 | 0 | - | | |
| 9/24/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 933 | 923.0902778 | 22154.16667 | 87960480108 | 72001.04167 | 3.25 | 0.0556 | 4,003.26 | 0.0556 | 0 | - | | |
| 9/24/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 8.0625 | 193.5 | 857985012.6 | 628.875 | 3.25 | 0.06449 | 40.56 | 0.0556 | 0.00889 | 5.59 | 0.02843 | 0.01954 |
| 9/24/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 7.888888889 | 189.3333333 | 840825098.8 | 615.3333333 | 3.25 | 0.06423 | 39.52 | 0.0556 | 0.00863 | 5.31 | 0.0276 | 0.01897 |
| 9/24/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 37.97916667 | 911.5 | 4203229777 | 2962.375 | 3.25 | 0.06423 | 190.27 | 0.0556 | 0.00863 | 25.57 | 0.0276 | 0.01897 |
| 9/24/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1162.784722 | 27906.83333 | 1.10963E+11 | 90697.20833 | 3.25 | 0.0556 | 5,042.76 | 0.0556 | 0 | - | | |
| 9/24/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2066.909722 | 49605.83333 | 1.94565E+11 | 161218.9583 | 3.25 | 0.06883 | 11,096.70 | 0.0556 | 0.01323 | 2,132.93 | 0.0276 | 0.01437 |
| 9/24/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2941.201389 | 70588.83333 | 2.80178E+11 | 229413.7083 | 3.25 | 0.0556 | 12,755.40 | 0.0556 | 0 | - | | |
| 9/24/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 19.63194444 | 471.1666667 | 1845636704 | 1531.291667 | 3.25 | 0.06883 | 105.40 | 0.0556 | 0.01323 | 20.26 | 0.0276 | 0.01437 |
| 9/24/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1798 | 1790.173611 | 42964.16667 | 1.56713E+11 | 139633.5417 | 3.25 | 0.11028 | 15,398.79 | 0.0556 | 0.05468 | 7,635.16 | 0.05468 | 0 |
| 9/24/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 115 | 112.6388889 | 2703.333333 | 10745250405 | 8785.833333 | 3.25 | 0.06923 | 608.24 | 0.0556 | 0.01363 | 119.75 | 0.02843 | 0.0148 |
| 9/24/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 21.88888889 | 525.3333333 | 2032525684 | 1707.333333 | 3.25 | 0.06423 | 109.66 | 0.0556 | 0.00863 | 14.73 | 0.0276 | 0.01897 |
| 9/24/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 142 | 142 | 3408 | 13527661091 | 11076 | 3.25 | 0.11028 | 1,221.46 | 0.0556 | 0.05468 | 605.64 | 0.05468 | 0 |
| 9/24/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 102.7430556 | 2465.833333 | 11404580191 | 8013.958333 | 3.25 | 0.06923 | 554.81 | 0.0556 | 0.01363 | 109.23 | 0.02843 | 0.0148 |
| 9/24/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 495.2916667 | 11887 | 55006233929 | 38632.75 | 3.25 | 0.0556 | 2,147.98 | 0.0556 | 0 | - | | |
| 9/24/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 701 | 16824 | 67002391333 | 54678 | 3.25 | 0.0556 | 3,040.10 | 0.0556 | 0 | - | | |
| 9/24/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1802.833333 | 43268 | 1.72564E+11 | 140621 | 3.25 | 0.06449 | 9,068.65 | 0.0556 | 0.00889 | 1,250.12 | 0.02843 | 0.01954 |
| 9/24/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 372 | 8928 | 34300249603 | 29016 | 3.25 | 0.0556 | 1,613.29 | 0.0556 | 0 | - | | |
| 9/24/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4889609681 | 4134 | 3.25 | 0.06449 | 266.60 | 0.0556 | 0.00889 | 36.75 | 0.02843 | 0.01954 |
| 9/24/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 136 | 135.1041667 | 3242.5 | 14873320416 | 10538.125 | 3.25 | 0.10657 | 1,123.05 | 0.0625 | 0.04407 | 464.42 | 0.06778 | 0.02371 |
| 9/24/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 154 | 148.7291667 | 3569.5 | 15160919982 | 10530.025 | 2.95 | 0.10657 | 1,122.18 | 0.0625 | 0.04407 | 464.06 | 0.06778 | 0.02371 |
| 9/24/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 104TH | 250 | 240.4930556 | 5771.833333 | 25441855536 | 17707.98467 | 3.068 | 0.10657 | 1,887.14 | 0.0625 | 0.04407 | 780.39 | 0.06778 | 0.02371 |
| 9/24/2022 0:00 | Denton DTO1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 104TH | 1051 | 945.4722222 | 22691.33333 | 99406375684 | 69617.01067 | 3.068 | 0.10681 | 7,435.79 | 0.0593 | 0.04751 | 3,307.50 | 0.06793 | 0.02042 |
| 9/24/2022 0:00 | Denton DTO1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1079 | 1019.388889 | 24465.33333 | 1.03209E+11 | 72172.73333 | 2.95 | 0.10681 | 7,708.77 | 0.0593 | 0.04751 | 3,428.93 | 0.06793 | 0.02042 |
| 9/24/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1 | 1 | 24 | 101796986.6 | 70.8 | 2.95 | 0.07077 | 5.01 | 0.0593 | 0.01147 | 0.81 | 0.02843 | 0.01696 |
| 9/24/2022 0:00 | Denton DTO1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 88TH | 30 | 24.04861111 | 577.1666667 | 2183923014 | 1498.324667 | 2.596 | 0.10681 | 160.04 | 0.0593 | 0.04751 | 71.19 | 0.06793 | 0.02042 |
| 9/24/2022 0:00 | Denton DTO1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1618 | 1518.277778 | 36438.66667 | 1.47874E+11 | 103194.304 | 2.832 | 0.10681 | 11,022.18 | 0.0593 | 0.04751 | 4,902.76 | 0.06793 | 0.02042 |
| 9/24/2022 0:00 | Denton DTO1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 92TH | 1 | 1 | 24 | 94020766.6 | 65.136 | 2.714 | 0.10681 | 6.96 | 0.0593 | 0.04751 | 3.09 | 0.06793 | 0.02042 |
| 9/24/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1619.604167 | 38870.5 | 1.52893E+11 | 126329.125 | 3.25 | 0.0512 | 6,468.05 | 0.047 | 0.0042 | 530.58 | 0.0276 | 0.0234 |
| 9/24/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 378.3888889 | 9081.333333 | 42096648311 | 29514.33333 | 3.25 | 0.0556 | 1,641.00 | 0.0556 | 0 | - | | |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/24/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2215.041667 | 53161 | 2.11374E+11 | 172773.25 | 3.25 | 0.10168 | 17,567.58 | 0.047 | 0.05468 | 9,447.24 | 0.05468 | 0 |
| 9/24/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 238.3680556 | 5720.833333 | 26030586129 | 18592.70833 | 3.25 | 0.0512 | 951.95 | 0.047 | 0.0042 | 78.09 | 0.0276 | 0.0234 |
| 9/24/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 152.9930556 | 3671.833333 | 14646298186 | 11933.45833 | 3.25 | 0.10168 | 1,213.39 | 0.047 | 0.05468 | 652.52 | 0.05468 | 0 |
| 9/24/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 82TH | 5 | 5 | 120 | 415342666.7 | 373.92 | 3.116 | 0.0617 | 23.07 | 0.0617 | 0 | - | | |
| 9/24/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 84TH | 180 | 100.1805556 | 2404.333333 | 7311850979 | 7674.632 | 3.192 | 0.0617 | 473.52 | 0.0617 | 0 | - | | |
| 9/24/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 88TH | 29 | 27 | 648 | 2215411542 | 2166.912 | 3.344 | 0.0617 | 133.70 | 0.0617 | 0 | - | | |
| 9/24/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 92TH | 34 | 31.02777778 | 744.6666667 | 2404093056 | 2603.354667 | 3.496 | 0.0617 | 160.63 | 0.0617 | 0 | - | | |
| 9/24/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 94TH | 2 | 2 | 48 | 169148500 | 171.456 | 3.572 | 0.0617 | 10.58 | 0.0617 | 0 | - | | |
| 9/24/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 84TH | 7 | 6.993055556 | 167.8333333 | 553147937.5 | 592.116 | 3.528 | 0.0617 | 36.53 | 0.0617 | 0 | - | | |
| 9/24/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 74TH | 2 | 0.152777778 | 3.666666667 | 14256.94444 | 11.396 | 3.108 | 0.0617 | 0.70 | 0.0617 | 0 | - | | |
| 9/24/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 76TH | 11 | 7.9375 | 190.5 | 511413513.9 | 608.076 | 3.192 | 0.0617 | 37.52 | 0.0617 | 0 | - | | |
| 9/24/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 78TH | 165 | 136.9166667 | 3286 | 9736951250 | 10764.936 | 3.276 | 0.0617 | 664.20 | 0.0617 | 0 | - | | |
| 9/24/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 80TH | 206 | 156.2986111 | 3751.166667 | 10801252076 | 12603.92 | 3.36 | 0.0617 | 777.66 | 0.0617 | 0 | - | | |
| 9/24/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2089 | 1880.708333 | 45137 | 1.76534E+11 | 146695.25 | 3.25 | 0.06883 | 10,097.03 | 0.0556 | 0.01323 | 1,940.78 | 0.0276 | 0.01437 |
| 9/24/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 122.2847222 | 2934.833333 | 13555518557 | 9538.208333 | 3.25 | 0.06579 | 627.52 | 0.0556 | 0.01019 | 97.19 | 0.0276 | 0.01741 |
| 9/24/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 82TH | 76 | 58.15277778 | 1395.666667 | 4250590639 | 4806.676 | 3.444 | 0.0617 | 296.57 | 0.0617 | 0 | - | | |
| 9/24/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 17 | 14.6875 | 352.5 | 1404487622 | 1145.625 | 3.25 | 0.06883 | 78.85 | 0.0556 | 0.01323 | 15.16 | 0.0276 | 0.01437 |
| 9/24/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3069.333333 | 73664 | 3.41425E+11 | 239408 | 3.25 | 0.11028 | 26,401.91 | 0.0556 | 0.05468 | 13,090.83 | 0.05468 | 0 |
| 9/24/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 77 | 73.47916667 | 1763.5 | 6682484179 | 5475.6675 | 3.105 | 0.11028 | 603.86 | 0.0556 | 0.05468 | 299.41 | 0.05468 | 0 |
| 9/24/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 543.3402778 | 13040.16667 | 52557085188 | 36929.752 | 2.832 | 0.06883 | 2,541.87 | 0.0556 | 0.01323 | 488.58 | 0.0276 | 0.01437 |
| 9/24/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1246.618056 | 29918.83333 | 1.21159E+11 | 84730.136 | 2.832 | 0.11028 | 9,344.04 | 0.0556 | 0.05468 | 4,633.04 | 0.05468 | 0 |
| 9/24/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 373.0694444 | 8953.666667 | 36019831310 | 25356.784 | 2.832 | 0.06883 | 1,745.31 | 0.0556 | 0.01323 | 335.47 | 0.0276 | 0.01437 |
| 9/24/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 881.6944444 | 21160.66667 | 85714743976 | 62423.96667 | 2.95 | 0.0556 | 3,470.77 | 0.0556 | 0 | - | | |
| 9/24/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 90TH | 1185 | 1016.416667 | 24394 | 82953864361 | 83427.48 | 3.42 | 0.0617 | 5,147.48 | 0.0617 | 0 | - | | |
| 9/24/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 86TH | 343 | 238.9722222 | 5735.333333 | 18487221639 | 18743.06933 | 3.268 | 0.0617 | 1,156.45 | 0.0617 | 0 | - | | |
| 9/24/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1150171701 | 936 | 3.25 | 0.0556 | 52.04 | 0.0556 | 0 | - | | |
| 9/25/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 88TH | 29 | 27 | 648 | 2189303194 | 2166.912 | 3.344 | 0.0617 | 133.70 | 0.0617 | 0 | - | | |
| 9/25/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 92TH | 34 | 31.22222222 | 749.3333333 | 2441949006 | 2619.669333 | 3.496 | 0.0617 | 161.63 | 0.0617 | 0 | - | | |
| 9/25/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 94TH | 2 | 2 | 48 | 160781298.6 | 171.456 | 3.572 | 0.0617 | 10.58 | 0.0617 | 0 | - | | |
| 9/25/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 84TH | 7 | 6.951388889 | 166.8333333 | 544929002.8 | 588.588 | 3.528 | 0.0617 | 36.32 | 0.0617 | 0 | - | | |
| 9/25/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 74TH | 2 | 0.306944444 | 7.366666667 | 213222.2222 | 22.8956 | 3.108 | 0.0617 | 1.41 | 0.0617 | 0 | - | | |
| 9/25/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 76TH | 11 | 7.965277778 | 191.1666667 | 508955393.1 | 610.204 | 3.192 | 0.0617 | 37.65 | 0.0617 | 0 | - | | |
| 9/25/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 78TH | 165 | 135.5194444 | 3252.466667 | 9717364485 | 10655.0808 | 3.276 | 0.0617 | 657.42 | 0.0617 | 0 | - | | |
| 9/25/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 80TH | 206 | 156.4861111 | 3755.666667 | 10820668400 | 12619.04 | 3.36 | 0.0617 | 778.59 | 0.0617 | 0 | - | | |
| 9/25/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 82TH | 76 | 58.04861111 | 1393.166667 | 4306451508 | 4798.066 | 3.444 | 0.0617 | 296.04 | 0.0617 | 0 | - | | |
| 9/25/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 84TH | 180 | 96.97222222 | 2327.333333 | 7101235533 | 7428.848 | 3.192 | 0.0617 | 458.36 | 0.0617 | 0 | - | | |
| 9/25/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 90TH | 1185 | 1016.268056 | 24390.43333 | 83039441574 | 83415.282 | 3.42 | 0.0617 | 5,146.72 | 0.0617 | 0 | - | | |
| 9/25/2022 0:00 | Denton DTO1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1618 | 1516.890278 | 36405.36667 | 1.47636E+11 | 103099.9984 | 2.832 | 0.10681 | 11,012.11 | 0.0593 | 0.04751 | 4,898.28 | 0.06793 | 0.02042 |
| 9/25/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 86TH | 343 | 235.8861111 | 5661.266667 | 18211557147 | 18501.01947 | 3.268 | 0.0617 | 1,141.51 | 0.0617 | 0 | - | | |
| 9/25/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 82TH | 5 | 4.986111111 | 119.6666667 | 415356805.6 | 372.8813333 | 3.116 | 0.0617 | 23.01 | 0.0617 | 0 | - | | |
| 9/25/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2206.638889 | 52959.33333 | 2.10564E+11 | 172117.8333 | 3.25 | 0.10168 | 17,500.94 | 0.047 | 0.05468 | 9,411.40 | 0.05468 | 0 |
| 9/25/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 152.9930556 | 3671.833333 | 14651762740 | 11933.45833 | 3.25 | 0.10168 | 1,213.39 | 0.047 | 0.05468 | 652.52 | 0.05468 | 0 |
| 9/25/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1615.681944 | 38776.36667 | 1.52466E+11 | 126023.1917 | 3.25 | 0.0512 | 6,452.39 | 0.047 | 0.0042 | 529.30 | 0.0276 | 0.0234 |
| 9/25/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 232.4291667 | 5578.3 | 25381395131 | 18129.475 | 3.25 | 0.0512 | 928.23 | 0.047 | 0.0042 | 76.14 | 0.0276 | 0.0234 |
| 9/25/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 154 | 148.4444444 | 3562.666667 | 15139027268 | 10509.86667 | 2.95 | 0.10657 | 1,120.04 | 0.0625 | 0.04407 | 463.17 | 0.06778 | 0.02371 |
| 9/25/2022 0:00 | Denton DTO1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 92TH | 1 | 1 | 24 | 93597688.55 | 65.136 | 2.714 | 0.10681 | 6.96 | 0.0593 | 0.04751 | 3.09 | 0.06793 | 0.02042 |
| 9/25/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1 | 1 | 24 | 102132749.8 | 70.8 | 2.95 | 0.07077 | 5.01 | 0.0593 | 0.01147 | 0.81 | 0.02843 | 0.01696 |
| 9/25/2022 0:00 | Denton DTO1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1079 | 1017.583333 | 24422 | 1.03042E+11 | 72044.9 | 2.95 | 0.10681 | 7,695.12 | 0.0593 | 0.04751 | 3,422.85 | 0.06793 | 0.02042 |
| 9/25/2022 0:00 | Denton DTO1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 104TH | 1051 | 946.0097222 | 22704.23333 | 99519546475 | 69656.58787 | 3.068 | 0.10681 | 7,440.02 | 0.0593 | 0.04751 | 3,309.38 | 0.06793 | 0.02042 |
| 9/25/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 104TH | 250 | 241.0277778 | 5784.666667 | 25495978418 | 17747.35733 | 3.068 | 0.10657 | 1,891.34 | 0.0625 | 0.04407 | 782.13 | 0.06778 | 0.02371 |
| 9/25/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 370.6597222 | 8895.833333 | 35747488692 | 25193 | 2.832 | 0.06883 | 1,734.03 | 0.0556 | 0.01323 | 333.30 | 0.0276 | 0.01437 |
| 9/25/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1236.534722 | 29676.83333 | 1.20178E+11 | 84044.792 | 2.832 | 0.11028 | 9,268.46 | 0.0556 | 0.05468 | 4,595.57 | 0.05468 | 0 |
| 9/25/2022 0:00 | Denton DTO1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 88TH | 30 | 24.54166667 | 589 | 2227842418 | 1529.044 | 2.596 | 0.10681 | 163.32 | 0.0593 | 0.04751 | 72.64 | 0.06793 | 0.02042 |
| 9/25/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 371.3402778 | 8912.166667 | 34243225323 | 28964.54167 | 3.25 | 0.0556 | 1,610.43 | 0.0556 | 0 | - | | |
| 9/25/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 874.3611111 | 20984.66667 | 84970046372 | 61904.76667 | 2.95 | 0.0556 | 3,441.91 | 0.0556 | 0 | - | | |
| 9/25/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4889874346 | 4134 | 3.25 | 0.06449 | 266.60 | 0.0556 | 0.00889 | 36.75 | 0.02843 | 0.01954 |
| 9/25/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 136 | 135.125 | 3243 | 14880419570 | 10539.75 | 3.25 | 0.10657 | 1,123.22 | 0.0625 | 0.04407 | 464.49 | 0.06778 | 0.02371 |
| 9/25/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1805.777778 | 43338.66667 | 1.72825E+11 | 140850.6667 | 3.25 | 0.06449 | 9,083.46 | 0.0556 | 0.00889 | 1,252.16 | 0.02843 | 0.01954 |
| 9/25/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 700.9930556 | 16823.83333 | 67021455287 | 54677.45833 | 3.25 | 0.0556 | 3,040.07 | 0.0556 | 0 | - | | |
| 9/25/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 23 | 552 | 2137449021 | 1794 | 3.25 | 0.06423 | 115.23 | 0.0556 | 0.00863 | 15.48 | 0.0276 | 0.01897 |
| 9/25/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 8 | 192 | 851576759.6 | 624 | 3.25 | 0.06449 | 40.24 | 0.0556 | 0.00889 | 5.55 | 0.02843 | 0.01954 |
| 9/25/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 7.763888889 | 186.3333333 | 826192709.4 | 605.5833333 | 3.25 | 0.06423 | 38.90 | 0.0556 | 0.00863 | 5.23 | 0.0276 | 0.01897 |
| 9/25/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 35.64861111 | 855.5666667 | 3910651022 | 2780.591667 | 3.25 | 0.06423 | 178.60 | 0.0556 | 0.00863 | 24.00 | 0.0276 | 0.01897 |
| 9/25/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1161.541667 | 27877 | 1.10825E+11 | 90600.25 | 3.25 | 0.0556 | 5,037.37 | 0.0556 | 0 | - | | |
| 9/25/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2029.827778 | 48715.86667 | 1.90664E+11 | 158326.5667 | 3.25 | 0.06883 | 10,897.62 | 0.0556 | 0.01323 | 2,094.66 | 0.0276 | 0.01437 |
| 9/25/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2951.205556 | 70828.93333 | 2.81152E+11 | 230194.0333 | 3.25 | 0.0556 | 12,798.79 | 0.0556 | 0 | - | | |
| 9/25/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 19.33472222 | 464.0333333 | 1817115082 | 1508.108333 | 3.25 | 0.06883 | 103.80 | 0.0556 | 0.01323 | 19.95 | 0.0276 | 0.01437 |
| 9/25/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 493.5458333 | 11845.1 | 54819985094 | 38496.575 | 3.25 | 0.0556 | 2,140.41 | 0.0556 | 0 | - | | |
| 9/25/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1149328567 | 936 | 3.25 | 0.0556 | 52.04 | 0.0556 | 0 | - | | |
| 9/25/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 77 | 71.25 | 1710 | 6528318054 | 5309.55 | 3.105 | 0.11028 | 585.54 | 0.0556 | 0.05468 | 290.33 | 0.05468 | 0 |
| 9/25/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 115 | 113.0069444 | 2712.166667 | 10778740687 | 8814.541667 | 3.25 | 0.06923 | 610.23 | 0.0556 | 0.01363 | 120.14 | 0.02843 | 0.0148 |
| 9/25/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 17 | 14 | 336 | 1338318150 | 1092 | 3.25 | 0.06883 | 75.16 | 0.0556 | 0.01323 | 14.45 | 0.0276 | 0.01437 |
| 9/25/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 541.8194444 | 13003.66667 | 52400860956 | 36826.384 | 2.832 | 0.06883 | 2,534.76 | 0.0556 | 0.01323 | 487.21 | 0.0276 | 0.01437 |
| 9/25/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 119.9722222 | 2879.333333 | 13296327068 | 9357.833333 | 3.25 | 0.06579 | 615.65 | 0.0556 | 0.01019 | 95.36 | 0.0276 | 0.01741 |
| 9/25/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3058.569444 | 73405.66667 | 3.4017E+11 | 238568.4167 | 3.25 | 0.11028 | 26,309.32 | 0.0556 | 0.05468 | 13,044.92 | 0.05468 | 0 |
| 9/25/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 378.5722222 | 9085.733333 | 42113075655 | 29528.63333 | 3.25 | 0.0556 | 1,641.79 | 0.0556 | 0 | - | | |
| 9/25/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 105.1930556 | 2524.633333 | 11682698759 | 8205.058333 | 3.25 | 0.06923 | 568.04 | 0.0556 | 0.01363 | 111.83 | 0.02843 | 0.0148 |
| 9/25/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1798 | 1789.965278 | 42959.16667 | 1.56717E+11 | 139617.2917 | 3.25 | 0.11028 | 15,396.99 | 0.0556 | 0.05468 | 7,634.27 | 0.05468 | 0 |
| 9/25/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 142 | 141 | 3384 | 13432194846 | 10998 | 3.25 | 0.11028 | 1,212.86 | 0.0556 | 0.05468 | 601.37 | 0.05468 | 0 |
| 9/25/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 933 | 923.1597222 | 22155.83333 | 87965495499 | 72006.45833 | 3.25 | 0.0556 | 4,003.56 | 0.0556 | 0 | - | | |
| 9/25/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2089 | 1864.334722 | 44744.03333 | 1.74988E+11 | 145418.1083 | 3.25 | 0.06883 | 10,009.13 | 0.0556 | 0.01323 | 1,923.88 | 0.0276 | 0.01437 |
| 9/26/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 88TH | 29 | 27 | 648 | 2233860946 | 2166.912 | 3.344 | 0.0617 | 133.70 | 0.0617 | 0 | - | | |
| 9/26/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 92TH | 34 | 31.20972222 | 749.0333333 | 2355020808 | 2618.620533 | 3.496 | 0.0617 | 161.57 | 0.0617 | 0 | - | | |
| 9/26/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 94TH | 2 | 2 | 48 | 158984495.8 | 171.456 | 3.572 | 0.0617 | 10.58 | 0.0617 | 0 | - | | |
| 9/26/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 84TH | 7 | 6.655555556 | 159.7333333 | 462116348.6 | 563.5392 | 3.528 | 0.0617 | 34.77 | 0.0617 | 0 | - | | |
| 9/26/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 74TH | 2 | 0.319444444 | 7.666666667 | 460972.2222 | 23.828 | 3.108 | 0.0617 | 1.47 | 0.0617 | 0 | - | | |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/26/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 76TH | 11 | 8.008333333 | 192.2 | 488667827.8 | 613.5024 | 3.192 | 0.0617 | 37.85 | 0.0617 | 0 | - | | |
| 9/26/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 78TH | 165 | 135.0958333 | 3242.3 | 9412609404 | 10621.7748 | 3.276 | 0.0617 | 655.36 | 0.0617 | 0 | - | | |
| 9/26/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 80TH | 206 | 155.2375 | 3725.7 | 10376816869 | 12518.352 | 3.36 | 0.0617 | 772.38 | 0.0617 | 0 | - | | |
| 9/26/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 82TH | 76 | 57.23333333 | 1373.6 | 4161981057 | 4730.6784 | 3.444 | 0.0617 | 291.88 | 0.0617 | 0 | - | | |
| 9/26/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 84TH | 180 | 99.81666667 | 2395.6 | 7372641740 | 7646.7552 | 3.192 | 0.0617 | 471.80 | 0.0617 | 0 | - | | |
| 9/26/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 90TH | 1185 | 1015.7625 | 24378.3 | 81665560692 | 83373.786 | 3.42 | 0.0617 | 5,144.16 | 0.0617 | 0 | - | | |
| 9/26/2022 0:00 | Denton DTO1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1618 | 1513.263889 | 36318.33333 | 1.47316E+11 | 102853.52 | 2.832 | 0.10681 | 10,985.78 | 0.0593 | 0.04751 | 4,886.57 | 0.06793 | 0.02042 |
| 9/26/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 86TH | 343 | 238.9861111 | 5735.666667 | 18545181004 | 18744.15867 | 3.268 | 0.0617 | 1,156.51 | 0.0617 | 0 | - | | |
| 9/26/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 82TH | 5 | 5 | 120 | 411191259.7 | 373.92 | 3.116 | 0.0617 | 23.07 | 0.0617 | 0 | - | | |
| 9/26/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2191.776389 | 52602.63333 | 2.09201E+11 | 170958.5583 | 3.25 | 0.10168 | 17,383.07 | 0.047 | 0.05468 | 9,348.01 | 0.05468 | 0 |
| 9/26/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 153 | 3672 | 14652534362 | 11934 | 3.25 | 0.10168 | 1,213.45 | 0.047 | 0.05468 | 652.55 | 0.05468 | 0 |
| 9/26/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1647.029167 | 39528.7 | 1.55403E+11 | 128468.275 | 3.25 | 0.0512 | 6,577.58 | 0.047 | 0.0042 | 539.57 | 0.0276 | 0.0234 |
| 9/26/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 244.1222222 | 5858.933333 | 26650972843 | 19041.53333 | 3.25 | 0.0512 | 974.93 | 0.047 | 0.0042 | 79.97 | 0.0276 | 0.0234 |
| 9/26/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 136 | 135.6111111 | 3254.666667 | 14932181436 | 10577.66667 | 3.25 | 0.10657 | 1,127.26 | 0.0625 | 0.04407 | 466.16 | 0.06778 | 0.02371 |
| 9/26/2022 0:00 | Denton DTO1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 92TH | 1 | 1 | 24 | 94559649.25 | 65.136 | 2.714 | 0.10681 | 6.96 | 0.0593 | 0.04751 | 3.09 | 0.06793 | 0.02042 |
| 9/26/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1 | 1 | 24 | 101890643.8 | 70.8 | 2.95 | 0.07077 | 5.01 | 0.0593 | 0.01147 | 0.81 | 0.02843 | 0.01696 |
| 9/26/2022 0:00 | Denton DTO1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1079 | 1019.2 | 24460.8 | 1.0327E+11 | 72159.36 | 2.95 | 0.10681 | 7,707.34 | 0.0593 | 0.04751 | 3,428.29 | 0.06793 | 0.02042 |
| 9/26/2022 0:00 | Denton DTO1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 104TH | 1051 | 945.0666667 | 22681.6 | 99450483786 | 69587.1488 | 3.068 | 0.10681 | 7,432.60 | 0.0593 | 0.04751 | 3,306.09 | 0.06793 | 0.02042 |
| 9/26/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 104TH | 250 | 245.1041667 | 5882.5 | 25933636130 | 18047.51 | 3.068 | 0.10657 | 1,923.32 | 0.0625 | 0.04407 | 795.35 | 0.06778 | 0.02371 |
| 9/26/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 154 | 148.8263889 | 3571.833333 | 15175975333 | 10536.90833 | 2.95 | 0.10657 | 1,122.92 | 0.0625 | 0.04407 | 464.36 | 0.06778 | 0.02371 |
| 9/26/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 883.8597222 | 21212.63333 | 85943158146 | 62577.26833 | 2.95 | 0.0556 | 3,479.30 | 0.0556 | 0 | - | | |
| 9/26/2022 0:00 | Denton DTO1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 88TH | 30 | 25.95138889 | 622.8333333 | 2355198541 | 1616.875333 | 2.596 | 0.10681 | 172.70 | 0.0593 | 0.04751 | 76.82 | 0.06793 | 0.02042 |
| 9/26/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1159.881944 | 27837.16667 | 1.10646E+11 | 90470.79167 | 3.25 | 0.0556 | 5,030.18 | 0.0556 | 0 | - | | |
| 9/26/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 370.9861111 | 8903.666667 | 34209301192 | 28936.91667 | 3.25 | 0.0556 | 1,608.89 | 0.0556 | 0 | - | | |
| 9/26/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 371.8722222 | 8924.933333 | 35873871846 | 25275.4112 | 2.832 | 0.06883 | 1,739.71 | 0.0556 | 0.01323 | 334.39 | 0.0276 | 0.01437 |
| 9/26/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1807.173611 | 43372.16667 | 1.72946E+11 | 140959.5417 | 3.25 | 0.06449 | 9,090.48 | 0.0556 | 0.00889 | 1,253.13 | 0.02843 | 0.01954 |
| 9/26/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 700.9791667 | 16823.5 | 67019280937 | 54676.375 | 3.25 | 0.0556 | 3,040.01 | 0.0556 | 0 | - | | |
| 9/26/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 22.98611111 | 551.6666667 | 2137220541 | 1792.916667 | 3.25 | 0.06423 | 115.16 | 0.0556 | 0.00863 | 15.47 | 0.0276 | 0.01897 |
| 9/26/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 8 | 192 | 851727544.7 | 624 | 3.25 | 0.06449 | 40.24 | 0.0556 | 0.00889 | 5.55 | 0.02843 | 0.01954 |
| 9/26/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 40.68333333 | 976.4 | 4475736885 | 3173.3 | 3.25 | 0.06423 | 203.82 | 0.0556 | 0.00863 | 27.39 | 0.0276 | 0.01897 |
| 9/26/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4890587939 | 4134 | 3.25 | 0.06449 | 266.60 | 0.0556 | 0.00889 | 36.75 | 0.02843 | 0.01954 |
| 9/26/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2205.322222 | 52927.73333 | 2.077E+11 | 172015.1333 | 3.25 | 0.06883 | 11,839.80 | 0.0556 | 0.01323 | 2,275.76 | 0.0276 | 0.01437 |
| 9/26/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2947.366667 | 70736.8 | 2.808E+11 | 229894.6 | 3.25 | 0.0556 | 12,782.14 | 0.0556 | 0 | - | | |
| 9/26/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 20.95138889 | 502.8333333 | 1972344463 | 1634.208333 | 3.25 | 0.06883 | 112.48 | 0.0556 | 0.01323 | 21.62 | 0.0276 | 0.01437 |
| 9/26/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 492.8833333 | 11829.2 | 54749884360 | 38444.9 | 3.25 | 0.0556 | 2,137.54 | 0.0556 | 0 | - | | |
| 9/26/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 115 | 113 | 2712 | 10777718449 | 8814 | 3.25 | 0.06923 | 610.19 | 0.0556 | 0.01363 | 120.13 | 0.02843 | 0.0148 |
| 9/26/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 540.6041667 | 12974.5 | 52287124526 | 36743.784 | 2.832 | 0.06883 | 2,529.07 | 0.0556 | 0.01323 | 486.12 | 0.0276 | 0.01437 |
| 9/26/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 8 | 192 | 852215122.7 | 624 | 3.25 | 0.06423 | 40.08 | 0.0556 | 0.00863 | 5.39 | 0.0276 | 0.01897 |
| 9/26/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1232.623611 | 29582.96667 | 1.19841E+11 | 83778.9616 | 2.832 | 0.11028 | 9,239.14 | 0.0556 | 0.05468 | 4,581.03 | 0.05468 | 0 |
| 9/26/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 933 | 923.9652778 | 22175.16667 | 88053618331 | 72069.29167 | 3.25 | 0.0556 | 4,007.05 | 0.0556 | 0 | - | | |
| 9/26/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 77 | 72.39861111 | 1737.566667 | 6590652394 | 5395.1445 | 3.105 | 0.11028 | 594.98 | 0.0556 | 0.05468 | 295.01 | 0.05468 | 0 |
| 9/26/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2089 | 1884.876389 | 45237.03333 | 1.76845E+11 | 147020.3583 | 3.25 | 0.06883 | 10,119.41 | 0.0556 | 0.01323 | 1,945.08 | 0.0276 | 0.01437 |
| 9/26/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 17 | 14 | 336 | 1338347945 | 1092 | 3.25 | 0.06883 | 75.16 | 0.0556 | 0.01323 | 14.45 | 0.0276 | 0.01437 |
| 9/26/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1149696407 | 936 | 3.25 | 0.0556 | 52.04 | 0.0556 | 0 | - | | |
| 9/26/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 123.0416667 | 2953 | 13632073140 | 9597.25 | 3.25 | 0.06579 | 631.40 | 0.0556 | 0.01019 | 97.80 | 0.0276 | 0.01741 |
| 9/26/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3052.540278 | 73260.96667 | 3.39567E+11 | 238098.1417 | 3.25 | 0.11028 | 26,257.46 | 0.0556 | 0.05468 | 13,019.21 | 0.05468 | 0 |
| 9/26/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 378.4013889 | 9081.633333 | 42090312936 | 29515.30833 | 3.25 | 0.0556 | 1,641.05 | 0.0556 | 0 | - | | |
| 9/26/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 104.5652778 | 2509.566667 | 11610292412 | 8156.091667 | 3.25 | 0.06923 | 564.65 | 0.0556 | 0.01363 | 111.17 | 0.02843 | 0.0148 |
| 9/26/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1798 | 1788.101389 | 42914.43333 | 1.56595E+11 | 139471.9083 | 3.25 | 0.11028 | 15,380.96 | 0.0556 | 0.05468 | 7,626.32 | 0.05468 | 0 |
| 9/26/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 142 | 140.9930556 | 3383.833333 | 13434905419 | 10997.45833 | 3.25 | 0.11028 | 1,212.80 | 0.0556 | 0.05468 | 601.34 | 0.05468 | 0 |
| 9/27/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 86TH | 343 | 240.2777778 | 5766.666667 | 18724485674 | 18845.46667 | 3.268 | 0.0617 | 1,162.77 | 0.0617 | 0 | - | | |
| 9/27/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 88TH | 29 | 27 | 648 | 2242158722 | 2166.912 | 3.344 | 0.0617 | 133.70 | 0.0617 | 0 | - | | |
| 9/27/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 92TH | 34 | 31.21527778 | 749.1666667 | 2208506681 | 2619.086667 | 3.496 | 0.0617 | 161.60 | 0.0617 | 0 | - | | |
| 9/27/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 94TH | 2 | 2 | 48 | 164697347.2 | 171.456 | 3.572 | 0.0617 | 10.58 | 0.0617 | 0 | - | | |
| 9/27/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 84TH | 7 | 6.604166667 | 158.5 | 440755465.3 | 559.188 | 3.528 | 0.0617 | 34.50 | 0.0617 | 0 | - | | |
| 9/27/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 74TH | 2 | 0.243055556 | 5.833333333 | 119979.1667 | 18.13 | 3.108 | 0.0617 | 1.12 | 0.0617 | 0 | - | | |
| 9/27/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 76TH | 11 | 7.951388889 | 190.8333333 | 441432791.7 | 609.14 | 3.192 | 0.0617 | 37.58 | 0.0617 | 0 | - | | |
| 9/27/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 78TH | 165 | 134.3194444 | 3223.666667 | 9201638250 | 10560.732 | 3.276 | 0.0617 | 651.60 | 0.0617 | 0 | - | | |
| 9/27/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 886.5763889 | 21277.83333 | 86259367866 | 62769.60833 | 2.95 | 0.0556 | 3,489.99 | 0.0556 | 0 | - | | |
| 9/27/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 82TH | 76 | 56.45138889 | 1354.833333 | 4001481437 | 4666.046 | 3.444 | 0.0617 | 287.90 | 0.0617 | 0 | - | | |
| 9/27/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 84TH | 180 | 98.98611111 | 2375.666667 | 7371979833 | 7583.128 | 3.192 | 0.0617 | 467.88 | 0.0617 | 0 | - | | |
| 9/27/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 90TH | 1185 | 1014.451389 | 24346.83333 | 80474930507 | 83266.17 | 3.42 | 0.0617 | 5,137.52 | 0.0617 | 0 | - | | |
| 9/27/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 80TH | 206 | 152.5416667 | 3661 | 10046209458 | 12300.96 | 3.36 | 0.0617 | 758.97 | 0.0617 | 0 | - | | |
| 9/27/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 82TH | 5 | 5 | 120 | 405403000 | 373.92 | 3.116 | 0.0617 | 23.07 | 0.0617 | 0 | - | | |
| 9/27/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2180.875 | 52341 | 2.0826E+11 | 170108.25 | 3.25 | 0.10168 | 17,296.61 | 0.047 | 0.05468 | 9,301.52 | 0.05468 | 0 |
| 9/27/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 152.9722222 | 3671.333333 | 14644940847 | 11931.83333 | 3.25 | 0.10168 | 1,213.23 | 0.047 | 0.05468 | 652.43 | 0.05468 | 0 |
| 9/27/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1650.506944 | 39612.16667 | 1.55732E+11 | 128739.5417 | 3.25 | 0.0512 | 6,591.46 | 0.047 | 0.0042 | 540.71 | 0.0276 | 0.0234 |
| 9/27/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 136 | 135.9583333 | 3263 | 14967648938 | 10604.75 | 3.25 | 0.10657 | 1,130.15 | 0.0625 | 0.04407 | 467.35 | 0.06778 | 0.02371 |
| 9/27/2022 0:00 | Denton DTO1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 88TH | 30 | 26 | 624 | 2361573551 | 1619.904 | 2.596 | 0.10681 | 173.02 | 0.0593 | 0.04751 | 76.96 | 0.06793 | 0.02042 |
| 9/27/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 246.0138889 | 5904.333333 | 26864139654 | 19189.08333 | 3.25 | 0.0512 | 982.48 | 0.047 | 0.0042 | 80.59 | 0.0276 | 0.0234 |
| 9/27/2022 0:00 | Denton DTO1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1618 | 1505.326389 | 36127.83333 | 1.46648E+11 | 102314.024 | 2.832 | 0.10681 | 10,928.16 | 0.0593 | 0.04751 | 4,860.94 | 0.06793 | 0.02042 |
| 9/27/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1 | 1 | 24 | 102071940.6 | 70.8 | 2.95 | 0.07077 | 5.01 | 0.0593 | 0.01147 | 0.81 | 0.02843 | 0.01696 |
| 9/27/2022 0:00 | Denton DTO1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1079 | 1017.895833 | 24429.5 | 1.03176E+11 | 72067.025 | 2.95 | 0.10681 | 7,697.48 | 0.0593 | 0.04751 | 3,423.90 | 0.06793 | 0.02042 |
| 9/27/2022 0:00 | Denton DTO1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 104TH | 1051 | 938.6527778 | 22527.66667 | 98846598773 | 69114.88133 | 3.068 | 0.10681 | 7,382.16 | 0.0593 | 0.04751 | 3,283.65 | 0.06793 | 0.02042 |
| 9/27/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 104TH | 250 | 244.7777778 | 5874.666667 | 25894117561 | 18023.47733 | 3.068 | 0.10657 | 1,920.76 | 0.0625 | 0.04407 | 794.29 | 0.06778 | 0.02371 |
| 9/27/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 374.0833333 | 8978 | 36138877460 | 25425.696 | 2.832 | 0.06883 | 1,750.05 | 0.0556 | 0.01323 | 336.38 | 0.0276 | 0.01437 |
| 9/27/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 154 | 148.4583333 | 3563 | 15139235327 | 10510.85 | 2.95 | 0.10657 | 1,120.14 | 0.0625 | 0.04407 | 463.21 | 0.06778 | 0.02371 |
| 9/27/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4889462236 | 4134 | 3.25 | 0.06449 | 266.60 | 0.0556 | 0.00889 | 36.75 | 0.02843 | 0.01954 |
| 9/27/2022 0:00 | Denton DTO1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 92TH | 1 | 1 | 24 | 93846652.07 | 65.136 | 2.714 | 0.10681 | 6.96 | 0.0593 | 0.04751 | 3.09 | 0.06793 | 0.02042 |
| 9/27/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 366.6736111 | 8800.166667 | 33810126093 | 28600.54167 | 3.25 | 0.0556 | 1,590.19 | 0.0556 | 0 | - | | |
| 9/27/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1806.694444 | 43360.66667 | 1.72879E+11 | 140922.1667 | 3.25 | 0.06449 | 9,088.07 | 0.0556 | 0.00889 | 1,252.80 | 0.02843 | 0.01954 |
| 9/27/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 694.0416667 | 16657 | 66349725370 | 54135.25 | 3.25 | 0.0556 | 3,009.92 | 0.0556 | 0 | - | | |
| 9/27/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 22.56944444 | 541.6666667 | 2094525038 | 1760.416667 | 3.25 | 0.06423 | 113.07 | 0.0556 | 0.00863 | 15.19 | 0.0276 | 0.01897 |
| 9/27/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 8 | 192 | 851605758.9 | 624 | 3.25 | 0.06449 | 40.24 | 0.0556 | 0.00889 | 5.55 | 0.02843 | 0.01954 |
| 9/27/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 8 | 192 | 851876004.5 | 624 | 3.25 | 0.06423 | 40.08 | 0.0556 | 0.00863 | 5.39 | 0.0276 | 0.01897 |
| 9/27/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 40.34027778 | 968.1666667 | 4437402126 | 3146.541667 | 3.25 | 0.06423 | 202.10 | 0.0556 | 0.00863 | 27.15 | 0.0276 | 0.01897 |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/27/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1160.930556 | 27862.33333 | 1.10729E+11 | 90552.58333 | 3.25 | 0.0556 | 5,034.72 | 0.0556 | 0 | - | | |
| 9/27/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2250.229167 | 54005.5 | 2.12119E+11 | 175517.875 | 3.25 | 0.06883 | 12,080.90 | 0.0556 | 0.01323 | 2,322.10 | 0.0276 | 0.01437 |
| 9/27/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2946.451389 | 70714.83333 | 2.80764E+11 | 229823.2083 | 3.25 | 0.0556 | 12,778.17 | 0.0556 | 0 | - | | |
| 9/27/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 21.00694444 | 504.1666667 | 1977315167 | 1638.541667 | 3.25 | 0.06883 | 112.78 | 0.0556 | 0.01323 | 21.68 | 0.0276 | 0.01437 |
| 9/27/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 492.5069444 | 11820.16667 | 54726699454 | 38415.54167 | 3.25 | 0.0556 | 2,135.90 | 0.0556 | 0 | - | | |
| 9/27/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 11.93055556 | 286.3333333 | 1144132816 | 930.5833333 | 3.25 | 0.0556 | 51.74 | 0.0556 | 0 | - | | |
| 9/27/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1226.611111 | 29438.66667 | 1.19385E+11 | 83370.304 | 2.832 | 0.11028 | 9,194.08 | 0.0556 | 0.05468 | 4,558.69 | 0.05468 | 0 |
| 9/27/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 77 | 72.34722222 | 1736.333333 | 6596882466 | 5391.315 | 3.105 | 0.11028 | 594.55 | 0.0556 | 0.05468 | 294.80 | 0.05468 | 0 |
| 9/27/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 115 | 113.4305556 | 2722.333333 | 10818921783 | 8847.583333 | 3.25 | 0.06923 | 612.52 | 0.0556 | 0.01363 | 120.59 | 0.02843 | 0.0148 |
| 9/27/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 17 | 14 | 336 | 1339937765 | 1092 | 3.25 | 0.06883 | 75.16 | 0.0556 | 0.01323 | 14.45 | 0.0276 | 0.01437 |
| 9/27/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 535.75 | 12858 | 51815890082 | 36413.856 | 2.832 | 0.06883 | 2,506.37 | 0.0556 | 0.01323 | 481.76 | 0.0276 | 0.01437 |
| 9/27/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 123.1319444 | 2955.166667 | 13647221628 | 9604.291667 | 3.25 | 0.06579 | 631.87 | 0.0556 | 0.01019 | 97.87 | 0.0276 | 0.01741 |
| 9/27/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3034.583333 | 72830 | 3.3767E+11 | 236697.5 | 3.25 | 0.11028 | 26,103.00 | 0.0556 | 0.05468 | 12,942.62 | 0.05468 | 0 |
| 9/27/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 377.2638889 | 9054.333333 | 41955818966 | 29426.58333 | 3.25 | 0.0556 | 1,636.12 | 0.0556 | 0 | - | | |
| 9/27/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 105.1180556 | 2522.833333 | 11672587837 | 8199.208333 | 3.25 | 0.06923 | 567.63 | 0.0556 | 0.01363 | 111.76 | 0.02843 | 0.0148 |
| 9/27/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1798 | 1786.909722 | 42885.83333 | 1.56433E+11 | 139378.9583 | 3.25 | 0.11028 | 15,370.71 | 0.0556 | 0.05468 | 7,621.24 | 0.05468 | 0 |
| 9/27/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 142 | 141.1319444 | 3387.166667 | 13444187510 | 11008.29167 | 3.25 | 0.11028 | 1,213.99 | 0.0556 | 0.05468 | 601.93 | 0.05468 | 0 |
| 9/27/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 933 | 923.4097222 | 22161.83333 | 88059849973 | 72025.95833 | 3.25 | 0.0556 | 4,004.64 | 0.0556 | 0 | - | | |
| 9/27/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2089 | 1913.236111 | 45917.66667 | 1.79619E+11 | 149232.4167 | 3.25 | 0.06883 | 10,271.67 | 0.0556 | 0.01323 | 1,974.34 | 0.0276 | 0.01437 |
| 9/28/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2952.083333 | 70850 | 2.81285E+11 | 230262.5 | 3.25 | 0.0556 | 12,802.60 | 0.0556 | 0 | - | | |
| 9/28/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2271.611111 | 54518.66667 | 2.14203E+11 | 177185.6667 | 3.25 | 0.06883 | 12,195.69 | 0.0556 | 0.01323 | 2,344.17 | 0.0276 | 0.01437 |
| 9/28/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1169.888889 | 28077.33333 | 1.11602E+11 | 91251.33333 | 3.25 | 0.0556 | 5,073.57 | 0.0556 | 0 | - | | |
| 9/28/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 42.59722222 | 1022.333333 | 4689045621 | 3322.583333 | 3.25 | 0.06423 | 213.41 | 0.0556 | 0.00863 | 28.67 | 0.0276 | 0.01897 |
| 9/28/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 8 | 192 | 851154529.4 | 624 | 3.25 | 0.06423 | 40.08 | 0.0556 | 0.00863 | 5.39 | 0.0276 | 0.01897 |
| 9/28/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 7.659722222 | 183.8333333 | 815733099.9 | 597.4583333 | 3.25 | 0.06449 | 38.53 | 0.0556 | 0.00889 | 5.31 | 0.02843 | 0.01954 |
| 9/28/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 22.43055556 | 538.3333333 | 2082395116 | 1749.583333 | 3.25 | 0.06423 | 112.38 | 0.0556 | 0.00863 | 15.10 | 0.0276 | 0.01897 |
| 9/28/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 694.6805556 | 16672.33333 | 66428224072 | 54185.08333 | 3.25 | 0.0556 | 3,012.69 | 0.0556 | 0 | - | | |
| 9/28/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1808.326389 | 43399.83333 | 1.7306E+11 | 141049.4583 | 3.25 | 0.06449 | 9,096.28 | 0.0556 | 0.00889 | 1,253.93 | 0.02843 | 0.01954 |
| 9/28/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 21 | 504 | 1978800246 | 1638 | 3.25 | 0.06883 | 112.74 | 0.0556 | 0.01323 | 21.67 | 0.0276 | 0.01437 |
| 9/28/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53.31666667 | 53 | 1272 | 4891413153 | 4134 | 3.25 | 0.06449 | 266.60 | 0.0556 | 0.00889 | 36.75 | 0.02843 | 0.01954 |
| 9/28/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 126.375 | 3033 | 14006285252 | 9857.25 | 3.25 | 0.06579 | 648.51 | 0.0556 | 0.01019 | 100.45 | 0.0276 | 0.01741 |
| 9/28/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 372.6833333 | 370.4652778 | 8891.166667 | 34161177575 | 28896.29167 | 3.25 | 0.0556 | 1,606.63 | 0.0556 | 0 | - | | |
| 9/28/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 494.8152778 | 11875.56667 | 54997248566 | 38595.59167 | 3.25 | 0.0556 | 2,145.91 | 0.0556 | 0 | - | | |
| 9/28/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 115 | 113.6319444 | 2727.166667 | 10840087655 | 8863.291667 | 3.25 | 0.06923 | 613.61 | 0.0556 | 0.01363 | 120.81 | 0.02843 | 0.0148 |
| 9/28/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 933 | 928.3125 | 22279.5 | 88548899214 | 72408.375 | 3.25 | 0.0556 | 4,025.91 | 0.0556 | 0 | - | | |
| 9/28/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 142 | 142 | 3408 | 13527564198 | 11076 | 3.25 | 0.11028 | 1,221.46 | 0.0556 | 0.05468 | 605.64 | 0.05468 | 0 |
| 9/28/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1798 | 1786.375 | 42873 | 1.56385E+11 | 139337.25 | 3.25 | 0.11028 | 15,366.11 | 0.0556 | 0.05468 | 7,618.96 | 0.05468 | 0 |
| 9/28/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 104.8125 | 2515.5 | 11642075307 | 8175.375 | 3.25 | 0.06923 | 565.98 | 0.0556 | 0.01363 | 111.43 | 0.02843 | 0.0148 |
| 9/28/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3031.568056 | 72757.63333 | 3.37296E+11 | 236462.3083 | 3.25 | 0.11028 | 26,077.06 | 0.0556 | 0.05468 | 12,929.76 | 0.05468 | 0 |
| 9/28/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1151259853 | 936 | 3.25 | 0.0556 | 52.04 | 0.0556 | 0 | - | | |
| 9/28/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 17 | 14 | 336 | 1339515760 | 1092 | 3.25 | 0.06883 | 75.16 | 0.0556 | 0.01323 | 14.45 | 0.0276 | 0.01437 |
| 9/28/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2089 | 1947.483333 | 46739.6 | 1.82798E+11 | 151903.7 | 3.25 | 0.06883 | 10,455.53 | 0.0556 | 0.01323 | 2,009.69 | 0.0276 | 0.01437 |
| 9/28/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 77 | 72.35416667 | 1736.5 | 6574353678 | 5391.8325 | 3.105 | 0.11028 | 594.61 | 0.0556 | 0.05468 | 294.83 | 0.05468 | 0 |
| 9/28/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 154 | 140.6180556 | 3374.833333 | 14337878154 | 9955.758333 | 2.95 | 0.10657 | 1,060.99 | 0.0625 | 0.04407 | 438.75 | 0.06778 | 0.02371 |
| 9/28/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 104TH | 250 | 233.1097222 | 5594.633333 | 24660308200 | 17164.33507 | 3.068 | 0.10657 | 1,829.20 | 0.0625 | 0.04407 | 756.43 | 0.06778 | 0.02371 |
| 9/28/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 378.8819444 | 9093.166667 | 42129603249 | 29552.79167 | 3.25 | 0.0556 | 1,643.14 | 0.0556 | 0 | - | | |
| 9/28/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 78TH | 165 | 133.9625 | 3215.1 | 9176105358 | 10532.6676 | 3.276 | 0.0617 | 649.87 | 0.0617 | 0 | - | | |
| 9/28/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 535.2125 | 12845.1 | 51763426601 | 36377.3232 | 2.832 | 0.06883 | 2,503.85 | 0.0556 | 0.01323 | 481.27 | 0.0276 | 0.01437 |
| 9/28/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 136 | 130.3125 | 3127.5 | 14346591352 | 10164.375 | 3.25 | 0.10657 | 1,083.22 | 0.0625 | 0.04407 | 447.94 | 0.06778 | 0.02371 |
| 9/28/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1227.138889 | 29451.33333 | 1.19384E+11 | 83406.176 | 2.832 | 0.11028 | 9,198.03 | 0.0556 | 0.05468 | 4,560.65 | 0.05468 | 0 |
| 9/28/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 388.4375 | 9322.5 | 37546713527 | 26401.32 | 2.832 | 0.06883 | 1,817.20 | 0.0556 | 0.01323 | 349.29 | 0.0276 | 0.01437 |
| 9/28/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 886.3680556 | 21272.83333 | 86209077765 | 62754.85833 | 2.95 | 0.0556 | 3,489.17 | 0.0556 | 0 | - | | |
| 9/28/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 90TH | 1185 | 1013.981944 | 24335.56667 | 80183458825 | 83227.638 | 3.42 | 0.0617 | 5,135.15 | 0.0617 | 0 | - | | |
| 9/28/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 86TH | 343 | 239.9222222 | 5758.133333 | 18691067036 | 18817.57973 | 3.268 | 0.0617 | 1,161.04 | 0.0617 | 0 | - | | |
| 9/28/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 80TH | 206 | 151.8111111 | 3643.466667 | 9980238011 | 12242.048 | 3.36 | 0.0617 | 755.33 | 0.0617 | 0 | - | | |
| 9/28/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 76TH | 11 | 7.841666667 | 188.2 | 484219075 | 600.7344 | 3.192 | 0.0617 | 37.07 | 0.0617 | 0 | - | | |
| 9/28/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 74TH | 2 | 0.305555556 | 7.333333333 | 52180.55556 | 22.792 | 3.108 | 0.0617 | 1.41 | 0.0617 | 0 | - | | |
| 9/28/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 84TH | 7 | 6.706944444 | 160.9666667 | 445156191.7 | 567.8904 | 3.528 | 0.0617 | 35.04 | 0.0617 | 0 | - | | |
| 9/28/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 94TH | 2 | 2 | 48 | 158219486.1 | 171.456 | 3.572 | 0.0617 | 10.58 | 0.0617 | 0 | - | | |
| 9/28/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 92TH | 34 | 31.18055556 | 748.3333333 | 2300036189 | 2616.173333 | 3.496 | 0.0617 | 161.42 | 0.0617 | 0 | - | | |
| 9/28/2022 0:00 | Denton DTO1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 88TH | 30 | 25.09722222 | 602.3333333 | 2276443218 | 1563.657333 | 2.596 | 0.10681 | 167.01 | 0.0593 | 0.04751 | 74.29 | 0.06793 | 0.02042 |
| 9/28/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 82TH | 76 | 56.61805556 | 1358.833333 | 3873670810 | 4679.822 | 3.444 | 0.0617 | 288.75 | 0.0617 | 0 | - | | |
| 9/28/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 88TH | 29 | 27 | 648 | 2240849036 | 2166.912 | 3.344 | 0.0617 | 133.70 | 0.0617 | 0 | - | | |
| 9/28/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1 | 1 | 24 | 101577425.9 | 70.8 | 2.95 | 0.07077 | 5.01 | 0.0593 | 0.01147 | 0.81 | 0.02843 | 0.01696 |
| 9/28/2022 0:00 | Denton DTO1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 92TH | 1 | 0.965277778 | 23.16666667 | 90981991.89 | 62.87433333 | 2.714 | 0.10681 | 6.72 | 0.0593 | 0.04751 | 2.99 | 0.06793 | 0.02042 |
| 9/28/2022 0:00 | Denton DTO1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1079 | 981.9111111 | 23565.86667 | 99531476261 | 69519.30667 | 2.95 | 0.10681 | 7,425.36 | 0.0593 | 0.04751 | 3,302.86 | 0.06793 | 0.02042 |
| 9/28/2022 0:00 | Denton DTO1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 104TH | 1051 | 907.7208333 | 21785.3 | 95591907929 | 66837.3004 | 3.068 | 0.10681 | 7,138.89 | 0.0593 | 0.04751 | 3,175.44 | 0.06793 | 0.02042 |
| 9/28/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 249.6180556 | 5990.833333 | 27266060869 | 19470.20833 | 3.25 | 0.0512 | 996.87 | 0.047 | 0.0042 | 81.77 | 0.0276 | 0.0234 |
| 9/28/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1657.347222 | 39776.33333 | 1.56365E+11 | 129273.0833 | 3.25 | 0.0512 | 6,618.78 | 0.047 | 0.0042 | 542.95 | 0.0276 | 0.0234 |
| 9/28/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 152.1944444 | 3652.666667 | 14571857059 | 11871.16667 | 3.25 | 0.10168 | 1,207.06 | 0.047 | 0.05468 | 649.12 | 0.05468 | 0 |
| 9/28/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2191.258333 | 52590.2 | 2.09272E+11 | 170918.15 | 3.25 | 0.10168 | 17,378.96 | 0.047 | 0.05468 | 9,345.80 | 0.05468 | 0 |
| 9/28/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 82TH | 5 | 5 | 120 | 411391748.6 | 373.92 | 3.116 | 0.0617 | 23.07 | 0.0617 | 0 | - | | |
| 9/28/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 84TH | 180 | 98.20694444 | 2356.966667 | 7370263031 | 7523.4376 | 3.192 | 0.0617 | 464.20 | 0.0617 | 0 | - | | |
| 9/28/2022 0:00 | Denton DTO1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1618 | 1446.45 | 34714.8 | 1.40924E+11 | 98312.3136 | 2.832 | 0.10681 | 10,500.74 | 0.0593 | 0.04751 | 4,670.82 | 0.06793 | 0.02042 |
| 9/29/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2207.186111 | 52972.46667 | 2.10798E+11 | 172160.5167 | 3.25 | 0.10168 | 17,505.28 | 0.047 | 0.05468 | 9,413.74 | 0.05468 | 0 |
| 9/29/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 92TH | 34 | 31.14861111 | 747.5666667 | 2099791706 | 2613.493067 | 3.496 | 0.0617 | 161.25 | 0.0617 | 0 | - | | |
| 9/29/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 82TH | 5 | 5 | 120 | 394000597.2 | 373.92 | 3.116 | 0.0617 | 23.07 | 0.0617 | 0 | - | | |
| 9/29/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 136 | 135.9444444 | 3262.666667 | 14970595478 | 10603.66667 | 3.25 | 0.10657 | 1,130.03 | 0.0625 | 0.04407 | 467.30 | 0.06778 | 0.02371 |
| 9/29/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 84TH | 180 | 99.40833333 | 2385.8 | 7396968399 | 7615.4736 | 3.192 | 0.0617 | 469.87 | 0.0617 | 0 | - | | |
| 9/29/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 88TH | 29 | 27 | 648 | 2236090592 | 2166.912 | 3.344 | 0.0617 | 133.70 | 0.0617 | 0 | - | | |
| 9/29/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 94TH | 2 | 2 | 48 | 164237559.7 | 171.456 | 3.572 | 0.0617 | 10.58 | 0.0617 | 0 | - | | |
| 9/29/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 84TH | 7 | 6.673611111 | 160.1666667 | 435009855.6 | 565.068 | 3.528 | 0.0617 | 34.86 | 0.0617 | 0 | - | | |
| 9/29/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 74TH | 2 | 0.127777778 | 3.066666667 | 0 | 9.5312 | 3.108 | 0.0617 | 0.59 | 0.0617 | 0 | - | | |
| 9/29/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 80TH | 206 | 148.7513889 | 3570.033333 | 9401249788 | 11995.312 | 3.36 | 0.0617 | 740.11 | 0.0617 | 0 | - | | |
| 9/29/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 78TH | 165 | 132.3333333 | 3176 | 8537978110 | 10404.576 | 3.276 | 0.0617 | 641.96 | 0.0617 | 0 | - | | |
| 9/29/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 151.9930556 | 3647.833333 | 14548924589 | 11855.45833 | 3.25 | 0.10168 | 1,205.46 | 0.047 | 0.05468 | 648.26 | 0.05468 | 0 |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/29/2022 0:00 | Cottonwood 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 810 | 169.7791667 | 4074.7 | 18795364646 | 13242.775 | 3.25 | 0.10657 | 1,411.28 | 0.0625 | 0.04407 | 583.61 | 0.06778 | 0.02371 |
| 9/29/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 76TH | 11 | 7.872222222 | 188.9333333 | 439227638.9 | 603.0752 | 3.192 | 0.0617 | 37.21 | 0.0617 | 0 | - | | |
| 9/29/2022 0:00 | Denton DTO1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 104TH | 1051 | 939.3986111 | 22545.56667 | 98843836852 | 69169.79853 | 3.068 | 0.10681 | 7,388.03 | 0.0593 | 0.04751 | 3,286.26 | 0.06793 | 0.02042 |
| 9/29/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 82TH | 76 | 55.55 | 1333.2 | 3379316317 | 4591.5408 | 3.444 | 0.0617 | 283.30 | 0.0617 | 0 | - | | |
| 9/29/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 105.2930556 | 2527.033333 | 11689010818 | 8212.858333 | 3.25 | 0.06923 | 568.58 | 0.0556 | 0.01363 | 111.94 | 0.02843 | 0.0148 |
| 9/29/2022 0:00 | Cottonwood 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 104TH | 1182 | 246.225 | 5909.4 | 25659433577 | 18130.0392 | 3.068 | 0.10657 | 1,932.12 | 0.0625 | 0.04407 | 798.99 | 0.06778 | 0.02371 |
| 9/29/2022 0:00 | Cottonwood 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 92TH | 348 | 57.33194444 | 1375.966667 | 5394268861 | 3734.373533 | 2.714 | 0.10657 | 397.97 | 0.0625 | 0.04407 | 164.57 | 0.06778 | 0.02371 |
| 9/29/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 154 | 147.8472222 | 3548.333333 | 15073685453 | 10467.58333 | 2.95 | 0.10657 | 1,115.53 | 0.0625 | 0.04407 | 461.31 | 0.06778 | 0.02371 |
| 9/29/2022 0:00 | Cottonwood 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1830 | 396.6013889 | 9518.433333 | 38806533210 | 26956.2032 | 2.832 | 0.10657 | 2,872.72 | 0.0625 | 0.04407 | 1,187.96 | 0.06778 | 0.02371 |
| 9/29/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 104TH | 250 | 244.3861111 | 5865.266667 | 25856281358 | 17994.63813 | 3.068 | 0.10657 | 1,917.69 | 0.0625 | 0.04407 | 793.02 | 0.06778 | 0.02371 |
| 9/29/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1669.215278 | 40061.16667 | 1.57476E+11 | 130198.7917 | 3.25 | 0.0512 | 6,666.18 | 0.047 | 0.0042 | 546.83 | 0.0276 | 0.0234 |
| 9/29/2022 0:00 | Denton DTO1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1079 | 1015.681944 | 24376.36667 | 1.0299E+11 | 71910.28167 | 2.95 | 0.10681 | 7,680.74 | 0.0593 | 0.04751 | 3,416.46 | 0.06793 | 0.02042 |
| 9/29/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1 | 1 | 24 | 101877215.9 | 70.8 | 2.95 | 0.07077 | 5.01 | 0.0593 | 0.01147 | 0.81 | 0.02843 | 0.01696 |
| 9/29/2022 0:00 | Denton DTO1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1618 | 1501.330556 | 36031.93333 | 1.46136E+11 | 102042.4352 | 2.832 | 0.10681 | 10,899.15 | 0.0593 | 0.04751 | 4,848.04 | 0.06793 | 0.02042 |
| 9/29/2022 0:00 | Denton DTO1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 92TH | 1 | 1 | 24 | 94165351.5 | 65.136 | 2.714 | 0.10681 | 6.96 | 0.0593 | 0.04751 | 3.09 | 0.06793 | 0.02042 |
| 9/29/2022 0:00 | Denton DTO1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 88TH | 30 | 26 | 624 | 2360350690 | 1619.904 | 2.596 | 0.10681 | 173.02 | 0.0593 | 0.04751 | 76.96 | 0.06793 | 0.02042 |
| 9/29/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 250.7569444 | 6018.166667 | 27393137246 | 19559.04167 | 3.25 | 0.0512 | 1,001.42 | 0.047 | 0.0042 | 82.15 | 0.0276 | 0.0234 |
| 9/29/2022 0:00 | Cottonwood 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 150 | 33.68888889 | 808.5333333 | 3418707209 | 2385.173333 | 2.95 | 0.10657 | 254.19 | 0.0625 | 0.04407 | 105.11 | 0.06778 | 0.02371 |
| 9/29/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 42.26388889 | 1014.333333 | 4650286778 | 3296.583333 | 3.25 | 0.06423 | 211.74 | 0.0556 | 0.00863 | 28.45 | 0.0276 | 0.01897 |
| 9/29/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3028.104167 | 72674.5 | 3.36888E+11 | 236192.125 | 3.25 | 0.11028 | 26,047.27 | 0.0556 | 0.05468 | 12,914.99 | 0.05468 | 0 |
| 9/29/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 54 | 53 | 1272 | 4889206562 | 4134 | 3.25 | 0.06449 | 266.60 | 0.0556 | 0.00889 | 36.75 | 0.02843 | 0.01954 |
| 9/29/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 372 | 370.2 | 8884.8 | 34135514742 | 28875.6 | 3.25 | 0.0556 | 1,605.48 | 0.0556 | 0 | - | | |
| 9/29/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1809.676389 | 43432.23333 | 1.7319E+11 | 141154.7583 | 3.25 | 0.06449 | 9,103.07 | 0.0556 | 0.00889 | 1,254.87 | 0.02843 | 0.01954 |
| 9/29/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 699.9861111 | 16799.66667 | 66938649719 | 54598.91667 | 3.25 | 0.0556 | 3,035.70 | 0.0556 | 0 | - | | |
| 9/29/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 22.18611111 | 532.4666667 | 2060590777 | 1730.516667 | 3.25 | 0.06423 | 111.15 | 0.0556 | 0.00863 | 14.93 | 0.0276 | 0.01897 |
| 9/29/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 86TH | 343 | 240.1166667 | 5762.8 | 18294391003 | 18832.8304 | 3.268 | 0.0617 | 1,161.99 | 0.0617 | 0 | - | | |
| 9/29/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 8 | 192 | 852196516.2 | 624 | 3.25 | 0.06423 | 40.08 | 0.0556 | 0.00863 | 5.39 | 0.0276 | 0.01897 |
| 9/29/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1170.069444 | 28081.66667 | 1.11613E+11 | 91265.41667 | 3.25 | 0.0556 | 5,074.36 | 0.0556 | 0 | - | | |
| 9/29/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2271.295833 | 54511.1 | 2.14157E+11 | 177161.075 | 3.25 | 0.06883 | 12,194.00 | 0.0556 | 0.01323 | 2,343.84 | 0.0276 | 0.01437 |
| 9/29/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2956.726389 | 70961.43333 | 2.81776E+11 | 230624.6583 | 3.25 | 0.0556 | 12,822.73 | 0.0556 | 0 | - | | |
| 9/29/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 20.625 | 495 | 1948189377 | 1608.75 | 3.25 | 0.06883 | 110.73 | 0.0556 | 0.01323 | 21.28 | 0.0276 | 0.01437 |
| 9/29/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 496.8263889 | 11923.83333 | 55216014694 | 38752.45833 | 3.25 | 0.0556 | 2,154.64 | 0.0556 | 0 | - | | |
| 9/29/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 115 | 113.5625 | 2725.5 | 10830668751 | 8857.875 | 3.25 | 0.06923 | 613.23 | 0.0556 | 0.01363 | 120.73 | 0.02843 | 0.0148 |
| 9/29/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 77 | 72 | 1728 | 6507296705 | 5365.44 | 3.105 | 0.11028 | 591.70 | 0.0556 | 0.05468 | 293.38 | 0.05468 | 0 |
| 9/29/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 7.326388889 | 175.8333333 | 779239195.8 | 571.4583333 | 3.25 | 0.06449 | 36.85 | 0.0556 | 0.00889 | 5.08 | 0.02843 | 0.01954 |
| 9/29/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 90TH | 1185 | 1013.163889 | 24315.93333 | 75590144260 | 83160.492 | 3.42 | 0.0617 | 5,131.00 | 0.0617 | 0 | - | | |
| 9/29/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 933 | 928.0097222 | 22272.23333 | 88497912921 | 72384.75833 | 3.25 | 0.0556 | 4,024.59 | 0.0556 | 0 | - | | |
| 9/29/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 388.8 | 9331.2 | 37581591956 | 26425.9584 | 2.832 | 0.06883 | 1,818.90 | 0.0556 | 0.01323 | 349.62 | 0.0276 | 0.01437 |
| 9/29/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 559.3763889 | 13425.03333 | 53934535327 | 38019.6944 | 2.832 | 0.06883 | 2,616.90 | 0.0556 | 0.01323 | 503.00 | 0.0276 | 0.01437 |
| 9/29/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 883.8819444 | 21213.16667 | 85962063302 | 62578.84167 | 2.95 | 0.0556 | 3,479.38 | 0.0556 | 0 | - | | |
| 9/29/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2089 | 1974.716667 | 47393.2 | 1.85315E+11 | 154027.9 | 3.25 | 0.06883 | 10,601.74 | 0.0556 | 0.01323 | 2,037.79 | 0.0276 | 0.01437 |
| 9/29/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 17 | 14 | 336 | 1339722653 | 1092 | 3.25 | 0.06883 | 75.16 | 0.0556 | 0.01323 | 14.45 | 0.0276 | 0.01437 |
| 9/29/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1150302766 | 936 | 3.25 | 0.0556 | 52.04 | 0.0556 | 0 | - | | |
| 9/29/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 127.6319444 | 3063.166667 | 14152468989 | 9955.291667 | 3.25 | 0.06579 | 654.96 | 0.0556 | 0.01019 | 101.44 | 0.0276 | 0.01741 |
| 9/29/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 378.6097222 | 9086.633333 | 42095704534 | 29531.55833 | 3.25 | 0.0556 | 1,641.95 | 0.0556 | 0 | - | | |
| 9/29/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1798 | 1786.166667 | 42868 | 1.56351E+11 | 139321 | 3.25 | 0.11028 | 15,364.32 | 0.0556 | 0.05468 | 7,618.07 | 0.05468 | 0 |
| 9/29/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 142 | 141.8958333 | 3405.5 | 13516509085 | 11067.875 | 3.25 | 0.11028 | 1,220.57 | 0.0556 | 0.05468 | 605.19 | 0.05468 | 0 |
| 9/29/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1220.491667 | 29291.8 | 1.18714E+11 | 82954.3776 | 2.832 | 0.11028 | 9,148.21 | 0.0556 | 0.05468 | 4,535.95 | 0.05468 | 0 |
| 9/30/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1808.652778 | 43407.66667 | 1.73091E+11 | 141074.9167 | 3.25 | 0.06449 | 9,097.92 | 0.0556 | 0.00889 | 1,254.16 | 0.02843 | 0.01954 |
| 9/30/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 41.97916667 | 1007.5 | 4617602591 | 3274.375 | 3.25 | 0.06423 | 210.31 | 0.0556 | 0.00863 | 28.26 | 0.0276 | 0.01897 |
| 9/30/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 700.6388889 | 16815.33333 | 67015532203 | 54649.83333 | 3.25 | 0.0556 | 3,038.53 | 0.0556 | 0 | - | | |
| 9/30/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 22.45138889 | 538.8333333 | 2085173015 | 1751.208333 | 3.25 | 0.06423 | 112.48 | 0.0556 | 0.00863 | 15.11 | 0.0276 | 0.01897 |
| 9/30/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 8 | 192 | 850304894.1 | 624 | 3.25 | 0.06449 | 40.24 | 0.0556 | 0.00889 | 5.55 | 0.02843 | 0.01954 |
| 9/30/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 8 | 192 | 852309027.9 | 624 | 3.25 | 0.06423 | 40.08 | 0.0556 | 0.00863 | 5.39 | 0.0276 | 0.01897 |
| 9/30/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1170 | 28080 | 1.1161E+11 | 91260 | 3.25 | 0.0556 | 5,074.06 | 0.0556 | 0 | - | | |
| 9/30/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2266.517361 | 54396.41667 | 2.13721E+11 | 176788.3542 | 3.25 | 0.06883 | 12,168.34 | 0.0556 | 0.01323 | 2,338.91 | 0.0276 | 0.01437 |
| 9/30/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2950.520833 | 70812.5 | 2.81162E+11 | 230140.625 | 3.25 | 0.0556 | 12,795.82 | 0.0556 | 0 | - | | |
| 9/30/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 19.02083333 | 456.5 | 1817437439 | 1483.625 | 3.25 | 0.06883 | 102.12 | 0.0556 | 0.01323 | 19.63 | 0.0276 | 0.01437 |
| 9/30/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 495.9097222 | 11901.83333 | 55114707592 | 38680.95833 | 3.25 | 0.0556 | 2,150.66 | 0.0556 | 0 | - | | |
| 9/30/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 933 | 928.9652778 | 22295.16667 | 88601567652 | 72459.29167 | 3.25 | 0.0556 | 4,028.74 | 0.0556 | 0 | - | | |
| 9/30/2022 0:00 | Denton DTO1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 92TH | 1 | 1 | 24 | 94445086.73 | 65.136 | 2.714 | 0.10681 | 6.96 | 0.0593 | 0.04751 | 3.09 | 0.06793 | 0.02042 |
| 9/30/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 115 | 114.0722222 | 2737.733333 | 10869401874 | 8897.633333 | 3.25 | 0.06923 | 615.98 | 0.0556 | 0.01363 | 121.27 | 0.02843 | 0.0148 |
| 9/30/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 154 | 146.8208333 | 3523.7 | 14977445857 | 10394.915 | 2.95 | 0.10657 | 1,107.79 | 0.0625 | 0.04407 | 458.10 | 0.06778 | 0.02371 |
| 9/30/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 82TH | 76 | 52.88125 | 1269.15 | 3098897861 | 4370.9526 | 3.444 | 0.0617 | 269.69 | 0.0617 | 0 | - | | |
| 9/30/2022 0:00 | Denton DTO1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1618 | 1500.631944 | 36015.16667 | 1.46047E+11 | 101994.952 | 2.832 | 0.10681 | 10,894.08 | 0.0593 | 0.04751 | 4,845.78 | 0.06793 | 0.02042 |
| 9/30/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 142 | 141.9930556 | 3407.833333 | 13526272206 | 11075.45833 | 3.25 | 0.11028 | 1,221.40 | 0.0556 | 0.05468 | 605.61 | 0.05468 | 0 |
| 9/30/2022 0:00 | Denton DTO1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1079 | 1015.006944 | 24360.16667 | 1.02912E+11 | 71862.49167 | 2.95 | 0.10681 | 7,675.63 | 0.0593 | 0.04751 | 3,414.19 | 0.06793 | 0.02042 |
| 9/30/2022 0:00 | Denton DTO1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 104TH | 1051 | 936.5972222 | 22478.33333 | 98539067511 | 68963.52667 | 3.068 | 0.10681 | 7,365.99 | 0.0593 | 0.04751 | 3,276.46 | 0.06793 | 0.02042 |
| 9/30/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1 | 1 | 24 | 101902651.3 | 70.8 | 2.95 | 0.07077 | 5.01 | 0.0593 | 0.01147 | 0.81 | 0.02843 | 0.01696 |
| 9/30/2022 0:00 | Cottonwood 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 150 | 146.6666667 | 3520 | 14838890188 | 10384 | 2.95 | 0.10657 | 1,106.62 | 0.0625 | 0.04407 | 457.62 | 0.06778 | 0.02371 |
| 9/30/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 372 | 370.2013889 | 8884.833333 | 34129439893 | 28875.70833 | 3.25 | 0.0556 | 1,605.49 | 0.0556 | 0 | - | | |
| 9/30/2022 0:00 | Cottonwood 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 92TH | 348 | 302.71875 | 7265.25 | 28470330568 | 19717.8885 | 2.714 | 0.10657 | 2,101.34 | 0.0625 | 0.04407 | 868.97 | 0.06778 | 0.02371 |
| 9/30/2022 0:00 | Cottonwood 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1830 | 1780.357639 | 42728.58333 | 1.73663E+11 | 121007.348 | 2.832 | 0.10657 | 12,895.75 | 0.0625 | 0.04407 | 5,332.79 | 0.06778 | 0.02371 |
| 9/30/2022 0:00 | Cottonwood 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 104TH | 1182 | 1079.526389 | 25908.63333 | 1.1368E+11 | 79487.68707 | 3.068 | 0.10657 | 8,471.00 | 0.0625 | 0.04407 | 3,503.02 | 0.06778 | 0.02371 |
| 9/30/2022 0:00 | Cottonwood 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 810 | 723.7638889 | 17370.33333 | 80293456746 | 56453.58333 | 3.25 | 0.10657 | 6,016.26 | 0.0625 | 0.04407 | 2,487.91 | 0.06778 | 0.02371 |
| 9/30/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 136 | 135.2361111 | 3245.666667 | 14887900621 | 10548.41667 | 3.25 | 0.10657 | 1,124.14 | 0.0625 | 0.04407 | 464.87 | 0.06778 | 0.02371 |
| 9/30/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 54 | 53 | 1272 | 4889303092 | 4134 | 3.25 | 0.06449 | 266.60 | 0.0556 | 0.00889 | 36.75 | 0.02843 | 0.01954 |
| 9/30/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 104TH | 250 | 242.5194444 | 5820.466667 | 25660368939 | 17857.19173 | 3.068 | 0.10657 | 1,903.04 | 0.0625 | 0.04407 | 786.97 | 0.06778 | 0.02371 |
| 9/30/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 80TH | 206 | 143.36875 | 3440.85 | 8786113923 | 11561.256 | 3.36 | 0.0617 | 713.33 | 0.0617 | 0 | - | | |
| 9/30/2022 0:00 | Denton DTO1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 88TH | 30 | 26 | 624 | 2359584009 | 1619.904 | 2.596 | 0.10681 | 173.02 | 0.0593 | 0.04751 | 76.96 | 0.06793 | 0.02042 |
| 9/30/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 246.7916667 | 5923 | 26938764153 | 19249.75 | 3.25 | 0.0512 | 985.59 | 0.047 | 0.0042 | 80.85 | 0.0276 | 0.0234 |
| 9/30/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1666.815278 | 40003.56667 | 1.57235E+11 | 130011.5917 | 3.25 | 0.0512 | 6,656.59 | 0.047 | 0.0042 | 546.05 | 0.0276 | 0.0234 |
| 9/30/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 152 | 3648 | 14556223555 | 11856 | 3.25 | 0.10168 | 1,205.52 | 0.047 | 0.05468 | 648.29 | 0.05468 | 0 |
| 9/30/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2204.635417 | 52911.25 | 2.10546E+11 | 171961.5625 | 3.25 | 0.10168 | 17,485.05 | 0.047 | 0.05468 | 9,402.86 | 0.05468 | 0 |
| 9/30/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 82TH | 5 | 5 | 120 | 375038270.8 | 373.92 | 3.116 | 0.0617 | 23.07 | 0.0617 | 0 | - | | |
| 9/30/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 84TH | 180 | 98.70277778 | 2368.866667 | 7290035426 | 7561.4224 | 3.192 | 0.0617 | 466.54 | 0.0617 | 0 | - | | |

| Date | Location | | Host | Model | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/30/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M305 84TH | 29 | 27 | 648 | 223919715 | 3.344 | 0.0617 | 133.70 | 0 | - |
| 9/30/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M305 82TH | 34 | 28.74657778 | 689.9166667 | 181508125.6 | 3.496 | 0.0617 | 148.82 | 0 | - |
| 9/30/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M305 94TH | 2 | 2 | 48 | 14129733.2 | 3.572 | 0.0617 | 10.58 | 0 | - |
| 9/30/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M315+ 84TH | 7 | 6.576388889 | 157.8333333 | 43161322.2 | 3.528 | 0.0617 | 34.36 | 0 | - |
| 9/30/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M315+ 74TH | 2 | 2.833333333 | 2.833333333 | 0 | 3.08 | 0.0617 | 0.54 | 0 | - |
| 9/30/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M305 90TH | 1185 | 1002.188889 | 2405.233333 | 71932733249 | 3.42 | 0.0617 | 5,075.42 | 0 | - |
| 9/30/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M315+ 78TH | 165 | 150.9298611 | 3142.316667 | 80581288.71 | 3.276 | 0.0617 | 633.15 | 0.05468 | 7,627.88 |
| 9/30/2022 0:00 | Dalton 2 | Celsius | HOSTED | Antminer S19 95TH | 1798 | 1788.465278 | 42921.16667 | 1.56604E+11 | 3.25 | 0.11028 | 15,384.09 | 0.0566 | - |
| 9/30/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M305 86TH | 343 | 238.1340278 | 5715.216667 | 18111830303 | 3.268 | 0.0617 | 1,152.39 | 0.0617 | - |
| 9/30/2022 0:00 | Dalton 2 | Celsius | HOSTED | Antminer S19 Pro 100TH | 1000 | 885.2291667 | 21245.5 | 86078321180 | 2.95 | 0.0556 | 3,484.69 | 0 | - |
| 9/30/2022 0:00 | Calvert City 2 | Celsius | HOSTED | Antminer S19 Pro 96TH | 411 | 391.9791667 | 9407.5 | 37844079622 | 2.832 | 0.06883 | 1,633.77 | 0.01323 | 352.47 |
| 9/30/2022 0:00 | Dalton 3 | Celsius | HOSTED | Antminer S19 Pro 96TH | 1267 | 1220.663194 | 29295.91667 | 1.18703E+11 | 2.832 | 0.11028 | 9,149.49 | 0.05468 | 4,536.58 |
| 9/30/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 96TH | 619 | 587.46875 | 14099.25 | 55340245.19 | 2.832 | 0.06883 | 2,748.32 | 0.01323 | 528.26 |
| 9/30/2022 0:00 | Dalton 3 | Celsius | HOSTED | Antminer S19j 90TH | 77 | 72.5763889 | 1741.833333 | 65557679.28 | 3.105 | 0.11028 | 596.44 | 0.05468 | 295.73 |
| 9/30/2022 0:00 | Calvert City 2 | Celsius | HOSTED | Antminer S19 95TH | 2089 | 1977.409722 | 47457.83333 | 1.85588E+11 | 3.25 | 0.06883 | 10,616.20 | 0.01323 | 2,040.57 |
| 9/30/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 17 | 14 | 336 | 1339971805 | 3.25 | 0.06883 | 75.16 | 0.01323 | 14.45 |
| 9/30/2022 0:00 | Calvert City 2 | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1156202.24 | 3.25 | 0.0556 | 52.04 | 0 | - |
| 9/30/2022 0:00 | Dalton 3 | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 127.9444444 | 3070.666667 | 14188547114 | 3.25 | 0.06579 | 656.56 | 0.01009 | 101.69 |
| 9/30/2022 0:00 | Dalton 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3031.145611 | 72915.56667 | 3.38021E+11 | 3.25 | 0.11028 | 26,133.67 | 0.05468 | 12,957.83 |
| 9/30/2022 0:00 | Dalton 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 378.402778 | 9081.666667 | 42055031988 | 3.25 | 0.0556 | 1,641.06 | 0 | - |
| 9/30/2022 0:00 | Marble 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 104.708333 | 2513 | 11620444764 | 3.25 | 0.06923 | 565.42 | 0.01363 | 111.32 |
| 9/30/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M315+ 78TH | 11 | 7.804861111 | 187.3166667 | 434405387.5 | 3.192 | 0.0617 | 36.89 | 0 | - |
| **Total** | | | | | | | | | | | **5,222,837.81** | | **1,505,940.08** |

**To:**     Client Success[client-success@corescientific.com]; Accounts Receivable[ar@corescientific.com]
**From:**   Core Scientific Inc. [billing@corescientinc.com][system@sent-via.netsuite.com]
**Sent:**   Mon 6/13/2022 10:00:03 AM (UTC-05:00)
**Subject:** Core Scientific Invoice Due Reminder - Due in One Week

[EXTERNAL] Use caution when opening attachments or links.

The following invoice is due in 7 days. Please kindly arrange payments to Core Scientific Inc. Please do not hesitate to reach out directly to us should you have any questions regarding the invoice.

| Invoice Number | Invoice Date | Due Date | Customer Name | PO# | Invoice Amount | Invoice Amount Remaining |
|---|---|---|---|---|---|---|
| INV42011 | 5/2/2022 | 6/20/2022 | Celsius Mining LLC | Order 10 - 2350 Units M30S+ or equivalent | $669,847.50 | $669,847.50 |
| INV42016 | 5/2/2022 | 6/20/2022 | Celsius Mining LLC | Order 10 - 2350 Units M30S+ or equivalent | $574,155.00 | $574,155.00 |

.

**To:** Client Success[client-success@corescientific.com]; Accounts Receivable[ar@corescientific.com]
**From:** Core Scientific Inc. [billing@corescientific.com][system@sent-via.netsuite.com]
**Sent:** Sun 3/20/2022 12:00:05 PM (UTC-05:00)
**Subject:** Core Scientific Invoice Due Reminder - due tomorrow

[EXTERNAL] Use caution when opening attachments or links.

The following invoice is due in 1 day. Please kindly arrange payments to Core Scientific. Please do not hesitate to reach out directly to us should you have any questions regarding the invoice.

| Invoice Number | Invoice Date | Due Date | Customer Name | PO# | Invoice Amount | Invoice Amount Remaining |
|---|---|---|---|---|---|---|
| ▮▮▮ | ▮▮▮ | ▮▮▮ | ▮▮▮ | | ▮▮▮ | ▮▮▮ |
| ▮▮▮ | ▮▮▮ | ▮▮▮ | ▮▮▮ | | ▮▮▮ | ▮▮▮ |
| INV42009 | 3/7/2022 | 3/21/2022 | Celsius Mining LLC | Order 10 - 2350 Units M30S+ or equivalent | $669,847.50 | $669,847.50 |
| INV42014 | 3/7/2022 | 3/21/2022 | Celsius Mining LLC | Order 10 - 4710 Units M30S+ or equivalent | $1,150,755.00 | $1,150,755.00 |

.

**To:** Accounts Receivable[ar@corescientific.com]; hmacasaquit@netsuite.com[hmacasaquit@netsuite.com]; Monica Xia[mxia@corescientific.com]; Client Success[client-success@corescientific.com]
**From:** Account Receivable (ar@corescientific.com)[system@sent-via.netsuite.com]
**Sent:** Tue 9/21/2021 3:00:01 AM (UTC-05:00)
**Subject:** Core Scientific Invoice Due Reminder- 1 day overdue

[EXTERNAL] Use caution when opening attachments or links.

The following invoice is 1 day overdue.
<br>Please kindly arrange payments to Core Scientific. Please do not hesitate to reach out directly to us should you have any questions regarding the invoice.
<br>Kindly disregard this email if payment has already been processed.

| Invoice Number | Invoice Date | Due Date | Customer Name | PO# | Invoice Amount | Invoice Amount Remaining |
|---|---|---|---|---|---|---|
| INV41995 | 9/14/2021 | 9/20/2021 | Celsius Core LLC | Order 10 - 29290 Units M30S+/equivalent | $10,736,252.50 | $10,736,252.50 |

.

**To:** Accounts Receivable[ar@corescientific.com]; Monica Xia[mxia@corescientific.com]; Client Success[client-success@corescientific.com]
**From:** Account Receivable (ar@corescientific.com)[system@sent-via.netsuite.com]
**Sent:** Mon 10/18/2021 4:00:05 AM (UTC-05:00)
**Subject:** Core Scientific Invoice Due Reminder - 3 days overdue

[EXTERNAL] Use caution when opening attachments or links.

The following invoice is 3 days overdue.

<br>We understand that oversights happen but would appreciate immediate payment of this amount, which is now overdue. If payment has already been made please disregard this email.
We remind you of the following penalties for non-payment :

<br> (i) suspend the provision of the Services;
<br> (ii) disconnect Client Equipment and store it;
<br> (iii) declare all amounts due under the applicable Order through the balance of the Term to be immediately due and payable;
<br> (iv) operate Client Equipment for cryptocurrency mining and other activities at Company's sole discretion and direct all resulting proceeds to Company's own account until Company has recovered all amounts due, including, without limitation, any reinstatement, disconnection or storage fees or costs;
<br> (v) terminate the MSA and all Orders thereunder; and
<br> (vi) exercise all other rights under the MSA, at law,

| Invoice Number | Invoice Date | Due Date | Customer Name | PO# | Invoice Amount | Invoice Amount Remaining |
|---|---|---|---|---|---|---|
| INV40961 | 10/4/2021 | 10/15/2021 | Celsius Core LLC | Order 7 | $503,281.00 | $503,281.00 |
| ██████ | ██████████████ | | ████████████ | | ████████ | ████████ |
| ██████ | ██████████████ | | ███████████████ | | ████████ | ████████ |
| ██████ | ██████████████ | | ██████ | | ████████ | ████████ |

.

**To:** Client Success[client-success@corescientific.com]; Accounts Receivable[ar@corescientific.com]
**From:** Core Scientific Inc. [billing@corescientific.com][system@sent-via.netsuite.com]
**Sent:** Mon 8/29/2022 10:00:05 AM (UTC-05:00)
**Subject:** Core Scientific Invoice Due Reminder - 3 days overdue

[EXTERNAL] Use caution when opening attachments or links.

The following invoice is 3 days overdue.

<br>We understand that oversights happen but would appreciate immediate payment of this amount, which is now overdue. If payment has already been made please disregard this email.
We remind you of the following penalties for non-payment :

<br> (i) suspend the provision of the Services;
<br> (ii) disconnect Client Equipment and store it;
<br> (iii) declare all amounts due under the applicable Order through the balance of the Term to be immediately due and payable;
<br> (iv) operate Client Equipment for cryptocurrency mining and other activities at Company's sole discretion and direct all resulting proceeds to Company's own account until Company has recovered all amounts due, including, without limitation, any reinstatement, disconnection or storage fees or costs;
<br> (v) terminate the MSA and all Orders thereunder; and
<br> (vi) exercise all other rights under the MSA, at law,

| Invoice Number | Invoice Date | Due Date | Customer Name | PO# | Invoice Amount | Invoice Amount Remaining |
|---|---|---|---|---|---|---|
| INV42658 | 8/16/2022 | 8/26/2022 | Celsius Mining LLC | Order 1 - 4, 6, 7 ,9 and 10 | $5,513,478.75 | $329,212.23 |

.

**To:** Accounts Receivable[ar@corescientific.com]; Xinxin Ocampo[xocampo@corescientific.com]; Client Success[client-success@corescientific.com]
**From:** Account Receivable (ar@corescientific.com)[system@sent-via.netsuite.com]
**Sent:** Tue 2/16/2021 4:00:04 AM (UTC-06:00)
**Subject:** Core Scientific Invoice Due Reminder- 1 day overdue

[EXTERNAL] Use caution when opening attachments or links.

The following invoice is 1 day overdue.
<br>Please kindly arrange payments to Core Scientific. Please do not hesitate to reach out directly to us should you have any questions regarding the invoice.
<br>Kindly disregard this email if payment has already been processed.



| Invoice Number | Invoice Date | Due Date | Customer Name | PO# | Invoice Amount | Invoice Amount Remaining |
|---|---|---|---|---|---|---|
| INV40936 | 12/18/2020 | 2/15/2021 | Celsius Core LLC | FBO Celsius Core LLC for Order 1 | $4,068,645.90 | $4,068,645.90 |

.

**To:** Accounts Receivable[ar@corescientific.com]; Xinxin Ocampo[xocampo@corescientific.com]; Client Success[client-success@corescientific.com]

Case 22-90341 Document #Filed 10/18/22 Entered 10/18/22 23:52:57 Exhibit K

**From:** Account Receivable (ar@corescientific.com)[system@sent-via.netsuite.com]
**Sent:** Tue 3/16/2021 4:00:03 AM (UTC-05:00)
**Subject:** Core Scientific Invoice Due Reminder- 1 day overdue

[EXTERNAL] Use caution when opening attachments or links.

The following invoice is 1 day overdue.
<br>Please kindly arrange payments to Core Scientific. Please do not hesitate to reach out directly to us should you have any questions regarding the invoice.
<br>Kindly disregard this email if payment has already been processed.



| Invoice Number | Invoice Date | Due Date | Customer Name | PO# | Invoice Amount | Invoice Amount Remaining |
|---|---|---|---|---|---|---|
| INV40940 | 12/18/2020 | 3/15/2021 | Celsius Core LLC | FBO Celsius Core LLC for Order 2 | $4,716,250.00 | $4,716,250.00 |

.

**To:** Accounts Receivable[ar@corescientific.com]; bmacasaquit@netsuite.com[bmacasaquit@netsuite.com]; Monica Xia[mxia@corescientific.com]; Client Success[client-success@corescientific.com]
**From:** Account Receivable (ar@corescientific.com)[system@sent-via.netsuite.com]
**Sent:** Tue 9/21/2021 3:00:01 AM (UTC-05:00)
**Subject:** Core Scientific Invoice Due Reminder- 1 day overdue

[EXTERNAL] Use caution when opening attachments or links.

The following invoice is 1 day overdue.
<br>Please kindly arrange payments to Core Scientific. Please do not hesitate to reach out directly to us should you have any questions regarding the invoice.
<br>Kindly disregard this email if payment has already been processed.

| Invoice Number | Invoice Date | Due Date | Customer Name | PO# | Invoice Amount | Invoice Amount Remaining |
|---|---|---|---|---|---|---|
| INV41995 | 9/14/2021 | 9/20/2021 | Celsius Core LLC | Order 10 - 29290 Units M30S+/equivalent | $10,736,252.50 | $10,736,252.50 |

.

Case 22-90341 Document #265 Filed in TXSB on 04/14/22 Page 169 Exhibit K

**To:**    Accounts Receivable[ar@corescientific.com]; Monica Xia[mxia@corescientific.com]; Client Success[client-success@corescientific.com]

**From:**    Account Receivable (ar@corescientific.com)[system@sent-via.netsuite.com]

**Sent:**    Sun 10/3/2021 4:00:08 AM (UTC-05:00)

**Subject:**    Core Scientific Invoice Due Reminder - 3 days overdue

[EXTERNAL] Use caution when opening attachments or links.

The following invoice is 3 days overdue.

<br>We understand that oversights happen but would appreciate immediate payment of this amount, which is now overdue. If payment has already been made please disregard this email.
We remind you of the following penalties for non-payment :

<br> (i) suspend the provision of the Services;
<br> (ii) disconnect Client Equipment and store it;
<br> (iii) declare all amounts due under the applicable Order through the balance of the Term to be immediately due and payable;
<br> (iv) operate Client Equipment for cryptocurrency mining and other activities at Company's sole discretion and direct all resulting proceeds to Company's own account until Company has recovered all amounts due, including, without limitation, any reinstatement, disconnection or storage fees or costs;
<br> (v) terminate the MSA and all Orders thereunder; and
<br> (vi) exercise all other rights under the MSA, at law,



| Invoice Number | Invoice Date | Due Date | Customer Name | PO# | Invoice Amount | Invoice Amount Remaining |
|---|---|---|---|---|---|---|
| INV41995 | 9/14/2021 | 9/30/2021 | Celsius Core LLC | Order 10 - 29290 Units M30S+/equivalent | $10,736,252.50 | $10,736,252.50 |

.

**To:** Accounts Receivable[ar@corescientific.com]; Monica Xia[mxia@corescientific.com]; Client Success[client-success@corescientific.com]

**From:** Account Receivable (ar@corescientific.com)[system@sent-via.netsuite.com]

**Sent:** Sat 10/16/2021 4:00:04 AM (UTC-05:00)

**Subject:** Core Scientific Invoice Due Reminder- 1 day overdue

[EXTERNAL] Use caution when opening attachments or links.

The following invoice is 1 day overdue.
<br>Please kindly arrange payments to Core Scientific. Please do not hesitate to reach out directly to us should you have any questions regarding the invoice.
<br>Kindly disregard this email if payment has already been processed.

| Invoice Number | Invoice Date | Due Date | Customer Name | PO# | Invoice Amount | Invoice Amount Remaining |
|---|---|---|---|---|---|---|
| INV40961 | 10/4/2021 | 10/15/2021 | Celsius Core LLC | Order 7 | $503,281.00 | $503,281.00 |

.

**To:** Accounts Receivable[ar@corescientific.com]; Monica Xia[mxia@corescientific.com]; Client Success[client-success@corescientific.com]
**From:** Account Receivable (ar@corescientific.com)[system@sent-via.netsuite.com]
**Sent:** Mon 10/18/2021 4:00:05 AM (UTC-05:00)
**Subject:** Core Scientific Invoice Due Reminder - 3 days overdue

[EXTERNAL] Use caution when opening attachments or links.

The following invoice is 3 days overdue.

<br>We understand that oversights happen but would appreciate immediate payment of this amount, which is now overdue. If payment has already been made please disregard this email.
We remind you of the following penalties for non-payment :

<br> (i) suspend the provision of the Services;
<br> (ii) disconnect Client Equipment and store it;
<br> (iii) declare all amounts due under the applicable Order through the balance of the Term to be immediately due and payable;
<br> (iv) operate Client Equipment for cryptocurrency mining and other activities at Company's sole discretion and direct all resulting proceeds to Company's own account until Company has recovered all amounts due, including, without limitation, any reinstatement, disconnection or storage fees or costs;
<br> (v) terminate the MSA and all Orders thereunder; and
<br> (vi) exercise all other rights under the MSA, at law,

| Invoice Number | Invoice Date | Due Date | Customer Name | PO# | Invoice Amount | Invoice Amount Remaining |
|---|---|---|---|---|---|---|
| INV40961 | 10/4/2021 | 10/15/2021 | Celsius Core LLC | Order 7 | $503,281.00 | $503,281.00 |
| ▮ | ▮ | ▮ | ▮ | ▮ | ▮ | ▮ |
| ▮ | ▮ | ▮ | ▮ | ▮ | ▮ | ▮ |
| ▮ | ▮ | ▮ | ▮ | ▮ | ▮ | ▮ |

.

**To:** Accounts Receivable[ar@corescientific.com]; Client Success[client-success@corescientific.com]
**From:** Core Scientific Inc. [billing@corescientific.com][system@sent-via.netsuite.com]
**Sent:** Tue 3/22/2022 10:00:02 AM (UTC-05:00)
**Subject:** Core Scientific Invoice Due Reminder- 1 day overdue

[EXTERNAL] Use caution when opening attachments or links.

The following invoice is 1 day overdue.
<br>Please kindly arrange payments to Core Scientific. Please do not hesitate to reach out directly to us should you have any questions regarding the invoice.
<br>Kindly disregard this email if payment has already been processed.

| Invoice Number | Invoice Date | Due Date | Customer Name | PO# | Invoice Amount | Invoice Amount Remaining |
|---|---|---|---|---|---|---|
| INV42009 | 3/7/2022 | 3/21/2022 | Celsius Mining LLC | Order 10 - 2350 Units M30S+ or equivalent | $669,847.50 | $669,847.50 |
| INV42014 | 3/7/2022 | 3/21/2022 | Celsius Mining LLC | Order 10 - 4710 Units M30S+ or equivalent | $1,150,755.00 | $1,150,755.00 |

.

**To:** Accounts Receivable[ar@corescientific.com]; Client Success[client-success@corescientific.com]
**From:** Core Scientific Inc. [billing@corescientific.com][system@sent-via.netsuite.com]
**Sent:** Sat 5/21/2022 10:00:02 AM (UTC-05:00)
**Subject:** Core Scientific Invoice Due Reminder- 1 day overdue

[EXTERNAL] Use caution when opening attachments or links.

The following invoice is 1 day overdue.
<br>Please kindly arrange payments to Core Scientific. Please do not hesitate to reach out directly to us should you have any questions regarding the invoice.
<br>Kindly disregard this email if payment has already been processed.

| Invoice Number | Invoice Date | Due Date | Customer Name | PO# | Invoice Amount | Invoice Amount Remaining |
|---|---|---|---|---|---|---|
| INV42011 | 5/2/2022 | 5/20/2022 | Celsius Mining LLC | Order 10 - 2350 Units M30S+ or equivalent | $669,847.50 | $669,847.50 |
| INV42016 | 5/2/2022 | 5/20/2022 | Celsius Mining LLC | Order 10 - 2350 Units M30S+ or equivalent | $574,155.00 | $574,155.00 |
| ███ | ███ | ███ | ███ | ███ | ███ | ███ |

.

**To:** Client Success[client-success@corescientific.com]; Accounts Receivable[ar@corescientific.com]
**From:** Core Scientific Inc. (billing@corescientific.com)[system@sent-via.netsuite.com]
**Sent:** Mon 5/23/2022 10:00:06 AM (UTC-05:00)
**Subject:** Core Scientific Invoice Due Reminder - 3 days overdue

[EXTERNAL] Use caution when opening attachments or links.

The following invoice is 3 days overdue.

<br>We understand that oversights happen but would appreciate immediate payment of this amount, which is now overdue. If payment has already been made please disregard this email.
We remind you of the following penalties for non-payment :

<br> (i) suspend the provision of the Services;
<br> (ii) disconnect Client Equipment and store it;
<br> (iii) declare all amounts due under the applicable Order through the balance of the Term to be immediately due and payable;
<br> (iv) operate Client Equipment for cryptocurrency mining and other activities at Company's sole discretion and direct all resulting proceeds to Company's own account until Company has recovered all amounts due, including, without limitation, any reinstatement, disconnection or storage fees or costs;
<br> (v) terminate the MSA and all Orders thereunder; and
<br> (vi) exercise all other rights under the MSA, at law,

| Invoice Number | Invoice Date | Due Date | Customer Name | PO# | Invoice Amount | Invoice Amount Remaining |
|---|---|---|---|---|---|---|
| INV42011 | 5/2/2022 | 5/20/2022 | Celsius Mining LLC | Order 10 - 2350 Units M30S+ or equivalent | $669,847.50 | $669,847.50 |
| INV42016 | 5/2/2022 | 5/20/2022 | Celsius Mining LLC | Order 10 - 2350 Units M30S+ or equivalent | $574,155.00 | $574,155.00 |

.

**To:** Client Success[client-success@corescientific.com]; Accounts Receivable[ar@corescientific.com]
**From:** Core Scientific Inc. (billing@corescientific.com)[system@sent-via.netsuite.com]
**Sent:** Thur 6/23/2022 10:00:09 AM (UTC-05:00)
**Subject:** Core Scientific Invoice Due Reminder - 3 days overdue

[EXTERNAL] Use caution when opening attachments or links.

The following invoice is 3 days overdue.

<br>We understand that oversights happen but would appreciate immediate payment of this amount, which is now overdue. If payment has already been made please disregard this email.
We remind you of the following penalties for non-payment :

<br> (i) suspend the provision of the Services;
<br> (ii) disconnect Client Equipment and store it;
<br> (iii) declare all amounts due under the applicable Order through the balance of the Term to be immediately due and payable;
<br> (iv) operate Client Equipment for cryptocurrency mining and other activities at Company's sole discretion and direct all resulting proceeds to Company's own account until Company has recovered all amounts due, including, without limitation, any reinstatement, disconnection or storage fees or costs;
<br> (v) terminate the MSA and all Orders thereunder; and
<br> (vi) exercise all other rights under the MSA, at law,

| Invoice Number | Invoice Date | Due Date | Customer Name | PO# | Invoice Amount | Invoice Amount Remaining |
|---|---|---|---|---|---|---|
| INV42011 | 5/2/2022 | 6/20/2022 | Celsius Mining LLC | Order 10 - 2350 Units M30S+ or equivalent | $669,847.50 | $669,847.50 |
| INV42012 | 6/6/2022 | 6/20/2022 | Celsius Mining LLC | Order 10 - 2350 Units M30S+ or equivalent | $669,847.50 | $669,847.50 |
| INV42016 | 5/2/2022 | 6/20/2022 | Celsius Mining LLC | Order 10 - 2350 Units M30S+ or equivalent | $574,155.00 | $574,155.00 |
| INV42017 | 6/6/2022 | 6/20/2022 | Celsius Mining LLC | Order 10 - 2350 Units M30S+ or equivalent | $574,155.00 | $574,155.00 |

.