**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

| | | |
|---|---|---|
| In re: | § | Chapter 11 |
| | § | |
| CORE SCIENTIFIC, INC., *et al.*, | § | Case No. 22-90341 (DRJ) |
| | § | |
| Debtors.[1] | § | (Jointly Administered) |
| | § | |

**SUMMARY COVER SHEET
TO THE FIRST INTERIM FEE APPLICATION OF
PJT PARTNERS LP, INVESTMENT BANKER TO THE DEBTORS FOR
THE FEE PERIOD FROM DECEMBER 21, 2022 THROUGH MARCH 31, 2022**

| | | |
|---|---|---|
| **Name of Applicant:** | PJT Partners LP | |
| **Applicant's Role in Case:** | Investment Banker to the Debtors | |
| **Docket No. of Employment Order(s):** | [Docket No. 723] | |
| **Nature of Fee Arrangement** (monthly, success fee, contingent litigation fee, etc.) | Monthly Fee and Capital Raising Fees | |
| **Interim Application (X)** <br> **Final Application    (  )** | First Interim | |
| | **Beginning Date** | **End Date** |
| **Time period covered by this Application for which interim compensation has not previously been awarded:** | December 21, 2022 | March 31, 2023 |
| **Were the services provided necessary to the administration of or beneficial at the time rendered toward the completion of the case?**  Yes | | |
| **Were the services performed in a reasonable amount of time commensurate with the complexity, importance and nature of the issues addressed?** Yes | | |
| **Is the requested compensation reasonable based on the customary compensation charged by comparably skilled practitioners in other non-bankruptcy cases?** Yes | | |

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Core Scientific Mining LLC (6971); Core Scientific, Inc. (3837); Core Scientific Acquired Mining LLC (N/A); Core Scientific Operating Company (5526); Radar Relay, Inc. (0496); Core Scientific Specialty Mining (Oklahoma) LLC (4327); American Property Acquisition, LLC (0825); Starboard Capital LLC (6677); RADAR LLC (5106); American Property Acquisitions I, LLC (9717); and American Property Acquisitions, VII, LLC (3198). The Debtors' corporate headquarters and service address is 210 Barton Springs Road, Suite 300, Austin, Texas 78704.

| | |
|---|---|
| **Do expense reimbursements represent actual and necessary expenses incurred?** Yes | |
| **Compensation Breakdown for Time Period Covered by this Application** | |
| **Total fees requested in this Application:** | $1,477,217.74 |
| **Total expense reimbursements requested in this Application:** | $3,024.02 |
| **Total fees and expenses requested in this Application:** | $1,480,241.76 |
| **Total fees and expenses awarded in all prior Applications:** | N/A |

**Plan Status:** To date, the Debtors have not yet filed a chapter 11 plan of reorganization (the "Plan"). The Debtors remain focused on coalescing consensus across their capital structure for a value-maximizing transaction, whether through the Plan or the Debtors' marketing process, and are engaging with their key stakeholders regarding a consensual restructuring.

**Primary Benefits:** Primary benefits of PJT's services include:

(a) analyzing the Debtors' financial liquidity and evaluating alternatives to improve such liquidity;

(b) preparing materials to arrange a replacement DIP facility;

(c) assisting the Debtors in identification and outreach to potential replacement DIP lenders;

(d) negotiating and structuring a replacement DIP facility;

(e) analyzing various restructuring scenarios;

(f) providing strategic advice with regard to restructuring the Debtors' Obligations;

(g) assisting and advising the Debtors concerning the terms, conditions and impact of any proposed restructuring;

(h) assisting in the evaluation of the Debtors' business and prospects;

(i) assisting in the development of various analyses as part of presentations to the Debtors' Special Committee and Board of Directors, various creditors and/or other third parties;

(j) assisting the Debtors' in identification and outreach to potential buyers or parties in interest to a purchase of certain of the Debtors' assets;

(k) attending court hearings;

(l) assisting counsel with various services, as requested, including related to preparation for court hearings; and

(m) providing such other advisory services as are customarily provided in connection with the analysis and negotiation of a transaction similar to a potential Restructuring, Transaction, and/or Capital Raise, as requested and mutually agreed.

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

| | | |
|---|---|---|
| In re: | § | Chapter 11 |
| | § | |
| CORE SCIENTIFIC, INC., *et al.*, | § | Case No. 22-90341 (DRJ) |
| | § | |
| Debtors.[1] | § | (Jointly Administered) |
| | § | |

**FIRST INTERIM FEE APPLICATION OF PJT PARTNERS LP,
INVESTMENT BANKER TO THE DEBTORS, FOR THE FEE
PERIOD FROM DECEMBER 21, 2022 THROUGH MARCH 31, 2023**

> **If you object to the relief requested, you must respond in writing. Unless otherwise directed by the Court, you must file your response electronically at https://ecf.txsb.uscourts.gov/ within twenty-one days from the date this motion was filed. If you do not have electronic filing privileges, you must file a written objection that is actually received by the clerk within twenty-one days from the date this motion was filed. Otherwise, the Court may treat the pleading as unopposed and grant the relief requested**.

1.      PJT Partners LP ("PJT"), investment banker to the above-captioned debtors and debtors in possession (the "Debtors"), hereby submits its *First Interim Fee Application of PJT Partners LP, Investment Banker to the Debtors, for the Fee Period From December 21, 2022 through March 31, 2023* (the "First Interim Fee Application") for interim allowance of (a) compensation in the amount of $1,477,217.74, consisting of Monthly Fees in the amount of $670,967.74 and Capital Raising Fees in the aggregate amount of $806,250.00, for the reasonable and necessary professional services PJT rendered to the Debtors from December 21, 2022 through

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Core Scientific Mining LLC (6971); Core Scientific, Inc. (3837); Core Scientific Acquired Mining LLC (N/A); Core Scientific Operating Company (5526); Radar Relay, Inc. (0496); Core Scientific Specialty Mining (Oklahoma) LLC (4327); American Property Acquisition, LLC (0825); Starboard Capital LLC (6677); RADAR LLC (5106); American Property Acquisitions I, LLC (9717); and American Property Acquisitions, VII, LLC (3198). The Debtors' corporate headquarters and service address is 210 Barton Springs Road, Suite 300, Austin, Texas 78704.

March 31, 2023 (the "<u>Fee Period</u>") and (b) reimbursement of actual and necessary expenses in the amount of $3,024.02 that PJT incurred during the Fee Period.

2.        On December 23, 2022, the Court entered the *Interim Order (i) Authorizing the Debtors to (A) Obtain Senior Secured Priming Superpriority Postpetition Financing and (B) Use Cash Collateral, (II) Granting Liens and Providing Claims with Superpriority Administrative Expense Status, (III) Granting Adequate Protection to the Prepetition Secured Parties on a Final Basis, (IV) Modifying the Automatic Stay, (V) Scheduling a Final Hearing, and (VI) Granting Related Relief* [Docket No. 130] authorizing the Debtors to obtain post-petition financing (the "<u>Initial DIP Order</u>") on a superpriority, non-priming, senior secured basis in the form of a multiple-draw term loan facility in the interim aggregate principal amount of up to $37.5 million (the "<u>Initial DIP Financing</u>").

3.        On March 1, 2023, the Court entered the *Final Order (I) Authorizing the Debtors to (A) Obtain Senior Secured Non-Priming Superpriority Replacement Postpetition Financing and (B) Use Cash Collateral, (II) Granting Liens and Providing Claims with Superpriority Administrative Expense Status, (III) Modifying the Automatic Stay and (IV) Granting Related Relief* [Docket No. 608] (the "<u>Replacement DIP Order</u>") authorizing the Debtors to obtain replacement post-petition financing on a superpriority, non-priming, senior secured basis in the form of a multiple-draw term loan facility in the aggregate principal amount of up to $70 million (the "<u>Replacement DIP Financing</u>").

4.      Pursuant to the terms of the Retention Application and the Retention Order,[2] (a) upon entry of the Initial DIP Order, PJT earned Capital Raising Fees in respect of the Initial DIP Financing in an amount equal to $281,250.00 ($37.5 million x 0.75%) and (b) upon entry of the Replacement DIP Order, PJT earned Capital Raising Fees in respect of the Replacement DIP Financing in an amount equal to $525,000.00 (i.e., $70 million x 0.75%), calculated as follows:

| | |
|---|---:|
| Initial DIP Financing -- 75 bps multiplied by $37.5 million | $281,250.00 |
| Replacement DIP Financing -- 75 bps multiplied by $70 million | 525,000.00 |
| **Total** | **$806,250.00** |

5.      As of the date of this First Interim Fee Application, PJT has received the full payment of the Capital Raising Fees in the aggregate amount of $806,250.00 in accordance with the Retention Order.[3]

---

[2] Capitalized terms used but not otherwise defined herein shall have the meanings ascribed to them in the Debtors' Application for Entry of an Order (I) Authorizing the Retention and Employment of PJT Partners LP as Investment Banker to the Debtors and (II) Granting Related Relief [Docket No. 283] (the "Retention Application"). On February 8, 2023, the Court entered the Order (I) Authorizing the Retention and Employment of PJT Partners LP as Investment Banker to the Debtors and (II) Granting Related Relief [Docket No. 502] (the "Retention Order"), approving the Retention Application.

[3] The Retention Order provides in pertinent part, as follows: "For the avoidance of doubt, to the extent not previously paid prior to the Petition Date, PJT shall be paid (a) each Capital Raising Fee for any financing, as to which PJT may be entitled under the Engagement Letter as soon as such financing is approved by this Court (or, if such approval occurred prior to entry of this Order, immediately following entry of this Order) and with respect to amounts available to the Debtors, and (b) the Restructuring Fee upon consummation of a Restructuring, in each case subject to subsequent Court approval of any such Capital Raising Fee or Restructuring Fee pursuant to PJT's interim and/or final fee applications." See Retention Order, ¶ 3.

**Itemization of Services Rendered and Disbursements Incurred**

| EXHIBIT | DESCRIPTION |
|---|---|
| A | *First Monthly Fee Statement of PJT Partners LP for Compensation of Services Rendered and Reimbursement of Expenses as Investment Banker to the Debtors for the Period from December 21, 2022 through January 31, 2023* |
| B | *Second Monthly Fee Statement of PJT Partners LP for Compensation of Services Rendered and Reimbursement of Expenses as Investment Banker to the Debtors for the Period from February 1, 2023 through February 28, 2023* |
| C | *Third Monthly Fee Statement of PJT Partners LP for Compensation of Services Rendered and Reimbursement of Expenses as Investment Banker to the Debtors for the Period from March 1, 2023 through March 31, 2023* |
| D | Copy of the Invoices PJT issued to the Debtors for the Capital Raising Fees |

**Representations**

6.     Although every effort has been made to include all expenses incurred during the Fee Period, some expenses might not be included in this First Interim Fee Application due to delays caused by accounting and processing during the Fee Period.  PJT reserves the right to make further application to this Court for allowance of such expenses not included herein.  Subsequent fee applications will be filed in accordance with title 11 of the United States Code, the Federal Rules of Bankruptcy Procedure, the Bankruptcy Local Rules for the Southern District of Texas, and the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals* [Docket No. 541] (the "Interim Compensation Order").

7.     PJT requests allowance of its fees and expenses incurred during the Fee Period in the total amount of $1,480,241.76, consisting of (a) $1,477,217.74 for reasonable and necessary professional services rendered by PJT to the Debtors, and (b) $3,024.02 for actual and necessary costs and expenses, and authorizing the Debtors to pay any such unpaid fees and expenses.

New York, New York
Dated: May 15, 2023

/s/ *John Singh*

**PJT PARTNERS LP**
John Singh
Partner
280 Park Avenue
New York, NY 10017
Telephone: (212) 364-7800

***Investment Banker for the Debtors and Debtors in Possession***

## <u>CERTIFICATE OF SERVICE</u>

I hereby certify that on the May 15, 2023, I caused a copy of the foregoing to be served by the Electronic Case Filing System for the United States Bankruptcy Court for the Southern District of Texas.

/s/ _____

## Exhibit A

**First Monthly Fee Statement**

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

| | | |
|---|---|---|
| In re: | § | Chapter 11 |
| | § | |
| CORE SCIENTIFIC, INC., *et al.*, | § | Case No. 22-90341 (DRJ) |
| | § | |
| Debtors.[1] | § | (Jointly Administered) |
| | § | |

**FIRST MONTHLY FEE STATEMENT OF PJT PARTNERS LP
FOR COMPENSATION OF SERVICES RENDERED AND REIMBURSEMENT
OF EXPENSES AS INVESTMENT BANKER TO THE DEBTORS FOR THE
PERIOD FROM DECEMBER 21, 2022 THROUGH JANUARY 31, 2023**

| Name of Applicant: | PJT Partners LP | |
|---|---|---|
| Applicant's Role in Case: | Investment Banker to the Debtors | |
| Date Order of Employment Signed: | February 8, 2023 [Docket No. 503] | |
| | **Beginning of Period:** | **End of Period** |
| Time period covered by this Statement: | December 21, 2022 | January 31, 2023 |
| **Summary of Total Fees and Expenses Requested** | | |
| Total fees requested for payment in this Statement: | $216,774.19 (80% of $270,967.74) | |
| Total expenses requested for payment in this Statement: | $0.00 | |
| Total fees and expenses requested for payment in this Statement (excluding the 20% Holdback): | $216,774.19 | |
| Total fees and expenses for the period covered by this Statement (includes the 20% Holdback): | $270,967.74 | |

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Core Scientific Mining LLC (6971); Core Scientific, Inc. (3837); Core Scientific Acquired Mining LLC (N/A); Core Scientific Operating Company (5526); Radar Relay, Inc. (0496); Core Scientific Specialty Mining (Oklahoma) LLC (4327); American Property Acquisition, LLC (0825); Starboard Capital LLC (6677); RADAR LLC (5106); American Property Acquisitions I, LLC (9717); and American Property Acquisitions, VII, LLC (3198). The Debtors' corporate headquarters and service address is 210 Barton Springs Road, Suite 300, Austin, Texas 78704.

> **In accordance with the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals* [Docket No. 541] (the "<u>Fee Procedures Order</u>"), each party receiving notice of the monthly fee statement will have until 4:00 p.m. (prevailing Central Time), 14 days after service of the monthly fee statement to object to the requested fees and expenses.  Upon the expiration of such 14-day period, the Debtors are authorized to pay the professional an amount of 80% of the fees and 100% of the expenses requested in the applicable monthly fee statement.**

Pursuant to sections 327, 330, and 331 of title 11 of the United States Code (the "<u>Bankruptcy Code</u>"), rule 2016 of the Federal Rules of Bankruptcy Procedure (the "<u>Bankruptcy Rules</u>"), rule 2016-1 of the Bankruptcy Local Rules for the Southern District of Texas (the "<u>Bankruptcy Local Rules</u>"), and the Fee Procedures Order, PJT Partners LP ("<u>PJT</u>"), as investment banker to the Debtors, hereby files its *First Monthly Fee Statement of PJT Partners LP for Compensation of Services Rendered and Reimbursement of Expenses as Investment Banker to the Debtors for the Period from December 21, 2022 through January 31, 2023* (the "<u>Monthly Fee Statement</u>").

1.　By this Monthly Fee Statement, and pursuant to the Fee Procedures Order, PJT seeks an interim payment of $216,774.19 (80% of $270,967.74) as compensation for professional services rendered to the Debtors during the period from December 21, 2022 through January 31, 2023 (the "<u>Fee Period</u>") to be paid upon expiration of the objection deadline.

2.　In support of the Monthly Fee Statement, PJT submits an *Invoice of Fees and Expenses for the Fee Period*, attached hereto as **<u>Exhibit A</u>**, and *Time Records for the Fee Period* attached hereto as **<u>Exhibit B</u>**.

3.　Pursuant to the Fee Procedures Order, any party objecting to the payment of the compensation and reimbursement of expenses requested herein shall serve via email to PJT, and the Application Recipients (as defined in the Fee Procedures Order), a written notice setting forth

the precise nature of the objection and the amount at issue (the "Notice of Objection") on or before 4:00 p.m. (prevailing Central Time) within twenty (14) days after service of this Monthly Fee Statement.

4.      Although every effort has been made to include all expenses incurred in the Fee Period, some expenses might not be included in this Monthly Fee Statement due to delays caused by accounting and processing during the Fee Period.  PJT reserves the right to make further application to the Court for allowance of such expenses not included herein.  Subsequent Monthly Fee Statements will be filed in accordance with the Bankruptcy Code, the Bankruptcy Rules, and the Fee Procedures Order.

New York, New York
Dated: February 27, 2023                    /s/ *John Singh*
_____
                                                            John Singh
                                                            Partner
                                                            PJT Partners LP
                                                            280 Park Avenue
                                                            New York, NY 10017
                                                            (212) 264-7800

                                                            *Investment Banker to the Debtors*

# EXHIBIT A

**INVOICE OF FEES AND EXPENSES FOR THE FEE PERIOD**

PJT Partners

PJT

February 14, 2023

Todd DuChene
General Counsel
Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, Texas 78704

| | | |
|---|---|---|
| Monthly Fee pro-rated for the period of December 21, 2022 through December 31, 2022:[1] | $ | 70,967.74 |
| Monthly Fee for the period of January 1, 2023 through January 31, 2023: | | 200,000.00 |
| Less: Holdback @ 20% | | (54,193.55) |
| **Total Amount Due**[2] | **$** | **216,774.19** |

**Invoice No. 10023458**

---

[1] Pro-rated *Monthly Fee* calculated as folows: 11 days out of 31 days multiplied by $200,000.00.

[2] Expenses incurred, but not yet processed due to timing differences will be billed at a later date.

**PJT Partners LP**
Finance Department - 17th Floor
280 Park Avenue
New York, NY 10017
212 364-78000
PJTUSInvoicing@pjtpartners.com

# **EXHIBIT B**

**TIME RECORDS FOR THE FEE PERIOD**

**PJT PARTNERS LP**
**SUMMARY OF HOURS FOR THE PERIOD OF**
**DECEMBER 21, 2022 THROUGH DECEMBER 31, 2022**

| Professional | Title | Hours |
|---|---|---|
| John Singh | Partner | 22.0 |
| Ashim Midha | Vice President | 26.0 |
| Nikhil Warier | Associate | 55.5 |
| Sherry Xie | Analyst | 40.0 |
| Eitan Lewittes | Analyst | 1.0 |
| | **Total** | **144.5** |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**DECEMBER 21, 2022 THROUGH DECEMBER 31, 2022**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| John Singh | 12/21/22 | 0.5 | Call with Company, Weil, Alix re Various Matters |
| John Singh | 12/21/22 | 0.5 | Call with Weil and Alix re DIP Credit Agreement |
| John Singh | 12/21/22 | 1.0 | Call with Weil and Company re Testimony Prep |
| John Singh | 12/21/22 | 0.5 | Call with Weil and Alix re DIP Credit Agreement |
| John Singh | 12/21/22 | 1.0 | Call with Weil, Alix, Paul Hastings, Moelis re DIP Credit Agreement |
| John Singh | 12/21/22 | 1.0 | Call with Weil and Company re Testimony Prep |
| John Singh | 12/21/22 | 0.5 | Call with Moelis re Various Matters |
| John Singh | 12/21/22 | 2.0 | Review of Materials re Testimony |
| John Singh | 12/22/22 | 2.0 | Review of Materials re Testimony |
| John Singh | 12/22/22 | 1.0 | Call with Weil re Testimony Prep |
| John Singh | 12/22/22 | 2.0 | Virtual Attendance of First Day Hearing |
| John Singh | 12/22/22 | 0.5 | Call with Weil and Company re Potential Asset Sales |
| John Singh | 12/23/22 | 1.0 | Call with Company, Weil, Alix re Various Matters |
| John Singh | 12/23/22 | 1.0 | Call with Company and Weil re DIP |
| John Singh | 12/26/22 | 1.0 | Call with Company, Weil, Alix re Various Matters |
| John Singh | 12/27/22 | 0.5 | Call with Potential Interested Party |
| John Singh | 12/27/22 | 0.5 | Call with Weil re Asset Sales |
| John Singh | 12/27/22 | 0.5 | Internal Call re Various Matters |
| John Singh | 12/28/22 | 0.5 | Call with Weil re Asset Sales |
| John Singh | 12/28/22 | 0.5 | Call with Company, Weil, Alix re Various Matters |
| John Singh | 12/28/22 | 0.5 | Call with Potential Interested Party |
| John Singh | 12/28/22 | 0.5 | Call with Potential Interested Party |
| John Singh | 12/30/22 | 0.5 | Call with Company, Weil, Alix re Various Matters |
| John Singh | 12/30/22 | 0.5 | Call with Potential Interested Party |
| John Singh | 12/30/22 | 0.5 | Call with Weil re Asset Sales |
| John Singh | 12/30/22 | 0.5 | Call with Potential Interested Party |
| John Singh | 12/31/22 | 1.0 | Call with Company re Various Matters |
| | | **22.0** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**DECEMBER 21, 2022 THROUGH DECEMBER 31, 2022**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Ashim Midha | 12/21/22 | 0.5 | Call with Company, Weil, Alix re Various Matters |
| Ashim Midha | 12/21/22 | 1.0 | Email Correspondence re Various Matters |
| Ashim Midha | 12/21/22 | 0.5 | Call with Alix and Moelis re Restructuring Support Agreement |
| Ashim Midha | 12/21/22 | 0.5 | Call with Weil and Alix re DIP Credit Agreement |
| Ashim Midha | 12/21/22 | 1.0 | Call with Weil and Company re Testimony Prep |
| Ashim Midha | 12/21/22 | 0.5 | Call with Weil and Interested Party re Real Estate |
| Ashim Midha | 12/21/22 | 0.5 | Call with Weil and Alix re DIP Credit Agreement |
| Ashim Midha | 12/21/22 | 1.0 | Call with Weil, Alix, Paul Hastings, Moelis re DIP Credit Agreement |
| Ashim Midha | 12/21/22 | 1.0 | Call with Weil and Company re Testimony Prep |
| Ashim Midha | 12/21/22 | 0.5 | Call with Moelis re Various Matters |
| Ashim Midha | 12/21/22 | 0.5 | Review of First Day Hearing Materials |
| Ashim Midha | 12/21/22 | 0.5 | Preparation of Analysis re Claims |
| Ashim Midha | 12/21/22 | 0.5 | Call with Weil re RSA and DIP Credit Agreement |
| Ashim Midha | 12/21/22 | 1.0 | Review of DIP Credit Agreement |
| Ashim Midha | 12/22/22 | 1.0 | Call with Weil re Testimony Prep |
| Ashim Midha | 12/22/22 | 2.0 | Virtual Attendance of First Day Hearing |
| Ashim Midha | 12/22/22 | 0.5 | Preparation of Analysis re Testimony Prep |
| Ashim Midha | 12/22/22 | 0.5 | Call with Weil and Company re Potential Asset Sales |
| Ashim Midha | 12/22/22 | 0.5 | Email Correspondence re Asset Sales |
| Ashim Midha | 12/23/22 | 1.0 | Call with Company, Weil, Alix re Various Matters |
| Ashim Midha | 12/23/22 | 0.5 | Call with Weil and Alix re DIP |
| Ashim Midha | 12/23/22 | 0.5 | Call with Potential Interested Party |
| Ashim Midha | 12/23/22 | 0.5 | Call with Company and Alix re DIP Budget |
| Ashim Midha | 12/23/22 | 1.0 | Call with Company and Weil re DIP |
| Ashim Midha | 12/25/22 | 0.5 | Call with Potential Interested Party |
| Ashim Midha | 12/26/22 | 1.0 | Call with Company, Weil, Alix re Various Matters |
| Ashim Midha | 12/26/22 | 0.5 | Review of Email Correspondence re Strategic Party |
| Ashim Midha | 12/26/22 | 0.5 | Email Correspondence re DIP |
| Ashim Midha | 12/26/22 | 1.0 | Review of Materials re DIP |
| Ashim Midha | 12/26/22 | 0.5 | Review of Materials re Asset Sale |
| Ashim Midha | 12/27/22 | 0.5 | Call with Potential Interested Party |
| Ashim Midha | 12/27/22 | 0.5 | Call with Potential Vendor |
| Ashim Midha | 12/27/22 | 0.5 | Call with Potential Interested Party |
| Ashim Midha | 12/27/22 | 0.5 | Call with Potential Interested Party |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**DECEMBER 21, 2022 THROUGH DECEMBER 31, 2022**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Ashim Midha | 12/27/22 | 0.5 | Call with Company re Various Matters |
| Ashim Midha | 12/27/22 | 0.5 | Call with Weil re Asset Sales |
| Ashim Midha | 12/27/22 | 0.5 | Email Correspondence re Asset Sales |
| Ashim Midha | 12/28/22 | 1.0 | Review of Email Correspondence re Various Matters |
| | | **26.0** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**DECEMBER 21, 2022 THROUGH DECEMBER 31, 2022**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Nikhil Warier | 12/21/22 | 0.5 | Call with Alix and Moelis re Restructuring Support Agreement |
| Nikhil Warier | 12/21/22 | 0.5 | Call with Company, Weil, Alix re Various Matters |
| Nikhil Warier | 12/21/22 | 1.0 | Call with Weil and Alix re DIP Credit Agreement |
| Nikhil Warier | 12/21/22 | 1.0 | Call with Weil and Company re Testimony Prep |
| Nikhil Warier | 12/21/22 | 1.0 | Call with Weil, Alix, Paul Hastings, Moelis re DIP Credit Agreement |
| Nikhil Warier | 12/21/22 | 0.5 | Call with Weil and Alix re DIP Credit Agreement |
| Nikhil Warier | 12/21/22 | 1.5 | Call with Weil and Company re Testimony Prep |
| Nikhil Warier | 12/21/22 | 0.5 | Call with Weil re RSA and DIP Credit Agreement |
| Nikhil Warier | 12/21/22 | 0.5 | Call with Moelis re Various Matters |
| Nikhil Warier | 12/21/22 | 8.0 | Preparation and Review of Hearing Materials |
| Nikhil Warier | 12/22/22 | 0.5 | Call with Weil re Testimony Prep |
| Nikhil Warier | 12/22/22 | 3.0 | Virtual Attendance of First Day Hearing |
| Nikhil Warier | 12/22/22 | 0.5 | Call with Potential Interested Party |
| Nikhil Warier | 12/22/22 | 2.0 | Preparation of Analysis re DIP |
| Nikhil Warier | 12/23/22 | 0.5 | Call with Company, Weil, Alix re Various Matters |
| Nikhil Warier | 12/26/22 | 1.0 | Call with Company, Weil, Alix re Various Matters |
| Nikhil Warier | 12/26/22 | 1.5 | Preparation of Materials re Various Matters |
| Nikhil Warier | 12/27/22 | 0.5 | Call with Potential Interested Party |
| Nikhil Warier | 12/27/22 | 0.5 | Call with Potential Vendor |
| Nikhil Warier | 12/27/22 | 0.5 | Call with Potential Interested Party |
| Nikhil Warier | 12/27/22 | 0.5 | Call with Company re Liquidity |
| Nikhil Warier | 12/27/22 | 0.5 | Call with Weil re Asset Sales |
| Nikhil Warier | 12/27/22 | 0.5 | Internal Call re Various Matters |
| Nikhil Warier | 12/27/22 | 4.0 | Preparation of Materials re DIP |
| Nikhil Warier | 12/28/22 | 0.5 | Call with Weil re Asset Sales |
| Nikhil Warier | 12/28/22 | 0.5 | Call with Company, Weil, Alix re Various Matters |
| Nikhil Warier | 12/28/22 | 1.0 | Call with Company re Asset Sales |
| Nikhil Warier | 12/28/22 | 0.5 | Call with Potential Interested Party |
| Nikhil Warier | 12/28/22 | 0.5 | Call with Potential Interested Party |
| Nikhil Warier | 12/28/22 | 0.5 | Preparation of Materials re DIP |
| Nikhil Warier | 12/28/22 | 0.5 | Call with Company and Weil re Miners |
| Nikhil Warier | 12/28/22 | 8.0 | Preparation of Materials re Asset Sales |
| Nikhil Warier | 12/29/22 | 0.5 | Call with Company re Asset Sales |
| Nikhil Warier | 12/29/22 | 0.5 | Call with Company re Asset Sales |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**DECEMBER 21, 2022 THROUGH DECEMBER 31, 2022**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Nikhil Warier | 12/29/22 | 0.5 | Call with Potential Interested Party |
| Nikhil Warier | 12/29/22 | 4.0 | Preparation of Materials re Asset Sales |
| Nikhil Warier | 12/30/22 | 1.0 | Call with Company, Weil, Alix re Various Matters |
| Nikhil Warier | 12/30/22 | 0.5 | Call with Potential Interested Party |
| Nikhil Warier | 12/30/22 | 0.5 | Call with Company re Asset Sales |
| Nikhil Warier | 12/30/22 | 0.5 | Call with Weil re Asset Sales |
| Nikhil Warier | 12/30/22 | 0.5 | Call with Potential Interested Party |
| Nikhil Warier | 12/30/22 | 3.0 | Preparation of Materials re Miners |
| Nikhil Warier | 12/31/22 | 1.0 | Call with Company re Various Matters |
| | | **55.5** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**DECEMBER 21, 2022 THROUGH DECEMBER 31, 2022**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Sherry Xie | 12/21/22 | 0.5 | Call with Alix and Moelis re Restructuring Support Agreement |
| Sherry Xie | 12/21/22 | 0.5 | Call with Company, Weil, Alix re Various Matters |
| Sherry Xie | 12/21/22 | 1.0 | Call with Weil and Alix re DIP Credit Agreement |
| Sherry Xie | 12/21/22 | 0.5 | Call with Company re Asset Sales |
| Sherry Xie | 12/21/22 | 1.0 | Call with Weil and Company re Testimony Prep |
| Sherry Xie | 12/21/22 | 1.0 | Call with Weil, Alix, Paul Hastings, Moelis re DIP Credit Agreement |
| Sherry Xie | 12/21/22 | 0.5 | Call with Weil and Alix re DIP Credit Agreement |
| Sherry Xie | 12/21/22 | 1.5 | Call with Weil and Company re Testimony Prep |
| Sherry Xie | 12/21/22 | 0.5 | Call with Weil re RSA and DIP Credit Agreement |
| Sherry Xie | 12/21/22 | 0.5 | Call with Moelis re Various Matters |
| Sherry Xie | 12/21/22 | 1.0 | Review of First Day Hearing Materials |
| Sherry Xie | 12/21/22 | 1.0 | Preparation of Analysis re Claims |
| Sherry Xie | 12/21/22 | 1.0 | Preparation of Internal Materials re First Day Declaration |
| Sherry Xie | 12/21/22 | 1.0 | Email Correspondence re Various Matters |
| Sherry Xie | 12/22/22 | 0.5 | Call with Weil re Testimony Prep |
| Sherry Xie | 12/22/22 | 2.0 | Virtual Attendance of First Day Hearing |
| Sherry Xie | 12/22/22 | 1.0 | Preparation of Analysis re DIP |
| Sherry Xie | 12/22/22 | 0.5 | Call with Potential Interested Party |
| Sherry Xie | 12/23/22 | 0.5 | Call with Company, Weil, Alix re Various Matters |
| Sherry Xie | 12/23/22 | 0.5 | Call with Company and Alix re DIP Budget |
| Sherry Xie | 12/23/22 | 0.5 | Call with Weil and Alix re DIP |
| Sherry Xie | 12/23/22 | 0.5 | Call with Company and Weil re DIP |
| Sherry Xie | 12/23/22 | 2.0 | Preparation of Materials re DIP |
| Sherry Xie | 12/26/22 | 1.0 | Call with Company, Weil, Alix re Various Matters |
| Sherry Xie | 12/27/22 | 0.5 | Call with Potential Interested Party |
| Sherry Xie | 12/27/22 | 0.5 | Call with Potential Vendor |
| Sherry Xie | 12/27/22 | 0.5 | Call with Potential Interested Party |
| Sherry Xie | 12/27/22 | 0.5 | Call with Company re Liquidity |
| Sherry Xie | 12/27/22 | 0.5 | Call with Weil re Asset Sales |
| Sherry Xie | 12/27/22 | 0.5 | Internal Call re Various Matters |
| Sherry Xie | 12/27/22 | 1.0 | Preparation of Materials re DIP |
| Sherry Xie | 12/27/22 | 0.5 | Email Correspondence re Various Matters |
| Sherry Xie | 12/28/22 | 1.0 | Preparation of Materials re DIP |
| Sherry Xie | 12/28/22 | 0.5 | Call with Weil re Asset Sales |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**DECEMBER 21, 2022 THROUGH DECEMBER 31, 2022**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Sherry Xie | 12/28/22 | 0.5 | Call with Company, Weil, Alix re Various Matters |
| Sherry Xie | 12/28/22 | 1.0 | Call with Company re Asset Sales |
| Sherry Xie | 12/28/22 | 0.5 | Call with Potential Interested Party |
| Sherry Xie | 12/28/22 | 0.5 | Call with Potential Interested Party |
| Sherry Xie | 12/28/22 | 0.5 | Call with Company and Weil re Miners |
| Sherry Xie | 12/28/22 | 1.0 | Preparation of Materials re Asset Sales |
| Sherry Xie | 12/28/22 | 2.0 | Preparation of Materials re Asset Sales |
| Sherry Xie | 12/28/22 | 0.5 | Call with Company re Asset Sales |
| Sherry Xie | 12/29/22 | 0.5 | Call with Company re Asset Sales |
| Sherry Xie | 12/29/22 | 0.5 | Call with Company re Asset Sales |
| Sherry Xie | 12/29/22 | 1.0 | Preparation of Materials re Asset Sales |
| Sherry Xie | 12/30/22 | 0.5 | Call with Company, Weil, Alix re Various Matters |
| Sherry Xie | 12/30/22 | 0.5 | Call with Potential Interested Party |
| Sherry Xie | 12/30/22 | 0.5 | Call with Company re Asset Sales |
| Sherry Xie | 12/30/22 | 1.0 | Preparation of Materials re Miners |
| Sherry Xie | 12/30/22 | 0.5 | Email Correspondence re Various Matters |
| Sherry Xie | 12/30/22 | 0.5 | Call with Weil re Asset Sales |
| Sherry Xie | 12/30/22 | 0.5 | Call with Potential Interested Party |
| Sherry Xie | 12/31/22 | 1.0 | Call with Company re Various Matters |
| | | **40.0** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**DECEMBER 21, 2022 THROUGH DECEMBER 31, 2022**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Eitan Lewittes | 12/23/23 | 1.0 | Preparation of Various Analyses |
| | | **1.0** | |

**PJT PARTNERS LP**
**SUMMARY OF HOURS FOR THE PERIOD OF**
**JANUARY 1, 2023 THROUGH JANUARY 31, 2023**

| Professional | Title | Hours |
|---|---|---|
| John Singh | Partner | 72.5 |
| Avinash Patel | Partner | 1.5 |
| Ashim Midha | Vice President | 152.5 |
| Nikhil Warier | Associate | 200.5 |
| Simran Chhabra | Associate | 1.5 |
| Sherry Xie | Analyst | 163.5 |
| Eitan Lewittes | Analyst | 3.0 |
| | **Total** | **595.0** |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JANUARY 1, 2023 THROUGH JANUARY 31, 2023**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| John Singh | 01/03/23 | 0.5 | Call with Company, Weil, Alix re Various Matters |
| John Singh | 01/03/23 | 0.5 | Virtual Attendance of Hearing re Celsius Rejection Motion |
| John Singh | 01/03/23 | 0.5 | Call with Company and Weil re Celsius Rejection Motion |
| John Singh | 01/04/23 | 1.0 | Board Meeting |
| John Singh | 01/04/23 | 0.5 | Call with Company re Business Plan |
| John Singh | 01/05/23 | 0.5 | Call with Company, Weil, Alix re Asset Sales |
| John Singh | 01/05/23 | 0.5 | Call with Paul Hastings and Moelis re Asset Sales |
| John Singh | 01/05/23 | 0.5 | Call with Potential Interested Party |
| John Singh | 01/06/23 | 1.0 | Call with Paul Hastings and Moelis re Asset Sales |
| John Singh | 01/06/23 | 0.5 | Call with Company, Weil, Alix re Various Matters |
| John Singh | 01/10/23 | 1.0 | Call with Company, Weil, Alix re Various Matters |
| John Singh | 01/10/23 | 0.5 | Call with Paul Hastings and Moelis re Court Matters |
| John Singh | 01/10/23 | 1.0 | Call with Company and Weil re Asset Sales |
| John Singh | 01/10/23 | 1.5 | Special Committee Meeting |
| John Singh | 01/10/23 | 0.5 | Call with Weil and Alix re UCC |
| John Singh | 01/11/23 | 0.5 | Call with Paul Hastings and Moelis re Equipment Lenders |
| John Singh | 01/11/23 | 1.0 | Call with UCC Advisors |
| John Singh | 01/12/23 | 0.5 | Call with UCC Advisors |
| John Singh | 01/12/23 | 0.5 | Call with Weil re Litigation |
| John Singh | 01/13/23 | 0.5 | Call with Advisor to Miner Equipment Lender |
| John Singh | 01/13/23 | 0.5 | Call with Company and Weil re Interested Party |
| John Singh | 01/13/23 | 0.5 | Call with Advisor to Miner Equipment Lender |
| John Singh | 01/14/23 | 0.5 | Call with Potential Interested Party |
| John Singh | 01/14/23 | 1.0 | Special Committee Meeting |
| John Singh | 01/15/23 | 0.5 | Call with Weil re Discovery |
| John Singh | 01/16/23 | 0.5 | Call with Potential Interested Party |
| John Singh | 01/16/23 | 0.5 | Call with Company and Weil re Equipment Lender |
| John Singh | 01/17/23 | 0.5 | Call with Company, Weil, Alix re Various Matters |
| John Singh | 01/17/23 | 0.5 | Call with Company, Weil, Alix re DIP |
| John Singh | 01/18/23 | 0.5 | Call with Company and Weil re Customer |
| John Singh | 01/19/23 | 1.0 | Call with Weil, Alix, Paul Hastings, Ducera re DIP |
| John Singh | 01/20/23 | 1.0 | Call with Weil re Various Matters |
| John Singh | 01/20/23 | 0.5 | Internal Discussion re Various Matters |
| John Singh | 01/21/23 | 1.5 | Call with Weil and Company re Various Matters |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JANUARY 1, 2023 THROUGH JANUARY 31, 2023**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| John Singh | 01/22/23 | 1.0 | Call with Potential Interested Party |
| John Singh | 01/22/23 | 1.5 | Call with Potential Interested Party |
| John Singh | 01/22/23 | 0.5 | Call with Weil, Moelis, Paul Hastings re DIP |
| John Singh | 01/23/23 | 1.0 | Meeting with Weil re Hearing |
| John Singh | 01/24/23 | 2.0 | Meeting with Weil re Deposition |
| John Singh | 01/24/23 | 0.5 | Call with Company, Weil, Alix re Various Matters |
| John Singh | 01/24/23 | 2.5 | Review of Materials re Deposition |
| John Singh | 01/25/23 | 2.5 | Review of Materials re Deposition |
| John Singh | 01/25/23 | 5.0 | Attendance at Deposition |
| John Singh | 01/25/23 | 0.5 | Call with Weil re DIP |
| John Singh | 01/25/23 | 1.0 | Board Meeting |
| John Singh | 01/26/23 | 1.0 | Call with Company, Weil, Alix re Various Matters |
| John Singh | 01/26/23 | 0.5 | Call with Potential Interested Party |
| John Singh | 01/26/23 | 0.5 | Call with Potential Interested Party |
| John Singh | 01/26/23 | 1.0 | Special Committee Meeting |
| John Singh | 01/27/23 | 0.5 | Internal Discussion re DIP |
| John Singh | 01/27/23 | 0.5 | Call with Potential Interested Party |
| John Singh | 01/27/23 | 1.0 | Call with Weil and Alix re Hearing |
| John Singh | 01/27/23 | 0.5 | Call with Weil re Potential DIP Replacement |
| John Singh | 01/27/23 | 0.5 | Call with Company and Weil re Potential DIP Replacement |
| John Singh | 01/27/23 | 0.5 | Call with Advisors to Potential Interested Party re Potential DIP Replacement |
| John Singh | 01/27/23 | 0.5 | Call with UCC Advisors re Potential DIP Replacement |
| John Singh | 01/28/23 | 1.0 | Special Committee Meeting |
| John Singh | 01/28/23 | 3.0 | Review of Materials re DIP |
| John Singh | 01/28/23 | 0.5 | Call with Advisors to Potential Interested Party re Potential DIP Replacement |
| John Singh | 01/28/23 | 0.5 | Internal Discussion re DIP |
| John Singh | 01/29/23 | 0.5 | Call with Company, Weil, Alix re DIP |
| John Singh | 01/29/23 | 0.5 | Call with Potential Interested Party re DIP Budget |
| John Singh | 01/29/23 | 3.0 | Review of Materials re DIP |
| John Singh | 01/30/23 | 5.0 | Review and Comment on Materials re DIP |
| John Singh | 01/31/23 | 4.0 | Travel from NYC to Houston for Court Hearing |
| John Singh | 01/31/23 | 1.0 | Call with Paul Hastings, Moelis, Choate, Weil re DIP |
| John Singh | 01/31/23 | 0.5 | Internal Discussion re Hearing Preparation |
| John Singh | 01/31/23 | 3.0 | Meeting with Weil re Hearing Preparation |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JANUARY 1, 2023 THROUGH JANUARY 31, 2023**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| John Singh | 01/31/23 | 2.0 | Review of Materials re Hearing |
| | | **72.5** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JANUARY 1, 2023 THROUGH JANUARY 31, 2023**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Avinash Patel | 01/09/23 | 0.5 | Internal Discussion re Various Analyses |
| Avinash Patel | 01/16/23 | 0.5 | Email Correspondence re Potential Interested Parties |
| Avinash Patel | 01/20/23 | 0.5 | Preparation and Review of Materials |
| | | **1.5** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JANUARY 1, 2023 THROUGH JANUARY 31, 2023**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Ashim Midha | 01/03/23 | 3.0 | Review of Email Correspondence re Various Matters |
| Ashim Midha | 01/08/23 | 5.0 | Review of Email Correspondence re Various Matters |
| Ashim Midha | 01/09/23 | 1.0 | Review of Email Correspondence re Various Matters |
| Ashim Midha | 01/09/23 | 1.0 | Internal Discussion re Various Matters |
| Ashim Midha | 01/09/23 | 0.5 | Call with Company and Weil re Strategic Considerations |
| Ashim Midha | 01/09/23 | 0.5 | Call with Alix re Business Plan |
| Ashim Midha | 01/09/23 | 0.5 | Call with Company and Alix re Strategic Considerations |
| Ashim Midha | 01/09/23 | 1.5 | Preparation of Analysis re Strategic Considerations |
| Ashim Midha | 01/09/23 | 0.5 | Call with Company re Strategic Considerations |
| Ashim Midha | 01/09/23 | 1.0 | Review of Materials re Board |
| Ashim Midha | 01/09/23 | 0.5 | Email Correspondence re Various Matters |
| Ashim Midha | 01/10/23 | 1.0 | Call with Company, Weil, Alix re Various Matters |
| Ashim Midha | 01/10/23 | 1.0 | Review of Materials re Board |
| Ashim Midha | 01/10/23 | 0.5 | Call with Paul Hastings and Moelis re Court Matters |
| Ashim Midha | 01/10/23 | 0.5 | Call with Company and Alix re Strategic Considerations |
| Ashim Midha | 01/10/23 | 1.0 | Call with Company and Weil re Asset Sales |
| Ashim Midha | 01/10/23 | 1.0 | Preparation of Analysis re Financing |
| Ashim Midha | 01/10/23 | 0.5 | Preparation of Materials re Board |
| Ashim Midha | 01/10/23 | 0.5 | Call with Potential Interested Party |
| Ashim Midha | 01/10/23 | 0.5 | Call with Company and Alix re Business Plan |
| Ashim Midha | 01/10/23 | 0.5 | Call with Company and Weil re Various Matters |
| Ashim Midha | 01/10/23 | 1.5 | Special Committee Meeting |
| Ashim Midha | 01/10/23 | 0.5 | Call with Weil and Alix re UCC |
| Ashim Midha | 01/10/23 | 1.5 | Preparation of Materials re Mechanics Liens |
| Ashim Midha | 01/11/23 | 0.5 | Call with Weil re Real Estate |
| Ashim Midha | 01/11/23 | 2.0 | Review and Preparation of Materials re UCC |
| Ashim Midha | 01/11/23 | 0.5 | Call with Paul Hastings and Moelis re Equipment Lenders |
| Ashim Midha | 01/11/23 | 0.5 | Call with Company and Weil re Real Estate |
| Ashim Midha | 01/11/23 | 0.5 | Call with Potential Interested Party |
| Ashim Midha | 01/11/23 | 1.0 | Call with UCC Advisors |
| Ashim Midha | 01/11/23 | 1.0 | Preparation of Responses re Diligence Requests |
| Ashim Midha | 01/11/23 | 0.5 | Review of Materials re Claims |
| Ashim Midha | 01/12/23 | 0.5 | Call with UCC Advisors |
| Ashim Midha | 01/12/23 | 0.5 | Call with Weil re Litigation |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JANUARY 1, 2023 THROUGH JANUARY 31, 2023**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Ashim Midha | 01/12/23 | 0.5 | Call with Potential Interested Party |
| Ashim Midha | 01/13/23 | 0.5 | Call with Company re Various Matters |
| Ashim Midha | 01/13/23 | 0.5 | Internal Call re Various Analyses |
| Ashim Midha | 01/13/23 | 0.5 | Call with Advisor to Miner Equipment Lender |
| Ashim Midha | 01/13/23 | 0.5 | Call with Potential Interested Party |
| Ashim Midha | 01/13/23 | 0.5 | Call with Company and Weil re Interested Party |
| Ashim Midha | 01/13/23 | 0.5 | Call with Advisor to Miner Equipment Lender |
| Ashim Midha | 01/14/23 | 0.5 | Email Correspondence re Various Matters |
| Ashim Midha | 01/14/23 | 0.5 | Review of Analysis re Asset Sales |
| Ashim Midha | 01/14/23 | 0.5 | Review of Analysis re Claims |
| Ashim Midha | 01/14/23 | 0.5 | Call with Potential Interested Party |
| Ashim Midha | 01/14/23 | 1.0 | Special Committee Meeting |
| Ashim Midha | 01/14/23 | 0.5 | Call with Alix re Various Analyses |
| Ashim Midha | 01/14/23 | 1.0 | Review of Analysis re Miners |
| Ashim Midha | 01/15/23 | 1.0 | Preparation of Materials re DIP |
| Ashim Midha | 01/15/23 | 0.5 | Review of Analysis re Miners |
| Ashim Midha | 01/15/23 | 0.5 | Call with Weil re Discovery |
| Ashim Midha | 01/16/23 | 0.5 | Call with Weil and Alix re Discovery |
| Ashim Midha | 01/16/23 | 0.5 | Call with Potential Interested Party |
| Ashim Midha | 01/16/23 | 0.5 | Call with Potential Interested Party |
| Ashim Midha | 01/16/23 | 0.5 | Review of Email Correspondence re Various Matters |
| Ashim Midha | 01/16/23 | 0.5 | Preparation of Analyis re Equipment Lender & Asset Sales |
| Ashim Midha | 01/16/23 | 0.5 | Review of Materials re DIP |
| Ashim Midha | 01/16/23 | 0.5 | Call with Company and Weil re Equipment Lender |
| Ashim Midha | 01/17/23 | 0.5 | Call with Company, Weil, Alix re Various Matters |
| Ashim Midha | 01/17/23 | 0.5 | Internal Discussion re Various Analyses |
| Ashim Midha | 01/17/23 | 0.5 | Call with Company and Potential Interested Party re Asset Sales |
| Ashim Midha | 01/17/23 | 0.5 | Call with Company, Weil, Alix re DIP |
| Ashim Midha | 01/17/23 | 1.0 | Call with Company and Weil re Construction |
| Ashim Midha | 01/17/23 | 0.5 | Call with Company re Various Matters |
| Ashim Midha | 01/17/23 | 0.5 | Call with Potential Interested Party |
| Ashim Midha | 01/17/23 | 0.5 | Call with Company re UCC |
| Ashim Midha | 01/18/23 | 1.0 | Call with UCC Advisor re Various Matters |
| Ashim Midha | 01/18/23 | 0.5 | Call with Weil and Alix re UCC |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JANUARY 1, 2023 THROUGH JANUARY 31, 2023**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Ashim Midha | 01/18/23 | 0.5 | Review of Email Correspondence re DIP |
| Ashim Midha | 01/18/23 | 0.5 | Call with Company and Weil re Customer |
| Ashim Midha | 01/18/23 | 0.5 | Call with Weil and Alix re Equipment Lenders |
| Ashim Midha | 01/18/23 | 1.0 | Preparation of Analyis re Asset Sales |
| Ashim Midha | 01/19/23 | 1.0 | Call with Weil, Alix, Paul Hastings, Ducera re DIP |
| Ashim Midha | 01/19/23 | 0.5 | Internal Discussion re Various Analyses |
| Ashim Midha | 01/19/23 | 0.5 | Call with Potential Interested Party |
| Ashim Midha | 01/19/23 | 0.5 | Call with Potential Interested Party |
| Ashim Midha | 01/19/23 | 1.0 | Preparation of Analysis re Asset Sales |
| Ashim Midha | 01/19/23 | 1.0 | Email Correspondence re Various Matters |
| Ashim Midha | 01/20/23 | 0.5 | Email Correspondence re Various Matters |
| Ashim Midha | 01/20/23 | 1.0 | Review of Materials re DIP |
| Ashim Midha | 01/20/23 | 1.0 | Call with Weil re Various Matters |
| Ashim Midha | 01/20/23 | 0.5 | Internal Discussion re Various Matters |
| Ashim Midha | 01/20/23 | 0.5 | Call with Potential Interested Party |
| Ashim Midha | 01/20/23 | 0.5 | Call with Potential Interested Party |
| Ashim Midha | 01/20/23 | 0.5 | Call with Potential Interested Party |
| Ashim Midha | 01/20/23 | 0.5 | Call with Potential Interested Party |
| Ashim Midha | 01/20/23 | 0.5 | Call with Potential Interested Party |
| Ashim Midha | 01/20/23 | 0.5 | Call with Potential Interested Party |
| Ashim Midha | 01/20/23 | 0.5 | Call with Potential Interested Party |
| Ashim Midha | 01/21/23 | 1.0 | Email Correspondence re Various Matters |
| Ashim Midha | 01/21/23 | 1.0 | Review of Materials re Various Matters |
| Ashim Midha | 01/21/23 | 1.5 | Call with Weil and Company re Various Matters |
| Ashim Midha | 01/21/23 | 0.5 | Review of Materials re Various Matters |
| Ashim Midha | 01/22/23 | 1.0 | Preparation of Materials re Diligence |
| Ashim Midha | 01/22/23 | 1.0 | Call with Potential Interested Party |
| Ashim Midha | 01/22/23 | 1.5 | Call with Potential Interested Party |
| Ashim Midha | 01/22/23 | 0.5 | Call with Weil, Moelis, Paul Hastings re DIP |
| Ashim Midha | 01/22/23 | 0.5 | Call with Ducera re DIP |
| Ashim Midha | 01/22/23 | 0.5 | Call with Potential Interested Party |
| Ashim Midha | 01/22/23 | 0.5 | Call with Potential Interested Party |
| Ashim Midha | 01/23/23 | 0.5 | Call with Potential Interested Party |
| Ashim Midha | 01/23/23 | 1.0 | Meeting with Weil re Hearing |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JANUARY 1, 2023 THROUGH JANUARY 31, 2023**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Ashim Midha | 01/23/23 | 1.5 | Preparation of Board Materials |
| Ashim Midha | 01/23/23 | 0.5 | Call with Potential Interested Party |
| Ashim Midha | 01/23/23 | 1.0 | Call with Potential Interested Party |
| Ashim Midha | 01/23/23 | 0.5 | Call with Potential Interested Party |
| Ashim Midha | 01/23/23 | 1.0 | Meeting with Weil, Alix, Company re Hearing |
| Ashim Midha | 01/23/23 | 0.5 | Call with Potential Interested Party |
| Ashim Midha | 01/24/23 | 2.0 | Meeting with Weil re Deposition |
| Ashim Midha | 01/24/23 | 0.5 | Call with Company and Weil re DIP |
| Ashim Midha | 01/24/23 | 1.0 | Review of Materials re Various Matters |
| Ashim Midha | 01/24/23 | 0.5 | Call with Potential Interested Party |
| Ashim Midha | 01/24/23 | 1.0 | Meeting with Weil re Deposition |
| Ashim Midha | 01/24/23 | 0.5 | Call with Potential Interested Party |
| Ashim Midha | 01/24/23 | 0.5 | Call with Company, Weil, Alix re Various Matters |
| Ashim Midha | 01/24/23 | 1.0 | Call with Company, Weil, Alix re Various Matters |
| Ashim Midha | 01/24/23 | 1.0 | Call with Potential Interested Party and Advisors |
| Ashim Midha | 01/24/23 | 1.0 | Preparation and Review of Diligence Materials |
| Ashim Midha | 01/25/23 | 0.5 | Call with Potential Interested Party |
| Ashim Midha | 01/25/23 | 0.5 | Call with Potential Interested Party |
| Ashim Midha | 01/25/23 | 5.0 | Attendance at Deposition |
| Ashim Midha | 01/25/23 | 0.5 | Call with Weil re DIP |
| Ashim Midha | 01/25/23 | 1.0 | Board Meeting |
| Ashim Midha | 01/25/23 | 1.5 | Calls with Potential Interested Party |
| Ashim Midha | 01/25/23 | 0.5 | Call with Potential Interested Party |
| Ashim Midha | 01/25/23 | 0.5 | Preparation of Materials re Mechanics Liens |
| Ashim Midha | 01/26/23 | 1.0 | Call with Company, Weil, Alix re Various Matters |
| Ashim Midha | 01/26/23 | 0.5 | Call with Potential Interested Party |
| Ashim Midha | 01/26/23 | 0.5 | Call with Potential Interested Party |
| Ashim Midha | 01/26/23 | 1.0 | Review of Materials re DIP |
| Ashim Midha | 01/26/23 | 0.5 | Internal Discussion re DIP |
| Ashim Midha | 01/26/23 | 0.5 | Call with Potential Interested Party |
| Ashim Midha | 01/26/23 | 1.0 | Special Committee Meeting |
| Ashim Midha | 01/26/23 | 0.5 | Call with Company re Asset Sales |
| Ashim Midha | 01/26/23 | 0.5 | Review of Materials re DIP |
| Ashim Midha | 01/26/23 | 2.0 | Review of Objection |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JANUARY 1, 2023 THROUGH JANUARY 31, 2023**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Ashim Midha | 01/27/23 | 0.5 | Internal Discussion re DIP |
| Ashim Midha | 01/27/23 | 0.5 | Call with Potential Interested Party |
| Ashim Midha | 01/27/23 | 0.5 | Preparation and Review of Analysis re Claims |
| Ashim Midha | 01/27/23 | 1.0 | Call with Weil and Alix re Hearing |
| Ashim Midha | 01/27/23 | 0.5 | Call with Potential Interested Party |
| Ashim Midha | 01/27/23 | 0.5 | Call with Potential Interested Party |
| Ashim Midha | 01/27/23 | 0.5 | Call with Weil re Potential DIP Replacement |
| Ashim Midha | 01/27/23 | 0.5 | Call with Company and Weil re Potential DIP Replacement |
| Ashim Midha | 01/27/23 | 0.5 | Call with Advisors to Potential Interested Party re Potential DIP Replacement |
| Ashim Midha | 01/27/23 | 0.5 | Call with UCC Advisors re Potential DIP Replacement |
| Ashim Midha | 01/28/23 | 4.0 | Preparation of Materials re Board |
| Ashim Midha | 01/28/23 | 1.0 | Special Committee Meeting |
| Ashim Midha | 01/28/23 | 0.5 | Call with Potential Interested Party |
| Ashim Midha | 01/28/23 | 0.5 | Call with Potential Interested Party |
| Ashim Midha | 01/28/23 | 3.0 | Review of Materials re DIP |
| Ashim Midha | 01/28/23 | 0.5 | Call with Advisors to Potential Interested Party re Potential DIP Replacement |
| Ashim Midha | 01/28/23 | 0.5 | Internal Meeting re Board Materials |
| Ashim Midha | 01/29/23 | 0.5 | Call with Company, Weil, Alix re DIP |
| Ashim Midha | 01/29/23 | 0.5 | Call with Potential Interested Party re DIP Budget |
| Ashim Midha | 01/29/23 | 3.0 | Review of Materials re DIP |
| Ashim Midha | 01/30/23 | 0.5 | Internal Discussion re DIP |
| Ashim Midha | 01/30/23 | 1.0 | Review of Materials re DIP |
| Ashim Midha | 01/30/23 | 0.5 | Call with Weil and Company re Asset Sales |
| Ashim Midha | 01/30/23 | 4.0 | Travel from NYC to Houston for Court Hearing |
| Ashim Midha | 01/30/23 | 0.5 | Call with Potential Interested Party |
| Ashim Midha | 01/30/23 | 0.5 | Call with Potential Interested Party |
| Ashim Midha | 01/30/23 | 1.0 | Call with Potential Interested Party |
| Ashim Midha | 01/30/23 | 0.5 | Call with Company re Asset Sales |
| Ashim Midha | 01/30/23 | 5.0 | Review and Comment on Materials re DIP |
| Ashim Midha | 01/31/23 | 4.0 | Travel from NYC to Houston for Court Hearing |
| Ashim Midha | 01/31/23 | 1.0 | Call with Paul Hastings, Moelis, Choate, Weil re DIP |
| Ashim Midha | 01/31/23 | 0.5 | Internal Discussion re Hearing Preparation |
| Ashim Midha | 01/31/23 | 0.5 | Call with Company re Various Matters |
| Ashim Midha | 01/31/23 | 3.0 | Meeting with Weil re Hearing Preparation |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JANUARY 1, 2023 THROUGH JANUARY 31, 2023**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Ashim Midha | 01/31/23 | 1.5 | Review of Materials re Asset Sales |
| | | **152.5** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JANUARY 1, 2023 THROUGH JANUARY 31, 2023**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Nikhil Warier | 01/03/23 | 0.5 | Call with Company, Weil, Alix re Various Matters |
| Nikhil Warier | 01/03/23 | 0.5 | Call with Company re Liquidity |
| Nikhil Warier | 01/03/23 | 0.5 | Virtual Attendance of Hearing re Celsius Rejection Motion |
| Nikhil Warier | 01/03/23 | 0.5 | Call with Company and Weil re Celsius Rejection Motion |
| Nikhil Warier | 01/03/23 | 0.5 | Call with Company re Business Plan |
| Nikhil Warier | 01/03/23 | 0.5 | Call with Company re Miners |
| Nikhil Warier | 01/03/23 | 8.0 | Preparation of Materials re Asset Sales and Board |
| Nikhil Warier | 01/04/23 | 1.0 | Board Meeting |
| Nikhil Warier | 01/04/23 | 2.0 | Calls with Company re Business Plan |
| Nikhil Warier | 01/04/23 | 7.5 | Preparation of Materials re Business Plan |
| Nikhil Warier | 01/05/23 | 0.5 | Call with Company, Weil, Alix re Asset Sales |
| Nikhil Warier | 01/05/23 | 1.0 | Call with Paul Hastings and Moelis re Asset Sales |
| Nikhil Warier | 01/05/23 | 0.5 | Call with Potential Interested Party |
| Nikhil Warier | 01/05/23 | 0.5 | Call with Alix and Converts AHG advisors re Reporting |
| Nikhil Warier | 01/05/23 | 0.5 | Email Correspondence re Various Matters |
| Nikhil Warier | 01/05/23 | 5.0 | Preparation and Review of Materials re Business Plan and Asset Sales |
| Nikhil Warier | 01/06/23 | 1.0 | Call with Paul Hastings and Moelis re Asset Sales |
| Nikhil Warier | 01/06/23 | 0.5 | Internal Call re Various Analyses |
| Nikhil Warier | 01/06/23 | 0.5 | Call with Company, Weil, Alix re Various Matters |
| Nikhil Warier | 01/06/23 | 0.5 | Call with Company re Liquidity |
| Nikhil Warier | 01/06/23 | 0.5 | Call with Company and Weil re Miners |
| Nikhil Warier | 01/06/23 | 0.5 | Call with Company and Alix re Business Plan |
| Nikhil Warier | 01/06/23 | 7.0 | Preparation and Review of Materials re Business Plan |
| Nikhil Warier | 01/07/23 | 1.0 | Preparation and Review of Materials re Business Plan |
| Nikhil Warier | 01/08/23 | 0.5 | Call with Company, Weil, Alix re Court Matters |
| Nikhil Warier | 01/09/23 | 0.5 | Call with Company and Weil re Strategic Considerations |
| Nikhil Warier | 01/09/23 | 0.5 | Call with Alix re Business Plan |
| Nikhil Warier | 01/09/23 | 0.5 | Email Correspondence re Various Matters |
| Nikhil Warier | 01/09/23 | 5.5 | Preparation of Materials re Board, Equipment Lenders, and Asset Sales |
| Nikhil Warier | 01/10/23 | 0.5 | Call with Company, Weil, Alix re Various Matters |
| Nikhil Warier | 01/10/23 | 0.5 | Call with Paul Hastings and Moelis re Court Matters |
| Nikhil Warier | 01/10/23 | 0.5 | Call with Company and Alix re Liquidity |
| Nikhil Warier | 01/10/23 | 0.5 | Call with Company and Weil re Asset Sales |
| Nikhil Warier | 01/10/23 | 0.5 | Call with Potential Interested Party |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JANUARY 1, 2023 THROUGH JANUARY 31, 2023**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Nikhil Warier | 01/10/23 | 0.5 | Call with Company and Weil re Various Matters |
| Nikhil Warier | 01/10/23 | 0.5 | Call with Company and Alix re Business Plan |
| Nikhil Warier | 01/10/23 | 1.0 | Special Committee Meeting |
| Nikhil Warier | 01/10/23 | 0.5 | Call with Weil and Alix re UCC |
| Nikhil Warier | 01/10/23 | 5.0 | Preparation and Review of Materials re Board, UCC |
| Nikhil Warier | 01/11/23 | 0.5 | Call with Paul Hastings and Moelis re Equipment Lenders |
| Nikhil Warier | 01/11/23 | 0.5 | Call with Potential Interested Party |
| Nikhil Warier | 01/11/23 | 1.0 | Call with UCC Advisors |
| Nikhil Warier | 01/11/23 | 0.5 | Call with Potential Interested Party |
| Nikhil Warier | 01/11/23 | 5.0 | Preparation and Review of Materials re DIP, UCC |
| Nikhil Warier | 01/12/23 | 0.5 | Call with Company, Weil, Alix re Various Matters |
| Nikhil Warier | 01/12/23 | 0.5 | Call with Weil re Litigation |
| Nikhil Warier | 01/12/23 | 0.5 | Call with UCC Advisors |
| Nikhil Warier | 01/12/23 | 0.5 | Call with Company and Weil re Budget |
| Nikhil Warier | 01/12/23 | 0.5 | Call with Weil re DIP |
| Nikhil Warier | 01/12/23 | 4.0 | Preparation and Review of Materials re UCC |
| Nikhil Warier | 01/12/23 | 0.5 | Call with Potential Interested Party |
| Nikhil Warier | 01/13/23 | 0.5 | Call with Advisor to Miner Equipment Lender |
| Nikhil Warier | 01/13/23 | 0.5 | Internal Call re Various Analyses |
| Nikhil Warier | 01/13/23 | 0.5 | Call with Company re Various Matters |
| Nikhil Warier | 01/13/23 | 0.5 | Call with Company and Alix re LIquidity |
| Nikhil Warier | 01/13/23 | 1.0 | Special Committee Meeting |
| Nikhil Warier | 01/13/23 | 0.5 | Call with Potential Interested Party |
| Nikhil Warier | 01/13/23 | 1.0 | Call with Advisor to Miner Equipment Lender |
| Nikhil Warier | 01/13/23 | 3.0 | Preparation and Review of Materials |
| Nikhil Warier | 01/14/23 | 1.0 | Special Committee Meeting |
| Nikhil Warier | 01/15/23 | 1.0 | Call with Weil re Discovery |
| Nikhil Warier | 01/16/23 | 0.5 | Call with Weil and Alix re Discovery |
| Nikhil Warier | 01/16/23 | 0.5 | Call with Potential Interested Party |
| Nikhil Warier | 01/16/23 | 0.5 | Call with Company and Weil re Equipment Lender |
| Nikhil Warier | 01/17/23 | 0.5 | Call with Company, Weil, Alix re Various Matters |
| Nikhil Warier | 01/17/23 | 0.5 | Call with Company and Potential Interested Party re Asset Sales |
| Nikhil Warier | 01/17/23 | 0.5 | Call with Company and Alix re Liquidity |
| Nikhil Warier | 01/17/23 | 0.5 | Call with Company and Weil re Construction |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JANUARY 1, 2023 THROUGH JANUARY 31, 2023**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Nikhil Warier | 01/17/23 | 0.5 | Call with Company and Weil re Equipment Lender |
| Nikhil Warier | 01/17/23 | 0.5 | Email Correspondence re Various Matters |
| Nikhil Warier | 01/17/23 | 4.0 | Preparation of Materials re Miners |
| Nikhil Warier | 01/18/23 | 0.5 | Call with UCC Advisors |
| Nikhil Warier | 01/18/23 | 0.5 | Call with Weil re Equipment Lenders |
| Nikhil Warier | 01/18/23 | 0.5 | Call with Company and Weil re Customer |
| Nikhil Warier | 01/18/23 | 0.5 | Call with Weil re Various Matters |
| Nikhil Warier | 01/18/23 | 0.5 | Call with Weil and Alix re Equipment Lenders |
| Nikhil Warier | 01/18/23 | 1.5 | Email Correspondence re Various Matters |
| Nikhil Warier | 01/18/23 | 6.0 | Preparation of Materials re DIP |
| Nikhil Warier | 01/19/23 | 0.5 | Call with Weil, Alix, Paul Hastings, Ducera, Wilkie re DIP |
| Nikhil Warier | 01/19/23 | 0.5 | Call with Company, Weil, Alix re Various Matters |
| Nikhil Warier | 01/19/23 | 0.5 | Call with Potential Interested Party |
| Nikhil Warier | 01/19/23 | 0.5 | Call with Potential Interested Party |
| Nikhil Warier | 01/19/23 | 0.5 | Call with Moelis re Various Matters |
| Nikhil Warier | 01/19/23 | 0.5 | Call with Potential Interested Party |
| Nikhil Warier | 01/19/23 | 0.5 | Internal Discussion re Various Analyses |
| Nikhil Warier | 01/19/23 | 1.0 | Call with Company and Weil re Miners |
| Nikhil Warier | 01/19/23 | 1.0 | Call with Company and Weil re Strategic Considerations |
| Nikhil Warier | 01/19/23 | 4.0 | Preparation and Review of Materials re DIP |
| Nikhil Warier | 01/20/23 | 0.5 | Call with Company and Alix re Liquidity |
| Nikhil Warier | 01/20/23 | 1.0 | Call with Weil re Various Matters |
| Nikhil Warier | 01/20/23 | 0.5 | Call with Potential Interested Party |
| Nikhil Warier | 01/20/23 | 0.5 | Call with Potential Interested Party |
| Nikhil Warier | 01/20/23 | 0.5 | Call with Potential Interested Party |
| Nikhil Warier | 01/20/23 | 0.5 | Call with Potential Interested Party |
| Nikhil Warier | 01/20/23 | 0.5 | Call with Potential Interested Party |
| Nikhil Warier | 01/20/23 | 0.5 | Call with Potential Interested Party |
| Nikhil Warier | 01/20/23 | 0.5 | Internal Discussion re Various Matters |
| Nikhil Warier | 01/20/23 | 0.5 | Call with Potential Interested Party |
| Nikhil Warier | 01/20/23 | 0.5 | Email Correspondence re Various Matters |
| Nikhil Warier | 01/20/23 | 3.0 | Preparation and Review of Materials re DIP and Various Matters |
| Nikhil Warier | 01/21/23 | 0.5 | Email Correspondence re Various Matters |
| Nikhil Warier | 01/22/23 | 1.0 | Call with Potential Interested Party |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JANUARY 1, 2023 THROUGH JANUARY 31, 2023**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Nikhil Warier | 01/22/23 | 1.5 | Call with Potential Interested Party |
| Nikhil Warier | 01/22/23 | 0.5 | Call with Weil, Moelis, Paul Hastings re DIP |
| Nikhil Warier | 01/22/23 | 0.5 | Call with Ducera re DIP |
| Nikhil Warier | 01/22/23 | 0.5 | Call with Potential Interested Party |
| Nikhil Warier | 01/22/23 | 0.5 | Call with Potential Interested Party |
| Nikhil Warier | 01/22/23 | 2.5 | Preparation and Review of Materials |
| Nikhil Warier | 01/23/23 | 0.5 | Call with Potential Interested Party |
| Nikhil Warier | 01/23/23 | 0.5 | Call with Potential Interested Party |
| Nikhil Warier | 01/23/23 | 0.5 | Meeting with Weil re Hearing |
| Nikhil Warier | 01/23/23 | 0.5 | Call with Potential Interested Party |
| Nikhil Warier | 01/23/23 | 0.5 | Call with Potential Interested Party |
| Nikhil Warier | 01/23/23 | 0.5 | Call with Potential Interested Party |
| Nikhil Warier | 01/23/23 | 1.0 | Call with Potential Interested Party |
| Nikhil Warier | 01/23/23 | 2.5 | Meeting with Weil re Hearing |
| Nikhil Warier | 01/23/23 | 0.5 | Call with Potential Interested Party |
| Nikhil Warier | 01/23/23 | 4.0 | Preparation of Materials re DIP, Asset Sales, and Board |
| Nikhil Warier | 01/24/23 | 2.5 | Meeting with Weil re Deposition |
| Nikhil Warier | 01/24/23 | 0.5 | Call with Company and Weil re DIP |
| Nikhil Warier | 01/24/23 | 0.5 | Call with Potential Interested Party |
| Nikhil Warier | 01/24/23 | 0.5 | Call with Potential Interested Party |
| Nikhil Warier | 01/24/23 | 0.5 | Call with Potential Interested Party |
| Nikhil Warier | 01/24/23 | 0.5 | Meeting with Weil re Deposition |
| Nikhil Warier | 01/24/23 | 0.5 | Call with Potential Interested Party |
| Nikhil Warier | 01/24/23 | 0.5 | Call with Company, Weil, Alix re Various Matters |
| Nikhil Warier | 01/24/23 | 0.5 | Call with Potential Interested Party |
| Nikhil Warier | 01/24/23 | 1.0 | Call with Potential Interested Party |
| Nikhil Warier | 01/24/23 | 0.5 | Call with Company, Weil, Alix re Various Matters |
| Nikhil Warier | 01/24/23 | 0.5 | Email Correspondence re Various Matters |
| Nikhil Warier | 01/24/23 | 5.0 | Preparation and Review of Materials |
| Nikhil Warier | 01/25/23 | 4.0 | Virtual Attendance at Deposition |
| Nikhil Warier | 01/25/23 | 0.5 | Call with Potential Interested Party |
| Nikhil Warier | 01/25/23 | 0.5 | Call with Potential Interested Party |
| Nikhil Warier | 01/25/23 | 1.0 | Board Meeting |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JANUARY 1, 2023 THROUGH JANUARY 31, 2023**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Nikhil Warier | 01/25/23 | 1.5 | Call with Potential Interested Party |
| Nikhil Warier | 01/25/23 | 0.5 | Call with Potential Interested Party |
| Nikhil Warier | 01/25/23 | 4.5 | Preparation of Materials re Board |
| Nikhil Warier | 01/25/23 | 0.5 | Email Correspondence re Various Matters |
| Nikhil Warier | 01/26/23 | 0.5 | Call with Company, Weil, Alix re Various Matters |
| Nikhil Warier | 01/26/23 | 0.5 | Call with Company, Weil, Alix re Various Matters |
| Nikhil Warier | 01/26/23 | 0.5 | Call with Potential Interested Party |
| Nikhil Warier | 01/26/23 | 0.5 | Call with Alix and Converts AHG re Reporting |
| Nikhil Warier | 01/26/23 | 1.0 | Special Committee Meeting |
| Nikhil Warier | 01/26/23 | 4.0 | Preparation of Materials re Board |
| Nikhil Warier | 01/27/23 | 1.0 | Call with Weil and Alix re Hearing |
| Nikhil Warier | 01/27/23 | 0.5 | Call with Weil re DIP |
| Nikhil Warier | 01/27/23 | 1.0 | Call with Weil and Alix re Potential DIP Replacement |
| Nikhil Warier | 01/27/23 | 0.5 | Call with Alix re Budget |
| Nikhil Warier | 01/27/23 | 0.5 | Call with Potential Interested Party |
| Nikhil Warier | 01/27/23 | 0.5 | Call with Potential Interested Party |
| Nikhil Warier | 01/27/23 | 0.5 | Internal Call re Potential DIP Replacement |
| Nikhil Warier | 01/27/23 | 0.5 | Internal Call re Potential DIP Replacement |
| Nikhil Warier | 01/27/23 | 0.5 | Call with Potential Interested Party |
| Nikhil Warier | 01/27/23 | 1.0 | Call with Company and Weil re Potential DIP Replacement |
| Nikhil Warier | 01/27/23 | 0.5 | Call with UCC Advisors re Potential DIP Replacement |
| Nikhil Warier | 01/27/23 | 0.5 | Call with Advisors to Potential Interested Party re Potential DIP Replacement |
| Nikhil Warier | 01/27/23 | 0.5 | Email Correspondence re Various Matters |
| Nikhil Warier | 01/27/23 | 1.5 | Preparation of Materials re DIP |
| Nikhil Warier | 01/28/23 | 0.5 | Call with Advisors to Potential Interested Party re Potential DIP Replacement |
| Nikhil Warier | 01/28/23 | 0.5 | Internal Discussion re DIP |
| Nikhil Warier | 01/28/23 | 1.0 | Internal Meeting re Board Materials |
| Nikhil Warier | 01/28/23 | 3.0 | Preparation of Materials re Board |
| Nikhil Warier | 01/29/23 | 0.5 | Call with Company, Weil, Alix re DIP |
| Nikhil Warier | 01/29/23 | 0.5 | Call with Potential Interested Party re DIP Budget |
| Nikhil Warier | 01/30/23 | 0.5 | Call with Weil and Company re Asset Sales |
| Nikhil Warier | 01/30/23 | 0.5 | Call with Advisors to Potential Interested Party re Potential DIP Replacement |
| Nikhil Warier | 01/30/23 | 2.0 | Call with Potential Interested Party |
| Nikhil Warier | 01/30/23 | 0.5 | Call with Potential Interested Party |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JANUARY 1, 2023 THROUGH JANUARY 31, 2023**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Nikhil Warier | 01/30/23 | 2.0 | Preparation and Review of Materials re Hearing |
| Nikhil Warier | 01/31/23 | 0.5 | Call with Paul Hastings, Moelis, Choate, Weil re DIP |
| Nikhil Warier | 01/31/23 | 0.5 | Call with Company and Alix re Liquidity |
| Nikhil Warier | 01/31/23 | 3.0 | Meeting with Weil re Hearing Preparation |
| Nikhil Warier | 01/31/23 | 3.5 | Preparation and Review of Materials |
| | | **200.5** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JANUARY 1, 2023 THROUGH JANUARY 31, 2023**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Simran Chhabra | 01/09/23 | 0.5 | Internal Discussion re Various Analyses |
| Simran Chhabra | 01/19/23 | 0.5 | Internal Discussion re Various Analyses |
| Simran Chhabra | 01/20/23 | 0.5 | Preparation and Review of Materials |
| | | **1.5** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JANUARY 1, 2023 THROUGH JANUARY 31, 2023**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Sherry Xie | 01/02/23 | 2.0 | Preparation of Materials re Miners |
| Sherry Xie | 01/02/23 | 1.0 | Preparation of Materials re Board |
| Sherry Xie | 01/02/23 | 0.5 | Email Correspondence re Various Matters |
| Sherry Xie | 01/03/23 | 0.5 | Call with Company, Weil, Alix re Various Matters |
| Sherry Xie | 01/03/23 | 0.5 | Call with Company re Liquidity |
| Sherry Xie | 01/03/23 | 4.0 | Preparation of Materials re Asset Sales |
| Sherry Xie | 01/03/23 | 0.5 | Virtual Attendance of Hearing re Celsius Rejection Motion |
| Sherry Xie | 01/03/23 | 0.5 | Call with Company and Weil re Celsius Rejection Motion |
| Sherry Xie | 01/03/23 | 0.5 | Call with Company re Business Plan |
| Sherry Xie | 01/03/23 | 0.5 | Call with Company re Miners |
| Sherry Xie | 01/03/23 | 0.5 | Preparation of Materials re Board |
| Sherry Xie | 01/04/23 | 3.0 | Preparation of Materials re Asset Sales |
| Sherry Xie | 01/04/23 | 1.0 | Board Meeting |
| Sherry Xie | 01/04/23 | 2.0 | Call with Company re Business Plan |
| Sherry Xie | 01/04/23 | 1.5 | Call with Company re Business Plan |
| Sherry Xie | 01/04/23 | 2.0 | Preparation of Materials re Business Plan |
| Sherry Xie | 01/04/23 | 0.5 | Email Correspondence re Various Matters |
| Sherry Xie | 01/05/23 | 0.5 | Email Correspondence re Various Matters |
| Sherry Xie | 01/05/23 | 3.0 | Preparation of Materials re Business Plan |
| Sherry Xie | 01/05/23 | 0.5 | Call with Company, Weil, Alix re Asset Sales |
| Sherry Xie | 01/05/23 | 0.5 | Call with Paul Hastings and Moelis re Asset Sales |
| Sherry Xie | 01/05/23 | 0.5 | Call with Potential Interested Party |
| Sherry Xie | 01/05/23 | 0.5 | Call with Alix and Equipment Lender Advisors re Reporting |
| Sherry Xie | 01/05/23 | 0.5 | Call with Alix and Converts AHG Advisors re Reporting |
| Sherry Xie | 01/05/23 | 2.0 | Preparation of Materials re Asset Sales |
| Sherry Xie | 01/06/23 | 1.0 | Call with Paul Hastings and Moelis re Asset Sales |
| Sherry Xie | 01/06/23 | 0.5 | Internal Call re Various Analyses |
| Sherry Xie | 01/06/23 | 0.5 | Call with Company, Weil, Alix re Various Matters |
| Sherry Xie | 01/06/23 | 0.5 | Call with Company re Liquidity |
| Sherry Xie | 01/06/23 | 0.5 | Call with Company and Weil re Miners |
| Sherry Xie | 01/06/23 | 2.0 | Preparation of Materials re Business Plan |
| Sherry Xie | 01/06/23 | 0.5 | Call with Company and Alix re Business Plan |
| Sherry Xie | 01/06/23 | 0.5 | Email Correspondence re Various Matters |
| Sherry Xie | 01/08/23 | 0.5 | Call with Company, Weil, Alix re Court Matters |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JANUARY 1, 2023 THROUGH JANUARY 31, 2023**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Sherry Xie | 01/09/23 | 0.5 | Call with Company and Weil re Strategic Considerations |
| Sherry Xie | 01/09/23 | 0.5 | Call with Alix re Business Plan |
| Sherry Xie | 01/09/23 | 1.0 | Preparation of Materials re Board |
| Sherry Xie | 01/09/23 | 1.0 | Email Correspondence re Various Matters |
| Sherry Xie | 01/09/23 | 4.0 | Preparation of Analyis re Equipment Lender & Asset Sales |
| Sherry Xie | 01/10/23 | 0.5 | Call with Company, Weil, Alix re Various Matters |
| Sherry Xie | 01/10/23 | 0.5 | Call with Paul Hastings and Moelis re Court Matters |
| Sherry Xie | 01/10/23 | 0.5 | Call with Company and Alix re Liquidity |
| Sherry Xie | 01/10/23 | 1.0 | Call with Company and Weil re Asset Sales |
| Sherry Xie | 01/10/23 | 1.0 | Preparation of Materials re Board |
| Sherry Xie | 01/10/23 | 0.5 | Call with Potential Interested Party |
| Sherry Xie | 01/10/23 | 0.5 | Call with Company and Weil re Various Matters |
| Sherry Xie | 01/10/23 | 0.5 | Call with Company and Alix re Business Plan |
| Sherry Xie | 01/10/23 | 1.0 | Preparation of Materials re Board |
| Sherry Xie | 01/10/23 | 1.0 | Special Committee Meeting |
| Sherry Xie | 01/10/23 | 0.5 | Call with Weil and Alix re UCC |
| Sherry Xie | 01/10/23 | 1.0 | Preparation of Materials re UCC |
| Sherry Xie | 01/10/23 | 0.5 | Email Correspondence re Various Matters |
| Sherry Xie | 01/11/23 | 0.5 | Call with Paul Hastings and Moelis re Equipment Lenders |
| Sherry Xie | 01/11/23 | 0.5 | Call with Potential Interested Party |
| Sherry Xie | 01/11/23 | 1.0 | Preparation of Materials re UCC |
| Sherry Xie | 01/11/23 | 1.0 | Call with UCC Advisors |
| Sherry Xie | 01/11/23 | 0.5 | Call with Potential Interested Party |
| Sherry Xie | 01/11/23 | 0.5 | Preparation of Materials re DIP |
| Sherry Xie | 01/11/23 | 1.0 | Preparation of Materials re UCC |
| Sherry Xie | 01/11/23 | 1.0 | Preparation of Materials re Asset Sales |
| Sherry Xie | 01/11/23 | 1.0 | Email Correspondence re Various Matters |
| Sherry Xie | 01/12/23 | 1.0 | Email Correspondence re Various Matters |
| Sherry Xie | 01/12/23 | 0.5 | Call with Company, Weil, Alix re Various Matters |
| Sherry Xie | 01/12/23 | 0.5 | Call with Weil re Litigation |
| Sherry Xie | 01/12/23 | 0.5 | Call with UCC Advisors |
| Sherry Xie | 01/12/23 | 0.5 | Call with Company and Weil re Budget |
| Sherry Xie | 01/12/23 | 0.5 | Call with Weil re DIP |
| Sherry Xie | 01/12/23 | 0.5 | Call with Potential Interested Party |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JANUARY 1, 2023 THROUGH JANUARY 31, 2023**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Sherry Xie | 01/13/23 | 0.5 | Call with Advisor to Miner Equipment Lender |
| Sherry Xie | 01/13/23 | 0.0 | Internal Call re Various Analyses |
| Sherry Xie | 01/13/23 | 0.5 | Call with Company re Various Matters |
| Sherry Xie | 01/13/23 | 0.5 | Call with Company and Alix re LIquidity |
| Sherry Xie | 01/13/23 | 1.0 | Call with Potential Interested Party |
| Sherry Xie | 01/13/23 | 1.0 | Call with Advisor to Miner Equipment Lender |
| Sherry Xie | 01/14/23 | 1.0 | Special Committee Meeting |
| Sherry Xie | 01/14/23 | 2.0 | Preparation of Materials re Asset Sales |
| Sherry Xie | 01/15/23 | 1.0 | Call with Weil re Discovery |
| Sherry Xie | 01/16/23 | 1.5 | Call with Weil and Alix re Discovery |
| Sherry Xie | 01/16/23 | 1.5 | Preparation of Materials re UCC |
| Sherry Xie | 01/16/23 | 0.5 | Call with Potential Interested Party |
| Sherry Xie | 01/16/23 | 2.0 | Preparation of Materials re DIP |
| Sherry Xie | 01/16/23 | 0.5 | Call with Company and Weil re Equipment Lender |
| Sherry Xie | 01/16/23 | 0.5 | Internal Discussion re Business Plan |
| Sherry Xie | 01/16/23 | 1.0 | Preparation of Materials re Miners |
| Sherry Xie | 01/16/23 | 0.5 | Email Correspondence re Various Matters |
| Sherry Xie | 01/17/23 | 2.5 | Preparation of Materials re Miners |
| Sherry Xie | 01/17/23 | 0.5 | Call with Company, Weil, Alix re Various Matters |
| Sherry Xie | 01/17/23 | 1.0 | Call with Company and Potential Interested Party re Asset Sales |
| Sherry Xie | 01/17/23 | 0.5 | Call with Company and Alix re Liquidity |
| Sherry Xie | 01/17/23 | 0.5 | Call with Company and Weil re Construction |
| Sherry Xie | 01/17/23 | 0.5 | Call with Company and Weil re Equipment Lender |
| Sherry Xie | 01/17/23 | 0.5 | Email Correspondence re Various Matters |
| Sherry Xie | 01/18/23 | 0.5 | Preparation of Materials re Miners |
| Sherry Xie | 01/18/23 | 0.5 | Email Correspondence re Various Matters |
| Sherry Xie | 01/18/23 | 0.5 | Call with Company and Weil re Customer |
| Sherry Xie | 01/18/23 | 0.5 | Call with Weil re Various Matters |
| Sherry Xie | 01/18/23 | 0.5 | Preparation of Materials re DIP |
| Sherry Xie | 01/18/23 | 0.5 | Call with Weil and Alix re Equipment Lenders |
| Sherry Xie | 01/19/23 | 0.5 | Call with Weil, Alix, Paul Hastings, Ducera, Wilkie re DIP |
| Sherry Xie | 01/19/23 | 0.5 | Call with Company, Weil, Alix re Various Matters |
| Sherry Xie | 01/19/23 | 0.5 | Call with Potential Interested Party |
| Sherry Xie | 01/19/23 | 0.5 | Internal Discussion re Various Analyses |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JANUARY 1, 2023 THROUGH JANUARY 31, 2023**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Sherry Xie | 01/19/23 | 0.5 | Call with Potential Interested Party |
| Sherry Xie | 01/19/23 | 0.5 | Call with Moelis re Various Matters |
| Sherry Xie | 01/19/23 | 0.5 | Call with Potential Interested Party |
| Sherry Xie | 01/19/23 | 0.5 | Call with Company and Weil re Miners |
| Sherry Xie | 01/19/23 | 0.5 | Call with Company and Weil re Strategic Considerations |
| Sherry Xie | 01/19/23 | 0.5 | Preparation of Materials re DIP |
| Sherry Xie | 01/20/23 | 0.5 | Call with Company and Alix re Liquidity |
| Sherry Xie | 01/20/23 | 0.5 | Call with Potential Interested Party |
| Sherry Xie | 01/20/23 | 1.0 | Call with Weil re Various Matters |
| Sherry Xie | 01/20/23 | 0.5 | Call with Potential Interested Party |
| Sherry Xie | 01/20/23 | 0.5 | Internal Discussion re Various Matters |
| Sherry Xie | 01/20/23 | 0.5 | Call with Potential Interested Party |
| Sherry Xie | 01/20/23 | 0.5 | Call with Potential Interested Party |
| Sherry Xie | 01/20/23 | 0.5 | Call with Potential Interested Party |
| Sherry Xie | 01/20/23 | 0.5 | Call with Potential Interested Party |
| Sherry Xie | 01/20/23 | 0.5 | Call with Potential Interested Party |
| Sherry Xie | 01/20/23 | 0.5 | Call with Potential Interested Party |
| Sherry Xie | 01/20/23 | 2.0 | Preparation of Materials re DIP |
| Sherry Xie | 01/20/23 | 1.0 | Preparation of Materials re Various Matters |
| Sherry Xie | 01/20/23 | 0.5 | Email Correspondence re Various Matters |
| Sherry Xie | 01/21/23 | 0.5 | Call with UCC Advisors and Alix re Budget |
| Sherry Xie | 01/21/23 | 0.5 | Preparation of Materials re Various Matters |
| Sherry Xie | 01/21/23 | 2.0 | Preparation of Materials re Asset Sales |
| Sherry Xie | 01/22/23 | 1.0 | Call with Potential Interested Party |
| Sherry Xie | 01/22/23 | 1.0 | Call with Potential Interested Party |
| Sherry Xie | 01/22/23 | 0.5 | Call with Weil, Moelis, Paul Hastings re DIP |
| Sherry Xie | 01/22/23 | 0.5 | Call with Ducera re DIP |
| Sherry Xie | 01/22/23 | 0.5 | Call with Potential Interested Party |
| Sherry Xie | 01/22/23 | 0.5 | Call with Potential Interested Party |
| Sherry Xie | 01/23/23 | 0.5 | Call with Potential Interested Party |
| Sherry Xie | 01/23/23 | 0.5 | Call with Potential Interested Party |
| Sherry Xie | 01/23/23 | 0.5 | Meeting with Weil re Hearing |
| Sherry Xie | 01/23/23 | 0.5 | Call with Potential Interested Party |
| Sherry Xie | 01/23/23 | 0.5 | Call with Potential Interested Party |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JANUARY 1, 2023 THROUGH JANUARY 31, 2023**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Sherry Xie | 01/23/23 | 0.5 | Call with Potential Interested Party |
| Sherry Xie | 01/23/23 | 1.0 | Call with Potential Interested Party |
| Sherry Xie | 01/23/23 | 0.5 | Call with Potential Interested Party |
| Sherry Xie | 01/23/23 | 2.0 | Meeting with Weil re Hearing |
| Sherry Xie | 01/23/23 | 2.0 | Preparation of Materials re DIP and Asset Sales |
| Sherry Xie | 01/23/23 | 2.0 | Preparation of Materials re Board |
| Sherry Xie | 01/23/23 | 0.5 | Call with Potential Interested Party |
| Sherry Xie | 01/24/23 | 2.0 | Meeting with Weil re Deposition |
| Sherry Xie | 01/24/23 | 0.5 | Call with Potential Interested Party |
| Sherry Xie | 01/24/23 | 0.5 | Call with Potential Interested Party |
| Sherry Xie | 01/24/23 | 0.5 | Call with Potential Interested Party |
| Sherry Xie | 01/24/23 | 0.5 | Call with Company and Weil re DIP |
| Sherry Xie | 01/24/23 | 1.0 | Meeting with Weil re Deposition |
| Sherry Xie | 01/24/23 | 0.5 | Call with Potential Interested Party |
| Sherry Xie | 01/24/23 | 0.5 | Call with Company, Weil, Alix re Various Matters |
| Sherry Xie | 01/24/23 | 0.5 | Call with Potential Interested Party |
| Sherry Xie | 01/24/23 | 0.5 | Call with Potential Interested Party |
| Sherry Xie | 01/24/23 | 0.5 | Call with Company, Weil, Alix re Various Matters |
| Sherry Xie | 01/24/23 | 1.0 | Call with Potential Interested Party |
| Sherry Xie | 01/24/23 | 0.5 | Email Correspondence re Various Matters |
| Sherry Xie | 01/25/23 | 2.0 | Virtual Attendance at Deposition |
| Sherry Xie | 01/25/23 | 0.5 | Call with Potential Interested Party |
| Sherry Xie | 01/25/23 | 0.5 | Preparation of Materials re Board |
| Sherry Xie | 01/25/23 | 2.0 | Virtual Attendance at Deposition |
| Sherry Xie | 01/25/23 | 0.5 | Email Correspondence re Various Matters |
| Sherry Xie | 01/25/23 | 0.5 | Preparation of Materials re Board |
| Sherry Xie | 01/25/23 | 0.5 | Preparation of Materials re DIP |
| Sherry Xie | 01/25/23 | 1.0 | Board Meeting |
| Sherry Xie | 01/25/23 | 1.0 | Call with Potential Interested Party |
| Sherry Xie | 01/26/23 | 0.5 | Call with Company, Weil, Alix re Various Matters |
| Sherry Xie | 01/26/23 | 0.5 | Preparation of Materials re Board |
| Sherry Xie | 01/26/23 | 0.5 | Call with Company, Weil, Alix re Various Matters |
| Sherry Xie | 01/26/23 | 0.5 | Call with Potential Interested Party |
| Sherry Xie | 01/26/23 | 0.5 | Preparation of Materials re DIP |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JANUARY 1, 2023 THROUGH JANUARY 31, 2023**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Sherry Xie | 01/26/23 | 0.5 | Call with Alix and Converts AHG re Reporting |
| Sherry Xie | 01/26/23 | 0.5 | Call with Potential Interested Party |
| Sherry Xie | 01/26/23 | 1.0 | Special Committee Meeting |
| Sherry Xie | 01/26/23 | 0.5 | Email Correspondence re Various Matters |
| Sherry Xie | 01/27/23 | 0.5 | Email Correspondence re Various Matters |
| Sherry Xie | 01/27/23 | 0.5 | Call with Weil and Alix re Hearing |
| Sherry Xie | 01/27/23 | 0.5 | Call with Weil re DIP |
| Sherry Xie | 01/27/23 | 0.5 | Preparation of Materials re DIP |
| Sherry Xie | 01/27/23 | 1.0 | Call with Weil and Alix re Potential DIP Replacement |
| Sherry Xie | 01/27/23 | 0.5 | Call with Alix re Budget |
| Sherry Xie | 01/27/23 | 0.5 | Call with Potential Interested Party |
| Sherry Xie | 01/27/23 | 0.5 | Call with Potential Interested Party |
| Sherry Xie | 01/27/23 | 1.0 | Internal Call re Potential DIP Replacement |
| Sherry Xie | 01/27/23 | 0.5 | Call with Potential Interested Party |
| Sherry Xie | 01/27/23 | 1.0 | Preparation of Materials re DIP |
| Sherry Xie | 01/27/23 | 1.0 | Call with Company and Weil re Potential DIP Replacement |
| Sherry Xie | 01/27/23 | 0.5 | Call with UCC Advisors re Potential DIP Replacement |
| Sherry Xie | 01/27/23 | 0.5 | Call with Advisors to Potential Interested Party re Potential DIP Replacement |
| Sherry Xie | 01/28/23 | 0.5 | Call with Advisors to Potential Interested Party re Potential DIP Replacement |
| Sherry Xie | 01/28/23 | 1.5 | Preparation of Materials re Board |
| Sherry Xie | 01/28/23 | 0.5 | Internal Meeting re Board Materials |
| Sherry Xie | 01/28/23 | 1.0 | Special Committee Meeting |
| Sherry Xie | 01/29/23 | 0.5 | Call with Company, Weil, Alix re DIP |
| Sherry Xie | 01/29/23 | 0.5 | Call with Potential Interested Party re DIP Budget |
| Sherry Xie | 01/29/23 | 0.5 | Email Correspondence re Various Matters |
| Sherry Xie | 01/30/23 | 0.5 | Call with Weil and Company re Asset Sales |
| Sherry Xie | 01/30/23 | 2.5 | Preparation of Materials re Hearing |
| Sherry Xie | 01/30/23 | 0.5 | Call with Advisors to Potential Interested Party re Potential DIP Replacement |
| Sherry Xie | 01/30/23 | 0.5 | Call with Potential Interested Party |
| Sherry Xie | 01/30/23 | 0.5 | Call with Potential Interested Party |
| Sherry Xie | 01/31/23 | 1.0 | Call with Paul Hastings, Moelis, Choate, Weil re DIP |
| Sherry Xie | 01/31/23 | 0.5 | Call with Company and Alix re Liquidity |
| Sherry Xie | 01/31/23 | 1.5 | Meeting with Weil re Hearing Preparation |
| | | **163.5** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JANUARY 1, 2023 THROUGH JANUARY 31, 2023**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Eitan Lewittes | 01/09/23 | 0.5 | Internal Discussion re Various Analyses |
| Eitan Lewittes | 01/16/23 | 0.5 | Email Correspondence re Potential Interested Parties |
| Eitan Lewittes | 01/19/23 | 0.5 | Internal Discussion re Various Analyses |
| Eitan Lewittes | 01/20/23 | 1.5 | Preparation and Review of Materials |
| | | **3.0** | |

**Exhibit B**

**Second Monthly Fee Statement**

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

| | | |
|---|---|---|
| In re: | § | Chapter 11 |
| | § | |
| CORE SCIENTIFIC, INC., *et al.*, | § | Case No. 22-90341 (DRJ) |
| | § | |
| Debtors.[1] | § | (Jointly Administered) |
| | § | |

**SECOND MONTHLY FEE STATEMENT OF PJT PARTNERS LP
FOR COMPENSATION OF SERVICES RENDERED AND REIMBURSEMENT
OF EXPENSES AS INVESTMENT BANKER TO THE DEBTORS FOR THE
PERIOD FROM FEBRUARY 1, 2023 THROUGH FEBRUARY 28, 2023**

| **Name of Applicant:** | PJT Partners LP | |
|---|---|---|
| **Applicant's Role in Case:** | Investment Banker to the Debtors | |
| **Date Order of Employment Signed:** | February 8, 2023 [Docket No. 503] | |
| | **Beginning of Period:** | **End of Period** |
| **Time period covered by this Statement:** | February 1, 2023 | February 28, 2023 |
| **Summary of Total Fees and Expenses Requested** | | |
| **Total fees requested for payment in this Statement:** | $160,000.00 (80% of $200,000.00) | |
| **Total expenses requested for payment in this Statement:** | $0.00 | |
| **Total fees and expenses requested for payment in this Statement (excluding the 20% Holdback):** | $160,000.00 | |
| **Total fees and expenses for the period covered by this Statement (includes the 20% Holdback):** | $200,000.00 | |

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Core Scientific Mining LLC (6971); Core Scientific, Inc. (3837); Core Scientific Acquired Mining LLC (N/A); Core Scientific Operating Company (5526); Radar Relay, Inc. (0496); Core Scientific Specialty Mining (Oklahoma) LLC (4327); American Property Acquisition, LLC (0825); Starboard Capital LLC (6677); RADAR LLC (5106); American Property Acquisitions I, LLC (9717); and American Property Acquisitions, VII, LLC (3198). The Debtors' corporate headquarters and service address is 210 Barton Springs Road, Suite 300, Austin, Texas 78704.

> **In accordance with the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals* [Docket No. 541] (the "<u>Fee Procedures Order</u>"), each party receiving notice of the monthly fee statement will have until 4:00 p.m. (prevailing Central Time), 14 days after service of the monthly fee statement to object to the requested fees and expenses.  Upon the expiration of such 14-day period, the Debtors are authorized to pay the professional an amount of 80% of the fees and 100% of the expenses requested in the applicable monthly fee statement.**

Pursuant to sections 327, 330, and 331 of title 11 of the United States Code (the "<u>Bankruptcy Code</u>"), rule 2016 of the Federal Rules of Bankruptcy Procedure (the "<u>Bankruptcy Rules</u>"), rule 2016-1 of the Bankruptcy Local Rules for the Southern District of Texas (the "<u>Bankruptcy Local Rules</u>"), and the Fee Procedures Order, PJT Partners LP ("<u>PJT</u>"), as investment banker to the Debtors, hereby files its *Second Monthly Fee Statement of PJT Partners LP for Compensation of Services Rendered and Reimbursement of Expenses as Investment Banker to the Debtors for the Period from February 1, 2023 through February 28, 2023* (the "<u>Monthly Fee Statement</u>").

1.      By this Monthly Fee Statement, and pursuant to the Fee Procedures Order, PJT seeks an interim payment of $200,000.00 (80% of $160,000.00) as compensation for professional services rendered to the Debtors during the period from February 1, 2023 through February 28, 2023 (the "<u>Fee Period</u>") to be paid upon expiration of the objection deadline.

2.      In support of the Monthly Fee Statement, PJT submits an *Invoice of Fees and Expenses for the Fee Period*, attached hereto as **<u>Exhibit A</u>**, and *Time Records for the Fee Period* attached hereto as **<u>Exhibit B</u>**.

3.      Pursuant to the Fee Procedures Order, any party objecting to the payment of the compensation and reimbursement of expenses requested herein shall serve via email to PJT, and the Application Recipients (as defined in the Fee Procedures Order), a written notice setting forth

2

the precise nature of the objection and the amount at issue (the "<u>Notice of Objection</u>") on or before 4:00 p.m. (prevailing Central Time) within twenty (14) days after service of this Monthly Fee Statement.

4.      Although every effort has been made to include all expenses incurred in the Fee Period, some expenses might not be included in this Monthly Fee Statement due to delays caused by accounting and processing during the Fee Period.  PJT reserves the right to make further application to the Court for allowance of such expenses not included herein.  Subsequent Monthly Fee Statements will be filed in accordance with the Bankruptcy Code, the Bankruptcy Rules, and the Fee Procedures Order.

New York, New York
Dated: March 20, 2023                      /s/ *John Singh*
                                                                          John Singh
                                                                          Partner
                                                                          PJT Partners LP
                                                                          280 Park Avenue
                                                                          New York, NY 10017
                                                                          (212) 364-7800

                                                                          *Investment Banker to the Debtors*

# EXHIBIT A

**INVOICE OF FEES AND EXPENSES FOR THE FEE PERIOD**

PJT Partners

PJT

March 20, 2023

Todd DuChene
General Counsel
Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, Texas 78704

| | | |
|---|---|---|
| Monthly Fee for the period of February 1, 2023 through February 28, 2023:[1] | $ | 200,000.00 |
| Less: 20% Holdback | | (40,000.00) |
| **Total Amount Due** | **$** | **160,000.00** |

**Invoice No. 10023842**

---
[1] Expenses incurred, but not yet processed due to timing differences will be billed at a later date.

**PJT Partners LP**
Finance Department - 17th Floor
280 Park Avenue
New York, NY 10017
212 364-7800
PJTUSInvoicing@pjtpartners.com

# **EXHIBIT B**

## **TIME RECORDS FOR THE FEE PERIOD**

**PJT PARTNERS LP**
**SUMMARY OF HOURS FOR THE PERIOD OF**
**FEBRUARY 1, 2023 THROUGH FEBRUARY 28, 2023**

| Professional | Title | Hours |
|---|---|---|
| John Singh | Partner | 23.0 |
| Avinash Patel | Partner | 3.5 |
| Ashim Midha | Vice President | 95.0 |
| Nikhil Warier | Associate | 70.0 |
| Simran Chhabra | Associate | 15.5 |
| Sherry Xie | Analyst | 71.5 |
| Eitan Lewittes | Analyst | 18.5 |
| | **Total** | **297.0** |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**FEBRUARY 1, 2023 THROUGH FEBRUARY 28, 2023**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| John Singh | 02/01/23 | 3.0 | Preparation for Court Hearing |
| John Singh | 02/01/23 | 1.0 | Attendance at Court Hearing |
| John Singh | 02/01/23 | 4.0 | Travel from Houston for Court Hearing to NYC |
| John Singh | 02/03/23 | 0.5 | Call with Weil re Mechanic's Liens |
| John Singh | 02/03/23 | 0.5 | Call with Potential Interested Party |
| John Singh | 02/03/23 | 1.0 | Call with Company and Weil re Mechanic's Liens |
| John Singh | 02/06/23 | 0.5 | Call with Potential Interested Party |
| John Singh | 02/07/23 | 0.5 | Call with Company re Various Matters |
| John Singh | 02/07/23 | 1.0 | Board Meeting and Special Committee Session |
| John Singh | 02/09/23 | 0.5 | Call with Company re Various Matters |
| John Singh | 02/13/23 | 0.5 | Internal Discussion re Various Matters |
| John Singh | 02/13/23 | 0.5 | Call with Weil re Equipment Loans |
| John Singh | 02/14/23 | 1.0 | Call with Company re Various Matters |
| John Singh | 02/14/23 | 0.5 | Call with Company, Weil, and DIP Lender re Various Matters |
| John Singh | 02/16/23 | 0.5 | Call with Company re Various Matters |
| John Singh | 02/18/23 | 0.5 | Board Meeting |
| John Singh | 02/18/23 | 0.5 | Special Committee Meeting |
| John Singh | 02/22/23 | 1.0 | Meeting with Company and Weil re Litigation |
| John Singh | 02/22/23 | 0.5 | Internal Discussion re Various Matters |
| John Singh | 02/22/23 | 0.5 | Meeting with Company and Weil re Various Matters |
| John Singh | 02/23/23 | 0.5 | Call with Weil and Alix re Court Filing |
| John Singh | 02/27/23 | 1.0 | Call with Company and Alix re Various Analyses |
| John Singh | 02/27/23 | 0.5 | Call with Company re Vendor and Equipment Lender |
| John Singh | 02/27/23 | 0.5 | Call with Company re Vendor |
| John Singh | 02/27/23 | 0.5 | Call with Company re Equipment Lender |
| John Singh | 02/28/23 | 1.0 | Call with Company re Various Matters |
| John Singh | 02/28/23 | 0.5 | Call with Weil re Hearing |
| | | **23.0** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**FEBRUARY 1, 2023 THROUGH FEBRUARY 28, 2023**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Avinash Patel | 02/02/23 | 0.5 | Internal Discussion re Various Analyses |
| Avinash Patel | 02/02/23 | 0.5 | Internal Discussion re Various Analyses |
| Avinash Patel | 02/15/23 | 0.5 | Internal Discussion re Various Analyses |
| Avinash Patel | 02/23/23 | 0.5 | Internal Discussion re Various Analyses |
| Avinash Patel | 02/24/23 | 0.5 | Internal Discussion re Various Analyses |
| Avinash Patel | 02/27/23 | 0.5 | Internal Discussion re Various Analyses |
| Avinash Patel | 02/27/23 | 0.5 | Review of Materials re Various Analyses |
| | | **3.5** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**FEBRUARY 1, 2023 THROUGH FEBRUARY 28, 2023**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Ashim Midha | 02/01/23 | 3.0 | Preparation for Court Hearing |
| Ashim Midha | 02/01/23 | 0.5 | Preparation of Analysis re Interim DIP Order |
| Ashim Midha | 02/01/23 | 1.0 | Attendance at Court Hearing |
| Ashim Midha | 02/01/23 | 4.0 | Travel from Houston for Court Hearing to NYC |
| Ashim Midha | 02/01/23 | 0.5 | Review of Email Correspondence re Various Matters |
| Ashim Midha | 02/02/23 | 1.0 | Review of Email Correspondence re Various Matters |
| Ashim Midha | 02/02/23 | 1.0 | Call with Company and Weil re Mechanic's Liens |
| Ashim Midha | 02/02/23 | 0.5 | Call with Company re Various Matters |
| Ashim Midha | 02/02/23 | 1.0 | Call with Company re Various Matters |
| Ashim Midha | 02/02/23 | 2.0 | Review and Preparation of Materials re Asset Sale |
| Ashim Midha | 02/03/23 | 0.5 | Call with Weil re Mechanic's Liens |
| Ashim Midha | 02/03/23 | 0.5 | Call with Potential Interested Party |
| Ashim Midha | 02/03/23 | 1.0 | Call with Company and Weil re Mechanic's Liens |
| Ashim Midha | 02/04/23 | 1.0 | Review of Email Correspondence re Various Matters |
| Ashim Midha | 02/04/23 | 1.0 | Preparation of Materials re Stakeholder |
| Ashim Midha | 02/06/23 | 0.5 | Call with Company re Various Matters |
| Ashim Midha | 02/06/23 | 0.5 | Call with Company and Potential Interested Party |
| Ashim Midha | 02/06/23 | 1.0 | Preparation of Materials re Special Committee |
| Ashim Midha | 02/06/23 | 1.0 | Meeting with Weil and Alix re Asset Sales |
| Ashim Midha | 02/06/23 | 0.5 | Review of Materials re Asset Sales |
| Ashim Midha | 02/06/23 | 0.5 | Call with Potential Interested Party |
| Ashim Midha | 02/07/23 | 0.5 | Call with Weil re Asset Sales |
| Ashim Midha | 02/07/23 | 0.5 | Call with Company re Various Matters |
| Ashim Midha | 02/07/23 | 0.5 | Review and Preparation of Materials re Special Committee |
| Ashim Midha | 02/07/23 | 1.0 | Review and Preparation of Materials re Call with Company |
| Ashim Midha | 02/07/23 | 0.5 | Call with Company and Alix re Liquidity |
| Ashim Midha | 02/07/23 | 1.0 | Board Meeting and Special Committee Session |
| Ashim Midha | 02/07/23 | 1.0 | Call with Company and Weil re Stakeholder and Mechanic's Liens |
| Ashim Midha | 02/07/23 | 1.0 | Preparation of Analysis re Stakeholder |
| Ashim Midha | 02/07/23 | 1.0 | Review of Document re Potential Interested Party |
| Ashim Midha | 02/08/23 | 0.5 | Call with Weil, Alix and UCC Professionals re Various Matters |
| Ashim Midha | 02/08/23 | 0.5 | Call with Company and Weil re Stakeholder and Mechanic's Liens |
| Ashim Midha | 02/08/23 | 0.5 | Call with Company and Weil re Asset Sales |
| Ashim Midha | 02/08/23 | 1.0 | Preparation of Analysis re Asset Sales |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**FEBRUARY 1, 2023 THROUGH FEBRUARY 28, 2023**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Ashim Midha | 02/09/23 | 0.5 | Call with Company re Various Matters |
| Ashim Midha | 02/09/23 | 1.5 | Preparation of Analysis re Asset Sales |
| Ashim Midha | 02/09/23 | 0.5 | Call with Company re Various Matters |
| Ashim Midha | 02/09/23 | 0.5 | Call with Advisors to Potential Interested Party |
| Ashim Midha | 02/09/23 | 0.5 | Call with Company re Asset Sales |
| Ashim Midha | 02/09/23 | 0.5 | Call with Company and DIP Lender |
| Ashim Midha | 02/09/23 | 0.5 | Email Correspondence re Asset Sales |
| Ashim Midha | 02/09/23 | 0.5 | Call with Company and Alix re Business Plan |
| Ashim Midha | 02/10/23 | 0.5 | Email Correspondence re Asset Sales |
| Ashim Midha | 02/10/23 | 0.5 | Call with Company and Alix re Business Plan |
| Ashim Midha | 02/10/23 | 0.5 | Call with Company and Potential Interested Party |
| Ashim Midha | 02/13/23 | 2.0 | Review of Draft DIP Credit Agreement |
| Ashim Midha | 02/13/23 | 0.5 | Internal Discussion re Various Matters |
| Ashim Midha | 02/13/23 | 0.5 | Internal Discussion re Asset Sales |
| Ashim Midha | 02/13/23 | 0.5 | Call with Weil re Equipment Loans |
| Ashim Midha | 02/14/23 | 1.0 | Call with Company re Various Matters |
| Ashim Midha | 02/14/23 | 0.5 | Call with Company, Weil, and DIP Lender re Various Matters |
| Ashim Midha | 02/14/23 | 0.5 | Call with Company and Alix re Liquidity |
| Ashim Midha | 02/14/23 | 0.5 | Preparation of Materials re Asset Sales |
| Ashim Midha | 02/14/23 | 1.0 | Call with Company, Weil, and Alix re Asset Sales |
| Ashim Midha | 02/14/23 | 0.5 | Call with Weil and Interested Party re Mechanic's Liens |
| Ashim Midha | 02/14/23 | 0.5 | Review and Preparation of Materials re Equipment Lenders |
| Ashim Midha | 02/14/23 | 1.0 | Call with Company, Weil, and Alix re DIP Credit Agreement |
| Ashim Midha | 02/15/23 | 1.0 | Review and Preparation of Materials re Equipment Lenders |
| Ashim Midha | 02/15/23 | 0.5 | Call with Weil, Alix and UCC Professionals re Various Matters |
| Ashim Midha | 02/15/23 | 0.5 | Call with Company re Various Matters |
| Ashim Midha | 02/15/23 | 1.0 | Call with Company re Operational Matters and Mechanic's Liens |
| Ashim Midha | 02/15/23 | 1.0 | Call with Company re Business Plan |
| Ashim Midha | 02/15/23 | 0.5 | Call with Company and Weil re Mechanic's Liens |
| Ashim Midha | 02/16/23 | 0.5 | Call with Company, Weil, and DIP Lender re Various Matters |
| Ashim Midha | 02/16/23 | 0.5 | Call with Company re Construction |
| Ashim Midha | 02/16/23 | 0.5 | Email Correspondence re Various Matters |
| Ashim Midha | 02/16/23 | 0.5 | Review and Preparation of Materials re Asset Sales |
| Ashim Midha | 02/16/23 | 0.5 | Call with Company re Various Matters |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**FEBRUARY 1, 2023 THROUGH FEBRUARY 28, 2023**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Ashim Midha | 02/16/23 | 0.5 | Call with Weil re Equipment Lenders |
| Ashim Midha | 02/16/23 | 0.5 | Call with Company re Various Matters |
| Ashim Midha | 02/16/23 | 0.5 | Call with Company re Construction |
| Ashim Midha | 02/16/23 | 0.5 | Call with Weil, Alix, and Counsels to Equipment Lenders re General Update |
| Ashim Midha | 02/16/23 | 0.5 | Call with Alix re Accounting |
| Ashim Midha | 02/16/23 | 1.0 | Review of Materials re Potential Settlement with Vendor |
| Ashim Midha | 02/17/23 | 0.5 | Review of Materials re Power |
| Ashim Midha | 02/17/23 | 0.5 | Review of Draft DIP Credit Agreement |
| Ashim Midha | 02/17/23 | 0.5 | Call with Company and Alix re Liquidity |
| Ashim Midha | 02/17/23 | 0.5 | Call with Company and Alix re Business Plan |
| Ashim Midha | 02/17/23 | 0.5 | Call with Company, Weil, Alix re Debt Service Payments |
| Ashim Midha | 02/17/23 | 0.5 | Call with Company and Alix re Liquidity |
| Ashim Midha | 02/18/23 | 0.5 | Board Meeting |
| Ashim Midha | 02/18/23 | 0.5 | Special Committee Meeting |
| Ashim Midha | 02/20/23 | 1.0 | Call with Company and Weil re Litigation |
| Ashim Midha | 02/21/23 | 0.5 | Call with Company re Various Matters |
| Ashim Midha | 02/21/23 | 1.5 | Preparation of Analysis re Stakeholder |
| Ashim Midha | 02/21/23 | 0.5 | Call with Potential Interested Party |
| Ashim Midha | 02/21/23 | 1.0 | Review and Preparation of Materials re Litigation |
| Ashim Midha | 02/22/23 | 0.5 | Review and Preparation of Materials re Litigation |
| Ashim Midha | 02/22/23 | 0.5 | Call with Alix and Weil re Accounting |
| Ashim Midha | 02/22/23 | 1.0 | Meeting with Company and Weil re Litigation |
| Ashim Midha | 02/22/23 | 1.0 | Preparation of Materials re Various Matters |
| Ashim Midha | 02/22/23 | 0.5 | Internal Discussion re Various Matters |
| Ashim Midha | 02/22/23 | 0.5 | Preparation of Materials re Facilities |
| Ashim Midha | 02/22/23 | 1.0 | Meeting with Company and Weil re Various Matters |
| Ashim Midha | 02/23/23 | 0.5 | Call with Company re Various Matters |
| Ashim Midha | 02/23/23 | 0.5 | Call with DIP Lender re Various Matters |
| Ashim Midha | 02/23/23 | 0.5 | Internal Discussion re Various Analyses |
| Ashim Midha | 02/23/23 | 1.0 | Review and Preparation of Materials re Court Filing |
| Ashim Midha | 02/23/23 | 0.5 | Call with Weil and Alix re Court Filing |
| Ashim Midha | 02/23/23 | 0.5 | Review and Preparation of Materials re Facilities |
| Ashim Midha | 02/24/23 | 0.5 | Call with Potential Interested Party |
| Ashim Midha | 02/24/23 | 0.5 | Call with Company and Alix re Liquidity |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**FEBRUARY 1, 2023 THROUGH FEBRUARY 28, 2023**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Ashim Midha | 02/24/23 | 0.5 | Call with Company and Alix re DIP Budget |
| Ashim Midha | 02/24/23 | 0.5 | Review of Materials re Various Analyses |
| Ashim Midha | 02/24/23 | 0.5 | Call with Company and Alix re Business Plan |
| Ashim Midha | 02/24/23 | 0.5 | Review and Preparation of Materials re Facilities |
| Ashim Midha | 02/25/23 | 2.0 | Review of Materials re Objection & Court Filings |
| Ashim Midha | 02/25/23 | 1.0 | Review of Email Correspondence |
| Ashim Midha | 02/26/23 | 1.0 | Review of Email Correspondence |
| Ashim Midha | 02/26/23 | 1.0 | Review of Materials re Various Analyses |
| Ashim Midha | 02/27/23 | 1.0 | Review of Materials re Various Analyses |
| Ashim Midha | 02/27/23 | 0.5 | Internal Discussion re Various Analyses |
| Ashim Midha | 02/27/23 | 1.0 | Call with Company and Alix re Various Analyses |
| Ashim Midha | 02/27/23 | 0.5 | Internal Discussion re Various Analyses |
| Ashim Midha | 02/27/23 | 0.5 | Call with Company and Alix re Various Analyses |
| Ashim Midha | 02/27/23 | 0.5 | Call with Company re Vendor and Equipment Lender |
| Ashim Midha | 02/27/23 | 0.5 | Call with Company re Vendor |
| Ashim Midha | 02/27/23 | 0.5 | Call with Company re Equipment Lender |
| Ashim Midha | 02/27/23 | 1.0 | Preparation of Term Sheet re Equipment Lender |
| Ashim Midha | 02/28/23 | 1.0 | Call with Company re Various Matters |
| Ashim Midha | 02/28/23 | 1.5 | Preparation of Materials re Hearing |
| Ashim Midha | 02/28/23 | 0.5 | Email Correspondence and Preparation of Materials re Asset Sales |
| Ashim Midha | 02/28/23 | 0.5 | Review and Preparation of Materials re Objection |
| Ashim Midha | 02/28/23 | 0.5 | Call with Weil re Hearing |
| Ashim Midha | 02/28/23 | 0.5 | Call with Weil and Alix re Hearing |
| Ashim Midha | 02/28/23 | 0.5 | Internal Discussions and Calls with Weil re Equipment Lender |
| Ashim Midha | 02/28/23 | 1.0 | Review and Preparation of Materials re Equipment Lender |
|  |  | **95.0** |  |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**FEBRUARY 1, 2023 THROUGH FEBRUARY 28, 2023**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Nikhil Warier | 02/01/23 | 1.0 | Virtual Attendance at Court Hearing |
| Nikhil Warier | 02/01/23 | 0.5 | Email Correspondence re Funding Logistics |
| Nikhil Warier | 02/02/23 | 0.5 | Internal Discussion re Various Analyses |
| Nikhil Warier | 02/02/23 | 1.0 | Call with Company and Weil re Mechanic's Liens |
| Nikhil Warier | 02/02/23 | 0.5 | Call with Company, Weil, Alix re Various Matters |
| Nikhil Warier | 02/02/23 | 1.0 | Preparation of Materials re DIP Takeout Costs |
| Nikhil Warier | 02/03/23 | 1.0 | Call with Weil re Mechanic's Liens |
| Nikhil Warier | 02/03/23 | 0.5 | Call with Company and Alix re Liquidity |
| Nikhil Warier | 02/03/23 | 0.5 | Call with Potential Interested Party |
| Nikhil Warier | 02/03/23 | 1.5 | Call with Company and Weil re Mechanic's Liens |
| Nikhil Warier | 02/06/23 | 1.0 | Preparation of Materials re Special Committee |
| Nikhil Warier | 02/09/23 | 0.5 | Call with Company, Weil, Alix re Various Matters |
| Nikhil Warier | 02/09/23 | 1.0 | Virtual Attendance at Court Hearing |
| Nikhil Warier | 02/09/23 | 0.5 | Call with Company and DIP Lender |
| Nikhil Warier | 02/09/23 | 1.0 | Call with Company and Alix re Business Plan |
| Nikhil Warier | 02/10/23 | 0.5 | Call with Company and Alix re Business Plan |
| Nikhil Warier | 02/10/23 | 1.0 | Preparation of Materials re Asset Sales |
| Nikhil Warier | 02/12/23 | 0.5 | Email Correspondence re Equipment Lenders |
| Nikhil Warier | 02/13/23 | 0.5 | Internal Discussion re Asset Sales |
| Nikhil Warier | 02/13/23 | 0.5 | Call with Weil re Equipment Loans |
| Nikhil Warier | 02/13/23 | 0.5 | Call with Company, Weil and Alix re Miner Equipment Lenders |
| Nikhil Warier | 02/13/23 | 0.5 | Internal Discussion re Equipment Loans |
| Nikhil Warier | 02/13/23 | 0.5 | Call with Weil re Court Matters |
| Nikhil Warier | 02/13/23 | 1.0 | Preparation of Materials re Court Matters |
| Nikhil Warier | 02/13/23 | 1.5 | Preparation of Materials re Miners |
| Nikhil Warier | 02/14/23 | 0.5 | Call with Company, Weil, and Alix re Various Matters |
| Nikhil Warier | 02/14/23 | 0.5 | Call with Company, Weil, Alix and DIP Lender re Various Matters |
| Nikhil Warier | 02/14/23 | 1.0 | Call with Company re Asset Sales |
| Nikhil Warier | 02/14/23 | 1.0 | Call with Company, Weil, and Alix re DIP Credit Agreement |
| Nikhil Warier | 02/14/23 | 1.0 | Preparation of Materials re Equipment Lenders |
| Nikhil Warier | 02/15/23 | 1.0 | Call with Weil and UCC Professionals re Various Matters |
| Nikhil Warier | 02/15/23 | 0.5 | Call with Company re Operational Matters and Business Plan |
| Nikhil Warier | 02/15/23 | 0.5 | Internal Call re Various Analyses |
| Nikhil Warier | 02/15/23 | 0.5 | Call with Company and Weil re Mechanic's Liens |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**FEBRUARY 1, 2023 THROUGH FEBRUARY 28, 2023**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Nikhil Warier | 02/16/23 | 0.5 | Call with Company, Weil, and Alix re Various Matters |
| Nikhil Warier | 02/16/23 | 1.0 | Call with Company re Construction |
| Nikhil Warier | 02/16/23 | 0.5 | Call with Potential Interested Party |
| Nikhil Warier | 02/16/23 | 0.5 | Call with Company re Power |
| Nikhil Warier | 02/16/23 | 0.5 | Call with Company, Alix and DIP Lender |
| Nikhil Warier | 02/16/23 | 0.5 | Call with Weil, Alix, and Counsels to Equipment Lenders re General Update |
| Nikhil Warier | 02/16/23 | 1.5 | Review of Materials re Power |
| Nikhil Warier | 02/17/23 | 0.5 | Call with Company, Weil, and Alix re Debt Service Payments |
| Nikhil Warier | 02/18/23 | 1.0 | Board Meeting and Special Committee Session |
| Nikhil Warier | 02/20/23 | 1.0 | Call with Company and Weil re Litigation |
| Nikhil Warier | 02/20/23 | 0.5 | Email Correspondence re Claims |
| Nikhil Warier | 02/21/23 | 0.5 | Call with Company, Weil, and Alix re Various Matters |
| Nikhil Warier | 02/21/23 | 3.0 | Preparation of Materials re Litigation |
| Nikhil Warier | 02/21/23 | 0.5 | Call with Company, Weil, and Alix re Miner Equipment Lenders |
| Nikhil Warier | 02/21/23 | 0.5 | Call with Company and Weil re Litigation |
| Nikhil Warier | 02/22/23 | 1.0 | Preparation of Materials re Litigation |
| Nikhil Warier | 02/22/23 | 0.5 | Call with Company and Weil re Litigation |
| Nikhil Warier | 02/22/23 | 4.0 | Preparation of Materials re Stakeholder |
| Nikhil Warier | 02/22/23 | 0.5 | Call with Company, Weil, and Alix re Various Matters |
| Nikhil Warier | 02/22/23 | 0.5 | Call with Weil, Alix, and UCC Professionals re Various Matters |
| Nikhil Warier | 02/22/23 | 0.5 | Call with Potential Interested Party |
| Nikhil Warier | 02/23/23 | 0.5 | Call with Company re Various Matters |
| Nikhil Warier | 02/23/23 | 0.5 | Call with DIP Lender re Various Matters |
| Nikhil Warier | 02/23/23 | 0.5 | Internal Discussion re Various Analyses |
| Nikhil Warier | 02/23/23 | 0.5 | Call with Weil and Alix re Court Filing |
| Nikhil Warier | 02/23/23 | 0.5 | Review and Preparation of Materials re Facilities |
| Nikhil Warier | 02/23/23 | 3.5 | Preparation of Materials re Asset Sales |
| Nikhil Warier | 02/23/23 | 0.5 | Call with UCC re Business Plan |
| Nikhil Warier | 02/24/23 | 0.5 | Call with Company and Alix re Liquidity |
| Nikhil Warier | 02/24/23 | 0.5 | Call with Company and Alix re DIP Budget |
| Nikhil Warier | 02/24/23 | 0.5 | Call with Company and Alix re Business Plan |
| Nikhil Warier | 02/24/23 | 0.5 | Call with Company re Business Plan |
| Nikhil Warier | 02/27/23 | 0.5 | Internal Discussion re Various Analyses |
| Nikhil Warier | 02/27/23 | 1.0 | Call with Company and Alix re Various Analyses |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**FEBRUARY 1, 2023 THROUGH FEBRUARY 28, 2023**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Nikhil Warier | 02/27/23 | 0.5 | Call with Company re Vendor and Equipment Lender |
| Nikhil Warier | 02/27/23 | 1.0 | Preparation of Materials re Court Matters |
| Nikhil Warier | 02/27/23 | 3.0 | Preparation of Materials re Various Analyses |
| Nikhil Warier | 02/27/23 | 0.5 | Internal Discussion re Various Analyses |
| Nikhil Warier | 02/28/23 | 1.0 | Call with Company re Various Matters |
| Nikhil Warier | 02/28/23 | 0.5 | Call with Company and Alix re Liquidity |
| Nikhil Warier | 02/28/23 | 0.5 | Internal Discussions and Calls with Weil re Equipment Lender |
| Nikhil Warier | 02/28/23 | 1.0 | Preparation of Materials re Asset Sales |
| Nikhil Warier | 02/28/23 | 1.5 | Preparation of Materials re Various Analyses |
| Nikhil Warier | 02/28/23 | 1.0 | Calls with Weil re Various Analyses |
| Nikhil Warier | 02/28/23 | 4.5 | Preparation of Materials re Equipment Lenders |
| | | **70.0** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**FEBRUARY 1, 2023 THROUGH FEBRUARY 28, 2023**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Simran Chhabra | 02/02/23 | 0.5 | Internal Discussion re Various Analyses |
| Simran Chhabra | 02/02/23 | 0.5 | Internal Discussion re Various Analyses |
| Simran Chhabra | 02/02/23 | 0.5 | Preparation of Materials re Various Analyses |
| Simran Chhabra | 02/03/23 | 0.5 | Preparation of Materials re Various Analyses |
| Simran Chhabra | 02/06/23 | 0.5 | Preparation of Materials re Various Analyses |
| Simran Chhabra | 02/15/23 | 0.5 | Internal Discussion re Various Analyses |
| Simran Chhabra | 02/16/23 | 2.5 | Preparation of Materials re Various Analyses |
| Simran Chhabra | 02/17/23 | 2.0 | Preparation of Materials re Various Analyses |
| Simran Chhabra | 02/22/23 | 1.0 | Preparation of Materials re Various Analyses |
| Simran Chhabra | 02/23/23 | 0.5 | Internal Discussion re Various Analyses |
| Simran Chhabra | 02/24/23 | 1.0 | Preparation of Materials re Various Analyses |
| Simran Chhabra | 02/27/23 | 1.0 | Preparation of Materials re Various Analyses |
| Simran Chhabra | 02/28/23 | 2.0 | Preparation of Materials re Various Analyses |
| Simran Chhabra | 02/24/23 | 0.5 | Internal Discussion re Various Analyses |
| Simran Chhabra | 02/24/23 | 0.5 | Preparation of Materials re Various Analyses |
| Simran Chhabra | 02/27/23 | 0.5 | Internal Discussion re Various Analyses |
| Simran Chhabra | 02/27/23 | 0.5 | Preparation of Materials re Various Analyses |
| Simran Chhabra | 02/27/23 | 0.5 | Preparation of Materials re Various Analyses |
| | | **15.5** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**FEBRUARY 1, 2023 THROUGH FEBRUARY 28, 2023**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Sherry Xie | 02/01/23 | 1.0 | Virtual Attendance at Court Hearing |
| Sherry Xie | 02/02/23 | 0.5 | Internal Discussion re Various Analyses |
| Sherry Xie | 02/02/23 | 1.0 | Call with Company and Weil re Mechanic's Liens |
| Sherry Xie | 02/02/23 | 0.5 | Call with Company, Weil, Alix re Various Matters |
| Sherry Xie | 02/02/23 | 2.0 | Preparation of Materials re Court Matters |
| Sherry Xie | 02/03/23 | 1.0 | Call with Weil re Mechanic's Liens |
| Sherry Xie | 02/03/23 | 0.5 | Call with Company and Alix re Liquidity |
| Sherry Xie | 02/03/23 | 0.5 | Call with Potential Interested Party |
| Sherry Xie | 02/03/23 | 1.5 | Call with Company and Weil re Mechanic's Liens |
| Sherry Xie | 02/03/23 | 0.5 | Email Correspondence re Various Matters |
| Sherry Xie | 02/06/23 | 1.0 | Preparation of Materials re Court Matters |
| Sherry Xie | 02/06/23 | 2.0 | Meeting with Weil and Alix re Asset Sales |
| Sherry Xie | 02/06/23 | 0.5 | Call with Potential Interested Party and Weil |
| Sherry Xie | 02/06/23 | 1.0 | Preparation of Materials re Special Committee |
| Sherry Xie | 02/07/23 | 0.5 | Call with Weil re Stakeholder |
| Sherry Xie | 02/07/23 | 0.5 | Call with Company, Weil, Alix re Various Matters |
| Sherry Xie | 02/07/23 | 0.5 | Call with Company and Alix re Liquidity |
| Sherry Xie | 02/07/23 | 1.0 | Board Meeting and Special Committee Session |
| Sherry Xie | 02/07/23 | 1.0 | Call with Company and Weil re Stakeholder and Mechanic's Liens |
| Sherry Xie | 02/08/23 | 0.5 | Call with Weil, Alix, and UCC Professionals re Various Matters |
| Sherry Xie | 02/08/23 | 0.5 | Email Correspondence re Various Matters |
| Sherry Xie | 02/08/23 | 0.5 | Preparation of Materials re Court Matters |
| Sherry Xie | 02/09/23 | 0.5 | Call with Company, Weil, Alix re Various Matters |
| Sherry Xie | 02/09/23 | 1.0 | Virtual Attendance at Court Hearing |
| Sherry Xie | 02/09/23 | 0.5 | Call with Company and DIP Lender |
| Sherry Xie | 02/09/23 | 0.5 | Call with Company and Alix re Business Plan |
| Sherry Xie | 02/09/23 | 0.5 | Call with Company re Asset Sales |
| Sherry Xie | 02/09/23 | 1.0 | Call with Company and Alix re Business Plan |
| Sherry Xie | 02/09/23 | 0.5 | Preparation of Materials re Asset Sales |
| Sherry Xie | 02/10/23 | 0.5 | Call with Company and Alix re Business Plan |
| Sherry Xie | 02/10/23 | 0.5 | Call with Potential Interested Party |
| Sherry Xie | 02/10/23 | 2.0 | Preparation of Materials re Asset Sales |
| Sherry Xie | 02/13/23 | 2.0 | Preparation of Materials re Asset Sales |
| Sherry Xie | 02/13/23 | 0.5 | Internal Discussion re Asset Sales |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**FEBRUARY 1, 2023 THROUGH FEBRUARY 28, 2023**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Sherry Xie | 02/13/23 | 0.5 | Call with Weil re Equipment Loans |
| Sherry Xie | 02/13/23 | 0.5 | Call with Company, Weil and Alix re Miner Equipment Lenders |
| Sherry Xie | 02/13/23 | 0.5 | Internal Discussion re Equipment Loans |
| Sherry Xie | 02/13/23 | 2.0 | Preparation of Materials re Miners |
| Sherry Xie | 02/14/23 | 0.5 | Call with Company, Weil, and Alix re Various Matters |
| Sherry Xie | 02/14/23 | 0.5 | Call with Company, Weil, Alix and DIP Lender re Various Matters |
| Sherry Xie | 02/14/23 | 1.0 | Call with Company re Asset Sales |
| Sherry Xie | 02/14/23 | 1.0 | Call with Company, Weil, and Alix re DIP Credit Agreement |
| Sherry Xie | 02/14/23 | 1.0 | Preparation of Materials re Equipment Lenders |
| Sherry Xie | 02/15/23 | 1.0 | Call with Weil and UCC Professionals re Various Matters |
| Sherry Xie | 02/15/23 | 0.5 | Call with Company re Operational Matters and Business Plan |
| Sherry Xie | 02/15/23 | 0.5 | Internal Call re Various Analyses |
| Sherry Xie | 02/15/23 | 0.5 | Call with Company and Weil re Mechanic's Liens |
| Sherry Xie | 02/16/23 | 0.5 | Call with Company, Weil, and Alix re Various Matters |
| Sherry Xie | 02/16/23 | 1.0 | Call with Company re Construction |
| Sherry Xie | 02/16/23 | 0.5 | Call with Potential Interested Party |
| Sherry Xie | 02/16/23 | 0.5 | Call with Company re Power |
| Sherry Xie | 02/16/23 | 0.5 | Call with Company, Alix and DIP Lender |
| Sherry Xie | 02/16/23 | 0.5 | Call with Weil, Alix, and Counsels to Equipment Lenders re General Update |
| Sherry Xie | 02/16/23 | 0.5 | Review of Materials re Power |
| Sherry Xie | 02/17/23 | 0.5 | Review of Materials re Power |
| Sherry Xie | 02/17/23 | 0.5 | Call with Company, Weil, and Alix re Debt Service Payments |
| Sherry Xie | 02/18/23 | 1.0 | Board Meeting and Special Committee Session |
| Sherry Xie | 02/19/23 | 0.5 | Email Correspondence re Various Matters |
| Sherry Xie | 02/19/23 | 4.0 | Preparation of Materials re Business Plan |
| Sherry Xie | 02/19/23 | 1.0 | Preparation of Materials re Miners |
| Sherry Xie | 02/19/23 | 0.5 | Preparation of Materials re Asset Sales |
| Sherry Xie | 02/20/23 | 1.0 | Call with Company and Weil re Litigation |
| Sherry Xie | 02/21/23 | 0.5 | Call with Company, Weil, and Alix re Various Matters |
| Sherry Xie | 02/21/23 | 1.0 | Preparation of Materials re Business Plan |
| Sherry Xie | 02/21/23 | 0.5 | Call with Company, Weil, and Alix re Miner Equipment Lenders |
| Sherry Xie | 02/21/23 | 0.5 | Call with Company and Weil re Litigation |
| Sherry Xie | 02/21/23 | 3.0 | Preparation of Materials re Litigation |
| Sherry Xie | 02/21/23 | 0.5 | Email Correspondence re Various Matters |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**FEBRUARY 1, 2023 THROUGH FEBRUARY 28, 2023**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Sherry Xie | 02/22/23 | 0.5 | Call with Company and Weil re Litigation |
| Sherry Xie | 02/22/23 | 2.0 | Preparation of Materials re Various Matters |
| Sherry Xie | 02/22/23 | 0.5 | Call with Company, Weil, and Alix re Various Matters |
| Sherry Xie | 02/22/23 | 0.5 | Call with Weil, Alix, and UCC Professionals re Various Matters |
| Sherry Xie | 02/22/23 | 0.5 | Call with Potential Interested Party |
| Sherry Xie | 02/22/23 | 0.5 | Preparation of Materials re Asset Sales |
| Sherry Xie | 02/23/23 | 0.5 | Call with Company, Weil, and Alix re Various Matters |
| Sherry Xie | 02/23/23 | 0.5 | Internal Call re Various Analyses |
| Sherry Xie | 02/23/23 | 0.5 | Call with Company, Alix, and DIP Lender re Various Matters |
| Sherry Xie | 02/23/23 | 0.5 | Preparation of Materials re Court Filing |
| Sherry Xie | 02/24/23 | 0.5 | Call with Company and Alix re DIP Budget |
| Sherry Xie | 02/24/23 | 0.5 | Preparation of Materials re Court Filing |
| Sherry Xie | 02/24/23 | 1.0 | Preparation of Materials re Court Filing |
| Sherry Xie | 02/27/23 | 0.5 | Preparation of Materials re Court Filing |
| Sherry Xie | 02/27/23 | 0.5 | Internal Discussion re Various Analyses |
| Sherry Xie | 02/27/23 | 1.0 | Call with Company and Alix re Business Plan |
| Sherry Xie | 02/27/23 | 3.0 | Preparation of Materials re Miner Equipment Lenders |
| Sherry Xie | 02/28/23 | 0.5 | Preparation of Materials re Miner Equipment Lenders |
|  |  | **71.5** |  |

## PJT PARTNERS LP
## HOURLY DETAILS FOR THE PERIOD OF
## FEBRUARY 1, 2023 THROUGH FEBRUARY 28, 2023

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Eitan Lewittes | 02/02/23 | 0.5 | Internal Discussion re Various Analyses |
| Eitan Lewittes | 02/02/23 | 0.5 | Internal Discussion re Various Analyses |
| Eitan Lewittes | 02/02/23 | 1.5 | Preparation of Materials re Various Analyses |
| Eitan Lewittes | 02/03/23 | 1.0 | Preparation of Materials re Various Analyses |
| Eitan Lewittes | 02/06/23 | 1.5 | Preparation of Materials re Various Analyses |
| Eitan Lewittes | 02/15/23 | 0.5 | Internal Discussion re Various Analyses |
| Eitan Lewittes | 02/16/23 | 1.0 | Preparation of Materials re Various Analyses |
| Eitan Lewittes | 02/17/23 | 0.5 | Preparation of Materials re Various Analyses |
| Eitan Lewittes | 02/22/23 | 0.5 | Preparation of Materials re Various Analyses |
| Eitan Lewittes | 02/23/23 | 0.5 | Internal Discussion re Various Analyses |
| Eitan Lewittes | 02/24/23 | 1.0 | Preparation of Materials re Various Analyses |
| Eitan Lewittes | 02/27/23 | 2.0 | Preparation of Materials re Various Analyses |
| Eitan Lewittes | 02/28/23 | 2.0 | Preparation of Materials re Various Analyses |
| Eitan Lewittes | 02/24/23 | 0.5 | Internal Discussion re Various Analyses |
| Eitan Lewittes | 02/24/23 | 0.5 | Preparation of Materials re Various Analyses |
| Eitan Lewittes | 02/27/23 | 0.5 | Internal Discussion re Various Analyses |
| Eitan Lewittes | 02/27/23 | 2.0 | Preparation of Materials re Various Analyses |
| Eitan Lewittes | 02/27/23 | 2.0 | Preparation of Materials re Various Analyses |
|  |  | **18.5** |  |

## **Exhibit C**

**Third Monthly Fee Statement**

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

| | | |
|---|---|---|
| In re: | § | Chapter 11 |
| | § | |
| CORE SCIENTIFIC, INC., *et al.*, | § | Case No. 22-90341 (DRJ) |
| | § | |
| Debtors.[1] | § | (Jointly Administered) |
| | § | |

**THIRD MONTHLY FEE STATEMENT OF PJT PARTNERS LP
FOR COMPENSATION OF SERVICES RENDERED AND REIMBURSEMENT
OF EXPENSES AS INVESTMENT BANKER TO THE DEBTORS FOR THE
PERIOD FROM MARCH 1, 2023 THROUGH MARCH 31, 2023**

| | | |
|---|---|---|
| **Name of Applicant:** | PJT Partners LP | |
| **Applicant's Role in Case:** | Investment Banker to the Debtors | |
| **Date Order of Employment Signed:** | February 8, 2023 [Docket No. 503] | |
| | **Beginning of Period:** | **End of Period** |
| **Time period covered by this Statement:** | March 1, 2023 | March 31, 2023 |
| **Summary of Total Fees and Expenses Requested** | | |
| **Total fees requested for payment in this Statement:** | $160,000.00 (80% of $200,000.00) | |
| **Total expenses requested for payment in this Statement:** | $3,024.02 | |
| **Total fees and expenses requested for payment in this Statement (excluding the 20% Holdback):** | $163,024.02 | |
| **Total fees and expenses for the period covered by this Statement (includes the 20% Holdback):** | $203,024.02 | |

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Core Scientific Mining LLC (6971); Core Scientific, Inc. (3837); Core Scientific Acquired Mining LLC (N/A); Core Scientific Operating Company (5526); Radar Relay, Inc. (0496); Core Scientific Specialty Mining (Oklahoma) LLC (4327); American Property Acquisition, LLC (0825); Starboard Capital LLC (6677); RADAR LLC (5106); American Property Acquisitions I, LLC (9717); and American Property Acquisitions, VII, LLC (3198). The Debtors' corporate headquarters and service address is 210 Barton Springs Road, Suite 300, Austin, Texas 78704.

> **In accordance with the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals* [Docket No. 541] (the "<u>Fee Procedures Order</u>"), each party receiving notice of the monthly fee statement will have until 4:00 p.m. (prevailing Central Time), 14 days after service of the monthly fee statement to object to the requested fees and expenses.  Upon the expiration of such 14-day period, the Debtors are authorized to pay the professional an amount of 80% of the fees and 100% of the expenses requested in the applicable monthly fee statement.**

Pursuant to sections 327, 330, and 331 of title 11 of the United States Code (the "<u>Bankruptcy Code</u>"), rule 2016 of the Federal Rules of Bankruptcy Procedure (the "<u>Bankruptcy Rules</u>"), rule 2016-1 of the Bankruptcy Local Rules for the Southern District of Texas (the "<u>Bankruptcy Local Rules</u>"), and the Fee Procedures Order, PJT Partners LP ("<u>PJT</u>"), as investment banker to the Debtors, hereby files its *Third Monthly Fee Statement of PJT Partners LP for Compensation of Services Rendered and Reimbursement of Expenses as Investment Banker to the Debtors for the Period from March 1, 2023 through March 31, 2023* (the "<u>Monthly Fee Statement</u>").

1.       By this Monthly Fee Statement, and pursuant to the Fee Procedures Order, PJT seeks an interim payment of $160,000.00 (80% of $200,000.00) as compensation for professional services rendered to the Debtors during the period from March 1, 2023 through March 31, 2023 (the "<u>Fee Period</u>"); and reimbursement of actual and necessary expenses in the amount of $3,024.02, for a total amount of $163,024.02, to be paid upon expiration of the objection deadline.

2.       In support of the Monthly Fee Statement, PJT submits an *Invoice of Fees and Expenses for the Fee Period*, attached hereto as **<u>Exhibit A</u>**, and *Time Records for the Fee Period* attached hereto as **<u>Exhibit B</u>**.

3.       Pursuant to the Fee Procedures Order, any party objecting to the payment of the compensation and reimbursement of expenses requested herein shall serve via email to PJT, and

the Application Recipients (as defined in the Fee Procedures Order), a written notice setting forth

the precise nature of the objection and the amount at issue (the "Notice of Objection") on or before

4:00 p.m. (prevailing Central Time) within twenty (14) days after service of this Monthly Fee

Statement.

4.      Although every effort has been made to include all expenses incurred in the Fee

Period, some expenses might not be included in this Monthly Fee Statement due to delays caused

by accounting and processing during the Fee Period.   PJT reserves the right to make further

application to the Court for allowance of such expenses not included herein.   Subsequent Monthly

Fee Statements will be filed in accordance with the Bankruptcy Code, the Bankruptcy Rules, and

the Fee Procedures Order.

New York, New York
Dated: April 18, 2023

/s/ *John Singh*

John Singh
Partner
PJT Partners LP
280 Park Avenue
New York, NY 10017
(212) 364-7800

*Investment Banker to the Debtors*

## **EXHIBIT A**

**INVOICE OF FEES AND EXPENSES FOR THE FEE PERIOD**

# PJT Partners



April 18, 2023

Todd DuChene
General Counsel
Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, Texas 78704

| | | | |
|---|---|---|---|
| Monthly Fee for the period of March 1, 2023 through March 31, 2023: | | $ | 200,000.00 |
| Less: 20% Holdback | | | (40,000.00) |

Out-of-pocket expenses processed through March 16, 2023:[1]

| | | | |
|---|---|---|---|
| Airfare | $ | 1,036.00 | |
| Ground Transportation | | 392.09 | |
| Communications | | 16.00 | |
| Meals | | 175.93 | |
| Lodging | | 1,404.00 | 3,024.02 |
| | | | |
| **Total Amount Due** | | **$** | **163,024.02** |

**Invoice No. 10024181**

[1] Expenses incurred, but not yet processed due to timing differences will be billed at a later date.

**PJT Partners LP**
Finance Department - 17th Floor
280 Park Avenue
New York, NY 10017
212 364-7800
PJTUSInvoicing@pjtpartners.com

**Core Scientific, Inc.**
**Summary of Expenses**

| | GL Detail Mar-23 | | Total Expenses |
|---|---|---|---|
| Airfare | $ | 1,036.00 | $ | 1,036.00 |
| Ground Transportation | | 392.09 | | 392.09 |
| Communications | | 16.00 | | 16.00 |
| Employee Meals | | 175.93 | | 175.93 |
| Lodging | | 1,404.00 | | 1,404.00 |
| **Total** | $ | **3,024.02** | $ | **3,024.02** |

| | | |
|---|---|---|
| **Airfare** | $ | 1,036.00 |
| **Ground Transportation** | | 392.09 |
| **Communications** | | 16.00 |
| **Meals** | | 175.93 |
| **Lodging** | | 1,404.00 |
| **Total Expenses** | $ | 3,024.02 |

**Core Scientific, Inc.**
**Detail of Expenses Processed**
**Through March 16, 2023**
**Invoice No. 10024181**

**Airfare**

| | | | | |
|---|---|---|---|---|
| Midha (travel agency booking fee for flight to Houston, TX from Queens, NY on 01/30/23) | 01/30/23 | 55.00 | | |
| Midha (one-way coach class flight to Houston, TX from Queens, NY) | 01/30/23 | 528.00 | | |
| Midha (travel agency booking fee for flight to Queens, NY from Houston, TX on 02/01/23) | 02/01/23 | 55.00 | | |
| Midha (one-way coach class flight to Queens, NY from Houston, TX) | 02/01/23 | 398.00 | | |
| | Subtotal - Airfare | | $ | 1,036.00 |

**Ground Transportation**

| | | | |
|---|---|---|---|
| Buschmann (taxi to client meeting in New York, NY from office) | 10/19/22 | 10.70 | |
| Buschmann (taxi to client meeting in New York, NY) | 10/31/22 | 11.27 | |
| Buschmann (taxi to client meeting in New York, NY) | 11/14/22 | 11.27 | |
| Midha (taxi to hotel from airport in Houston, TX) | 01/30/23 | 86.21 | |
| Midha (taxi to hotel from client meeting in Houston, TX) | 01/30/23 | 24.59 | |
| Midha (evening taxi to client meeting from hotel in Houston, TX) | 01/31/23 | 34.27 | |
| Midha (afternoon taxi to client meeting from hotel in Houston, TX) | 01/31/23 | 22.85 | |
| Midha (morning taxi to client meeting from hotel in Houston, TX) | 02/01/23 | 31.39 | |
| Midha (taxi home from LaGuardia Airport in Queens, NY) | 02/01/23 | 57.17 | |
| Midha (taxi to airport in Houston, TX) | 02/01/23 | 102.37 | |
| | Subtotal - Ground Transportation | | 392.09 |

**Communications**

| | | | |
|---|---|---|---|
| Midha (wi-fi access while traveling) | 01/30/23 | 8.00 | |
| Midha (wi-fi access while traveling) | 02/01/23 | 8.00 | |
| | Subtotal - Communications | | 16.00 |

**Employee Meals**

| | | | |
|---|---|---|---|
| Midha (working dinner meal at hotel in Houston, TX) | 01/31/23 | 83.74 | |
| Midha (working lunch meal at hotel in Houston, TX) | 02/01/23 | 92.19 | |
| | Subtotal - Employee Meals | | 175.93 |

**Lodging**

| | | | |
|---|---|---|---|
| Midha (2 day hotel stay in Houston, TX) | 01/30/23 - 02/01/23 | 1,404.00 | |
| | Subtotal - Lodging | | 1,404.00 |

| | | | |
|---|---|---|---|
| | **Total Expenses** | **$** | **3,024.02** |

# EXHIBIT B

**TIME RECORDS FOR THE FEE PERIOD**

**PJT PARTNERS LP**
**SUMMARY OF HOURS FOR THE PERIOD OF**
**MARCH 1, 2023 THROUGH MARCH 31, 2023**

| Professional | Title | Hours |
|---|---|---|
| John Singh | Partner | 24.0 |
| Avinash Patel | Partner | 3.5 |
| Ashim Midha | Vice President | 130.5 |
| Nikhil Warier | Associate | 107.0 |
| Simran Chhabra | Associate | 11.5 |
| Sherry Xie | Analyst | 79.5 |
| Eitan Lewittes | Analyst | 14.5 |
| | **Total** | **370.5** |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**MARCH 1, 2023 THROUGH MARCH 31, 2023**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| John Singh | 03/01/23 | 1.0 | Virtual Attendance at Court Hearing |
| John Singh | 03/02/23 | 1.0 | Call with Company re Various Matters |
| John Singh | 03/03/23 | 0.5 | Call with Weil and Equipment Lender |
| John Singh | 03/03/23 | 0.5 | Virtual Attendance at Court Hearing |
| John Singh | 03/09/23 | 0.5 | Call with Weil re Equipment Lender |
| John Singh | 03/12/23 | 0.5 | Call with Company and Weil re Equipment Lenders |
| John Singh | 03/13/23 | 0.5 | Call with Company re Equipment Lenders |
| John Singh | 03/13/23 | 0.5 | Call with Weil and Company re Equipment Leases |
| John Singh | 03/16/23 | 2.5 | Review of Materials re Various Analyses |
| John Singh | 03/16/23 | 0.5 | Meeting with Weil re Claims |
| John Singh | 03/16/23 | 1.0 | Meeting with Company, Alix, and Weil re Claims |
| John Singh | 03/18/23 | 2.0 | Review of Materials re Exclusivity |
| John Singh | 03/19/23 | 0.5 | Call with Equipment Lender Advisors re Litigation Settlement |
| John Singh | 03/20/23 | 1.0 | Virtual Attendance of Court Hearing re PPM |
| John Singh | 03/22/23 | 0.5 | Call with Company re Various Matters |
| John Singh | 03/23/23 | 0.5 | Call with Company re Various Matters |
| John Singh | 03/23/23 | 0.5 | Call with Counsel to Equipment Lenders |
| John Singh | 03/24/23 | 0.5 | Board Meeting |
| John Singh | 03/27/23 | 0.5 | Review of Materials re Claims |
| John Singh | 03/28/23 | 0.5 | Review of Materials re Claims |
| John Singh | 03/28/23 | 1.0 | Meeting with Company and Weil re Various Matters |
| John Singh | 03/29/23 | 1.0 | Board Meeting |
| John Singh | 03/30/23 | 2.5 | Review of Materials re Various Matters |
| John Singh | 03/30/23 | 1.0 | Meeting with Company and Weil re Various Matters |
| John Singh | 03/30/23 | 0.5 | Call with Converts' AHG Advisors re Update |
| John Singh | 03/30/23 | 0.5 | Meeting with Company and Weil re Various Matters |
| John Singh | 03/30/23 | 0.5 | Call with DIP Lender re Various Matters |
| John Singh | 03/30/23 | 0.5 | Call with Equipment Lender Advisors re Various Matters |
| John Singh | 03/30/23 | 0.5 | Meeting with Company and Weil re Asset Sales |
| John Singh | 03/31/23 | 0.5 | Call with Equipment Lender re Various Matters |
| | | **24.0** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**MARCH 1, 2023 THROUGH MARCH 31, 2023**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Avinash Patel | 03/07/23 | 0.5 | Call with Company re Various Matters |
| Avinash Patel | 03/08/23 | 0.5 | Internal Discussion re Various Matters |
| Avinash Patel | 03/10/23 | 0.5 | Call with Company re Various Matters |
| Avinash Patel | 03/15/23 | 0.5 | Call with Company re Various Matters |
| Avinash Patel | 03/21/23 | 0.5 | Call with Company re Various Matters |
| Avinash Patel | 03/21/23 | 0.5 | Internal Discussion re Various Matters |
| Avinash Patel | 03/22/23 | 0.5 | Call with Company re Various Matters |
| | | **3.5** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**MARCH 1, 2023 THROUGH MARCH 31, 2023**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Ashim Midha | 03/01/23 | 0.5 | Call with Company and Weil re Equipment Lender |
| Ashim Midha | 03/01/23 | 0.5 | Internal Meeting re Various Matters |
| Ashim Midha | 03/01/23 | 0.5 | Call with Interested Party re Hedging |
| Ashim Midha | 03/01/23 | 0.5 | Call with Company and Alix re Various Matters |
| Ashim Midha | 03/01/23 | 1.0 | Preparation of Board Materials |
| Ashim Midha | 03/01/23 | 0.5 | Review of Materials re Various Analyses |
| Ashim Midha | 03/01/23 | 0.5 | Call with Potential Interested Party |
| Ashim Midha | 03/01/23 | 1.0 | Preparation of Analysis re Asset Sales |
| Ashim Midha | 03/01/23 | 1.0 | Virtual Attendance at Court Hearing |
| Ashim Midha | 03/01/23 | 0.5 | Call with Company re Asset Sales |
| Ashim Midha | 03/01/23 | 0.5 | Call with Potential Interested Party |
| Ashim Midha | 03/02/23 | 0.5 | Preparation of Materials re Meeting with Company |
| Ashim Midha | 03/02/23 | 1.0 | Call with Company re Various Matters |
| Ashim Midha | 03/02/23 | 0.5 | Call with UCC Advisors re Various Matters |
| Ashim Midha | 03/02/23 | 0.5 | Call with Company re Various Matters |
| Ashim Midha | 03/02/23 | 0.5 | Call with DIP Lender re Various Matters |
| Ashim Midha | 03/02/23 | 1.0 | Preparation of Materials re Asset Sales |
| Ashim Midha | 03/02/23 | 1.5 | Review and Preparation of Board Materials |
| Ashim Midha | 03/02/23 | 0.5 | Call with Potential Interested Party |
| Ashim Midha | 03/02/23 | 0.5 | Review and Preparation of Diligence Responses re Potential Interested Party |
| Ashim Midha | 03/03/23 | 0.5 | Call with Weil and Equipment Lender |
| Ashim Midha | 03/03/23 | 0.5 | Virtual Attendance at Court Hearing |
| Ashim Midha | 03/03/23 | 1.0 | Preparation of Materials re Asset Sales |
| Ashim Midha | 03/03/23 | 0.5 | Call with Company re Various Matters |
| Ashim Midha | 03/03/23 | 1.0 | Review of Board Materials |
| Ashim Midha | 03/03/23 | 1.0 | Board Call |
| Ashim Midha | 03/03/23 | 1.0 | Preparation of Materials re Asset Sales |
| Ashim Midha | 03/03/23 | 1.0 | Preparation of Analysis re Asset Sales |
| Ashim Midha | 03/05/23 | 1.0 | Preparation of Materials re Asset Sales |
| Ashim Midha | 03/05/23 | 1.0 | Review and Preparation of Analysis re Asset Sales |
| Ashim Midha | 03/05/23 | 1.0 | Review of Email Correspondence |
| Ashim Midha | 03/05/23 | 1.0 | Preparation of Materials re Hedging |
| Ashim Midha | 03/05/23 | 1.0 | Review and Preparation of Materials re Asset Sales |
| Ashim Midha | 03/06/23 | 0.5 | Call with Weil re Asset Sales |
| Ashim Midha | 03/06/23 | 0.5 | Call with Company re Various Matters |
| Ashim Midha | 03/06/23 | 0.5 | Preparation of Materials re Equipment Lender |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**MARCH 1, 2023 THROUGH MARCH 31, 2023**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Ashim Midha | 03/06/23 | 1.0 | Review and Preparation of Materials re Asset Sales |
| Ashim Midha | 03/06/23 | 1.0 | Review and Preparation of Analysis re Asset Sales |
| Ashim Midha | 03/06/23 | 0.5 | Internal Meeting re Asset Sales |
| Ashim Midha | 03/06/23 | 0.5 | Call with UCC Advisors re Litigation Settlement |
| Ashim Midha | 03/06/23 | 1.0 | Review and Preparation of Analysis re Claims |
| Ashim Midha | 03/06/23 | 0.5 | Call with Company re Various Matters |
| Ashim Midha | 03/07/23 | 0.5 | Call with Company re Various Matters |
| Ashim Midha | 03/07/23 | 0.5 | Call with Company and Weil re Asset Sales |
| Ashim Midha | 03/07/23 | 0.5 | Call with Interested Party re Asset Sales |
| Ashim Midha | 03/07/23 | 0.5 | Internal Meeting re Various Matters |
| Ashim Midha | 03/07/23 | 0.5 | Call with Company and Alix re Budget |
| Ashim Midha | 03/08/23 | 1.0 | Review and Preparation of Analysis re Asset Sales |
| Ashim Midha | 03/08/23 | 0.5 | Call with UCC Advisors re Various Matters |
| Ashim Midha | 03/08/23 | 2.0 | Review of Materials re Asset Sales |
| Ashim Midha | 03/08/23 | 0.5 | Call with Company re Various Matters |
| Ashim Midha | 03/08/23 | 0.5 | Internal Meeting re Various Matters |
| Ashim Midha | 03/09/23 | 0.5 | Call with Company re Various Matters |
| Ashim Midha | 03/09/23 | 1.0 | Call with Company and Interested Party re Hedging |
| Ashim Midha | 03/09/23 | 0.5 | Call with Weil re Equipment Lender |
| Ashim Midha | 03/09/23 | 0.5 | Internal Discussion re Various Matters |
| Ashim Midha | 03/09/23 | 0.5 | Review of Email Correspondence re Claims |
| Ashim Midha | 03/09/23 | 0.5 | Call with DIP Lender re Various Matters |
| Ashim Midha | 03/09/23 | 3.0 | Preparation of Analysis re Equipment Lender |
| Ashim Midha | 03/09/23 | 0.5 | Call with Interested Party re Asset Sales |
| Ashim Midha | 03/10/23 | 1.0 | Review Preparation of Analysis re Equipment Lender |
| Ashim Midha | 03/10/23 | 0.5 | Call with Convertible Notes AHG Advisor re Asset Sales |
| Ashim Midha | 03/10/23 | 0.5 | Call with Interested Party re Asset Sales |
| Ashim Midha | 03/10/23 | 0.5 | Call with Interested Party re Asset Sales |
| Ashim Midha | 03/10/23 | 0.5 | Call with Interested Party re Asset Sales |
| Ashim Midha | 03/10/23 | 0.5 | Review of Material re Regulatory / Policy Matters |
| Ashim Midha | 03/10/23 | 0.5 | Call with Equipment Lender re Various Matters |
| Ashim Midha | 03/10/23 | 0.5 | Call with Interested Party re Asset Sales |
| Ashim Midha | 03/10/23 | 0.5 | Call with Alix re DIP Budget |
| Ashim Midha | 03/10/23 | 0.5 | Call with Interested Party re Asset Sales |
| Ashim Midha | 03/11/23 | 1.0 | Review of Materials re Asset Sale |
| Ashim Midha | 03/12/23 | 0.5 | Internal Discussion re Various Matters |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**MARCH 1, 2023 THROUGH MARCH 31, 2023**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Ashim Midha | 03/12/23 | 0.5 | Call with Company and Weil re Equipment Lenders |
| Ashim Midha | 03/12/23 | 0.5 | Call with Interested Party re Asset Sales |
| Ashim Midha | 03/12/23 | 1.0 | Review of Materials re Asset Sale |
| Ashim Midha | 03/13/23 | 1.0 | Review of Email Correspondence re Asset Sale |
| Ashim Midha | 03/13/23 | 0.5 | Call with Interested Party re Asset Sales |
| Ashim Midha | 03/13/23 | 0.5 | Call with Interested Party re Asset Sales |
| Ashim Midha | 03/13/23 | 0.5 | Call with Company re Equipment Lenders |
| Ashim Midha | 03/13/23 | 3.0 | Preparation of Analysis re Equipment Lender |
| Ashim Midha | 03/13/23 | 1.0 | Internal Discussion re Various Matters |
| Ashim Midha | 03/13/23 | 0.5 | Call with Weil and Company re Equipment Leases |
| Ashim Midha | 03/14/23 | 0.5 | Call with Interested Party re Asset Sales |
| Ashim Midha | 03/14/23 | 0.5 | Call with Interested Party re Asset Sales |
| Ashim Midha | 03/14/23 | 0.5 | Call with Interested Party re Asset Sales |
| Ashim Midha | 03/14/23 | 0.5 | Call with Interested Party re Asset Sales |
| Ashim Midha | 03/14/23 | 0.5 | Call with Interested Party re Asset Sales |
| Ashim Midha | 03/14/23 | 0.5 | Internal Discussion re Various Matters |
| Ashim Midha | 03/14/23 | 1.0 | Review of Materials re Asset Sales |
| Ashim Midha | 03/14/23 | 0.5 | Review of Email Correspondence re Asset Sales |
| Ashim Midha | 03/14/23 | 1.0 | Draft of Materials re Facility Lease |
| Ashim Midha | 03/15/23 | 1.0 | Preparation of Materials re Board Meeting |
| Ashim Midha | 03/15/23 | 0.5 | Call with Company re Various Matters |
| Ashim Midha | 03/15/23 | 2.0 | Review and Preparation of Materials re Claims |
| Ashim Midha | 03/15/23 | 1.0 | Review and Preparation of Materials re Asset Sales |
| Ashim Midha | 03/15/23 | 0.5 | Call with Weil re Litigation |
| Ashim Midha | 03/15/23 | 0.5 | Call with DIP Lender re Various Matters |
| Ashim Midha | 03/15/23 | 0.5 | Call with UCC Advisors re Various Matters |
| Ashim Midha | 03/16/23 | 2.0 | Review and Preparation of Materials re Claims |
| Ashim Midha | 03/16/23 | 1.0 | Review and Preparation of Materials re Asset Sales |
| Ashim Midha | 03/16/23 | 1.0 | Review of Email Correspondence re Asset Sales |
| Ashim Midha | 03/16/23 | 0.5 | Meeting with Weil re Claims |
| Ashim Midha | 03/16/23 | 1.0 | Meeting with Company, Alix, and Weil re Claims |
| Ashim Midha | 03/16/23 | 1.0 | Preparation of Materials re Board Meeting |
| Ashim Midha | 03/16/23 | 0.5 | Call with Interested Party re Asset Sales |
| Ashim Midha | 03/16/23 | 0.5 | Internal Discussion re Various Matters |
| Ashim Midha | 03/16/23 | 0.5 | Call with Company re Various Matters |
| Ashim Midha | 03/16/23 | 1.0 | Review of Materials re Asset Sales |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**MARCH 1, 2023 THROUGH MARCH 31, 2023**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Ashim Midha | 03/17/23 | 1.0 | Review of Email Correspondence re Asset Sales |
| Ashim Midha | 03/18/23 | 1.0 | Preparation of Materials re Exclusivity |
| Ashim Midha | 03/19/23 | 1.0 | Preparation of Materials re Exclusivity |
| Ashim Midha | 03/19/23 | 0.5 | Review of Email Correspondence re Litigation Settlement |
| Ashim Midha | 03/19/23 | 0.5 | Call with Equipment Lender Advisors re Litigation Settlement |
| Ashim Midha | 03/20/23 | 0.5 | Review of Email Correspondence re Asset Sales |
| Ashim Midha | 03/20/23 | 0.5 | Call with Company re Various Matters |
| Ashim Midha | 03/20/23 | 1.0 | Virtual Attendance of Court Hearing re PPM |
| Ashim Midha | 03/20/23 | 1.0 | Review and Preparation of Responses re Asset Sale Diligence |
| Ashim Midha | 03/20/23 | 0.5 | Review of Email Correspondence re Claims |
| Ashim Midha | 03/20/23 | 1.0 | Review of Materials re Asset Sales |
| Ashim Midha | 03/21/23 | 0.5 | Call with Company re Various Matters |
| Ashim Midha | 03/21/23 | 0.5 | Call with Company re Various Matters |
| Ashim Midha | 03/21/23 | 0.5 | Internal Discussion re Asset Sales |
| Ashim Midha | 03/21/23 | 0.5 | Internal Discussion re Asset Sales |
| Ashim Midha | 03/21/23 | 1.0 | Review of Materials re Various Analyses |
| Ashim Midha | 03/22/23 | 0.5 | Call with Company re Various Matters |
| Ashim Midha | 03/22/23 | 0.5 | Call with UCC Advisors re Update |
| Ashim Midha | 03/22/23 | 1.5 | Review and Comment on Draft Motion |
| Ashim Midha | 03/22/23 | 0.5 | Call with Company re Various Matters |
| Ashim Midha | 03/22/23 | 0.5 | Call with Interested Party re Asset Sales |
| Ashim Midha | 03/22/23 | 0.5 | Call with Interested Party re Asset Sales |
| Ashim Midha | 03/22/23 | 0.5 | Call with UCC Advisors and Alix re DIP Budget |
| Ashim Midha | 03/22/23 | 0.5 | Call with Interested Party re Asset Sales |
| Ashim Midha | 03/23/23 | 0.5 | Review of Materials re Equipment Lender |
| Ashim Midha | 03/23/23 | 0.5 | Email Correspondence re Asset Sales |
| Ashim Midha | 03/23/23 | 0.5 | Internal Discussion re Various Matters |
| Ashim Midha | 03/23/23 | 0.5 | Call with Company re Various Matters |
| Ashim Midha | 03/23/23 | 0.5 | Call with Interested Party re Asset Sales |
| Ashim Midha | 03/23/23 | 0.5 | Call with Interested Party re Asset Sales |
| Ashim Midha | 03/23/23 | 0.5 | Call with Counsel to Equipment Lenders |
| Ashim Midha | 03/23/23 | 1.0 | Review of Materials re Equipment Lender |
| Ashim Midha | 03/24/23 | 1.0 | Review of Materials re Equipment Lender |
| Ashim Midha | 03/24/23 | 0.5 | Board Meeting |
| Ashim Midha | 03/24/23 | 0.5 | Review of Materials re Various Analyses |
| Ashim Midha | 03/24/23 | 0.5 | Call with Interested Party re Asset Sales |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**MARCH 1, 2023 THROUGH MARCH 31, 2023**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Ashim Midha | 03/24/23 | 0.5 | Call with Interested Party re Asset Sales |
| Ashim Midha | 03/24/23 | 0.5 | Call with DIP Lender re Various Matters |
| Ashim Midha | 03/24/23 | 0.5 | Call with Interested Party re Asset Sales |
| Ashim Midha | 03/24/23 | 0.5 | Call with Weil re Asset Sales and Lease |
| Ashim Midha | 03/24/23 | 1.5 | Review and Preparation of Materials re Exclusivity |
| Ashim Midha | 03/27/23 | 1.5 | Review and Preparation of Materials re Claims |
| Ashim Midha | 03/27/23 | 0.5 | Call with Company re Various Matters |
| Ashim Midha | 03/27/23 | 0.5 | Call with Interested Party re Asset Sales |
| Ashim Midha | 03/28/23 | 1.5 | Review and Preparation of Materials re Claims |
| Ashim Midha | 03/28/23 | 0.5 | Call with Company re Various Matters |
| Ashim Midha | 03/28/23 | 1.0 | Meeting with Company and Weil re Various Matters |
| Ashim Midha | 03/29/23 | 1.0 | Calls with Company re Asset Sales |
| Ashim Midha | 03/29/23 | 0.5 | Call with UCC Advisors re Update |
| Ashim Midha | 03/29/23 | 1.0 | Review and Preparation of Materials re Various Analyses |
| Ashim Midha | 03/29/23 | 0.5 | Call with Company re Various Matters |
| Ashim Midha | 03/29/23 | 0.5 | Call with DIP Lender re Asset Sales |
| Ashim Midha | 03/29/23 | 1.0 | Board Meeting |
| Ashim Midha | 03/30/23 | 1.0 | Meeting with Company and Weil re Various Matters |
| Ashim Midha | 03/30/23 | 0.5 | Call with Converts' AHG Advisors re Update |
| Ashim Midha | 03/30/23 | 0.5 | Meeting with Company and Weil re Various Matters |
| Ashim Midha | 03/30/23 | 0.5 | Call with DIP Lender re Various Matters |
| Ashim Midha | 03/30/23 | 0.5 | Call with Equipment Lender Advisors re Various Matters |
| Ashim Midha | 03/30/23 | 0.5 | Meeting with Company and Weil re Asset Sales |
| Ashim Midha | 03/30/23 | 0.5 | Review of Material re Regulatory / Policy Matters |
| Ashim Midha | 03/31/23 | 0.5 | Call with Weil re Asset Sales |
| Ashim Midha | 03/31/23 | 1.5 | Calls with Company re Asset Sales |
| Ashim Midha | 03/31/23 | 0.5 | Call with Interested Party re Asset Sales |
| Ashim Midha | 03/31/23 | 0.5 | Call with Interested Party re Asset Sales |
| Ashim Midha | 03/31/23 | 0.5 | Review of Email Correspondence re Asset Sales |
| Ashim Midha | 03/31/23 | 0.5 | Call with Equipment Lender re Various Matters |
| Ashim Midha | 03/31/23 | 1.5 | Preparation of Materials re Business Plan |
| Ashim Midha | 03/31/23 | 1.0 | Preparation of Materials re Asset Sales |
| Ashim Midha | 03/31/23 | 1.5 | Preparation of Materials re Claims |
| | | **130.5** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**MARCH 1, 2023 THROUGH MARCH 31, 2023**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Nikhil Warier | 03/01/23 | 0.5 | Call with Company and Weil re Equipment Lender |
| Nikhil Warier | 03/01/23 | 0.5 | Internal Meeting re Various Matters |
| Nikhil Warier | 03/01/23 | 0.5 | Call with Interested Party re Hedging |
| Nikhil Warier | 03/01/23 | 0.5 | Call with Company and Alix re Various Matters |
| Nikhil Warier | 03/01/23 | 1.0 | Preparation of Board Materials |
| Nikhil Warier | 03/01/23 | 0.5 | Review of Materials re Various Analyses |
| Nikhil Warier | 03/01/23 | 0.5 | Call with Potential Interested Party |
| Nikhil Warier | 03/01/23 | 1.0 | Preparation of Analysis re Asset Sales |
| Nikhil Warier | 03/01/23 | 1.0 | Virtual Attendance at Court Hearing |
| Nikhil Warier | 03/02/23 | 1.0 | Call with Company re Various Matters |
| Nikhil Warier | 03/02/23 | 0.5 | Call with UCC Advisors re Various Matters |
| Nikhil Warier | 03/02/23 | 0.5 | Call with Company re Various Matters |
| Nikhil Warier | 03/02/23 | 0.5 | Call with DIP Lender re Various Matters |
| Nikhil Warier | 03/02/23 | 2.0 | Preparation of Materials re Various Matters |
| Nikhil Warier | 03/03/23 | 0.5 | Call with Weil and Equipment Lender |
| Nikhil Warier | 03/03/23 | 0.5 | Virtual Attendance at Court Hearing |
| Nikhil Warier | 03/03/23 | 1.0 | Board Call |
| Nikhil Warier | 03/03/23 | 0.5 | Call with Weil re Asset Sales |
| Nikhil Warier | 03/03/23 | 1.5 | Preparation of Materials re Asset Sales |
| Nikhil Warier | 03/06/23 | 0.5 | Call with Company re Various Matters |
| Nikhil Warier | 03/06/23 | 0.5 | Internal Meeting re Asset Sales |
| Nikhil Warier | 03/06/23 | 0.5 | Call with UCC Advisors re Litigation Settlement |
| Nikhil Warier | 03/06/23 | 1.0 | Review and Preparation of Analysis re Claims |
| Nikhil Warier | 03/06/23 | 0.5 | Call with Company re Various Matters |
| Nikhil Warier | 03/06/23 | 2.5 | Review and Preparation of Analysis re Asset Sales |
| Nikhil Warier | 03/07/23 | 0.5 | Call with Weil re Asset Sales |
| Nikhil Warier | 03/07/23 | 0.5 | Call with Potential Interested Party |
| Nikhil Warier | 03/07/23 | 0.5 | Internal Call re Various Matters |
| Nikhil Warier | 03/07/23 | 0.5 | Call with Company and Alix re DIP Budget |
| Nikhil Warier | 03/07/23 | 0.5 | Review of Materials re Asset Sales |
| Nikhil Warier | 03/07/23 | 1.5 | Review and Preparation of Analysis re Asset Sales |
| Nikhil Warier | 03/08/23 | 0.5 | Call with Weil re Asset Sales |
| Nikhil Warier | 03/08/23 | 1.0 | Call with UCC Advisors |
| Nikhil Warier | 03/08/23 | 0.5 | Call with Weil re Asset Sales |
| Nikhil Warier | 03/08/23 | 0.5 | Internal Call re Various Matters |
| Nikhil Warier | 03/08/23 | 0.5 | Call with Company re Various Matters |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**MARCH 1, 2023 THROUGH MARCH 31, 2023**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Nikhil Warier | 03/08/23 | 1.5 | Review and Preparation of Analysis re Asset Sales |
| Nikhil Warier | 03/09/23 | 0.5 | Call with Company re Various Matters |
| Nikhil Warier | 03/09/23 | 0.5 | Call with Company re Power |
| Nikhil Warier | 03/09/23 | 0.5 | Call with Potential Interested Party |
| Nikhil Warier | 03/09/23 | 0.5 | Internal Call re Various Matters |
| Nikhil Warier | 03/09/23 | 0.5 | Call with DIP Lender |
| Nikhil Warier | 03/09/23 | 0.5 | Call with Equipment Lenders |
| Nikhil Warier | 03/09/23 | 0.5 | Call with Potential Interested Party |
| Nikhil Warier | 03/09/23 | 2.0 | Preparation of Analysis re Asset Sales |
| Nikhil Warier | 03/10/23 | 0.5 | Call with Company re Various Matters |
| Nikhil Warier | 03/10/23 | 0.5 | Call with Interested Party re Asset Sales |
| Nikhil Warier | 03/10/23 | 0.5 | Call with Interested Party re Asset Sales |
| Nikhil Warier | 03/10/23 | 0.5 | Call with Interested Party re Asset Sales |
| Nikhil Warier | 03/10/23 | 0.5 | Call with Alix re DIP Budget |
| Nikhil Warier | 03/10/23 | 2.0 | Preparation of Analysis re Various Matters |
| Nikhil Warier | 03/13/23 | 0.5 | Call with Weil re Litigation Matters |
| Nikhil Warier | 03/13/23 | 0.5 | Call with Interested Party re Asset Sales |
| Nikhil Warier | 03/13/23 | 0.5 | Call with Interested Party re Asset Sales |
| Nikhil Warier | 03/13/23 | 0.5 | Call with Company re Equipment Lenders |
| Nikhil Warier | 03/13/23 | 1.0 | Internal Discussion re Various Matters |
| Nikhil Warier | 03/13/23 | 0.5 | Call with Weil and Company re Equipment Leases |
| Nikhil Warier | 03/13/23 | 0.5 | Call with Interested Party re Asset Sales |
| Nikhil Warier | 03/13/23 | 0.5 | Call with Interested Party re Asset Sales |
| Nikhil Warier | 03/13/23 | 0.5 | Call with Company re Equipment Lenders |
| Nikhil Warier | 03/13/23 | 1.0 | Internal Discussion re Various Matters |
| Nikhil Warier | 03/13/23 | 0.5 | Call with Weil and Company re Equipment Leases |
| Nikhil Warier | 03/13/23 | 2.5 | Preparation of Analysis re Asset Sales |
| Nikhil Warier | 03/14/23 | 0.5 | Call with Weil re Litigation Matters |
| Nikhil Warier | 03/14/23 | 0.5 | Internal Call re Various Matters |
| Nikhil Warier | 03/14/23 | 0.5 | Call with Interested Party re Asset Sales |
| Nikhil Warier | 03/14/23 | 0.5 | Call with Interested Party re Asset Sales |
| Nikhil Warier | 03/14/23 | 0.5 | Call with Company re Asset Sales |
| Nikhil Warier | 03/14/23 | 0.5 | Call with Interested Party re Asset Sales |
| Nikhil Warier | 03/14/23 | 0.5 | Call with Interested Party re Asset Sales |
| Nikhil Warier | 03/14/23 | 0.5 | Internal Discussion re Various Matters |
| Nikhil Warier | 03/14/23 | 1.0 | Review of Materials re Asset Sales |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**MARCH 1, 2023 THROUGH MARCH 31, 2023**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Nikhil Warier | 03/14/23 | 1.0 | Call with Company re Asset Sales |
| Nikhil Warier | 03/15/23 | 0.5 | Call with DIP Lender re Various Matters |
| Nikhil Warier | 03/15/23 | 0.5 | Call with UCC Advisors re Various Matters |
| Nikhil Warier | 03/15/23 | 0.5 | Call with Weil re Various Matters |
| Nikhil Warier | 03/15/23 | 0.5 | Call with Weil re Asset Sales |
| Nikhil Warier | 03/15/23 | 1.5 | Preparation of Materials re Asset Sales |
| Nikhil Warier | 03/15/23 | 0.5 | Call with Weil re Various Matters |
| Nikhil Warier | 03/16/23 | 0.5 | Internal Discussion re Various Matters |
| Nikhil Warier | 03/16/23 | 0.5 | Call with UCC re Various Matters |
| Nikhil Warier | 03/16/23 | 0.5 | Call with Company re Various Matters |
| Nikhil Warier | 03/16/23 | 0.5 | Call with Interested Party re Asset Sales |
| Nikhil Warier | 03/16/23 | 1.0 | Call with Company re Asset Sales |
| Nikhil Warier | 03/16/23 | 1.5 | Preparation of Materials re Various Matters |
| Nikhil Warier | 03/17/23 | 0.5 | Call with Weil re Asset Sales |
| Nikhil Warier | 03/17/23 | 0.5 | Call with Company re Various Matters |
| Nikhil Warier | 03/17/23 | 0.5 | Call with AHG re Various Matters |
| Nikhil Warier | 03/20/23 | 1.0 | Virtual Attendance of Court Hearing re PPM |
| Nikhil Warier | 03/20/23 | 1.0 | Review and Preparation of Responses re Asset Sale Diligence |
| Nikhil Warier | 03/20/23 | 2.0 | Review of Materials re Asset Sales |
| Nikhil Warier | 03/20/23 | 0.5 | Call with Weil re Various Matters |
| Nikhil Warier | 03/21/23 | 0.5 | Call with Company re Various Matters |
| Nikhil Warier | 03/21/23 | 0.5 | Internal Discussion re Asset Sales |
| Nikhil Warier | 03/21/23 | 0.5 | Internal Discussion re Asset Sales |
| Nikhil Warier | 03/21/23 | 1.5 | Preparation of Materials re Asset Sales |
| Nikhil Warier | 03/21/23 | 1.5 | Preparation of Materials re Various Matters |
| Nikhil Warier | 03/21/23 | 0.5 | Call with Weil re Various Matters |
| Nikhil Warier | 03/22/23 | 0.5 | Call with Company re Various Matters |
| Nikhil Warier | 03/22/23 | 0.5 | Call with UCC Advisors re Update |
| Nikhil Warier | 03/22/23 | 0.5 | Call with Interested Party re Asset Sales |
| Nikhil Warier | 03/22/23 | 0.5 | Call with Interested Party re Asset Sales |
| Nikhil Warier | 03/22/23 | 0.5 | Call with UCC Advisors and Alix re DIP Budget |
| Nikhil Warier | 03/22/23 | 0.5 | Call with Interested Party re Asset Sales |
| Nikhil Warier | 03/22/23 | 1.0 | Preparation of Materials re Asset Sales |
| Nikhil Warier | 03/23/23 | 0.5 | Internal Discussion re Various Matters |
| Nikhil Warier | 03/23/23 | 0.5 | Call with Company re Various Matters |
| Nikhil Warier | 03/23/23 | 0.5 | Call with Interested Party re Asset Sales |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**MARCH 1, 2023 THROUGH MARCH 31, 2023**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Nikhil Warier | 03/23/23 | 0.5 | Call with Interested Party re Asset Sales |
| Nikhil Warier | 03/23/23 | 0.5 | Call with Counsel to Equipment Lenders |
| Nikhil Warier | 03/23/23 | 1.0 | Preparation of Materials re Various Matters |
| Nikhil Warier | 03/23/23 | 1.0 | Preparation of Materials re Board Materials |
| Nikhil Warier | 03/24/23 | 0.5 | Board Meeting |
| Nikhil Warier | 03/24/23 | 0.5 | Call with Interested Party re Asset Sales |
| Nikhil Warier | 03/24/23 | 0.5 | Call with Interested Party re Asset Sales |
| Nikhil Warier | 03/24/23 | 0.5 | Call with Weil re Asset Sales |
| Nikhil Warier | 03/24/23 | 0.5 | Call with DIP Lender re Various Matters |
| Nikhil Warier | 03/24/23 | 0.5 | Call with Interested Party re Asset Sales |
| Nikhil Warier | 03/24/23 | 0.5 | Call with Weil re Asset Sales and Lease |
| Nikhil Warier | 03/24/23 | 1.0 | Preparation of Materials re Various Matters |
| Nikhil Warier | 03/24/23 | 1.5 | Review and Preparation of Materials re Exclusivity |
| Nikhil Warier | 03/27/23 | 1.5 | Review and Preparation of Materials re Claims |
| Nikhil Warier | 03/27/23 | 0.5 | Call with Interested Party re Asset Sales |
| Nikhil Warier | 03/27/23 | 1.0 | Review and Preparation of Materials re Asset Sales |
| Nikhil Warier | 03/28/23 | 0.5 | Call with Company re Various Matters |
| Nikhil Warier | 03/28/23 | 1.5 | Review and Preparation of Materials re Claims |
| Nikhil Warier | 03/28/23 | 1.0 | Meeting with Company and Weil re Various Matters |
| Nikhil Warier | 03/28/23 | 1.0 | Preparation of Materials re Various Matters |
| Nikhil Warier | 03/29/23 | 0.5 | Call with UCC Advisors re Update |
| Nikhil Warier | 03/29/23 | 1.0 | Review and Preparation of Materials re Various Analyses |
| Nikhil Warier | 03/29/23 | 1.0 | Board Meeting |
| Nikhil Warier | 03/29/23 | 0.5 | Call with Weil re Asset Sales |
| Nikhil Warier | 03/29/23 | 0.5 | Call with Weil re Various Matters |
| Nikhil Warier | 03/29/23 | 1.5 | Review and Preparation of Materials re Various Analyses |
| Nikhil Warier | 03/30/23 | 1.0 | Meeting with Company and Weil re Various Matters |
| Nikhil Warier | 03/30/23 | 0.5 | Call with Converts' AHG Advisors re Update |
| Nikhil Warier | 03/30/23 | 0.5 | Meeting with Company and Weil re Various Matters |
| Nikhil Warier | 03/30/23 | 0.5 | Call with DIP Lender re Various Matters |
| Nikhil Warier | 03/30/23 | 0.5 | Call with Equipment Lender Advisors re Various Matters |
| Nikhil Warier | 03/30/23 | 0.5 | Meeting with Company and Weil re Asset Sales |
| Nikhil Warier | 03/30/23 | 1.5 | Preparation of Materials re Asset Sales |
| Nikhil Warier | 03/31/23 | 0.5 | Call with Interested Party re Asset Sales |
| Nikhil Warier | 03/31/23 | 0.5 | Call with Interested Party re Asset Sales |
| Nikhil Warier | 03/31/23 | 0.5 | Call with Equipment Lender re Various Matters |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**MARCH 1, 2023 THROUGH MARCH 31, 2023**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Nikhil Warier | 03/31/23 | 1.0 | Preparation of Materials re Asset Sales |
| | | **107.0** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**MARCH 1, 2023 THROUGH MARCH 31, 2023**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Simran Chhabra | 03/01/23 | 0.5 | Internal Discussion re Various Matters |
| Simran Chhabra | 03/02/23 | 0.5 | Preparation of Materials re Various Matters |
| Simran Chhabra | 03/03/23 | 0.5 | Preparation of Materials re Various Matters |
| Simran Chhabra | 03/07/23 | 0.5 | Internal Discussion re Various Analyses |
| Simran Chhabra | 03/08/23 | 0.5 | Internal Discussion re Various Analyses |
| Simran Chhabra | 03/09/23 | 0.5 | Internal Discussion re Various Analyses |
| Simran Chhabra | 03/10/23 | 0.5 | Internal Discussion re Various Analyses |
| Simran Chhabra | 03/10/23 | 0.5 | Call with Company re Various Matters |
| Simran Chhabra | 03/10/23 | 0.5 | Internal Discussion re Various Analyses |
| Simran Chhabra | 03/13/23 | 0.5 | Internal Discussion re Various Analyses |
| Simran Chhabra | 03/13/23 | 0.5 | Internal Discussion re Various Analyses |
| Simran Chhabra | 03/14/23 | 0.5 | Internal Discussion re Various Analyses |
| Simran Chhabra | 03/14/23 | 0.5 | Internal Discussion re Various Analyses |
| Simran Chhabra | 03/14/23 | 1.0 | Preparation of Materials re Various Matters |
| Simran Chhabra | 03/15/23 | 0.5 | Internal Discussion re Various Analyses |
| Simran Chhabra | 03/15/23 | 0.5 | Call with Company re Various Matters |
| Simran Chhabra | 03/16/23 | 0.5 | Internal Discussion re Various Analyses |
| Simran Chhabra | 03/21/23 | 0.5 | Internal Discussion re Various Analyses |
| Simran Chhabra | 03/22/23 | 0.5 | Call with Company re Various Matters |
| Simran Chhabra | 03/22/23 | 0.5 | Preparation of Materials re Various Matters |
| Simran Chhabra | 03/24/23 | 0.5 | Preparation of Materials re Various Matters |
| Simran Chhabra | 03/28/23 | 0.5 | Preparation of Materials re Various Matters |
| | | **11.5** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**MARCH 1, 2023 THROUGH MARCH 31, 2023**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Sherry Xie | 03/01/23 | 0.5 | Preparation of Materials re Miners |
| Sherry Xie | 03/01/23 | 1.0 | Virtual Attendance at Court Hearing |
| Sherry Xie | 03/02/23 | 0.5 | Call with Company, Weil, and Alix re Various Matters |
| Sherry Xie | 03/02/23 | 0.5 | Call with Weil, Alix and UCC Advisors re Various Matters |
| Sherry Xie | 03/02/23 | 0.5 | Call with UCC Advisors re Various Matters |
| Sherry Xie | 03/02/23 | 0.5 | Call with Company, Alix, and DIP Lender re Various Matters |
| Sherry Xie | 03/02/23 | 2.0 | Preparation and Review of Materials re Miner Equipment Lender |
| Sherry Xie | 03/03/23 | 0.5 | Call with Weil re Stakeholder |
| Sherry Xie | 03/03/23 | 1.0 | Board and Special Committee Meeting |
| Sherry Xie | 03/03/23 | 1.5 | Preparation of Materials re Various Matters |
| Sherry Xie | 03/03/23 | 0.5 | Review of Materials re Asset Sales |
| Sherry Xie | 03/03/23 | 0.5 | Email Correspondence re Various Matters |
| Sherry Xie | 03/04/23 | 1.0 | Review of Materials re Mechanic's Liens |
| Sherry Xie | 03/05/23 | 0.5 | Email Correspondence re Various Matters |
| Sherry Xie | 03/05/23 | 0.5 | Preparation of Materials re Asset Sales |
| Sherry Xie | 03/06/23 | 0.5 | Call with Weil re Asset Sales |
| Sherry Xie | 03/06/23 | 0.5 | Preparation of Materials re Asset Sales |
| Sherry Xie | 03/06/23 | 0.5 | Preparation of Materials re Asset Sales |
| Sherry Xie | 03/06/23 | 0.5 | Call with Company re Facilities |
| Sherry Xie | 03/07/23 | 0.5 | Call with Company, Weil, and Alix re Various Matters |
| Sherry Xie | 03/07/23 | 0.5 | Call with Potential Interested Party |
| Sherry Xie | 03/07/23 | 0.5 | Call with Company and Weil re Asset Sales |
| Sherry Xie | 03/07/23 | 0.5 | Call with Company, Weil and Alix re DIP Budget |
| Sherry Xie | 03/07/23 | 0.5 | Internal Discussion re Various Analyses |
| Sherry Xie | 03/07/23 | 1.0 | Preparation of Materials re Asset Sales |
| Sherry Xie | 03/08/23 | 0.5 | Preparation of Materials re Asset Sales |
| Sherry Xie | 03/09/23 | 0.5 | Call with Company, Weil, and Alix re Various Matters |
| Sherry Xie | 03/09/23 | 1.0 | Preparation of Materials re Asset Sales |
| Sherry Xie | 03/09/23 | 0.5 | Call with Potential Interested Party |
| Sherry Xie | 03/09/23 | 0.5 | Internal Discussion re Various Analyses |
| Sherry Xie | 03/09/23 | 0.5 | Call with Company, Alix, and DIP Lender re Various Matters |
| Sherry Xie | 03/09/23 | 0.5 | Call with Miner Equipment Lender Advisors re Various Matters |
| Sherry Xie | 03/09/23 | 0.5 | Call with Potential Interested Party |
| Sherry Xie | 03/09/23 | 0.5 | Preparation of Materials re Asset Sales |
| Sherry Xie | 03/10/23 | 0.5 | Call with Potential Interested Party |
| Sherry Xie | 03/10/23 | 0.5 | Internal Call re Various Analyses |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**MARCH 1, 2023 THROUGH MARCH 31, 2023**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Sherry Xie | 03/10/23 | 0.5 | Call with Company re Various Analyses |
| Sherry Xie | 03/10/23 | 0.5 | Call with Company and Alix re Liquidity |
| Sherry Xie | 03/10/23 | 0.5 | Call with Company re Asset Sales |
| Sherry Xie | 03/10/23 | 0.5 | Call with Potential Interested Party |
| Sherry Xie | 03/10/23 | 0.5 | Call with Company, Alix, and DIP Lender re Budget |
| Sherry Xie | 03/10/23 | 0.5 | Call with Potential Interested Party |
| Sherry Xie | 03/10/23 | 0.5 | Call with Weil re Asset Sales |
| Sherry Xie | 03/10/23 | 0.5 | Call with Potential Interested Party |
| Sherry Xie | 03/10/23 | 0.5 | Email Correspondence re Various Matters |
| Sherry Xie | 03/13/23 | 0.5 | Internal Call re Various Analyses |
| Sherry Xie | 03/13/23 | 0.5 | Preparation of Materials re Court Matters |
| Sherry Xie | 03/14/23 | 1.0 | Preparation of Materials re Asset Sales |
| Sherry Xie | 03/14/23 | 0.5 | Call with Company and Alix re Liquidity |
| Sherry Xie | 03/14/23 | 0.5 | Preparation of Materials re Business Plan |
| Sherry Xie | 03/14/23 | 0.5 | Call with Company re Asset Sales |
| Sherry Xie | 03/14/23 | 0.5 | Call with Potential Interested Party |
| Sherry Xie | 03/14/23 | 0.5 | Call with Potential Interested Party |
| Sherry Xie | 03/14/23 | 0.5 | Call with Potential Interested Party |
| Sherry Xie | 03/14/23 | 0.5 | Call with Company and Weil re Vendor |
| Sherry Xie | 03/14/23 | 0.5 | Internal Call re Various Analyses |
| Sherry Xie | 03/15/23 | 0.5 | Internal Call re Various Analyses |
| Sherry Xie | 03/15/23 | 0.5 | Call with Company re Various Analyses |
| Sherry Xie | 03/15/23 | 0.5 | Call with Weil, Alix, and UCC Advisors re Various Matters |
| Sherry Xie | 03/15/23 | 0.5 | Call with Company, Alix, and DIP Lender re Various Matters |
| Sherry Xie | 03/15/23 | 0.5 | Call with Miner Equipment Lender re Potential Settlement |
| Sherry Xie | 03/15/23 | 0.5 | Email Correspondence re Various Matters |
| Sherry Xie | 03/16/23 | 0.5 | Internal Call re Business Plan |
| Sherry Xie | 03/16/23 | 0.5 | Call with Weil, Alix, and UCC Advisors re Various Matters |
| Sherry Xie | 03/16/23 | 1.0 | Preparation of Materials re Various Analyses |
| Sherry Xie | 03/16/23 | 0.5 | Call with Weil re Various Analyses |
| Sherry Xie | 03/16/23 | 0.5 | Call with Weil, Alix and Miner Equipment Lender Advisors re Various Matters |
| Sherry Xie | 03/16/23 | 0.5 | Call with Potential Interested Party |
| Sherry Xie | 03/16/23 | 0.5 | Call with Company and Weil re Various Analyses |
| Sherry Xie | 03/16/23 | 0.5 | Call with Miner Equipment Lender re Accounting |
| Sherry Xie | 03/16/23 | 0.5 | Preparation of Materials re Asset Sales |
| Sherry Xie | 03/17/23 | 0.5 | Call with Company and Alix re Liquidity |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**MARCH 1, 2023 THROUGH MARCH 31, 2023**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Sherry Xie | 03/17/23 | 0.5 | Call with Potential Interested Party |
| Sherry Xie | 03/19/23 | 2.5 | Preparation of Materials re Various Matters |
| Sherry Xie | 03/20/23 | 1.0 | Preparation of Materials re Asset Sales |
| Sherry Xie | 03/22/23 | 0.5 | Call with Potential Interested Party |
| Sherry Xie | 03/22/23 | 0.5 | Call with Potential Interested Party |
| Sherry Xie | 03/22/23 | 0.5 | Call with Weil, Alix and UCC Advisors re Various Matters |
| Sherry Xie | 03/22/23 | 1.0 | Preparation of Materials re Various Matters |
| Sherry Xie | 03/22/23 | 0.5 | Email Correspondence re Various Matters |
| Sherry Xie | 03/22/23 | 1.0 | Review of Materials re Miner Equipment Lender |
| Sherry Xie | 03/23/23 | 0.5 | Call with Company, Weil, and Alix re Various Matters |
| Sherry Xie | 03/23/23 | 1.0 | Email Correspondence re Various Matters |
| Sherry Xie | 03/23/23 | 1.0 | Preparation of Materials re Asset Sales |
| Sherry Xie | 03/23/23 | 0.5 | Call with Potential Interested Party |
| Sherry Xie | 03/23/23 | 0.5 | Call with Company, Alix, and Miner Equipment Lender Advisors re Various Matters |
| Sherry Xie | 03/23/23 | 0.5 | Diligence re Asset Sales |
| Sherry Xie | 03/24/23 | 0.5 | Call with Potential Interested Party |
| Sherry Xie | 03/24/23 | 0.5 | Call with Company and Alix re Liquidity |
| Sherry Xie | 03/24/23 | 0.5 | Call with Potential Interested Party |
| Sherry Xie | 03/24/23 | 0.5 | Call with Company, Alix, and DIP Lender re Various Matters |
| Sherry Xie | 03/24/23 | 0.5 | Call with Weil re Asset Sales |
| Sherry Xie | 03/24/23 | 1.0 | Preparation of Materials re Court Matters |
| Sherry Xie | 03/24/23 | 0.5 | Email Correspondence re Various Matters |
| Sherry Xie | 03/27/23 | 0.5 | Call with Potential Interested Party |
| Sherry Xie | 03/27/23 | 2.5 | Preparation of Materials re Asset Sales |
| Sherry Xie | 03/27/23 | 0.5 | Preparation of Materials re Court Matters |
| Sherry Xie | 03/27/23 | 0.5 | Email Correspondence re Various Matters |
| Sherry Xie | 03/28/23 | 2.0 | Preparation of Materials re Asset Sales |
| Sherry Xie | 03/28/23 | 1.0 | Preparation of Materials re Various Analyses |
| Sherry Xie | 03/28/23 | 1.0 | Meeting with Company re Various Analyses |
| Sherry Xie | 03/28/23 | 0.5 | Email Correspondence re Various Matters |
| Sherry Xie | 03/29/23 | 0.5 | Call with Weil, Alix, and UCC Advisors re Various Matters |
| Sherry Xie | 03/29/23 | 1.0 | Board Meeting |
| Sherry Xie | 03/29/23 | 1.0 | Preparation of Materials re Asset Sales |
| Sherry Xie | 03/29/23 | 1.0 | Preparation and Review of Materials re Business Plan |
| Sherry Xie | 03/29/23 | 0.5 | Email Correspondence re Various Matters |
| Sherry Xie | 03/30/23 | 1.5 | Preparation of Materials re Business Plan |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**MARCH 1, 2023 THROUGH MARCH 31, 2023**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Sherry Xie | 03/30/23 | 1.0 | Meeting with Company re Various Analyses |
| Sherry Xie | 03/30/23 | 0.5 | Meeting with Company, Alix, and DIP Lender re Various Matters |
| Sherry Xie | 03/30/23 | 0.5 | Meeting with Company and Weil re Asset Sales |
| Sherry Xie | 03/30/23 | 0.5 | Call with Company, Alix, and Miner Equipment Lender Advisors re Various Matters |
| Sherry Xie | 03/31/23 | 0.5 | Preparation of Materials re Business Plan |
| Sherry Xie | 03/31/23 | 0.5 | Call with Weil re Asset Sales |
| Sherry Xie | 03/31/23 | 0.5 | Call with Potential Interested Party |
| Sherry Xie | 03/31/23 | 0.5 | Call with Potential Interested Party |
| Sherry Xie | 03/31/23 | 0.5 | Call with Company and Weil re Asset Sales |
| Sherry Xie | 03/31/23 | 2.0 | Review of Materials re Business Plan |
| Sherry Xie | 03/31/23 | 0.5 | Call with Miner Equipment Lender re Potential Settlement |
| | | **79.5** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**MARCH 1, 2023 THROUGH MARCH 31, 2023**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Eitan Lewittes | 03/01/23 | 0.5 | Internal Discussion re Various Matters |
| Eitan Lewittes | 03/02/23 | 1.0 | Preparation of Materials re Various Matters |
| Eitan Lewittes | 03/03/23 | 1.0 | Preparation of Materials re Various Matters |
| Eitan Lewittes | 03/07/23 | 0.5 | Internal Discussion re Various Analyses |
| Eitan Lewittes | 03/08/23 | 0.5 | Internal Discussion re Various Analyses |
| Eitan Lewittes | 03/08/23 | 0.5 | Preparation of Materials re Various Matters |
| Eitan Lewittes | 03/09/23 | 0.5 | Internal Discussion re Various Analyses |
| Eitan Lewittes | 03/10/23 | 0.5 | Internal Discussion re Various Analyses |
| Eitan Lewittes | 03/10/23 | 0.5 | Call with Company re Various Matters |
| Eitan Lewittes | 03/10/23 | 0.5 | Internal Discussion re Various Analyses |
| Eitan Lewittes | 03/13/23 | 0.5 | Internal Discussion re Various Analyses |
| Eitan Lewittes | 03/13/23 | 0.5 | Internal Discussion re Various Analyses |
| Eitan Lewittes | 03/14/23 | 0.5 | Internal Discussion re Various Analyses |
| Eitan Lewittes | 03/14/23 | 0.5 | Internal Discussion re Various Analyses |
| Eitan Lewittes | 03/14/23 | 1.0 | Preparation of Materials re Various Matters |
| Eitan Lewittes | 03/15/23 | 0.5 | Internal Discussion re Various Analyses |
| Eitan Lewittes | 03/15/23 | 0.5 | Call with Company re Various Matters |
| Eitan Lewittes | 03/16/23 | 0.5 | Internal Discussion re Various Analyses |
| Eitan Lewittes | 03/21/23 | 0.5 | Internal Discussion re Various Analyses |
| Eitan Lewittes | 03/22/23 | 0.5 | Call with Company re Various Matters |
| Eitan Lewittes | 03/22/23 | 1.0 | Preparation of Materials re Various Matters |
| Eitan Lewittes | 03/24/23 | 1.0 | Preparation of Materials re Various Matters |
| Eitan Lewittes | 03/27/23 | 0.5 | Preparation of Materials re Various Matters |
| Eitan Lewittes | 03/28/23 | 0.5 | Preparation of Materials re Various Matters |
| | | **14.5** | |

**<u>Exhibit D</u>**

**Invoice for Capital Raising Fees**

PJT Partners

PJT

February 15, 2023

Todd DuChene
General Counsel
Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, Texas 78704

Michael Bros
Senior Vice President
Capital Markets & Acquisitions
Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, Texas 78704

| | | |
|---|---|---|
| Capital Raising Fee:[1] | $ | 281,250.00 |
| Capital Raising Fee:[2] | | 262,500.00 |
| **Total Amount Due** | **$** | **543,750.00** |

**Please wire transfer funds to:**

First Republic Bank
1230 Avenue of the Americas
New York, NY 10020
ABA# 321 081 669
Credit Account: PJT Partners LP | PJT RSSG Account
Account # 80008146369

**Invoice No. 10023609**

---

[1] *Capital Raising Fee* calculated as follows: 75 bps multiplied by an interim draw of $37,500,000.

[2] *Capital Raising Fee* calculated as follows: 75 bps multiplied by an interim draw of $35,000,000.

**PJT Partners LP**
Finance Department - 17th Floor
280 Park Avenue
New York, NY 10017
212 364-78000
PJTUSInvoicing@pjtpartners.com

PJT Partners



March 3, 2023

Todd DuChene
General Counsel
Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, Texas 78704

Michael Bros
Senior Vice President
Capital Markets & Acquisitions
Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, Texas 78704

| | | |
|---|---|---|
| Capital Raising Fee:[1] | $ | 262,500.00 |
| **Total Amount Due** | **$** | **262,500.00** |

**Please wire transfer funds to:**

First Republic Bank
1230 Avenue of the Americas
New York, NY 10020
ABA# 321 081 669
Credit Account: PJT Partners LP | PJT RSSG Account
Account # 80008146369

**Invoice No. 10023803**

---

[1] *Capital Raising Fee* calculated as follows: $35mm x 0.75%.

**PJT Partners LP**
Finance Department - 17th Floor
280 Park Avenue
New York, NY 10017
212 364-78000
PJTUSInvoicing@pjtpartners.com