## IN THE UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF TEXAS
## HOUSTON DIVISION

| | |
|---|---|
| In re:<br><br>CORE SCIENTIFIC, INC.*, et. al.*, [1]<br><br>Debtors. | Chapter 11<br><br>Case No. 22-90341 (DRJ)<br><br>(Jointly Administered)<br><br>**Objection Deadline: June 5, 2023 at 4:00 p.m. (CT)** |

## SUMMARY COVER SHEET TO THE FIRST INTERIM APPLICATION OF ALIXPARTNERS, LLP, FINANCIAL ADVISOR TO THE DEBTORS, FOR ALLOWANCE OF COMPENSATION FOR PROFESSIONAL SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED <u>FOR THE PERIOD FROM DECEMBER 21, 2022 THROUGH MARCH 31, 2023</u>

| **Name of Applicant:** | **AlixPartners, LLP** | |
|---|---|---|
| Applicant's Role in Case: | Financial Advisor to the Chapter 11 Debtors | |
| Docket No. of Employment Order(s): | February 8, 2023, effective as of December 21, 2022 [Docket No. 503] | |
| Interim Application  (X)      No. 1st<br>Final Application    ( ) | First Interim | |
| | **Beginning Date** | **End Date** |
| Time period covered by the Interim Fee Application for which interim compensation has not previously been awarded: | December 21, 2022 | March 31, 2023 |

---

[1]  The Debtors in these Chapter 11 Cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Core Scientific Mining LLC (6971); Core Scientific, Inc. (3837); Core Scientific Acquired Mining LLC (N/A); Core Scientific Operating Company (5526); Radar Relay, Inc. (0496); Core Scientific Specialty Mining (Oklahoma) LLC (4327); American Property Acquisitions, LLC (0825); Starboard Capital LLC (6677); RADAR LLC (5106); American Property Acquisition I, LLC (9717); and American Property Acquisitions, VII, LLC (3198). The Debtors' corporate headquarters and service address is 210 Barton Springs Road, Suite 300, Austin, Texas 78704.

| | |
|---|---|
| Were the services provided necessary to the administration of or beneficial at the time rendered toward the completion of the case?  Yes | |
| Were the services performed in a reasonable amount of time commensurate with the complexity, importance and nature of the issues addressed?  Yes | |
| Is the requested compensation reasonable based on the customary compensation charged by comparably skilled practitioners in other non-bankruptcy cases?  Yes | |
| Do expense reimbursements represent actual and necessary expenses incurred?  Yes | |
| **Compensation Breakdown for the First Interim Period** | |
| Total professional fees requested in the Application: | $1,877,743.50 |
| Total professional hours covered by the Application: | 2,363.2 |
| Average hourly rate for professionals: | $794.58 |
| Total paraprofessional fees requested in the Application: | $0.00 |
| Total paraprofessional hours covered by the Application: | 0.0 |
| Average hourly rate for paraprofessionals: | $0.00 |
| Total fees requested in the Application: | $1,877,743.50[2] |
| Total expenses requested in the Application: | $1,834.32 |
| Total fees and expenses requested in the Application: | $1,879,577.82 |
| Total fees and expenses awarded in all prior applications: | N/A |
| **Plan Status:** To date, the Debtors have not yet filed a chapter 11 plan of reorganization. | |

---

[2]   A time entry for Christopher Dunbar on January 28, 2023 in the amount of $720.00 was erroneously included in the *First Monthly Statement of AlixPartners, LLP, Financial Advisor to the Chapter 11 Debtors, for Allowance of Compensation for Professional Services Rendered and Reimbursement of Expenses Incurred for the Period from December 21, 2022 through January 31, 2023.*  Accordingly, AlixPartners reduced this Application in the amount of $720.00.

**Primary Benefits:**   AlixPartners has advised the Debtors on and assisted the Debtors with: (i) preparation of bankruptcy petitions and first day motions; (ii) liquidity forecasting, cash management, and DIP compliance/reporting; (iii) entry into multiple DIP financing arrangements, including sizing of DIP needs, documentation and court filings in support; (iv) preparation of SOFAs, schedules, MORs, and other required reports; (v) preparation of materials in support of statutory accounting reports; (vi) vendor and supplier management; (vii) implementation of accounts payable and liability segregation controls; (viii) identification, review and assessment of executory contracts for potential rejection; (ix) claims management; (x) coordination, responses, and participation in meetings related to optimizing asset sales and diligence requests; (xi) facilitation of business plan development and financial projections; (xii) preparing for and attending court hearings and 341(a) meeting; and (xiii) operational matters.

**IN THE UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | |
|---|---|
| In re: | Chapter 11 |
| CORE SCIENTIFIC, INC., *et al.,*[1] | Case No. 22-90341 (DRJ) |
| Debtors. | (Jointly Administered) |

**FIRST INTERIM APPLICATION OF ALIXPARTNERS, LLP,**
**FINANCIAL ADVISOR TO THE DEBTORS, FOR**
**ALLOWANCE OF COMPENSATION FOR PROFESSIONAL SERVICES**
**RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED**
**FOR THE PERIOD FROM DECEMBER 21, 2022 THROUGH MARCH 31, 2023**

> **If you object to the relief requested, you must respond in writing. Unless otherwise directed by the Court, you must file your response electronically at https://ecf.txsb.uscourts.gov/ within twenty-one days from the date this motion was filed. If you do not have electronic filing privileges, you must file a written objection that is actually received by the clerk within twenty-one days from the date this motion was filed. Otherwise, the Court may treat the pleading as unopposed and grant the relief requested.**

AlixPartners, LLP ("AlixPartners"), as financial advisor to the above-captioned debtors ( the

"Debtors"), hereby submits its first interim application (the "Application") for allowance of

compensation for professional services rendered and reimbursement of out-of-pocket expenses

---

[1]  The Debtors in these Chapter 11 Cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Core Scientific Mining LLC (6971); Core Scientific, Inc. (3837); Core Scientific Acquired Mining LLC (N/A); Core Scientific Operating Company (5526); Radar Relay, Inc. (0496); Core Scientific Specialty Mining (Oklahoma) LLC (4327); American Property Acquisitions, LLC (0825); Starboard Capital LLC (6677); RADAR LLC (5106); American Property Acquisition I, LLC (9717); and American Property Acquisitions, VII, LLC (3198). The Debtors' corporate headquarters and service address is 210 Barton Springs Road, Suite 300, Austin, Texas 78704.

incurred for the period from December 21, 2022 through March 31, 2023 (the "First Interim Period").

## Monthly Fee Statements During the First Interim Period

1.  In support of this Application, attached are the following exhibits:

     **Exhibit A** is the *First Monthly Statement of AlixPartners, LLP, Financial Advisor to the Chapter 11 Debtors, for Allowance of Compensation for Professional Services Rendered and Reimbursement of Expenses Incurred for the Period From December 21, 2022 Through January 31, 2023* [served 03/22/2023]

     **Exhibit B** is the *Second Monthly Statement of AlixPartners, LLP, Financial Advisor to the Chapter 11 Debtors, for Allowance of Compensation for Professional Services Rendered and Reimbursement of Expenses Incurred for the Period From February 1, 2023 Through February 28, 2023* [served 04/18/2023]

     **Exhibit C** is the *Third Monthly Statement of AlixPartners, LLP, Financial Advisor to the Chapter 11 Debtors, for Allowance of Compensation for Professional Services Rendered and Reimbursement of Expenses Incurred for the Period From March 1, 2023 Through March 31, 2023* [served 05/05/2023]

     **Exhibit D** is the proposed form of Order

2.  Although every effort has been made to include all fees and expenses incurred during the First Interim Period, some fees and expenses might not be included in this Application due to delays caused by accounting and processing during the First Interim Period. AlixPartners reserves the right to make further application to this Court for allowance of such fees and expenses not included herein. Subsequent fee applications will be filed in accordance with title 11 of the United States Bankruptcy Code, the Federal Rules of Bankruptcy Procedure, the Bankruptcy Local Rules for the Southern District of Texas, and the *Order Establishing Procedures For Interim Compensation and Reimbursement of Expenses For Professionals* [Docket No. 541] (the "Interim Compensation Order").

**WHEREFORE**, AlixPartners, as financial advisor to the Debtors, respectfully requests that the Court enter an order providing: (i) an interim allowance in the amount of $1,877,743.50 as compensation for professional services rendered and $1,834.32 for reimbursement of out-of-pocket expenses incurred for the First Interim Period; (ii) that the Debtors are authorized and directed to pay AlixPartners the remaining outstanding balance of $692,963.90; and (iii) such other and further relief as this Court deems proper.

Dated:  May 15, 2023

ALIXPARTNERS, LLP
909 Third Avenue, 28th Floor
New York, New York 10022


/s/ Eric Koza
By:  Eric Koza
        Partner & Managing Director

**<u>Exhibit A</u>**

**First Monthly Fee Statement**
**<u>for the Period from December 21, 2022 through January 31, 2023</u>**

**IN THE UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

|  |  |
|---|---|
| In re: | Chapter 11 |
| CORE SCIENTIFIC, INC., *et al.,* | Case No. 22-90341(DRJ) |
| Debtors. [1] | (Jointly Administered) |
|  | **Objection Deadline:  April 5, 2023 @ 4:00 p.m. (CT)** |

**FIRST MONTHLY STATEMENT OF ALIXPARTNERS, LLP,**
**FINANCIAL ADVISOR TO THE CHAPTER 11 DEBTORS, FOR**
**ALLOWANCE OF COMPENSATION FOR PROFESSIONAL SERVICES**
**RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED**
**FOR THE PERIOD FROM DECEMBER 21, 2022 THROUGH JANUARY 31, 2023**

| Name of Applicant | **ALIXPARTNERS, LLP** | |
|---|---|---|
| **Applicant's Role in Case / Name of Client** | Financial Advisor to the Chapter 11 Debtors | |
| **Date Order of Employment Signed** | February 8, 2023, Effective as of December 21, 2022 [Docket No. 503] | |
| **Time period covered by this Fee Statement** | **Beginning Date** | **End Date** |
| | December 21, 2022 | January 31, 2023 |
| **Summary of Total Fees and Expenses Requested** | | |
| **Total fees requested in this Fee Statement** | $688,872.80 (80% of $861,091.00) | |
| **Total reimbursable expenses requested in this Fee Statement** | $1,336.95 | |
| **Total fees and expenses requested in this Fee Statement** | $690,209.75 | |
| **Average hourly rate for Professionals** | $776.53 | |

---

[1]    The Debtors in these Chapter 11 Cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Core Scientific Mining LLC (6971); Core Scientific, Inc. (3837); Core Scientific Acquired Mining LLC (N/A);  Core Scientific Operating Company (5526); Radar Relay, Inc. (0496); Core Scientific Specialty Mining (Oklahoma) LLC (4327); American Property Acquisitions, LLC (0825); Starboard Capital LLC (6677); RADAR LLC (5106); American Property Acquisition I, LLC (9717); and American Property Acquisitions, VII, LLC (3198). The Debtors' corporate headquarters and service address is 210 Barton Springs Road, Suite 300, Austin, Texas 78704.

In accordance with the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals* ("<u>Interim Compensation Order</u>") [Docket No. 541], each party receiving notice of the monthly statement will have fourteen (14) days after service of the monthly statement to object to the requested fees and expenses. Upon the expiration of such 14-day period, the Debtors are authorized to pay the Professional an amount of 80% of the fees and 100% of the expenses requested in the applicable monthly statement.

**ALIXPARTNERS, LLP**

**SUMMARY OF HOURS AND FEES BY PROFESSIONAL**
**DECEMBER 21, 2022 THROUGH JANUARY 31, 2023**

| Professional | Title | Rate | Hours | Fees |
|---|---|---|---|---|
| Eric Koza | Partner & Managing Director | $1,400 | 1.0 | 1,400.00 |
| David Hindman | Partner & Managing Director | $1,305 | 6.6 | 8,613.00 |
| Rodion Blokh | Partner | $1,115 | 186.8 | 208,282.00 |
| Elizabeth S Kardos | Partner | $800 | 11.1 | 8,880.00 |
| John Creighton | Director | $950 | 188.5 | 179,075.00 |
| James Trankina | Senior Vice President | $860 | 7.3 | 6,278.00 |
| Joy Ibanga | Senior Vice President | $735 | 219.3 | 161,185.50 |
| Kaitlyn A Sundt | Senior Vice President | $585 | 0.2 | 117.00 |
| Heather E Saydah | Senior Vice President | $550 | 16.3 | 8,965.00 |
| Laura C Verry | Senior Vice President | $540 | 12.4 | 6,696.00 |
| Christopher Dunbar | Vice President | $720 | 1.0 | 720.00 |
| James Shen | Vice President | $605 | 219.2 | 132,616.00 |
| Gloria Chen | Vice President | $605 | 161.4 | 97,647.00 |
| Ryan Aurand | Vice President | $605 | 45.5 | 27,527.50 |
| Brooke Filler | Vice President | $510 | 4.1 | 2,091.00 |
| Jennifer A Bowes | Vice President | $485 | 1.9 | 921.50 |
| Jennifer Braverman | Vice President | $485 | 26.3 | 12,755.50 |
| **Total Hours and Fees for Professionals** | | | **1,108.9** | **$  863,770.00** |
| Less: 50% Travel Fees | | | | (2,679.00) |
| **Total Fees for Professionals** | | | | **$  861,091.00** |
| Less: 20% Holdback | | | | (172,218.20) |
| **Total Fees for Professionals Less Holdback** | | | | **$  688,872.80** |

**Average Billing Rate**          **$        776.53**

**ALIXPARTNERS, LLP**

**SUMMARY OF HOURS AND FEES BY MATTER CATEGORY**
**DECEMBER 21, 2022 THROUGH JANUARY 31, 2023**

| Code | Matter Category | Hours | Fees |
|------|-----------------|-------|------|
| 1.1 | Chapter 11 Process / Case Management | 87.7 | $ 71,571.00 |
| 1.3 | Liquidity Management & DIP Budget Reporting | 227.8 | 172,934.00 |
| 1.4 | Board & Advisor Meetings | 9.7 | 10,370.00 |
| 1.5 | U.S. Trustee / Court Reporting Requirements | 472.1 | 349,695.00 |
| 1.6 | Business Planning | 38.2 | 33,770.00 |
| 1.8 | Creditor / Asset Sale Due Diligence & Negotiation | 49.9 | 45,686.00 |
| 1.11 | Business Operations | 6.7 | 6,542.50 |
| 1.13 | Vendor Management | 100.6 | 89,389.00 |
| 1.17 | Preparation for / Attend Court Hearings | 34.5 | 33,541.00 |
| 1.19 | Retention Applications & Relationship Disclosures | 74.1 | 43,657.50 |
| 1.20 | Fee Statements & Fee Applications | 2.2 | 1,256.00 |
| 1.31 | Travel Time | 5.4 | 2,679.00 |
| | **Total Hours and Fees By Matter Category** | **1,108.9** | **$ 861,091.00** |

**Average Billing Rate   $        776.53**

**ALIXPARTNERS, LLP**

**SUMMARY OF EXPENSES**
**DECEMBER 21, 2022 THROUGH JANUARY 31, 2023**

| Expense Category | Amount |
|---|---|
| Airfare | $ 551.98 |
| Ground Transportation | 80.07 |
| Internet | 15.35 |
| Lodging | 664.66 |
| Meals | 24.89 |
| **Total Expenses** | **$ 1,336.95** |

AlixPartners, LLP ("AlixPartners"), as financial advisor to the above-captioned debtors (the "Debtors"), hereby submits this First Monthly Statement (the "Monthly Statement") seeking compensation for professional services rendered and reimbursement of out-of-pocket expenses incurred for the period from December 21, 2022 through January 31, 2023 (the "Compensation Period").

Detailed descriptions of the professional services performed by each professional, organized by matter category and by date, and the aggregate hours of services provided (in tenths of an hour) during the Compensation Period are attached hereto as **Exhibit A**.

A detailed list of the out-of-pocket expenses incurred during the Compensation Period are attached hereto as **Exhibit B**.

**WHEREFORE**, AlixPartners, as financial advisor to the Debtors, respectfully requests: (i) an interim allowance of compensation for professional services in the amount of $861,091.00 and reimbursement of out-of-pocket expenses in the amount of $1,336.95 for the Compensation Period; (ii) that, upon the expiration of the objection deadline, the Debtors are authorized and directed to pay AlixPartners fees in the amount of $688,872.80 (80% of $861,091.00) and 100% of out-of-pocket expenses in the amount of $1,336.95, for a total amount of $690,209.75; and (iii) such other and further relief as this Court deems proper.

Dated:  March 22, 2023

ALIXPARTNERS, LLP
909 Third Avenue, 28th Floor
New York, New York 10022


*/s/ Eric Koza*
By:  Eric Koza
        Partner & Managing Director

## Exhibit A

**Detailed Description of AlixPartners' Fees and Hours by Matter Category**

**AlixPartners**

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:            Chapter 11 Process / Case Management
Code:          20007941P00002.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 12/21/2022 | JC | Discussion with R. Blokh and J. Creighton (both AlixPartners) re: engagement staffing, workstreams and specific work plans | 0.9 |
| 12/21/2022 | RB | Discussion with R. Blokh and J. Creighton (both AlixPartners) re: engagement staffing, workstreams and specific work plans | 0.9 |
| 12/21/2022 | JC | Conference call with R. Blokh, J. Shen and J. Creighton (all AlixPartners), M. Levitt, M. Bros and others (all Core Scientific), A. Midha, S. Xie and others (all PJT) and R. Berkovich, M. Fink and others (all Weil) re: case status and next steps | 0.5 |
| 12/21/2022 | RB | Conference call with R. Blokh, J. Shen and J. Creighton (all AlixPartners), M. Levitt, M. Bros and others (all Core Scientific), A. Midha, S. Xie and others (all PJT) and R. Berkovich, M. Fink and others (all Weil) re: case status and next steps | 0.5 |
| 12/21/2022 | JS | Conference call with R. Blokh, J. Shen and J. Creighton (all AlixPartners), M. Levitt, M. Bros and others (all Core Scientific), A. Midha, S. Xie and others (all PJT) and R. Berkovich, M. Fink and others (all Weil) re: case status and next steps | 0.5 |
| 12/22/2022 | JC | Internal meeting with R. Blokh, J. Creighton, J. Ibanga, J. Shen, and G. Chen (all AlixPartners) re: case updates and workstream status | 0.3 |
| 12/22/2022 | JI | Internal meeting with R. Blokh, J. Creighton, J. Ibanga, J. Shen, and G. Chen (all AlixPartners) re: case updates and workstream status | 0.3 |
| 12/22/2022 | RB | Internal meeting with R. Blokh, J. Creighton, J. Ibanga, J. Shen, and G. Chen (all AlixPartners) re: case updates and workstream status | 0.3 |
| 12/22/2022 | JS | Internal meeting with R. Blokh, J. Creighton, J. Ibanga, J. Shen, and G. Chen (all AlixPartners) re: case updates and workstream status | 0.3 |
| 12/22/2022 | GC | Internal meeting with R. Blokh, J. Creighton, J. Ibanga, J. Shen, and G. Chen (all AlixPartners) re: case updates and workstream status | 0.3 |
| 12/22/2022 | JC | Discussion with R. Blokh and J. Creighton (both AlixPartners) re: team staffing and workplan | 0.2 |
| 12/22/2022 | RB | Discussion with R. Blokh and J. Creighton (both AlixPartners) re: team staffing and workplan | 0.2 |
| 12/22/2022 | JC | Kick-off meeting between J. Creighton and G. Chen (both AlixPartners) re: case status and workstream | 0.2 |
| 12/22/2022 | GC | Kick-off meeting between J. Creighton and G. Chen (both AlixPartners) re: case status and workstream | 0.2 |
| 12/22/2022 | RB | Development of team staffing and workplans re: liquidity, case administration and other key matters | 0.7 |
| 12/22/2022 | RB | Discussion with M. Bros (Core Scientific) re: first-day hearing, liquidity and other next steps | 0.6 |
| 12/22/2022 | JT | Prepare correspondence to inform counterparts at Weil and Stretto of transition of work streams within the AlixPartners team to foster seamless communication and coordination on various case matters | 0.4 |
| 12/22/2022 | JS | Listen in to the company's first day hearing | 2.4 |
| 12/23/2022 | JI | Meeting with J. Trankina and J. Ibanga (both AlixPartners) re: methodology and data source to analyze the relative spend across various ordinary course professionals | 0.4 |

**AlixPartners**

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:         Chapter 11 Process / Case Management
Code:       20007941P00002.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 12/23/2022 | JT | Meeting with J. Trankina and J. Ibanga (both AlixPartners) re: methodology and data source to analyze the relative spend across various ordinary course professionals | 0.4 |
| 12/23/2022 | JI | Meeting with J. Ibanga and J. Trankina (both AlixPartners) to update and cross train on the creditor matrix for the latest available information about various parties, including use of the secured environment for handling personally identifiable information | 1.2 |
| 12/23/2022 | JT | Meeting with J. Ibanga and J. Trankina (both AlixPartners) to update and cross train on the creditor matrix for the latest available information about various parties, including use of the secured environment for handling personally identifiable information | 1.2 |
| 12/23/2022 | RB | Meeting with J. Shen and R. Blokh (both AlixPartners), J. Singh, A Midha, N. Warier, S. Xie (all PJT), R. Schrock, R. Berkovich, M. Fink (all Weil), M. Levitt, T. DuChene, M. Bros (all Core Scientific) re: case updates and workstream status | 1.1 |
| 12/23/2022 | JS | Meeting with J. Shen and R. Blokh (both AlixPartners), J. Singh, A Midha, N. Warier, S. Xie (all PJT), R. Schrock, R. Berkovich, M. Fink (all Weil), M. Levitt, T. DuChene, M. Bros (all Core Scientific) re: case updates and workstream status | 1.1 |
| 12/23/2022 | JI | Prepare analysis summarizing historical payments to size professional fees by counterparty to develop professional fee tiers for the Ordinary Course Professionals motion | 1.9 |
| 12/23/2022 | JI | Review creditor matrix from J. Ngyuen-Phan (Weil) to confirm accuracy and completeness before matrix is filed with the court | 2.4 |
| 12/23/2022 | RB | Development of engagement staffing and workplans | 0.5 |
| 12/23/2022 | JT | Review and analyze correspondence and documentation to update the creditor matrix for incremental parties or modify category mapping  Prepared related correspondence | 0.6 |
| 12/26/2022 | RB | Meeting with J. Shen and R. Blokh (both AlixPartners), J. Singh, A Midha, N. Warier and S. Xie (all PJT), R. Schrock, R. Berkovich, M. Fink and M. Maisonrouge (all Weil), M. Levitt, T. DuChene and M. Bros (Core Scientific) re: case updates and workstream status | 0.9 |
| 12/26/2022 | JS | Meeting with J. Shen and R. Blokh (both AlixPartners), J. Singh, A Midha, N. Warier and S. Xie (all PJT), R. Schrock, R. Berkovich, M. Fink and M. Maisonrouge (all Weil), M. Levitt, T. DuChene and M. Bros (Core Scientific) re: case updates and workstream status | 0.9 |
| 12/26/2022 | JC | Meeting with J. Ibanga and J. Creighton (both of AlixPartners) re: SOFA's and Schedules | 0.3 |
| 12/26/2022 | JI | Meeting with J. Ibanga and J. Creighton (both of AlixPartners) re: SOFA's and Schedules | 0.3 |
| 12/27/2022 | JC | Participate in discussion with J. Creighton and J. Ibanga (both AlixPartners) to review analysis of historical professional fee payments in support of developing payment tiers within the Ordinary Course Professionals motion | 0.3 |

**AlixPartners**

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:          Chapter 11 Process / Case Management
Code:        20007941P00002.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 12/27/2022 | JI | Participate in discussion with J. Creighton and J. Ibanga (both AlixPartners) to review analysis of historical professional fee payments in support of developing payment tiers within the Ordinary Course Professionals motion | 0.3 |
| 12/27/2022 | JI | Revise list of ordinary course professionals for accuracy | 0.5 |
| 12/27/2022 | JI | Revise analysis of average professional fees in support of draft Ordinary Course Professionals motion | 0.9 |
| 12/27/2022 | JI | Participate in call wit L. Burgener (Core Scientific) re: fees for ordinary course tax professionals | 0.2 |
| 12/27/2022 | JI | Participate in call with J. Mezzatesta (Weil) re: developing spend tiers/caps for the ordinary course professionals motion | 0.2 |
| 12/28/2022 | JC | Meeting with R. Blokh, J. Creighton, J. Shen (all AlixPartners), J. Singh,  N. Warier, S. Xie (all PJT), R. Schrock, R. Berkovich, D. Freeman, M. Maisonrouge, J. Goltser, A. Burbridge (all Weil), M. Levitt, M. Bros (all Core Scientific) re: case updates and workstream status | 0.8 |
| 12/28/2022 | RB | Meeting with R. Blokh, J. Creighton, J. Shen (all AlixPartners), J. Singh,  N. Warier, S. Xie (all PJT), R. Schrock, R. Berkovich, D. Freeman, M. Maisonrouge, J. Goltser, A. Burbridge (all Weil), M. Levitt, M. Bros (all Core Scientific) re: case updates and workstream status | 0.8 |
| 12/28/2022 | JS | Meeting with R. Blokh, J. Creighton, J. Shen (all AlixPartners), J. Singh,  N. Warier, S. Xie (all PJT), R. Schrock, R. Berkovich, D. Freeman, M. Maisonrouge, J. Goltser, A. Burbridge (all Weil), M. Levitt, M. Bros (all Core Scientific) re: case updates and workstream status | 0.8 |
| 12/29/2022 | JI | Update parties in interest list with benefit providers listed in wage motion | 0.5 |
| 12/29/2022 | JI | Update progress in SOFAs/SOALs work plan for distribution to debtor and debtor professionals | 1.1 |
| 12/29/2022 | JI | Revise estimated professional fees by firm for purposes of drafting Ordinary Course Professionals motion | 0.8 |
| 12/30/2022 | JC | Meeting with R. Blokh, J. Creighton, J. Shen (all AlixPartners), J. Singh,  N. Warier, S. Xie (all PJT), R. Berkovich, M. Fink, A. Burbridge (all Weil), M. Levitt, M. Bros (both Core Scientific) re: case updates and workstream status | 0.5 |
| 12/30/2022 | RB | Meeting with R. Blokh, J. Creighton, J. Shen (all AlixPartners), J. Singh,  N. Warier, S. Xie (all PJT), R. Berkovich, M. Fink, A. Burbridge (all Weil), M. Levitt, M. Bros (both Core Scientific) re: case updates and workstream status | 0.5 |
| 12/30/2022 | JS | Meeting with R. Blokh, J. Creighton, J. Shen (all AlixPartners), J. Singh,  N. Warier, S. Xie (all PJT), R. Berkovich, M. Fink, A. Burbridge (all Weil), M. Levitt, M. Bros (both Core Scientific) re: case updates and workstream status | 0.5 |
| 12/30/2022 | JI | Review list of addresses of benefits providers for accuracy re: noticing of additional parties in interest | 0.6 |
| 01/03/2023 | RB | Meeting with R. Blokh, J. Creighton, J. Shen (all AlixPartners), J. Singh,  N. Warier, S. Xie (all PJT), R. Berkovich, M. Fink (both Weil), M. Levitt, T. DuChene, M. Bros (all Core Scientific) re: case updates and workstream status | 0.3 |
| 01/03/2023 | JS | Meeting with R. Blokh, J. Creighton, J. Shen (all AlixPartners), J. Singh,  N. Warier, S. Xie (all PJT), R. Berkovich, M. Fink (both Weil), M. Levitt, T. DuChene, M. Bros (all Core Scientific) re: case updates and workstream status | 0.3 |

**Alix**Partners

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:        Chapter 11 Process / Case Management
Code:      20007941P00002.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 01/03/2023 | JC | Meeting with R. Blokh, J. Creighton, J. Shen (all AlixPartners), J. Singh,  N. Warier, S. Xie (all PJT), R. Berkovich, M. Fink (both Weil), M. Levitt, T. DuChene, M. Bros (all Core Scientific) re: case updates and workstream status | 0.3 |
| 01/03/2023 | RB | Meeting with J. Shen, R. Blokh (both AlixPartners), J. Singh and N. Warier (all PJT), R. Berkovich and M. Fink (all Weil), and M. Levitt, T. DuChene and M. Bros (all Core Scientific) re: case updates on Celsius hearing | 0.3 |
| 01/03/2023 | JS | Meeting with J. Shen, R. Blokh (both AlixPartners), J. Singh and N. Warier (all PJT), R. Berkovich and M. Fink (all Weil), and M. Levitt, T. DuChene and M. Bros (all Core Scientific) re: case updates on Celsius hearing | 0.3 |
| 01/03/2023 | RB | Participate in internal meeting with R. Blokh, J. Creighton, J. Ibanga, J. Shen, R. Aurand, and G. Chen (all AlixPartners) re: case updates and workstream status | 0.4 |
| 01/03/2023 | JI | Participate in internal meeting with R. Blokh, J. Creighton, J. Ibanga, J. Shen, R. Aurand, and G. Chen (all AlixPartners) re: case updates and workstream status | 0.4 |
| 01/03/2023 | GC | Participate in internal meeting with R. Blokh, J. Creighton, J. Ibanga, J. Shen, R. Aurand, and G. Chen (all AlixPartners) re: case updates and workstream status | 0.4 |
| 01/03/2023 | JS | Participate in internal meeting with R. Blokh, J. Creighton, J. Ibanga, J. Shen, R. Aurand, and G. Chen (all AlixPartners) re: case updates and workstream status | 0.4 |
| 01/03/2023 | RA | Participate in internal meeting with R. Blokh, J. Creighton, J. Ibanga, J. Shen, R. Aurand, and G. Chen (all AlixPartners) re: case updates and workstream status | 0.4 |
| 01/03/2023 | JC | Participate in internal meeting with R. Blokh, J. Creighton, J. Ibanga, J. Shen, R. Aurand, and G. Chen (all AlixPartners) re: case updates and workstream status | 0.4 |
| 01/03/2023 | JI | Update Parties in interest list for noticing | 0.2 |
| 01/04/2023 | JI | Revise list of professionals listed in Ordinary Course Professional motion | 0.3 |
| 01/04/2023 | JI | Review draft of Ordinary Course Professional motion including exhibit | 0.3 |
| 01/05/2023 | RB | Participate in internal meeting  with J. Creighton, J. Ibanga, J. Shen, R. Aurand, R. Blokh, and G. Chen (all AlixPartners) re: case updates and workstream status | 0.4 |
| 01/05/2023 | JI | Participate in internal meeting  with J. Creighton, J. Ibanga, J. Shen, R. Aurand, R. Blokh, and G. Chen (all AlixPartners) re: case updates and workstream status | 0.4 |
| 01/05/2023 | GC | Participate in internal meeting  with J. Creighton, J. Ibanga, J. Shen, R. Aurand, R. Blokh, and G. Chen (all AlixPartners) re: case updates and workstream status | 0.4 |
| 01/05/2023 | JS | Participate in internal meeting  with J. Creighton, J. Ibanga, J. Shen, R. Aurand, R. Blokh, and G. Chen (all AlixPartners) re: case updates and workstream status | 0.4 |
| 01/05/2023 | RA | Participate in internal meeting  with J. Creighton, J. Ibanga, J. Shen, R. Aurand, R. Blokh, and G. Chen (all AlixPartners) re: case updates and workstream status | 0.4 |
| 01/05/2023 | JC | Participate in internal meeting  with J. Creighton, J. Ibanga, J. Shen, R. Aurand, R. Blokh, and G. Chen (all AlixPartners) re: case updates and workstream status | 0.4 |
| 01/05/2023 | JI | Research accuracy of notice sent to taxing authority | 0.4 |
| 01/05/2023 | JI | Revise address for Kentucky State Treasurer in parties in interest list for noticing | 0.1 |
| 01/05/2023 | JI | Draft correspondence to client for confirmation that Ordinary Course Professional list is comprehensive, accurate and fee tiering is appropriate | 0.3 |
| 01/05/2023 | JI | Draft correspondence to Weil re: limitations of tax representation post-filing | 0.4 |

**Alix**Partners

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:        Chapter 11 Process / Case Management
Code:      20007941P00002.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 01/06/2023 | RB | Meeting with J. Creighton, R. Blokh, J. Shen (all AlixPartners), J. Singh, N. Warier and S. Xie (all PJT), R. Schrock, R. Berkovich, M. Fink and A. Burbridge (all Weil), M. Levitt, T. DuChene and M. Bros (all Core Scientific) re: case updates and workstream status | 0.5 |
| 01/06/2023 | JS | Meeting with J. Creighton, R. Blokh, J. Shen (all AlixPartners), J. Singh, N. Warier and S. Xie (all PJT), R. Schrock, R. Berkovich, M. Fink and A. Burbridge (all Weil), M. Levitt, T. DuChene and M. Bros (all Core Scientific) re: case updates and workstream status | 0.5 |
| 01/06/2023 | JC | Meeting with J. Creighton, R. Blokh, J. Shen (all AlixPartners), J. Singh, N. Warier and S. Xie (all PJT), R. Schrock, R. Berkovich, M. Fink and A. Burbridge (all Weil), M. Levitt, T. DuChene and M. Bros (all Core Scientific) re: case updates and workstream status | 0.5 |
| 01/06/2023 | RB | Review certain letter re: potential committee | 0.3 |
| 01/06/2023 | JI | Review UCC lien results for notice parties | 0.2 |
| 01/06/2023 | JI | Research appropriateness of notice received by individual deemed significant customer. | 0.4 |
| 01/06/2023 | JI | Review accounting records to identify presence of intercompany claims | 0.3 |
| 01/06/2023 | JI | Research entity on parties of interest list  for any additional information re: relationship to the debtors | 0.6 |
| 01/08/2023 | RB | Meeting with J. Creighton, R. Blokh, J. Shen (all AlixPartners), J. Singh, N. Warier, S. Xie (all PJT), R. Schrock, R. Berkovich, M. Fink and M. Polishuk (all Weil), M. Levitt, T. DuChene and M. Bros (all Core Scientific) re: equity committee | 0.3 |
| 01/08/2023 | JS | Meeting with J. Creighton, R. Blokh, J. Shen (all AlixPartners), J. Singh, N. Warier, S. Xie (all PJT), R. Schrock, R. Berkovich, M. Fink and M. Polishuk (all Weil), M. Levitt, T. DuChene and M. Bros (all Core Scientific) re: equity committee | 0.3 |
| 01/08/2023 | JC | Meeting with J. Creighton, R. Blokh, J. Shen (all AlixPartners), J. Singh, N. Warier, S. Xie (all PJT), R. Schrock, R. Berkovich, M. Fink and M. Polishuk (all Weil), M. Levitt, T. DuChene and M. Bros (all Core Scientific) re: equity committee | 0.3 |
| 01/09/2023 | RB | Participate in internal meeting with R. Blokh, J. Creighton, J. Ibanga, J. Shen, R. Aurand, and G. Chen (all AlixPartners) re: case updates and workstream status | 0.5 |
| 01/09/2023 | JI | Participate in internal meeting with R. Blokh, J. Creighton, J. Ibanga, J. Shen, R. Aurand, and G. Chen (all AlixPartners) re: case updates and workstream status | 0.5 |
| 01/09/2023 | GC | Participate in internal meeting with R. Blokh, J. Creighton, J. Ibanga, J. Shen, R. Aurand, and G. Chen (all AlixPartners) re: case updates and workstream status | 0.5 |
| 01/09/2023 | JS | Participate in internal meeting with R. Blokh, J. Creighton, J. Ibanga, J. Shen, R. Aurand, and G. Chen (all AlixPartners) re: case updates and workstream status | 0.5 |
| 01/09/2023 | RA | Participate in internal meeting with R. Blokh, J. Creighton, J. Ibanga, J. Shen, R. Aurand, and G. Chen (all AlixPartners) re: case updates and workstream status | 0.5 |
| 01/09/2023 | JC | Participate in internal meeting with R. Blokh, J. Creighton, J. Ibanga, J. Shen, R. Aurand, and G. Chen (all AlixPartners) re: case updates and workstream status | 0.5 |
| 01/09/2023 | RB | Discussion with M. Bros (Core Scientific) re: liquidity, business plan scenarios, case status and other matters | 0.8 |

**AlixPartners**

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:          Chapter 11 Process / Case Management
Code:        20007941P00002.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 01/09/2023 | RB | Discussion with A. Midha (PJT) re: case status and next steps | 0.3 |
| 01/09/2023 | JI | Research noticing issue re: customer in parties of interest list | 0.8 |
| 01/09/2023 | JI | Correspond with internal legal team re: parties of interest list | 0.5 |
| 01/10/2023 | RB | Meeting with R. Blokh, J. Creighton, J. Shen (all AlixPartners), J. Singh,  A. Midha, N. Warier, S. Xie (all PJT), R. Berkovich, M. Fink (Weil), M. Levitt, T. DuChene, M. Bros (all Core Scientific) re: case updates and workstream status | 1.0 |
| 01/10/2023 | JS | Meeting with R. Blokh, J. Creighton, J. Shen (all AlixPartners), J. Singh,  A. Midha, N. Warier, S. Xie (all PJT), R. Berkovich, M. Fink (Weil), M. Levitt, T. DuChene, M. Bros (all Core Scientific) re: case updates and workstream status | 1.0 |
| 01/10/2023 | JC | Meeting with R. Blokh, J. Creighton, J. Shen (all AlixPartners), J. Singh,  A. Midha, N. Warier, S. Xie (all PJT), R. Berkovich, M. Fink (Weil), M. Levitt, T. DuChene, M. Bros (all Core Scientific) re: case updates and workstream status | 1.0 |
| 01/10/2023 | RB | Discussion with A. Midha (PJT) re: case status and next steps | 0.1 |
| 01/10/2023 | JI | Update parties in interest list with Members of the Official Committee of Unsecured Creditors including their noticing addresses | 0.3 |
| 01/10/2023 | JI | Update parties in interest list with ad hoc group of equity security holders along with their legal counsel | 0.4 |
| 01/10/2023 | JI | Investigate disclosures of parties in interest list in regards to: internal conflicts checks | 0.6 |
| 01/10/2023 | JI | Review and distribute latest OCP schedule to J. Mezzatesta (Weil) | 0.2 |
| 01/11/2023 | RB | Discussion with A. Midha (PJT) re: case status and next steps | 0.1 |
| 01/11/2023 | JI | Research issues re: parties listed in retention applications | 0.3 |
| 01/11/2023 | JI | Draft correspondence to Alex Kane (Weil) re: parties listed in retention applications | 0.2 |
| 01/11/2023 | JI | Update parties in interest list for professional retention applications with new non-debtor professionals | 1.7 |
| 01/12/2023 | RB | Participate in internal meeting with J. Creighton, J. Ibanga, J. Shen, R. Aurand, R. Blokh, and G. Chen (all AlixPartners) re: case updates and workstream status | 0.5 |
| 01/12/2023 | JI | Participate in internal meeting with J. Creighton, J. Ibanga, J. Shen, R. Aurand, R. Blokh, and G. Chen (all AlixPartners) re: case updates and workstream status | 0.5 |
| 01/12/2023 | GC | Participate in internal meeting with J. Creighton, J. Ibanga, J. Shen, R. Aurand, R. Blokh, and G. Chen (all AlixPartners) re: case updates and workstream status | 0.5 |
| 01/12/2023 | JS | Participate in internal meeting with J. Creighton, J. Ibanga, J. Shen, R. Aurand, R. Blokh, and G. Chen (all AlixPartners) re: case updates and workstream status | 0.5 |
| 01/12/2023 | RA | Participate in internal meeting with J. Creighton, J. Ibanga, J. Shen, R. Aurand, R. Blokh, and G. Chen (all AlixPartners) re: case updates and workstream status | 0.5 |
| 01/12/2023 | JC | Participate in internal meeting with J. Creighton, J. Ibanga, J. Shen, R. Aurand, R. Blokh, and G. Chen (all AlixPartners) re: case updates and workstream status | 0.5 |
| 01/12/2023 | RB | Meeting with J. Creighton, R. Blokh, J. Shen (all AlixPartners), A. Midha, N. Warier and S. Xie (all PJT), R. Berkovich and M. Fink (both Weil) and M. Levitt, D. Feinstein, T. DuChene, M. Bros and others (all Core Scientific) re: case updates and workstream status | 0.5 |

**AlixPartners**

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:         Chapter 11 Process / Case Management
Code:       20007941P00002.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 01/12/2023 | JS | Meeting with J. Creighton, R. Blokh, J. Shen (all AlixPartners), A. Midha, N. Warier and S. Xie (all PJT), R. Berkovich and M. Fink (both Weil) and M. Levitt, D. Feinstein, T. DuChene, M. Bros and others (all Core Scientific) re: case updates and workstream status | 0.5 |
| 01/12/2023 | JC | Meeting with J. Creighton, R. Blokh, J. Shen (all AlixPartners), A. Midha, N. Warier and S. Xie (all PJT), R. Berkovich and M. Fink (both Weil) and M. Levitt, D. Feinstein, T. DuChene, M. Bros and others (all Core Scientific) re: case updates and workstream status | 0.5 |
| 01/12/2023 | JI | Review draft Ordinary Course Professionals motion for completeness | 0.4 |
| 01/17/2023 | RB | Meeting with R. Blokh, J. Creighton, J. Shen (all AlixPartners), J. Singh,  A. Midha, N. Warier, S. Xie (all PJT), R. Berkovich, M. Fink (both Weil) M. Levitt, D. Feinstein, T. DuChene, M. Bros, K. Hall, M. McGinnis (all Core Scientific) re: case updates and workstream status | 0.5 |
| 01/17/2023 | JS | Meeting with R. Blokh, J. Creighton, J. Shen (all AlixPartners), J. Singh,  A. Midha, N. Warier, S. Xie (all PJT), R. Berkovich, M. Fink (both Weil) M. Levitt, D. Feinstein, T. DuChene, M. Bros, K. Hall, M. McGinnis (all Core Scientific) re: case updates and workstream status | 0.5 |
| 01/17/2023 | JC | Meeting with R. Blokh, J. Creighton, J. Shen (all AlixPartners), J. Singh,  A. Midha, N. Warier, S. Xie (all PJT), R. Berkovich, M. Fink (both Weil) M. Levitt, D. Feinstein, T. DuChene, M. Bros, K. Hall, M. McGinnis (all Core Scientific) re: case updates and workstream status | 0.5 |
| 01/17/2023 | RB | Participate in internal meeting with R. Blokh (partial), J. Creighton, J. Ibanga, J. Shen (partial), R. Aurand, and G. Chen (all AlixPartners) re: case updates and workstream status | 0.3 |
| 01/17/2023 | JI | Participate in internal meeting with R. Blokh (partial), J. Creighton, J. Ibanga, J. Shen (partial), R. Aurand, and G. Chen (all AlixPartners) re: case updates and workstream status | 0.8 |
| 01/17/2023 | JS | Participate in internal meeting with R. Blokh (partial), J. Creighton, J. Ibanga, J. Shen (partial), R. Aurand, and G. Chen (all AlixPartners) re: case updates and workstream status | 0.3 |
| 01/17/2023 | RA | Participate in internal meeting with R. Blokh (partial), J. Creighton, J. Ibanga, J. Shen (partial), R. Aurand, and G. Chen (all AlixPartners) re: case updates and workstream status | 0.8 |
| 01/17/2023 | JC | Participate in internal meeting with R. Blokh (partial), J. Creighton, J. Ibanga, J. Shen (partial), R. Aurand, and G. Chen (all AlixPartners) re: case updates and workstream status | 0.8 |
| 01/19/2023 | GC | Meeting with J. Creighton, J. Shen, G. Chen (all AlixPartners), A. Midha, J. Singh, A. Patel, N. Warier, S. Xie (all PJT), R. Berkovich, M. Fink (Weil), D. Feinstein, T. DuChene, M. Bros, M. McGinnis (all Core Scientific) re: case updates and workstream status | 0.4 |
| 01/19/2023 | JS | Meeting with J. Creighton, J. Shen, G. Chen (all AlixPartners), A. Midha, J. Singh, A. Patel, N. Warier, S. Xie (all PJT), R. Berkovich, M. Fink (Weil), D. Feinstein, T. DuChene, M. Bros, M. McGinnis (all Core Scientific) re: case updates and workstream status | 0.4 |

**AlixPartners**

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:          Chapter 11 Process / Case Management
Code:        20007941P00002.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|--------------------------|-------|
| 01/19/2023 | JC | Meeting with J. Creighton, J. Shen, G. Chen (all AlixPartners), A. Midha, J. Singh, A. Patel, N. Warier, S. Xie (all PJT), R. Berkovich, M. Fink (Weil), D. Feinstein, T. DuChene, M. Bros, M. McGinnis (all Core Scientific) re: case updates and workstream status | 0.4 |
| 01/23/2023 | RB | Participate in internal meeting with R. Blokh, J. Creighton, J. Shen, R. Aurand, and G. Chen (all AlixPartners) re: case updates and workstream status | 0.5 |
| 01/23/2023 | GC | Participate in internal meeting with R. Blokh, J. Creighton, J. Shen, R. Aurand, and G. Chen (all AlixPartners) re: case updates and workstream status | 0.5 |
| 01/23/2023 | JS | Participate in internal meeting with R. Blokh, J. Creighton, J. Shen, R. Aurand, and G. Chen (all AlixPartners) re: case updates and workstream status | 0.5 |
| 01/23/2023 | RA | Participate in internal meeting with R. Blokh, J. Creighton, J. Shen, R. Aurand, and G. Chen (all AlixPartners) re: case updates and workstream status | 0.5 |
| 01/23/2023 | JC | Participate in internal meeting with R. Blokh, J. Creighton, J. Shen, R. Aurand, and G. Chen (all AlixPartners) re: case updates and workstream status | 0.5 |
| 01/23/2023 | JC | Prepare status updates for key workstreams | 0.4 |
| 01/24/2023 | RB | Meeting with R. Blokh, J. Creighton, J. Shen, (all AlixPartners), A. Midha, J. Singh,  A. Patel, N. Warier, S. Xie (all PJT), R. Berkovich(Weil), M. Levitt, D. Feinstein, T. DuChene, M. Bros, M. McGinnis, K. Hall (all Core Scientific) re: case updates and workstream status | 0.5 |
| 01/24/2023 | JS | Meeting with R. Blokh, J. Creighton, J. Shen, (all AlixPartners), A. Midha, J. Singh,  A. Patel, N. Warier, S. Xie (all PJT), R. Berkovich(Weil), M. Levitt, D. Feinstein, T. DuChene, M. Bros, M. McGinnis, K. Hall (all Core Scientific) re: case updates and workstream status | 0.5 |
| 01/24/2023 | JC | Meeting with R. Blokh, J. Creighton, J. Shen, (all AlixPartners), A. Midha, J. Singh,  A. Patel, N. Warier, S. Xie (all PJT), R. Berkovich(Weil), M. Levitt, D. Feinstein, T. DuChene, M. Bros, M. McGinnis, K. Hall (all Core Scientific) re: case updates and workstream status | 0.5 |
| 01/24/2023 | RA | Research Chapter 11 reporting process | 0.4 |
| 01/24/2023 | JC | Develop reporting for first day motions | 0.7 |
| 01/24/2023 | JC | Support response to potential equity committee | 0.9 |
| 01/24/2023 | JC | Prepare updates to project status reporting | 1.1 |
| 01/25/2023 | RA | Meeting with J. Creighton, R. Aurand (both AlixPartners) re: First day motion reporting | 0.4 |
| 01/25/2023 | JC | Meeting with J. Creighton, R. Aurand (both AlixPartners) re: First day motion reporting | 0.4 |
| 01/26/2023 | RB | Meeting with R. Blokh, J. Shen (both AlixPartners), J. Singh, A. Midha,  N. Warier, S. Xie (all PJT), R. Schrock, R. Berkovich, D. Freeman, M. Maisonrouge, A. Burbridge (all Weil), M. Levitt, D. Feinstein, T. DuChene, M. Bros, K. Hall (all Core Scientific) re: case updates and workstream status | 0.8 |
| 01/26/2023 | JS | Meeting with R. Blokh, J. Shen (both AlixPartners), J. Singh, A. Midha,  N. Warier, S. Xie (all PJT), R. Schrock, R. Berkovich, D. Freeman, M. Maisonrouge, A. Burbridge (all Weil), M. Levitt, D. Feinstein, T. DuChene, M. Bros, K. Hall (all Core Scientific) re: case updates and workstream status | 0.8 |
| 01/26/2023 | RB | Participate in internal meeting with R. Blokh, J. Creighton, J. Shen, J. Ibanga R. Aurand, and G. Chen (all AlixPartners) re: case updates and workstream status | 0.5 |

**Alix**Partners

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:              Chapter 11 Process / Case Management
Code:            20007941P00002.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 01/26/2023 | JI | Participate in internal meeting with R. Blokh, J. Creighton, J. Shen, J. Ibanga R. Aurand, and G. Chen (all AlixPartners) re: case updates and workstream status | 0.5 |
| 01/26/2023 | GC | Participate in internal meeting with R. Blokh, J. Creighton, J. Shen, J. Ibanga R. Aurand, and G. Chen (all AlixPartners) re: case updates and workstream status | 0.5 |
| 01/26/2023 | JS | Participate in internal meeting with R. Blokh, J. Creighton, J. Shen, J. Ibanga R. Aurand, and G. Chen (all AlixPartners) re: case updates and workstream status | 0.5 |
| 01/26/2023 | RA | Participate in internal meeting with R. Blokh, J. Creighton, J. Shen, J. Ibanga R. Aurand, and G. Chen (all AlixPartners) re: case updates and workstream status | 0.5 |
| 01/26/2023 | JC | Participate in internal meeting with R. Blokh, J. Creighton, J. Shen, J. Ibanga R. Aurand, and G. Chen (all AlixPartners) re: case updates and workstream status | 0.5 |
| 01/27/2023 | RB | Discussion with M. Bros (Core Scientific) re: case status and next steps | 0.5 |
| 01/28/2023 | RB | Meeting  with J. Shen, R. Blokh (both AlixPartners), A. Midha, J. Singh, N. Warier and S. Xie (all PJT), R. Schrock, R. Berkovich, D. Freeman, M. Maisonrouge, A. Cohen, and M. Polishuk (all Weil), M. Levitt, T. Duchene and M. Bros (all Core Scientific), J. Hollingsworth, K. Youngblood and N. Goldman (all Special Committee) re: case updates | 0.7 |
| 01/28/2023 | JS | Meeting  with J. Shen, R. Blokh (both AlixPartners), A. Midha, J. Singh, N. Warier and S. Xie (all PJT), R. Schrock, R. Berkovich, D. Freeman, M. Maisonrouge, A. Cohen, and M. Polishuk (all Weil), M. Levitt, T. Duchene and M. Bros (all Core Scientific), J. Hollingsworth, K. Youngblood and N. Goldman (all Special Committee) re: case updates | 0.7 |
| 01/30/2023 | RB | Participate in internal meeting with R. Blokh, J. Creighton, J. Shen, J. Ibanga, R. Aurand, and G. Chen (all AlixPartners) re: case updates and workstream status | 0.5 |
| 01/30/2023 | JI | Participate in internal meeting with R. Blokh, J. Creighton, J. Shen, J. Ibanga, R. Aurand, and G. Chen (all AlixPartners) re: case updates and workstream status | 0.5 |
| 01/30/2023 | GC | Participate in internal meeting with R. Blokh, J. Creighton, J. Shen, J. Ibanga, R. Aurand, and G. Chen (all AlixPartners) re: case updates and workstream status | 0.5 |
| 01/30/2023 | JS | Participate in internal meeting with R. Blokh, J. Creighton, J. Shen, J. Ibanga, R. Aurand, and G. Chen (all AlixPartners) re: case updates and workstream status | 0.5 |
| 01/30/2023 | RA | Participate in internal meeting with R. Blokh, J. Creighton, J. Shen, J. Ibanga, R. Aurand, and G. Chen (all AlixPartners) re: case updates and workstream status | 0.5 |
| 01/30/2023 | JC | Participate in internal meeting with R. Blokh, J. Creighton, J. Shen, J. Ibanga, R. Aurand, and G. Chen (all AlixPartners) re: case updates and workstream status | 0.5 |
| 01/30/2023 | RA | Meeting with J. Creighton, R. Aurand (partial), J. Ibanga, G. Chen (partial) (AlixPartners) A. Kane, M. Fink (Weil) re: Monthly operating report, schedules and statement of financial affairs | 0.5 |
| 01/31/2023 | RA | Meeting with J. Creighton, R. Aurand (both AlixPartners), S. Puri (Core Scientific), M. Fink, A. Crabtree (both Weil)  re: first day motion report | 0.3 |
| 01/31/2023 | JC | Meeting with J. Creighton, R. Aurand (both AlixPartners), S. Puri (Core Scientific), M. Fink, A. Crabtree (both Weil)  re: first day motion report | 0.3 |
| 01/31/2023 | RA | Email to U.S. Trustee, Unsecured Creditors Committee and Ad Hoc Committee re: first day motion report | 0.3 |
| 01/31/2023 | RA | Meeting with S. Puri (Core Scientific) re: first day motion report | 0.1 |
| 01/31/2023 | RA | Format data updates to first day motions report | 0.8 |

**AlixPartners**

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

| Re: | Chapter 11 Process / Case Management |
| Code: | 20007941P00002.1.1 |

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| **Total Professional Hours** | | | **87.7** |

**AlixPartners**

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:                        Chapter 11 Process / Case Management
Code:                      20007941P00002.1.1

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Rodion Blokh | $1,115 | 18.1 | 20,181.50 |
| John Creighton | $950 | 15.9 | 15,105.00 |
| James Trankina | $860 | 2.6 | 2,236.00 |
| Joy Ibanga | $735 | 24.1 | 17,713.50 |
| James Shen | $605 | 15.9 | 9,619.50 |
| Gloria Chen | $605 | 4.2 | 2,541.00 |
| Ryan Aurand | $605 | 6.9 | 4,174.50 |
| **Total Professional Hours and Fees** | | **87.7** | **$ 71,571.00** |

**AlixPartners**

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:            Liquidity Management & DIP Budget Reporting
Code:          20007941P00002.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 12/21/2022 | RB | Discussion with J. Shen (AlixPartners) re: follow-up from DIP budget variance testing call | 0.2 |
| 12/21/2022 | JS | Discussion with R. Blokh (both AlixPartners) re: follow-up from DIP budget variance testing call | 0.2 |
| 12/21/2022 | RB | Conference call with J. Shen, R. Blokh (both AlixPartners), C. Murphy, S. Khemka, M. Pidgeon and others (all Moelis) and A. Midha and others (all PJT) re: DIP budget variance testing | 0.5 |
| 12/21/2022 | JS | Conference call with J. Shen, R. Blokh (both AlixPartners), C. Murphy, S. Khemka, M. Pidgeon and others (all Moelis) and A. Midha and others (all PJT) re: DIP budget variance testing | 0.5 |
| 12/21/2022 | JS | Meeting with R. Blokh and J. Shen (both AlixPartners), A. Midha, N. Warier, S. Xie (PJT), R. Berkovic, J. Golster, D. Freeman, M. Maisonrouge (Weil), M. Pecar, S. Bhattacharyya and others(all Paul Hasting), S. Khemka, M. Pidgeon and others (all Moelis)  re: DIP agreement creditor feedback | 0.8 |
| 12/21/2022 | RB | Review and distribute final version of DIP budget | 0.8 |
| 12/21/2022 | RB | Analyze and provide various responses to convertible noteholders' proposal re: covenants, DIP draws and other matters | 1.6 |
| 12/21/2022 | RB | Review funds flow memorandum to provide revisions | 0.3 |
| 12/21/2022 | RB | Discussion with S. Khemka (Moelis) re: DIP draws and other DIP matters | 0.1 |
| 12/21/2022 | RB | Preparation for conference call with J. Shen, R. Blokh (both AlixPartners), C. Murphy, S. Khemka, M. Pidgeon and others (all Moelis) and A. Midha and others (all PJT) re: DIP budget variance testing | 0.2 |
| 12/21/2022 | JS | Preparation for conference call with J. Shen, R. Blokh (both AlixPartners), C. Murphy, S. Khemka, M. Pidgeon and others (all Moelis) and A. Midha and others (all PJT) re: DIP budget variance testing | 0.2 |
| 12/21/2022 | JS | Update DIP assumptions deck to reflect latest DIP assumptions and projects | 2.7 |
| 12/21/2022 | JS | Update Liquidity projection model multiple times to reflect changes in the DIP schedule | 3.2 |
| 12/22/2022 | RB | Correspondence with Weil, PJT and Core Scientific re: liquidity, utilities motion and other case developments | 0.4 |
| 12/22/2022 | RB | Analyze latest developments re: DIP budget and near-term liquidity | 1.4 |
| 12/22/2022 | JS | Update cash flow model to add variance testing ability to the model | 1.2 |
| 12/23/2022 | RA | Discussion with R. Blokh and R. Aurand (both AlixPartners) re: payments and professional fee escrow account workstream | 0.2 |
| 12/23/2022 | RB | Discussion with R. Blokh and R. Aurand (both AlixPartners) re: payments and professional fee escrow account workstream | 0.2 |
| 12/23/2022 | RB | Discussion with J. Shen and R. Blokh (both AlixPartners) re: revisions to Debtors' liquidity model and revised DIP budget scenario | 1.1 |
| 12/23/2022 | JS | Discussion with J. Shen and R. Blokh (both AlixPartners) re: revisions to Debtors' liquidity model and revised DIP budget scenario | 1.1 |
| 12/23/2022 | RB | Discussion with J. Shen (AlixPartners), M. Bros (Core Scientific) and A. Midha, N. Warier and S. Xie (all PJT) re: revised DIP budget scenario | 0.6 |
| 12/23/2022 | JS | Discussion with R. Blokh  (AlixPartners), M. Bros (Core Scientific) and A. Midha, N. Warier and S. Xie (all PJT) re: revised DIP budget scenario | 0.6 |

**AlixPartners**

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:             Liquidity Management & DIP Budget Reporting
Code:           20007941P00002.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 12/23/2022 | JS | Meeting with R. Blokh, J. Shen (both AlixPartners), A. Midha, N. Warier, S. Xie (all PJT), D. Freeman, M. Maisonrouge and others (all Weil) re: KSA DIP proposal | 0.5 |
| 12/23/2022 | RB | Meeting with R. Blokh, J. Shen (both AlixPartners), A. Midha, N. Warier, S. Xie (all PJT), D. Freeman, M. Maisonrouge and others (all Weil) re: KSA DIP proposal | 0.5 |
| 12/23/2022 | RB | Analyze revised DIP budget scenario model and materials, and associated revisions to Debtor live model | 2.8 |
| 12/23/2022 | RB | Correspondence with Weil, PJT and Core Scientific re: DIP funding wires | 0.4 |
| 12/23/2022 | JS | Enhance Liquidity projection model to for variance testing | 1.2 |
| 12/23/2022 | JS | Update DIP assumptions deck to reflect the new DIP scenario assumptions and projects | 2.5 |
| 12/23/2022 | JS | Update Liquidity projection model to reflect assumptions in the new DIP scenario | 3.2 |
| 12/24/2022 | JS | Prepare distribution version of the new DIP scenario liquidity model | 2.3 |
| 12/26/2022 | RB | Analyze potential DIP budget reporting requirements, and associated correspondence with J. Shen and R. Aurand (both AlixPartners) re: next steps | 0.4 |
| 12/27/2022 | RB | Meeting with R. Blokh, J. Shen, R. Aurand (AlixPartners) re: liquidity updates | 0.2 |
| 12/27/2022 | JS | Meeting with R. Blokh, J. Shen, R. Aurand (AlixPartners) re: liquidity updates | 0.2 |
| 12/27/2022 | RA | Meeting with R. Blokh, J. Shen, R. Aurand (AlixPartners) re: liquidity updates | 0.2 |
| 12/27/2022 | RB | Meeting with J. Shen (AlixPartners) and K. Carnevali (Core Scientific) re: liquidity updates | 0.4 |
| 12/27/2022 | JS | Meeting with R. Blokh (AlixPartners) K. Carnevali(Core Scientific) re: liquidity updates | 0.4 |
| 12/27/2022 | RB | Meeting with J. Shen, R. Blokh and R. Aurand (all AlixPartners), N. Warier and S. Xie (both PJT), D. Sterling, J. Pratt, D. Goodman, K. Carnevali, J. Cleveland, M. Winter and others (Core Scientific) re: liquidity updates | 0.5 |
| 12/27/2022 | JS | Meeting with J. Shen, R. Blokh and R. Aurand (all AlixPartners), N. Warier and S. Xie (both PJT), D. Sterling, J. Pratt, D. Goodman, K. Carnevali, J. Cleveland, M. Winter and others (Core Scientific) re: liquidity updates | 0.5 |
| 12/27/2022 | RA | Meeting with J. Shen, R. Blokh and R. Aurand (all AlixPartners), N. Warier and S. Xie (both PJT), D. Sterling, J. Pratt, D. Goodman, K. Carnevali, J. Cleveland, M. Winter and others (Core Scientific) re: liquidity updates | 0.5 |
| 12/27/2022 | RB | Correspondence with PJT, Weil and AlixPartners colleagues re: latest liquidity developments | 0.5 |
| 12/27/2022 | RB | Review various DIP requirements re: variance report, variance report certificate and DIP funding account, and associated correspondence with Core Scientific, Weil and AlixPartners colleagues | 1.4 |
| 12/27/2022 | RB | Review latest liquidity outlook and provided associated edits re: weekly variance report | 0.6 |
| 12/27/2022 | RB | Initiate professional fee escrow account weekly funding process, and associated correspondence with Weil, PJT and AlixPartners colleagues | 0.7 |
| 12/27/2022 | JS | Prepare variance analysis report for creditors | 2.7 |
| 12/27/2022 | JS | Update cash flow model for weekly changes | 1.2 |
| 12/27/2022 | JS | Analyze weekly cash flow variance | 1.3 |

**AlixPartners**

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:             Liquidity Management & DIP Budget Reporting
Code:         20007941P00002.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 12/28/2022 | RB | Review and provide various edits re: variance report certificate and internal liquidity analyses, and associated correspondence with Core Scientific and AlixPartners colleagues | 0.8 |
| 12/28/2022 | RB | Discussion with M. Fink (Weil) re: certain payments and latest liquidity outlook | 0.2 |
| 12/28/2022 | JS | Update and share variance analysis report with creditors | 1.2 |
| 12/28/2022 | JS | Update variance analysis report for management presentation | 1.8 |
| 12/29/2022 | RB | Correspondence with Stretto, Sitrick and others re: professional fee escrow account mechanics | 0.2 |
| 12/29/2022 | RB | Discussion with B. Karpuk (Stretto) re: escrow account mechanics | 0.1 |
| 12/29/2022 | RB | Discussion with B. Adrian (Sitrick) re: escrow account mechanics | 0.1 |
| 12/29/2022 | RB | Discussion with P. Lewis (Solid Counsel) re: escrow account mechanics | 0.1 |
| 12/29/2022 | JS | Update cash flow model for weekly changes | 2.5 |
| 12/30/2022 | RB | Discussion with M. Winter (Core Scientific) re: certain utility-related vendor | 0.1 |
| 12/30/2022 | RB | Correspondence with J. Creighton and J. Shen (both AlixPartners), M. Fink (Weil) and K. Carnevali, J. Cleveland, L. Bolender and M. Winter (all Core Scientific) re: certain utility-related vendor | 0.3 |
| 12/30/2022 | JS | Enhance scenario modeling function in cash flow model | 1.9 |
| 01/03/2023 | JS | Meeting with J. Shen, R. Aurand (both AlixPartners) re: professional fees escrow account | 0.2 |
| 01/03/2023 | RA | Meeting with J. Shen, R. Aurand (both AlixPartners) re: professional fees escrow account | 0.2 |
| 01/03/2023 | RB | Meeting with R. Blokh, J. Shen, R. Aurand (AlixPartners), N. Warier, S. Xie (both PJT) M. Levitt, M. Bros, T. Duchene, D. Sterling, J. Pratt, D. Goodman, K. Carnevali, J. Cleveland, M. Winter and others (all Core Scientific) re: liquidity updates | 0.5 |
| 01/03/2023 | JS | Meeting with R. Blokh, J. Shen, R. Aurand (AlixPartners), N. Warier, S. Xie (both PJT) M. Levitt, M. Bros, T. Duchene, D. Sterling, J. Pratt, D. Goodman, K. Carnevali, J. Cleveland, M. Winter and others (all Core Scientific) re: liquidity updates | 0.5 |
| 01/03/2023 | RA | Meeting with R. Blokh, J. Shen, R. Aurand (AlixPartners), N. Warier, S. Xie (both PJT) M. Levitt, M. Bros, T. Duchene, D. Sterling, J. Pratt, D. Goodman, K. Carnevali, J. Cleveland, M. Winter and others (all Core Scientific) re: liquidity updates | 0.5 |
| 01/03/2023 | RB | Meeting with J. Shen, R. Blokh (both AlixPartners), R. Horowitz, K. Carnevali, A. Bergesen and J. Snedaker (all Core Scientific) re: liquidity scenario and model update | 0.5 |
| 01/03/2023 | JS | Meeting with J. Shen, R. Blokh (both AlixPartners), R. Horowitz, K. Carnevali, A. Bergesen and J. Snedaker (all Core Scientific) re: liquidity scenario and model update | 0.5 |
| 01/03/2023 | RB | Analyze and provide edits re: dynamic liquidity outlook file in advance of upcoming conference call with Core Scientific, PJT and AlixPartners colleagues | 0.6 |
| 01/03/2023 | RB | Review and provide edits re: upcoming variance analyses | 0.4 |
| 01/03/2023 | RB | Review latest power spend projections, utility motion deposits and certain related correspondence from utilities | 0.8 |
| 01/03/2023 | JS | Update variance report package | 1.5 |

**AlixPartners**

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:           Liquidity Management & DIP Budget Reporting
Code:         20007941P00002.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 01/03/2023 | JS | Update Liquidity projection model to reflect new actuals and forecast assumptions | 2.2 |
| 01/03/2023 | RA | Professional Fees escrow account - data gathering & report generation | 1.1 |
| 01/04/2023 | RB | Development and distribution of key topics and outline for materials re: liquidity scenarios for convertible noteholder meeting | 0.5 |
| 01/04/2023 | RB | Develop and distributed liquidity update materials for upcoming Board meeting | 1.1 |
| 01/04/2023 | JS | Update variance report package | 1.2 |
| 01/05/2023 | RB | Meeting with J. Shen, R. Blokh (both AlixPartners), N. Warier (PJT), B. Zelmanovich and M. Patel (both Teneo) re: weekly liquidity reporting | 0.5 |
| 01/05/2023 | JS | Meeting with J. Shen, R. Blokh (both AlixPartners), N. Warier (PJT), B. Zelmanovich and M. Patel (both Teneo) re: weekly liquidity reporting | 0.5 |
| 01/05/2023 | RB | Meeting with J. Shen, R. Blokh (both AlixPartners), N. Warier, S. Xie (both PJT), M. Bros (Core Scientific), and C. Murphy, M. Pidgeon and S. Khemka (all Moelis) re: weekly liquidity reporting | 0.3 |
| 01/05/2023 | JS | Meeting with J. Shen, R. Blokh (both AlixPartners), N. Warier, S. Xie (both PJT), M. Bros (Core Scientific), and C. Murphy, M. Pidgeon and S. Khemka (all Moelis) re: weekly liquidity reporting | 0.3 |
| 01/05/2023 | RB | Analyze upcoming payment run and liquidity outlook for current week | 0.8 |
| 01/06/2023 | RB | Meeting with J. Creighton, J. Shen, R. Blokh, R. Aurand (all AlixPartners) D. Sterling, K. Carnevali, P. Nelson, T. DuChene, J. Cleveland, J. Pratt, D. Goodman, L. Bolender, M. McGinnis, M. Winter, M. Levitt, C. Russell (all Core Scientific) N. Warier, S. Xie (both PJT) re: Liquidity and capital planning | 0.3 |
| 01/06/2023 | JS | Meeting with J. Creighton, J. Shen, R. Blokh, R. Aurand (all AlixPartners) D. Sterling, K. Carnevali, P. Nelson, T. DuChene, J. Cleveland, J. Pratt, D. Goodman, L. Bolender, M. McGinnis, M. Winter, M. Levitt, C. Russell (all Core Scientific) N. Warier, S. Xie (both PJT) re: Liquidity and capital planning | 0.3 |
| 01/06/2023 | RA | Meeting with J. Creighton, J. Shen, R. Blokh, R. Aurand (all AlixPartners) D. Sterling, K. Carnevali, P. Nelson, T. DuChene, J. Cleveland, J. Pratt, D. Goodman, L. Bolender, M. McGinnis, M. Winter, M. Levitt, C. Russell (all Core Scientific) N. Warier, S. Xie (both PJT) re: Liquidity and capital planning | 0.3 |
| 01/06/2023 | JC | Meeting with J. Creighton, J. Shen, R. Blokh, R. Aurand (all AlixPartners) D. Sterling, K. Carnevali, P. Nelson, T. DuChene, J. Cleveland, J. Pratt, D. Goodman, L. Bolender, M. McGinnis, M. Winter, M. Levitt, C. Russell (all Core Scientific) N. Warier, S. Xie (both PJT) re: Liquidity and capital planning | 0.3 |
| 01/06/2023 | RB | Analyze latest liquidity outlook in advance of meeting with management, and associated correspondence with Core Scientific and AlixPartners colleagues | 0.8 |
| 01/06/2023 | JS | Update Liquidity projection model to reflect new actuals and forecast assumptions | 1.5 |
| 01/09/2023 | RB | Discussion with J. Shen, R. Blokh (both AlixPartners) re: upcoming weekly liquidity reporting | 0.2 |
| 01/09/2023 | RB | Meeting with J. Shen, R. Blokh (both AlixPartners) re upcoming weekly liquidity reporting | 0.4 |
| 01/09/2023 | JS | Meeting with J. Shen, R. Blokh (both AlixPartners) re upcoming weekly liquidity reporting | 0.4 |

**AlixPartners**

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:          Liquidity Management & DIP Budget Reporting
Code:        20007941P00002.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 01/09/2023 | JS | Discussion with J. Shen, R. Blokh (both AlixPartners) re: upcoming weekly liquidity reporting | 0.2 |
| 01/09/2023 | RB | Discussion with J. Shen, R. Blokh (both AlixPartners) re: weekly liquidity update materials | 0.6 |
| 01/09/2023 | JS | Discussion with J. Shen, R. Blokh (both AlixPartners) re: weekly liquidity update materials | 0.6 |
| 01/09/2023 | RB | Review and provide edits re: weekly liquidity update materials | 1.4 |
| 01/09/2023 | RB | Analyze and provide edits re: latest liquidity outlook model in advance of discussion with Core Scientific | 0.8 |
| 01/09/2023 | JS | Update variance report package | 1.5 |
| 01/09/2023 | JS | Update Liquidity projection model to reflect new actuals and forecast assumptions | 2.2 |
| 01/10/2023 | RB | Meeting with J. Creighton, J. Shen, R. Blokh, R. Aurand (all AlixPartners) D. Sterling, K. Carnevali, P. Nelson, T. DuChene, J. Cleveland, J. Pratt, D. Goodman, L. Bolender, M. McGinnis, M. Winter, M. Levitt, R. Cann, A. Bergesen, K. Hall, M. Bros (all Core Scientific) A. Midha, N. Warier, S. Xie (all PJT) re: Liquidity and capital planning | 0.4 |
| 01/10/2023 | JS | Meeting with J. Creighton, J. Shen, R. Blokh, R. Aurand (all AlixPartners) D. Sterling, K. Carnevali, P. Nelson, T. DuChene, J. Cleveland, J. Pratt, D. Goodman, L. Bolender, M. McGinnis, M. Winter, M. Levitt, R. Cann, A. Bergesen, K. Hall, M. Bros (all Core Scientific) A. Midha, N. Warier, S. Xie (all PJT) re: Liquidity and capital planning | 0.4 |
| 01/10/2023 | RA | Meeting with J. Creighton, J. Shen, R. Blokh, R. Aurand (all AlixPartners) D. Sterling, K. Carnevali, P. Nelson, T. DuChene, J. Cleveland, J. Pratt, D. Goodman, L. Bolender, M. McGinnis, M. Winter, M. Levitt, R. Cann, A. Bergesen, K. Hall, M. Bros (all Core Scientific) A. Midha, N. Warier, S. Xie (all PJT) re: Liquidity and capital planning | 0.4 |
| 01/10/2023 | JC | Meeting with J. Creighton, J. Shen, R. Blokh, R. Aurand (all AlixPartners) D. Sterling, K. Carnevali, P. Nelson, T. DuChene, J. Cleveland, J. Pratt, D. Goodman, L. Bolender, M. McGinnis, M. Winter, M. Levitt, R. Cann, A. Bergesen, K. Hall, M. Bros (all Core Scientific) A. Midha, N. Warier, S. Xie (all PJT) re: Liquidity and capital planning | 0.4 |
| 01/10/2023 | RB | Develop liquidity-related materials re: upcoming UCC meeting | 0.3 |
| 01/10/2023 | RB | Discussion with J. Goltser (Weil) re: DIP budget professional fee assumptions | 0.2 |
| 01/10/2023 | RB | Review and revised BTC mined mechanic re: latest DIP budget model | 0.4 |
| 01/10/2023 | JS | Update variance report package | 2.9 |
| 01/10/2023 | JS | Update Liquidity projection model to reflect new actuals and forecast assumptions | 1.6 |
| 01/10/2023 | RA | Escrow account funding - email sent to professional firms confirming funding amounts | 0.6 |
| 01/11/2023 | RB | Review latest variance report, and associated correspondence with Weil, PJT and AlixPartners colleagues re: distribution | 0.4 |
| 01/11/2023 | RB | Review and provide edits re: UCC liquidity update materials | 0.7 |

**Alix**Partners

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:         Liquidity Management & DIP Budget Reporting
Code:       20007941P00002.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------|------|------|
| 01/11/2023 | RB | Analyze latest liquidity outlook re: potential delay in incremental DIP financing, and associated correspondence with Weil, PJT, Core Scientific and AlixPartners colleagues | 1.3 |
| 01/11/2023 | JS | Create presentation slides for initial UCC meeting | 3.2 |
| 01/11/2023 | JS | Update Liquidity projection model to reflect new actuals and forecast assumptions | 2.5 |
| 01/11/2023 | RA | Gather caps on first day motions and orders | 1.3 |
| 01/12/2023 | RB | Discussion with J. Shen, R. Blokh (both AlixPartners) re: revisions to draft DIP budget | 0.2 |
| 01/12/2023 | JS | Discussion with J. Shen, R. Blokh (both AlixPartners) re: revisions to draft DIP budget | 0.2 |
| 01/12/2023 | RB | Meeting with J. Shen, R. Blokh (both AlixPartners), A. Midha and S. Xie (both PJT), R. Berkovich and M. Maisonrogue (partial) (both Weil), re: DIP budget update | 0.3 |
| 01/12/2023 | JS | Meeting with J. Shen, R. Blokh (both AlixPartners), A. Midha and S. Xie (both PJT), R. Berkovich and M. Maisonrogue (partial) (both Weil), re: DIP budget update | 0.3 |
| 01/12/2023 | RB | Meeting with J. Shen, R. Blokh (both AlixPartners), N. Warier (PJT), T. DuChene and M. Bros, (both Core Scientific), C. Murphy, M. Pidgeon, S. Khemka and others (all Moelis), Paul Hastings team and convertible note lenders re: weekly liquidity variance | 0.3 |
| 01/12/2023 | JS | Meeting with J. Shen, R. Blokh (both AlixPartners), N. Warier (PJT), T. DuChene and M. Bros, (both Core Scientific), C. Murphy, M. Pidgeon, S. Khemka and others (all Moelis), Paul Hastings team and convertible note lenders re: weekly liquidity variance | 0.3 |
| 01/12/2023 | RB | Analyze latest liquidity outlook re: DIP budget updates, and associated correspondence with Core Scientific and AlixPartners colleagues | 0.6 |
| 01/12/2023 | RB | Review and provide edits re: various draft DIP budget updates | 2.1 |
| 01/12/2023 | JS | Create presentation slides for DIP budget meeting | 2.5 |
| 01/12/2023 | JS | Update Liquidity projection model to reflect new actuals and forecast assumptions | 3.1 |
| 01/12/2023 | RA | Email preparation to K. Carnevali (Core Scientific) re: professional fees escrow account funding | 0.1 |
| 01/12/2023 | RA | First day motion - gathering caps | 1.0 |
| 01/13/2023 | RB | Meeting with J. Shen (AlixPartners) re: budget update | 0.5 |
| 01/13/2023 | JS | Meeting with R. Blokh (AlixPartners) re: budget update | 0.5 |
| 01/13/2023 | RB | Meeting with J. Creighton, J. Shen, R. Blokh, R. Aurand (all AlixPartners) D. Sterling, K. Carnevali, P. Nelson, T. DuChene, J. Cleveland, L. Bolender, M. McGinnis, M. Winter, M. Levitt, K. Hall, M. Bros (all Core Scientific) N. Warier, S. Xie (both PJT) re: Liquidity and capital planning | 0.3 |
| 01/13/2023 | JS | Meeting with J. Creighton, J. Shen, R. Blokh, R. Aurand (all AlixPartners) D. Sterling, K. Carnevali, P. Nelson, T. DuChene, J. Cleveland, L. Bolender, M. McGinnis, M. Winter, M. Levitt, K. Hall, M. Bros (all Core Scientific) N. Warier, S. Xie (both PJT) re: Liquidity and capital planning | 0.3 |

**Alix**Partners

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:           Liquidity Management & DIP Budget Reporting
Code:         20007941P00002.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 01/13/2023 | RA | Meeting with J. Creighton, J. Shen, R. Blokh, R. Aurand (all AlixPartners) D. Sterling, K. Carnevali, P. Nelson, T. DuChene, J. Cleveland, L. Bolender, M. McGinnis, M. Winter, M. Levitt, K. Hall, M. Bros (all Core Scientific) N. Warier, S. Xie (both PJT) re: Liquidity and capital planning | 0.3 |
| 01/13/2023 | JC | Meeting with J. Creighton, J. Shen, R. Blokh, R. Aurand (all AlixPartners) D. Sterling, K. Carnevali, P. Nelson, T. DuChene, J. Cleveland, L. Bolender, M. McGinnis, M. Winter, M. Levitt, K. Hall, M. Bros (all Core Scientific) N. Warier, S. Xie (both PJT) re: Liquidity and capital planning | 0.3 |
| 01/13/2023 | RB | Analyze latest draft DIP budget update materials | 0.6 |
| 01/13/2023 | RB | Review and edited latest liquidity outlook model in advance of liquidity discussion with Core Scientific, PJT and AlixPartners colleagues | 0.6 |
| 01/13/2023 | JS | Update Liquidity projection model to reflect new actuals and forecast assumptions | 1.2 |
| 01/13/2023 | JS | Update presentation slides for DIP budget meeting | 2.9 |
| 01/16/2023 | RB | Meeting with J. Shen (AlixPartners) re: DIP budget update | 1.3 |
| 01/16/2023 | JS | Meeting with R. Blokh (AlixPartners), re: budget update | 1.3 |
| 01/16/2023 | RB | Meeting  with J. Shen (AlixPartners) re: DIP budget update | 0.7 |
| 01/16/2023 | JS | Meeting with R. Blokh (AlixPartners), re: budget update follow up | 0.7 |
| 01/16/2023 | RB | Provide edits re: proposed draft DIP budget, and associated correspondence with Weil, PJT and Core Scientific | 0.7 |
| 01/16/2023 | JS | Update Liquidity projection model to reflect new actuals and forecast assumptions | 3.2 |
| 01/16/2023 | JS | Update variance report package | 2.9 |
| 01/16/2023 | RA | Research appropriate escrow account funding amount for wc. 1/16/2023 | 0.2 |
| 01/16/2023 | RA | Research appropriate escrow account funding amount for wc. 1/16/2023 | 0.2 |
| 01/17/2023 | RB | Meeting with J. Shen, R. Blokh (both AlixPartners), J. Singh,  A. Midha and S. Xie (all PJT), R. Berkovich (Weil) and M. Levitt, D. Feinstein, M. Bros and M. McGinnis (all Core Scientific) re: DIP budget update | 0.5 |
| 01/17/2023 | JS | Meeting with J. Shen, R. Blokh (both AlixPartners), J. Singh,  A. Midha and S. Xie (all PJT), R. Berkovich (Weil) and M. Levitt, D. Feinstein, M. Bros and M. McGinnis (all Core Scientific) re: DIP budget update | 0.5 |
| 01/17/2023 | JS | Meeting with J. Creighton, J. Shen, R. Aurand (all AlixPartners), D. Sterling, K. Carnevali, P. Nelson, T. DuChene, J. Cleveland, J. Pratt, L. Bolender, M. McGinnis, M. Winter, R. Cann, A. Bergesen, M. Bros (all Core Scientific), A. Midha, N. Warier (both PJT) re: Liquidity and capital planning | 0.3 |
| 01/17/2023 | RA | Meeting with J. Creighton, J. Shen, R. Aurand (all AlixPartners), D. Sterling, K. Carnevali, P. Nelson, T. DuChene, J. Cleveland, J. Pratt, L. Bolender, M. McGinnis, M. Winter, R. Cann, A. Bergesen, M. Bros (all Core Scientific), A. Midha, N. Warier (both PJT) re: Liquidity and capital planning | 0.3 |
| 01/17/2023 | JC | Meeting with J. Creighton, J. Shen, R. Aurand (all AlixPartners), D. Sterling, K. Carnevali, P. Nelson, T. DuChene, J. Cleveland, J. Pratt, L. Bolender, M. McGinnis, M. Winter, R. Cann, A. Bergesen, M. Bros (all Core Scientific), A. Midha, N. Warier (both PJT) re: Liquidity and capital planning | 0.3 |
| 01/17/2023 | RB | Review and provide edits re: various drafts of proposed revised DIP budget and summary materials | 2.8 |

**AlixPartners**

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:              Liquidity Management & DIP Budget Reporting
Code:            20007941P00002.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|--------------------------|-------|
| 01/17/2023 | JS | Update Liquidity projection model to reflect new actuals and forecast assumptions | 2.5 |
| 01/17/2023 | JS | Update presentation slides for DIP budget meeting | 2.9 |
| 01/17/2023 | RA | Research the appropriate escrow funding amount for professional fees | 0.2 |
| 01/18/2023 | RB | Discussion with C. Murphy (Moelis) re: key updated DIP budget assumptions | 0.3 |
| 01/18/2023 | RB | Review and provide edits re: updated DIP budget model and associated materials | 2.3 |
| 01/18/2023 | RB | Discussion with M. Bros (Core Scientific) re: updated DIP budget assumptions | 0.1 |
| 01/18/2023 | JS | Update presentation slides for DIP budget meeting | 1.5 |
| 01/18/2023 | JS | Update Liquidity projection model to reflect new actuals and forecast assumptions | 2.2 |
| 01/19/2023 | RB | Meeting with J. Shen, R. Blokh (both AlixPartners), N. Warier (PJT), T. DuChene and M. Bros, (both Core Scientific), C. Murphy, M. Pidgeon, S. Khemka and others (all Moelis), Paul Hasting team and various convertible note lenders re: weekly liquidity variance | 0.5 |
| 01/19/2023 | JS | Meeting with J. Shen, R. Blokh (both AlixPartners), N. Warier (PJT), T. DuChene and M. Bros, (both Core Scientific), C. Murphy, M. Pidgeon, S. Khemka and others (all Moelis), Paul Hasting team and various convertible note lenders re: weekly liquidity variance | 0.5 |
| 01/19/2023 | RB | Review and provide edits re: latest thid-party DIP budget draft | 0.8 |
| 01/19/2023 | RB | Discussion with C. Murphy (Moelis) re: updated DIP budget materials | 0.2 |
| 01/19/2023 | JS | Update Liquidity projection model to reflect DIP assumptions for 3rd party DIP | 2.8 |
| 01/19/2023 | JS | Create 3rd party DIP deck | 2.5 |
| 01/19/2023 | JS | Create distribution model for DIP update | 1.5 |
| 01/19/2023 | RA | Email to client confirming the appropriate escrow funding amount for professional fees | 0.1 |
| 01/20/2023 | JS | Meeting with J. Creighton, J. Shen, R. Aurand (all AlixPartners) D. Sterling, K. Carnevali, P. Nelson, T. DuChene, L. Bolender, M. McGinnis, M. Winter, M. Bros, R. Cann (all Core Scientific) N. Warier, S. Xie (both PJT) re: Liquidity and capital planning | 0.3 |
| 01/20/2023 | RA | Meeting with J. Creighton, J. Shen, R. Aurand (all AlixPartners) D. Sterling, K. Carnevali, P. Nelson, T. DuChene, L. Bolender, M. McGinnis, M. Winter, M. Bros, R. Cann (all Core Scientific) N. Warier, S. Xie (both PJT) re: Liquidity and capital planning | 0.3 |
| 01/20/2023 | JC | Meeting with J. Creighton, J. Shen, R. Aurand (all AlixPartners) D. Sterling, K. Carnevali, P. Nelson, T. DuChene, L. Bolender, M. McGinnis, M. Winter, M. Bros, R. Cann (all Core Scientific) N. Warier, S. Xie (both PJT) re: Liquidity and capital planning | 0.3 |
| 01/20/2023 | RB | Review and provide edits re: latest third-party DIP budget draft | 0.4 |
| 01/20/2023 | RB | Correspondence with Core Scientific FP&A team and AlixPartners colleagues re: liquidity-related analyses | 0.3 |
| 01/20/2023 | JS | Update 3rd party DIP deck | 1.7 |
| 01/20/2023 | JS | Create distribution model for 3rd party DIP | 1.5 |
| 01/20/2023 | JS | Update Liquidity projection model to reflect DIP assumptions for 3rd party DIP | 2.2 |

**AlixPartners**

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:         Liquidity Management & DIP Budget Reporting
Code:       20007941P00002.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------------|-------------------------|-------|
| 01/21/2023 | RB | Meeting with J. Shen, R. Blokh (both AlixPartners), R. Berkovich (Weil), Ducera and Wilkie teams re: 13-week cash flow assumptions | 0.9 |
| 01/22/2023 | RB | Correspondence with Weil, PJT and AlixPartners colleagues re: adequate protection payments | 0.2 |
| 01/22/2023 | RB | Correspondence with Core Scientific management team re: latest DIP budgets | 0.3 |
| 01/22/2023 | RB | Correspondence with Weil re: certain utility deposits | 0.1 |
| 01/23/2023 | RB | Meeting  with J. Shen (AlixPartners) re: variance reporting | 0.5 |
| 01/23/2023 | JS | Meeting  with R. Blokh (AlixPartners) re: variance reporting | 0.5 |
| 01/23/2023 | RB | Review and provide edits re: weekly liquidity update materials | 0.8 |
| 01/23/2023 | JS | Update Liquidity projection model to reflect new actuals and forecast assumptions | 2.5 |
| 01/23/2023 | JS | Update variance report package | 2.9 |
| 01/24/2023 | RB | Meeting with J. Creighton, R. Blokh, J. Shen, R. Aurand (all AlixPartners), D. Sterling, K. Carnevali, J. Cleveland, L. Bolender, M. McGinnis, A. Bergesen, M. Bros, K. Hall (all Core Scientific) re: Liquidity and capital planning | 0.4 |
| 01/24/2023 | JS | Meeting with J. Creighton, R. Blokh, J. Shen, R. Aurand (all AlixPartners), D. Sterling, K. Carnevali, J. Cleveland, L. Bolender, M. McGinnis, A. Bergesen, M. Bros, K. Hall (all Core Scientific) re: Liquidity and capital planning | 0.4 |
| 01/24/2023 | RA | Meeting with J. Creighton, R. Blokh, J. Shen, R. Aurand (all AlixPartners), D. Sterling, K. Carnevali, J. Cleveland, L. Bolender, M. McGinnis, A. Bergesen, M. Bros, K. Hall (all Core Scientific) re: Liquidity and capital planning | 0.4 |
| 01/24/2023 | JC | Meeting with J. Creighton, R. Blokh, J. Shen, R. Aurand (all AlixPartners), D. Sterling, K. Carnevali, J. Cleveland, L. Bolender, M. McGinnis, A. Bergesen, M. Bros, K. Hall (all Core Scientific) re: Liquidity and capital planning | 0.4 |
| 01/24/2023 | RB | Discussion with J. Shen, R. Blokh (both AlixPartners) re: variance reporting and related liquidity materials | 0.3 |
| 01/24/2023 | JS | Discussion with J. Shen, R. Blokh (both AlixPartners) re: variance reporting and related liquidity materials | 0.3 |
| 01/24/2023 | RB | Review latest liquidity forecast and underlying business plan re: third-party DIP budgets | 0.6 |
| 01/24/2023 | RB | Correspondence with Weil, PJT and AlixPartners colleagues re: third-party DIP budget forecast | 0.2 |
| 01/24/2023 | RB | Discussion with M. Bros (Core Scientific) re: latest liquidity outlook and third-party DIP budgets | 0.3 |
| 01/24/2023 | JS | Update Liquidity projection model to add scenario switching function | 2.1 |
| 01/24/2023 | JS | Update Liquidity projection model to reflect new actuals and forecast assumptions | 1.5 |
| 01/24/2023 | JS | Update variance report package | 1.2 |
| 01/24/2023 | RA | Draft professional fee escrow account funding email | 0.3 |
| 01/25/2023 | RB | Discussion with J. Shen, R. Blokh (both AlixPartners) re: certain third-party DIP term sheets and liquidity impacts | 0.6 |
| 01/25/2023 | JS | Discussion with J. Shen, R. Blokh (both AlixPartners) re: certain third-party DIP term sheets and liquidity impacts | 0.6 |
| 01/25/2023 | RB | Review and provide feedback on third-party DIP term sheets re: liquidity and other impacts | 0.7 |

**AlixPartners**

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:        Liquidity Management & DIP Budget Reporting
Code:      20007941P00002.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 01/25/2023 | JS | Update 3rd party DIP budget deck | 2.5 |
| 01/25/2023 | JS | Update Liquidity projection model to reflect new assumptions on the 3rd party DIP budget | 3.2 |
| 01/25/2023 | JS | Update special committee deck | 1.2 |
| 01/26/2023 | RB | Meeting with J. Shen (AlixPartners) re: DIP budget forecast | 0.7 |
| 01/26/2023 | JS | Meeting with R. Blokh (AlixPartners) re: DIP budget forecast | 0.7 |
| 01/26/2023 | RB | Meeting with J. Shen, R. Blokh (both AlixPartners), N. Warier (PJT), C. Murphy, M. Pidgeon, S. Khemka and others (all Moelis), Paul Hastings team and convertible note lenders re: weekly liquidity variance | 0.1 |
| 01/26/2023 | JS | Meeting with J. Shen, R. Blokh (both AlixPartners), N. Warier (PJT), C. Murphy, M. Pidgeon, S. Khemka and others (all Moelis), Paul Hastings team and convertible note lenders re: weekly liquidity variance | 0.1 |
| 01/26/2023 | RB | Review and provide edits re: latest third-party DIP budget | 1.2 |
| 01/26/2023 | RB | Review weekly cash flow variance report in advance of upcoming call with DIP lenders | 0.2 |
| 01/26/2023 | JS | Update 3rd party DIP budget deck | 1.2 |
| 01/26/2023 | JS | Update Liquidity projection model to reflect new assumptions on the 3rd party DIP budget | 2.9 |
| 01/27/2023 | RB | Review proposed weekly payments re: liquidity outlook | 0.5 |
| 01/27/2023 | RB | Review and provide edits re: latest third-party DIP budget and associated term sheets | 0.8 |
| 01/27/2023 | JS | Update 3rd party DIP budget deck | 2.5 |
| 01/27/2023 | JS | Update Liquidity projection model to reflect new assumptions on the 3rd party DIP budget | 3.2 |
| 01/27/2023 | JS | Conduct analysis on bitcoin volatility | 1.2 |
| 01/28/2023 | RB | Working session with J. Shen, R. Blokh (both AlixPartners) re: revisions and review to replacement DIP budget | 1.6 |
| 01/28/2023 | JS | Working session with J. Shen, R. Blokh (both AlixPartners) re: revisions and review to replacement DIP budget | 1.6 |
| 01/28/2023 | RB | Review and provide edits re: replacement DIP budget model and materials, and associated correspondence | 2.6 |
| 01/28/2023 | RB | Discussion with A. Midha (PJT) re: draft replacement DIP budget | 0.1 |
| 01/28/2023 | JS | Update special committee deck | 1.2 |
| 01/28/2023 | JS | Update Liquidity projection model to reflect new assumptions on the 3rd party DIP budget | 2.0 |
| 01/28/2023 | JS | Update 3rd party DIP budget deck | 3.0 |
| 01/29/2023 | RB | Meeting with J. Shen, R. Blokh (both AlixPartners), A. Midha, J. Singh, N. Warier and S. Xie (all PJT), R. Berkovich, D. Freeman, M. Maisonrouge, A. Cohen E. Santis and A. Diplas (all Weil) and M. Levitt, T. Duchene, M. Bros (all Core Scientific) re: DIP budget | 0.5 |
| 01/29/2023 | JS | Meeting with J. Shen, R. Blokh (both AlixPartners), A. Midha, J. Singh, N. Warier and S. Xie (all PJT), R. Berkovich, D. Freeman, M. Maisonrouge, A. Cohen E. Santis and A. Diplas (all Weil) and M. Levitt, T. Duchene, M. Bros (all Core Scientific) re: DIP budget | 0.5 |

**AlixPartners**

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:          Liquidity Management & DIP Budget Reporting
Code:        20007941P00002.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 01/29/2023 | RB | Review and provide edits re: latest draft replacement DIP budget model and materials | 1.1 |
| 01/29/2023 | RB | Preparation for upcoming call with Core Scientific, PJT and Weil re: draft replacement DIP budget | 0.6 |
| 01/29/2023 | JS | Update Liquidity projection model to reflect new assumptions on the 3rd party DIP budget | 1.5 |
| 01/29/2023 | JS | Update 3rd party DIP budget deck | 1.8 |
| 01/30/2023 | RB | Review and provide edits re: latest liquidity outlook and draft DIP budget | 0.7 |
| 01/30/2023 | RB | Review latest edits to draft interim DIP order from AHG | 0.4 |
| 01/30/2023 | RB | Review final commitment later, term sheet and latest draft interim DIP order | 0.8 |
| 01/30/2023 | JS | Update Liquidity projection model to reflect new actuals and forecast assumptions | 2.5 |
| 01/31/2023 | RB | Review latest draft interim DIP order | 0.3 |
| 01/31/2023 | RB | Review and provide edits re: reconciliation of various DIP budget iterations | 1.1 |
| 01/31/2023 | JS | Update Liquidity projection model to reflect new actuals and forecast assumptions | 1.7 |
| 01/31/2023 | JS | Bridge the changes from the original DIP budget to the proposed DIP budget | 2.5 |
| 01/31/2023 | RA | Prepare professional fee escrow account funding amount | 0.2 |
| **Total Professional Hours** | | | **227.8** |

**Alix**Partners

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:                            Liquidity Management & DIP Budget Reporting
Code:                          20007941P00002.1.3

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Rodion Blokh | $1,115 | 67.5 | 75,262.50 |
| John Creighton | $950 | 2.0 | 1,900.00 |
| James Shen | $605 | 149.4 | 90,387.00 |
| Ryan Aurand | $605 | 8.9 | 5,384.50 |
| **Total Professional Hours and Fees** | | **227.8** | **$    172,934.00** |

**AlixPartners**

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

| Re: | Board & Advisor Meetings |
| Code: | 20007941P00002.1.4 |

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 01/04/2023 | RB | Conference call with K. Youngblood, J. Hollingsworth and N. Goldman (all Board), M. Levitt, T. Duchene and M. Bros (all Core Scientific), R. Schrock, R. Berkovich, M. Fink and others (all Weil), J. Singh, N. Warier and others (all PJT), J. Creighton, R. Blokh (both AlixPartners) re: case status and next steps | 0.9 |
| 01/04/2023 | JC | Conference call with K. Youngblood, J. Hollingsworth and N. Goldman (all Board), M. Levitt, T. Duchene and M. Bros (all Core Scientific), R. Schrock, R. Berkovich, M. Fink and others (all Weil), J. Singh, N. Warier and others (all PJT), J. Creighton, R. Blokh (both AlixPartners) re: case status and next steps | 0.9 |
| 01/10/2023 | RB | Review Board materials re: upcoming Special Committee meeting | 0.3 |
| 01/10/2023 | RB | Meeting with N. Goldman, K. Youngblood and J. Hollingsworth (all Core Scientific Board), M. Levitt and T. Duchene (all Core Scientific), R. Berkovich, R. Schrock, M. Fink and others (all Weil), J. Singh, A. Midha, N. Warier and S. Xie (all PJT) and P. Lewis (Solid Counsel) re: case status and next steps | 1.4 |
| 01/15/2023 | RB | Meeting with N. Goldman, K. Youngblood and J. Hollingsworth (Core Scientific Board), M. Levitt (partial) and T. Duchene (partial) (Core Scientific), R. Berkovich, R. Schrock and others (Weil), J. Singh, A. Midha and others (PJT) and P. Lewis (Solid Counsel) re: case status and next steps | 0.7 |
| 01/20/2023 | RB | Discussion with T. Tsekerides, R. Berkovich and others (all Weil) and J. Singh, A. Midha and others (all PJT) re: DIP discovery requests and other matters | 1.0 |
| 01/25/2023 | RB | Board call with K. Youngblood, J. Hollingsworth and N. Goldman (all Board), M. Levitt, M. Bros and others (all Core Scientific), J. Singh, A. Midha and others (all PJT), R. Schrock, R. Berkovich and others (all Weil), P. Lewis (Solid), J. Creighton, R. Blokh (both AlixPartners) re: case status and next steps | 1.0 |
| 01/25/2023 | JC | Board call with K. Youngblood, J. Hollingsworth and N. Goldman (all Board), M. Levitt, M. Bros and others (all Core Scientific), J. Singh, A. Midha and others (all PJT), R. Schrock, R. Berkovich and others (all Weil), P. Lewis (Solid), J. Creighton, R. Blokh (both AlixPartners) re: case status and next steps | 1.0 |
| 01/26/2023 | RB | Board call with K. Youngblood, J. Hollingsworth and N. Goldman (all Board), M. Levitt (Core Scientific), J. Singh, A. Midha and others (all PJT), R. Schrock, R. Berkovich and others (all Weil), P. Lewis (Solid), J. Creighton, R. Blokh (both AlixPartners) re: case status and next steps | 0.8 |
| 01/26/2023 | JC | Board call with K. Youngblood, J. Hollingsworth and N. Goldman (all Board), M. Levitt (Core Scientific), J. Singh, A. Midha and others (all PJT), R. Schrock, R. Berkovich and others (all Weil), P. Lewis (Solid), J. Creighton, R. Blokh (both AlixPartners) re: case status and next steps | 0.8 |
| 01/28/2023 | RB | Review and provide edits re: liquidity materials for upcoming Board meeting | 0.9 |

**Total Professional Hours** | | | **9.7**

**Alix**Partners

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:                        Board & Advisor Meetings
Code:                      20007941P00002.1.4

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Rodion Blokh | $1,115 | 7.0 | 7,805.00 |
| John Creighton | $950 | 2.7 | 2,565.00 |
| **Total Professional Hours and Fees** | | **9.7** | **$ 10,370.00** |

**AlixPartners**

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:              U.S. Trustee / Court Reporting Requirements
Code:            20007941P00002.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 12/21/2022 | JC | Prepare updates to first day motion support files, including wages motion | 1.8 |
| 12/21/2022 | JC | Prepare updates to first day motion support files, including the taxes motion | 1.6 |
| 12/21/2022 | JC | Prepare updates to first day motion support files, including the vendor motion | 1.1 |
| 12/21/2022 | JC | Prepare updates to first day motion support files, including the utilities motion | 1.4 |
| 12/21/2022 | JC | Prepare updates to first day motion support files, including the cash mgmt motion | 1.1 |
| 12/22/2022 | JC | Attend working session with R. Blokh, J. Creighton, J. Ibanga, and G. Chen (all AlixPartners), A. Crabtree, M. Fink, and J. Mezzatesta (all Weil) M. Bros, and P. Nelson (both Core Scientific) re: Initial Debtor Interview, Monthly Operating Report, Statement of Financial Affairs, and Schedules of Assets and Liabilities | 0.5 |
| 12/22/2022 | JI | Attend working session with R. Blokh, J. Creighton, J. Ibanga, and G. Chen (all AlixPartners), A. Crabtree, M. Fink, and J. Mezzatesta (all Weil) M. Bros, and P. Nelson (both Core Scientific) re: Initial Debtor Interview, Monthly Operating Report, Statement of Financial Affairs, and Schedules of Assets and Liabilities | 0.5 |
| 12/22/2022 | RB | Attend working session with R. Blokh, J. Creighton, J. Ibanga, and G. Chen (all AlixPartners), A. Crabtree, M. Fink, and J. Mezzatesta (all Weil) M. Bros, and P. Nelson (both Core Scientific) re: Initial Debtor Interview, Monthly Operating Report, Statement of Financial Affairs, and Schedules of Assets and Liabilities | 0.5 |
| 12/22/2022 | GC | Attend working session with R. Blokh, J. Creighton, J. Ibanga, and G. Chen (all AlixPartners), A. Crabtree, M. Fink, and J. Mezzatesta (all Weil) M. Bros, and P. Nelson (both Core Scientific) re: Initial Debtor Interview, Monthly Operating Report, Statement of Financial Affairs, and Schedules of Assets and Liabilities | 0.5 |
| 12/22/2022 | JC | Lead organizational meeting for company management to define reporting workstreams | 0.6 |
| 12/22/2022 | JC | Research ordered motion for reporting impact | 1.7 |
| 12/22/2022 | GC | Review Debtor's First Day Motions | 1.5 |
| 12/22/2022 | GC | Review and prepare for Debtor's Initial Debtor Interview | 2.2 |
| 12/27/2022 | JC | Participate in internal meeting with J. Ibanga (AlixPartners) to discuss using the Schedules and Statements System (SASS) to update generate reports, including handling removal of specific records from database | 0.4 |
| 12/27/2022 | JI | Participate in internal meeting with J. Creighton (AlixPartners) to discuss using the Schedules and Statements System (SASS) to update generate reports, including handling removal of specific records from database | 0.4 |
| 12/27/2022 | JC | Participate in internal meeting with G. Chen (AlixPartners) re: Initial Debtor Interview | 0.8 |
| 12/27/2022 | GC | Participate in internal meeting with J. Creighton (AlixPartners) re: Initial Debtor Interview | 0.8 |
| 12/27/2022 | JC | Develop materials for SOFA / Schedule kickoff meeting | 0.7 |
| 12/27/2022 | JC | Review and update materials for SOFA / Schedule reporting | 2.9 |
| 12/27/2022 | JC | Develop materials for Initial Debtor Interview report meeting | 0.6 |
| 12/27/2022 | JC | Prepare materials for Ordinary Course Professional filing | 0.6 |
| 12/27/2022 | JC | Prepare materials for employee categorization for reporting | 0.7 |
| 12/27/2022 | GC | Research on information about employment from wage motion re: Initial Debtor Interview | 0.9 |
| 12/27/2022 | GC | Prepare Initial Debtor Interview report - Attachment 1 'Tax & Tax Authorities' | 1.6 |

**AlixPartners**

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:         U.S. Trustee / Court Reporting Requirements
Code:       20007941P00002.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 12/27/2022 | GC | Collect Debtor's basic information re: Initial Debtor Interview report | 2.6 |
| 12/27/2022 | GC | Prepare Initial Debtor Interview report - Attachment 6 'Reason for Filing' | 2.1 |
| 12/28/2022 | JC | Participate in meeting with J. Creighton, J. Ibanga, and G. Chen (all AlixPartners), D. Sterling, K. Hall, S. Campos Puri, K. Carnevali, K. Rhynard, H. Patel, T. Nguyen, and G. Fife (all Core Scientific) re: Statement of Financial Affairs and Schedules of Assets and Liabilities | 1.3 |
| 12/28/2022 | JI | Participate in meeting with J. Creighton, J. Ibanga, and G. Chen (all AlixPartners), D. Sterling, K. Hall, S. Campos Puri, K. Carnevali, K. Rhynard, H. Patel, T. Nguyen, and G. Fife (all Core Scientific) re: Statement of Financial Affairs and Schedules of Assets and Liabilities | 1.3 |
| 12/28/2022 | GC | Participate in meeting with J. Creighton, J. Ibanga, and G. Chen (all AlixPartners), D. Sterling, K. Hall, S. Campos Puri, K. Carnevali, K. Rhynard, H. Patel, T. Nguyen, and G. Fife (all Core Scientific) re: Statement of Financial Affairs and Schedules of Assets and Liabilities | 1.3 |
| 12/28/2022 | JC | Participate in Q&A discussion with J. Ibanga and J. Creighton (both AlixPartners) re: AlixPartners' Schedules and Statements System (SASS) model in advance of preparation of court reporting requirements | 1.2 |
| 12/28/2022 | JI | Participate in Q&A discussion with J. Ibanga and J. Creighton (both AlixPartners) re: AlixPartners' Schedules and Statements System (SASS) model in advance of preparation of court reporting requirements | 1.2 |
| 12/28/2022 | JC | Discuss with J. Ibanga and J. Creighton (both AlixPartners) action items following client kick-off call re: next steps for SOFA/SOALs reporting | 0.9 |
| 12/28/2022 | JI | Discuss with J. Ibanga and J. Creighton (both AlixPartners) action items following client kick-off call re: next steps for SOFA/SOALs reporting | 0.9 |
| 12/28/2022 | JC | Participate in internal meeting with G. Chen and J. Creighton (both AlixPartners) re: Initial Debtor Interview | 1.1 |
| 12/28/2022 | GC | Participate in internal meeting with G. Chen and J. Creighton (both AlixPartners) re: Initial Debtor Interview | 1.1 |
| 12/28/2022 | JC | Document responses to initial debtor interview report | 0.9 |
| 12/28/2022 | JC | Document approach to legal entity reporting for contracts | 0.9 |
| 12/28/2022 | JC | Update materials for employee categorization for reporting | 1.3 |
| 12/28/2022 | JI | Draft email to client with examples of SOFA/SOAL submissions from cases filed in the Southern District of Texas | 1.0 |
| 12/28/2022 | JI | Develop internal organizational structure for support files to be used in SOFAs/SOALs reporting | 0.7 |
| 12/28/2022 | JI | Research where client property owned but held elsewhere should be reported on SOFAs/SOALs | 0.8 |
| 12/28/2022 | JI | Draft correspondence to other AlixPartners and Weil debtor professionals re: approach to reporting client assets owned but held under the control of another party | 0.6 |
| 12/28/2022 | JI | Draft correspondence to select group re: global notes to be included in SOFA/SOAL reporting | 0.7 |
| 12/28/2022 | JI | Map accounts from November trial balance to SOFAs/SOALs | 0.8 |
| 12/28/2022 | GC | Research key financial data from Debtor's end of November balance sheet re: Initial Debtor Interview | 2.9 |

**AlixPartners**

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:             U.S. Trustee / Court Reporting Requirements
Code:           20007941P00002.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|------------------------|-------|
| 12/28/2022 | GC | Research on date business commenced from First Day Motion re: Initial Debtor Interview | 0.3 |
| 12/28/2022 | GC | Prepare Initial Debtor Interview report - Attachment 8 'Plan of Reorganization' | 2.7 |
| 12/29/2022 | JC | Update trial balance mapping for Schedule AB | 1.2 |
| 12/29/2022 | JC | Prepare materials for SOFA / Schedule reporting | 0.4 |
| 12/29/2022 | JI | Correspond with J. Shen (AlixPartners) re: reconciliation of cash accounts cited in Cash Management motion to cash accounts listed in trial balance for SOALs reporting | 0.2 |
| 12/29/2022 | JI | Draft correspondence to debtor professionals re: Debtor equipment seized by a counterparty. | 0.5 |
| 12/29/2022 | JI | Review vendor motion supporting file re: asserted construction lien to determine appropriate SOFAs line item for reporting | 0.6 |
| 12/29/2022 | JI | Map intercompany GL accounts to appropriate corresponding line items in SOFAs/SOALs reporting | 0.7 |
| 12/29/2022 | JI | Map other current assets general ledger accounts to specific line item in SOFAs/SOALs reporting | 2.2 |
| 12/29/2022 | JI | Map deferred revenue accounts in trial balance to appropriate corresponding line items in SOFAs/SOALs reports | 0.5 |
| 12/29/2022 | JI | Map intangible asset GL accounts to appropriate corresponding line items in SOFAs/SOALs reports | 0.2 |
| 12/29/2022 | JI | Map accounts payable GL accounts to appropriate corresponding line items in SOFAs/SOALs reporting | 0.8 |
| 12/29/2022 | JI | Map other non-current assets in trial balance to appropriate corresponding line items in SOFAs/SOALs reports | 0.6 |
| 12/29/2022 | JI | Map accounts receivable GL accounts to corresponding line items in SOFAs/SOALs reporting | 0.3 |
| 12/29/2022 | JI | Draft list of contract categories to be reported in sub-schedules of SOALs Schedule G | 0.3 |
| 12/29/2022 | JI | Draft correspondence to K. Rhynard (Core Scientific) re: types of executory contracts to be reported in sub-schedules of SOALs Schedule G. | 0.2 |
| 12/29/2022 | GC | Update spreadsheet tracker re: Initial Debtor Interview | 1.6 |
| 12/29/2022 | GC | Continue researching key financial data from Debtor's end of November balance sheet re: Initial Debtor Interview | 2.3 |
| 12/29/2022 | GC | Draft email to Debtor re: Initial Debtor Interview | 0.6 |
| 12/29/2022 | GC | Prepare Initial Debtor Interview report - Attachment 2 'Bank Accounts' | 1.7 |
| 12/29/2022 | GC | Update Initial Debtor Interview report - Attachment 1 'Tax & Tax Authorities' | 1.8 |
| 12/30/2022 | JC | Prepare summary cap reporting for first day motions | 0.7 |
| 12/30/2022 | JI | Draft correspondence to Weil re: plan of action in drafting global notes that accompany the SOFAs/SOALs | 0.1 |
| 12/30/2022 | JI | Review feedback from S. Session (Core Scientific) re: mapping GL accounts to SOFAs/SOALs report lines | 0.4 |
| 12/30/2022 | JI | Upload legal entities to Schedules and Statements reporting system | 0.3 |
| 01/03/2023 | JI | Participate in meeting with M. Fink (Weil), J. Creighton, J. Ibanga, and G. Chen (all AlixPartners) re: Debtor's insiders | 0.2 |

**AlixPartners**

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:           U.S. Trustee / Court Reporting Requirements
Code:         20007941P00002.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------|------|------|
| 01/03/2023 | GC | Participate in meeting with M. Fink (Weil), J. Creighton, J. Ibanga, and G. Chen (all AlixPartners) re: Debtor's insiders | 0.2 |
| 01/03/2023 | JC | Participate in meeting with M. Fink (Weil), J. Creighton, J. Ibanga, and G. Chen (all AlixPartners) re: Debtor's insiders | 0.2 |
| 01/03/2023 | JC | Participate in internal meeting with J. Creighton, G. Chen (both AlixPartners) re: Initial Debtor Interview | 0.3 |
| 01/03/2023 | GC | Participate in internal meeting with J. Creighton, G. Chen (both AlixPartners) re: Initial Debtor Interview | 0.3 |
| 01/03/2023 | JI | Correspond with client re: prior losses to be reported in SOFA 10 | 0.4 |
| 01/03/2023 | JI | Correspond with client re: repossessions to be reported in SOFA 5 | 0.6 |
| 01/03/2023 | JI | Correspond with J. Creighton re: Schedules and Statements System (SASS) model updates | 0.5 |
| 01/03/2023 | JI | Revise SOFA/SOAL reporting work plan including updating progress status | 1.4 |
| 01/03/2023 | JI | Review insurance motion for any details re: prior losses from theft, fire, the client experienced within the last year | 0.6 |
| 01/03/2023 | JI | Prepare schedule of tax claims for Schedule for E/F | 0.4 |
| 01/03/2023 | JI | Prepare correspondence to K. Rhynard (Core Scientific) re: reporting of convertible noteholders | 0.3 |
| 01/03/2023 | JI | Prepare schedule of litigation claims for Schedule E/F | 0.9 |
| 01/03/2023 | JI | Prepare draft of UCC liens to be reported on  Schedule E/F | 0.2 |
| 01/03/2023 | JI | Correspond with client re: 90-day payments request for SOFA 3 reporting | 0.5 |
| 01/03/2023 | JI | Review list of utilities deposits to be included in Schedule A/B | 0.2 |
| 01/03/2023 | JI | Prepare org chart as response for Schedule A/B, question 15-Investments | 0.2 |
| 01/03/2023 | JI | Draft correspondence to client re: confirm contingent, unliquidated and disputed status for litigation claims | 0.2 |
| 01/03/2023 | JI | Review unsecured bridge loan documents in support of preparing Schedule E/G | 0.3 |
| 01/03/2023 | JI | Prepare emails to client for data requests re: SOFA/SOALs | 0.8 |
| 01/03/2023 | JI | Draft response to Jared Mezzatesta (Weil) re: status of Ordinary Course Professionals motion | 0.3 |
| 01/03/2023 | JI | Draft correspondence to client re: forthcoming data requests for SOFA/SOAL reporting | 0.6 |
| 01/03/2023 | JI | Review correspondence from client re: request for restructuring payments | 0.2 |
| 01/03/2023 | JI | Identify changes client made to workplan re: client staff to provide information for SOFA/SOAL reporting | 0.5 |
| 01/03/2023 | JI | Review data files from First Day Motions to identify existing information that can be leverage to populate SOFAs/ SOALs | 0.1 |
| 01/03/2023 | JI | Prepare SOFA 4 data request to Gloria Chen (AlixPartners) re: compensation to insiders | 0.3 |
| 01/03/2023 | JI | Prepare live version of workplan to share progress in real-time with client re: reporting requirement | 0.3 |
| 01/03/2023 | GC | Review voluntary petition re: initial debt interview report | 0.6 |
| 01/03/2023 | GC | Prepare Initial Debtor Interview report - Attachment 3 'List of Insurance Program' | 1.7 |
| 01/03/2023 | GC | Prepare Initial Debtor Interview report - Attachment 6 'Reason for Filing' | 2.7 |

**AlixPartners**

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:             U.S. Trustee / Court Reporting Requirements
Code:           20007941P00002.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 01/03/2023 | GC | Participate in external meeting with L. Burgener (Core Scientific) re: Initial Debtor Interview | 0.3 |
| 01/03/2023 | JC | Prepare MOR reporting materials | 1.4 |
| 01/03/2023 | JC | Prepare updates to parties in interest listing | 0.3 |
| 01/03/2023 | JC | Review materials for Schedule G executory contracts | 0.7 |
| 01/03/2023 | JC | Document individuals for reporting in SOFA / Schedules | 0.8 |
| 01/03/2023 | JC | Review and provide feedback on draft SOFA / Schedule reports | 1.2 |
| 01/04/2023 | JI | Participate in working session with J. Creighton and J. Ibanga (both AlixPartners) re: review status of SOAL Schedule AB reporting requirements by line item in workplan | 1.9 |
| 01/04/2023 | JC | Participate in working session with J. Creighton and J. Ibanga (both AlixPartners) re: review status of SOAL Schedule AB reporting requirements by line item in workplan | 1.9 |
| 01/04/2023 | JI | Participate in working session with J. Creighton and J. Ibanga (both AlixPartners) re: review status of SOAL Schedules D through H reporting requirements by line item in workplan | 0.9 |
| 01/04/2023 | JC | Participate in working session with J. Creighton and J. Ibanga (both AlixPartners) re: review status of SOAL Schedules D through H reporting requirements by line item in workplan | 0.9 |
| 01/04/2023 | JI | Participate in working session with J. Creighton and J. Ibanga (both AlixPartners) re: review status of SOFA reporting requirements by line item in workplan | 0.6 |
| 01/04/2023 | JC | Participate in working session with J. Creighton and J. Ibanga (both AlixPartners) re: review status of SOFA reporting requirements by line item in workplan | 0.6 |
| 01/04/2023 | JI | Revise notes in workplan re: client responses | 0.3 |
| 01/04/2023 | JI | Review confidential resolution agreements to assess if qualified to be reported in SOFA 5 | 0.3 |
| 01/04/2023 | JI | Review UCC lien search result to populate Schedule D | 0.5 |
| 01/04/2023 | JI | Prepare schedule of unsecured debt for Schedule E/F 2.3 | 0.9 |
| 01/04/2023 | JI | Prepare data request list re: outstanding other non-priority unsecured claims | 0.4 |
| 01/04/2023 | JI | Prepare diagram in SOAL reporting package in response to SOAL part 4, question 14 | 0.3 |
| 01/04/2023 | GC | Update Initial Debtor Interview report - Attachment 8 'Plan of Reorganization' | 0.6 |
| 01/04/2023 | GC | Draft email for Debtor's compensation to S. Campos Puri and P. Nelson (both Core Scientific) re: initial debtor interview report | 1.2 |
| 01/04/2023 | GC | Update Initial Debtor Interview report - Exhibit G 'reporting of pension, retirement and health plans' | 2.1 |
| 01/04/2023 | GC | Calculate Debtor's Schedule B Property re: initial debtor interview report | 0.4 |
| 01/04/2023 | GC | Update Initial Debtor Interview report and tracker | 1.2 |
| 01/04/2023 | GC | Draft email of updated initial debtor interview report | 0.3 |
| 01/04/2023 | GC | Create Debtor's compensation request list re: initial debtor interview report | 0.6 |
| 01/04/2023 | GC | Draft email of Debtor's accounting and financial matters to S. Session (Core Scientific) re: initial debtor interview report | 1.6 |
| 01/04/2023 | JC | Review and update materials for SOFA / Schedule reporting | 1.1 |

**AlixPartners**

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:        U.S. Trustee / Court Reporting Requirements
Code:      20007941P00002.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 01/05/2023 | GC | Participate in meeting with J. Creighton and G. Chen (both AlixPartners), D. Sterling, K. Hall, P. Nelson, S. Session, K. Rhynard, and A. Bergesen (all Core Scientific), and A. Crabtree (Weil) re: monthly operating report, and initial debtor interview report | 0.9 |
| 01/05/2023 | JC | Participate in meeting with J. Creighton and G. Chen (both AlixPartners), D. Sterling, K. Hall, P. Nelson, S. Session, K. Rhynard, and A. Bergesen (all Core Scientific), and A. Crabtree (Weil) re: monthly operating report, and initial debtor interview report | 0.9 |
| 01/05/2023 | JI | Participate in conference call with J. Creighton, J. Ibanga (both AlixPartners), M. Finke, A. Crabtree (both Weil), K. Hall, H. Patel, G. Fife, K. Gallagher (all Core Scientific) re: types of property returns that should be reported in SOFA 5 | 0.5 |
| 01/05/2023 | JC | Participate in conference call with J. Creighton, J. Ibanga (both AlixPartners), M. Finke, A. Crabtree (both Weil), K. Hall, H. Patel, G. Fife, K. Gallagher (all Core Scientific) re: types of property returns that should be reported in SOFA 5 | 0.5 |
| 01/05/2023 | JI | Draft correspondence re: information requests related to Schedule E/F liabilities | 0.4 |
| 01/05/2023 | JI | Create status report with summary by SOFA/SOAL section | 0.7 |
| 01/05/2023 | JI | Review workplan by line item to identify outstanding data needd for SOFA/SOAL reporting | 0.4 |
| 01/05/2023 | JI | Update outstanding amount of unsecured bridge loans in SASS for Schedule E/F | 0.4 |
| 01/05/2023 | JI | Draft correspondence to client re: causes of action to be reported in Schedule AB, Part 11 | 0.2 |
| 01/05/2023 | JI | Review progress tracker in SOFA/SOAL workplan | 0.2 |
| 01/05/2023 | JI | Revise client source data field in workplan | 0.2 |
| 01/05/2023 | JI | Prepare SOAL response re: litigation claims in Schedule E/F | 0.3 |
| 01/05/2023 | JI | Review client correspondence re: assessment of information not yet received or not yet requested | 0.2 |
| 01/05/2023 | JI | Update progress status in workplan by SOFA/SOAL question | 2.4 |
| 01/05/2023 | JI | Prepare SOFA/SOAL status report with summary of progress by owner | 0.8 |
| 01/05/2023 | GC | Review Debtor's DIP Motion re: Initial debtor interview report | 0.3 |
| 01/05/2023 | GC | Update initial debtor interview - 'Attachment 11 - Secured Debt' | 2.8 |
| 01/05/2023 | GC | Prepare interim initial debtor interview presentation | 1.7 |
| 01/05/2023 | GC | Create Debtor's profit & loss statementInitial forecast re: Initial debtor interview report | 2.2 |
| 01/05/2023 | JC | Research reporting baseline for first day motion reporting | 1.4 |
| 01/05/2023 | JC | Review and update reporting materials for SOFA / Schedules | 0.8 |
| 01/05/2023 | JC | Review and update Initial Debtor Interview report | 1.6 |
| 01/06/2023 | GC | Participate in internal meeting with G. Chen, J. Creighton (both AlixPartners) re: Initial Debtor Interview | 0.4 |
| 01/06/2023 | JC | Participate in internal meeting with G. Chen, J. Creighton (both AlixPartners) re: Initial Debtor Interview | 0.4 |
| 01/06/2023 | JI | Review correspondence from client re: submitted data requests | 1.1 |
| 01/06/2023 | JI | Draft correspondence to client re: debtors' off-premise storage | 0.2 |
| 01/06/2023 | JI | Draft correspondence to client re: property debtors hold but do not own | 0.2 |
| 01/06/2023 | JI | Revise organizational ownership chart in SASS database | 0.1 |

**AlixPartners**

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:            U.S. Trustee / Court Reporting Requirements
Code:          20007941P00002.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 01/06/2023 | JI | Prepare response to SOFA question re: preparation of the debtors' books and records | 0.8 |
| 01/06/2023 | JI | Draft email correspondence to client, project team summarizing workstream progress-to-date | 0.5 |
| 01/06/2023 | JI | Draft correspondence to client re: intercompany balances | 0.3 |
| 01/06/2023 | JI | Load responses into SASS database re: asset depreciation schedules | 0.7 |
| 01/06/2023 | JI | Draft correspondence to client re: collection of personally identifiable information | 0.1 |
| 01/06/2023 | JI | Revise SOFA/SOAL workplan | 0.4 |
| 01/06/2023 | JI | Review status of reporting requirements in SOFA/SOAL workplan | 1.7 |
| 01/06/2023 | JI | Access secure environment re: employee information required for SOFA reporting | 0.3 |
| 01/06/2023 | JI | Load response in SASS database re: debtors' consolidated reporting for tax purposes | 0.1 |
| 01/06/2023 | GC | Update format re: Initial debtor interview report | 0.6 |
| 01/06/2023 | GC | Prepare note page re: Initial debtor interview report | 1.7 |
| 01/06/2023 | GC | Draft email of real estate list to K. Rhynard (Core Scientific) re: Initial debtor interview report | 0.7 |
| 01/06/2023 | GC | Index tax files re: Initial debtor interview report | 1.6 |
| 01/06/2023 | GC | Update format re: Initial debtor interview report | 0.6 |
| 01/06/2023 | GC | Continue updating Initial debtor interview report and tracker | 0.8 |
| 01/06/2023 | GC | Update Initial debtor interview report and tracker | 1.9 |
| 01/06/2023 | JC | Prepare updates to parties in interest listing | 0.3 |
| 01/06/2023 | JC | Prepare status reporting for initial debtor interview report | 0.9 |
| 01/06/2023 | JC | Update Initial Debtor Interview report materials | 0.6 |
| 01/06/2023 | JC | Review final draft of IDI reporting materials | 2.9 |
| 01/06/2023 | JC | Meeting with S. Puri (of Core Scientific) re: first day motion reporting | 0.4 |
| 01/06/2023 | JC | Prepare materials for accounting to facilitate reporting for the US Trustee | 0.8 |
| 01/07/2023 | JC | Outline approach to addressing changing legal entity names for SOFA / Schedule reporting | 0.7 |
| 01/09/2023 | JI | Discuss outstanding items related to SOFA/SOAL reporting with J. Creighton and J. Ibanga (both AlixPartners) including outstanding items to be loaded into reporting tool | 0.5 |
| 01/09/2023 | JC | Discuss outstanding items related to SOFA/SOAL reporting with J. Creighton and J. Ibanga (both AlixPartners) including outstanding items to be loaded into reporting tool | 0.5 |
| 01/09/2023 | JI | Leverage cash management motion for response to SOAL part 1, question 3 | 0.6 |
| 01/09/2023 | JI | Correspond with follow up with K. Hall and K. Rhynard (both Core Scientific) re: classification of litigation claims in Schedule E/F. | 0.3 |
| 01/09/2023 | JI | Summarize UCC lien information for Schedule D claims | 1.2 |
| 01/09/2023 | JI | Confirm debtors intellectual property assets, including customer lists for Schedule A/B | 0.3 |
| 01/09/2023 | JI | Revise SOFA/SOAL reporting status tracker | 0.8 |
| 01/09/2023 | JI | Upload list of taxing authorities to SASS database re: Schedule D | 1.1 |

**AlixPartners**

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:             U.S. Trustee / Court Reporting Requirements
Code:         20007941P00002.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 01/09/2023 | JI | Revise entity names in SASS database to include formally known as names, pre-SPAC transaction | 0.2 |
| 01/09/2023 | GC | Continue indexing certificates of insurance re: initial debtor interview | 1.8 |
| 01/09/2023 | JC | Prepare reporting materials for vendor motion | 0.8 |
| 01/09/2023 | JC | Research notice issues from counsel | 0.6 |
| 01/10/2023 | RB | Participate in meeting with M. Fink (Weil), D. Sterling, A. Bergesen, and J. Snedaker (all Core Scientific), R. Blokh, J. Creighton, J. Ibanga, and G. Chen (all AlixPartners) re: monthly operating report, initial debtor interview report, statement of financial affairs, and schedules of assets and liabilities | 0.8 |
| 01/10/2023 | JI | Participate in meeting with M. Fink (Weil), D. Sterling, A. Bergesen, and J. Snedaker (all Core Scientific), R. Blokh, J. Creighton, J. Ibanga, and G. Chen (all AlixPartners) re: monthly operating report, initial debtor interview report, statement of financial affairs, and schedules of assets and liabilities | 0.8 |
| 01/10/2023 | GC | Participate in meeting with M. Fink (Weil), D. Sterling, A. Bergesen, and J. Snedaker (all Core Scientific), R. Blokh, J. Creighton, J. Ibanga, and G. Chen (all AlixPartners) re: monthly operating report, initial debtor interview report, statement of financial affairs, and schedules of assets and liabilities | 0.8 |
| 01/10/2023 | JC | Participate in meeting with M. Fink (Weil), D. Sterling, A. Bergesen, and J. Snedaker (all Core Scientific), R. Blokh, J. Creighton, J. Ibanga, and G. Chen (all AlixPartners) re: monthly operating report, initial debtor interview report, statement of financial affairs, and schedules of assets and liabilities | 0.8 |
| 01/10/2023 | GC | Participate in internal meeting with G. Chen, J. Creighton (both AlixPartners) re: Initial debtor interview, and monthly operating report | 0.4 |
| 01/10/2023 | JC | Participate in internal meeting with G. Chen, J. Creighton (both AlixPartners) re: Initial debtor interview, and monthly operating report | 0.4 |
| 01/10/2023 | JI | Review AP aging report | 0.1 |
| 01/10/2023 | JI | Compile draft SOFA/SOAL reports by debtor entity. | 0.4 |
| 01/10/2023 | JI | Draft global notes to the SOFA/SOALs | 1.4 |
| 01/10/2023 | JI | Review UCC liens search results | 1.8 |
| 01/10/2023 | JI | Update SASS database with letter of credit in response to Schedule D | 0.2 |
| 01/10/2023 | JI | Draft correspondence to client re: initial draft of SOFAs and Schedules reporting | 0.8 |
| 01/10/2023 | JI | Prepare interim Statement of Financial affairs by debtor entity | 2.2 |
| 01/10/2023 | JI | Correspond with A. Bergesen (Core Scientific) re: upcoming deliverables along with a high-level overview of each report | 0.1 |
| 01/10/2023 | JI | Revise Schedule E/F re: contingent, unsecured claims | 1.2 |
| 01/10/2023 | JI | Revise list of litigation exposures | 0.9 |
| 01/10/2023 | JI | Prepare and load secured debt schedule into SASS. | 1.2 |
| 01/10/2023 | JI | Compile list of the debtors' directors and officers in response to SOFA 28. | 0.9 |
| 01/10/2023 | JI | Prepare schedule of utility deposits and prepayments | 0.5 |
| 01/10/2023 | GC | Create spreadsheet input template re: monthly operating report instruction | 2.7 |
| 01/10/2023 | GC | Read monthly operating report instruction | 2.9 |
| 01/10/2023 | GC | Draft email to S. Session and A. Bergesen (both Core Scientific) re: monthly operating report | 0.4 |
| 01/10/2023 | JC | Develop materials for first day motion reporting | 1.8 |

**AlixPartners**

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:          U.S. Trustee / Court Reporting Requirements
Code:        20007941P00002.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 01/10/2023 | JC | Develop reporting for Ad Hoc group | 1.6 |
| 01/10/2023 | JC | Prepare materials for SOFA / Schedule reporting | 0.4 |
| 01/11/2023 | GC | Participate in meeting with S. Session, A. Bergesen, and J. Snedaker (all Core Scientific), J. Creighton and G. Chen (both AlixPartners) re: monthly operating report | 0.6 |
| 01/11/2023 | JC | Participate in meeting with S. Session, A. Bergesen, and J. Snedaker (all Core Scientific), J. Creighton and G. Chen (both AlixPartners) re: monthly operating report | 0.6 |
| 01/11/2023 | GC | Participate in internal meeting with G. Chen, J. Creighton (both AlixPartners) re: monthly operating report | 0.2 |
| 01/11/2023 | JC | Participate in internal meeting with G. Chen, J. Creighton (both AlixPartners) re: monthly operating report | 0.2 |
| 01/11/2023 | JI | Review data received from client re: SOFA/SOAL reporting | 1.6 |
| 01/11/2023 | JI | Revise progress status by tasks in SOFA/SOAL workplan | 1.8 |
| 01/11/2023 | JI | Prepare schedule of real property in response to Schedule A/B Part 9 | 0.8 |
| 01/11/2023 | JI | Update investments re: Schedule A/B part 4 | 0.8 |
| 01/11/2023 | JI | Add creditor IDs to Schedule D in SASS database for tracking of secured claims | 0.4 |
| 01/11/2023 | JI | Match lender names with vendor ID for tracking claims in the Schedules | 1.3 |
| 01/11/2023 | JI | Create vendor master for tracking of claims, contracts amongst the Schedules | 0.5 |
| 01/11/2023 | JI | Prepare correspondence to client re: initial draft of SOFAs and Schedules reporting | 0.9 |
| 01/11/2023 | JI | Review consolidated financials provided by client for completeness | 0.5 |
| 01/11/2023 | JI | Troubleshoot SASS database issues re: liabilities on Schedule D not showing up in reporting | 0.4 |
| 01/11/2023 | JI | Review result of data upload to SOFA/SOAL database | 0.2 |
| 01/11/2023 | JI | Draft correspondence respond to N. Garrison (Core Scientific) re: deposit balances for Schedule A/B #7 | 0.2 |
| 01/11/2023 | GC | Update Debtor's officers and insiders' compensation list re: initial debtor interview | 2.4 |
| 01/11/2023 | GC | Create data request list re: monthly operating report | 2.4 |
| 01/11/2023 | GC | Draft email to S. Session, A. Bergesen, and J. Snedaker (all Core Scientific) re: monthly operating report | 0.6 |
| 01/11/2023 | GC | Continue reviewing monthly operating report instruction | 2.2 |
| 01/11/2023 | JC | Prepare planning materials for US Trustee reporting | 0.9 |
| 01/11/2023 | JC | Prepare reporting materials for SOFA's and Schedules | 0.6 |
| 01/12/2023 | JI | Meeting with J. Creighton, G. Chen, J. Ibanga, R. Aurand (all AlixPartners) S. Session, D. Sterling, A. Bergesen, J. Snedaker, L. Burgener (all Core Scientific) re: Initial debtor interview report, monthly operating report, and statement of financial affairs | 0.5 |
| 01/12/2023 | GC | Meeting with J. Creighton, G. Chen, J. Ibanga, R. Aurand (all AlixPartners) S. Session, D. Sterling, A. Bergesen, J. Snedaker, L. Burgener (all Core Scientific) re: Initial debtor interview report, monthly operating report, and statement of financial affairs | 0.5 |

**AlixPartners**

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:           U.S. Trustee / Court Reporting Requirements
Code:         20007941P00002.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 01/12/2023 | RA | Meeting with J. Creighton, G. Chen, J. Ibanga, R. Aurand (all AlixPartners) S. Session, D. Sterling, A. Bergesen, J. Snedaker, L. Burgener (all Core Scientific) re: Initial debtor interview report, monthly operating report, and statement of financial affairs | 0.5 |
| 01/12/2023 | JC | Meeting with J. Creighton, G. Chen, J. Ibanga, R. Aurand (all AlixPartners) S. Session, D. Sterling, A. Bergesen, J. Snedaker, L. Burgener (all Core Scientific) re: Initial debtor interview report, monthly operating report, and statement of financial affairs | 0.5 |
| 01/12/2023 | JC | Call with J. Creighton, J. Ibanga (both AlixPartners) re: SASS - unsecured debt schedule E/F | 0.3 |
| 01/12/2023 | JI | Call with J. Creighton, J. Ibanga (both AlixPartners) re: SASS - unsecured debt schedule E/F | 0.3 |
| 01/12/2023 | JI | Correspond with S. Session (Core Scientific) re: intercompany claims | 0.7 |
| 01/12/2023 | JI | Load causes of action to SASS database re: Schedule E/F | 0.6 |
| 01/12/2023 | JI | Draft global notes to SOFAs/SOALs reports | 0.8 |
| 01/12/2023 | JI | Prepare Schedule of furniture, fixtures, equipment in reponse to Schedule AB Part 7 | 1.7 |
| 01/12/2023 | JI | Update statuses of open items during review of workplan | 0.6 |
| 01/12/2023 | JI | Review list of payments to creditors 90 days before filing re: SOFA 3 | 0.9 |
| 01/12/2023 | JI | Populate noticing addresses for secured lenders for Schedule D | 0.2 |
| 01/12/2023 | JI | Update SASS schedule E/F | 0.1 |
| 01/12/2023 | JI | Defer revenue by counterparty | 0.3 |
| 01/12/2023 | JI | Respond to client questions re: data request for SOFA/SOALs | 0.2 |
| 01/12/2023 | JI | Review SASS model to ensure additional notice parties were loaded into the database | 0.6 |
| 01/12/2023 | JI | Prepare historical organizational charts showing Debtors' interest in other entities in response to SOFA 25 | 0.2 |
| 01/12/2023 | JI | Add additional notice parties related to unsecured bridge loans in Schedule E/F | 0.2 |
| 01/12/2023 | GC | Prepare Part 2 - Asset and Liability Status re: monthly operating report | 2.8 |
| 01/12/2023 | GC | Create summary spreadsheet re: monthly operating report | 1.6 |
| 01/12/2023 | GC | Update data request list re: monthly operating report | 0.4 |
| 01/12/2023 | GC | Update Debtor's certificate of insurance list re: initial debtor interview | 1.7 |
| 01/12/2023 | GC | Review Debtor's end of November financial statements re: monthly operating report | 0.6 |
| 01/12/2023 | JC | Prepare responses to client SOFA question | 0.8 |
| 01/12/2023 | JC | Document reporting processes for monthly operating report | 1.1 |
| 01/13/2023 | GC | Participate in meeting with J. Creighton, G. Chen (both AlixPartners) M. Bros and J. Mezzatesta (both Core Scientific), and M. Fink (Weil) re: Initial debtor interview report | 0.6 |
| 01/13/2023 | JC | Participate in meeting with J. Creighton, G. Chen (both AlixPartners) M. Bros and J. Mezzatesta (both Core Scientific), and M. Fink (Weil) re: Initial debtor interview report | 0.6 |

**AlixPartners**

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:         U.S. Trustee / Court Reporting Requirements
Code:       20007941P00002.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 01/13/2023 | JI | Meeting with J. Creighton, G. Chen, J. Ibanga, R. Aurand (all AlixPartners) S. Session, A. Bergesen, J. Snedaker, L. Burgener, K. Rhynard (all Core Scientific) re: Initial debtor interview report, monthly operating report, and statement of financial affairs | 0.5 |
| 01/13/2023 | GC | Meeting with J. Creighton, G. Chen, J. Ibanga, R. Aurand (all AlixPartners) S. Session, A. Bergesen, J. Snedaker, L. Burgener, K. Rhynard (all Core Scientific) re: Initial debtor interview report, monthly operating report, and statement of financial affairs | 0.5 |
| 01/13/2023 | RA | Meeting with J. Creighton, G. Chen, J. Ibanga, R. Aurand (all AlixPartners) S. Session, A. Bergesen, J. Snedaker, L. Burgener, K. Rhynard (all Core Scientific) re: Initial debtor interview report, monthly operating report, and statement of financial affairs | 0.5 |
| 01/13/2023 | JC | Meeting with J. Creighton, G. Chen, J. Ibanga, R. Aurand (all AlixPartners) S. Session, A. Bergesen, J. Snedaker, L. Burgener, K. Rhynard (all Core Scientific) re: Initial debtor interview report, monthly operating report, and statement of financial affairs | 0.5 |
| 01/13/2023 | JI | Call with T. Nguyen and K. Carnevali (both Core Scientific) re: SOFA/SOAL data requests for treasury group. | 0.3 |
| 01/13/2023 | JI | Prepare matrix summarizing intercompany activity for Schedule A/B | 0.6 |
| 01/13/2023 | JI | Revise debtors' list of prepaids in response to Schedule AB Part 8 | 0.1 |
| 01/13/2023 | JI | Respond to client re: information required for SOFA part 2, question 3 | 0.8 |
| 01/13/2023 | JI | Update workplan based on receipt of information from client | 1.9 |
| 01/13/2023 | JI | Summarize deferred revenue amounts by legal entity | 0.5 |
| 01/13/2023 | JI | Prepare schedule of gifts/charitable donations in response to SOFA 9 | 0.4 |
| 01/13/2023 | JI | Correspond with client re: clarification of dates of service of company auditor for SOFA 26B | 0.2 |
| 01/13/2023 | JI | Call with Patrick Nelson (Core Scientific) re: payments made 90 days prior to filing | 0.4 |
| 01/13/2023 | JI | Correspond with K. Rhynard (Core Scientific) and re: outstanding items needed for SOFA/SOAL reporting | 0.5 |
| 01/13/2023 | JI | Review 2020 financials to develop response to SOFA part 1 | 0.3 |
| 01/13/2023 | JI | Call with L. Burgener (Core Scientific) re: tax questions | 0.3 |
| 01/13/2023 | GC | Update format re: Initial debtor interview report | 1.2 |
| 01/13/2023 | GC | Update officers and insider's compensation table re: Initial debtor interview report | 1.7 |
| 01/13/2023 | GC | Update initial debtor interview report | 2.7 |
| 01/13/2023 | GC | Update note page re: Initial debtor interview report | 0.8 |
| 01/13/2023 | JC | Review and update notes for SOFA's and Schedules | 0.7 |
| 01/13/2023 | JC | Update responses to Initial Debtor Interview report | 1.8 |
| 01/14/2023 | JC | Prepare responses to client questions re: executory contracts | 0.7 |
| 01/16/2023 | JC | Review and update comments from unsecured creditors' committee on proposed orders | 2.1 |

**AlixPartners**

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:         U.S. Trustee / Court Reporting Requirements
Code:       20007941P00002.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 01/17/2023 | JI | Meeting with J. Creighton, G. Chen, J. Ibanga, R. Aurand (all AlixPartners) S. Session, A. Bergesen, J. Snedaker, L. Burgener, K. Rhynard (all Core Scientific) re: Initial debtor interview report, monthly operating report, and statement of financial affairs | 0.5 |
| 01/17/2023 | GC | Meeting with J. Creighton, G. Chen, J. Ibanga, R. Aurand (all AlixPartners) S. Session, A. Bergesen, J. Snedaker, L. Burgener, K. Rhynard (all Core Scientific) re: Initial debtor interview report, monthly operating report, and statement of financial affairs | 0.5 |
| 01/17/2023 | RA | Meeting with J. Creighton, G. Chen, J. Ibanga, R. Aurand (all AlixPartners) S. Session, A. Bergesen, J. Snedaker, L. Burgener, K. Rhynard (all Core Scientific) re: Initial debtor interview report, monthly operating report, and statement of financial affairs | 0.5 |
| 01/17/2023 | JC | Meeting with J. Creighton, G. Chen, J. Ibanga, R. Aurand (all AlixPartners) S. Session, A. Bergesen, J. Snedaker, L. Burgener, K. Rhynard (all Core Scientific) re: Initial debtor interview report, monthly operating report, and statement of financial affairs | 0.5 |
| 01/17/2023 | GC | Participate in internal meeting with R. Blokh (partial), J. Creighton, J. Ibanga, J. Shen (partial), R. Aurand, and G. Chen (all AlixPartners) re: case updates and workstream status | 0.8 |
| 01/17/2023 | JI | Populate Schedule A/B question 61 with internet domains | 0.4 |
| 01/17/2023 | JI | Distribute reminder emails to client re: various outstanding information requests related to SOFA/SOAL reporting | 1.1 |
| 01/17/2023 | JI | Review historical revenues including up to the petition date re: SOFA 1 | 1.1 |
| 01/17/2023 | JI | Revise list of trademarks, patents for Schedule AB 10 | 0.1 |
| 01/17/2023 | JI | Revise draft of global notes to SOFAs/SOALs | 2.4 |
| 01/17/2023 | JI | Compile list of executory contracts for Schedule G | 0.2 |
| 01/17/2023 | JI | Prepare list of co-debtors for secured debt for Schedule H | 0.2 |
| 01/17/2023 | JI | Prepare list of insider payments for SOFA 4/30 | 0.9 |
| 01/17/2023 | JI | Populate SOFA 20 with off premise storage | 0.2 |
| 01/17/2023 | GC | Prepare monthly operating report (Debtor: Core Scientific Acquired Mining LLC / Blockcap) | 0.9 |
| 01/17/2023 | GC | Update data request list re: monthly operating report | 0.8 |
| 01/17/2023 | GC | Prepare monthly operating report (Debtor: Core Scientific, Inc.) | 2.6 |
| 01/17/2023 | JC | Update IDI reporting materials | 0.4 |
| 01/17/2023 | JC | Prepare materials for SOFA's and Schedules | 0.8 |
| 01/18/2023 | JI | Revise response to Schedule A/B question 8. | 1.3 |
| 01/18/2023 | JI | Prepare schedule of previous debtor addresses in response to SOFA 14 | 0.6 |
| 01/18/2023 | JI | Revise SOFA part 1 section | 0.7 |
| 01/18/2023 | JI | Revise SOFA 2 response | 0.3 |
| 01/18/2023 | JI | Summarize the debtors' payments related to bankruptcy in response to SOFA 11. | 1.2 |
| 01/18/2023 | JI | Send responses to SOFA part 1-2 to client for interim review | 0.1 |
| 01/18/2023 | JI | Review dates of occupancy for all real property historically owned by the debtors in response to SOFA question #14 | 0.4 |
| 01/18/2023 | JI | Prepare schedule of closed financial accounts in response to SOFA 18 | 0.2 |
| 01/18/2023 | JI | Revise summary of real property owned or leased re: Schedule A/B Part 9 | 0.4 |

**AlixPartners**

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:          U.S. Trustee / Court Reporting Requirements
Code:        20007941P00002.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 01/18/2023 | JI | Revise secured debt amount outstanding as of Petition date for Schedule D | 0.4 |
| 01/18/2023 | JI | Revise amount outstanding as of Petition date for unsecured bridge loan in Schedule E/F | 0.2 |
| 01/18/2023 | JI | Correspondence with S. Session (Core Scientific) re: negative prepaid accounts | 0.2 |
| 01/18/2023 | JI | Revise parties in interest list per feedback from Weil | 1.2 |
| 01/18/2023 | JI | Prepare response to SOFA 16 | 0.1 |
| 01/18/2023 | JI | Review the Debtors' privacy policy in reference to SOFA 16 | 0.3 |
| 01/18/2023 | JI | Review Priority P Management Contracts | 0.1 |
| 01/18/2023 | JI | Revise response to SOFA 6 re: set-offs | 0.4 |
| 01/18/2023 | GC | Prepare monthly operating report (Debtor: Radar Relay Inc) | 1.3 |
| 01/18/2023 | GC | Prepare monthly operating report (Debtor: Core Scientific Operating Company) | 2.8 |
| 01/18/2023 | GC | Prepare monthly operating report (Debtor: Core Scientific Specialty Mining) | 0.6 |
| 01/18/2023 | GC | Prepare monthly operating report (Debtor: Core Scientific Mining LLC) | 0.5 |
| 01/18/2023 | GC | Continue preparing monthly operating report (Debtor: Core Scientific, Inc.) | 0.2 |
| 01/18/2023 | GC | Continue preparing monthly operating report (Debtor: Core Scientific Acquired Mining LLC / Blockcap) | 1.6 |
| 01/18/2023 | JC | Prepare materials for meeting with US Trustee | 0.5 |
| 01/18/2023 | JC | Prepare company for Initial Debtor Interview | 0.6 |
| 01/19/2023 | JI | Prepare list of deferred revenue claims for Schedule E/F | 0.5 |
| 01/19/2023 | JI | Revise schedule of secured debt claims in Schedule D. | 1.3 |
| 01/19/2023 | JI | Prepare official response to SOFA question # 17. | 0.5 |
| 01/19/2023 | JI | Revise exhibit to Schedule H per Weil feedback | 2.0 |
| 01/19/2023 | JI | Review outstanding information requests re: required SOFA/SOALs reporting | 0.3 |
| 01/19/2023 | JI | Prepare consulting agreements subschedule of executory contracts Schedule G report | 0.6 |
| 01/19/2023 | JI | Call with A. Crabtree, A. Kane (Weil) re: parties of interest list | 0.1 |
| 01/19/2023 | JI | Revise official response to SOFA 14 | 0.9 |
| 01/19/2023 | JI | Review employment agreements re: Schedule G executory contracts | 0.6 |
| 01/19/2023 | JI | Review and revise Parties in Interest list per comments from Weil | 0.9 |
| 01/19/2023 | JI | Add noticing addresses to secured deb counterparties listed in Schedule D | 1.3 |
| 01/19/2023 | JC | Prepare status update for US Trustee reporting | 0.8 |
| 01/19/2023 | JC | Document next steps from initial debtor interview meeting | 0.5 |
| 01/20/2023 | JI | Participate in meeting with J. Creighton, J. Ibanga (both AlixPartners) discussing SOFA/SOAL reporting progress including upcoming client review | 0.6 |
| 01/20/2023 | JC | Participate in meeting with J. Creighton, J. Ibanga (both AlixPartners) discussing SOFA/SOAL reporting progress including upcoming client review | 0.6 |
| 01/20/2023 | JI | Meeting with J. Creighton, G. Chen, J. Ibanga, R. Aurand (all AlixPartners) S. Session, A. Bergesen, J. Snedaker, K. Rhynard, S. Higley, M. Solomona (all Core Scientific) re: Initial debtor interview report, monthly operating report, and statement of financial affairs | 0.5 |
| 01/20/2023 | GC | Meeting with J. Creighton, G. Chen, J. Ibanga, R. Aurand (all AlixPartners) S. Session, A. Bergesen, J. Snedaker, K. Rhynard, S. Higley, M. Solomona (all Core Scientific) re: Initial debtor interview report, monthly operating report, and statement of financial affairs | 0.5 |

**AlixPartners**

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:          U.S. Trustee / Court Reporting Requirements
Code:        20007941P00002.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 01/20/2023 | RA | Meeting with J. Creighton, G. Chen, J. Ibanga, R. Aurand (all AlixPartners) S. Session, A. Bergesen, J. Snedaker, K. Rhynard, S. Higley, M. Solomona (all Core Scientific) re: Initial debtor interview report, monthly operating report, and statement of financial affairs | 0.5 |
| 01/20/2023 | JC | Meeting with J. Creighton, G. Chen, J. Ibanga, R. Aurand (all AlixPartners) S. Session, A. Bergesen, J. Snedaker, K. Rhynard, S. Higley, M. Solomona (all Core Scientific) re: Initial debtor interview report, monthly operating report, and statement of financial affairs | 0.5 |
| 01/20/2023 | JI | Participate in internal meeting with G. Chen, J. Ibanga (both AlixPartners) re: monthly operating report | 0.5 |
| 01/20/2023 | GC | Participate in internal meeting with G. Chen, J. Ibanga (both AlixPartners) re: monthly operating report | 0.5 |
| 01/20/2023 | JI | Revise response to SOFA 14 based on corrected information from the client's legal team | 0.9 |
| 01/20/2023 | JI | Reclassify insurance policies to all other assets sub-section in Schedule A/B | 0.2 |
| 01/20/2023 | JI | Prepare unsecured trade payable sub-schedule for Schedule E/F | 1.6 |
| 01/20/2023 | JI | Review sample executive summary of SOFAs/SOALs | 0.3 |
| 01/20/2023 | JI | Analyze the debtors' NOLs, tax refunds re: Schedule AB | 1.2 |
| 01/20/2023 | JI | Revise progress-to-date in SOFA/SOAL workplan | 0.3 |
| 01/20/2023 | JI | Draft outline of SOFA/SOAL executive summary for client's review | 0.6 |
| 01/20/2023 | JI | Prepare 90-day prior to filing payments | 0.8 |
| 01/20/2023 | JI | Review email from client re: accounts receivable over 90 days past due | 0.1 |
| 01/20/2023 | JI | Prepare accounts receivable response in Schedule A/B. | 0.3 |
| 01/20/2023 | JI | Revise response to SOFA 6 with additional set-offs from client | 0.4 |
| 01/20/2023 | GC | Prepare monthly operating report (Debtor: American Property Acquisition, LLC) | 1.1 |
| 01/20/2023 | GC | Prepare monthly operating report (Debtor: Starboard Capital LLC) | 1.0 |
| 01/20/2023 | GC | Prepare MOR fee calculator re: monthly operating report | 1.7 |
| 01/20/2023 | GC | Prepare monthly operating report (Debtor: American Property Acquisitions VII, LLC) | 0.7 |
| 01/20/2023 | GC | Prepare monthly operating report (Debtor: American Property Acquisition, LLC) | 1.2 |
| 01/20/2023 | GC | Prepare cash receipt and disbursement analysis re: monthly operating report | 0.6 |
| 01/20/2023 | GC | Prepare monthly operating report (Debtor: RADAR LLC) | 0.7 |
| 01/20/2023 | JC | Research cash management requirements for SD TX US Trustee | 1.3 |
| 01/20/2023 | JC | Document approval process for MOR and SOFA / Schedule reporting | 0.4 |
| 01/20/2023 | JI | Review sample SOFA export files (Alta Mesa) to verify required format of data in SASS | 0.1 |
| 01/20/2023 | JI | Develop list of outstanding tasks to complete first full draft of the SOFA/SOAL report | 0.8 |
| 01/20/2023 | JI | Compare first day declaration debt schedule to SOALs | 0.1 |
| 01/20/2023 | JI | Reivew SOFAL/SOAL data extract for sample bankruptcy case in SDTX | 0.5 |
| 01/21/2023 | JI | Revise real property subschedule | 0.5 |
| 01/21/2023 | JI | Review accounts receivable re: SOAL 3 | 0.2 |
| 01/21/2023 | JI | Revise accounts receivable for response in Schedule A/B | 0.6 |

**AlixPartners**

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:          U.S. Trustee / Court Reporting Requirements
Code:        20007941P00002.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 01/22/2023 | JI | Prepare Schedule G re: customer contracts | 0.9 |
| 01/22/2023 | JI | Prepare Schedule D secured debt re: equipment leases | 0.2 |
| 01/22/2023 | JI | Revise Schedule G re: supplier contracts | 0.4 |
| 01/22/2023 | JI | Revise Schedule A/B re: intangible property | 0.5 |
| 01/22/2023 | JI | Review tasks outstanding in SOFA/SOAL workplan | 0.2 |
| 01/22/2023 | JI | Prepare Schedule G re: insurance policies | 0.8 |
| 01/22/2023 | JI | Revise Schedule G to include new contracts from client re: other agreements | 0.4 |
| 01/22/2023 | JI | Revise Schedule G re: license royalty agreements | 0.3 |
| 01/22/2023 | JI | Revise Schedule A/B re: real property | 1.4 |
| 01/22/2023 | JI | Review latest draft of Schedule G | 0.6 |
| 01/22/2023 | JI | Revise Schedule G re: additional financial agreements | 1.1 |
| 01/22/2023 | JI | Revise Schedule A/B re: accounts receivable | 0.5 |
| 01/22/2023 | JI | Review latest draft of Schedule A/B | 0.7 |
| 01/22/2023 | JI | Prepare list of financing agreements for Schedule G | 0.8 |
| 01/23/2023 | GC | Meeting with J. Creighton, G. Chen, R. Aurand (all AlixPartners) S. Session, J. Snedaker, S. Higley, L. Burgener, D. Sterling (all Core Scientific) re: Initial debtor interview report, monthly operating report, and statement of financial affairs | 0.3 |
| 01/23/2023 | RA | Meeting with J. Creighton, G. Chen, R. Aurand (all AlixPartners) S. Session, J. Snedaker, S. Higley, L. Burgener, D. Sterling (all Core Scientific) re: Initial debtor interview report, monthly operating report, and statement of financial affairs | 0.3 |
| 01/23/2023 | JC | Meeting with J. Creighton, G. Chen, R. Aurand (all AlixPartners) S. Session, J. Snedaker, S. Higley, L. Burgener, D. Sterling (all Core Scientific) re: Initial debtor interview report, monthly operating report, and statement of financial affairs | 0.3 |
| 01/23/2023 | JC | Meeting between J. Creighton and G. Chen (both AlixPartners) re: monthly operating report | 0.5 |
| 01/23/2023 | GC | Meeting between J. Creighton and G. Chen (both AlixPartners) re: monthly operating report | 0.5 |
| 01/23/2023 | JI | Prepare SOFA/SOAL executive summary | 2.4 |
| 01/23/2023 | JI | Revise fixed assets subschedule in Schedule A/B | 0.7 |
| 01/23/2023 | JI | Revise executive summary draft for client | 0.1 |
| 01/23/2023 | JI | Revise trade debt reported in Schedule E/F | 0.6 |
| 01/23/2023 | JI | Prepare materials for MOR, SOFA, SOAL overview meeting with client | 1.4 |
| 01/23/2023 | JI | Revise other unsecured debt reported in Schedule E/F | 0.2 |
| 01/23/2023 | JI | Revise lists of 90 day payments reported in SOFA | 0.5 |
| 01/23/2023 | JI | Revise intangible property subschedule | 0.2 |
| 01/23/2023 | JI | Review SOFA outputs | 0.2 |
| 01/23/2023 | JI | Revise secured debt schedule in SOAL | 1.1 |
| 01/23/2023 | GC | Create secured and unsecured debt balance input template re:monthly operating report | 2.4 |
| 01/23/2023 | GC | Prepare secured and unsecured debt balance analysis re:monthly operating report | 2.8 |
| 01/23/2023 | GC | Draft email to S. Session (Core Scientific) re:monthly operating report | 1.2 |

**AlixPartners**

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:      U.S. Trustee / Court Reporting Requirements
Code:    20007941P00002.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 01/23/2023 | JC | Prepare materials requested by US Trustee | 0.8 |
| 01/23/2023 | JC | Review and update monthly operating report materials | 2.2 |
| 01/24/2023 | JI | Participate in call with J. Creighton, J. Ibanga (both AlixPartners), S. Session, K. Hall, K. Rhynard, M. Bros, (all Core Scientific), A. Crabtree (Weil) re: high-level review of SOFA/SOAL submission. | 1.0 |
| 01/24/2023 | JC | Participate in call with J. Creighton, J. Ibanga (both AlixPartners), S. Session, K. Hall, K. Rhynard, M. Bros (all Core Scientific), A. Crabtree (Weil) re: high-level review of SOFA/SOAL submission | 1.0 |
| 01/24/2023 | JI | Prepare executive summary of responses to Statements and Schedules | 1.0 |
| 01/24/2023 | GC | Review secured and unsecured debt balance input spreadsheet received from S. Session (Core Scientific) re:monthly operating report | 2.1 |
| 01/24/2023 | GC | Continue working on secured and unsecured debt balance analysis re:monthly operating report | 2.4 |
| 01/24/2023 | JC | Review and update SOFA / Schedule reporting | 2.6 |
| 01/24/2023 | JC | Support quarterly US Trustee fee payments | 0.4 |
| 01/24/2023 | JI | Prepare executive summary package for Weil and Core | 0.6 |
| 01/24/2023 | JI | Prepare executive summary of total debt | 1.6 |
| 01/24/2023 | JI | Revise legal actions reported in SOFA 7 | 0.3 |
| 01/24/2023 | JI | Revise intercompany matrix in Schedule A/B | 1.0 |
| 01/24/2023 | JI | Revise global SOFA/SOAL notes | 1.3 |
| 01/24/2023 | JI | Meeting L. Burgener re: NOL disclosures in global notes | 1.0 |
| 01/25/2023 | GC | Meeting between J. Creighton and G. Chen (both AlixPartners) re: monthly operating report | 0.2 |
| 01/25/2023 | JC | Meeting between J. Creighton and G. Chen (both AlixPartners) re: monthly operating report | 0.2 |
| 01/25/2023 | GC | Meeting with J. Creighton, G. Chen (both AlixPartners) S. Session (Core Scientific) re: Monthly operating report | 0.3 |
| 01/25/2023 | JC | Meeting with J. Creighton, G. Chen (both AlixPartners) S. Session (Core Scientific) re: Monthly operating report | 0.3 |
| 01/25/2023 | JI | Participate in meeting with J. Creighton, J. Ibanga, G. Chen, R. Aurand (all AlixPartners) S. Session, J. Snedaker, A. Bergesen, K. Rhynard (all Core Scientific) re: monthly operating report, and statement of financial affairs | 0.8 |
| 01/25/2023 | GC | Participate in meeting with J. Creighton, J. Ibanga, G. Chen, R. Aurand (all AlixPartners) S. Session, J. Snedaker, A. Bergesen, K. Rhynard (all Core Scientific) re: monthly operating report, and statement of financial affairs | 0.8 |
| 01/25/2023 | RA | Participate in meeting with J. Creighton, J. Ibanga, G. Chen, R. Aurand (partial) (all AlixPartners) S. Session, J. Snedaker, A. Bergesen, K. Rhynard (all Core Scientific) re: monthly operating report, and statement of financial affairs | 0.4 |
| 01/25/2023 | JC | Participate in meeting with J. Creighton, J. Ibanga, G. Chen, R. Aurand (all AlixPartners) S. Session, J. Snedaker, A. Bergesen, K. Rhynard (all Core Scientific) re: monthly operating report, and statement of financial affairs | 0.8 |
| 01/25/2023 | GC | Create template for producing Chapter 11 form re: monthly operating report | 1.8 |
| 01/25/2023 | GC | Update report format and revise content re: monthly operating report | 2.7 |
| 01/25/2023 | GC | Produce reports via AlixPartners' Chapter 11 Form Tool re: monthly operating report | 2.4 |

**AlixPartners**

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:       U.S. Trustee / Court Reporting Requirements
Code:     20007941P00002.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 01/25/2023 | JC | Review and update monthly operating report materials | 1.9 |
| 01/25/2023 | JC | Prepare first day motion payment reporting | 0.6 |
| 01/25/2023 | JC | Support preparations for company to join initial debtor interview | 0.5 |
| 01/25/2023 | JI | Create new executive summary data file | 0.5 |
| 01/25/2023 | JI | Prepare 90 days report based on new source data from client | 0.3 |
| 01/25/2023 | JI | Review latest draft of Intercompany subschedule | 0.2 |
| 01/25/2023 | JI | Revise SOFA/SOAL review package to be sent to client | 2.5 |
| 01/25/2023 | JI | Prepare draft PDFs of Statements and Schedules for all debtor entities | 0.9 |
| 01/26/2023 | GC | Participate in meeting with J. Creighton, G. Chen (both AlixPartners) S. Session, J. Snedaker, A. Bergesen, K. Rhynard, and L. Burgener (all Core Scientific) re: monthly operating report | 0.5 |
| 01/26/2023 | JC | Participate in meeting with J. Creighton, G. Chen (both AlixPartners) S. Session, J. Snedaker, A. Bergesen, K. Rhynard, and L. Burgener (all Core Scientific) re: monthly operating report | 0.5 |
| 01/26/2023 | JI | Revise SOFA 6 disclosures based on feedback from client | 0.5 |
| 01/26/2023 | JI | Call with M. Xia (Core Scientific) re: intercompany billing | 0.3 |
| 01/26/2023 | GC | Continue updating report re: monthly operating report | 2.6 |
| 01/26/2023 | GC | Prepare presentation for review meeting with Debtor re: monthly operating report | 1.9 |
| 01/26/2023 | GC | Coordinate time for review meeting with Debtor and Counsel re: monthly operating reports | 0.4 |
| 01/26/2023 | JC | Review and update reporting for first day payments | 1.3 |
| 01/26/2023 | JC | Support Initial Meeting of Creditors | 0.6 |
| 01/26/2023 | JI | Troubleshoot issue with SASS database not translating data properly into SOFA report | 1.5 |
| 01/26/2023 | JI | Download Priority Power contracts for R. Aurand's (AlixPartners) review | 0.2 |
| 01/26/2023 | JI | Revise real property subschedule | 0.1 |
| 01/26/2023 | JI | Correspond with client re: repossessions | 0.3 |
| 01/26/2023 | JI | Research incorrect addresses for noticing via SOFAs/SOALs filings | 0.1 |
| 01/26/2023 | JI | Analyze intercompany balances re: schedules A/B | 0.8 |
| 01/26/2023 | JI | Prepare matrix summarizing intercompany activity for SOFA 3 | 0.9 |
| 01/26/2023 | JI | Update SOFA/SOALs based on client feedback receied from K. Rhynard | 0.2 |
| 01/26/2023 | JI | Revise schedule of executory contracts re: additional contracts added by client. | 0.2 |
| 01/26/2023 | JI | Revise dates of service of former directors and officer in SOFA 29 | 0.4 |
| 01/26/2023 | JI | Confirm debtor entities insurance policies should be reported under for SOALs/SOFAs | 0.3 |
| 01/26/2023 | JI | Revise design view of SASS data to change format of begin data of SORA 26b | 0.4 |
| 01/26/2023 | JI | Draft follow-up questions to J. Creighton (AlixPartners) and client re: SOFAs | 0.1 |
| 01/26/2023 | JI | Review comments from M. Xia (Core Scientific) re: intercompany activity | 0.4 |
| 01/26/2023 | JI | Questions to client re: insurance policies, customer addresses | 0.3 |
| 01/26/2023 | JI | Update SASS databased re: address John's comments in exec summary | 0.9 |
| 01/27/2023 | JI | Discussion with J. Creighton, J. Ibanga (both AlixPartners) re: outstanding questions related to final version of SOFA/SOAL reporting | 0.8 |
| 01/27/2023 | JC | Discussion with J. Creighton, J. Ibanga (both AlixPartners) re: outstanding questions related to final version of SOFA/SOAL reporting | 0.8 |

**AlixPartners**

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:            U.S. Trustee / Court Reporting Requirements
Code:          20007941P00002.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 01/27/2023 | GC | Incorporate Debtor team's comments into report re: monthly operating report | 2.6 |
| 01/27/2023 | GC | Draft email to send file package to Debtor's leadership and Counsel re: monthly operating reportt | 0.3 |
| 01/27/2023 | GC | Draft email to M. Fink (Weil) re: monthly operating report | 0.5 |
| 01/27/2023 | GC | Update Debtor's P&L analysis re: monthly operatingreportt | 0.9 |
| 01/27/2023 | RA | Draft email to client counsel re: suit with client vendor | 0.1 |
| 01/27/2023 | RA | Develop template for bitcoin sale report | 0.7 |
| 01/27/2023 | RA | Continue to develop template for bitcoin sale report | 0.3 |
| 01/27/2023 | JC | Validate operational reporting for creditors | 0.6 |
| 01/27/2023 | JC | Prepare updates to operational reporting for creditors | 1.3 |
| 01/27/2023 | JC | Review and update rationale for non-debtor reporting | 0.7 |
| 01/27/2023 | JC | Update SOFA / Schedule reporting | 1.2 |
| 01/27/2023 | GC | Meeting with J. Creighton, G. Chen, J. Ibanga, R. Aurand (AlixPartners) S. Session, A. Bergesen, J. Snedaker, K. Rhynard, S. Higley, M. Solomona (Core Scientific) re: Initial debtor interview report, monthly operating report, and statement of financial affairs | 0.5 |
| 01/27/2023 | JI | Validate dates of service for former directors and officers | 0.6 |
| 01/27/2023 | JI | Populate addresses - 90 day payments. | 1.0 |
| 01/27/2023 | JI | Populate addresses in Schedule D | 0.8 |
| 01/27/2023 | JI | Correspond with J. Creighton (AlixPartners) re: SOFAs/SOALs feedback | 0.5 |
| 01/27/2023 | JI | Revise Schedule G per K. Rhynard (Core Scientific) feedback | 1.1 |
| 01/27/2023 | JI | Review contract to determine type of good or service provided | 0.1 |
| 01/27/2023 | JI | Revise 90 day payments schedule | 1.8 |
| 01/27/2023 | JI | Prepare list of noticing addresses to litigation counterparties | 0.4 |
| 01/27/2023 | JI | Populate addresses in Schedule E/F | 1.4 |
| 01/27/2023 | JI | Revise noticing addresses in Schedule G | 0.1 |
| 01/29/2023 | RA | Update December payments report with recent data changes | 0.5 |
| 01/29/2023 | RA | Update December payments report with recent data changes | 0.7 |
| 01/30/2023 | GC | Meeting with J. Creighton, G. Chen, R. Aurand (partial), J. Ibanga (all AlixPartners), J. Snedaker, K. Hall, E. Haney, K. Rhynard, K. Carnevali, T. Nguyen (all Core Scientific), M. Fink, A. Kane, A. Crabtree (all Weil) re: Initial debtor interview report, monthly operating report, and statement of financial affairs | 0.6 |
| 01/30/2023 | RA | Meeting with J. Creighton, G. Chen, R. Aurand (partial), J. Ibanga (all AlixPartners), J. Snedaker, K. Hall, E. Haney, K. Rhynard, K. Carnevali, T. Nguyen (all Core Scientific), M. Fink, A. Kane, A. Crabtree (all Weil) re: Initial debtor interview report, monthly operating report, and statement of financial affairs | 0.5 |
| 01/30/2023 | JC | Meeting with J. Creighton, G. Chen, R. Aurand (partial), J. Ibanga (all AlixPartners), J. Snedaker, K. Hall, E. Haney, K. Rhynard, K. Carnevali, T. Nguyen (all Core Scientific), M. Fink, A. Kane, A. Crabtree (all Weil) re: Initial debtor interview report, monthly operating report, and statement of financial affairs | 0.6 |

**AlixPartners**

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:           U.S. Trustee / Court Reporting Requirements
Code:         20007941P00002.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 01/30/2023 | GC | Meeting with J. Creighton, G. Chen (both AlixPartners) M. Bros, A. Bergesen, J. Snedaker, K. Hall, and D. Sterling (all Core Scientific) M. Fink, and A. Kane, and A. Crabtree (all Weil) re: monthly operating report review session | 0.5 |
| 01/30/2023 | JC | Meeting with J. Creighton, G. Chen (both AlixPartners) M. Bros, A. Bergesen, J. Snedaker, K. Hall, and D. Sterling (all Core Scientific) M. Fink, and A. Kane, and A. Crabtree (all Weil) re: monthly operating report review session | 0.5 |
| 01/30/2023 | JI | Revise list of executory contracts in Schedule G | 0.1 |
| 01/30/2023 | JI | Revise percent shares outstanding for current and former directors/officers | 0.4 |
| 01/30/2023 | JI | Review latest draft of SOFAs/SOALs | 1.9 |
| 01/30/2023 | JI | Review feedback from Weil re: SOFA/SOAL disclosures in the global notes | 0.5 |
| 01/30/2023 | JI | Review list of additional executory contracts to be added to Schedule G | 0.2 |
| 01/30/2023 | JI | Review negative prepetition A/R balances to be included in Schedule E/F | 0.2 |
| 01/30/2023 | JI | Call with A. Crabtree and A. Kane (both Weil) re: comments with regards to Schedules/Statements | 1.0 |
| 01/30/2023 | JI | Revise list of payments to insiders | 0.2 |
| 01/30/2023 | JI | Draft correspondence to client re: outstanding items needed to complete SOFA/SOAL reporting | 1.7 |
| 01/30/2023 | JI | Supplement missing information re: outstnding litigation reported in SOFA 7 | 0.4 |
| 01/30/2023 | JI | Revise intercompany activity reported in SOFA | 0.4 |
| 01/30/2023 | JI | Revise list of setoffs reported in SOFA per: additional updates from client | 0.6 |
| 01/30/2023 | JI | Revise SOFA/SOAL global notes | 0.3 |
| 01/30/2023 | JI | Revise secured debt in Schedule D | 0.7 |
| 01/30/2023 | JI | Add list of vehicles to Schedule A/B, question 47 | 0.3 |
| 01/30/2023 | JI | Prepare schedule of off premise storage facilities re: SOFA 20 | 0.5 |
| 01/30/2023 | JI | Revise list of legal actions reported in SOFA | 0.4 |
| 01/30/2023 | JI | Draft correspondence to K. Hall re: disclosures for SOFA 5-6 | 0.1 |
| 01/30/2023 | JI | Confirm prepaid expense balances re: Schedule A/B | 0.4 |
| 01/30/2023 | JI | Revise noticing address for convertible noteholders in Schedule D | 0.3 |
| 01/30/2023 | JI | Revise Schedule H per feedback from Weil | 0.2 |
| 01/30/2023 | GC | Incorporate comments into reports from global note re: monthly operating report | 1.8 |
| 01/30/2023 | GC | Review global note re: monthly operating report | 1.3 |
| 01/30/2023 | GC | Prepare for Debtor's review session re: monthly operating report | 1.8 |
| 01/30/2023 | RA | Enter payment data for first day motion report | 0.2 |
| 01/30/2023 | RA | Payment data updates to the first day motion report | 0.1 |
| 01/30/2023 | RA | Read court orders to understand reporting requirements for ordinary course professionals | 0.3 |
| 01/30/2023 | RA | Email to S. Puri (Core Scientific) re: verifying wages and benefits payments for first day motion report | 0.1 |
| 01/30/2023 | RA | Update bitcoin sales for week ending 1/27 to be sent to US Trustee | 0.1 |
| 01/30/2023 | RA | Meeting with M. Solomona (Core Scientific) re: payment data integrity | 0.3 |
| 01/30/2023 | RA | Email to M. Fink,  A. Crabtree (Weil) re: contact information to US Trustee, UCC and Ad Hoc Committee | 0.1 |
| 01/30/2023 | JC | Prepare updates to SOFA / Schedule reporting | 1.6 |
| 01/30/2023 | JC | Review and update first day motion reporting | 1.4 |
| 01/30/2023 | JC | Support MOR reporting | 0.5 |

**AlixPartners**

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:         U.S. Trustee / Court Reporting Requirements
Code:      20007941P00002.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 01/30/2023 | JC | Document next steps for SOFA / Schedule reporting | 0.4 |
| 01/30/2023 | JC | Prepare updates to MOR reporting | 1.4 |
| 01/30/2023 | JC | Review and update SOFA / Schedule reporting | 0.7 |
| 01/30/2023 | JI | Meeting with J. Creighton, J. Ibanga, R. Aurand, G. Chen (all AlixPartners), M. Fink, and A. Kane, and A. Crabtree (all Weil) re: monthly operating report review session | 0.5 |
| 01/30/2023 | JI | Meeting with J. Creighton, J. Ibanga (AlixPartners) A. Kane, M. Fink (Weil) re: statement of financial affairs, schedules of assets and liabilities | 0.5 |
| 01/30/2023 | GC | Meeting with J. Creighton, J. Ibanga, R. Aurand, G. Chen (AlixPartners), M. Fink, and A. Kane, and A. Crabtree (Weil) re: monthly operating report review session | 0.5 |
| 01/31/2023 | JI | Meeting with J. Creighton, G. Chen, R. Aurand, J. Ibanga (all AlixPartners), J. Snedaker, E. Haney, K. Rhynard, T. Nguyen (all Core Scientific), M. Fink, A. Crabtree (both Weil) re: Initial debtor interview report, monthly operating report, and statement of financial affairs | 0.7 |
| 01/31/2023 | GC | Meeting with J. Creighton, G. Chen, R. Aurand, J. Ibanga (all AlixPartners), J. Snedaker, E. Haney, K. Rhynard, T. Nguyen (all Core Scientific), M. Fink, A. Crabtree (both Weil) re: Initial debtor interview report, monthly operating report, and statement of financial affairs | 0.7 |
| 01/31/2023 | JC | Meeting with J. Creighton, G. Chen, R. Aurand, J. Ibanga (all AlixPartners), J. Snedaker, E. Haney, K. Rhynard, T. Nguyen (all Core Scientific), M. Fink, A. Crabtree (both Weil) re: Initial debtor interview report, monthly operating report, and statement of financial affairs | 0.7 |
| 01/31/2023 | RA | Meeting with J. Creighton, G. Chen, R. Aurand, J. Ibanga (all AlixPartners), J. Snedaker, E. Haney, K. Rhynard, T. Nguyen (all Core Scientific), M. Fink, A. Crabtree (both Weil) re: Initial debtor interview report, monthly operating report, and statement of financial affairs | 0.7 |
| 01/31/2023 | JI | Draft correspondence to L. Burgener re: NOLs reported in the Schedules, along with related disclosures in the global notes | 0.3 |
| 01/31/2023 | JI | Revise Schedule H per feedback from Weil | 0.8 |
| 01/31/2023 | JI | Revise setoffs re: SOFA 6 | 0.3 |
| 01/31/2023 | JI | Revise SOFA/SOAL global notes | 1.8 |
| 01/31/2023 | JI | Revise SOFA 6 per feedback from K. Hall (Core Scientific) | 0.6 |
| 01/31/2023 | JI | Update percentage equity owned by insider in SOFA 28 | 0.2 |
| 01/31/2023 | JI | Revise NOLs reported in Schedule A/B | 1.0 |
| 01/31/2023 | JI | Revise Schedule H | 0.1 |
| 01/31/2023 | JI | Revise addresses reported in SOFA 3 | 1.9 |
| 01/31/2023 | JI | Revise real property schedule | 0.3 |
| 01/31/2023 | JI | Prepare review package for client | 0.4 |
| 01/31/2023 | JI | Revise total debt summary in SOAL executive review package | 0.3 |
| 01/31/2023 | JI | Revise executive summary | 2.3 |
| 01/31/2023 | JI | Revise Schedule G re: additional executory contracts | 1.2 |
| 01/31/2023 | JI | Add noticing addresses to schedule G | 0.8 |
| 01/31/2023 | JI | Correspond with K. Rhynard (Core Scientific) re: how intellectual property is reported in Schedule A/B | 0.5 |

**AlixPartners**

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:          U.S. Trustee / Court Reporting Requirements
Code:        20007941P00002.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 01/31/2023 | GC | Revise reports re: monthly operating report | 2.9 |
| 01/31/2023 | GC | Draft email to counsel and debtor team re: monthly operating reports | 1.3 |
| 01/31/2023 | GC | Work on Debtor's cash balance reconciliation re: monthly operating reports | 2.4 |
| 01/31/2023 | GC | Review counsel's comments on global note re: monthly operating reports | 0.7 |
| 01/31/2023 | RA | Meeting with S. Puri (Core Scientific) re: TriNet payments | 0.2 |
| 01/31/2023 | RA | TriNet payroll payments analysis | 0.7 |
| 01/31/2023 | RA | Prepare email to client re: confirmation of first day motion report quantities | 0.4 |
| 01/31/2023 | RA | Meeting with T. Nguyen (Core Scientific) re: TriNet payments | 0.2 |
| 01/31/2023 | RA | Update first day motions report to include data through January 15th | 1.0 |
| 01/31/2023 | JC | Prepare updates to first day motion reporting | 1.8 |
| 01/31/2023 | JC | Develop non-debtor reporting information | 0.6 |
| 01/31/2023 | JC | Review and update supporting schedules for monthly operating report | 2.1 |
| 01/31/2023 | JC | Review and update notes for monthly operating report | 3.3 |
| 01/31/2023 | JC | Finalize first day motion reporting | 2.8 |

**Total Professional Hours**                                                              **472.1**

**AlixPartners**

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:                     U.S. Trustee / Court Reporting Requirements
Code:                   20007941P00002.1.5

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Rodion Blokh | $1,115 | 1.3 | 1,449.50 |
| John Creighton | $950 | 110.7 | 105,165.00 |
| Joy Ibanga | $735 | 194.0 | 142,590.00 |
| Gloria Chen | $605 | 156.2 | 94,501.00 |
| Ryan Aurand | $605 | 9.9 | 5,989.50 |
| **Total Professional Hours and Fees** | | **472.1** | **$   349,695.00** |

**AlixPartners**

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

| Re: | Business Planning |
| Code: | 20007941P00002.1.6 |

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 12/30/2022 | RB | Meeting with J. Shen and R. Blokh (both AlixPartners), N. Warier and S. Xie (both PJT) and M. Levitt and M. Bros (both Core Scientific) re: business scenario modeling | 0.4 |
| 12/30/2022 | JS | Meeting with J. Shen and R. Blokh (both AlixPartners), N. Warier and S. Xie (both PJT) and M. Levitt and M. Bros (both Core Scientific) re: business scenario modeling | 0.4 |
| 12/30/2022 | RB | Discussion with N. Warier (PJT) re: various business plan scenarios | 0.3 |
| 12/30/2022 | RB | Discussion with M. Bros (Core Scientific) re: various business plan scenarios | 0.1 |
| 12/31/2022 | RB | Meeting with J. Shen and R. Blokh (both AlixPartners), J. Singh, N. Warier and S. Xie (all PJT), R. Schrock and R. Berkovich (both Weil) and M. Levitt, M. Bros, T. DuChene, M. Brown, R. Cann and J. Pratt (all Core Scientific) re: business plan scenario modeling | 1.0 |
| 12/31/2022 | JS | Meeting with J. Shen and R. Blokh (both AlixPartners), J. Singh, N. Warier and S. Xie (all PJT), R. Schrock and R. Berkovich (both Weil) and M. Levitt, M. Bros, T. DuChene, M. Brown, R. Cann and J. Pratt (all Core Scientific) re: business plan scenario modeling | 1.0 |
| 01/03/2023 | RB | Discussion with A. Bergesen (Core Scientific), J. Shen and R. Blokh (both AlixPartners) re: certain debt-related scenario adjustments | 0.1 |
| 01/03/2023 | JS | Discussion with A. Bergesen (Core Scientific), J. Shen and R. Blokh (both AlixPartners) re: certain debt-related scenario adjustments | 0.1 |
| 01/03/2023 | RB | Meeting with J. Shen, R. Blokh (both AlixPartners), N. Warier and S. Xie (both PJT), and D. Sterling, M. Bros, A. Bergesen, B. Caddell, J. Snedaker, R. Horowitz, and R. Cooney (all Core Scientific) re: business plan scenarios | 0.5 |
| 01/03/2023 | JS | Meeting with J. Shen, R. Blokh (both AlixPartners), N. Warier and S. Xie (both PJT), and D. Sterling, M. Bros, A. Bergesen, B. Caddell, J. Snedaker, R. Horowitz, and R. Cooney (all Core Scientific) re: business plan scenarios | 0.5 |
| 01/03/2023 | RB | Analyze prior business plan scenarios re: upcoming revised scenarios | 0.7 |
| 01/04/2023 | RB | Meeting with J. Shen, R. Blokh (both AlixPartners), N. Warier and S. Xie (both PJT), M. Bros and B. Caddell (all Core Scientific) re: business plan scenario models | 1.9 |
| 01/04/2023 | JS | Meeting with J. Shen, R. Blokh (both AlixPartners), N. Warier and S. Xie (both PJT), M. Bros and B. Caddell (all Core Scientific) re: business plan scenario models | 1.9 |
| 01/04/2023 | RB | Meeting with J. Shen, R. Blokh (both AlixPartners), N. Warier and S. Xie (both PJT), D. Sterling, M. Bros, A. Bergesen, R. Horowitz, and B. Caddell (all Core Scientific) re: business plan scenario modeling | 1.6 |
| 01/04/2023 | JS | Meeting with J. Shen, R. Blokh (both AlixPartners), N. Warier and S. Xie (both PJT), D. Sterling, M. Bros, A. Bergesen, R. Horowitz, and B. Caddell (all Core Scientific) re: business plan scenario modeling | 1.6 |
| 01/04/2023 | RB | Meeting  with J. Shen, R. Blokh (both AlixPartners), N. Warier, S. Xie (both PJT), M. Levitt, D. Sterling, T. DuChene, M. Bros, A. Bergesen, R. Horowitz, B. Caddell, M. Brown and C. Kezar (all Core Scientific) re: business plan scenarios | 0.5 |

**AlixPartners**

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:          Business Planning
Code:        20007941P00002.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 01/04/2023 | JS | Meeting  with J. Shen, R. Blokh (both AlixPartners), N. Warier, S. Xie (both PJT), M. Levitt, D. Sterling, T. DuChene, M. Bros, A. Bergesen, R. Horowitz, B. Caddell, M. Brown and C. Kezar (all Core Scientific) re: business plan scenarios | 0.5 |
| 01/04/2023 | RB | Analyze various iterations of updated business plan scenario models re: upcoming discussion with convertible noteholders, and preparation of associated materials | 1.6 |
| 01/04/2023 | JS | Create summaries for scenario modeling | 2.5 |
| 01/05/2023 | RB | Meeting  with J. Shen, R. Blokh (both AlixPartners), J. Singh, N. Warier and S. Xie (all PJT), R. Berkovich, A. Burbridge, J. Goltser, M. Fink and A. Crabtree (all Weil), M. Levitt, T. DuChene, M. Bros, R. Cann and C. Haines (all Core Scientific), K. Hansen and others (all Paul Hasting), C. Murphy, M. Pidgeon, S. Khemka, J. Rotbard and others (all Moelis) re: business and asset strategy updates | 1.1 |
| 01/05/2023 | JS | Meeting  with J. Shen, R. Blokh (both AlixPartners), J. Singh, N. Warier and S. Xie (all PJT), R. Berkovich, A. Burbridge, J. Goltser, M. Fink and A. Crabtree (all Weil), M. Levitt, T. DuChene, M. Bros, R. Cann and C. Haines (all Core Scientific), K. Hansen and others (all Paul Hasting), C. Murphy, M. Pidgeon, S. Khemka, J. Rotbard and others (all Moelis) re: business and asset strategy updates | 1.1 |
| 01/05/2023 | RB | Meeting  with J. Shen, R. Blokh (both AlixPartners), J. Singh, N. Warier and S. Xie (all PJT), R. Berkovich and A. Burbridge (all Weil), and M. Levitt, T. DuChene, M. Bros, and R. Cann (all Core Scientific) re: business plan scenarios and preparation for upcoming call with convertible noteholders | 0.7 |
| 01/05/2023 | JS | Meeting  with J. Shen, R. Blokh (both AlixPartners), J. Singh, N. Warier and S. Xie (all PJT), R. Berkovich and A. Burbridge (all Weil), and M. Levitt, T. DuChene, M. Bros, and R. Cann (all Core Scientific) re: business plan scenarios and preparation for upcoming call with convertible noteholders | 0.7 |
| 01/05/2023 | RB | Review latest draft materials re: business plan scenarios for upcoming meeting with convertible noteholders | 0.7 |
| 01/05/2023 | JS | Create summaries for scenario modeling | 0.5 |
| 01/06/2023 | RB | Meeting  with J. Shen, R. Blokh (both AlixPartners), N. Warier and S. Xie (both PJT), and A. Bergesen, B. Caddell, J. Snedaker and R. Horowitz, (all Core Scientific) re: business plan scenario modeling | 0.4 |
| 01/06/2023 | JS | Meeting  with J. Shen, R. Blokh (both AlixPartners), N. Warier and S. Xie (both PJT), and A. Bergesen, B. Caddell, J. Snedaker and R. Horowitz, (all Core Scientific) re: business plan scenario modeling | 0.4 |
| 01/06/2023 | RB | Meeting with R. Blokh, J. Shen (both AlixPartners), J. Singh, N. Warier, S. Xie (all PJT), R. Berkovich, A. Burbridge, J. Goltser, M. Fink, A. Crabtree (all Weil), M. Levitt, T. DuChene, M. Bros, R. Cann, C. Haines (all Core Scientific), K. Hansen and others (Paul Hasting), C. Murphy, M. Pidgeon, S. Khemka, J. Rotbard and others (all Moelis) on business and asset strategy updates (Partial) | 0.3 |

**AlixPartners**

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:        Business Planning
Code:      20007941P00002.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 01/06/2023 | JS | Meeting with R. Blokh, J. Shen (both AlixPartners), J. Singh, N. Warier, S. Xie (all PJT), R. Berkovich, A. Burbridge, J. Goltser, M. Fink, A. Crabtree (all Weil), M. Levitt, T. DuChene, M. Bros, R. Cann, C. Haines (all Core Scientific), K. Hansen and others (Paul Hasting), C. Murphy, M. Pidgeon, S. Khemka, J. Rotbard and others (all Moelis) on business and asset strategy updates | 0.9 |
| 01/06/2023 | RB | Discussion with N. Warier (PJT) re: business plan scenarios | 0.2 |
| 01/06/2023 | RB | Analyze various business plan scenario models and associated materials | 1.3 |
| 01/06/2023 | RB | Correspondence with Core Scientific and PJT re: business plan scenario modeling | 0.4 |
| 01/06/2023 | RB | Discussion with N. Warier and S. Xie (partial) (both PJT) re: business plan scenarios | 0.3 |
| 01/09/2023 | RB | Meeting with J. Shen, R. Blokh (both AlixPartners), A. Midha, N. Warier and S. Xie (all PJT) and D. Sterling, M. Bros, A. Bergesen, B. Caddell and R. Horowitz (all Core Scientific) re: business scenario modeling | 0.6 |
| 01/09/2023 | JS | Meeting with J. Shen, R. Blokh (both AlixPartners), A. Midha, N. Warier and S. Xie (all PJT) and D. Sterling, M. Bros, A. Bergesen, B. Caddell and R. Horowitz (all Core Scientific) re: business scenario modeling | 0.6 |
| 01/10/2023 | RB | Meeting  with J. Shen, R. Blokh (both AlixPartners), A. Midha, N. Warier and S. Xie (all PJT) and D. Sterling, M. Bros, A. Bergesen, B. Caddell, J. Snedaker and R. Horowitz (all Core Scientific) re: business plan scenarios | 1.2 |
| 01/10/2023 | JS | Meeting  with J. Shen, R. Blokh (both AlixPartners), A. Midha, N. Warier and S. Xie (all PJT) and D. Sterling, M. Bros, A. Bergesen, B. Caddell, J. Snedaker and R. Horowitz (all Core Scientific) re: business plan scenarios | 1.2 |
| 01/10/2023 | RB | Meeting with J. Shen, R. Blokh (both AlixPartners) and A. Bergesen, J. Snedaker and B. Caddell (all Core Scientific) re: business plan scenarios | 0.6 |
| 01/10/2023 | JS | Meeting with J. Shen, R. Blokh (both AlixPartners) and A. Bergesen, J. Snedaker and B. Caddell (all Core Scientific) re: business plan scenarios | 0.6 |
| 01/10/2023 | RB | Analyze latest business plan scenarios, and impact of various assumption changes | 0.7 |
| 01/11/2023 | RB | Discussion with N. Warier (PJT) re: business planning scenarios | 0.1 |
| 01/11/2023 | RB | Review latest draft business plan scenarios re: various uptime assumptions | 1.1 |
| 01/17/2023 | RB | Meeting with J. Shen, R. Blokh (both AlixPartners) and D. Sterling, M. Bros, A. Bergesen and B. Caddell (all Core Scientific) re: business plan scenarios | 0.7 |
| 01/17/2023 | JS | Meeting with J. Shen, R. Blokh (both AlixPartners) and D. Sterling, M. Bros, A. Bergesen and B. Caddell (all Core Scientific) re: business plan scenarios | 0.7 |
| 01/19/2023 | RB | Meeting  with R. Blokh, J. Shen (both AlixPartners), A. Midha, N. Warier (both PJT), M. Bros, (Core Scientific) M. Pidgeon, S. Khemka (both Moelis) on business scenario discussion | 0.3 |
| 01/19/2023 | JS | Meeting  with R. Blokh, J. Shen (both AlixPartners), A. Midha, N. Warier (both PJT), M. Bros, (Core Scientific) M. Pidgeon, S. Khemka (both Moelis) on business scenario discussion | 0.3 |
| 01/23/2023 | RB | Meeting with R. Blokh, J. Shen (both AlixPartners), A. Bergesen, J. Snedaker (both Core Scientific) on P&L related questions | 0.5 |

**Alix**Partners

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:         Business Planning
Code:       20007941P00002.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 01/23/2023 | JS | Meeting with R. Blokh, J. Shen (both AlixPartners), A. Bergesen, J. Snedaker (both Core Scientific) on P&L related questions | 0.5 |
| 01/27/2023 | JS | Meeting with A. Bergesen, J. Snedaker, ka, B. Caddell (all Core Scientific) on hosting payments modeling | 0.3 |
| 01/30/2023 | RB | Meeting with J. Shen, R. Blokh (both AlixPartners), D. Sterling, M. Bros, A. Bergesen, J. Snedaker, B. Caddell, R. Horowitz, R. Trinh and R. Cooney (all Core Scientific) re: business plan forecast | 1.0 |
| 01/30/2023 | JS | Meeting with J. Shen, R. Blokh (both AlixPartners), D. Sterling, M. Bros, A. Bergesen, J. Snedaker, B. Caddell, R. Horowitz, R. Trinh and R. Cooney (all Core Scientific) re: business plan forecast | 1.0 |
| **Total Professional Hours** | | | **38.2** |

**Alix**Partners

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:                    Business Planning
Code:                  20007941P00002.1.6

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Rodion Blokh | $1,115 | 20.9 | 23,303.50 |
| James Shen | $605 | 17.3 | 10,466.50 |
| **Total Professional Hours and Fees** | | **38.2** | **$ 33,770.00** |

**AlixPartners**

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:        Creditor / Asset Sale Due Diligence & Negotiation
Code:     20007941P00002.1.8

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 12/21/2022 | RB | Meeting with R. Blokh and J. Shen (both AlixPartners), A. Midha, N. Warier, S. Xie (all PJT), D. Freeman, M. Maisonrouge (all Weil), T. DuChene, M. Bros, K. Hall (all Core Scientific) re: DIP agreement updates | 0.5 |
| 12/21/2022 | JS | Meeting with R. Blokh and J. Shen (both AlixPartners), A. Midha, N. Warier, S. Xie (all PJT), D. Freeman, M. Maisonrouge (all Weil), T. DuChene, M. Bros, K. Hall (all Core Scientific) re: DIP agreement updates | 0.5 |
| 12/21/2022 | RB | Meeting with R. Blokh and J. Shen (both AlixPartners), A. Midha, N. Warier, S. Xie (PJT), R. Berkovic, J. Golster, D. Freeman, M. Maisonrouge (Weil), M. Pecar, S. Bhattacharyya and others(all Paul Hasting), S. Khemka, M. Pidgeon and others (all Moelis) re: DIP agreement creditor feedback | 0.8 |
| 12/21/2022 | RB | Prepare for discussion re: DIP credit agreement adjustments | 0.1 |
| 12/21/2022 | RB | Review and provide edits re: DIP credit agreement | 0.7 |
| 12/21/2022 | RB | Discussion with D. Freeman, M. Maisonrouge and others (all Weil) and A. Midha and others (all PJT) re: follow-up DIP credit agreement discussion | 0.3 |
| 12/22/2022 | RB | Review and provide edits re: DIP budget credit agreement | 0.8 |
| 12/23/2022 | RB | Discussion with A. Midha (PJT) and R. Berkovich, D. Freeman, M. Maisonrouge and others (all Weil) re: potential DIP term sheet | 0.3 |
| 12/26/2022 | RB | Discussion with M. Bros (Core Scientific) re: certain proposed DIP covenants | 0.1 |
| 12/28/2022 | RB | Meeting with J. Shen and R. Blokh (both AlixPartners), J. Singh, N. Warier and S. Xie (all PJT) and R. Berkovich, J. Goltser, A. Feder, D. Markovitz, A. Burbridge and L. Jaikaran (all Weil) re: asset sale updates | 0.4 |
| 12/28/2022 | JS | Meeting with J. Shen and R. Blokh (both AlixPartners), J. Singh, N. Warier and S. Xie (all PJT) and R. Berkovich, J. Goltser, A. Feder, D. Markovitz, A. Burbridge and L. Jaikaran (all Weil) re: asset sale updates | 0.4 |
| 01/05/2023 | RB | Meeting with J. Shen, R. Blokh (both AlixPartners) and M. Bros, K. Gallagher, M. McGinnis, C. Haines and R. Cann (all Core Scientific) re: facilities update | 0.3 |
| 01/05/2023 | JS | Meeting with J. Shen, R. Blokh (both AlixPartners) and M. Bros, K. Gallagher, M. McGinnis, C. Haines and R. Cann (all Core Scientific) re: facilities update | 0.3 |
| 01/05/2023 | RB | Correspondence with Weil, PJT and Core Scientific teams re: equipment lender due diligence processes | 0.3 |
| 01/10/2023 | RB | Correspondence with Weil re: DIP budget assumptions and certain equipment lender inquiries | 0.4 |
| 01/11/2023 | RB | Meeting with J. Creighton (partial), J. Shen, R. Blokh (all AlixPartners), J. Singh, A. Midha, N. Warier and S. Xie (all PJT), R. Berkovich, M. Fink, J. Goltser (all Weil), Ducera and Wilkie teams re: initial UCC meeting | 1.1 |
| 01/11/2023 | JS | Meeting with J. Creighton (partial), J. Shen, R. Blokh (all AlixPartners), J. Singh, A. Midha, N. Warier and S. Xie (all PJT), R. Berkovich, M. Fink, J. Goltser (all Weil), Ducera and Wilkie teams re: initial UCC meeting | 1.1 |
| 01/11/2023 | JC | Meeting with J. Creighton (partial), J. Shen, R. Blokh (all AlixPartners), J. Singh, A. Midha, N. Warier and S. Xie (all PJT), R. Berkovich, M. Fink, J. Goltser (all Weil), Ducera and Wilkie teams re: initial UCC meeting | 1.1 |
| 01/11/2023 | RB | Discussion with M. DiYanni, C. Murphy and others (all Moelis), J. Singh, A. Midha and others (all PJT), R. Berkovich and others (all Weil) and J. Lau (Paul Hastings) re: equipment lenders' status | 0.5 |
| 01/11/2023 | RB | Preparation for upcoming UCC introduction call | 0.3 |

**Alix**Partners

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:           Creditor / Asset Sale Due Diligence & Negotiation
Code:        20007941P00002.1.8

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 01/11/2023 | RB | Review draft UCC introduction materials | 0.4 |
| 01/12/2023 | RB | Meeting with R. Blokh, J. Creighton, J. Shen (all AlixPartners), J. Singh,  A. Midha, N. Warier, S. Xie (all PJT), R. Berkovich, M. Fink, J. Goltser (all Weil), Ducera and Willkie team re: initial UCC meeting | 0.5 |
| 01/12/2023 | JS | Meeting with R. Blokh, J. Creighton, J. Shen (all AlixPartners), J. Singh,  A. Midha, N. Warier, S. Xie (all PJT), R. Berkovich, M. Fink, J. Goltser (all Weil), Ducera and Willkie team re: initial UCC meeting | 0.5 |
| 01/12/2023 | JC | Meeting with R. Blokh, J. Creighton, J. Shen (all AlixPartners), J. Singh,  A. Midha, N. Warier, S. Xie (all PJT), R. Berkovich, M. Fink, J. Goltser (all Weil), Ducera and Willkie team re: initial UCC meeting | 0.5 |
| 01/12/2023 | RB | Meeting with J. Shen, R. Blokh (both AlixPartners), J. Singh,  A. Midha, N. Warier and S. Xie (all PJT) and R. Berkovich, T. Tsekerides, R. Jaeger and A. Diplas (all Weil) re: initial UCC discovery request | 0.5 |
| 01/12/2023 | JS | Meeting with J. Shen, R. Blokh (both AlixPartners), J. Singh,  A. Midha, N. Warier and S. Xie (all PJT) and R. Berkovich, T. Tsekerides, R. Jaeger and A. Diplas (all Weil) re: initial UCC discovery request | 0.5 |
| 01/12/2023 | RB | Review latest UCC due diligence request list | 0.4 |
| 01/12/2023 | RB | Discussion with M. Levitt, M. Bros, G. Fife and others (all Core Scientific) re: asset sale due diligence | 0.4 |
| 01/12/2023 | RB | Review latest equipment lender collateral packages, and associated analyses | 0.6 |
| 01/13/2023 | RB | Discussion with M. Renzi and others (BRG), M. Ferris and others (HB), J. Singh, A. Midha and others (PJT), and R. Berkovich and others (Weil) re: BlockFI equipment loans | 0.6 |
| 01/16/2023 | RB | Meeting  with J. Shen, R. Blokh (both AlixPartners), A. Midha and S. Xie (both PJT) and T. Tsekerides, R. Berkovich, A. Diplas, R. Jaeger and E. Santis (all Weil) re: UCC discovery requests | 0.6 |
| 01/16/2023 | JS | Meeting  with J. Shen, R. Blokh (both AlixPartners), A. Midha and S. Xie (both PJT) and T. Tsekerides, R. Berkovich, A. Diplas, R. Jaeger and E. Santis (all Weil) re: UCC discovery requests | 0.6 |
| 01/16/2023 | RB | Review and provide feedback re: UCC comments to various motions | 0.8 |
| 01/18/2023 | RB | Meeting with J. Shen, R. Blokh (both AlixPartners), A. Midha, N. Warier and S. Xie (all PJT), R. Berkovich, J. Goltser, J. Mezzatesta, T. Latowsky and J. Cain (all Weil) re: lender information requests and equipment lenders | 0.3 |
| 01/18/2023 | JS | Meeting with J. Shen, R. Blokh (both AlixPartners), A. Midha, N. Warier and S. Xie (all PJT), R. Berkovich, J. Goltser, J. Mezzatesta, T. Latowsky and J. Cain (all Weil) re: lender information requests and equipment lenders | 0.3 |
| 01/18/2023 | RB | Meeting with R. Blokh, J. Shen (both AlixPartners), A. Midha, N. Warier, S. Xie (all PJT), R. Berkovich, T. Tsekerides, R. Jaeger, A. Diplas, A. Burbridge, J. Goltser (all Weil) re: UCC discovery request | 0.5 |
| 01/18/2023 | JS | Meeting with R. Blokh, J. Shen (both AlixPartners), A. Midha, N. Warier, S. Xie (all PJT), R. Berkovich, T. Tsekerides, R. Jaeger, A. Diplas, A. Burbridge, J. Goltser (all Weil) re: UCC discovery request | 0.5 |
| 01/18/2023 | RB | Review and provide edits re: certain DIP term sheet draft | 0.4 |
| 01/18/2023 | RB | Review potential responses to equipment lenders re: information requests | 0.2 |

**AlixPartners**

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:         Creditor / Asset Sale Due Diligence & Negotiation
Code:       20007941P00002.1.8

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------|------|------|
| 01/19/2023 | RB | Meeting with J. Shen, R. Blokh (both AlixPartners), J. Singh,  A. Midha, N. Warier and S. Xie (all PJT), R. Berkovich, M. Maisonrouge and J. Goltser (all Weil), Paul Hastings, Ducera and Willkie teams re: DIP issue list discussion | 0.7 |
| 01/19/2023 | JS | Meeting with J. Shen, R. Blokh (both AlixPartners), J. Singh,  A. Midha, N. Warier and S. Xie (all PJT), R. Berkovich, M. Maisonrouge and J. Goltser (all Weil), Paul Hastings, Ducera and Willkie teams re: DIP issue list discussion | 0.7 |
| 01/19/2023 | JS | Meeting with J. Creighton, R. Aurand, J. Shen (all AlixPartners) T. Nguyen (Core Scientific),  M. Polishuk, M. Fink (both Weil) re: Unsecured credit committee cash management comments | 0.3 |
| 01/19/2023 | RA | Meeting with J. Creighton, R. Aurand, J. Shen (all AlixPartners) T. Nguyen (Core Scientific),  M. Polishuk, M. Fink (both Weil) re: Unsecured credit committee cash management comments | 0.3 |
| 01/19/2023 | JC | Meeting with J. Creighton, R. Aurand, J. Shen (all AlixPartners) T. Nguyen (Core Scientific),  M. Polishuk, M. Fink (both Weil) re: Unsecured credit committee cash management comments | 0.3 |
| 01/20/2023 | JS | Meeting with A. Midha, N. Warier, S. Xie (all PJT)  and potential lender re: DIP discussion | 0.6 |
| 01/22/2023 | RB | Meeting with R. Blokh, J. Shen (both AlixPartners), J. Singh, A. Midha, N. Warier, S. Xie (all PJT), R. Berkovich, E. Jaikaran, J. Goltser and others (all Weil) D. Feinstein, M. Bros (both Core Scientific) and potential lender re: DIP diligence questions | 1.3 |
| 01/22/2023 | JS | Meeting with R. Blokh, J. Shen (both AlixPartners), J. Singh, A. Midha, N. Warier, S. Xie (all PJT), R. Berkovich, E. Jaikaran, J. Goltser and others (all Weil) D. Feinstein, M. Bros (both Core Scientific) and potential lender re: DIP diligence questions | 1.3 |
| 01/22/2023 | RB | Meeting with R. Blokh, J. Shen (both AlixPartners), J. Singh, A. Midha, N. Warier, S. Xie (all PJT), R. Berkovich, J. Goltser and others (all Weil)  and potential lender re: DIP diligence questions | 1.1 |
| 01/22/2023 | JS | Meeting with R. Blokh, J. Shen (both AlixPartners), J. Singh, A. Midha, N. Warier, S. Xie (all PJT), R. Berkovich, J. Goltser and others (all Weil)  and potential lender re: DIP diligence questions | 1.1 |
| 01/22/2023 | RB | Discussion with A. Midha (PJT) re: follow-up from DIP diligence sessions | 0.1 |
| 01/22/2023 | JS | Meeting  with A. Midha, N. Warier, S. Xie (all PJT), R. Berkovich, J. Goltser and others (all Weil) and Moelis team re: asset sale update | 0.4 |
| 01/23/2023 | RB | Meeting  with J. Shen (AlixPartners), A. Midha, N. Warier and S. Xie (PJT), M. Bros (Core Scientific) and potential lender re: DIP diligence questions (partial) | 0.6 |
| 01/23/2023 | JS | Meeting with R. Blokh (Partial) (AlixPartners),  A. Midha, N. Warier, S. Xie (all PJT), M. Bros (Core Scientific) and potential lender re: DIP diligence questions | 1.3 |
| 01/24/2023 | RB | Meeting with J. Shen, R. Blokh (both AlixPartners), J. Singh, A. Midha, N. Warier and S. Xie (all PJT), R. Berkovich (Weil) and a potential lender re: DIP discussion | 1.0 |
| 01/24/2023 | JS | Meeting with J. Shen, R. Blokh (both AlixPartners), J. Singh, A. Midha, N. Warier and S. Xie (all PJT), R. Berkovich (Weil) and a potential lender re: DIP discussion | 1.0 |

**AlixPartners**

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:        Creditor / Asset Sale Due Diligence & Negotiation
Code:      20007941P00002.1.8

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 01/24/2023 | RB | Meeting with J. Shen, R. Blokh (both AlixPartners), A. Midha, N. Warier and S. Xie (all PJT), R. Berkovich, M. Maisonrouge, A. Burbridge, M. Polishuk, and others (all Weil) and potential lender re: DIP diligence questions | 0.6 |
| 01/24/2023 | JS | Meeting with J. Shen, R. Blokh (both AlixPartners), A. Midha, N. Warier and S. Xie (all PJT), R. Berkovich, M. Maisonrouge, A. Burbridge, M. Polishuk, and others (all Weil) and potential lender re: DIP diligence questions | 0.6 |
| 01/24/2023 | RB | Discussion with R. Berkovich (Weil), and J. Singh and A. Midha (PJT) re: third-party DIP budget term sheet | 0.2 |
| 01/24/2023 | RB | Review and provide edits re: third-party DIP budget term sheet | 0.4 |
| 01/25/2023 | RB | Meeting with J. Shen, R. Blokh (both AlixPartners), A. Midha, N. Warier and S. Xie (all PJT), R. Berkovich, and others (all Weil) and potential lender re: DIP diligence questions | 1.0 |
| 01/25/2023 | JS | Meeting with J. Shen, R. Blokh (both AlixPartners), A. Midha, N. Warier and S. Xie (all PJT), R. Berkovich, and others (all Weil) and potential lender re: DIP diligence questions | 1.0 |
| 01/25/2023 | RB | Meeting with J. Shen, R. Blokh (both AlixPartners), A. Midha, N. Warier and S. Xie (all PJT), M. Levitt, D. Feinsten (both Core Scientific) and potential lender re: DIP diligence questions | 0.6 |
| 01/25/2023 | JS | Meeting with J. Shen, R. Blokh (both AlixPartners), A. Midha, N. Warier and S. Xie (all PJT), M. Levitt, D. Feinsten (both Core Scientific) and potential lender re: DIP diligence questions | 0.6 |
| 01/25/2023 | RB | Review and provide edits re: certain DIP term sheet | 0.4 |
| 01/25/2023 | RB | Develop responses re: various potential third-party DIP budget provider due diligence requests | 0.4 |
| 01/25/2023 | JS | Meeting with A. Midha (PJT), R. Berkovich, A. Burbridge (both Weil), K. Hall (Core Scientific) and potential lender re: DIP diligence questions | 0.5 |
| 01/26/2023 | RB | Meeting with J. Shen, R. Blokh (both AlixPartners), J. Singh, A. Midha, N. Warier and S. Xie (all PJT), R. Berkovich and others (all Weil) and potential lender re: DIP diligence questions | 0.4 |
| 01/26/2023 | JS | Meeting with J. Shen, R. Blokh (both AlixPartners), J. Singh, A. Midha, N. Warier and S. Xie (all PJT), R. Berkovich and others (all Weil) and potential lender re: DIP diligence questions | 0.4 |
| 01/26/2023 | RB | Meeting with J. Shen, R. Blokh (both AlixPartners), J. Singh, A. Midha, N. Warier and S. Xie (all PJT), R. Berkovich, D. Freeman, A. Cohen, M. Maisonrouge and others (all Weil) and potential lender re: DIP diligence questions | 0.5 |
| 01/26/2023 | JS | Meeting with J. Shen, R. Blokh (both AlixPartners), J. Singh, A. Midha, N. Warier and S. Xie (all PJT), R. Berkovich, D. Freeman, A. Cohen, M. Maisonrouge and others (all Weil) and potential lender re: DIP diligence questions | 0.5 |
| 01/26/2023 | RB | Review and provide responses re: equipment lender due diligence | 0.3 |
| 01/26/2023 | RB | Review and provide edits re: third-party DIP terms, and associated term sheets | 1.4 |
| 01/27/2023 | RB | Meeting with J. Shen, R. Blokh (both AlixPartners), A. Midha, N. Warier and S. Xie (all PJT), D. Freeman, R. Berkovich and Max. Maisonrouge (all Weil) re: DIP calculation | 0.2 |

**AlixPartners**

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:         Creditor / Asset Sale Due Diligence & Negotiation
Code:       20007941P00002.1.8

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 01/27/2023 | JS | Meeting with J. Shen, R. Blokh (both AlixPartners), A. Midha, N. Warier and S. Xie (all PJT), D. Freeman, R. Berkovich and Max. Maisonrouge (all Weil) re: DIP calculation | 0.2 |
| 01/27/2023 | RB | Meeting with J. Shen, R.Blokh (both AlixPartners), J. Singh, A. Midha, N. Warier and S. Xie (all PJT), R. Berkovich, Max. Maisonrouge, A. Cohen, G. South and A. Diplas (all Weil) re: DIP discussion | 1.0 |
| 01/27/2023 | JS | Meeting with J. Shen, R.Blokh (both AlixPartners), J. Singh, A. Midha, N. Warier and S. Xie (all PJT), R. Berkovich, Max. Maisonrouge, A. Cohen, G. South and A. Diplas (all Weil) re: DIP discussion | 1.0 |
| 01/27/2023 | RB | Meeting with R. Blokh, J. Shen (both AlixPartners),  J. Singh, A. Midha, N. Warier, S. Xie (all PJT), R. Berkovich, D. Freeman, Max. Maisonrouge, A. Cohen, T. Tsekerides and others (all Weil), Ducera and Willkie team re: DIP discussion | 0.5 |
| 01/27/2023 | JS | Meeting with R. Blokh, J. Shen (both AlixPartners),  J. Singh, A. Midha, N. Warier, S. Xie (all PJT), R. Berkovich, D. Freeman, Max. Maisonrouge, A. Cohen, T. Tsekerides and others (all Weil), Ducera and Willkie team re: DIP discussion | 0.5 |
| 01/27/2023 | RB | Meeting with J. Shen, R. Blokh (both AlixPartners), J. Singh, A. Midha, N. Warier and S. Xie (all PJT), R. Berkovich, D. Freeman, Max. Maisonrouge, A. Cohen, T. Tsekerides and E. Santis(Weil) and M. Levitt (all Core Scientific) re: DIP discussion | 0.9 |
| 01/27/2023 | JS | Meeting with J. Shen, R. Blokh (both AlixPartners), J. Singh, A. Midha, N. Warier and S. Xie (all PJT), R. Berkovich, D. Freeman, Max. Maisonrouge, A. Cohen, T. Tsekerides and E. Santis(Weil) and M. Levitt (all Core Scientific) re: DIP discussion | 0.9 |
| 01/27/2023 | RB | Discussion with J. Singh, A. Midha and others (all PJT) re: third-party DIP proposals | 0.2 |
| 01/27/2023 | RB | Review and provide feedback re: various third-party DIP term sheet drafts | 0.9 |
| 01/27/2023 | RB | Discussion with J. Singh, A. Midha and others (all PJT), R. Berkovich, A. Cohen and others (all Weil), and potential DIP lender and advisors re: latest term sheet | 0.3 |
| 01/28/2023 | RB | Meeting with J. Shen, R. Blokh (both AlixPartners), J. Singh, A. Midha, N. Warier and S. Xie (all PJT), R. Berkovich, A. Cohen and M. Maisonrouge (Weil), M. Levitt (all Core Scientific) and potential lender and advisors re: DIP diligence questions | 0.7 |
| 01/28/2023 | JS | Meeting with J. Shen, R. Blokh (both AlixPartners), J. Singh, A. Midha, N. Warier and S. Xie (all PJT), R. Berkovich, A. Cohen and M. Maisonrouge (Weil), M. Levitt (all Core Scientific) and potential lender and advisors re: DIP diligence questions | 0.7 |
| 01/29/2023 | RB | Meeting with J. Shen, R. Blokh (both AlixPartners), J. Singh, A. Midha and S. Xie (all PJT), M. Levitt (Core Scientific) and potential lender and advisors re: DIP discussion | 0.3 |
| 01/29/2023 | JS | Meeting with J. Shen, R. Blokh (both AlixPartners), J. Singh, A. Midha and S. Xie (all PJT), M. Levitt (Core Scientific) and potential lender and advisors re: DIP discussion | 0.3 |

**AlixPartners**

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:          Creditor / Asset Sale Due Diligence & Negotiation
Code:        20007941P00002.1.8

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| **Total Professional Hours** | | | **49.9** |

**Alix**Partners

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:              Creditor / Asset Sale Due Diligence & Negotiation
Code:            20007941P00002.1.8

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Rodion Blokh | $1,115 | 29.1 | 32,446.50 |
| John Creighton | $950 | 1.9 | 1,805.00 |
| James Shen | $605 | 18.6 | 11,253.00 |
| Ryan Aurand | $605 | 0.3 | 181.50 |
| **Total Professional Hours and Fees** | | **49.9** | **$ 45,686.00** |

**AlixPartners**

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:          Business Operations
Code:        20007941P00002.1.11

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------|------|------|
| 01/02/2023 | DH | Preparation (read contracts) for call re: Renewable Energy Credits with R. Blokh, J. Creighton, J. Shen, R. Aurand, D. Hindman (all AlixPartners) and M. Fink (Weil) | 0.8 |
| 01/03/2023 | DH | Call with M Fink (Weil) re: the TNMP contracts for Cedarvale and Cottonwood sites | 0.5 |
| 01/03/2023 | DH | Review the TNMP contractual documents for Cedarvale and Cottonwood transmission and distribution services infrastructure | 1.0 |
| 01/13/2023 | RB | Correspondence with Core Scientific and AlixPartners colleagues re: accounting treatment of certain entries | 0.4 |
| 01/26/2023 | DH | Meeting with D. Hindman, R. Aurand (both AlixPartners) C. Calabrese, A. Perez, T. Sierra, A. King (all Weil) re: Priority Power | 0.5 |
| 01/26/2023 | RA | Meeting with D. Hindman, R. Aurand (both AlixPartners) C. Calabrese, A. Perez, T. Sierra, A. King (all Weil) re: Priority Power | 0.5 |
| 01/27/2023 | DH | Meeting with R. Aurand (AlixPartners) to discuss client's suit with vendor | 0.3 |
| 01/27/2023 | RA | Meeting with D. Hindman (AlixPartners) to discuss client's suit with vendor | 0.3 |
| 01/28/2023 | CD | Correspondence re: initial thoughts on bitcoin interconnection rejection issue | 1.0 |
| 01/29/2023 | RA | Read client contracts with vendor in preparation for suit | 0.5 |
| 01/31/2023 | RA | Continuation meeting with S. Puri (Core Scientific) re: TriNet payments | 0.3 |
| 01/31/2023 | RA | Meeting with S. Puri (Core Scientific) re: TriNet payments | 0.1 |
| 01/31/2023 | RA | TriNet payroll payments analysis | 0.5 |

**Total Professional Hours**                                                              **6.7**

**AlixPartners**

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:              Business Operations
Code:            20007941P00002.1.11

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| David Hindman | $1,305 | 3.1 | 4,045.50 |
| Rodion Blokh | $1,115 | 0.4 | 446.00 |
| Christopher Dunbar | $720 | 1.0 | 720.00 |
| Ryan Aurand | $605 | 2.2 | 1,331.00 |
| **Total Professional Hours and Fees** | | **6.7** | **$    6,542.50** |

**AlixPartners**

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

| | |
|---|---|
| Re: | Vendor Management |
| Code: | 20007941P00002.1.13 |

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 12/21/2022 | JC | Conference call with J. Creighton and J. Trankina (both AlixPartners) re: the accounts payable cutoff process training presentation and related edits | 0.6 |
| 12/21/2022 | JT | Conference call with J. Creighton and J. Trankina (both AlixPartners) re: the accounts payable cutoff process training presentation and related edits | 0.6 |
| 12/21/2022 | RB | Review and circulate analyses re: treatment of utilities vendors | 0.7 |
| 12/21/2022 | RB | Correspondence with Weil re: certain vendor proposal and feedback | 0.3 |
| 12/21/2022 | RB | Conference call with M. Levitt, J. Cleveland and others (all Core Scientific) and R. Schrock, M. Fink and others (all Weil) re: certain utilities and proposed treatment | 0.2 |
| 12/21/2022 | JT | Draft a flow chart illustrating the invoicing process for both pre- and post-petition invoices | 1.9 |
| 12/22/2022 | JC | First of two training session calls with P. Nelson, A. Lee and members of the Core Scientific A/P Team (all Core Scientific) and J. Trankina (AlixPartners) to review matters related to pre-petition and post-petition payments including A/P invoicing process and communications with key stakeholders | 1.1 |
| 12/22/2022 | JT | First of two training session calls with P. Nelson, A. Lee and members of the Core Scientific A/P Team (all Core Scientific) and J. Creighton (AlixPartners) to review matters related to pre-petition and post-petition payments including A/P invoicing process and communications with key stakeholders | 1.1 |
| 12/22/2022 | JC | Call with P. Nelson, A. Lee and members of the Core Scientific A/P Team (all Core Scientific), J. Creighton, J. Trankina (all AlixPartners) to review matters related to pre-petition and post-petition payments including A/P invoicing process and communications with key stakeholders | 1.1 |
| 12/22/2022 | JT | Call with P. Nelson, A. Lee and members of the Core Scientific A/P Team (all Core Scientific), J. Creighton, J. Trankina (all AlixPartners) to review matters related to pre-petition and post-petition payments including A/P invoicing process and communications with key stakeholders | 1.1 |
| 12/22/2022 | JC | Conference call with R. Blokh, J. Creighton, J. Shen (all AlixPartners) and M. Bros, P. Nelson, D. Sterling, T. DuChene, K. Carnevali and others (all Core Scientific) re: weekly vendor payment run | 0.5 |
| 12/22/2022 | RB | Conference call with R. Blokh, J. Creighton, J. Shen (all AlixPartners) and M. Bros, P. Nelson, D. Sterling, T. DuChene, K. Carnevali and others (all Core Scientific) re: weekly vendor payment run | 0.5 |
| 12/22/2022 | JS | Conference call with R. Blokh, J. Creighton, J. Shen (all AlixPartners) and M. Bros, P. Nelson, D. Sterling, T. DuChene, K. Carnevali and others (all Core Scientific) re: weekly vendor payment run | 0.5 |
| 12/22/2022 | JC | Prepare responses to payment approval questions from the company | 0.7 |
| 12/22/2022 | JC | Support initial payment meeting with client management | 0.6 |
| 12/22/2022 | JC | Review training for account payable team to provide updates | 0.8 |
| 12/22/2022 | RB | Review certain power invoices re: potential payment | 0.4 |
| 12/23/2022 | RB | Meeting with J. Creighton, R. Blokh and J. Shen (all AlixPartners) M. Fink, J. Mezzatesta (both Weil), J. Cleveland, L. Bolender, P. Nelson, M. Winter and M. Solomona(all Core Scientific) re: power invoices | 0.5 |

**AlixPartners**

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:        Vendor Management
Code:      20007941P00002.1.13

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 12/23/2022 | JC | Meeting with J. Creighton, R. Blokh and J. Shen (all AlixPartners) M. Fink, J. Mezzatesta (both Weil), J. Cleveland, L. Bolender, P. Nelson, M. Winter and M. Solomona(all Core Scientific) re: power invoices | 0.5 |
| 12/23/2022 | JS | Meeting with J. Creighton, R. Blokh and J. Shen (all AlixPartners) M. Fink, J. Mezzatesta (both Weil), J. Cleveland, L. Bolender, P. Nelson, M. Winter and M. Solomona(all Core Scientific) re: power invoices | 0.5 |
| 12/27/2022 | JC | Analyze prepetition payments for application of first day motions | 0.3 |
| 12/27/2022 | JC | Review and prepare initial post-filing urgent payments | 1.2 |
| 12/27/2022 | JC | Prepare vendor letter for potential payments | 0.4 |
| 12/27/2022 | DH | Market inquiry calls for potential alternative power provider | 0.8 |
| 12/28/2022 | JC | Address inbound vendor inquiries | 1.6 |
| 12/29/2022 | JC | Meeting with J. Creighton, J. Shen (both AlixPartners), D. Sterling, K. Carnevali, P. Nelson, M. Solomona, T. Nguyen (all Core Scientific) re: payment decisions | 0.5 |
| 12/29/2022 | JS | Meeting with J. Creighton, J. Shen (both AlixPartners), D. Sterling, K. Carnevali, P. Nelson, M. Solomona, T. Nguyen (all Core Scientific) re: payment decisions | 0.5 |
| 12/29/2022 | JC | Review renewable energy credit liabilities for power payments | 0.8 |
| 12/29/2022 | JC | Review payment proposals for prepetition payments | 0.6 |
| 12/30/2022 | JC | Analyze payment proposal data for prepetition payments | 1.3 |
| 01/02/2023 | DH | Meeting with D. Hindman, R. Blokh, J. Creighton, J. Shen, R. Aurand (all AlixPartners), M. Fink (Weil) re: utility payment decisions | 0.7 |
| 01/02/2023 | RB | Meeting with D. Hindman, R. Blokh, J. Creighton, J. Shen, R. Aurand (all AlixPartners), M. Fink (Weil) re: utility payment decisions | 0.7 |
| 01/02/2023 | JS | Meeting with D. Hindman, R. Blokh, J. Creighton, J. Shen, R. Aurand (all AlixPartners), M. Fink (Weil) re: utility payment decisions | 0.7 |
| 01/02/2023 | RA | Meeting with D. Hindman, R. Blokh, J. Creighton, J. Shen, R. Aurand (all AlixPartners), M. Fink (Weil) re: utility payment decisions | 0.7 |
| 01/02/2023 | JC | Meeting with D. Hindman, R. Blokh, J. Creighton, J. Shen, R. Aurand (all AlixPartners), M. Fink (Weil) re: utility payment decisions | 0.7 |
| 01/02/2023 | JC | Prepare responses to vendor payment inquiries | 0.3 |
| 01/03/2023 | RB | Meeting with J. Creighton, R. Blokh, J. Shen (all AlixPartners), M. Fink (Weil) and P. Nelson, K. Carnevali and T. Nguyen (all Core Scientific) re: loan payment decisions | 0.3 |
| 01/03/2023 | JS | Meeting with J. Creighton, R. Blokh, J. Shen (all AlixPartners), M. Fink (Weil) and P. Nelson, K. Carnevali and T. Nguyen (all Core Scientific) re: loan payment decisions | 0.3 |
| 01/03/2023 | JC | Meeting with J. Creighton, R. Blokh, J. Shen (all AlixPartners), M. Fink (Weil) and P. Nelson, K. Carnevali and T. Nguyen (all Core Scientific) re: loan payment decisions | 0.3 |
| 01/03/2023 | RB | Meeting with J. Creighton, R. Blokh, J. Shen (all AlixPartners) and R. Berkovich, M. Fink and J. Goltser (all Weil) re: loan payment decisions | 0.4 |
| 01/03/2023 | JS | Meeting with J. Creighton, R. Blokh, J. Shen (all AlixPartners) and R. Berkovich, M. Fink and J. Goltser (all Weil) re: loan payment decisions | 0.4 |

**AlixPartners**

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:             Vendor Management
Code:           20007941P00002.1.13

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 01/03/2023 | JC | Meeting with J. Creighton, R. Blokh, J. Shen (all AlixPartners) and R. Berkovich, M. Fink and J. Goltser (all Weil) re: loan payment decisions | 0.4 |
| 01/03/2023 | RB | Meeting with J. Shen, R. Blokh (both AlixPartners) and K. Hall, G. Fiffe, C. Haines, R. Horowitz, K. Gallagher, M. McGinnis, R. Cann and H. Patel (all Core Scientific) re: construction payment decisions | 0.5 |
| 01/03/2023 | JS | Meeting with J. Shen, R. Blokh (both AlixPartners) and K. Hall, G. Fiffe, C. Haines, R. Horowitz, K. Gallagher, M. McGinnis, R. Cann and H. Patel (all Core Scientific) re: construction payment decisions | 0.5 |
| 01/03/2023 | RB | Meeting with M. Fink, J. Mezzatesta (both Weil), J. Creighton, J. Shen, R. Blokh, R. Aurand (all AlixPartners), C. Haines, P. Nelson, J. Cleveland, L. Bolender, T. DuChene, M. Winter and K. Hall (all Core Scientific) re: utility motion and next steps | 0.9 |
| 01/03/2023 | JS | Meeting with M. Fink, J. Mezzatesta (both Weil), J. Creighton, J. Shen, R. Blokh, R. Aurand (all AlixPartners), C. Haines, P. Nelson, J. Cleveland, L. Bolender, T. DuChene, M. Winter and K. Hall (all Core Scientific) re: utility motion and next steps | 0.9 |
| 01/03/2023 | RA | Meeting with M. Fink, J. Mezzatesta (both Weil), J. Creighton, J. Shen, R. Blokh, R. Aurand (all AlixPartners), C. Haines, P. Nelson, J. Cleveland, L. Bolender, T. DuChene, M. Winter and K. Hall (all Core Scientific) re: utility motion and next steps | 0.9 |
| 01/03/2023 | JC | Meeting with M. Fink, J. Mezzatesta (both Weil), J. Creighton, J. Shen, R. Blokh, R. Aurand (all AlixPartners), C. Haines, P. Nelson, J. Cleveland, L. Bolender, T. DuChene, M. Winter and K. Hall (all Core Scientific) re: utility motion and next steps | 0.9 |
| 01/03/2023 | RB | Review DIP budget-related analyses re: equipment providers, and associated correspondence with Weil and AlixPartners colleagues | 0.4 |
| 01/03/2023 | JC | Validate vendors as operational lessors | 1.3 |
| 01/03/2023 | JC | Coordinate vendor payments of prepetition invoices | 0.6 |
| 01/03/2023 | JC | Identify vendors as providing financing or operational lessors | 1.3 |
| 01/04/2023 | DH | Discussion with D. Hindman and R. Blokh (both AlixPartners), J. Cleveland, K. Hall, M. Winter and L. Bolender (all Core Scientific), M. Fink, J. Mezzatesta (both Weil) re: certain power-related vendors | 0.5 |
| 01/04/2023 | RB | Discussion with D. Hindman and R. Blokh (both AlixPartners), J. Cleveland, K. Hall, M. Winter and L. Bolender (all Core Scientific), M. Fink, J. Mezzatesta (both Weil) re: certain power-related vendors | 0.5 |
| 01/04/2023 | RA | Meeting with J. Creighton, R. Aurand (both AlixPartners), P. Nelson, A. Lee, R. Booth (all Core Scientific) re: Convergint payment decisions | 0.5 |
| 01/04/2023 | JC | Meeting with J. Creighton, R. Aurand (both AlixPartners), P. Nelson, A. Lee, R. Booth (all Core Scientific) re: Convergint payment decisions | 0.5 |
| 01/04/2023 | RB | Review vendor invoices and associated correspondence with Weil and Core Scientific re: certain utility and other vendors | 0.8 |
| 01/04/2023 | JS | Coordinate utility deposit payments | 0.8 |
| 01/04/2023 | JC | Support vendor payment meeting with D. Reyes and R. Berkovich (both Weil) | 0.8 |
| 01/04/2023 | JC | Prepare materials for vendor payment reporting under FDM caps | 1.7 |
| 01/04/2023 | JC | Review prepetition vendor payment requests | 1.6 |

**AlixPartners**

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:        Vendor Management
Code:      20007941P00002.1.13

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|------------------------|-------|
| 01/05/2023 | RB | Discussion with R. Blokh and J. Creighton (both AlixPartners) re: vendor payment management processes | 0.3 |
| 01/05/2023 | JC | Discussion with R. Blokh and J. Creighton (both AlixPartners) re: vendor payment management processes | 0.3 |
| 01/05/2023 | RA | Meeting with J. Creighton, R. Aurand (AlixPartners) re: First day motion caps | 0.3 |
| 01/05/2023 | JC | Meeting with J. Creighton, R. Aurand (both AlixPartners) re: First day motion caps | 0.3 |
| 01/05/2023 | RB | Meeting with J. Creighton, J. Shen, R. Blokh, R. Aurand (all AlixPartners) D. Sterling, M. Solomona, R. Horowitz, K. Carnevali, T. Nguyen, P. Nelson, T. DuChene, M. Bros (all Core Scientific) re: Weekly vendor payments | 0.3 |
| 01/05/2023 | JS | Meeting with J. Creighton, J. Shen, R. Blokh, R. Aurand (all AlixPartners) D. Sterling, M. Solomona, R. Horowitz, K. Carnevali, T. Nguyen, P. Nelson, T. DuChene, M. Bros (all Core Scientific) re: Weekly vendor payments | 0.3 |
| 01/05/2023 | RA | Meeting with J. Creighton, J. Shen, R. Blokh, R. Aurand (all AlixPartners) D. Sterling, M. Solomona, R. Horowitz, K. Carnevali, T. Nguyen, P. Nelson, T. DuChene, M. Bros (all Core Scientific) re: Weekly vendor payments | 0.3 |
| 01/05/2023 | JC | Meeting with J. Creighton, J. Shen, R. Blokh, R. Aurand (all AlixPartners) D. Sterling, M. Solomona, R. Horowitz, K. Carnevali, T. Nguyen, P. Nelson, T. DuChene, M. Bros (all Core Scientific) re: Weekly vendor payments | 0.3 |
| 01/05/2023 | RB | Correspondence with Weil and PJT teams re: certain equipment leases | 0.2 |
| 01/05/2023 | RB | Conference call with J. Cleveland, L. Bolender and M. Winter (all Core Scientific), M. Fink and others (Weil) re: certain utility vendors | 0.5 |
| 01/05/2023 | JS | Coordinate utility deposit payments | 0.8 |
| 01/05/2023 | RA | Payments work stream catch-up - organizing outstanding requisitions | 0.5 |
| 01/05/2023 | RA | Prepare for meeting with J. Creighton (AlixPartners) re: first day motion caps, amazon payment and lease payments | 0.5 |
| 01/05/2023 | JC | Prepare materials for contract assessment for assumption / rejection | 1.1 |
| 01/05/2023 | JC | Review vendor letter for potential vendor motion payment | 0.4 |
| 01/06/2023 | JC | Review vendor materials for potential first day motion payment | 0.4 |
| 01/06/2023 | JC | Develop proposed vendor payment controls for sign-off | 1.1 |
| 01/06/2023 | JC | Review vendor payment materials for first day motion consideration | 0.4 |
| 01/07/2023 | JC | Outline response to vendors seeking critical vendor payments | 0.3 |
| 01/09/2023 | RA | Meeting with J. Creighton,  R. Aurand (both AlixPartners) P. Nelson, K. Hall, A. Lee, K. Rhynard, J. Hill (all Core Scientific) re: Critical vendor recognition process | 0.6 |
| 01/09/2023 | JC | Meeting with J. Creighton,  R. Aurand (both AlixPartners) P. Nelson, K. Hall, A. Lee, K. Rhynard, J. Hill (all Core Scientific) re: Critical vendor recognition process | 0.6 |
| 01/09/2023 | RB | Correspondence with Weil and Core Scientific re: utility deposits | 0.2 |
| 01/09/2023 | RA | Email to Core Scientific Payments team re: 'temporary worker' definition, per the motions and orders | 0.1 |
| 01/09/2023 | RA | Research 'temporary worker' definition - per the orders and motions | 0.4 |
| 01/09/2023 | JC | Respond to vendor payment inquiries | 1.4 |
| 01/09/2023 | JC | Prepare guidance for ordinary course professional payments | 0.6 |

**AlixPartners**

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:          Vendor Management
Code:        20007941P00002.1.13

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 01/10/2023 | RB | Meeting with M. Fink, J. Mezzatesta (both Weil), R. Blokh, J. Shen (both AlixPartners), L. Bolender and M. Winter (both Core Scientific) re: utility adequate deposit decisions | 0.3 |
| 01/10/2023 | JS | Meeting with M. Fink, J. Mezzatesta (both Weil), R. Blokh, J. Shen (both AlixPartners), L. Bolender and M. Winter (both Core Scientific) re: utility adequate deposit decisions | 0.3 |
| 01/10/2023 | RB | Analyze certain utility deposit proposals, and associated correspondence with Weil, Core Scientific and AlixPartners | 0.3 |
| 01/10/2023 | RA | Confirming database provided by P. Nelson (Core Scientific) has necessary fields | 0.2 |
| 01/10/2023 | JC | Prepare responses to vendor inquiries | 0.2 |
| 01/10/2023 | JC | Power vendor management meeting with D. Reyes (Weil) and M. Winter and J. Cleveland (both of Core) | 0.5 |
| 01/11/2023 | JC | Meeting with J. Creighton,  R. Aurand (both AlixPartners), S. Higley, P. Nelson (both Core Scientific) re: transaction reporting | 0.3 |
| 01/11/2023 | RA | Meeting with J. Creighton,  R. Aurand (both AlixPartners), S. Higley, P. Nelson (both Core Scientific) re: transaction reporting | 0.3 |
| 01/11/2023 | RB | Review correspondence with Weil re: certain utility, and associated analyses | 0.3 |
| 01/11/2023 | JC | Research vendor payment questions for treasury group | 0.8 |
| 01/11/2023 | JC | Research vendor payment questions for critical vendor payments | 1.2 |
| 01/12/2023 | RB | Meeting with J. Shen, R. Blokh (both AlixPartners), L. Bolender, M. Winter (both Core Scientific), M. Fink and J. Mezzatesta (both Weil) re: utility deposit decisions | 0.3 |
| 01/12/2023 | JS | Meeting with J. Shen, R. Blokh (both AlixPartners), L. Bolender, M. Winter (both Core Scientific), M. Fink and J. Mezzatesta (both Weil) re: utility deposit decisions | 0.3 |
| 01/12/2023 | RB | Meeting with J. Creighton, J. Shen, R. Blokh, R. Aurand (all AlixPartners), D. Sterling, T. DuChene, M. Bros, P. Nelson, K, Carnevali, M. Solomana, and R. Horowitz (all Core Scientific) re: weekly vendor payments | 0.4 |
| 01/12/2023 | JS | Meeting with J. Creighton, J. Shen, R. Blokh, R. Aurand (all AlixPartners), D. Sterling, T. DuChene, M. Bros, P. Nelson, K, Carnevali, M. Solomana, and R. Horowitz (all Core Scientific) re: weekly vendor payments | 0.4 |
| 01/12/2023 | RA | Meeting with J. Creighton, J. Shen, R. Blokh, R. Aurand (all AlixPartners), D. Sterling, T. DuChene, M. Bros, P. Nelson, K, Carnevali, M. Solomana, and R. Horowitz (all Core Scientific) re: weekly vendor payments | 0.4 |
| 01/12/2023 | JC | Meeting with J. Creighton, J. Shen, R. Blokh, R. Aurand (all AlixPartners), D. Sterling, T. DuChene, M. Bros, P. Nelson, K, Carnevali, M. Solomana, and R. Horowitz (all Core Scientific) re: weekly vendor payments | 0.4 |
| 01/12/2023 | RB | Correspondence with Weil, PJT and Core Scientific re: certain utility deposit | 0.2 |
| 01/12/2023 | RA | Meeting with P. Nelson (Core Scientific) re: Netsuite data pull for payment reporting | 0.3 |
| 01/12/2023 | RA | Email to P. Nelson (Core Scientific) re: outstanding items needed from client | 0.2 |
| 01/12/2023 | RA | Collect data for payments work stream via client provided emails | 0.4 |
| 01/12/2023 | JC | Review potential payments for bankruptcy constraints | 0.7 |
| 01/12/2023 | JC | Review prepetition invoices for payment under first day motions | 1.1 |

**AlixPartners**

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

| Re: | Vendor Management |
| Code: | 20007941P00002.1.13 |

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 01/13/2023 | JC | Review and update reporting on first day motion payments | 0.8 |
| 01/13/2023 | JC | Prepare responses to client vendor inquiries | 1.3 |
| 01/16/2023 | RB | Meeting with M. Fink and J. Mezzatesta (both Weil), J. Shen, R. Blokh (both AlixPartners) and J. Cleveland, L. Bolender and M. Winter (all Core Scientific) re: utility adequate deposit decisions | 0.5 |
| 01/16/2023 | JS | Meeting with M. Fink and J. Mezzatesta (both Weil), J. Shen, R. Blokh (both AlixPartners) and J. Cleveland, L. Bolender and M. Winter (all Core Scientific) re: utility adequate deposit decisions | 0.5 |
| 01/16/2023 | RA | Reconcile client vendor payments | 0.3 |
| 01/16/2023 | RA | Compile first day motion reporting cap summaries | 0.2 |
| 01/16/2023 | JC | Research vendor payments under first day motions | 0.7 |
| 01/17/2023 | RB | Meeting with M. Fink (Weil),  R. Blokh, J. Shen (both AlixPartners), T. DuChene, J. Cleveland, L. Bolender, M. Winter (all Core Scientific) re: utility adequate deposit decisions | 0.3 |
| 01/17/2023 | JS | Meeting with M. Fink (Weil),  R. Blokh, J. Shen (both AlixPartners), T. DuChene, J. Cleveland, L. Bolender, M. Winter (all Core Scientific) re: utility adequate deposit decisions | 0.3 |
| 01/17/2023 | RB | Analyses and associate correspondence with Weil and Core Scientific re: adequate assurance deposits | 0.4 |
| 01/17/2023 | RA | Correspondence re: client vendor management system access | 0.2 |
| 01/17/2023 | JC | Respond to vendor prepetition invoice inquires for company personnel | 0.7 |
| 01/18/2023 | RB | Conference call with M. Fink and J. Mezzatesta (both Weil), T. Duchene, J. Cleveland, M. Winter and others (all Core Scientific) re: utility deposits | 0.7 |
| 01/18/2023 | RB | Review and provide feedback re: correspondence with certain utility vendor and associated settlement proposals | 0.7 |
| 01/18/2023 | RA | Correspondence re: client vendor management system access | 0.2 |
| 01/18/2023 | RA | Prepare critical vendor letter from template | 0.5 |
| 01/18/2023 | RA | Email to client re: getting access to vendor payment system | 0.2 |
| 01/18/2023 | JC | Document approach to vendor negotiation strategies | 0.8 |
| 01/19/2023 | RA | Meeting with J. Creighton, R. Aurand (both AlixPartners) D. Sterling, T. DuChene, M. Bros, P. Nelson, T. Nguyen, M. Solomana, R. Horowitz (all Core Scientific) re: Weekly vendor payments | 0.1 |
| 01/19/2023 | JC | Meeting with J. Creighton, R. Aurand (both AlixPartners) D. Sterling, T. DuChene, M. Bros, P. Nelson, T. Nguyen, M. Solomana, R. Horowitz (all Core Scientific) re: Weekly vendor payments | 0.1 |
| 01/19/2023 | JS | Meeting with M. Fink, J. Mezzatesta (both Weil),  Paul Hasting team re: utility adequate deposit decisions | 0.5 |
| 01/19/2023 | RA | Correspondence re: client vendor management system access | 0.1 |
| 01/19/2023 | JC | Prepare responses to vendor prepetition invoice inquires | 0.8 |
| 01/20/2023 | RA | Reconcile client invoices with vendor invoices | 0.7 |
| 01/20/2023 | RA | Call with M. Solomona (Core Scientific) re: establishing a streamlined reporting process | 0.2 |
| 01/20/2023 | JC | Review payment materials for weekly payments | 1.3 |
| 01/21/2023 | JS | Meeting with J. Shen, R. Blokh (both AlixPartners), R. Berkovich (Weil), Ducera and Wilkie teams re: 13-week cash flow assumptions | 0.9 |

**AlixPartners**

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:             Vendor Management
Code:          20007941P00002.1.13

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 01/21/2023 | JC | Research critical vendor liabilities | 0.6 |
| 01/22/2023 | JC | Prepare responses to vendor inquiries | 0.9 |
| 01/23/2023 | JC | Develop tracking and reporting process for ordinary course professionals | 1.9 |
| 01/23/2023 | JC | Develop responses to vendor inquiries | 0.7 |
| 01/23/2023 | JC | Research vendor payment requests | 0.9 |
| 01/24/2023 | RA | Develop payment reporting structure | 1.1 |
| 01/24/2023 | RA | Track individual email payment reporting and label appropriately | 1.0 |
| 01/24/2023 | JC | Prepare responses to vendor payment inquiries | 0.4 |
| 01/25/2023 | RA | Meeting with M. Solomana (Core Scientific) to discuss payment reporting process | 0.2 |
| 01/25/2023 | RA | Establish payment reporting template | 1.6 |
| 01/25/2023 | RA | Work with client to get registered on invoice management software | 0.2 |
| 01/25/2023 | JC | Research invoices for vendor inquiries | 1.2 |
| 01/25/2023 | JC | Research payment issues for critical vendors | 0.6 |
| 01/26/2023 | RA | Meeting with J. Creighton, R. Aurand (both AlixPartners) T. Nguyen, M. Solomana, R. Horowitz, K. Carnevali (all Core Scientific) re: Weekly vendor payments | 0.3 |
| 01/26/2023 | JC | Meeting with J. Creighton, R. Aurand (both AlixPartners) T. Nguyen, M. Solomana, R. Horowitz, K. Carnevali (all Core Scientific) re: Weekly vendor payments | 0.3 |
| 01/26/2023 | RA | Research existing client payment reporting process | 2.5 |
| 01/26/2023 | JC | Research invoices for potential critical vendor | 1.1 |
| 01/26/2023 | JC | Support process for payments regulated by the bankruptcy code | 0.9 |
| 01/27/2023 | DH | Review Priority Power topic with Weil | 1.5 |
| 01/27/2023 | RA | Meeting with M. Solomana (Core Scientific) to discuss payment reporting process | 0.2 |
| 01/27/2023 | JC | Develop details for process for payments regulated by the bankruptcy code | 0.9 |
| 01/29/2023 | RA | Meeting with M. Solomana (Core Scientific) to discuss payment reporting process | 0.2 |
| 01/30/2023 | RA | Research client's existing NetSuite reports documenting open invoices | 0.3 |
| 01/30/2023 | RA | Email to K. Hall (core scientific) re: confirmation of critical vendors | 0.2 |
| 01/31/2023 | RB | Review certain Shell invoices, and associated correspondence with Weil and Core Scientific | 0.4 |
| 01/31/2023 | RA | Analyze updated payment data from client to confirm no additional payments were related to pre-petition amounts | 0.2 |

**Total Professional Hours**                                                                                    **100.6**

**AlixPartners**

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:           Vendor Management
Code:         20007941P00002.1.13

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| David Hindman | $1,305 | 3.5 | 4,567.50 |
| Rodion Blokh | $1,115 | 13.4 | 14,941.00 |
| John Creighton | $950 | 52.3 | 49,685.00 |
| James Trankina | $860 | 4.7 | 4,042.00 |
| James Shen | $605 | 9.4 | 5,687.00 |
| Ryan Aurand | $605 | 17.3 | 10,466.50 |
| **Total Professional Hours and Fees** | | **100.6** | **$    89,389.00** |

**AlixPartners**

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:        Preparation for / Attend Court Hearings
Code:      20007941P00002.1.17

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 12/21/2022 | RB | Discussion with T. Tsekerides, D. Lender and others (all Weil), M. Bros (Core Scientific), and A. Midha, J. Singh and others (all PJT) re: upcoming first-day hearing (partial) | 1.0 |
| 12/21/2022 | RB | Review and provide edits re: first-day declaration | 0.6 |
| 12/22/2022 | JC | Monitor first day hearings for implications on payment reporting requirements | 1.9 |
| 12/22/2022 | JI | Attend first day court hearing | 1.0 |
| 12/22/2022 | RB | Attended first-day hearing (virtually) | 2.3 |
| 01/03/2023 | RB | Review Celsius-related filing in advance of upcoming court hearing | 0.6 |
| 01/03/2023 | GC | Attend Cort hearing re: Celsius Contracts Rejection Hearing | 1.0 |
| 01/17/2023 | RB | Review detailed UCC discovery requests and associated correspondence with Weil | 1.3 |
| 01/22/2023 | RB | Correspondence with Weil re: upcoming deposition | 0.1 |
| 01/23/2023 | RB | Meeting with J. Shen (AlixPartners), A. Midha, N. Warier and S. Xie (all PJT), M. Bros (Core Scientific), and T. Tsekerides and others (Weil) re: UCC deposition preparation | 1.4 |
| 01/23/2023 | JS | Meeting with R. Blokh (Partial) (AlixPartners), A. Midha, N. Warier, S. Xie (all PJT), M. Bros (Core Scientific), T. Tsekerides and others (Weil) re: UCC deposition preparation | 1.5 |
| 01/23/2023 | RB | Review documents in preparation for upcoming UCC deposition | 1.1 |
| 01/24/2023 | RB | Meeting with J. Shen, R. Blokh (both AlixPartners), A. Midha, N. Warier and S. Xie (all PJT), M. Bros (Core Scientific), R. Berkovich and others (all Weil) re: UCC deposition preparation | 1.4 |
| 01/24/2023 | JS | Meeting with J. Shen, R. Blokh (both AlixPartners), A. Midha, N. Warier and S. Xie (all PJT), M. Bros (Core Scientific), R. Berkovich and others (all Weil) re: UCC deposition preparation | 1.4 |
| 01/24/2023 | RB | Meeting with J. Shen, R. Blokh (both AlixPartners), T. Tsekerides and others (Weil) re: UCC deposition preparation | 1.3 |
| 01/24/2023 | JS | Meeting with J. Shen, R. Blokh (both AlixPartners), T. Tsekerides and others (Weil) re: UCC deposition preparation | 1.3 |
| 01/24/2023 | RB | Review documents in preparation for upcoming UCC deposition | 0.6 |
| 01/25/2023 | RB | Review documents in preparation for upcoming UCC deposition | 1.4 |
| 01/25/2023 | RB | Participated in UCC deposition | 2.7 |
| 01/25/2023 | JS | Attend R. Blokh's deposition | 1.3 |
| 01/26/2023 | RB | Review and provide comments re: UCC objection and associated documents | 0.8 |
| 01/27/2023 | RB | Meeting with J. Shen, R. Blokh (both AlixPartners), A. Midha, N. Warier and S. Xie (all PJT) and R. Berkovich, T. Tsekerides, E. Santis, A. Diplas and R. Jaeger (all Weil) re: declaration preparation | 0.5 |
| 01/27/2023 | JS | Meeting with J. Shen, R. Blokh (both AlixPartners), A. Midha, N. Warier and S. Xie (all PJT) and R. Berkovich, T. Tsekerides, E. Santis, A. Diplas and R. Jaeger (all Weil) re: declaration preparation | 0.5 |
| 01/27/2023 | RB | Review UCC objection and associated documents, and developed associated analyses | 1.2 |
| 01/28/2023 | RB | Discussion with T. Tsekerides (Weil) re: draft declaration | 0.1 |
| 01/29/2023 | RB | Review and provide edits re: draft declaration in support of replacement DIP | 1.6 |

**Alix**Partners

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:         Preparation for / Attend Court Hearings
Code:       20007941P00002.1.17

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 01/30/2023 | RB | Discussion with A. Diplas (Weil) (partial), J. Shen, R. Blokh (both AlixPartners) re: draft declaration in support of replacement DIP | 0.5 |
| 01/30/2023 | JS | Discussion with A. Diplas (Weil) (partial), J. Shen, R. Blokh (both AlixPartners) re: draft declaration in support of replacement DIP | 0.5 |
| 01/30/2023 | RB | Review and provide edits re: draft declaration in support of replacement DIP | 1.2 |
| 01/30/2023 | RB | Review draft UCC statement in support of replacement DIP facility | 0.4 |
| 01/31/2023 | RB | Meeting with J. Shen, R. Blokh (both AlixPartners) and R. Berkovich, T. Tsekerides, A. Cohen and A. Diplas (all Weil) re: declaration preparation | 0.8 |
| 01/31/2023 | JS | Meeting with J. Shen, R. Blokh (both AlixPartners) and R. Berkovich, T. Tsekerides, A. Cohen and A. Diplas (all Weil) re: declaration preparation | 0.8 |
| 01/31/2023 | RB | Review documents in preparation for upcoming replacement DIP hearing | 0.4 |

**Total Professional Hours**                                                          **34.5**

**Alix**Partners

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:                        Preparation for / Attend Court Hearings
Code:                      20007941P00002.1.17

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Rodion Blokh | $1,115 | 23.3 | 25,979.50 |
| John Creighton | $950 | 1.9 | 1,805.00 |
| Joy Ibanga | $735 | 1.0 | 735.00 |
| James Shen | $605 | 7.3 | 4,416.50 |
| Gloria Chen | $605 | 1.0 | 605.00 |
| **Total Professional Hours and Fees** | | **34.5** | **$      33,541.00** |

**AlixPartners**

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:         Retention Applications & Relationship Disclosures
Code:       20007941P00002.1.19

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 12/21/2022 | ESK | Review draft of 2014 disclosures | 1.6 |
| 12/22/2022 | JB | Continue review of parties in interest in firm database for disclosure purposes | 2.2 |
| 12/22/2022 | HES | Draft relationship disclosures for retention application | 0.4 |
| 12/22/2022 | JB | Update disclosure draft file | 1.3 |
| 12/23/2022 | JB | Continue review of parties in interest in firm database for disclosure purposes | 1.9 |
| 12/23/2022 | JB | Update disclosure draft file | 1.1 |
| 12/27/2022 | BF | Revise draft retention documents per H. Saydah (AlixPartners) comments | 0.8 |
| 12/27/2022 | BF | Draft new retention documents for Southern District of Texas venue | 2.9 |
| 12/27/2022 | HES | Revise retention documents | 1.2 |
| 12/27/2022 | JI | Review parties in interest list in advance of submission to Weil for retention application conflict checks | 0.2 |
| 12/30/2022 | JB | Continue review of parties in interest in firm database for disclosure purposes | 1.6 |
| 12/30/2022 | JB | Update disclosure draft file | 1.2 |
| 01/03/2023 | JB | Update disclosure draft file | 1.4 |
| 01/03/2023 | JB | Continue review of parties in interest in firm database for disclosure purposes | 2.3 |
| 01/03/2023 | HES | Revise relationship disclosures for retention application | 2.8 |
| 01/04/2023 | ESK | Email re: disclosure items | 0.3 |
| 01/04/2023 | JB | Update disclosure draft file | 1.9 |
| 01/04/2023 | JB | Continue review of parties in interest in firm database for disclosure purposes | 2.8 |
| 01/05/2023 | JB | Update disclosure draft file | 1.4 |
| 01/05/2023 | JB | Continue review of parties in interest in firm database for disclosure purposes | 2.7 |
| 01/06/2023 | ESK | Analyze various disclosure matters and retention issues | 1.2 |
| 01/06/2023 | ESK | Internal emails re: disclosure items | 0.2 |
| 01/06/2023 | ESK | Legal research on disclosure matter | 0.5 |
| 01/06/2023 | ESK | Email with R. Berkovitz (Weil) re: disclosure matters | 0.2 |
| 01/06/2023 | HES | Revise relationship disclosures for retention application | 2.8 |
| 01/09/2023 | HES | Revise relationship disclosures for retention pleadings | 2.1 |
| 01/10/2023 | RB | Call with R. Blokh, E. Kardos (both AlixPartners) re: Declaration and retention pleadings | 0.2 |
| 01/10/2023 | ESK | Call with R. Blokh, E. Kardos (both AlixPartners) re: Declaration and retention pleadings | 0.2 |
| 01/10/2023 | ESK | Email with R. Berkovitz (Weil) re: disclosure and retention pleadings | 0.1 |
| 01/10/2023 | ESK | Emails internally re: AlixPartners retention documents | 0.3 |
| 01/10/2023 | ESK | Revise 2014 disclosures | 0.2 |
| 01/10/2023 | HES | Revise relationship disclosures for retention application | 2.2 |
| 01/10/2023 | HES | Revise retention application, per comments from counsel and R. Blokh (AlixPartners) | 0.8 |
| 01/10/2023 | RB | Review and provide edits re: retention application and E. Koza declaration | 0.4 |
| 01/10/2023 | LCV | Revise retention documents per E. Koza (AlixPartners) comment; and emails re: same call with H. Saydah and E. Kardos re: retention documents | 1.0 |
| 01/11/2023 | ESK | Review revised disclosures | 0.8 |
| 01/11/2023 | ESK | Emails internally and with Weil re: revised AlixPartners' retention pleadings | 0.3 |
| 01/11/2023 | ESK | Review revised disclosures | 0.5 |
| 01/11/2023 | JB | Update disclosures in draft retention application | 1.2 |
| 01/11/2023 | JB | Review new parties in interest in firm database for disclosure purposes | 1.4 |

**AlixPartners**

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:          Retention Applications & Relationship Disclosures
Code:        20007941P00002.1.19

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 01/11/2023 | HES | Revise retention application | 0.2 |
| 01/11/2023 | HES | Revise relationship disclosures for newly added parties in interest | 0.4 |
| 01/11/2023 | RB | Review and provide edits re: retention application and E. Koza declaration | 0.8 |
| 01/11/2023 | EK | Review draft retention application for AlixPartners and E. Koza (AlixPartners) Declaration Supporting Retention Application | 1.0 |
| 01/11/2023 | JC | Research questions from counsel re: retention applications | 1.1 |
| 01/13/2023 | JB | Review updated schedule in draft retention application | 1.9 |
| 01/13/2023 | HES | Calls with D. Reyes and M. Fink (both Weil) re: changes to retention pleadings | 0.6 |
| 01/13/2023 | HES | Review email correspondence from D. Reyes (Weil) re: changes to retention application and additional parties in interest | 0.5 |
| 01/19/2023 | ESK | Review investor interested party list | 0.2 |
| 01/19/2023 | LCV | Prepare firmwide email re: relationship disclosures | 3.3 |
| 01/19/2023 | LCV | Email B. Filler (AlixPartners) re: disclosures | 0.2 |
| 01/20/2023 | LCV | Continue to prepare firmwide email re: relationship disclosures | 3.4 |
| 01/20/2023 | LCV | Revise firmwide relationship disclosures | 2.4 |
| 01/21/2023 | LCV | Prepare email for firmwide | 0.3 |
| 01/23/2023 | BF | Draft investor search party list | 0.4 |
| 01/24/2023 | HES | Revise firm wide email for additional disclosures | 1.7 |
| 01/24/2023 | HES | Revise investor search party list for investor emails | 0.2 |
| 01/24/2023 | LCV | Revise firmwide email re: relationship disclosures | 0.9 |
| 01/25/2023 | LCV | Revise firmwide email relationship disclosures | 0.6 |
| 01/26/2023 | ESK | Revise firmwide email re: disclosures | 2.5 |
| 01/26/2023 | HES | Revise firmwide email per E. Kardos (AlixPartners) comments | 0.4 |
| 01/26/2023 | LCV | Revise firmwide email re: relationship disclosures | 0.3 |
| 01/27/2023 | ESK | Finalize and distribute firmwide email | 1.0 |
| 01/27/2023 | ESK | Review and respond to responses to firmwide email | 0.5 |
| 01/30/2023 | ESK | Review draft declaration of R. Blokh (AlixPartners) | 0.5 |
| 01/31/2023 | KAS | Internal email response to M. Landy (AlixPartners) re: relationship disclosure | 0.2 |

**Total Professional Hours**                                                                                        **74.1**

**AlixPartners**

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:            Retention Applications & Relationship Disclosures
Code:          20007941P00002.1.19

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Eric Koza | $1,400 | 1.0 | 1,400.00 |
| Rodion Blokh | $1,115 | 1.4 | 1,561.00 |
| Elizabeth S Kardos | $800 | 11.1 | 8,880.00 |
| John Creighton | $950 | 1.1 | 1,045.00 |
| Joy Ibanga | $735 | 0.2 | 147.00 |
| Kaitlyn A Sundt | $585 | 0.2 | 117.00 |
| Heather E Saydah | $550 | 16.3 | 8,965.00 |
| Laura C Verry | $540 | 12.4 | 6,696.00 |
| Brooke Filler | $510 | 4.1 | 2,091.00 |
| Jennifer Braverman | $485 | 26.3 | 12,755.50 |
| **Total Professional Hours and Fees** | | **74.1** | **$ 43,657.50** |

**AlixPartners**

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:        Fee Statements & Fee Applications
Code:      20007941P00002.1.20

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 12/21/2022 | JAB | Prepare memorandum re: professional fees | 0.8 |
| 12/21/2022 | RB | Review engagement fee application setup to provide feedback | 0.3 |
| 01/30/2023 | JAB | Prepare professional fees for December 2022 monthly fee application | 1.1 |
| **Total Professional Hours** | | | **2.2** |

**Alix**Partners

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:             Fee Statements & Fee Applications
Code:           20007941P00002.1.20

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Rodion Blokh | $1,115 | 0.3 | 334.50 |
| Jennifer A Bowes | $485 | 1.9 | 921.50 |
| **Total Professional Hours and Fees** | | **2.2** | **$   1,256.00** |

**AlixPartners**

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:            Travel Time
Code:         20007941P00002.1.31

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|------------------------|-------|
| 01/31/2023 | RB | Travel from New Jersey to Houston for replacement DIP court hearing | 4.1 |
| 01/31/2023 | JS | Travel to Houston for court hearing | 1.3 |
| **Total Professional Hours** | | | **5.4** |

**Alix**Partners

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:           Travel Time
Code:         20007941P00002.1.31

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Rodion Blokh | $1,115 | 4.1 | 4,571.50 |
| James Shen | $605 | 1.3 | 786.50 |
| **Total Professional Hours and Fees** | | **5.4** | **5,358.00** |
| Less 50% Travel Fees | | | (2,679.00) |
| **Total Professional Fees** | | **$** | **2,679.00** |

**Exhibit B**

**Summary and Detailed Description of AlixPartners' Expenses**

**Alix**Partners

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:         Expenses
Code:       20007941P00002.1.32

| DATE | DESCRIPTION OF SERVICES | AMOUNT |
|------|-------------------------|--------|
| 01/04/2023 | Internet Access Rodion Blokh | 15.35 |
| 01/30/2023 | Airfare Rodion Blokh 2023-01-31 EWR- IAH | 350.43 |
| 01/30/2023 | Airfare Jie Shen 2023-01-31 LGA- IAH | 201.55 |
| 01/31/2023 | Lodging Jie Shen The Laura Hotel Houston 2023-01-31 2023-02-01 | 332.33 |
| 01/31/2023 | Lodging Rodion Blokh Marriott Hotels Houston 2023-01-31 2023-02-01 | 332.33 |
| 01/31/2023 | Individual Meal Jie Shen - Lunch | 19.46 |
| 01/31/2023 | Individual Meal Jie Shen - Breakfast | 5.43 |
| 01/31/2023 | Taxi/Car Service Jie Shen Iah Airport to Hotel | 39.09 |
| 01/31/2023 | Taxi/Car Service Jie Shen Home to LGA | 40.98 |

**Total Expenses**                                                    **1,336.95**

**AlixPartners**

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Client: 20007941P00002

| Expenses | Amount |
|---|---:|
| Airfare | 551.98 |
| Ground Transportation | 80.07 |
| Internet | 15.35 |
| Lodging | 664.66 |
| Meals | 24.89 |
| **Total Expenses** | **USD**    **1,336.95** |

**Exhibit B**

**Second Monthly Fee Statement**
**for the Period from February 1, 2023 through February 28, 2023**

**IN THE UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | |
|---|---|
| In re: | Chapter 11 |
| CORE SCIENTIFIC, INC., *et al.,* | Case No. 22-90341(DRJ) |
| Debtors. [1] | (Jointly Administered) |
| | Objection Deadline: May 2, 2023 @ 4:00 p.m. (CT) |

**SECOND MONTHLY STATEMENT OF ALIXPARTNERS, LLP,**
**FINANCIAL ADVISOR TO THE CHAPTER 11 DEBTORS, FOR**
**ALLOWANCE OF COMPENSATION FOR PROFESSIONAL SERVICES**
**RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED**
**FOR THE PERIOD FROM FEBRUARY 1, 2023 THROUGH FEBRUARY 28, 2023**

| Name of Applicant | **ALIXPARTNERS, LLP** | |
|---|---|---|
| **Applicant's Role in Case / Name of Client** | Financial Advisor to the Chapter 11 Debtors | |
| **Date Order of Employment Signed** | February 8, 2023, Effective as of December 21, 2022 [Docket No. 503] | |
| **Time period covered by this Fee Statement** | **Beginning Date** | **End Date** |
| | February 1, 2023 | February 28, 2023 |
| **Summary of Total Fees and Expenses Requested** | | |
| **Total fees requested in this Fee Statement** | $496,626.80 (80% of $620,783.50) | |
| **Total reimbursable expenses requested in this Fee Statement** | $497.37 | |
| **Total fees and expenses requested in this Fee Statement** | $497,124.17 | |
| **Average hourly rate for Professionals** | $827.49 | |

---

[1] The Debtors in these Chapter 11 Cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Core Scientific Mining LLC (6971); Core Scientific, Inc. (3837); Core Scientific Acquired Mining LLC (N/A); Core Scientific Operating Company (5526); Radar Relay, Inc. (0496); Core Scientific Specialty Mining (Oklahoma) LLC (4327); American Property Acquisitions, LLC (0825); Starboard Capital LLC (6677); RADAR LLC (5106); American Property Acquisition I, LLC (9717); and American Property Acquisitions, VII, LLC (3198). The Debtors' corporate headquarters and service address is 210 Barton Springs Road, Suite 300, Austin, Texas 78704.

In accordance with the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals* (**"<u>Interim Compensation Order</u>"**) **[Docket No. 541], each party receiving notice of the monthly statement will have fourteen (14) days after service of the monthly statement to object to the requested fees and expenses. Upon the expiration of such 14-day period, the Debtors are authorized to pay the Professional an amount of 80% of the fees and 100% of the expenses requested in the applicable monthly statement.**

**ALIXPARTNERS, LLP**

**SUMMARY OF HOURS AND FEES BY PROFESSIONAL**
**FEBRUARY 1, 2023 THROUGH FEBRUARY 28, 2023**

| Professional | Title | Rate | Hours | Fees |
|---|---|---|---|---|
| David Hindman | Partner & Managing Director | $1,305 | 44.5 | 58,072.50 |
| Rodion Blokh | Partner | $1,115 | 87.7 | 97,785.50 |
| James Horgan | Partner | $1,115 | 29.8 | 33,227.00 |
| Elizabeth S Kardos | Partner | $800 | 2.6 | 2,080.00 |
| John Creighton | Director | $950 | 177.0 | 168,150.00 |
| Joy Ibanga | Senior Vice President | $735 | 154.0 | 113,190.00 |
| Kaitlyn A Sundt | Senior Vice President | $585 | 0.4 | 234.00 |
| Heather E Saydah | Senior Vice President | $550 | 1.9 | 1,045.00 |
| James Shen | Vice President | $605 | 119.3 | 72,176.50 |
| Gloria Chen | Vice President | $605 | 58.2 | 35,211.00 |
| Ryan Aurand | Vice President | $605 | 65.3 | 39,506.50 |
| Brooke Filler | Vice President | $510 | 1.5 | 765.00 |
| Jennifer A Bowes | Vice President | $485 | 7.6 | 3,686.00 |
| Jennifer Braverman | Vice President | $485 | 0.4 | 194.00 |
| **Total Hours and Fees for Professionals** | | | **750.2** | **$  625,323.00** |
| Less: 50% Travel Fees | | | | (4,539.50) |
| **Total Fees for Professionals** | | | | **$  620,783.50** |
| Less: 20% Holdback | | | | (124,156.70) |
| **Total Fees for Professionals Less Holdback** | | | | **$  496,626.80** |

**Average Billing Rate**               **$          827.49**

**ALIXPARTNERS, LLP**

**SUMMARY OF HOURS AND FEES BY MATTER CATEGORY**
**FEBRUARY 1, 2023 THROUGH FEBRUARY 28, 2023**

| Code | Matter Category | Hours | Fees |
|---|---|---|---|
| 1.1 | Chapter 11 Process / Case Management | 49.5 | $    38,941.00 |
| 1.3 | Liquidity Management & DIP Budget Reporting | 134.2 | 99,085.00 |
| 1.4 | Board & Advisor Meetings | 2.3 | 2,416.00 |
| 1.5 | U.S. Trustee / Court Reporting Requirements | 310.8 | 242,602.50 |
| 1.6 | Business Planning | 12.6 | 11,244.00 |
| 1.8 | Creditor / Asset Sale Due Diligence & Negotiation | 33.2 | 32,425.00 |
| 1.11 | Business Operations | 102.1 | 101,178.00 |
| 1.13 | Vendor Management | 72.3 | 71,708.50 |
| 1.17 | Preparation for / Attend Court Hearings | 9.4 | 7,880.00 |
| 1.19 | Retention Applications & Relationship Disclosures | 7.0 | 4,415.00 |
| 1.20 | Fee Statements & Fee Applications | 8.2 | 4,349.00 |
| 1.31 | Travel Time | 8.6 | 4,539.50 |
| | **Total Hours and Fees By Matter Category** | **750.2** | **$   620,783.50** |

**Average Billing Rate    $          827.49**

**ALIXPARTNERS, LLP**

**SUMMARY OF EXPENSES**
**FEBRUARY 1, 2023 THROUGH FEBRUARY 28, 2023**

| Expense Category | Amount |
|---|---|
| Airfare | $ 311.00 |
| Ground Transportation | 99.22 |
| Internet | 15.35 |
| Meals | 71.80 |
| **Total Expenses** | **$ 497.37** |

AlixPartners, LLP ("AlixPartners"), as financial advisor to the above-captioned debtors (the "Debtors"), hereby submits this Second Monthly Statement (the "Monthly Statement") seeking compensation for professional services rendered and reimbursement of out-of-pocket expenses incurred for the period from February 1, 2023 through February 28, 2023 (the "Compensation Period").

Detailed descriptions of the professional services performed by each professional, organized by matter category and by date, and the aggregate hours of services provided (in tenths of an hour) during the Compensation Period are attached hereto as **Exhibit A**.

A detailed list of the out-of-pocket expenses incurred during the Compensation Period are attached hereto as **Exhibit B**.

**WHEREFORE**, AlixPartners, as financial advisor to the Debtors, respectfully requests: (i) an interim allowance of compensation for professional services in the amount of $620,783.50 and reimbursement of out-of-pocket expenses in the amount of $497.37 for the Compensation Period; (ii) that, upon the expiration of the objection deadline, the Debtors are authorized and directed to pay AlixPartners fees in the amount of $496,626.80 (80% of $620,783.50) and 100% of out-of-pocket expenses in the amount of $497.37, for a total amount of $497,124.17; and (iii) such other and further relief as this Court deems proper.

Dated:  April 18, 2023

ALIXPARTNERS, LLP
909 Third Avenue, 28th Floor
New York, New York 10022


/s/ Eric Koza
By:  Eric Koza
        Partner & Managing Director

## Exhibit A

**Detailed Description of AlixPartners' Fees and Hours by Matter Category**

**AlixPartners**

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

| Re: | Chapter 11 Process / Case Management |
| Code: | 20007941P00002.1.1 |

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/02/2023 | JS | Meeting with R. Blokh (partial) and J. Shen, (both AlixPartners), A. Midha, J. Singh, N. Warier and S. Xie (all PJT Partners), R. Berkovich, M. Fink, J. Goltser, A. Burbridge and A. Crabtree (all Weil), and D. Feinstein, M. Bros, M. McGinnis, K. Hall and M. Brown (all Core Scientific) re: case updates and workstream status | 0.7 |
| 02/02/2023 | GC | Participate in internal meeting with R. Blokh, J. Creighton, J. Shen, R. Aurand, and G. Chen (all AlixPartners) re: case updates and workstream status | 0.2 |
| 02/02/2023 | JS | Participate in internal meeting with R. Blokh, J. Creighton, J. Shen, R. Aurand, and G. Chen (all AlixPartners) re: case updates and workstream status | 0.2 |
| 02/02/2023 | RB | Participate in internal meeting with R. Blokh, J. Creighton, J. Shen, R. Aurand, and G. Chen (all AlixPartners) re: case updates and workstream status | 0.2 |
| 02/02/2023 | RB | Meeting with R. Blokh (partial) and J. Shen, (both AlixPartners), A. Midha, J. Singh, N. Warier and S. Xie (all PJT Partners), R. Berkovich, M. Fink, J. Goltser, A. Burbridge and A. Crabtree (all Weil), and D. Feinstein, M. Bros, M. McGinnis, K. Hall and M. Brown (all Core Scientific) re: case updates and workstream status | 0.5 |
| 02/02/2023 | JC | Participate in internal meeting with R. Blokh, J. Creighton, J. Shen, R. Aurand, and G. Chen (all AlixPartners) re: case updates and workstream status | 0.2 |
| 02/06/2023 | GC | Participate in internal meeting with R. Blokh, J. Creighton, J. Ibanga, R. Aurand, J. Shen, G. Chen (all AlixPartners) re: case updates and workstream status | 0.3 |
| 02/06/2023 | JI | Participate in internal meeting with R. Blokh, J. Creighton, J. Ibanga, R. Aurand, J. Shen, G. Chen (all AlixPartners) re: case updates and workstream status | 0.3 |
| 02/06/2023 | JC | Participate in internal meeting with R. Blokh, J. Creighton, J. Ibanga, R. Aurand, J. Shen, G. Chen (all AlixPartners) re: case updates and workstream status | 0.3 |
| 02/06/2023 | RB | Participate in internal meeting with R. Blokh, J. Creighton, J. Ibanga, R. Aurand, J. Shen, G. Chen (all AlixPartners) re: case updates and workstream status | 0.3 |
| 02/06/2023 | RA | Participate in internal meeting with R. Blokh, J. Creighton, J. Ibanga, R. Aurand, J. Shen, G. Chen (all AlixPartners) re: case updates and workstream status | 0.3 |
| 02/06/2023 | JS | Participate in internal meeting with R. Blokh, J. Creighton, J. Ibanga, R. Aurand, J. Shen, G. Chen (all AlixPartners) re: case updates and workstream status | 0.3 |
| 02/07/2023 | JS | Meeting with R. Blokh, J. Creighton, J. Shen (all AlixPartners), A. Midha, N. Warier, S. Xie (all PJT Partners), R. Berkovich, M. Fink, A. Burbridge, J. Golster (all Weil), M. Levitt, T. Duchene, D. Feinstein, M. Bros, M. McGinnis, K. Hall, C. Haines (all Core Scientific) re: case updates and workstream status | 0.6 |
| 02/07/2023 | JC | Meeting with R. Blokh, J. Creighton, J. Shen (all AlixPartners), A. Midha, N. Warier, S. Xie (all PJT Partners), R. Berkovich, M. Fink, A. Burbridge, J. Golster (all Weil), M. Levitt, T. Duchene, D. Feinstein, M. Bros, M. McGinnis, K. Hall, C. Haines (all Core Scientific) re: case updates and workstream status | 0.6 |
| 02/07/2023 | RB | Meeting with R. Blokh, J. Creighton, J. Shen (all AlixPartners), A. Midha, N. Warier, S. Xie (all PJT Partners), R. Berkovich, M. Fink, A. Burbridge, J. Golster (all Weil), M. Levitt, T. Duchene, D. Feinstein, M. Bros, M. McGinnis, K. Hall, C. Haines (all Core Scientific) re: case updates and workstream status | 0.6 |
| 02/07/2023 | JC | Support working group session | 0.5 |
| 02/07/2023 | JC | Support board of directors session | 1.0 |
| 02/08/2023 | JI | Call with K. Rhynard (Core Scientific) re: contracts | 0.6 |

**AlixPartners**

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:      Chapter 11 Process / Case Management
Code:    20007941P00002.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/08/2023 | JC | Call with J. Creighton, J. Ibanga (both AlixPartners), M. Finke, A. Crabtree (partial) (all Weil), M. Bros T. DuChene (partial) (Core Scientific) re: preparation for 341 meeting of the creditors | 0.6 |
| 02/08/2023 | JI | Call with J. Creighton, J. Ibanga (both AlixPartners), M. Finke, A. Crabtree (partial) (all Weil), M. Bros T. DuChene (partial) (Core Scientific) re: preparation for 341 meeting of the creditors | 0.6 |
| 02/09/2023 | RA | Participate in internal meeting with R. Blokh, J. Creighton, J. Shen, J. Ibanga, R. Aurand, and G. Chen (all AlixPartners) re: case updates and workstream status | 0.5 |
| 02/09/2023 | JS | Participate in internal meeting with R. Blokh, J. Creighton, J. Shen, J. Ibanga, R. Aurand, and G. Chen (all AlixPartners) re: case updates and workstream status | 0.5 |
| 02/09/2023 | JI | Respond to J. Creighton's inquiries re: utility providers | 1.1 |
| 02/09/2023 | RB | Discussion with M. Bros (Core Scientific) re: case status and next steps | 0.2 |
| 02/09/2023 | JI | Investigate list of counterparties composing prepaid power deposit balances reported in general ledger. | 0.3 |
| 02/09/2023 | JC | Participate in internal meeting with R. Blokh, J. Creighton, J. Shen, J. Ibanga, R. Aurand, and G. Chen (all AlixPartners) re: case updates and workstream status | 0.5 |
| 02/09/2023 | JC | Document next steps after meeting of creditors | 0.5 |
| 02/09/2023 | JC | Document next steps after meeting of creditors | 0.5 |
| 02/09/2023 | JI | Investigate Liberty Commercial Finance equipment lease balances in response to question from North Star Leasing | 0.3 |
| 02/09/2023 | JS | Meeting with R. Blokh, J. Creighton, J. Shen (all AlixPartners), A. Midha, N. Warier, S. Xie (all PJT Partners), R. Berkovich, M. Fink, A. Burbridge, A. Crabtree (all Weil), M. Levitt, T. Duchene, D. Feinstein, M. Bros, M. McGinnis, K. Hall (all Core Scientific) re: case updates and workstream status | 0.4 |
| 02/09/2023 | RB | Discussion with A. Midha (PJT) re: case status and next steps | 0.1 |
| 02/09/2023 | GC | Participate in internal meeting with R. Blokh, J. Creighton, J. Shen, J. Ibanga, R. Aurand, and G. Chen (all AlixPartners) re: case updates and workstream status | 0.5 |
| 02/09/2023 | RB | Participate in internal meeting with R. Blokh, J. Creighton, J. Shen, J. Ibanga, R. Aurand, and G. Chen (all AlixPartners) re: case updates and workstream status | 0.5 |
| 02/09/2023 | JI | Participate in internal meeting with R. Blokh, J. Creighton, J. Shen, J. Ibanga, R. Aurand, and G. Chen (all AlixPartners) re: case updates and workstream status | 0.5 |
| 02/09/2023 | JC | Support meeting of creditors preparations | 0.2 |
| 02/09/2023 | JI | Prepare summary of all contracts received from client | 0.9 |
| 02/09/2023 | JC | Meeting with R. Blokh, J. Creighton, J. Shen (all AlixPartners), A. Midha, N. Warier, S. Xie (all PJT Partners), R. Berkovich, M. Fink, A. Burbridge, A. Crabtree (all Weil), M. Levitt, T. Duchene, D. Feinstein, M. Bros, M. McGinnis, K. Hall (all Core Scientific) re: case updates and workstream status | 0.4 |
| 02/09/2023 | RB | Meeting with R. Blokh, J. Creighton, J. Shen (all AlixPartners), A. Midha, N. Warier, S. Xie (all PJT Partners), R. Berkovich, M. Fink, A. Burbridge, A. Crabtree (all Weil), M. Levitt, T. Duchene, D. Feinstein, M. Bros, M. McGinnis, K. Hall (all Core Scientific) re: case updates and workstream status | 0.4 |
| 02/13/2023 | JC | Participate in internal meeting with R. Blokh, J. Creighton, J. Shen, J. Ibanga, R. Aurand, and G. Chen (all AlixPartners) re: case updates and workstream status | 0.3 |

**AlixPartners**

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:           Chapter 11 Process / Case Management
Code:        20007941P00002.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------------|------------------------|-------|
| 02/13/2023 | RA | Participate in internal meeting with R. Blokh, J. Creighton, J. Shen, J. Ibanga, R. Aurand, and G. Chen (all AlixPartners) re: case updates and workstream status | 0.3 |
| 02/13/2023 | RB | Participate in internal meeting with R. Blokh, J. Creighton, J. Shen, J. Ibanga, R. Aurand, and G. Chen (all AlixPartners) re: case updates and workstream status | 0.3 |
| 02/13/2023 | GC | Participate in internal meeting with R. Blokh, J. Creighton, J. Shen, J. Ibanga, R. Aurand, and G. Chen (all AlixPartners) re: case updates and workstream status | 0.3 |
| 02/13/2023 | JS | Participate in internal meeting with R. Blokh, J. Creighton, J. Shen, J. Ibanga, R. Aurand, and G. Chen (all AlixPartners) re: case updates and workstream status | 0.3 |
| 02/13/2023 | JI | Participate in internal meeting with R. Blokh, J. Creighton, J. Shen, J. Ibanga, R. Aurand, and G. Chen (all AlixPartners) re: case updates and workstream status | 0.3 |
| 02/14/2023 | JC | Meeting with J. Creighton, R. Blokh and J. Shen, (all AlixPartners), J. Singh, A. Midha, N. Warier and S. Xie (all PJT Partners), R. Schrock, R. Berkovich, M. Fink and A. Burbridge (all Weil), and M. Levitt, T. Duchene, D. Feinstein, M. Bros and K. Hall (all Core Scientific) re: case updates and workstream status | 0.8 |
| 02/14/2023 | RA | Meeting with G. Chen, R. Aurand (both AlixPartners) re: Debt account management, internal control over financial reporting and liability subject to compromise | 0.3 |
| 02/14/2023 | JS | Meeting with J. Creighton, R. Blokh and J. Shen, (all AlixPartners), J. Singh, A. Midha, N. Warier and S. Xie (all PJT Partners), R. Schrock, R. Berkovich, M. Fink and A. Burbridge (all Weil), and M. Levitt, T. Duchene, D. Feinstein, M. Bros and K. Hall (all Core Scientific) re: case updates and workstream status | 0.8 |
| 02/14/2023 | RB | Meeting with J. Creighton, R. Blokh and J. Shen, (all AlixPartners), J. Singh, A. Midha, N. Warier and S. Xie (all PJT Partners), R. Schrock, R. Berkovich, M. Fink and A. Burbridge (all Weil), and M. Levitt, T. Duchene, D. Feinstein, M. Bros and K. Hall (all Core Scientific) re: case updates and workstream status | 0.8 |
| 02/14/2023 | GC | Meeting with G. Chen, R. Aurand (both AlixPartners) re: Debt account management, internal control over financial reporting and liability subject to compromise | 0.3 |
| 02/15/2023 | JI | Call with J. Golster (Weil) re: assignment of equipment leases | 0.2 |
| 02/15/2023 | JI | Correspond with Weil re: North Start Leasing inquiry | 0.5 |
| 02/15/2023 | JI | Summarize retainer balances by debtor professional reported in SOFAs | 0.7 |
| 02/16/2023 | RB | Meeting with R. Blokh, J. Shen (both AlixPartners), A. Midha, N. Warier, S. Xie (all PJT Partners), R. Berkovich, M. Fink, A. Burbridge, C. Calabrese (all Weil), M. Levitt, T. Duchene, D. Feinstein, M. Bros, K. Hall (all Core Scientific) re: case updates and workstream status | 0.6 |
| 02/16/2023 | JH | Participate in internal meeting with J. Horgan, R. Blokh, J. Creighton, J. Shen, J. Ibanga, and G. Chen (all AlixPartners) re: case updates and workstream status | 0.5 |

**Alix**Partners

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

| Re: | Chapter 11 Process / Case Management |
| Code: | 20007941P00002.1.1 |

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------|------|------|
| 02/16/2023 | JS | Meeting with R. Blokh, J. Shen (both AlixPartners), A. Midha, N. Warier, S. Xie (all PJT Partners), R. Berkovich, M. Fink, A. Burbridge, C. Calabrese (all Weil), M. Levitt, T. Duchene, D. Feinstein, M. Bros, K. Hall (all Core Scientific) re: case updates and workstream status | 0.6 |
| 02/16/2023 | JI | Participate in internal meeting with J. Horgan, R. Blokh, J. Creighton, J. Shen, J. Ibanga, and G. Chen (all AlixPartners) re: case updates and workstream status | 0.5 |
| 02/16/2023 | JS | Participate in internal meeting with J. Horgan, R. Blokh, J. Creighton, J. Shen, J. Ibanga, and G. Chen (all AlixPartners) re: case updates and workstream status | 0.5 |
| 02/16/2023 | RB | Participate in internal meeting with J. Horgan, R. Blokh, J. Creighton, J. Shen, J. Ibanga, and G. Chen (all AlixPartners) re: case updates and workstream status | 0.5 |
| 02/16/2023 | JC | Participate in internal meeting with J. Horgan, R. Blokh, J. Creighton, J. Shen, J. Ibanga, and G. Chen (all AlixPartners) re: case updates and workstream status | 0.5 |
| 02/16/2023 | GC | Participate in internal meeting with J. Horgan, R. Blokh, J. Creighton, J. Shen, J. Ibanga, and G. Chen (all AlixPartners) re: case updates and workstream status | 0.5 |
| 02/21/2023 | JC | Meeting with J. Creighton, R. Aurand (both AlixPartners), D. Lewis (Core Scientific) re: Chapter 11 payment approval process | 0.6 |
| 02/21/2023 | GC | Participate in internal meeting  with J. Creighton, J. Shen, J. Ibanga (partial), R. Aurand (partial), and G. Chen (all AlixPartners) re: case updates and workstream status | 0.5 |
| 02/21/2023 | JI | Review potential additional unsecured claims re: Schedule D | 1.1 |
| 02/21/2023 | RA | Meeting with J. Creighton, R. Aurand (both AlixPartners), D. Lewis (Core Scientific) re: Chapter 11 payment approval process | 0.6 |
| 02/21/2023 | GC | Meeting with G. Chen, R. Aurand (both AlixPartners) re: Monthly Operating Reports | 0.3 |
| 02/21/2023 | JI | Participate in internal meeting  with J. Creighton, J. Shen, J. Ibanga (partial), R. Aurand (partial), and G. Chen (all AlixPartners) re: case updates and workstream status | 0.4 |
| 02/21/2023 | RB | Meeting  with J. Shen, R. Blokh (both AlixPartners), A. Midha, N. Warier and S. Xie (all PJT Partners), R. Schrock, R. Berkovich, M. Fink, A. Burbridge and C. Calabrese (all Weil), M. Levitt, T. Duchene, D. Feinstein, M. McGinnis and R. Cann (all Core Scientific) re: case updates and workstream status | 0.6 |
| 02/21/2023 | RA | Participate in internal meeting  with J. Creighton, J. Shen, J. Ibanga (partial), R. Aurand (partial), and G. Chen (all AlixPartners) re: case updates and workstream status | 0.3 |
| 02/21/2023 | JS | Participate in internal meeting  with J. Creighton, J. Shen, J. Ibanga (partial), R. Aurand (partial), and G. Chen (all AlixPartners) re: case updates and workstream status | 0.5 |
| 02/21/2023 | JC | Participate in internal meeting  with J. Creighton, J. Shen, J. Ibanga (partial), R. Aurand (partial), and G. Chen (all AlixPartners) re: case updates and workstream status | 0.5 |
| 02/21/2023 | JS | Meeting  with J. Shen, R. Blokh (both AlixPartners), A. Midha, N. Warier and S. Xie (all PJT Partners), R. Schrock, R. Berkovich, M. Fink, A. Burbridge and C. Calabrese (all Weil), M. Levitt, T. Duchene, D. Feinstein, M. McGinnis and R. Cann (all Core Scientific) re: case updates and workstream status | 0.6 |

**AlixPartners**

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

| | |
|---|---|
| Re: | Chapter 11 Process / Case Management |
| Code: | 20007941P00002.1.1 |

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 02/21/2023 | RA | Meeting with G. Chen, R. Aurand (both AlixPartners) re: Monthly Operating Reports | 0.3 |
| 02/22/2023 | JI | Investigate whether invoices have been removed from updated A/P report | 0.7 |
| 02/22/2023 | JI | Revise Schedule G re: contract IDs | 0.3 |
| 02/23/2023 | JS | Meeting with R. Blokh, J. Shen (both AlixPartners), A. Midha, N. Warier, S. Xie (all PJT Partners), R. Berkovich, M. Maisonrouge, A. Burbridge, C. Calabrese (all Weil), M. Levitt, T. Duchene, D. Feinstein, M. McGinnis (all Core Scientific) re: case updates and workstream status | 0.4 |
| 02/23/2023 | JH | Participate in internal meeting with J. Creighton, J. Shen, R. Blokh, J. Horgan, J. Ibanga, R. Aurand, and G. Chen (all AlixPartners) re: case updates and workstream status | 0.2 |
| 02/23/2023 | RB | Review and provide edits re: equity committee motion, and associated analyses | 0.4 |
| 02/23/2023 | JC | Participate in internal meeting with J. Creighton, J. Shen, R. Blokh, J. Horgan, J. Ibanga, R. Aurand, and G. Chen (all AlixPartners) re: case updates and workstream status | 0.2 |
| 02/23/2023 | RB | Participate in internal meeting with J. Creighton, J. Shen, R. Blokh, J. Horgan, J. Ibanga, R. Aurand, and G. Chen (all AlixPartners) re: case updates and workstream status | 0.2 |
| 02/23/2023 | RA | Participate in internal meeting with J. Creighton, J. Shen, R. Blokh, J. Horgan, J. Ibanga, R. Aurand, and G. Chen (all AlixPartners) re: case updates and workstream status | 0.2 |
| 02/23/2023 | JI | Participate in internal meeting with J. Creighton, J. Shen, R. Blokh, J. Horgan, J. Ibanga, R. Aurand, and G. Chen (all AlixPartners) re: case updates and workstream status | 0.2 |
| 02/23/2023 | GC | Participate in internal meeting with J. Creighton, J. Shen, R. Blokh, J. Horgan, J. Ibanga, R. Aurand, and G. Chen (all AlixPartners) re: case updates and workstream status | 0.2 |
| 02/23/2023 | JI | Revise Schedules and Statements database | 1.0 |
| 02/23/2023 | RB | Meeting with R. Blokh, J. Shen (both AlixPartners), A. Midha, N. Warier, S. Xie (all PJT Partners), R. Berkovich, M. Maisonrouge, A. Burbridge, C. Calabrese (all Weil), M. Levitt, T. Duchene, D. Feinstein, M. McGinnis (all Core Scientific) re: case updates and workstream status | 0.4 |
| 02/23/2023 | JS | Participate in internal meeting with J. Creighton, J. Shen, R. Blokh, J. Horgan, J. Ibanga, R. Aurand, and G. Chen (all AlixPartners) re: case updates and workstream status | 0.2 |
| 02/24/2023 | JI | Review revised SOFA for amended filing | 1.3 |
| 02/24/2023 | RB | Discussion with R. Berkovich (Weil), J. Singh (PJT) and M. Levitt (Core Scientific) re: equity committee filings | 0.3 |
| 02/27/2023 | RB | Participate in internal meeting with J. Creighton, R. Blokh, J. Shen, J. Ibanga, R. Aurand (all AlixPartners) re: case updates and workstream status | 0.3 |
| 02/27/2023 | JS | Participate in internal meeting with J. Creighton, R. Blokh, J. Shen, J. Ibanga, R. Aurand (all AlixPartners) re: case updates and workstream status | 0.3 |
| 02/27/2023 | RA | Extract relevant payment terms from vendor contracts to determine rejection claim value | 2.8 |

**AlixPartners**

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:              Chapter 11 Process / Case Management
Code:            20007941P00002.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/27/2023 | RA | Participate in internal meeting with J. Creighton, R. Blokh, J. Shen, J. Ibanga, R. Aurand (all AlixPartners) re: case updates and workstream status | 0.3 |
| 02/27/2023 | RA | Meeting with M. Solomona (Core Scientific) re: vendor payments | 0.3 |
| 02/27/2023 | JI | Participate in internal meeting with J. Creighton, R. Blokh, J. Shen, J. Ibanga, R. Aurand (all AlixPartners) re: case updates and workstream status | 0.3 |
| 02/27/2023 | JC | Participate in internal meeting with J. Creighton, R. Blokh, J. Shen, J. Ibanga, R. Aurand (all AlixPartners) re: case updates and workstream status | 0.3 |
| 02/28/2023 | RA | Meeting with M. Solomona (Core Scientific) re: vendor payments | 0.4 |
| 02/28/2023 | RA | Gather payment terms from vendor contracts to determine claim sizes | 2.2 |
| 02/28/2023 | JS | Meeting with R. Blokh, J. Shen (both PJT Partners), R. Berkovich, A. Burbridge (both Weil), M. Levitt, T. Duchene, M. Bros, D. Feinstein, M. McGinnis, K. Hall (all Core Scientific) re: case updates and workstream status | 0.9 |
| 02/28/2023 | RB | Meeting with R. Blokh, J. Shen (both AlixPartners), J. Singh, A. Midha, N. Warier (all PJT Partners), R. Berkovich, A. Burbridge (both Weil), M. Levitt, T. Duchene, M. Bros, D. Feinstein, M. McGinnis, K. Hall (all Core Scientific) re: case updates and workstream status | 0.9 |
| 02/28/2023 | RA | Meeting with M. Solomona, K. Rhynard, N. Mann, J. Smith, E. Haney (Core Scientific) re: Procedures for professional payments | 0.4 |

**Total Professional Hours** | | | **49.5**

**Alix**Partners

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:                     Chapter 11 Process / Case Management
Code:               20007941P00002.1.1

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Rodion Blokh | $1,115 | 8.1 | 9,031.50 |
| James Horgan | $1,115 | 0.7 | 780.50 |
| John Creighton | $950 | 8.5 | 8,075.00 |
| Joy Ibanga | $735 | 12.1 | 8,893.50 |
| James Shen | $605 | 7.8 | 4,719.00 |
| Gloria Chen | $605 | 3.1 | 1,875.50 |
| Ryan Aurand | $605 | 9.2 | 5,566.00 |
| **Total Professional Hours and Fees** | | **49.5** | **$ 38,941.00** |

**AlixPartners**

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:        Liquidity Management & DIP Budget Reporting
Code:     20007941P00002.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 02/01/2023 | RB | Review various funds flow memo drafts to provide edits | 0.4 |
| 02/01/2023 | JS | Update Liquidity projection model to reflect new actuals and forecast assumptions | 1.5 |
| 02/01/2023 | JS | Update funds flow schedule for DIP closing | 2.8 |
| 02/02/2023 | RB | Review and provide edits re: funds flow, and associated discussions with Core Scientific, Weil and AP colleagues | 1.3 |
| 02/02/2023 | JS | Update Liquidity projection model to reflect new actuals and forecast assumptions | 2.5 |
| 02/02/2023 | JS | Update funds flow schedule for DIP closing | 2.9 |
| 02/02/2023 | RB | Review and provide edits re: latest liquidity outlook | 0.4 |
| 02/03/2023 | JS | Update Liquidity projection model to reflect new actuals and forecast assumptions | 2.5 |
| 02/03/2023 | JS | Meeting with R. Blokh, J. Shen (both AlixPartners), D. Sterling, M. Bros, K. Carnevali, T. DuChene, L. Bolender, M. Winter, J. Cleveland and R. Cann (all Core Scientific), N. Warier and S. Xie (both PJT Partners) re: liquidity and capital planning | 0.5 |
| 02/03/2023 | RB | Correspondence with Core Scientific, Weil and AP colleagues re: funds flow and transaction processing | 0.3 |
| 02/03/2023 | RB | Review latest liquidity outlook re: transaction close | 0.3 |
| 02/03/2023 | RB | Discussion with J. Goltser (Weil) re: certain invoice payments | 0.1 |
| 02/03/2023 | RB | Meeting with R. Blokh, J. Shen (both AlixPartners), D. Sterling, M. Bros, K. Carnevali, T. DuChene, L. Bolender, M. Winter, J. Cleveland and R. Cann (all Core Scientific), N. Warier and S. Xie (both PJT Partners) re: liquidity and capital planning | 0.5 |
| 02/06/2023 | JS | Updated variance report package | 2.9 |
| 02/06/2023 | JS | Meeting with J. Shen, R. Blokh (both AlixPartners), J. Goltser (Weil) and K. Carnevali, M. Bros and T. Nguyen (all Core Scientific) re: certain equipment lease payments | 0.4 |
| 02/06/2023 | RB | Discussion with J. Shen (AlixPartners) re: liquidity update materials | 0.4 |
| 02/06/2023 | RB | Meeting with J. Shen, R. Blokh (both AlixPartners), J. Goltser (Weil) and K. Carnevali, M. Bros and T. Nguyen (all Core Scientific) re: certain equipment lease payments | 0.4 |
| 02/06/2023 | JS | Discussion with R. Blokh (AlixPartners) re: liquidity update materials | 0.4 |
| 02/06/2023 | RB | Review weekly liquidity update materials and variance analyses | 0.3 |
| 02/06/2023 | JS | Update Liquidity projection model to reflect new actuals and forecast assumptions | 2.2 |
| 02/07/2023 | RB | Review weekly liquidity outlook in advance of upcoming liquidity call | 0.3 |
| 02/07/2023 | RB | Meeting with D. Sterling, M. Bros, K. Carnevali, T. DuChene, L. Bolender, M. Winter and J. Cleveland (all Core Scientific) and A. Midha, N. Warier and S. Xie (all PJT Partners) re: liquidity and capital planning | 0.4 |
| 02/07/2023 | JS | Update Liquidity projection model to reflect new actuals and forecast assumptions | 2.2 |
| 02/07/2023 | RA | Prepare weekly professional fee escrow funding amount | 1.1 |
| 02/07/2023 | JS | Update variance report package | 1.5 |
| 02/08/2023 | JS | Update variance report package | 2.5 |

**AlixPartners**

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:        Liquidity Management & DIP Budget Reporting
Code:       20007941P00002.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|------------------------|-------|
| 02/08/2023 | JS | Meeting with J. Shen, R. Blokh (both AlixPartners), A. Midha (PJT Partners), M. Fink and A. Crabtree (both Weil) and Ducera and Willkie teams re: weekly touch base meeting with UCC advisors | 0.2 |
| 02/09/2023 | JS | Update professional fee tracker with latest actuals | 2.6 |
| 02/09/2023 | JS | Meeting with J. Shen, R. Blokh (both AlixPartners), A. Midha, N. Warier and S. Xie (all PJT Partners), M. Levitt and M. Bros (all Core Scientific) and B. Riley team re: weekly liquidity and business update | 0.4 |
| 02/09/2023 | RB | Meeting with J. Shen, R. Blokh (both AlixPartners), A. Midha, N. Warier and S. Xie (all PJT Partners), M. Levitt and M. Bros (all Core Scientific) and B. Riley team re: weekly liquidity and business update | 0.4 |
| 02/09/2023 | RA | Email to K. Carnevalie (Core Scientific) re: professional fee escrow funding amount | 0.2 |
| 02/10/2023 | RB | Review liquidity outlook re: planned weekly payments | 0.4 |
| 02/10/2023 | JS | Meeting with J. Shen, R. Blokh (both AlixPartners) re: detailed review of professional fee accruals and payments | 1.5 |
| 02/10/2023 | RB | Reviewed daily liquidity report, and associated correspondence with company management and AP colleagues | 0.3 |
| 02/10/2023 | RB | Meeting with J. Shen, R. Blokh (both AlixPartners) re: detailed review of professional fee accruals and payments | 1.5 |
| 02/10/2023 | RA | Meeting with R. Aurand, J. Shen (both AlixPartners), M. Levitt, D. Sterling, M. Bros, K. Carnevali, T. DuChene, L. Bolender, M. Winter, J. Cleveland, (all Core Scientific) A. Midha, N. Warier, S. Xie (all PJT Partners) re: Liquidity and capital planning | 0.5 |
| 02/10/2023 | JS | Update pro fee tracker with latest actuals | 2.8 |
| 02/10/2023 | RB | Aggregate data and provided edits to professional fee roll-forward | 1.1 |
| 02/10/2023 | JS | Meeting with R. Aurand, J. Shen (both AlixPartners), M. Levitt, D. Sterling, M. Bros, K. Carnevali, T. DuChene, L. Bolender, M. Winter, J. Cleveland, (all Core Scientific) A. Midha, N. Warier, S. Xie (all PJT Partners) re: Liquidity and capital planning | 0.5 |
| 02/10/2023 | JS | Update Liquidity projection model to reflect new actuals and forecast assumptions | 1.3 |
| 02/13/2023 | JS | Update Liquidity projection model to reflect new actuals and forecast assumptions | 2.2 |
| 02/13/2023 | JS | Meeting with R. Blokh (AlixPartners) re: weekly variance report | 0.7 |
| 02/13/2023 | RB | Discussion with M. Bros (Core Scientific) re: bitcoin held in transit | 0.1 |
| 02/13/2023 | JS | Update variance report package | 1.5 |
| 02/13/2023 | JS | Updated professional fee schedules | 1.2 |
| 02/13/2023 | RB | Meeting with J. Shen (AlixPartners) re: weekly variance report | 0.7 |
| 02/13/2023 | JS | Collect pro fee invoices from advisors | 0.4 |
| 02/13/2023 | RB | Review latest liquidity outlook, weekly liquidity update materials and associated variance analyses | 1.1 |
| 02/14/2023 | RA | Prepare the professional fee escrow funding amounts and alerted relevant professionals | 0.4 |
| 02/14/2023 | JS | Updated Liquidity projection model to reflect new actuals and forecast assumptions | 1.5 |

**Alix**Partners

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re: Liquidity Management & DIP Budget Reporting
Code: 20007941P00002.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|--------------------------|-------|
| 02/14/2023 | RB | Meeting with R. Blokh, J. Shen (both AlixPartners) M. Levitt, M. Bros, K. Carnevali, L. Bolender, M. Winter, J. Cleveland, A. Zim (all Core Scientific), N. Warier (PJT Partners) re: Liquidity and capital planning | 0.5 |
| 02/14/2023 | JS | Updated professional fee schedules | 1.5 |
| 02/14/2023 | JS | Meeting with R. Blokh, J. Shen (both AlixPartners) M. Levitt, M. Bros, K. Carnevali, L. Bolender, M. Winter, J. Cleveland, A. Zim (all Core Scientific), N. Warier (PJT Partners) re: Liquidity and capital planning | 0.5 |
| 02/14/2023 | JS | Collect professional fee invoices from advisors | 0.4 |
| 02/15/2023 | JS | Meeting with R. Blokh (AlixPartners) re: lease payment schedule | 0.9 |
| 02/15/2023 | RB | Review and provide edits re: lease payment schedule | 0.5 |
| 02/15/2023 | RB | Reviewed latest liquidity model and associated variance analyses | 0.7 |
| 02/15/2023 | JS | Update pro fee schedules | 0.4 |
| 02/15/2023 | JS | Update variance report package | 0.4 |
| 02/15/2023 | JS | Update lease payment schedule | 2.5 |
| 02/15/2023 | RB | Review and provide edits re: professional fee estimate reconciliation | 0.4 |
| 02/15/2023 | RB | Meeting with J. Shen, R. Blokh (both AlixPartners), R. Berkovich, J. Goltser and J. Mezzatesta (all Weil) re: equipment lease payment decisions | 0.5 |
| 02/15/2023 | RB | Meeting with J. Shen (AlixPartners) re: lease payment schedule | 0.9 |
| 02/15/2023 | JS | Meeting with J. Shen, R. Blokh (both AlixPartners), R. Berkovich, J. Goltser and J. Mezzatesta (all Weil) re: equipment lease payment decisions | 0.5 |
| 02/16/2023 | RB | Review and provide edits re: equipment lease analyses, and associated correspondence with Core Scientific, Weil, PJT and AlixPartners colleagues | 1.4 |
| 02/16/2023 | JS | Discussion with R. Blokh (AlixPartners) re: equipment leases and professional fee roll-forwards | 0.6 |
| 02/16/2023 | RB | Discussion with J. Shen (AlixPartners) re: equipment leases and professional fee roll-forwards | 0.6 |
| 02/16/2023 | JS | Updated lease payment schedule | 2.0 |
| 02/16/2023 | JS | Discussion with R. Blokh, J. Shen (both AlixPartners, R. Berkovich, J. Friedman (both Weil) re: professional fee estimates | 0.4 |
| 02/16/2023 | RB | Discussion with R. Blokh, J. Shen (both AlixPartners, R. Berkovich, J. Friedman (both Weil) re: professional fee estimates | 0.4 |
| 02/16/2023 | RB | Analyze professional fee estimates and associated escrow account | 1.1 |
| 02/17/2023 | JS | Meeting with J. Shen, R. Aurand, R. Blokh (all AlixPartners) M. Levitt, M. Bros, K. Carnevali, T. DuChene, L. Bolender, M. Winter, A. Zim, J. Pratt (all Core Scientific) A. Midha, N. Warier (both PJT Partners) re: Liquidity and capital planning | 0.4 |
| 02/17/2023 | RB | Review equity committee budget request | 0.2 |
| 02/17/2023 | JS | Meeting with J. Shen, R. Blokh (both AlixPartners) re: professional fee and other budget update assumptions | 0.9 |
| 02/17/2023 | RA | Meeting with J. Shen, R. Aurand, R. Blokh (all AlixPartners) M. Levitt, M. Bros, K. Carnevali, T. DuChene, L. Bolender, M. Winter, A. Zim, J. Pratt (all Core Scientific) A. Midha, N. Warier (both PJT Partners) re: Liquidity and capital planning | 0.4 |

**AlixPartners**

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:      Liquidity Management & DIP Budget Reporting
Code:     20007941P00002.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|------------------------|-------|
| 02/17/2023 | RB | Meeting with J. Shen, R. Aurand, R. Blokh (all AlixPartners) M. Levitt, M. Bros, K. Carnevali, T. DuChene, L. Bolender, M. Winter, A. Zim, J. Pratt (all Core Scientific) A. Midha, N. Warier (both PJT Partners) re: Liquidity and capital planning | 0.4 |
| 02/17/2023 | RB | Meeting with J. Shen, R. Blokh (both AlixPartners), A. Midha (PJT Partners) and M. Bros (Core Scientific) re: liquidity update | 0.4 |
| 02/17/2023 | RB | Review revised liquidity outlook re: initial draft updated DIP budget | 0.9 |
| 02/17/2023 | RB | Review and provide edits re: revised professional fee budget estimate | 0.3 |
| 02/17/2023 | JS | Reconcile the new liquidity projection model with the old model | 2.9 |
| 02/17/2023 | JS | Update Liquidity projection model to reflect new actuals and forecast assumptions | 1.5 |
| 02/17/2023 | RB | Meeting with J. Shen, R. Blokh (both AlixPartners) re: professional fee and other budget update assumptions | 0.9 |
| 02/17/2023 | JS | Meeting with J. Shen, R. Blokh (both AlixPartners), A. Midha (PJT Partners) and M. Bros (Core Scientific) re: liquidity update | 0.4 |
| 02/17/2023 | RB | Review weekly liquidity outlook in advance of bi-weekly liquidity planning call with Core Scientific | 0.3 |
| 02/17/2023 | DH | Review certain power assumptions in revised cash flow forecast | 0.5 |
| 02/20/2023 | JS | Update Liquidity projection model to reflect new actuals and forecast assumptions | 2.2 |
| 02/20/2023 | RB | Review and provide edits re: weekly liquidity report | 0.4 |
| 02/20/2023 | JS | Update variance report package | 1.5 |
| 02/21/2023 | RB | Meeting with J. Shen, R. Aurand, R. Blokh (all AlixPartners), D. Sterling, K. Carnevali, M. Winter, L. Bolender, M. McGinnis, A. Bergesen and K. Hall (all Core Scientific) re: liquidity and capital planning | 0.6 |
| 02/21/2023 | RA | Prepare amounts to fund the professional fees escrow account | 1.4 |
| 02/21/2023 | JS | Meeting with J. Shen, R. Aurand, R. Blokh (all AlixPartners), D. Sterling, K. Carnevali, M. Winter, L. Bolender, M. McGinnis, A. Bergesen and K. Hall (all Core Scientific) re: liquidity and capital planning | 0.6 |
| 02/21/2023 | JS | Update Liquidity projection model to reflect new actuals and forecast assumptions | 2.5 |
| 02/21/2023 | RA | Meeting with J. Shen, R. Aurand, R. Blokh (all AlixPartners), D. Sterling, K. Carnevali, M. Winter, L. Bolender, M. McGinnis, A. Bergesen and K. Hall (all Core Scientific) re: liquidity and capital planning | 0.6 |
| 02/21/2023 | JS | Update lease payment schedule | 1.5 |
| 02/22/2023 | JS | Update Liquidity projection model to reflect new actuals and forecast assumptions | 2.5 |
| 02/22/2023 | RB | Review latest liquidity outlook and draft DIP budget update | 0.9 |
| 02/22/2023 | JS | Update DIP budget deck | 2.1 |
| 02/22/2023 | RA | Prepare professional payments document on behalf of client | 0.5 |
| 02/23/2023 | JS | Updated DIP budget deck | 1.9 |
| 02/23/2023 | RB | Review and provide edits re: latest DIP budget and associated materials | 1.2 |
| 02/23/2023 | JS | Meeting with R. Blokh, J. Shen (both AlixPartners) re: DIP budget update | 3.1 |
| 02/23/2023 | RB | Meeting with R. Blokh, J. Shen (both AlixPartners) re: DIP budget update | 3.1 |

**AlixPartners**

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:         Liquidity Management & DIP Budget Reporting
Code:       20007941P00002.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------------|------------------------|-------|
| 02/23/2023 | JS | Update Liquidity projection model to reflect new actuals and forecast assumptions | 1.5 |
| 02/23/2023 | RA | Preparing email to fund professional fees escrow account | 0.1 |
| 02/23/2023 | RA | Prepare full list of professionals to be paid by client | 1.2 |
| 02/24/2023 | JS | Meeting with J. Shen, R. Blokh (both AlixPartners), A. Midha (PJT Partners) and R. Berkovich (Weil) re: DIP budget update | 0.5 |
| 02/24/2023 | RB | Analyze latest weekly cash flow forecast outlook | 0.4 |
| 02/24/2023 | RB | Review and provide edits re: interim budget plan | 0.4 |
| 02/24/2023 | RA | Meeting with R. Aurand (partial), J. Shen, R. Blokh (all AlixPartners), D. Sterling, J. Cleveland, K. Carnevali, T. DuChene, L. Bolender, M. Winter and others (all Core Scientific), and A. Midha (PJT Partners) re: liquidity and capital planning | 0.3 |
| 02/24/2023 | JS | Update Liquidity projection model to reflect new actuals and forecast assumptions | 2.7 |
| 02/24/2023 | RB | Meeting with J. Shen, R. Blokh (both AlixPartners), A. Midha (PJT Partners) and R. Berkovich (Weil) re: DIP budget update | 0.5 |
| 02/24/2023 | JS | Meeting with R. Aurand (partial), J. Shen, R. Blokh (all AlixPartners), D. Sterling, J. Cleveland, K. Carnevali, T. DuChene, L. Bolender, M. Winter and others (all Core Scientific), and A. Midha (PJT Partners) re: liquidity and capital planning | 0.5 |
| 02/24/2023 | RB | Discussion with J. Goltser (Weil) re: DIP budget update | 0.1 |
| 02/24/2023 | JS | Update DIP budget deck | 1.2 |
| 02/24/2023 | RB | Preparation for and discussion with M. Levitt, D. Sterling and others (Core Scientific) and A. Midha (PJT) re: DIP budget update | 0.5 |
| 02/24/2023 | RB | Discussion with P. Mandarino (B. Riley) re: DIP budget | 0.3 |
| 02/24/2023 | RB | Review and provide edits re: DIP budget update materials | 0.8 |
| 02/24/2023 | RB | Discussion with M. Maisonrouge (Weil) re: DIP budget update | 0.1 |
| 02/24/2023 | RB | Meeting with R. Aurand (partial), J. Shen, R. Blokh (all AlixPartners), D. Sterling, J. Cleveland, K. Carnevali, T. DuChene, L. Bolender, M. Winter and others (all Core Scientific), and A. Midha (PJT Partners) re: liquidity and capital planning | 0.5 |
| 02/27/2023 | JS | Update Liquidity projection model to reflect new actuals and forecast assumptions | 2.2 |
| 02/27/2023 | JS | Updated variance report package | 1.5 |
| 02/27/2023 | RB | Discussion with M. Bros (Core Scientific) and A. Midha (PJT) re: DIP budget update | 0.3 |
| 02/27/2023 | RB | Review and provide edits re: weekly liquidity report | 0.4 |
| 02/27/2023 | RB | Review latest DIP budget update | 0.6 |
| 02/27/2023 | RB | Correspondence with P. Mandarino (B. Riley) re: DIP budget | 0.2 |
| 02/28/2023 | JS | Create presentation for Blockfi settlement liquidity forecast scenarios | 2.1 |
| 02/28/2023 | JS | Update lease payment schedules | 1.5 |
| 02/28/2023 | RB | Meeting with R. Blokh, J. Shen, R. Aurand (all AlixPartners), D. Sterling, K. Carnevali, M. Winter, L. Bolender, M. McGinnis, A. Bergesen, M. Bros and others (all Core Scientific), N. Warier (PJT) re: Liquidity and capital planning | 0.2 |

**AlixPartners**

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:        Liquidity Management & DIP Budget Reporting
Code:      20007941P00002.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/28/2023 | JS | Meeting with R. Blokh, J. Shen, R. Aurand (all AlixPartners), D. Sterling, K. Carnevali, M. Winter, L. Bolender, M. McGinnis, A. Bergesen, M. Bros and others (all Core Scientific), N. Warier (PJT) re: Liquidity and capital planning | 0.2 |
| 02/28/2023 | JS | Update Liquidity projection model to reflect new actuals and forecast assumptions | 2.5 |
| 02/28/2023 | RA | Prepare Escrow account fundings for week ending 2/24 | 0.3 |
| 02/28/2023 | RA | Meeting with R. Blokh, J. Shen, R. Aurand (all AlixPartners), D. Sterling, K. Carnevali, M. Winter, L. Bolender, M. McGinnis, A. Bergesen, M. Bros and others (all Core Scientific), N. Warier (PJT) re: Liquidity and capital planning | 0.2 |
| 02/28/2023 | RB | Analysis re: professional fee carve-out account, and associated correspondence with various professionals | 0.6 |
| 02/28/2023 | RB | Review and provide edits re: select settlement-related liquidity scenarios, and associated materials | 1.2 |

**Total Professional Hours**                                                                 **134.2**

**Alix**Partners

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:      Liquidity Management & DIP Budget Reporting
Code:     20007941P00002.1.3

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| David Hindman | $1,305 | 0.5 | 652.50 |
| Rodion Blokh | $1,115 | 34.4 | 38,356.00 |
| James Shen | $605 | 92.1 | 55,720.50 |
| Ryan Aurand | $605 | 7.2 | 4,356.00 |
| **Total Professional Hours and Fees** | | **134.2** | **$    99,085.00** |

**AlixPartners**

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:          Board & Advisor Meetings
Code:        20007941P00002.1.4

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/07/2023 | RB | Conference call with K. Youngblood, N. Goldman and others (Board), T. Duchene and others (Core Scientific), R. Schrock, R. Berkovich and others (all Weil), J. Singh, A. Midha and others (all PJT), J. Creighton, R. Blokh (both AlixPartners) re: case status and next steps | 0.9 |
| 02/07/2023 | JC | Conference call with K. Youngblood, N. Goldman and others (Board), T. Duchene and others (Core Scientific), R. Schrock, R. Berkovich and others (all Weil), J. Singh, A. Midha and others (all PJT), J. Creighton, R. Blokh (both AlixPartners) re: case status and next steps | 0.9 |
| 02/18/2023 | RB | Conference call with K. Youngblood, N. Goldman and others (Board), M. Levitt, D. Feinstein and others (Core Scientific), R. Schrock, R. Berkovich and others (Weil) and A. Midha, J. Singh and others (PJT Partners) re: equity committee and other case matters (partial) | 0.5 |

**Total Professional Hours**                                                                 **2.3**

**AlixPartners**

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:                     Board & Advisor Meetings
Code:                   20007941P00002.1.4

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Rodion Blokh | $1,115 | 1.4 | 1,561.00 |
| John Creighton | $950 | 0.9 | 855.00 |
| **Total Professional Hours and Fees** | | **2.3** | **$  2,416.00** |

**AlixPartners**

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:  U.S. Trustee / Court Reporting Requirements
Code:  20007941P00002.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/01/2023 | JI | Revise equipment loans and leases debtor entity in Schedule H of the SOALs | 0.4 |
| 02/01/2023 | JI | Revise stock awards reported in SOFA 4 | 0.9 |
| 02/01/2023 | JI | Review outstanding claims in open A/P report | 2.0 |
| 02/01/2023 | JI | Revise noticing addresses in Schedules | 0.2 |
| 02/01/2023 | JI | Participate in call with J. Ibanga, J. Creighton (both AlixPartners), M. Finke, A. Crabtree (both Weil), M. Bros, K. Hall, K. Rhynard, D. Sterling, T. Duchene, G. Fife (partial) (all Core Scientific) re: review of Schedules and Statements | 1.6 |
| 02/01/2023 | JI | Correspond with K. Rhynard (Core Scientific) to address comments re: SOFAs / SOALs | 0.4 |
| 02/01/2023 | JI | Meeting with J. Creighton, R. Aurand, J. Ibanga (all AlixPartners), M. Bros, D. Sterling, S. Session, J. Snedaker, E. Haney, K. Rhynard (all Core Scientific), M. Fink, A. Crabtree, A. Kane (all Weil) re: Initial debtor interview report, monthly operating report, and statement of financial affairs | 0.5 |
| 02/01/2023 | JC | Review SOFA and Schedule reporting | 1.9 |
| 02/01/2023 | JC | Update SOFA and Schedule reporting | 1.9 |
| 02/01/2023 | JI | Correspond with Weil re: revisions to disclosures | 0.7 |
| 02/01/2023 | JC | Meeting with J. Creighton, R. Aurand, J. Ibanga (all AlixPartners), M. Bros, D. Sterling, S. Session, J. Snedaker, E. Haney, K. Rhynard (all Core Scientific), M. Fink, A. Crabtree, A. Kane (all Weil) re: Initial debtor interview report, monthly operating report, and statement of financial affairs | 0.5 |
| 02/01/2023 | JI | Prepare template of UCC liens - incl for K. Hall (Core Scientific) | 0.3 |
| 02/01/2023 | JI | Revise SOFA/SOAL global notes re: feedback from J. Creighton (AlixPartners) | 0.3 |
| 02/01/2023 | JI | Correspond with client and internal project team re: outstanding trade payables | 0.3 |
| 02/01/2023 | RA | Meeting with J. Creighton, R. Aurand, J. Ibanga (all AlixPartners), M. Bros, D. Sterling, S. Session, J. Snedaker, E. Haney, K. Rhynard (all Core Scientific), M. Fink, A. Crabtree, A. Kane (all Weil) re: Initial debtor interview report, monthly operating report, and statement of financial affairs | 0.5 |
| 02/01/2023 | JC | Prepare payment reporting for SOFA / Schedules | 2.7 |
| 02/01/2023 | JC | Update intercompany disbursement reporting for SOFA / Schedules | 1.2 |
| 02/01/2023 | JI | Revise SOFA 3 summary | 0.3 |
| 02/01/2023 | JI | Draft legal actions re: SOFA 7 | 0.2 |
| 02/01/2023 | JI | Draft list of next steps for project team. | 0.4 |
| 02/01/2023 | RA | Recognize intracompany transactions for cash management order | 0.7 |
| 02/01/2023 | JI | Revise global notes per feedback from client | 0.4 |
| 02/01/2023 | JC | Continue to incorporate company feedback into SOFA and Schedule reporting | 1.9 |
| 02/01/2023 | JC | Incorporate company feedback into SOFA and Schedule reporting | 1.5 |
| 02/01/2023 | RA | Prepare reporting documents to manage ordinary course professionals | 2.9 |
| 02/01/2023 | RA | Organize reporting documents to manage ordinary course professionals | 1.1 |
| 02/01/2023 | JI | Review comments from J. Creighton (AlixPartners) re: 2nd draft of SOFAs/SOALs executive summary | 0.1 |
| 02/01/2023 | JI | Review comments from L. Burgener re: NOL disclosure in global footnotes | 0.5 |
| 02/01/2023 | JC | Meeting with J. Creighton, J. Ibanga (both AlixPartners), T. Nguyen, S. Session (both Core Scientific) re: reporting of intercompany transactions | 0.3 |
| 02/01/2023 | JI | Revise SOFA 4 report re: consolidated salary payments | 1.4 |
| 02/01/2023 | RA | Prepare total open invoices for Priority Power | 2.0 |

**AlixPartners**

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:        U.S. Trustee / Court Reporting Requirements
Code:     20007941P00002.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 02/01/2023 | JI | Meeting with J. Creighton, J. Ibanga (both AlixPartners), T. Nguyen, S. Session (both Core Scientific) re: reporting of intercompany transactions | 0.3 |
| 02/01/2023 | JI | Revise Schedule of Assets and Liabilities based on J. Creighton (AlixPartners) feedback | 0.6 |
| 02/01/2023 | JC | Participate in call with J. Ibanga, J. Creighton (both AlixPartners), M. Finke, A. Crabtree (both Weil), M. Bros, K. Hall, K. Rhynard, D. Sterling, T. Duchene, G. Fife (partial) (all Core Scientific) re: review of Schedules and Statements | 1.6 |
| 02/01/2023 | JI | Revise Schedule E/F with trade payables based on current open A/P report | 0.7 |
| 02/01/2023 | JI | Revise equipment loans/leases in Schedule D re: debtor entity designation | 0.9 |
| 02/01/2023 | JI | Review comments from J. Creighton (AlixPartners) re: SOFAs/SOALs reports | 1.0 |
| 02/01/2023 | JI | Correspond with R. Arnaud (AlixPartners) and M. Solomana (Core Scientific) re: open payables outstanding | 0.2 |
| 02/01/2023 | RA | Call with M. Solomana (Core Scientific) re: open invoices | 0.4 |
| 02/02/2023 | JI | Review K. Rhynard's (Core Scientific) comments re: Schedules | 0.5 |
| 02/02/2023 | JI | Revise SOFA 4 re: redact personal addresses for employees and insiders | 0.6 |
| 02/02/2023 | JI | Revise Schedule E/F re: reclassification of select claim amounts 'undetermined' | 0.7 |
| 02/02/2023 | JC | Participate in catch-up call with J. Ibanga, J. Creighton (both AlixPartners) re: SOFAs/SOALs | 0.5 |
| 02/02/2023 | JI | Participate in catch-up call with J. Ibanga, J. Creighton (both AlixPartners) re: SOFAs/SOALs | 0.5 |
| 02/02/2023 | JC | Review and update AB asset reporting for SOFA / Schedules | 1.1 |
| 02/02/2023 | JI | Revise Schedule A/B re: real property | 1.8 |
| 02/02/2023 | JI | Generate PDF versions of draft SOFA/SOAL reports for all debtor entities | 0.4 |
| 02/02/2023 | GC | Review/validate existing list of unsecured creditor liens re: statement of financial fair | 2.7 |
| 02/02/2023 | JI | Revise Schedule AB re: description of net operating losses ('NOLs') | 0.4 |
| 02/02/2023 | JC | Review SOFA / Schedules for personally identifiable information | 2.3 |
| 02/02/2023 | JC | Prepare updates to intercompany disbursement reporting | 1.8 |
| 02/02/2023 | JI | Revise Schedule G including debtor entity per K. Rhynard (Core Scientific) feedback | 1.4 |
| 02/02/2023 | JI | Revise schedules re: feedback from J. Creighton (AlixPartners) | 0.4 |
| 02/02/2023 | JI | Revise Schedules re: intercompany due to/from | 0.2 |
| 02/02/2023 | JI | Revise Schedules re: reclassification of creditors with asserted liens from E/F to Schedule D | 1.7 |
| 02/02/2023 | JI | Review latest list of mechanics liens sent by client against claims schedule | 1.1 |
| 02/02/2023 | JI | Draft correspondence to G. Chen (AlixPartners) re: review of asserted UCC liens | 0.2 |
| 02/02/2023 | JI | Revise addresses for insider affiliates in SOFA 4. | 0.2 |
| 02/02/2023 | JC | Meeting with J. Creighton, R. Aurand (both AlixPartners), K. Hall, M. Bros, D. Sterling, J. Snedaker, E. Haney, K. Rhynard, K. Carnevali, T. Nguyen (all Core Scientific), M. Fink, A. Crabtree (both Weil) re: Initial debtor interview report, monthly operating report, and statement of financial affairs | 1.4 |

**AlixPartners**

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:      U.S. Trustee / Court Reporting Requirements
Code:    20007941P00002.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/02/2023 | RA | Meeting with J. Creighton, R. Aurand (both AlixPartners), K. Hall, M. Bros, D. Sterling, J. Snedaker, E. Haney, K. Rhynard, K. Carnevali, T. Nguyen (all Core Scientific), M. Fink, A. Crabtree (both Weil) re: Initial debtor interview report, monthly operating report, and statement of financial affairs | 1.4 |
| 02/02/2023 | JI | Revise claims in Schedules D, E/F | 0.6 |
| 02/02/2023 | JI | Review J. Creighton's (AlixPartners) comments re: schedules and statements | 0.7 |
| 02/02/2023 | JC | Prepare updates to intercompany balance reporting | 2.7 |
| 02/02/2023 | JI | Compare insider payments reported in SOFA 4 to payroll files provided | 0.7 |
| 02/02/2023 | JI | Prepare schedule of intercompany transfers re: SOFA | 0.5 |
| 02/02/2023 | JI | Call with A. Midha, N. Warier, S. Xie (all PJT), J. Creighton, J. Ibanga (both AlixPartners), D. Feinstein, G. Fife, , K. Rhynard, C. Haines, D. Sterling, M. Bros, K. Hall, K. Gallagher (all Core Scientific), M. Fink, A. Crabtree, A. Burbridge (all Weil) re: mechanics lien assertions and contract rejections | 1.2 |
| 02/02/2023 | JI | Revise Schedule A/B, Question #74 re: causes of action | 0.6 |
| 02/02/2023 | JC | Call with A. Midha, N. Warier, S. Xie (all PJT), J. Creighton, J. Ibanga (both AlixPartners), D. Feinstein, G. Fife, , K. Rhynard, C. Haines, D. Sterling, M. Bros, K. Hall, K. Gallagher (all Core Scientific), M. Fink, A. Crabtree, A. Burbridge (all Weil) re: mechanics lien assertions and contract rejections | 1.2 |
| 02/02/2023 | JI | Draft correspondence to debtor professionals re: bankruptcy payments to be reported in SOFA 11. | 0.6 |
| 02/03/2023 | JI | Review payments related to bankruptcy for professionals re: SOFA 11 | 0.3 |
| 02/03/2023 | JC | Review final SOFA / Schedule reports | 1.8 |
| 02/03/2023 | JC | Update final SOFA / Schedule reports | 1.9 |
| 02/03/2023 | RA | Incorporate updates to bitcoin sales report | 0.3 |
| 02/03/2023 | JI | Validate 90-day payments schedule against SOFA 3 | 1.8 |
| 02/03/2023 | JI | Confirm exhaustive list of guarantors of the Debtor's convertible notes re: Schedule H | 0.3 |
| 02/03/2023 | JI | Validate list of directors and officers listed in SOFAs | 0.3 |
| 02/03/2023 | RA | Email to Weil re: bitcoin reporting requirements | 0.1 |
| 02/03/2023 | RA | Incorporate updates to bitcoin sales report | 0.4 |
| 02/03/2023 | JI | Revise Schedule D re: guarantors of the Debtor's convertible notes, mortgage | 0.3 |
| 02/03/2023 | JC | Meeting with J. Creighton, R. Aurand, J. Ibanga (all AlixPartners), K. Hall, M. Bros, D. Sterling, K. Rhynard, K. Carnevali, T. DuChene (all Core Scientific), A. Kane, A. Crabtree (both Weil) re: Statement of financial affairs | 0.5 |
| 02/03/2023 | JC | Continue to prepare updates to 90-day payments for SOFA / Schedules | 2.1 |
| 02/03/2023 | JC | Prepare updates for 90-day payments for SOFA / Schedules | 1.5 |
| 02/03/2023 | JI | Reclassify select claims on Schedule E/F as undetermined, where applicable | 1.3 |
| 02/03/2023 | JI | Review Weil's comments re: SOFA/SOAL reports | 0.9 |
| 02/03/2023 | JI | Revise schedule of liability claims in Schedules | 0.8 |
| 02/03/2023 | JI | Review list of executory contracts based on K. Rhynard (Core Scientific) feedback | 0.3 |
| 02/03/2023 | JI | Revise list of executory contracts | 1.8 |
| 02/03/2023 | RA | Meeting with J. Creighton, R. Aurand (partial) (both AlixPartners), K. Hall, J. Snedaker, K. Rhynard, A. Bergesen, M. Bros (all Core Scientific), A. Crabtree, M. Fink (both Weil) re: Schedules and statement of financial affairs | 0.8 |

**AlixPartners**

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:        U.S. Trustee / Court Reporting Requirements
Code:     20007941P00002.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/03/2023 | JC | Review and update periodic reporting for creditors | 1.2 |
| 02/03/2023 | JI | Revise Schedule E/F re: list of litigation parties | 0.3 |
| 02/03/2023 | JI | Revise noticing addresses to conform to Debtor's mailing address | 0.2 |
| 02/03/2023 | JI | Draft correspondence to J. Creighton (AlixPartners) re: comments w/r/t SOFAs | 0.3 |
| 02/03/2023 | JI | Revise SOFA 7 re:  list of litigation parties | 0.3 |
| 02/03/2023 | JI | Incorporate changes to SOFA/SOAL per call with Weil and client in SASS reporting system | 2.9 |
| 02/03/2023 | JI | Review draft print outs of SOFAs by Debtor entity | 0.7 |
| 02/03/2023 | JI | Review records in SASS | 1.0 |
| 02/03/2023 | JC | Meeting with J. Creighton, R. Aurand (partial) (both AlixPartners), K. Hall, J. Snedaker, K. Rhynard, A. Bergesen, M. Bros (all Core Scientific), A. Crabtree, M. Fink (both Weil) re: Schedules and statement of financial affairs | 1.4 |
| 02/03/2023 | JI | Revise Schedule H re: additional guarantor of the Debtor's convertible notes | 0.3 |
| 02/03/2023 | JI | Review organizational chart as response to SOFA # 25 to include version per petition filings | 0.3 |
| 02/03/2023 | JI | Meeting with J. Creighton, R. Aurand, J. Ibanga (all AlixPartners), K. Hall, M. Bros, D. Sterling, K. Rhynard, K. Carnevali, T. DuChene (all Core Scientific), A. Kane, A. Crabtree (both Weil) re: Statement of financial affairs | 0.5 |
| 02/03/2023 | RA | Meeting with J. Creighton, R. Aurand, J. Ibanga (all AlixPartners), K. Hall, M. Bros, D. Sterling, K. Rhynard, K. Carnevali, T. DuChene (all Core Scientific), A. Kane, A. Crabtree (both Weil) re: Statement of financial affairs | 0.5 |
| 02/03/2023 | JI | Investigate payments under $7,575 made 90-day before filing | 2.1 |
| 02/03/2023 | JC | Review SOFAs / Schedules for required updates | 2.4 |
| 02/03/2023 | JI | Revise Schedule E/F re: intercompany due to balances | 2.6 |
| 02/04/2023 | JI | Research missing records from SOFAs/SOALs reports | 0.8 |
| 02/05/2023 | JI | Revise CreditorID and CreditorNameCode fields for all claims in SASS | 2.8 |
| 02/05/2023 | JC | Continue preparing materials for amendment to SOFA's and Schedules | 2.1 |
| 02/05/2023 | JC | Prepare materials for amendment to SOFA's and Schedules | 1.3 |
| 02/05/2023 | JI | Update dates re: SOFA 14 in SASS | 0.4 |
| 02/06/2023 | JI | Prepare schedule of changes to amended Schedule of Assets and Liabilities | 1.5 |
| 02/06/2023 | JC | Participate in advisor meeting regarding Core: UST Bank Account Compliance with M. Fink, M. Polishuk (both of Weil) | 0.5 |
| 02/06/2023 | JI | Prepare package of amended schedules and statements | 0.4 |
| 02/06/2023 | JC | Support fresh start accounting analysis for year end and emergence reporting | 0.4 |
| 02/06/2023 | JI | Prepare extract of changed SOFAs/SOALs pages for client | 0.6 |
| 02/06/2023 | JC | Discussion with J. Creighton and J. Ibanga (both AlixPartners) re: proposed plan of action re: amended schedules and statements | 0.5 |
| 02/06/2023 | JI | Meeting with J. Creighton, R. Aurand, J. Ibanga (all AlixPartners), K. Hall, M. Bros, D. Sterling, J. Snedaker, E. Haney, K. Rhynard, K. Carnevali, T. Nguyen (all Core Scientific), M. Fink, A. Crabtree, A. Kane (all Weil) re: statement of financial affairs | 0.4 |
| 02/06/2023 | JI | Revise amended SOALs with additional updates from client | 1.1 |

**Alix**Partners

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:  U.S. Trustee / Court Reporting Requirements
Code:  20007941P00002.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 02/06/2023 | JC | Meeting with J. Creighton, R. Aurand, J. Ibanga (all AlixPartners), K. Hall, M. Bros, D. Sterling, J. Snedaker, E. Haney, K. Rhynard, K. Carnevali, T. Nguyen (all Core Scientific), M. Fink, A. Crabtree, A. Kane (all Weil) re: statement of financial affairs | 0.4 |
| 02/06/2023 | JC | Review amendments to SOFA's prior to filing | 2.3 |
| 02/06/2023 | RA | Meeting with J. Creighton, R. Aurand, J. Ibanga (all AlixPartners), K. Hall, M. Bros, D. Sterling, J. Snedaker, E. Haney, K. Rhynard, K. Carnevali, T. Nguyen (all Core Scientific), M. Fink, A. Crabtree, A. Kane (all Weil) re: statement of financial affairs | 0.4 |
| 02/06/2023 | JI | Discussion with J. Creighton and J. Ibanga (both AlixPartners) re: proposed plan of action re: amended schedules and statements | 0.5 |
| 02/06/2023 | JI | Prepare exhibit re: summary of changes for amended filing | 0.9 |
| 02/06/2023 | JC | Research options for recharacterizing banking institution accounts | 0.8 |
| 02/06/2023 | JI | Validate the Schedules and Statements database against the amended schedule | 1.3 |
| 02/06/2023 | JC | Continue reviewing amendments to schedules | 1.8 |
| 02/06/2023 | JC | Review amendments to schedules | 1.5 |
| 02/07/2023 | JC | Research additional options for recharacterizing banking institution accounts | 1.1 |
| 02/07/2023 | RA | Update Bitcoin sales report | 0.2 |
| 02/07/2023 | JC | Research implications of entity name change for historical reporting | 1.6 |
| 02/07/2023 | JI | Prepare executive summary in prep for 341 meeting of creditors | 0.8 |
| 02/07/2023 | JC | Review and update professional reporting | 1.2 |
| 02/08/2023 | JI | Prepare data extract of SOFAs/SOALs for Moelis | 0.4 |
| 02/08/2023 | JC | Update SOFA / Schedule reporting for meeting of creditors | 2.1 |
| 02/08/2023 | JI | Compile copies of the schedules and statement as filed  to be distributed to client | 1.5 |
| 02/08/2023 | JI | Review comments from J. Creighton (AlixPartners) re: executive summary dated 2/8/23 | 0.5 |
| 02/08/2023 | JI | Revise SOFA/SOAL executive summary in preparation for  341 creditors meeting | 1.5 |
| 02/08/2023 | JC | Document compliance with US Trustee banking rules | 0.6 |
| 02/09/2023 | JI | Draft correspondences re: potential claims to utility providers | 1.3 |
| 02/09/2023 | JI | Correspond with M. Winter (Core Scientific) re: prepaid power expenses | 0.7 |
| 02/09/2023 | JC | Research prepetition balance information for creditors from 341 meeting | 0.9 |
| 02/09/2023 | JC | 341 meeting of creditors | 0.8 |
| 02/09/2023 | JI | Investigate list of parties who have prepetition utility deposits/prepayments | 0.9 |
| 02/09/2023 | JI | Call with T. Nguyen (Core Scientific) re: North Star Leasing | 0.2 |
| 02/09/2023 | JI | Investigate why Denton Utilities was not included in claims schedule | 2.3 |
| 02/09/2023 | JC | Finalize account recharacterization materials | 0.9 |
| 02/10/2023 | JI | Reconcile list of construction contracts to list of executory contracts reported in Schedule G. | 1.2 |
| 02/10/2023 | JC | Review mandatory reporting for operations | 1.1 |
| 02/10/2023 | JC | Research prepetition balance information for creditors from 341 meeting | 1.0 |
| 02/10/2023 | JI | Reconcile list of all other agreements received to executory contracts reported in Schedule G. | 2.2 |
| 02/10/2023 | JC | Review and update reporting preparation schedule for current month | 2.1 |

**AlixPartners**

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:         U.S. Trustee / Court Reporting Requirements
Code:       20007941P00002.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|------------------------|-------|
| 02/11/2023 | JC | Prepare materials for bankruptcy-related reporting | 1.9 |
| 02/13/2023 | GC | Participate in meeting with J. Creighton, G. Chen (both AlixPartners) J. Snedaker, J. Smith, D. Sterling, E. Haney (all Core Scientific) re: monthly operating report | 0.7 |
| 02/13/2023 | JI | Draft correspondence to J. Creighton re: progress of Schedules and Statements amendment | 0.2 |
| 02/13/2023 | JI | Develop action plan re: process to review changes in amended Schedules | 0.7 |
| 02/13/2023 | JC | Participate in meeting with J. Creighton, G. Chen (both AlixPartners) J. Snedaker, J. Smith, D. Sterling, E. Haney (all Core Scientific) re: monthly operating report | 0.7 |
| 02/13/2023 | RA | Prepare Bitcoin Sales Report | 0.1 |
| 02/13/2023 | JC | Support analysis of next steps for US Trustee bank account compliance | 0.2 |
| 02/13/2023 | JC | Review and update materials for a SOFA / Schedule amendment | 1.3 |
| 02/13/2023 | JI | Revise reconciliation of all executory contracts received from client | 1.9 |
| 02/13/2023 | GC | Update data request list re: Preparation for January monthly operating report meeting and | 2.2 |
| 02/13/2023 | JI | Review latest A/P report to identify additional prepetition unsecured claims | 1.7 |
| 02/13/2023 | JI | Prepare reconciliation of all leases received from client | 1.1 |
| 02/13/2023 | JC | Review and update schedule for amendment approval | 0.9 |
| 02/13/2023 | RA | Gather retainer requests from relevant Ordinary Course Professionals | 1.3 |
| 02/14/2023 | JI | Reconcile customer contracts reported in Schedule G to source files provided by client | 0.8 |
| 02/14/2023 | JI | Draft Correspondence to J. Creighton (AlixPartners) re: prepaid expenses | 0.3 |
| 02/14/2023 | JI | Reconcile employment agreements sub-schedule of Schedule G to source files | 0.3 |
| 02/14/2023 | JI | Summarize schedule G reconciliation process for J. Creighton (AlixPartners) | 0.3 |
| 02/14/2023 | JI | Reconcile IT services & royalty agreements from client to Schedule G. | 2.2 |
| 02/14/2023 | JI | Prepare summary of changes to amended schedules | 0.3 |
| 02/14/2023 | JI | Reconcile Schedule G  sub-schedules to source files including personal property agreements | 2.1 |
| 02/14/2023 | JI | Prepare SASS load file for customer contracts | 2.4 |
| 02/14/2023 | JI | Draft correspondence to J. Creighton re: executory contracts in Schedule G. | 0.4 |
| 02/14/2023 | JC | Provide additional updates to schedule for amendment approval | 0.7 |
| 02/14/2023 | JI | Reconcile real property agreements sub-schedule of Schedule G to source files provided by client | 0.3 |
| 02/14/2023 | JI | Reconcile equipment leases reported in Schedule G to source files provided by client | 1.1 |
| 02/14/2023 | JC | Review and update executory contract information for Schedule G amendment | 1.9 |
| 02/14/2023 | JI | Reconcile all other agreements sub-schedule of Schedule G to source files provided by client | 2.7 |
| 02/14/2023 | JI | Summarize contracts reconciliation | 0.4 |
| 02/15/2023 | JC | Continue to review update to SOFA / Schedule amendment, including Schedule EF | 0.4 |
| 02/15/2023 | JC | Review update to SOFA / Schedule amendment, including Schedule EF | 2.9 |
| 02/15/2023 | JI | Review legal entity for 'all other' agreements provided by client to confirm contract counterparty is debtor entity and should be reported in Schedule G | 0.3 |

**AlixPartners**

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:        U.S. Trustee / Court Reporting Requirements
Code:     20007941P00002.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/15/2023 | JI | Validate 90-day payments reported in SOFA 3 | 2.9 |
| 02/15/2023 | JI | Revise SASS executory contracts load file | 0.9 |
| 02/15/2023 | JI | Call with J. Creighton, J. Ibanga (both AlixPartners) re: review process of amended Schedules and Statements | 1.1 |
| 02/15/2023 | JC | Call with J. Creighton, J. Ibanga (both AlixPartners) re: review process of amended Schedules and Statements | 1.1 |
| 02/15/2023 | JC | Review and update MOR planning materials | 0.7 |
| 02/15/2023 | JI | Prepare summary of SOFAs/SOALs review process for client | 0.5 |
| 02/15/2023 | GC | Draft email to debtor team re: January monthly operation reporting | 0.3 |
| 02/15/2023 | GC | Coordinate with J. Creighton (AlixPartners) for shared folder's access re: January monthly operation reporting | 0.7 |
| 02/15/2023 | RA | Gather data from relevant Ordinary Course Professional declarations and retention applications to document funding guidelines | 1.5 |
| 02/15/2023 | GC | Create client files catalog re: January monthly operation reporting | 2.2 |
| 02/16/2023 | JI | Review outstanding A/P reported dated 2/16 to identify any additional prepetition parties owed | 0.3 |
| 02/16/2023 | JI | Update SASS with additional executory contracts in Schedule G | 0.3 |
| 02/16/2023 | JI | Identity, distribute IT-related contracts in Schedule G for client functional lead to review. | 0.3 |
| 02/16/2023 | JI | Draft correspondence to client re: review of amended SOFA 3 | 0.4 |
| 02/16/2023 | JI | Continue preparing analysis of all payments made 90 days before filing | 1.7 |
| 02/16/2023 | JI | Prepare analysis of all payments made 90 days before filing | 1.3 |
| 02/16/2023 | JI | Revise plan to review amended SOFAs/SOALs | 1.3 |
| 02/16/2023 | JI | Review J. Creighton (AlixPartners) revision to amended SOFAL/SOAL review plan | 0.5 |
| 02/16/2023 | JI | Correspond with J. Smith (Core Scientific) re: goods received not yet invoiced | 0.5 |
| 02/16/2023 | JC | Prepare updates to MOR planning materials | 1.3 |
| 02/16/2023 | JI | Draft correspondence to client re: power-related contracts in Schedule G for client functional lead to review. | 0.4 |
| 02/16/2023 | JI | Prepare SASS load file of payments made 90-day before filing | 0.4 |
| 02/16/2023 | JI | Identify power agreements in Schedule G to send to functional owner for review. | 0.8 |
| 02/17/2023 | RA | Gather data from relevant Ordinary Course Professional declarations and retention applications to document funding guidelines | 2.9 |
| 02/17/2023 | JI | Revise amended Schedule E/F | 1.1 |
| 02/17/2023 | JI | Revise executive summary of review process for client | 2.5 |
| 02/17/2023 | JI | Revise amended Schedule G | 0.7 |
| 02/17/2023 | JC | Prepare updates to scheduled claims | 1.3 |
| 02/20/2023 | JI | Review prepetition goods received but not invoiced report from client | 0.3 |
| 02/21/2023 | GC | Coordinate with Z. Brown (Core Scientific) to address the shared folder access issue re: monthly operating report | 0.4 |
| 02/21/2023 | JC | Review and update schedule amendment | 0.9 |
| 02/21/2023 | GC | Create data request template spreadsheet re: monthly operating report liability status | 1.1 |

**AlixPartners**

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:         U.S. Trustee / Court Reporting Requirements
Code:       20007941P00002.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|--------------------------|-------|
| 02/21/2023 | JC | Participate in meeting with J. Creighton, G. Chen (both AlixPartners), J. Snedaker, J. Smith, D. Sterling, E. Haney, P. Radwick, Z. Brown (all Core Scientific) re: monthly operating report | 0.5 |
| 02/21/2023 | JI | Revise reason for payment in amended SOFA 3 per client | 0.4 |
| 02/21/2023 | RA | Prepare Bitcoin sales report | 0.3 |
| 02/21/2023 | GC | Work on data input template re: monthly operating report | 2.3 |
| 02/21/2023 | GC | Create data request template spreadsheet re: monthly operating report_payroll tax | 0.5 |
| 02/21/2023 | JI | Revise schedule E/F, g, d based on feedback from client | 2.8 |
| 02/21/2023 | GC | Draft email to S. Campos Puri (Core Scientific) re: Jan monthly operating report_Employee number & Payroll Tax | 0.3 |
| 02/21/2023 | JC | Respond to questions regarding amendments to scheduled contracts | 0.4 |
| 02/21/2023 | JI | Revise executive summary of review process for client discussion | 2.1 |
| 02/21/2023 | JI | Call with J. Ibanga and J. Creighton (both AlixPartners) re: amended SOFA/SOAL review process | 0.9 |
| 02/21/2023 | JC | Call with J. Ibanga and J. Creighton (both AlixPartners) re: amended SOFA/SOAL review process | 0.9 |
| 02/21/2023 | GC | Create data request template spreadsheet re: monthly operating report_taxes | 0.4 |
| 02/21/2023 | JI | Call with J. Cleveland, L. Bolender, M. Winter (all Core Scientific) re: review power claims, power agreements | 0.5 |
| 02/21/2023 | GC | Participate in meeting with J. Creighton, G. Chen (both AlixPartners), J. Snedaker, J. Smith, D. Sterling, E. Haney, P. Radwick, Z. Brown (all Core Scientific) re: monthly operating report | 0.5 |
| 02/21/2023 | JC | Continue preparing updates to schedule amendment | 0.8 |
| 02/21/2023 | JC | Prepare updates to schedule amendment | 2.3 |
| 02/22/2023 | GC | Prepare balance sheet information section on monthly operating report | 1.0 |
| 02/22/2023 | JC | Review and update MOR preparation notes | 1.2 |
| 02/22/2023 | JI | Add additional unsecured claims to Schedule E/F | 1.8 |
| 02/22/2023 | JI | Call with A. Lee (Core Scientific) re: review of operations claims | 1.5 |
| 02/22/2023 | JI | Investigate nature claim re: collateral type of equipment loans and leases | 0.5 |
| 02/22/2023 | JI | Call with H. Patel, K. Gallagher, G. Fife (all Core Scientific), J. Creighton, J. Ibanga (both AlixPartners) re: construction liabilities, contracts | 0.6 |
| 02/22/2023 | JI | Draft follow-up correspondence to J. Creighton (AlixPartners) re: changes to claims schedule | 0.6 |
| 02/22/2023 | JI | Review records line-by-line in SASS in Schedule E/F for accuracy | 0.8 |
| 02/22/2023 | JI | Investigate prepetition status of changed liabilities in outstanding A/P report | 0.4 |
| 02/22/2023 | JI | Revise claims in Schedule E/F based on feedback from J. Creighton (AlixPartners) | 0.9 |
| 02/22/2023 | JI | Draft correspondence to J. Creighton (AlixPartners) re: summary of feedback from client review meetings with functional departments | 0.3 |
| 02/22/2023 | JI | Call with M. Merkel, A. McCreery (both Core Scientific) re: IT claims, liabilities in Schedules | 0.8 |
| 02/22/2023 | JI | Draft correspondence to client re: review of operations contracts and liabilities | 0.3 |
| 02/22/2023 | JI | Draft correspondence to client re: vendors with unsecured claims in Schedule E/F | 0.3 |

**AlixPartners**

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:         U.S. Trustee / Court Reporting Requirements
Code:       20007941P00002.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 02/22/2023 | JC | Call with H. Patel, K. Gallagher, G. Fife (all Core Scientific), J. Creighton, J. Ibanga (both AlixPartners) re: construction liabilities, contracts | 0.6 |
| 02/22/2023 | JI | Revise claims in Schedule D based on feedback from J. Creighton (AlixPartners) | 0.3 |
| 02/22/2023 | JI | Identify unsecured claims in Schedule E/F for IT's review | 1.0 |
| 02/22/2023 | JI | Draft correspondence to Treasury and Accounting to confirm outstanding balance of select equipment leases | 0.6 |
| 02/23/2023 | JI | Participate in call with J. Ibanga, J. Creighton (both AlixPartners), Z. Brow, T. Nguyen, K. Carnevali (all Core Scientific) re: equipment leases | 0.2 |
| 02/23/2023 | JI | Revise claims schedule | 0.9 |
| 02/23/2023 | GC | Review and classify Debtor's cash transactions in January re: monthly operating report | 2.9 |
| 02/23/2023 | JI | Continue preparing redline template for amended SOFA | 1.2 |
| 02/23/2023 | JI | Prepare redline template for amended SOFA | 1.8 |
| 02/23/2023 | JI | Review latest data extract re: Schedules of Assets & Liabilities | 0.6 |
| 02/23/2023 | JI | Review SOFA 3 PDFs | 1.8 |
| 02/23/2023 | JC | Participate in call with J. Ibanga, J. Creighton (both AlixPartners), Z. Brow, T. Nguyen, K. Carnevali (all Core Scientific) re: equipment leases | 0.2 |
| 02/23/2023 | JC | Update January MOR update timeline | 0.6 |
| 02/23/2023 | JC | Review secured and unsecured claim schedules for amendment | 1.2 |
| 02/23/2023 | JC | Update secured and unsecured claim schedules for amendment | 2.1 |
| 02/23/2023 | JI | Revise template of exhibits to be included in amended Statements and Schedules | 2.7 |
| 02/23/2023 | GC | Prepare profit and loss information section on monthly operating report | 1.3 |
| 02/23/2023 | JI | Prepare reconciliation of SOFA 3 | 2.4 |
| 02/24/2023 | JC | Participate in meeting with J. Creighton, G. Chen (both AlixPartners), J. Snedaker, J. Smith, E. Haney, P. Radwick, Z. Brown (all Core Scientific) re: monthly operating report | 0.3 |
| 02/24/2023 | JC | Update schedules for potential amendment | 2.6 |
| 02/24/2023 | GC | Continue reviewing and classifying Debtor's cash transactions in January re: monthly operating report | 1.6 |
| 02/24/2023 | JI | Revise SOFA SOAL review package per J. Creighton (AlixPartners) feedback | 1.2 |
| 02/24/2023 | GC | Participate in meeting with J. Creighton, G. Chen (both AlixPartners), J. Snedaker, J. Smith, E. Haney, P. Radwick, Z. Brown (all Core Scientific) re: monthly operating report | 0.3 |
| 02/24/2023 | GC | Prepare Debtor's payroll tax section re: monthly operating report | 1.2 |
| 02/26/2023 | JC | Prepare updates to intercompany disbursement reporting | 1.4 |
| 02/27/2023 | JC | Review and update January monthly operating report | 2.8 |
| 02/27/2023 | JC | Review and update amended SOFA / Schedule reporting | 1.8 |
| 02/27/2023 | GC | Draft email to J. Smith for inquiry of reconciliation between liability balance sheet amount vs schedule amount re: monthly operating report | 0.6 |
| 02/27/2023 | GC | Prepare pdf version of Debtor's cash report, balance sheet, and profit & loss statements re: monthly operating report | 1.8 |
| 02/27/2023 | GC | Review and prepare amended liability section on monthly operating report | 2.6 |
| 02/27/2023 | GC | Prepare amended balance sheet information section on monthly operating report | 1.6 |

**AlixPartners**

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:        U.S. Trustee / Court Reporting Requirements
Code:     20007941P00002.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/27/2023 | GC | Draft email to J. Smith for inquiry of Postpetition income taxes accrued (local, state, and federal) re: monthly operation report | 0.4 |
| 02/27/2023 | RA | Prepare Bitcoin Sales Report | 0.2 |
| 02/27/2023 | RA | Prepare First Day Motions report on behalf of Client | 2.6 |
| 02/27/2023 | GC | Prepare bankruptcy professionals payment report re: monthly operating report | 0.3 |
| 02/28/2023 | GC | Amend report for December filing re: monthly operating report | 1.2 |
| 02/28/2023 | RA | Prepare First Day Motions report on behalf of Client | 0.7 |
| 02/28/2023 | GC | Coordinate with attorney and incorporate comments into reports re: monthly operating report | 0.8 |
| 02/28/2023 | JC | Meeting with J. Creighton, R. Aurand (both AlixPartners) re: First Day Motion reporting | 0.2 |
| 02/28/2023 | JC | Prepare updates to January MOR materials | 0.6 |
| 02/28/2023 | JC | Participate in meeting with J. Creighton, G. Chen (both AlixPartners), E. Haney, D. Sterling (both Core Scientific), A. Crabtree (Weil) re: monthly operating report | 0.5 |
| 02/28/2023 | JC | Review and update MOR materials for January | 1.6 |
| 02/28/2023 | JC | Prepare financial statement supporting documents for MOR | 1.1 |
| 02/28/2023 | GC | Create monthly operating report by entity | 2.7 |
| 02/28/2023 | GC | Participate in internal meeting with J. Creighton, G. Chen (both AlixPartners) re: January monthly operating report | 0.3 |
| 02/28/2023 | GC | Incorporate J. Creighton's (AlixPartners) comments into reports re: monthly operating report | 1.7 |
| 02/28/2023 | JC | Prepare updates to monthly operating report supporting documentation | 0.8 |
| 02/28/2023 | GC | Write global note re: monthly operating report | 2.4 |
| 02/28/2023 | RA | Meeting with J. Creighton, R. Aurand (both AlixPartners) re: First Day Motion reporting | 0.2 |
| 02/28/2023 | RA | Prepare First Day Motions report on behalf of Client | 1.9 |
| 02/28/2023 | GC | Review Debtor's statement over reconciliation between liability balance sheet amount vs schedule amount re: monthly operation report | 1.1 |
| 02/28/2023 | JC | Participate in internal meeting with J. Creighton, G. Chen (both AlixPartners) re: January monthly operating report | 0.3 |
| 02/28/2023 | JI | Revise intercompany transfers re: amended SOFA 4 | 0.6 |
| 02/28/2023 | RA | Prepare First Day Motions report email for counsel and US Trustee | 0.2 |
| 02/28/2023 | GC | Participate in meeting with J. Creighton, G. Chen (both AlixPartners), E. Haney, D. Sterling (both Core Scientific), A. Crabtree (Weil) re: monthly operating report | 0.5 |
| 02/28/2023 | JC | Prepare updates to monthly operating reports | 1.4 |
| **Total Professional Hours** | | | **310.8** |

**Alix**Partners

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:             U.S. Trustee / Court Reporting Requirements
Code:           20007941P00002.1.5

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| John Creighton | $950 | 104.7 | 99,465.00 |
| Joy Ibanga | $735 | 141.9 | 104,296.50 |
| Gloria Chen | $605 | 40.6 | 24,563.00 |
| Ryan Aurand | $605 | 23.6 | 14,278.00 |
| **Total Professional Hours and Fees** | | **310.8** | **$ 242,602.50** |

**AlixPartners**

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:          Business Planning
Code:        20007941P00002.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/09/2023 | RB | Meeting with R. Blokh, J. Shen (both AlixPartners), A. Miha, S. Xie (both PJT Partners), M. Levitt, D. Sterling, D. Feinstein, M. Brown, T. Duchene, R. Cann M. Bros (all Core Scientific) re: business plan update | 0.8 |
| 02/09/2023 | JS | Meeting with R. Blokh, J. Shen (both AlixPartners), A. Miha, S. Xie (both PJT Partners), M. Levitt, D. Sterling, D. Feinstein, M. Brown, T. Duchene, R. Cann M. Bros (all Core Scientific) re: business plan update | 0.8 |
| 02/09/2023 | JS | Meeting with A. Miha, N. Warier S. Xie (all PJT Partners), D. Sterling, M. Bros, B. Caddell, A. Bergesen, R. Horowitz, J. Snedaker (all Core Scientific) re: business plan update | 1.0 |
| 02/15/2023 | RB | Meeting with R. Blokh, J. Shen (both AlixPartners), A. Miha, N. Warier (both PJT Partners), D. Sterling, M. Bros, B. Caddell, A. Bergesen, J. Snedaker, R. Cooney (all Core Scientific) re: business plan update | 1.0 |
| 02/15/2023 | JS | Meeting with R. Blokh, J. Shen (both AlixPartners), A. Miha, N. Warier (both PJT Partners), D. Sterling, M. Bros, B. Caddell, A. Bergesen, J. Snedaker, R. Cooney (all Core Scientific) re: business plan update | 1.0 |
| 02/15/2023 | RB | Discussion with M. Bros (Core Scientific) re: initial draft business plan | 0.2 |
| 02/16/2023 | JS | Meeting with J. Shen, R. Blokh (both AlixPartners), A. Midha, N. Warier and S. Xie (all PJT Partners) and D. Sterling, M. Bros, B. Caddell, L. Bolender, M. Winter and R. Cooney (all Core Scientific) re: power cost assumptions | 0.5 |
| 02/16/2023 | RB | Meeting with J. Shen, R. Blokh (both AlixPartners), A. Midha, N. Warier and S. Xie (all PJT Partners) and D. Sterling, M. Bros, B. Caddell, L. Bolender, M. Winter and R. Cooney (all Core Scientific) re: power cost assumptions | 0.5 |
| 02/17/2023 | RB | Meeting with R. Blokh, J. Shen (both AlixPartners), A. Miha, N. Warier (both PJT Partners), M. Levitt, T. Duchene, D. Sterling, M. Bros, B. Caddell, M. Winter, L. Bolender, C. Haines, R. Horowitz, R. Cann, J. Snedaker, R. Cooney (all Core Scientific) re: business plan update | 0.4 |
| 02/17/2023 | JS | Meeting with R. Blokh, J. Shen (both AlixPartners), A. Miha, N. Warier (both PJT Partners), M. Levitt, T. Duchene, D. Sterling, M. Bros, B. Caddell, M. Winter, L. Bolender, C. Haines, R. Horowitz, R. Cann, J. Snedaker, R. Cooney (all Core Scientific) re: business plan update | 0.4 |
| 02/22/2023 | RB | Analyze latest draft baseline business plan update | 1.3 |
| 02/23/2023 | JS | Meeting with D. Sterling, B. Caddell, A. Bergesen, J. Snedaker (all Core Scientific) re: business plan update | 0.9 |
| 02/23/2023 | RB | Review and develop reconciliation re: latest preliminary baseline business plan | 0.7 |
| 02/24/2023 | RB | Conference call with D. Sterling and A. Bergesen (both Core Scientific) re: business plan scenarios, and associated correspondence | 1.3 |
| 02/27/2023 | JS | Meeting with R. Blokh, R. Blokh (both AlixPartners), J. Singh, A. Midha, N. Warier, S. Xie (all PJT Partners), M. Levitt, M. Bros, D. Feinstein, D. Sterling, B. Caddell, A. Bergesen, M. Minnis (all Core Scientific) re: business plan update | 0.9 |
| 02/27/2023 | RB | Meeting with R. Blokh, R. Blokh (both AlixPartners), J. Singh, A. Midha, N. Warier, S. Xie (all PJT Partners), M. Levitt, M. Bros, D. Feinstein, D. Sterling, B. Caddell, A. Bergesen, M. Minnis (all Core Scientific) re: business plan update | 0.9 |

**AlixPartners**

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:        Business Planning
Code:     20007941P00002.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| **Total Professional Hours** | | | **12.6** |

**Alix**Partners

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:                        Business Planning
Code:                      20007941P00002.1.6

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Rodion Blokh | $1,115 | 7.1 | 7,916.50 |
| James Shen | $605 | 5.5 | 3,327.50 |
| **Total Professional Hours and Fees** | | **12.6** | **$   11,244.00** |

**Alix**Partners

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:      Creditor / Asset Sale Due Diligence & Negotiation
Code:    20007941P00002.1.8

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------|------|------|
| 02/03/2023 | DH | Meeting with R. Blokh, D. Hindman, R. Aurand (all AlixPartners), C. Calabrese, A. Perez, A. Crabtree, M. Fink (all Weil), J. Singh, A. Midha, S. Xie, N. Warier and others (all PJT), D. Feinstein, K. Hall, T. Duchene, R. Cann, J. Cleveland, L. Bolender, M. Winter, M. Bros, and others (all Core Scientific) re: mechanics liens and other asset sale-related issues | 1.5 |
| 02/03/2023 | RA | Meeting with R. Blokh, D. Hindman, R. Aurand (all AlixPartners), C. Calabrese, A. Perez, A. Crabtree, M. Fink (all Weil), J. Singh, A. Midha, S. Xie, N. Warier and others (all PJT), D. Feinstein, K. Hall, T. Duchene, R. Cann, J. Cleveland, L. Bolender, M. Winter, M. Bros, and others (all Core Scientific) re: mechanics liens and other asset sale-related issues | 1.5 |
| 02/03/2023 | RB | Meeting with R. Blokh, D. Hindman, R. Aurand (all AlixPartners), C. Calabrese, A. Perez, A. Crabtree, M. Fink (all Weil), J. Singh, A. Midha, S. Xie, N. Warier and others (all PJT), D. Feinstein, K. Hall, T. Duchene, R. Cann, J. Cleveland, L. Bolender, M. Winter, M. Bros, and others (all Core Scientific) re: mechanics liens and other asset sale-related issues | 1.5 |
| 02/03/2023 | RB | Discussion with R. Berkovich, M. Fink and others (Weil) and J. Singh, A. Midha and others (PJT) re: prep call for upcoming discussion with Core Scientific re: mechanics liens and other asset sale-related issues | 0.5 |
| 02/08/2023 | RB | Meeting with J. Shen, R. Blokh (both AlixPartners), A. Midha (PJT Partners), M. Fink and A. Crabtree (both Weil) and Ducera and Willkie teams re: weekly touch base meeting with UCC advisors | 0.2 |
| 02/09/2023 | RB | Reviewed motion and associated projection re: sale of Bitmain credits | 0.2 |
| 02/10/2023 | RB | Review certain underlying data re: SOFAs and SOALs | 0.3 |
| 02/13/2023 | RB | Review draft replacement DIP credit agreement and issues list, and associated correspondence with Weil, PJT and AP colleagues | 2.2 |
| 02/13/2023 | RB | Discussion with M. Levitt, D. Feinstein and others (all Core Scientific), R. Schrock, R. Berkovich and others (all Weil), and J. Singh, A. Midha and others (all PJT) re: upcoming equipment lender call with B. Riley | 0.7 |
| 02/13/2023 | RB | Discussion with R. Berkovich, J. Goltser and others (all Weil) and J. Singh, A. Midha, N. Warier and others (all PJT) re: upcoming equipment lender call with B. Riley | 0.5 |
| 02/14/2023 | JC | Meeting with R. Blokh, J. Creighton, J. Shen, (all AlixPartners), A. Miha, N. Warier, S. Xie (all PJT Partners), D. Freeman, M. Maisonrouge, A. Burbridge, E. Qian, C. Guzek, J. Goltser, J. Mezzatesta (all Weil), M. Levitt, T. Duchene, M. Bros, K. Hall, R. Cann (all Core Scientific) re: DIP credit agreement | 0.6 |
| 02/14/2023 | RB | Meeting with R. Blokh, J. Creighton, J. Shen, (all AlixPartners), A. Miha, N. Warier, S. Xie (all PJT Partners), D. Freeman, M. Maisonrouge, A. Burbridge, E. Qian, C. Guzek, J. Goltser, J. Mezzatesta (all Weil), M. Levitt, T. Duchene, M. Bros, K. Hall, R. Cann (all Core Scientific) re: DIP credit agreement | 0.6 |
| 02/14/2023 | RB | Review and provide edits re: draft replacement DIP credit agreement | 0.9 |
| 02/14/2023 | JS | Meeting with R. Blokh, J. Creighton, J. Shen, (all AlixPartners), A. Miha, N. Warier, S. Xie (all PJT Partners), D. Freeman, M. Maisonrouge, A. Burbridge, E. Qian, C. Guzek, J. Goltser, J. Mezzatesta (all Weil), M. Levitt, T. Duchene, M. Bros, K. Hall, R. Cann (all Core Scientific) re: DIP credit agreement | 0.6 |

**AlixPartners**

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:        Creditor / Asset Sale Due Diligence & Negotiation
Code:      20007941P00002.1.8

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/14/2023 | RB | Meeting with R. Blokh, J. Shen (both AlixPartners), J. Singh, A. Miha, N. Warier, S. Xie (all PJT Partners), R. Berkovich, J. Goltser, J. Mezzatesta (all Weil), M. Levitt, D. Feinstein, M. Bros, R. Cann (all Core Scientific) and B. Riley team re: equipment financing discussion | 0.5 |
| 02/14/2023 | JS | Meeting with R. Blokh, J. Shen (both AlixPartners), J. Singh, A. Miha, N. Warier, S. Xie (all PJT Partners), R. Berkovich, J. Goltser, J. Mezzatesta (all Weil), M. Levitt, D. Feinstein, M. Bros, R. Cann (all Core Scientific) and B. Riley team re: equipment financing discussion | 0.5 |
| 02/15/2023 | RB | Meeting with J. Shen, R. Blokh (both AlixPartners), J. Goltser, J. Mezzatesta (both Weil) and counsel to equipment lease re: equipment lease payment decisions | 0.3 |
| 02/15/2023 | RB | Meeting with R. Blokh, J. Shen (both AlixPartners), A. Midha, S. Xie (both PJT Partners), R. Berkovich, M. Fink, D. Reyes (all Weil), Ducera and Willkie team re: weekly touch base meeting with unsecured credit committee advisors | 0.7 |
| 02/15/2023 | JS | Meeting with J. Shen, R. Blokh (both AlixPartners), J. Goltser, J. Mezzatesta (both Weil) and counsel to equipment lease re: equipment lease payment decisions | 0.3 |
| 02/15/2023 | RB | Review and provide edits re: draft DIP credit agreement, and associated correspondence with Weil | 0.8 |
| 02/15/2023 | JS | Meeting with R. Blokh, J. Shen (both AlixPartners), A. Midha, S. Xie (both PJT Partners), R. Berkovich, M. Fink, D. Reyes (all Weil), Ducera and Willkie team re: weekly touch base meeting with unsecured credit committee advisors | 0.7 |
| 02/16/2023 | RB | Meeting with R. Blokh, J. Shen (both AlixPartners), A. Miha, N. Warier, S. Xie (all PJT Partners), T. Duchene, M. Bros,(both Core Scientific) and B. Riley team re: weekly liquidity and business update | 0.4 |
| 02/16/2023 | JS | Meeting with R. Blokh, J. Shen (both AlixPartners), A. Midha (PJT Partners), R. Berkovich, J. Goltser, J. Mezzatesta (both Weil) re: equipment lease payment decisions | 0.5 |
| 02/16/2023 | RB | Meeting with R. Blokh, J. Shen (both AlixPartners), A. Midha (PJT Partners), R. Berkovich, J. Goltser, J. Mezzatesta (both Weil) re: equipment lease payment decisions | 0.5 |
| 02/16/2023 | RB | Meeting with J. Shen, R. Blokh (both AlixPartners), A. Midha, N. Warier and S. Xie (all PJT Partners), R. Berkovich, J. Goltser and J. Mezzatesta (all Weil) and counsels to equipment lenders re: DIP budget and other business updates | 0.5 |
| 02/16/2023 | JS | Meeting with R. Blokh, J. Shen (both AlixPartners), A. Miha, N. Warier, S. Xie (all PJT Partners), T. Duchene, M. Bros,(both Core Scientific) and B. Riley team re: weekly liquidity and business update | 0.4 |
| 02/16/2023 | RB | Discussion with P. Mandarino (B. Riley) re: DIP credit agreement draft | 0.2 |
| 02/16/2023 | JS | Meeting with J. Shen, R. Blokh (both AlixPartners), A. Midha, N. Warier and S. Xie (all PJT Partners), R. Berkovich, J. Goltser and J. Mezzatesta (all Weil) and counsels to equipment lenders re: DIP budget and other business updates | 0.5 |
| 02/17/2023 | RB | Review and provide edits re: latest turn of draft DIP credit agreement | 0.8 |
| 02/17/2023 | JS | Meeting with J. Shen, R. Blokh (both AlixPartners), A. Midha, N. Warier and S. Xie (all PJT Partners), R. Berkovich, J. Goltser and J. Mezzatesta (all Weil), T. Duchene and M. Bros (both Core Scientific) re: equipment lease payments | 0.4 |

**AlixPartners**

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

| | | |
|---|---|---|
| Re: | Creditor / Asset Sale Due Diligence & Negotiation | |
| Code: | 20007941P00002.1.8 | |

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 02/17/2023 | RB | Meeting with J. Shen, R. Blokh (both AlixPartners), A. Midha, N. Warier and S. Xie (all PJT Partners), R. Berkovich, J. Goltser and J. Mezzatesta (all Weil), T. Duchene and M. Bros (both Core Scientific) re: equipment lease payments | 0.4 |
| 02/20/2023 | RB | Review and provide edits re: latest turn of draft DIP credit agreement and associated exhibits | 0.4 |
| 02/21/2023 | JS | Meeting with A. Midha, N. Warier, S. Xie (all PJT Partners), R. Berkovich  J. Mezzatesta (both Weil), R. Cann (Core Scientific) re: equipment miner values | 0.3 |
| 02/21/2023 | RB | Discussion with J. Goltser (Weil) re: DIP credit agreement issues | 0.2 |
| 02/21/2023 | RB | Review and provide edits re: latest turn of draft DIP credit agreement | 0.4 |
| 02/22/2023 | JS | Meeting with J. Goltser, J. Mezzatesta (both Weil) and T. Nguyen (Core Scientific) re: equipment lease payment decisions | 0.2 |
| 02/22/2023 | JC | Research materials in response to UCC inquiries | 1.8 |
| 02/22/2023 | RB | Meeting with R. Blokh, J. Shen (both AlixPartners), A. Midha, S. Xie (both PJT Partners), R. Berkovich, M. Fink, J. Goltser, D. Reyes (all Weil), Ducera and Willkie team re: weekly touch base meeting with unsecured credit committee advisors | 0.2 |
| 02/22/2023 | RB | Meeting with R. Blokh, J. Shen (both AlixPartners), A. Midha, N. Warier, S. Xie (all PJT Partners), R. Berkovich, J. Goltser, J. Mezzatesta (all Weil), T. Duchene (Core Scientific) re: equipment lease payment decisions | 0.2 |
| 02/22/2023 | JS | Meeting with R. Blokh, J. Shen (both AlixPartners), A. Midha, S. Xie (both PJT Partners), R. Berkovich, M. Fink, J. Goltser, D. Reyes (all Weil), Ducera and Willkie team re: weekly touch base meeting with unsecured credit committee advisors | 0.2 |
| 02/22/2023 | JS | Meeting with R. Blokh, J. Shen (both AlixPartners), A. Midha, N. Warier, S. Xie (all PJT Partners), R. Berkovich, J. Goltser, J. Mezzatesta (all Weil), T. Duchene (Core Scientific) re: equipment lease payment decisions | 0.2 |
| 02/22/2023 | RB | Review Celsius discussion materials | 0.2 |
| 02/22/2023 | RB | Review and provide edits re: latest draft DIP credit agreement | 0.4 |
| 02/23/2023 | RB | Meeting with R. Blokh, J. Shen (both AlixPartners), A. Miha, N. Warier, S. Xie (all PJT Partners), M. Levitt (Core Scientific), B. Riley team re: weekly liquidity and business update | 0.2 |
| 02/23/2023 | RB | Meeting with J. Shen, R. Blokh (both AlixPartners), J. Singh, A. Midha, N. Warier (all PJT Partners), R. Berkovich and M. Polishuk (both Weil) re: equity committee | 0.4 |
| 02/23/2023 | RB | Review and provide edits re: final DIP credit agreement | 0.4 |
| 02/23/2023 | JS | Meeting with R. Blokh, J. Shen (both AlixPartners), A. Miha, N. Warier, S. Xie (all PJT Partners), M. Levitt (Core Scientific), B. Riley team re: weekly liquidity and business update | 0.2 |
| 02/23/2023 | JS | Meeting with J. Shen, R. Blokh (both AlixPartners), J. Singh, A. Midha, N. Warier (all PJT Partners), R. Berkovich and M. Polishuk (both Weil) re: equity committee | 0.4 |
| 02/24/2023 | JC | Research damages estimates for potential rejections | 2.7 |
| 02/25/2023 | RB | Review equity committee objection filed by ad hoc group of convertible noteholders | 0.4 |
| 02/26/2023 | RB | Review and provide edits re: final comments to DIP credit agreement | 0.2 |

**AlixPartners**

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:        Creditor / Asset Sale Due Diligence & Negotiation
Code:      20007941P00002.1.8

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/27/2023 | RB | Discussion with M. Levitt, D. Feinstein and others (Core Scientific), J. Singh, A. Midha and other (PJT) and R. Berkovich and others (Weil) re: potential settlement proposal with equipment lender | 0.4 |
| 02/27/2023 | JC | Prepare responses to unsecured creditor inquiries | 1.9 |
| 02/27/2023 | JS | Meeting with R. Blokh, J. Shen (both AlixPartners), J. Singh, A. Miha, (both PJT Partners), R. Berkovich (Weil) M. Levitt, M. Bros, D. Feinstein (both Core Scientific) re: Blockfi deal discussion | 0.4 |
| 02/27/2023 | RB | Meeting with R. Blokh, J. Shen (both AlixPartners), J. Singh, A. Miha, (both PJT Partners), R. Berkovich (Weil) M. Levitt, M. Bros, D. Feinstein (both Core Scientific) re: Blockfi deal discussion | 0.4 |
| 02/28/2023 | RB | Review analyses re: certain equipment lease payments | 0.3 |

**Total Professional Hours**                                                                          **33.2**

**Alix**Partners

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:                        Creditor / Asset Sale Due Diligence & Negotiation
Code:                      20007941P00002.1.8

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| David Hindman | $1,305 | 1.5 | 1,957.50 |
| Rodion Blokh | $1,115 | 17.4 | 19,401.00 |
| John Creighton | $950 | 7.0 | 6,650.00 |
| James Shen | $605 | 5.8 | 3,509.00 |
| Ryan Aurand | $605 | 1.5 | 907.50 |
| **Total Professional Hours and Fees** | | **33.2** | **$ 32,425.00** |

**AlixPartners**

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:              Business Operations
Code:           20007941P00002.1.11

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/02/2023 | RA | Participate in internal meeting with R. Blokh, J. Creighton, J. Shen, R. Aurand, and G. Chen (all AlixPartners) re: case updates and workstream status | 0.2 |
| 02/05/2023 | DH | Call with A Burbridge (WGM) Re distribution easements | 0.5 |
| 02/09/2023 | JH | Review balance sheet and prepare comments and questions on bankruptcy accounting for meeting with D. Sterling, others (CORZ) | 1.2 |
| 02/09/2023 | JC | Meeting with D. Sterling, E. Haney, and S Jalufka (all of Core), J. Horgan and J. Creighton (both of AlixPartners) re: fresh start accounting | 0.8 |
| 02/09/2023 | JH | Meeting with D. Sterling, E. Haney, and S Jalufka (all of Core), J. Horgan and J. Creighton (both of AlixPartners) re: fresh start accounting | 0.8 |
| 02/10/2023 | JH | Participate in discussion with D. Sterling, E. Haney, S. Jalufka (all Core Scientific), J. Horgan, J. Creighton (AlixPartners) re: bankruptcy accounting requirements and workstreams for year-end SEC financials | 1.0 |
| 02/10/2023 | JC | Participate in discussion with D. Sterling, E. Haney, S. Jalufka (all Core Scientific), J. Horgan, J. Creighton (AlixPartners) re: bankruptcy accounting requirements and workstreams for year-end SEC financials | 1.0 |
| 02/10/2023 | JC | Follow-up discussion with J. Horgan, J. Creighton (both AlixPartners) on bankruptcy accounting workstream planning | 0.5 |
| 02/10/2023 | JH | Provide comments and updates to draft bankruptcy debt accounting analysis for ASC 852 liabilities subject to compromise classifications prepared by J. Creighton, G. Chen (AlixPartners) | 1.3 |
| 02/10/2023 | JH | Follow-up discussion with J. Horgan, J. Creighton (both AlixPartners) on bankruptcy accounting workstream planning | 0.5 |
| 02/11/2023 | JH | Provide updates to D. Sterling, E. Haney (CORZ) on next steps and meetings to be scheduled on ASC 852 bankruptcy accounting issues | 1.2 |
| 02/13/2023 | JC | Analyze and document trial balance for potential compromise treatment | 1.3 |
| 02/13/2023 | JC | Participate in meeting with J. Horgan, J. Creighton, and G. Chen (all AlixPartners) re: debt account analysis | 0.7 |
| 02/13/2023 | JH | Participate in meeting with J. Horgan, J. Creighton, and G. Chen (all AlixPartners) re: debt account analysis | 0.7 |
| 02/13/2023 | GC | Participate in meeting with J. Horgan, J. Creighton, and G. Chen (all AlixPartners) re: debt account analysis | 0.7 |
| 02/13/2023 | JC | Review open payables for execution of AP cut off procedures | 1.2 |
| 02/13/2023 | RA | Meeting with M. Solomona (Core Scientific) re: Open Invoice reporting | 0.5 |
| 02/13/2023 | JH | Review schedules from J. Creighton (AlixPartners) on trial balance review for prepetition liabilities to be included in December 2022 balance sheet's liabilities subject to compromise | 0.6 |
| 02/13/2023 | RB | Discussion with J. Creighton and R. Blokh (both AlixPartners) re: bankruptcy accounting status and next steps | 0.4 |
| 02/13/2023 | JC | Discussion with J. Creighton and R. Blokh (both AlixPartners) re: bankruptcy accounting status and next steps | 0.4 |
| 02/13/2023 | JH | Prepare update to CORZ accounting team on agenda for tomorrow morning's meeting on bankruptcy accounting | 0.3 |

**AlixPartners**

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:         Business Operations
Code:       20007941P00002.1.11

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 02/14/2023 | JC | Meeting with J. Creighton, J. Horgan, G. Chen, R. Aurand (all AlixPartners), D. Sterling, E. Haney, J. Smith, Z. Brown (all Core Scientific) re: Debt account management, internal control over financial reporting and liability subject to compromise | 0.9 |
| 02/14/2023 | GC | Draft email to debtor team re: bankruptcy accounting | 0.4 |
| 02/14/2023 | GC | Create bankruptcy accounting workstream tracker | 0.4 |
| 02/14/2023 | JC | Update secured debt schedule for potential compromise treatment | 0.4 |
| 02/14/2023 | JH | Provide direction to G. Chen (AlixPartners) on ASC 852 bankruptcy accounting workplan development | 0.5 |
| 02/14/2023 | RA | Meeting with J. Creighton, J. Horgan, G. Chen, R. Aurand (all AlixPartners), D. Sterling, E. Haney, J. Smith, Z. Brown (all Core Scientific) re: Debt account management, internal control over financial reporting and liability subject to compromise | 0.9 |
| 02/14/2023 | JH | Meeting with J. Creighton, J. Horgan, G. Chen, R. Aurand (all AlixPartners), D. Sterling, E. Haney, J. Smith, Z. Brown (all Core Scientific) re: Debt account management, internal control over financial reporting and liability subject to compromise | 0.9 |
| 02/14/2023 | JH | Review and respond to update from E. Haney (CORZ) on ASC 852 bankruptcy accounting meeting and agenda on requirements for use of reorganization items, net account | 0.4 |
| 02/14/2023 | JH | Prepare follow-up to D. Sterling, E. Haney (CORZ) on site impairment accounting and cash flow analysis for year-end accounting purposes | 0.3 |
| 02/14/2023 | JC | Prepare documentation for incremental Accounts Payable processes | 1.4 |
| 02/14/2023 | GC | Meeting with J. Creighton, J. Horgan, G. Chen, R. Aurand (all AlixPartners), D. Sterling, E. Haney, J. Smith, Z. Brown (all Core Scientific) re: Debt account management, internal control over financial reporting and liability subject to compromise | 0.9 |
| 02/15/2023 | JH | Provide update to G. Chen (AlixPartners) on open issues year-end bankruptcy accounting workstreams | 0.4 |
| 02/15/2023 | JH | Meeting with J. Creighton, J. Horgan, G. Chen, R. Aurand (all AlixPartners), D. Sterling, E. Haney, J. Smith, M. Solomona, J. Snedaker (all Core Scientific) re: Debt account management, internal control over financial reporting and liability subject to compromise | 0.6 |
| 02/15/2023 | JH | Meeting with R. Blokh, J. Horgan, J. Creighton, J. Shen (all AlixPartners) re: professional fees accounting | 0.4 |
| 02/15/2023 | RB | Meeting with R. Blokh, J. Horgan, J. Creighton, J. Shen (all AlixPartners) re: professional fees accounting | 0.4 |
| 02/15/2023 | JC | Prepare professional retainer responses for accounting inquiries | 0.9 |
| 02/15/2023 | JS | Meeting with R. Blokh, J. Horgan, J. Creighton, J. Shen (all AlixPartners) re: professional fees accounting | 0.4 |
| 02/15/2023 | JC | Meeting with R. Blokh, J. Horgan, J. Creighton, J. Shen (all AlixPartners) re: professional fees accounting | 0.4 |

**AlixPartners**

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

| Re: | Business Operations |
| Code: | 20007941P00002.1.11 |

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 02/15/2023 | JC | Meeting with J. Creighton, J. Horgan, G. Chen, R. Aurand (all AlixPartners), D. Sterling, E. Haney, J. Smith, M. Solomona, J. Snedaker (all Core Scientific) re: Debt account management, internal control over financial reporting and liability subject to compromise | 0.6 |
| 02/15/2023 | GC | Meeting with J. Creighton, J. Horgan, G. Chen, R. Aurand (all AlixPartners), D. Sterling, E. Haney, J. Smith, M. Solomona, J. Snedaker (all Core Scientific) re: Debt account management, internal control over financial reporting and liability subject to compromise | 0.6 |
| 02/15/2023 | RA | Meeting with J. Creighton, J. Horgan, G. Chen, R. Aurand (all AlixPartners), D. Sterling, E. Haney, J. Smith, M. Solomona, J. Snedaker (all Core Scientific) re: Debt account management, internal control over financial reporting and liability subject to compromise | 0.6 |
| 02/16/2023 | JH | Discussion with R. Blokh and J. Horgan (both AlixPartners) and M. Bros (Core Scientific) re: asset accounting treatment | 0.2 |
| 02/16/2023 | JH | Meeting with J. Horgan, R. Blokh, J. Creighton, J, Shen, and G. Chen (AlixPartners), D. Sterling, E. Haney, J. Smith, S. Jalufka, and R. Horowitz (all Core Scientific) re: Debtor's collateral impairment test, and bankruptcy accounting | 0.7 |
| 02/16/2023 | JH | Meeting between J. Horgan and G. Chen (both AlixPartners) re: bankruptcy accounting and workstream plan | 0.5 |
| 02/16/2023 | JS | Meeting with J. Horgan, R. Blokh, J. Creighton, J, Shen, and G. Chen (AlixPartners), D. Sterling, E. Haney, J. Smith, S. Jalufka, and R. Horowitz (all Core Scientific) re: Debtor's collateral impairment test, and bankruptcy accounting | 0.7 |
| 02/16/2023 | RB | Discussion with R. Blokh and J. Horgan (both AlixPartners) and M. Bros (Core Scientific) re: asset accounting treatment | 0.2 |
| 02/16/2023 | JC | Update fixed asset reporting for accounting analysis | 1.6 |
| 02/16/2023 | RB | Discussion with R. Blokh and J. Horgan (both AlixPartners) re: asset accounting treatment | 0.2 |
| 02/16/2023 | RB | Discussion with R. Blokh and J. Horgan (both AlixPartners) and A. Midha (PJT Partners) re: asset accounting treatment | 0.1 |
| 02/16/2023 | JH | Discussion with R. Blokh and J. Horgan (both AlixPartners) and A. Midha (PJT Partners) re: asset accounting treatment | 0.1 |
| 02/16/2023 | JH | Review updated accounting impairment schedule from E.Haney (CORZ) and respond with questions for Friday's review session | 0.4 |
| 02/16/2023 | GC | Meeting between J. Horgan and G. Chen (both AlixPartners) re: bankruptcy accounting and workstream plan | 0.5 |
| 02/16/2023 | JH | Provide update to E. Haney, D. Sterling (CORZ) on follow-up requested on ASC 852 bankruptcy accounting reorganization items, net sub-account description types | 0.6 |
| 02/16/2023 | JC | Meeting with J. Horgan, R. Blokh, J. Creighton, J, Shen, and G. Chen (AlixPartners), D. Sterling, E. Haney, J. Smith, S. Jalufka, and R. Horowitz (all Core Scientific) re: Debtor's collateral impairment test, and bankruptcy accounting | 0.7 |

**AlixPartners**

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:         Business Operations
Code:       20007941P00002.1.11

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/16/2023 | RB | Meeting with J. Horgan, R. Blokh, J. Creighton, J, Shen, and G. Chen (AlixPartners), D. Sterling, E. Haney, J. Smith, S. Jalufka, and R. Horowitz (all Core Scientific) re: Debtor's collateral impairment test, and bankruptcy accounting | 0.7 |
| 02/16/2023 | RA | Gather accounts payable open invoice data on behalf of client | 0.3 |
| 02/16/2023 | GC | Review debtor's Debt Lease Summary re: bankruptcy accounting | 1.6 |
| 02/16/2023 | GC | Meeting with J. Horgan, R. Blokh, J. Creighton, J, Shen, and G. Chen (AlixPartners), D. Sterling, E. Haney, J. Smith, S. Jalufka, and R. Horowitz (all Core Scientific) re: Debtor's collateral impairment test, and bankruptcy accounting | 0.7 |
| 02/16/2023 | JH | Discussion with R. Blokh and J. Horgan (both AlixPartners) re: asset accounting treatment | 0.2 |
| 02/17/2023 | JH | Prepare listing of open requests on accounting impairment and bankruptcy accounting matters | 0.4 |
| 02/17/2023 | JH | Meeting with J. Horgan, G. Chen, R. Aurand (all AlixPartners), E. Haney (Core Scientific) re: Asset impairment study | 0.3 |
| 02/17/2023 | RA | Meeting with J. Horgan, G. Chen, R. Aurand (all AlixPartners), E. Haney (Core Scientific) re: Asset impairment study | 0.3 |
| 02/17/2023 | GC | Meeting with J. Horgan, G. Chen, R. Aurand (all AlixPartners), E. Haney (Core Scientific) re: Asset impairment study | 0.3 |
| 02/17/2023 | JH | Updates to G. Chen, R. Aurand (both AlixPartners) on detail support schedules to review for year-end asset impairment schedules for SEC and bankruptcy accounting purposes | 0.2 |
| 02/17/2023 | JC | Meeting with J. Horgan, J. Creighton (both AlixPartners) and E. Haney (Core Scientific) regarding Debtor's collateral impairment test, and bankruptcy accounting | 0.3 |
| 02/17/2023 | JH | Meeting with J. Horgan, J. Creighton (both AlixPartners) and E. Haney (Core Scientific) regarding Debtor's collateral impairment test, and bankruptcy accounting | 0.3 |
| 02/18/2023 | RA | Meeting with J. Horgan, J. Creighton G. Chen, R. Aurand (all AlixPartners), E. Haney (Core Scientific) re: Asset impairment study | 0.4 |
| 02/18/2023 | JH | Follow-up discussion on next steps with J. Horgan, J. Creighton (both AlixPartners) on preparation of summary schedule of assets subject to year-end accounting impairment testing | 0.3 |
| 02/18/2023 | JC | Meeting with J. Horgan, J. Creighton G. Chen, R. Aurand (all AlixPartners) re: Asset impairment study | 0.2 |
| 02/18/2023 | GC | Meeting with J. Horgan, J. Creighton G. Chen, R. Aurand (all AlixPartners) re: Asset impairment study | 0.2 |
| 02/18/2023 | RA | Meeting with J. Horgan, J. Creighton G. Chen, R. Aurand (all AlixPartners) re: Asset impairment study | 0.2 |
| 02/18/2023 | JH | Meeting with J. Horgan, G. Chen, R. Aurand (all AlixPartners) re: Asset impairment study | 0.1 |
| 02/18/2023 | JH | Discussion with J. Horgan, J. Creighton (both AlixPartners) re: preparation of summary schedule of assets subject to year-end accounting impairment testing | 0.2 |

**AlixPartners**

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:          Business Operations
Code:       20007941P00002.1.11

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 02/18/2023 | JH | Review draft year-end accounting impairment schedules from E. Haney (CORZ) and prepare comments and questions on alternative accounting valuation methodologies | 1.3 |
| 02/18/2023 | JC | Discussion with J. Horgan, J. Creighton (both AlixPartners) re: preparation of summary schedule of assets subject to year-end accounting impairment testing | 0.2 |
| 02/18/2023 | JC | Follow-up discussion on next steps with J. Horgan, J. Creighton (both AlixPartners) on preparation of summary schedule of assets subject to year-end accounting impairment testing | 0.3 |
| 02/18/2023 | JH | Meeting with J. Horgan, J. Creighton G. Chen, R. Aurand (all AlixPartners) re: Asset impairment study | 0.2 |
| 02/18/2023 | GC | Meeting with J. Horgan, G. Chen, R. Aurand (all AlixPartners) re: Asset impairment study | 0.1 |
| 02/18/2023 | RA | Meeting with J. Horgan, G. Chen, R. Aurand (all AlixPartners) re: Asset impairment study | 0.1 |
| 02/18/2023 | RA | Prepare fair value schedules for asset impairment study | 1.8 |
| 02/18/2023 | GC | Meeting with J. Horgan, J. Creighton G. Chen, R. Aurand (all AlixPartners), E. Haney (Core Scientific) re: Asset impairment study | 0.4 |
| 02/18/2023 | JC | Meeting with J. Horgan, J. Creighton G. Chen, R. Aurand (all AlixPartners), E. Haney (Core Scientific) re: Asset impairment study | 0.4 |
| 02/18/2023 | JH | Meeting with J. Horgan, J. Creighton G. Chen, R. Aurand (all AlixPartners), E. Haney (Core Scientific) re: Asset impairment study | 0.4 |
| 02/19/2023 | JH | Review and respond to updates from G. Chen (AlixPartners) on preparation of summary schedule of assets subject to year-end accounting impairment testing | 0.4 |
| 02/19/2023 | JC | Review Fixed Asset register analysis and provide feedback | 0.9 |
| 02/20/2023 | JH | Review and revise scheduled drafted by G. Chen (AlixPartners) on summary schedule of assets subject to Dec 2022 year-end impairment testing by auditors | 1.2 |
| 02/20/2023 | JH | Provide update to R. Blokh (AlixPartners) on valuation market data on certain assets requested by E. Haney (CORZ) for use in year-end assessment of assets subject to accounting impairment testing by auditors | 1.0 |
| 02/21/2023 | JH | Review and respond to update from R. Blokh (AlixPartners) on listing of assets subject to impairment | 0.3 |
| 02/21/2023 | JC | Work session with J. Horgan, J. Creighton (both AlixPartners) on bankruptcy accounting workstreams | 0.4 |
| 02/21/2023 | JC | Discussion with J. Horgan, J. Creighton (both AlixPartners) re: updates to asset impairment schedule for valuation assessments for year-end financial statement audit purposes | 0.8 |
| 02/21/2023 | JH | Work session with J. Horgan, J. Creighton (both AlixPartners) on bankruptcy accounting workstreams | 0.4 |
| 02/21/2023 | JH | Provide update to A. Midha (PJT) on agenda for meeting tomorrow on year-end asset impairment valuation issues | 0.3 |
| 02/21/2023 | JH | Discussion with J. Horgan, J. Creighton (both AlixPartners) re: updates to asset impairment schedule for valuation assessments for year-end financial statement audit purposes | 0.8 |
| 02/21/2023 | JH | Provide update to J. Creighton (AlixPartners) on bankruptcy accounting workplan and action items | 0.2 |

**AlixPartners**

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:          Business Operations
Code:        20007941P00002.1.11

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------------|------------------------|-------|
| 02/21/2023 | DH | Review Calpine agreement and offer re: potential new energy supply agreement | 2.0 |
| 02/22/2023 | JH | Prepare comments on bankruptcy accounting for reorganization items, net for Ch 11 professional retainers and stub period expenses to J. Creighton (AlixPartners) | 0.2 |
| 02/22/2023 | RA | Meeting with G. Chen, R. Aurand (both AlixPartners) re: Liability subject to compromise items | 0.2 |
| 02/22/2023 | JH | Review and prepare comments for J. Creighton (AlixPartners) on work in progress on bankruptcy accounting for liabilities subject to compromise | 0.3 |
| 02/22/2023 | JH | Meeting with J. Creighton, J. Horgan (partial), G. Chen, R. Aurand (all AlixPartners) re: Liability subject to compromise items | 0.5 |
| 02/22/2023 | JH | Discussion with J. Horgan, J. Creighton (both AlixPartners) re: work plan and progress updates for bankruptcy accounting workstreams | 0.4 |
| 02/22/2023 | JH | Discussion with J. Horgan, J. Creighton (both AlixPartners) re: open issues on bankruptcy accounting workstreams | 0.4 |
| 02/22/2023 | GC | Meeting with G. Chen, R. Aurand (both AlixPartners) re: Liability subject to compromise items | 0.2 |
| 02/22/2023 | GC | Reconcile Debtor's liability balance sheet amount with its schedule amount re: bankruptcy accounting and liabilities subject to compromise | 2.6 |
| 02/22/2023 | JC | Discussion with J. Horgan, J. Creighton (both AlixPartners) re: open issues on bankruptcy accounting workstreams | 0.4 |
| 02/22/2023 | GC | Meeting with J. Creighton, J. Horgan (partial), G. Chen, R. Aurand (all AlixPartners) re: Liability subject to compromise items | 0.7 |
| 02/22/2023 | JC | Review liabilities for bankruptcy impact | 1.7 |
| 02/22/2023 | RA | Meeting with J. Creighton, J. Horgan (partial), G. Chen, R. Aurand (all AlixPartners) re: Liability subject to compromise items | 0.7 |
| 02/22/2023 | JH | Prepare status update on bankruptcy accounting workstreams to E. Haney (CORZ) | 0.8 |
| 02/22/2023 | JC | Discussion with J. Horgan, J. Creighton (both AlixPartners) re: work plan and progress updates for bankruptcy accounting workstreams | 0.4 |
| 02/22/2023 | JC | Participate in discussion with A. Midha (PJT), M. Fink (Weil), J. Horgan, J. Creighton (both AlixPartners) on year-end asset impairment valuation issues | 0.3 |
| 02/22/2023 | JH | Participate in discussion with A. Midha (PJT), M. Fink (Weil), J. Horgan, J. Creighton (both AlixPartners) on year-end asset impairment valuation issues | 0.3 |
| 02/22/2023 | JC | Meeting with J. Creighton, J. Horgan (partial), G. Chen, R. Aurand (all AlixPartners) re: Liability subject to compromise items | 0.7 |
| 02/22/2023 | RB | Correspondence with A. Bergesen (Core Scientific), A. Midha (PJT), J. Horgan (AlixPartners) and others re: accounting-related inquiries | 0.3 |
| 02/22/2023 | RA | Prepare liability subject to compromise schedules on behalf of client | 1.0 |
| 02/22/2023 | DH | Review Tenaska agreement and offer re: potential new energy supply agreement | 2.0 |
| 02/22/2023 | DH | Review Denton agreement and offer re: potential new energy supply agreement | 2.4 |
| 02/23/2023 | RA | Meeting with G. Chen, R. Aurand (both AlixPartners) re: Liability subject to compromise items | 0.2 |

**AlixPartners**

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:           Business Operations
Code:        20007941P00002.1.11

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/23/2023 | RB | Participate in meeting with D. Sterling, E. Haney, others (all CORZ), R. Blokh, J. Horgan, J. Creighton (all AlixPartners) on updates on work in progress on bankruptcy accounting for liabilities and reorganization related income and expenses | 0.8 |
| 02/23/2023 | GC | Meeting with G. Chen, R. Aurand (both AlixPartners) re: Liability subject to compromise items | 0.2 |
| 02/23/2023 | JH | Participate in meeting with D. Sterling, E. Haney, others (all CORZ), R. Blokh, J. Horgan, J. Creighton (all AlixPartners) on updates on work in progress on bankruptcy accounting for liabilities and reorganization related income and expenses | 0.8 |
| 02/23/2023 | JC | Prepare responses to inquiries from the accounting team | 0.8 |
| 02/23/2023 | JC | Participate in meeting with D. Sterling, E. Haney, others (all CORZ), R. Blokh, J. Horgan, J. Creighton (all AlixPartners) on updates on work in progress on bankruptcy accounting for liabilities and reorganization related income and expenses | 0.8 |
| 02/23/2023 | JH | Review, research and respond to questions from A. Bergesen (CORZ) on classification of interest expense for financial reporting under ASC 852 bankruptcy accounting | 0.7 |
| 02/23/2023 | JH | Prepare agenda and open discussion topics for meeting with D. Sterling, E. Haney, others (CORZ) on bankruptcy accounting workstreams | 1.3 |
| 02/23/2023 | JC | Update estimates for prepetition liabilities | 1.4 |
| 02/23/2023 | DH | Call on Calpine, Denton, Tenaska agreements with Weil re: potential new energy supply agreements | 2.0 |
| 02/23/2023 | DH | Review document mark-ups re: potential new energy supply agreements | 2.2 |
| 02/24/2023 | JH | Review and respond to updates from J. Creighton (AlixPartners) on draft updates to bankruptcy accounting schedules for year-end reporting on liabilities subject to compromise and reorganization items, net | 1.0 |
| 02/24/2023 | JH | Meeting with J. Creighton, J. Horgan, G. Chen, R. Aurand (all AlixPartners) re: Liability subject to compromise items | 0.3 |
| 02/24/2023 | GC | Reconcile Debtor's schedule D (secured debt) amount with its debt lease summary amount re: bankruptcy accounting and liabilities subject to compromise | 2.1 |
| 02/24/2023 | GC | Meeting with J. Creighton, J. Horgan, G. Chen, R. Aurand (all AlixPartners) re: Liability subject to compromise items | 0.3 |
| 02/24/2023 | JC | Prepare updates to estimates for prepetition liabilities | 2.6 |
| 02/24/2023 | JC | Prepare updates to liability estimates for 2022 | 1.1 |
| 02/24/2023 | RA | Meeting with J. Creighton, J. Horgan, G. Chen, R. Aurand (all AlixPartners) re: Liability subject to compromise items | 0.3 |
| 02/24/2023 | JC | Meeting with J. Creighton, J. Horgan, G. Chen, R. Aurand (all AlixPartners) re: Liability subject to compromise items | 0.3 |
| 02/24/2023 | JC | Continue preparing updates to estimates for prepetition liabilities | 1.3 |
| 02/24/2023 | DH | Review Denton mark-up re: potential new energy supply agreements | 1.5 |
| 02/26/2023 | DH | Document mark-up and associated correspondence re: potential new energy supply agreements | 2.0 |

**Alix**Partners

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:             Business Operations
Code:           20007941P00002.1.11

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/27/2023 | RA | Meeting with J. Creighton, R. Aurand (both AlixPartners) re: valuing contract rejections | 0.2 |
| 02/27/2023 | JC | Meeting with J. Pratt (Core Scientific) re: valuing contract rejections | 0.4 |
| 02/27/2023 | JC | Meeting with J. Creighton, R. Aurand (both AlixPartners) re: valuing contract rejections | 0.2 |
| 02/27/2023 | DH | Revise Denton documentation re: potential new energy supply agreements | 2.0 |
| 02/27/2023 | DH | Correspondence and conference calls with Weil re: potential new energy supply agreements | 1.5 |
| 02/28/2023 | JC | Prepare updates to estimates for lease liabilities | 1.2 |
| **Total Professional Hours** | | | **102.1** |

**Alix**Partners

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:                     Business Operations
Code:                   20007941P00002.1.11

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| David Hindman | $1,305 | 18.1 | 23,620.50 |
| Rodion Blokh | $1,115 | 3.1 | 3,456.50 |
| James Horgan | $1,115 | 29.1 | 32,446.50 |
| John Creighton | $950 | 29.9 | 28,405.00 |
| James Shen | $605 | 1.1 | 665.50 |
| Gloria Chen | $605 | 12.9 | 7,804.50 |
| Ryan Aurand | $605 | 7.9 | 4,779.50 |
| **Total Professional Hours and Fees** | | **102.1** | **$ 101,178.00** |

**AlixPartners**

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

| Re: | Vendor Management |
| Code: | 20007941P00002.1.13 |

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 02/02/2023 | RA | Prepare professional fee escrow funding amounts | 0.7 |
| 02/02/2023 | JC | Meeting with J. Creighton, R. Aurand, J. Shen (partial) (all AlixPartners) T. Nguyen, M. Solomana, R. Horowitz, K. Carnevali, M. Bros, D. Sterling (all Core Scientific) re: Weekly vendor payments | 0.3 |
| 02/02/2023 | JS | Meeting with J. Creighton, R. Aurand, J. Shen (partial) (all AlixPartners) T. Nguyen, M. Solomana, R. Horowitz, K. Carnevali, M. Bros, D. Sterling (all Core Scientific) re: Weekly vendor payments | 0.2 |
| 02/02/2023 | DH | Outline the issues between Core and contract counterparty and the basis of potential lawsuits / litigation | 0.3 |
| 02/02/2023 | RA | Meeting with J. Creighton, R. Aurand, J. Shen (partial) (all AlixPartners) T. Nguyen, M. Solomana, R. Horowitz, K. Carnevali, M. Bros, D. Sterling (all Core Scientific) re: Weekly vendor payments | 0.3 |
| 02/02/2023 | DH | Review land lease documents re: to potential contract counterparty-related litigation | 3.5 |
| 02/03/2023 | RA | Meeting with R. Blokh, D. Hindman, R. Aurand (all AlixPartners), C. Calabrese, A. King and others (all Weil) re: certain power-related litigation affairs | 1.0 |
| 02/03/2023 | DH | Review issues and questions around mining facility grid connections, and how they relate to contract counterparty and TNMP contracts | 1.4 |
| 02/03/2023 | RA | Meeting with R. Blokh, D. Hindman, R. Aurand (all AlixPartners) re: certain power-related litigation | 2.0 |
| 02/03/2023 | DH | Meeting with R. Blokh, D. Hindman, R. Aurand (all AlixPartners) re: certain power-related litigation | 2.0 |
| 02/03/2023 | RB | Meeting with R. Blokh, D. Hindman, R. Aurand (all AlixPartners) re: certain power-related litigation | 2.0 |
| 02/03/2023 | DH | Meeting with R. Blokh, D. Hindman, R. Aurand (all AlixPartners), C. Calabrese, A. King and others (all Weil) re: certain power-related litigation affairs | 1.0 |
| 02/03/2023 | RB | Meeting with R. Blokh, D. Hindman, R. Aurand (all AlixPartners), C. Calabrese, A. King and others (all Weil) re: certain power-related litigation affairs | 1.0 |
| 02/03/2023 | RA | Email to Core Scientific treasury team re: professional fee escrow account funding | 0.2 |
| 02/06/2023 | RA | Collect data to track ordinary course professionals | 1.0 |
| 02/06/2023 | DH | T&D document review for COT and CVL re: potential contract counterparty-related | 3.3 |
| 02/06/2023 | DH | Meeting with Weil and PJT re: potential contract counterparty-related litigation | 2.4 |
| 02/07/2023 | RA | Collect data to track ordinary course professionals | 2.0 |
| 02/08/2023 | RA | Read through court motions, orders and vendor contracts to gather payment requirements | 1.5 |
| 02/08/2023 | JC | Support potential rejections with K. Rhynard of Core | 0.6 |
| 02/08/2023 | RB | Preparation for and discussion with J. Cleveland and L. Bolender (Core Scientific) and M. Fink (Weil) re: certain utility vendor | 0.5 |
| 02/08/2023 | RA | Collect ordinary course professional reporting requirements | 0.3 |
| 02/08/2023 | JC | Continue preparing materials for contract rejections | 1.3 |
| 02/08/2023 | JC | Prepare materials for contract rejections | 2.1 |

**AlixPartners**

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:          Vendor Management
Code:       20007941P00002.1.13

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 02/08/2023 | DH | Surface lease agreement research; call with Chris Dunbar and emails to Weil on findings | 2.5 |
| 02/09/2023 | JS | Meeting with J. Creighton, R. Aurand, J. Shen (all AlixPartners) T. Nguyen, M. Solomana, R. Horowitz, M. Bros, D. Sterling (all Core Scientific) re: Weekly vendor payments | 0.3 |
| 02/09/2023 | RA | Collect data to track ordinary course professionals | 2.0 |
| 02/09/2023 | RA | Meeting with J. Creighton, R. Aurand, J. Shen (all AlixPartners) T. Nguyen, M. Solomana, R. Horowitz, M. Bros, D. Sterling (all Core Scientific) re: Weekly vendor payments | 0.3 |
| 02/09/2023 | RA | Reconcile Denton Municipal Electric invoices and payments | 1.2 |
| 02/09/2023 | JC | Review professional payments and payment documentation | 1.3 |
| 02/09/2023 | JC | Meeting with J. Creighton, R. Aurand, J. Shen (all AlixPartners) T. Nguyen, M. Solomana, R. Horowitz, M. Bros, D. Sterling (all Core Scientific) re: Weekly vendor payments | 0.3 |
| 02/09/2023 | JC | Research requests to pay vendor invoices via counsel | 0.8 |
| 02/10/2023 | JC | Research net payables position for vendor payment inquiries | 1.2 |
| 02/10/2023 | RA | Collect list of critical vendors and associated payments to-date | 0.3 |
| 02/10/2023 | RB | Review and provide feedback re: certain Denton payment dispute | 0.3 |
| 02/10/2023 | JC | Prepare responses to critical vendor inquiries | 0.8 |
| 02/10/2023 | RA | Collect list of critical vendors and associated payments to-date | 0.5 |
| 02/10/2023 | DH | Call with broader Core management team and advisors re: infrastructure | 0.5 |
| 02/12/2023 | DH | Review ERCOT system map re: potential contract counterparty-related litigation | 1.0 |
| 02/13/2023 | JC | Meeting with J. Creighton, R. Blokh, J. Shen, R. Aurand (all AlixPartners), J. Cleveland, M. Winter, L. Bolender (all Core Scientific), M. Fink (Weil) re: Denton Municipal Electric Dispute | 0.5 |
| 02/13/2023 | DH | Review the Core scientific virtual visit scheduled for tomorrow and questions that we might want to frame in preparations | 1.1 |
| 02/13/2023 | RA | Gather AP Aging invoice data | 0.2 |
| 02/13/2023 | RA | Meeting with J. Creighton, R. Blokh, J. Shen, R. Aurand (all AlixPartners), J. Cleveland, M. Winter, L. Bolender (all Core Scientific), M. Fink (Weil) re: Denton Municipal Electric Dispute | 0.5 |
| 02/13/2023 | RB | Meeting with J. Creighton, R. Blokh, J. Shen, R. Aurand (all AlixPartners), J. Cleveland, M. Winter, L. Bolender (all Core Scientific), M. Fink (Weil) re: Denton Municipal Electric Dispute | 0.5 |
| 02/13/2023 | JS | Meeting with J. Creighton, R. Blokh, J. Shen, R. Aurand (all AlixPartners), J. Cleveland, M. Winter, L. Bolender (all Core Scientific), M. Fink (Weil) re: Denton Municipal Electric Dispute | 0.5 |
| 02/13/2023 | DH | Preparation for COT and CVL site visit and development of due diligence items | 1.0 |
| 02/14/2023 | DH | Meeting with D. Hindman, J. Shen (both AlixPartners), A. Miha, (PJT Partners), A. Burbridge, C. Calabrese (both Weil), re: asset sale diligence questions | 0.1 |
| 02/14/2023 | JS | Meeting with D. Hindman, J. Shen (both AlixPartners), A. Miha, (PJT Partners), A. Burbridge, C. Calabrese (both Weil), re: asset sale diligence questions | 0.1 |
| 02/14/2023 | RA | Meeting with D. Hindman, J. Shen, R. Aurand (all AlixPartners), C. Calabrese, A. Burbridge (both Weil), G. Fife, H. Patel, K. Hall, C. Haines and others (all Core Scientific), A. Midha and others (PJT) re: Virtual site visit | 1.0 |

**AlixPartners**

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:       Vendor Management
Code:    20007941P00002.1.13

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/14/2023 | JC | Research and prepare responses to vendor inquiries | 1.3 |
| 02/14/2023 | DH | Meeting with D. Hindman, J. Shen, R. Aurand (all AlixPartners), C. Calabrese, A. Burbridge (both Weil), G. Fife, H. Patel, K. Hall, C. Haines and others (all Core Scientific), A. Midha and others (PJT) re: Virtual site visit | 1.0 |
| 02/14/2023 | JS | Meeting with D. Hindman, J. Shen, R. Aurand (all AlixPartners), C. Calabrese, A. Burbridge (both Weil), G. Fife, H. Patel, K. Hall, C. Haines and others (all Core Scientific), A. Midha and others (PJT) re: Virtual site visit | 1.0 |
| 02/14/2023 | DH | Review new documents re: potential contract counterparty-related litigation, and preparation for associated discussion with Weil | 2.5 |
| 02/14/2023 | DH | Post-site walkthrough debrief with C. Dunbar (AlixPartners) | 0.8 |
| 02/16/2023 | JS | Meeting with J. Creighton, R. Aurand, J. Shen (all AlixPartners) T. Nguyen, M. Solomana, R. Horowitz, M. Bros, D. Lewis, T. Nguyen (all Core Scientific) re: Weekly vendor payments | 0.2 |
| 02/16/2023 | JC | Meeting with J. Creighton, R. Aurand, J. Shen (all AlixPartners) T. Nguyen, M. Solomana, R. Horowitz, M. Bros, D. Lewis, T. Nguyen (all Core Scientific) re: Weekly vendor payments | 0.2 |
| 02/16/2023 | RA | Meeting with J. Creighton, R. Aurand, J. Shen (all AlixPartners) T. Nguyen, M. Solomana, R. Horowitz, M. Bros, D. Lewis, T. Nguyen (all Core Scientific) re: Weekly vendor payments | 0.2 |
| 02/16/2023 | JC | Research payment and contract information from vendor inquiries | 1.7 |
| 02/16/2023 | JC | Review vendor payment proposal for chapter 11 payment constraints | 1.4 |
| 02/17/2023 | JC | Research claim security for vendor inquiries | 0.9 |
| 02/21/2023 | JC | Review and update payment instructions for professionals | 2.3 |
| 02/21/2023 | RA | Meeting with M. Solomona (Core Scientific) re: vendor payments | 0.2 |
| 02/21/2023 | RA | Research January professional payments | 0.3 |
| 02/22/2023 | JC | Review and respond to vendor specific client inquiries | 1.4 |
| 02/23/2023 | JC | Review payment inquiries for critical vendors | 0.8 |
| 02/23/2023 | JS | Meeting with J. Creighton, R. Aurand, J. Shen (all AlixPartners), T. Nguyen, M. Solomana, R. Horowitz, D. Lewis and others (all Core Scientific) re: Weekly vendor payments | 0.2 |
| 02/23/2023 | RA | Meeting with J. Creighton, R. Aurand, J. Shen (all AlixPartners), T. Nguyen, M. Solomana, R. Horowitz, D. Lewis and others (all Core Scientific) re: Weekly vendor payments | 0.2 |
| 02/23/2023 | JC | Meeting with J. Creighton, R. Aurand, J. Shen (all AlixPartners), T. Nguyen, M. Solomana, R. Horowitz, D. Lewis and others (all Core Scientific) re: Weekly vendor payments | 0.2 |
| 02/27/2023 | JC | Continue developing estimates for contract rejections | 1.7 |
| 02/27/2023 | JC | Develop estimates for contract rejections | 2.2 |
| 02/28/2023 | JC | Research first day motion payments for vendors | 0.7 |
| 02/28/2023 | JC | Update monthly first day motion reporting | 1.2 |

**Total Professional Hours**                                                       **72.3**

**AlixPartners**

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:                Vendor Management
Code:            20007941P00002.1.13

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| David Hindman | $1,305 | 24.4 | 31,842.00 |
| Rodion Blokh | $1,115 | 4.3 | 4,794.50 |
| John Creighton | $950 | 25.2 | 23,940.00 |
| James Shen | $605 | 2.5 | 1,512.50 |
| Ryan Aurand | $605 | 15.9 | 9,619.50 |
| **Total Professional Hours and Fees** | | **72.3** | **$ 71,708.50** |

**AlixPartners**

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:        Preparation for / Attend Court Hearings
Code:      20007941P00002.1.17

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/01/2023 | JS | Attend DIP hearing | 1.5 |
| 02/01/2023 | JS | Meeting with J. Shen, R. Blokh (both AlixPartners),  J. Singh, A. Midha (both PJT Partners), and R. Berkovich, T. Tsekerides, A. Cohen and A. Diplas (all Weil) re: preparation for DIP hearing | 2.0 |
| 02/01/2023 | GC | Attend Final DIP / Bitmain Coupons Sale Hearing | 1.6 |
| 02/01/2023 | RB | Meeting with J. Shen, R. Blokh (both AlixPartners),  J. Singh, A. Midha (both PJT Partners), and R. Berkovich, T. Tsekerides, A. Cohen and A. Diplas (all Weil) re: preparation for DIP hearing | 2.0 |
| 02/01/2023 | RB | Attend court hearing re: replacement DIP and other matters | 1.5 |
| 02/28/2023 | RB | Discussion with R. Berkovich and M. Polishuk (Weil) and A. Midha (PJT) re: upcoming equity committee court hearing | 0.6 |
| 02/28/2023 | RB | Review draft declaration in advance of upcoming final DIP hearing | 0.2 |
| **Total Professional Hours** | | | **9.4** |

**Alix**Partners

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:                          Preparation for / Attend Court Hearings
Code:                        20007941P00002.1.17

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Rodion Blokh | $1,115 | 4.3 | 4,794.50 |
| James Shen | $605 | 3.5 | 2,117.50 |
| Gloria Chen | $605 | 1.6 | 968.00 |
| **Total Professional Hours and Fees** | | **9.4** | **$ 7,880.00** |

**Alix**Partners

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:             Retention Applications & Relationship Disclosures
Code:           20007941P00002.1.19

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/03/2023 | HES | Revise retention order per US Trustee comments | 0.6 |
| 02/03/2023 | ESK | Review UST comments to retention application and proposed form of Order | 0.2 |
| 02/07/2023 | JB | Meeting with K. Sundt, J. Braverman, B. Filler and H. Saydah (all AlixPartners) re: relationship disclosures | 0.4 |
| 02/07/2023 | BF | Draft first supplemental declaration | 1.1 |
| 02/07/2023 | HES | Meeting with K. Sundt, J. Braverman, B. Filler and H. Saydah (all AlixPartners) re: relationship disclosures | 0.4 |
| 02/07/2023 | BF | Meeting with K. Sundt, J. Braverman, B. Filler and H. Saydah (all AlixPartners) re: relationship disclosures | 0.4 |
| 02/07/2023 | KAS | Meeting with K. Sundt, J. Braverman, B. Filler and H. Saydah (all AlixPartners) re: relationship disclosures | 0.4 |
| 02/08/2023 | HES | Review correspondence from AlixPartners investors re: relationships with parties in interest | 0.3 |
| 02/09/2023 | JAB | Review retention order | 0.2 |
| 02/10/2023 | HES | Revise supplemental declaration | 0.3 |
| 02/10/2023 | HES | Revise supplemental disclosure re: investor relationships | 0.3 |
| 02/13/2023 | ESK | Email to investors re: information for supplemental disclosures | 0.3 |
| 02/13/2023 | ESK | Revise draft supplemental disclosure | 0.5 |
| 02/14/2023 | ESK | Email to internal team re: supplemental disclosure | 0.2 |
| 02/14/2023 | ESK | Revise supplemental disclosures | 0.5 |
| 02/15/2023 | ESK | Internal email to E. Koza, K. Sundt and R. Blockh (all AlixPartners) re: supplemental disclosure declaration | 0.3 |
| 02/15/2023 | ESK | Finalize supplemental disclosure declaration | 0.5 |
| 02/16/2023 | ESK | Review parties in interest list matters with R. Blokh (AlixPartners) | 0.1 |

**Total Professional Hours**                                                                                    **7.0**

**Alix**Partners

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:                     Retention Applications & Relationship Disclosures
Code:                   20007941P00002.1.19

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Elizabeth S Kardos | $800 | 2.6 | 2,080.00 |
| Kaitlyn A Sundt | $585 | 0.4 | 234.00 |
| Heather E Saydah | $550 | 1.9 | 1,045.00 |
| Brooke Filler | $510 | 1.5 | 765.00 |
| Jennifer A Bowes | $485 | 0.2 | 97.00 |
| Jennifer Braverman | $485 | 0.4 | 194.00 |
| **Total Professional Hours and Fees** | | **7.0** | **$ 4,415.00** |

**Alix**Partners

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:        Fee Statements & Fee Applications
Code:     20007941P00002.1.20

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/09/2023 | JAB | Review motion of interim compensation order | 0.2 |
| 02/10/2023 | JC | Update materials for initial fee application | 0.8 |
| 02/14/2023 | JAB | Prepare professional fees for January 2023 monthly fee statement | 2.6 |
| 02/19/2023 | JAB | Prepare professional fees for January 2023 monthly fee statement | 2.1 |
| 02/19/2023 | JAB | Continue to prepare professional fees for January 2023 monthly fee statement | 1.9 |
| 02/21/2023 | JAB | Prepare professional fees for January 2023 monthly fee statement | 0.6 |

**Total Professional Hours**     **8.2**

**Alix**Partners

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:               Fee Statements & Fee Applications
Code:             20007941P00002.1.20

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| John Creighton | $950 | 0.8 | 760.00 |
| Jennifer A Bowes | $485 | 7.4 | 3,589.00 |
| **Total Professional Hours and Fees** | | **8.2** | **$    4,349.00** |

**AlixPartners**

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:        Travel Time
Code:      20007941P00002.1.31

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/01/2023 | JS | Travel back to NYC from Houston | 1.0 |
| 02/01/2023 | RB | Travel from Houston, Texas to New Jersey | 7.6 |
| **Total Professional Hours** | | | **8.6** |

**Alix**Partners

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re: Travel Time
Code: 20007941P00002.1.31

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| Rodion Blokh | $1,115 | 7.6 | | 8,474.00 |
| James Shen | $605 | 1.0 | | 605.00 |
| **Total Professional Hours and Fees** | | **8.6** | **$** | **9,079.00** |
| Less 50% Travel Fees | | | | (4,539.50) |
| **Total Professional Fees** | | | **$** | **4,539.50** |

**<u>Exhibit B</u>**

**Summary and Detailed Description of AlixPartners' Expenses**

**AlixPartners**

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:         Expenses
Code:       20007941P00002.1.32

| DATE | DESCRIPTION OF SERVICES | AMOUNT |
|------|-------------------------|--------|
| 01/30/2023 | Airfare Jie Shen 2023-02-01 IAH- LGA | 311.00 |
| 02/01/2023 | Individual Meal Rodion Blokh - Lunch | 55.00 |
| 02/01/2023 | Taxi/Car Service Jie Shen Advisors dinner venue to Hotel | 7.88 |
| 02/01/2023 | Taxi/Car Service Jie Shen Hotel to Counsel's office | 6.17 |
| 02/01/2023 | Taxi/Car Service Jie Shen Hotel to Advisors dinner venue | 8.95 |
| 02/02/2023 | Taxi/Car Service Jie Shen Airport to Home | 34.94 |
| 02/02/2023 | Taxi/Car Service Jie Shen Hotel to hotel | 33.95 |
| 02/02/2023 | Taxi/Car Service Jie Shen Hotel to Counsel's office | 7.33 |
| 02/03/2023 | Individual Meal Rodion Blokh - Breakfast | 16.80 |
| 02/04/2023 | Internet Access Rodion Blokh | 15.35 |
| **Total Expenses** | | **497.37** |

**Alix**Partners

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Client: 20007941P00002

| Expenses | Amount |
|---|---|
| Airfare | 311.00 |
| Ground Transportation | 99.22 |
| Internet | 15.35 |
| Meals | 71.80 |
| **Total Expenses** | **USD** **497.37** |

**Exhibit C**

**Third Monthly Fee Statement**
**for the Period from March 1, 2023 through March 31, 2023**

**IN THE UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

|  |  |
|---|---|
| In re: | Chapter 11 |
| CORE SCIENTIFIC, INC., *et al.,* | Case No. 22-90341(DRJ) |
| Debtors. ¹ | (Jointly Administered) |
|  | **Objection Deadline:  May 19, 2023 @ 4:00 p.m. (CT)** |

**THIRD MONTHLY STATEMENT OF ALIXPARTNERS, LLP,**
**FINANCIAL ADVISOR TO THE CHAPTER 11 DEBTORS, FOR**
**ALLOWANCE OF COMPENSATION FOR PROFESSIONAL SERVICES**
**RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED**
**FOR THE PERIOD FROM MARCH 1, 2023 THROUGH MARCH 31, 2023**

| Name of Applicant | **ALIXPARTNERS, LLP** | |
|---|---|---|
| **Applicant's Role in Case / Name of Client** | Financial Advisor to the Chapter 11 Debtors | |
| **Date Order of Employment Signed** | February 8, 2023, effective as of December 21, 2022 [Docket No. 503] | |
| **Time period covered by this Fee Statement** | **Beginning Date** | **End Date** |
|  | March 1, 2023 | March 31, 2023 |
| **Summary of Total Fees and Expenses Requested** | | |
| **Total fees requested in this Fee Statement** | $317,271.20 (80% of $396,589.00) | |
| **Total reimbursable expenses requested in this Fee Statement** | $0.00 | |
| **Total fees and expenses requested in this Fee Statement** | $317,271.20 | |
| **Average hourly rate for Professionals** | $785.17 | |

---

¹ The Debtors in these Chapter 11 Cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Core Scientific Mining LLC (6971); Core Scientific, Inc. (3837); Core Scientific Acquired Mining LLC (N/A); Core Scientific Operating Company (5526); Radar Relay, Inc. (0496); Core Scientific Specialty Mining (Oklahoma) LLC (4327); American Property Acquisitions, LLC (0825); Starboard Capital LLC (6677); RADAR LLC (5106); American Property Acquisition I, LLC (9717); and American Property Acquisitions, VII, LLC (3198). The Debtors' corporate headquarters and service address is 210 Barton Springs Road, Suite 300, Austin, Texas 78704.

In accordance with the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals* ("Interim Compensation Order") [Docket No. 541], each party receiving notice of the monthly statement will have fourteen (14) days after service of the monthly statement to object to the requested fees and expenses. Upon the expiration of such 14-day period, the Debtors are authorized to pay the Professional an amount of 80% of the fees and 100% of the expenses requested in the applicable monthly statement.

**ALIXPARTNERS, LLP**

**SUMMARY OF HOURS AND FEES BY PROFESSIONAL**
**MARCH 1, 2023 THROUGH MARCH 31, 2023**

| Professional | Title | Rate | Hours | Fees |
|---|---|---|---|---|
| Eric Koza | Partner & Managing Director | $1,400 | 0.2 | 280.00 |
| David Hindman | Partner & Managing Director | $1,305 | 24.0 | 31,320.00 |
| Rodion Blokh | Partner | $1,115 | 72.1 | 80,391.50 |
| James Horgan | Partner | $1,115 | 16.8 | 18,732.00 |
| John Creighton | Director | $950 | 85.2 | 80,940.00 |
| Joy Ibanga | Senior Vice President | $735 | 4.8 | 3,528.00 |
| Heather E Saydah | Senior Vice President | $550 | 0.3 | 165.00 |
| James Shen | Vice President | $605 | 128.7 | 77,863.50 |
| Gloria Chen | Vice President | $605 | 62.1 | 37,570.50 |
| Ryan Aurand | Vice President | $605 | 100.1 | 60,560.50 |
| Jennifer A Bowes | Vice President | $485 | 10.8 | 5,238.00 |
| **Total Hours and Fees for Professionals** | | | **505.1** | **$ 396,589.00** |
| Less: 20% Holdback | | | | (79,317.80) |
| **Total Fees for Professionals Less Holdback** | | | | **$ 317,271.20** |

**Average Billing Rate**          **$          785.17**

**ALIXPARTNERS, LLP**

**SUMMARY OF HOURS AND FEES BY MATTER CATEGORY**
**MARCH 1, 2023 THROUGH MARCH 31, 2023**

| Code | Matter Category | Hours | Fees |
|------|-----------------|-------|------|
| 1.1 | Chapter 11 Process / Case Management | 30.0 | $ 25,783.00 |
| 1.3 | Liquidity Management & DIP Budget Reporting | 138.7 | 98,040.50 |
| 1.4 | Board & Advisor Meetings | 4.8 | 5,121.00 |
| 1.5 | U.S. Trustee / Court Reporting Requirements | 93.8 | 62,220.00 |
| 1.6 | Business Planning | 8.5 | 8,100.50 |
| 1.8 | Creditor / Asset Sale Due Diligence & Negotiation | 16.6 | 14,430.50 |
| 1.9 | Plan & Disclosure Statement | 3.3 | 3,135.00 |
| 1.11 | Business Operations | 65.3 | 58,310.50 |
| 1.13 | Vendor Management | 87.9 | 81,861.00 |
| 1.15 | Claims Process / Avoidance Actions | 34.6 | 24,003.50 |
| 1.17 | Preparation for / Attend Court Hearings | 5.0 | 4,708.00 |
| 1.20 | Fee Statements & Fee Applications | 16.6 | 10,875.50 |
| | **Total Hours and Fees By Matter Category** | **505.1** | **$ 396,589.00** |

**Average Billing Rate  $       785.17**

AlixPartners, LLP ("AlixPartners"), as financial advisor to the above-captioned debtors (the "Debtors"), hereby submits this Third Monthly Statement (the "Monthly Statement") seeking compensation for professional services rendered and reimbursement of out-of-pocket expenses incurred for the period from March 1, 2023 through March 31, 2023 (the "Compensation Period").

Detailed descriptions of the professional services performed by each professional, organized by matter category and by date, and the aggregate hours of services provided (in tenths of an hour) during the Compensation Period are attached hereto as **Exhibit A**.

**WHEREFORE**, AlixPartners, as financial advisor to the Debtors, respectfully requests: (i) an interim allowance of compensation for professional services in the amount of $396,589.00 for the Compensation Period; (ii) that, upon the expiration of the objection deadline, the Debtors are authorized and directed to pay AlixPartners fees in the amount of $317,271.20 (80% of $396,589.00); and (iii) such other and further relief as this Court deems proper.

Dated: May 5, 2023

ALIXPARTNERS, LLP
909 Third Avenue, 28th Floor
New York, New York 10022


*/s/ Eric Koza*
By: Eric Koza
         Partner & Managing Director

## Exhibit A

**Detailed Description of AlixPartners' Fees and Hours by Matter Category**

**AlixPartners**

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:      Chapter 11 Process / Case Management
Code:    20007941P00002.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 03/01/2023 | RB | Discussion with M. Bros (Core Scientific) and A. Midha (PJT) re: business plan and liquidity outlook | 0.7 |
| 03/01/2023 | RA | Meeting with J. Creighton, R. Aurand (both AlixPartners) re: Contract rejection claims | 0.2 |
| 03/01/2023 | RA | Meeting with J. Creighton, R. Aurand (both AlixPartners) re: Contract rejection claims | 0.4 |
| 03/01/2023 | JC | Meeting with J. Creighton, R. Aurand (both AlixPartners) re: Contract rejection claims | 0.4 |
| 03/01/2023 | JC | Meeting with J. Creighton, R. Aurand (both AlixPartners) re: Contract rejection claims | 0.2 |
| 03/02/2023 | RB | Meeting with R. Blokh, J. Creighton, J. Shen (all AlixPartners), A. Midha, N. Warier, S. Xie (all PJT Partners), R. Berkovich, M. Fink, A. Burbridge, (all Weil), M. Levitt, M. Bros, D. Feinstein, M. McGinnis, K. Hall, R. Cann (all Core Scientific) re: case updates and workstream status | 1.1 |
| 03/02/2023 | JS | Meeting with R. Blokh, J. Creighton, J. Shen (all AlixPartners), A. Midha, N. Warier, S. Xie (all PJT Partners), R. Berkovich, M. Fink, A. Burbridge, (all Weil), M. Levitt, M. Bros, D. Feinstein, M. McGinnis, K. Hall, R. Cann (all Core Scientific) re: case updates and workstream status | 1.1 |
| 03/02/2023 | RA | Meeting with J. Creighton, R. Aurand (both AlixPartners), M. Polishuk (Weil) re: Contract rejection claims | 0.5 |
| 03/02/2023 | RA | Prepare contract rejection claims | 0.4 |
| 03/02/2023 | JC | Meeting with J. Creighton, R. Aurand (both AlixPartners), M. Polishuk (Weil) re: Contract rejection claims | 0.5 |
| 03/02/2023 | JC | Meeting with R. Blokh, J. Creighton, J. Shen (all AlixPartners), A. Midha, N. Warier, S. Xie (all PJT Partners), R. Berkovich, M. Fink, A. Burbridge, (all Weil), M. Levitt, M. Bros, D. Feinstein, M. McGinnis, K. Hall, R. Cann (all Core Scientific) re: case updates and workstream status | 1.1 |
| 03/06/2023 | RB | Participate in internal meeting with J. Creighton, J. Shen, R. Blokh, R. Aurand (all AlixPartners) re: case updates and workstream status | 0.3 |
| 03/06/2023 | JS | Participate in internal meeting with J. Creighton, J. Shen, R. Blokh, R. Aurand (all AlixPartners) re: case updates and workstream status | 0.3 |
| 03/06/2023 | RA | Participate in internal meeting with J. Creighton, J. Shen, R. Blokh, R. Aurand (all AlixPartners) re: case updates and workstream status | 0.3 |
| 03/06/2023 | JC | Participate in internal meeting with J. Creighton, J. Shen, R. Blokh, R. Aurand (all AlixPartners) re: case updates and workstream status | 0.3 |
| 03/07/2023 | RB | Meeting with R. Blokh, J. Shen (both AlixPartners), A. Midha, N. Warier, S. Xie (all PJT Partners), R. Berkovich, A. Burbridge (both Weil), M. Levitt, T. Duchene, M. Bros, D. Feinstein, M. McGinnis, K. Hall, R. Cann, Matt Minnis (all Core Scientific) re: case updates and workstream status | 0.3 |
| 03/07/2023 | JI | Investigate address listing of convertible noteholders for A. Crabtree (Weil) | 0.4 |
| 03/07/2023 | JS | Meeting with R. Blokh, J. Shen (both AlixPartners), A. Midha, N. Warier, S. Xie (all PJT Partners), R. Berkovich, A. Burbridge (both Weil), M. Levitt, T. Duchene, M. Bros, D. Feinstein, M. McGinnis, K. Hall, R. Cann, Matt Minnis (all Core Scientific) re: case updates and workstream status | 0.3 |

**AlixPartners**

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:          Chapter 11 Process / Case Management
Code:        20007941P00002.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|------------------------|-------|
| 03/09/2023 | RB | Discussion with R. Blokh, J. Creighton, J. Shen and R. Aurand (partial) (all AlixPartners) re: case status and next steps | 0.3 |
| 03/09/2023 | RB | Discussion with A. Midha (PJT Partners) re: case status and next steps | 0.1 |
| 03/09/2023 | RB | Meeting  with J. Shen, R. Blokh (both AlixPartners), A. Midha, N. Warier and S. Xie (all PJT Partners), R. Berkovich and J. Goltser (all Weil), T. Duchene, M. Bros, D. Feinstein, M. McGinnis, R. Cann and Matt Minnis (all Core Scientific) re: case updates and workstream status | 0.6 |
| 03/09/2023 | JS | Meeting with J. Shen, R. Blokh (both AlixPartners), A. Midha, N. Warier and S. Xie (all PJT Partners), R. Berkovich and J. Goltser (all Weil), T. Duchene, M. Bros, D. Feinstein, M. McGinnis, R. Cann and Matt Minnis (all Core Scientific) re: case updates and workstream status | 0.6 |
| 03/09/2023 | JS | Discussion with R. Blokh, J. Creighton, J. Shen and R. Aurand (partial) (all AlixPartners) re: case status and next steps | 0.3 |
| 03/09/2023 | RA | Discussion with R. Blokh, J. Creighton, J. Shen and R. Aurand (partial) (all AlixPartners) re: case status and next steps | 0.1 |
| 03/09/2023 | JC | Discussion with R. Blokh, J. Creighton, J. Shen and R. Aurand (partial) (all AlixPartners) re: case status and next steps | 0.3 |
| 03/13/2023 | RB | Participate in internal meeting with J. Shen, J. Horgan, R. Blokh, R. Aurand (all AlixPartners) re: case updates and workstream status | 0.2 |
| 03/13/2023 | JH | Participate in internal meeting with J. Shen, J. Horgan, R. Blokh, R. Aurand (all AlixPartners) re: case updates and workstream status | 0.2 |
| 03/13/2023 | JS | Participate in internal meeting with J. Shen, J. Horgan, R. Blokh, R. Aurand (all AlixPartners) re: case updates and workstream status | 0.2 |
| 03/13/2023 | RA | Participate in internal meeting with J. Shen, J. Horgan, R. Blokh, R. Aurand (all AlixPartners) re: case updates and workstream status | 0.2 |
| 03/14/2023 | RB | Meeting with J. Shen, R. Blokh (both AlixPartners), A. Midha, N. Warier and S. Xie (all PJT Partners), R. Berkovich, M. Fink, A. Burbridge and C. Calabrese (all Weil), M. Bros, D. Feinstein, M. McGinnis and R. Cann (all Core Scientific) re: case updates and workstream status | 0.4 |
| 03/14/2023 | JS | Meeting with J. Shen, R. Blokh (both AlixPartners), A. Midha, N. Warier and S. Xie (all PJT Partners), R. Berkovich, M. Fink, A. Burbridge and C. Calabrese (all Weil), M. Bros, D. Feinstein, M. McGinnis and R. Cann (all Core Scientific) re: case updates and workstream status | 0.4 |
| 03/15/2023 | GC | Participate in internal meeting  between J. Creighton and G. Chen (both AlixPartners) re: case updates and workstream status | 0.2 |
| 03/15/2023 | JC | Participate in internal meeting  between J. Creighton and G. Chen (both AlixPartners) re: case updates and workstream status | 0.2 |
| 03/16/2023 | GC | Participate in internal meeting with R. Blokh (partial), J. Shen, R. Aurand, G. Chen (all AlixPartners) re: case updates and workstream status | 0.2 |
| 03/16/2023 | RB | Meeting  with J. Shen, R. Blokh (both AlixPartners), A. Midha, N. Warier and S. Xie (all PJT Partners), R. Berkovich, A. Burbridge and M. Fink (all Weil) and M. Levitt, T. Duchene, M. Bros, D. Feinstein, M. McGinnis, R. Cann, Matt Minnis and M. McGinnis (all Core Scientific) re: case updates and workstream status | 0.6 |

**AlixPartners**

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

| Re: | Chapter 11 Process / Case Management |
| --- | --- |
| Code: | 20007941P00002.1.1 |

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
| --- | --- | --- | --- |
| 03/16/2023 | RB | Participate in internal meeting with R. Blokh (partial), J. Shen, R. Aurand, G. Chen (all AlixPartners) re: case updates and workstream status | 0.1 |
| 03/16/2023 | JS | Participate in internal meeting with R. Blokh (partial), J. Shen, R. Aurand, G. Chen (all AlixPartners) re: case updates and workstream status | 0.2 |
| 03/16/2023 | JS | Meeting with J. Shen, R. Blokh (both AlixPartners), A. Midha, N. Warier and S. Xie (all PJT Partners), R. Berkovich, A. Burbridge and M. Fink (all Weil) and M. Levitt, T. Duchene, M. Bros, D. Feinstein, M. McGinnis, R. Cann, Matt Minnis and M. McGinnis (all Core Scientific) re: case updates and workstream status | 0.6 |
| 03/16/2023 | RA | Participate in internal meeting with R. Blokh, J. Shen, R. Aurand, G. Chen (all AlixPartners) re: case updates and workstream status | 0.2 |
| 03/20/2023 | GC | Read Debtor's lease contracts re: motion for rejection | 1.5 |
| 03/20/2023 | GC | Participate in internal meeting with R. Blokh, J. Horgan, J. Creighton, J. Shen, and G. Chen (all AlixPartners) re: case updates and workstream status | 0.4 |
| 03/20/2023 | RB | Participate in internal meeting with R. Blokh, J. Horgan, J. Creighton, J. Shen, and G. Chen (all AlixPartners) re: case updates and workstream status | 0.4 |
| 03/20/2023 | RB | Discussion with A. Bergesen (Core Scientific) re: key deadlines and upcoming deliverables | 0.3 |
| 03/20/2023 | JS | Participate in internal meeting with R. Blokh, J. Horgan, J. Creighton, J. Shen, and G. Chen (all AlixPartners) re: case updates and workstream status | 0.4 |
| 03/20/2023 | JH | Participate in internal meeting with R. Blokh, J. Horgan, J. Creighton, J. Shen, and G. Chen (all AlixPartners) re: case updates and workstream status | 0.4 |
| 03/20/2023 | JC | Participate in internal meeting with R. Blokh, J. Horgan, J. Creighton, J. Shen, and G. Chen (all AlixPartners) re: case updates and workstream status | 0.4 |
| 03/21/2023 | RB | Meeting with R. Blokh, J. Creighton, J. Shen (all AlixPartners), A. Midha, N. Warier (both PJT Partners), R. Berkovich, M. Fink, A. Burbridge, C. Calabrese (all Weil), M. Levitt, M. Bros, D. Feinstein, J. Cleveland, M. Minnis, M. McGinnis, R. Cann (all Core Scientific) re: case updates and workstream status | 0.4 |
| 03/21/2023 | JS | Meeting with R. Blokh, J. Creighton, J. Shen (all AlixPartners), A. Midha, N. Warier (both PJT Partners), R. Berkovich, M. Fink, A. Burbridge, C. Calabrese (all Weil), M. Levitt, M. Bros, D. Feinstein, J. Cleveland, M. Minnis, M. McGinnis, R. Cann (all Core Scientific) re: case updates and workstream status | 0.4 |
| 03/21/2023 | JC | Meeting with R. Blokh, J. Creighton, J. Shen (all AlixPartners), A. Midha, N. Warier (both PJT Partners), R. Berkovich, M. Fink, A. Burbridge, C. Calabrese (all Weil), M. Levitt, M. Bros, D. Feinstein, J. Cleveland, M. Minnis, M. McGinnis, R. Cann (all Core Scientific) re: case updates and workstream status | 0.4 |
| 03/22/2023 | RB | Review and provide edits re: exclusivity motion, and associated correspondence with R. Berkovich and others (Weil) | 0.9 |
| 03/23/2023 | RB | Participate in internal meeting with R. Blokh, J. Shen, J. Horgan, J. Creighton, R. Aurand, G. Chen (all AlixPartners) re: case updates and workstream status | 0.2 |
| 03/23/2023 | RB | Meeting with R. Blokh, J. Shen (both AlixPartners), A. Midha, N. Warier, S. Xie (all PJT Partners), R. Berkovich, M. Fink, A. Burbridge, C. Calabrese, (all Weil), M. Levitt, M. Bros, D. Feinstein, J. Cleveland, M. Minnis, M. McGinnis, R. Cann, K. Hall (all Core Scientific) re: case updates and workstream status | 0.4 |

**AlixPartners**

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:        Chapter 11 Process / Case Management
Code:     20007941P00002.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 03/23/2023 | JS | Meeting with R. Blokh, J. Shen (both AlixPartners), A. Midha, N. Warier, S. Xie (all PJT Partners), R. Berkovich, M. Fink, A. Burbridge, C. Calabrese, (all Weil), M. Levitt, M. Bros, D. Feinstein, J. Cleveland, M. Minnis, M. McGinnis, R. Cann, K. Hall (all Core Scientific) re: case updates and workstream status | 0.4 |
| 03/23/2023 | JS | Participate in internal meeting with R. Blokh, J. Shen, J. Horgan, J. Creighton, R. Aurand, G. Chen (all AlixPartners) re: case updates and workstream status | 0.2 |
| 03/23/2023 | RA | Participate in internal meeting with R. Blokh, J. Shen, J. Horgan, J. Creighton, R. Aurand, G. Chen (all AlixPartners) re: case updates and workstream status | 0.2 |
| 03/23/2023 | JH | Participate in internal meeting with R. Blokh, J. Shen, J. Horgan, J. Creighton, R. Aurand, G. Chen (all AlixPartners) re: case updates and workstream status | 0.2 |
| 03/23/2023 | JC | Participate in internal meeting with R. Blokh, J. Shen, J. Horgan, J. Creighton, R. Aurand, G. Chen (all AlixPartners) re: case updates and workstream status | 0.2 |
| 03/27/2023 | GC | Participate in internal meeting with R. Blokh, J. Shen, J. Horgan, J. Creighton, R. Aurand, G. Chen (all AlixPartners) re: case updates and workstream status | 0.5 |
| 03/27/2023 | RB | Participate in internal meeting with R. Blokh, J. Shen, J. Horgan, J. Creighton, R. Aurand, G. Chen (all AlixPartners) re: case updates and workstream status | 0.5 |
| 03/27/2023 | JS | Participate in internal meeting with R. Blokh, J. Shen, J. Horgan, J. Creighton, R. Aurand, G. Chen (all AlixPartners) re: case updates and workstream status | 0.5 |
| 03/27/2023 | RA | Participate in internal meeting with R. Blokh, J. Shen, J. Horgan, J. Creighton, R. Aurand, G. Chen (all AlixPartners) re: case updates and workstream status | 0.5 |
| 03/27/2023 | JH | Participate in internal meeting with R. Blokh, J. Shen, J. Horgan, J. Creighton, R. Aurand, G. Chen (all AlixPartners) re: case updates and workstream status | 0.5 |
| 03/27/2023 | JC | Participate in internal meeting with R. Blokh, J. Shen, J. Horgan, J. Creighton, R. Aurand, G. Chen (all AlixPartners) re: case updates and workstream status | 0.5 |
| 03/28/2023 | RB | Meeting with R. Blokh, J. Creighton, J. Shen (all AlixPartners), A. Midha, N. Warier, S. Xie (all PJT Partners), R. Berkovich, M. Fink, A. Burbridge, (all Weil), M. Levitt, M. Bros, J. Cleveland, M. McGinnis, M. Brown, R. Cann, K. Hall (all Core Scientific) re: case updates and workstream status | 0.3 |
| 03/28/2023 | RB | Telephone call with R. Blokh, E. Koza (both AlixPartners) re: Ch 11 status and process update | 0.2 |
| 03/28/2023 | EK | Telephone call with R. Blokh, E. Koza (both AlixPartners) re: Ch 11 status and process update | 0.2 |
| 03/28/2023 | JS | Meeting with R. Blokh, J. Creighton, J. Shen (all AlixPartners), A. Midha, N. Warier, S. Xie (all PJT Partners), R. Berkovich, M. Fink, A. Burbridge, (all Weil), M. Levitt, M. Bros, J. Cleveland, M. McGinnis, M. Brown, R. Cann, K. Hall (all Core Scientific) re: case updates and workstream status | 0.3 |
| 03/28/2023 | JC | Meeting with R. Blokh, J. Creighton, J. Shen (all AlixPartners), A. Midha, N. Warier, S. Xie (all PJT Partners), R. Berkovich, M. Fink, A. Burbridge, (all Weil), M. Levitt, M. Bros, J. Cleveland, M. McGinnis, M. Brown, R. Cann, K. Hall (all Core Scientific) re: case updates and workstream status | 0.3 |
| 03/29/2023 | JC | Conference call with R. Blokh, J. Horgan and J. Creighton (all AlixPartners) re: accounting statements | 0.3 |
| 03/30/2023 | GC | Participate in internal meeting with R. Blokh, J. Shen, J. Horgan, J. Creighton, R. Aurand, G. Chen (all AlixPartners) re: case updates and workstream status | 0.3 |

**Alix**Partners

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

| Re: | Chapter 11 Process / Case Management |
| Code: | 20007941P00002.1.1 |

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 03/30/2023 | RB | Participate in internal meeting with R. Blokh, J. Shen, J. Horgan, J. Creighton, R. Aurand, G. Chen (all AlixPartners) re: case updates and workstream status | 0.3 |
| 03/30/2023 | RB | Meeting with R. Blokh, J. Shen (both AlixPartners), J. Singh, A. Midha, N. Warier, S. Xie (all PJT Partners), R. Berkovich, M. Fink, A. Burbridge, (all Weil), M. Levitt, D. Feinstein, T. Duchene, M. Bros, M. McGinnis, M. Minnis, J. Cleveland, M. Brown, G. Fiffe, R. Cann, K. Hall (Core Scientific) re: case updates and workstream status | 0.2 |
| 03/30/2023 | JS | Participate in internal meeting with R. Blokh, J. Shen, J. Horgan, J. Creighton, R. Aurand, G. Chen (all AlixPartners) re: case updates and workstream status | 0.3 |
| 03/30/2023 | JS | Meeting with R. Blokh, J. Shen (both AlixPartners), J. Singh, A. Midha, N. Warier, S. Xie (all PJT Partners), R. Berkovich, M. Fink, A. Burbridge, (all Weil), M. Levitt, D. Feinstein, T. Duchene, M. Bros, M. McGinnis, M. Minnis, J. Cleveland, M. Brown, G. Fiffe, R. Cann, K. Hall (Core Scientific) re: case updates and workstream status | 0.2 |
| 03/30/2023 | RA | Participate in internal meeting with R. Blokh, J. Shen, J. Horgan, J. Creighton, R. Aurand, G. Chen (all AlixPartners) re: case updates and workstream status | 0.3 |
| 03/30/2023 | JH | Participate in internal meeting with R. Blokh, J. Shen, J. Horgan, J. Creighton, R. Aurand, G. Chen (all AlixPartners) re: case updates and workstream status | 0.3 |
| 03/30/2023 | JC | Participate in internal meeting with R. Blokh, J. Shen, J. Horgan, J. Creighton, R. Aurand, G. Chen (all AlixPartners) re: case updates and workstream status | 0.3 |
| 03/31/2023 | RB | Discussion with P. Mandarino (B. Riley) re: case status and next steps | 0.1 |
| 03/31/2023 | RB | Discussion with M. Bros (Core Scientific) re: case status and next steps | 0.4 |
| **Total Professional Hours** | | | **30.0** |

**AlixPartners**

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:              Chapter 11 Process / Case Management
Code:            20007941P00002.1.1

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Eric Koza | $1,400 | 0.2 | 280.00 |
| Rodion Blokh | $1,115 | 9.3 | 10,369.50 |
| James Horgan | $1,115 | 1.6 | 1,784.00 |
| John Creighton | $950 | 5.4 | 5,130.00 |
| Joy Ibanga | $735 | 0.4 | 294.00 |
| James Shen | $605 | 6.7 | 4,053.50 |
| Gloria Chen | $605 | 3.1 | 1,875.50 |
| Ryan Aurand | $605 | 3.3 | 1,996.50 |
| **Total Professional Hours and Fees** | | **30.0** | **$   25,783.00** |

**AlixPartners**

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:       Liquidity Management & DIP Budget Reporting
Code:    20007941P00002.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 03/01/2023 | JS | Update Liquidity projection model to reflect new actuals and forecast assumptions | 2.2 |
| 03/01/2023 | JS | Update variance report package | 1.0 |
| 03/02/2023 | JS | Update Liquidity projection model to reflect new actuals and forecast assumptions | 2.2 |
| 03/02/2023 | JS | Update DIP budget deck | 2.1 |
| 03/02/2023 | RA | Prepare professional fee escrow account funding amount | 0.2 |
| 03/03/2023 | RB | Meeting with J. Shen, R. Aurand, R. Blokh (all AlixPartners), D. Sterling, M. Bros, J. Cleveland, K. Carnevali, T. DuChene, L. Bolender, M. Winter, A. Ferraro, M. McGinnis (all Core Scientific), N. Warier, S. Xie (both PJT Partners) re: Liquidity and capital planning | 0.2 |
| 03/03/2023 | RB | Review latest DIP budget update materials | 0.6 |
| 03/03/2023 | RB | Review latest liquidity outlook in advance of meeting with company | 0.4 |
| 03/03/2023 | JS | Meeting with J. Shen, R. Aurand, R. Blokh (all AlixPartners), D. Sterling, M. Bros, J. Cleveland, K. Carnevali, T. DuChene, L. Bolender, M. Winter, A. Ferraro, M. McGinnis (all Core Scientific), N. Warier, S. Xie (both PJT Partners) re: Liquidity and capital planning | 0.2 |
| 03/03/2023 | JS | Update Liquidity projection model to reflect new actuals and forecast assumptions | 1.5 |
| 03/03/2023 | JS | Update DIP budget deck | 2.5 |
| 03/03/2023 | RA | Meeting with J. Shen, R. Aurand, R. Blokh (all AlixPartners), D. Sterling, M. Bros, J. Cleveland, K. Carnevali, T. DuChene, L. Bolender, M. Winter, A. Ferraro, M. McGinnis (all Core Scientific), N. Warier, S. Xie (both PJT Partners) re: Liquidity and capital planning | 0.2 |
| 03/06/2023 | RB | Review latest utility-level outlook re: power spend | 0.3 |
| 03/06/2023 | RB | Review latest weekly liquidity update materials | 0.3 |
| 03/06/2023 | RB | Review and provide edits re: DIP budget update model and associated materials | 1.4 |
| 03/06/2023 | RB | Discussion with J. Shen, R. Blokh (both AlixPartners) re: weekly liquidity update and variance reports | 0.2 |
| 03/06/2023 | JS | Update variance report package | 1.5 |
| 03/06/2023 | JS | Discussion with J. Shen, R. Blokh (both AlixPartners) re: weekly liquidity update and variance reports | 0.2 |
| 03/06/2023 | JS | Update Liquidity projection model to reflect new actuals and forecast assumptions | 2.2 |
| 03/07/2023 | RB | Review liquidity outlook for week in advance of conference call with company management | 0.4 |
| 03/07/2023 | RB | Discussion with J. Shen, R. Blokh (both AlixPartners) re: DIP budget power forecast | 0.3 |
| 03/07/2023 | RB | Meeting with J. Shen, R. Aurand, R. Blokh (all AlixPartners), D. Sterling, J. Pratt, K. Carnevali, M. Winter, L. Bolender, A. Bergesen, M. Bros, A. Zim, A. Ferraro, J. Cleveland and T. DuChene (all Core Scientific) re: liquidity and capital planning | 0.3 |

**Alix**Partners

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:            Liquidity Management & DIP Budget Reporting
Code:         20007941P00002.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------|------|------|
| 03/07/2023 | RB | Meeting with J. Shen, R. Blokh (both AlixPartners), A. Midha, N. Warier and S. Xie (all PJT Partners), M. Levitt, T. Duchene, M. Bros (all Core Scientific) re: DIP budget update | 0.3 |
| 03/07/2023 | RB | Discussion with J. Shen, R. Blokh (both AlixPartners) re: DIP budget update revisions | 0.4 |
| 03/07/2023 | RB | Analyze updated power roll-forwards re: liquidity forecast | 0.4 |
| 03/07/2023 | RB | Review and revise DIP budget analyses in advance of upcoming conference call with PJT and company management | 0.4 |
| 03/07/2023 | RB | Review and provide edits re: DIP budget update model and associated materials | 1.2 |
| 03/07/2023 | RB | Analyze cash impact re: certain hosting customer prepayment schedule | 0.5 |
| 03/07/2023 | JS | Discussion with J. Shen, R. Blokh (both AlixPartners) re: DIP budget power forecast | 0.3 |
| 03/07/2023 | JS | Meeting with J. Shen, R. Blokh (both AlixPartners), A. Midha, N. Warier and S. Xie (all PJT Partners), M. Levitt, T. Duchene, M. Bros (all Core Scientific) re: DIP budget update | 0.3 |
| 03/07/2023 | JS | Update Liquidity projection model to reflect new actuals and forecast assumptions | 2.5 |
| 03/07/2023 | JS | Discussion with J. Shen, R. Blokh (both AlixPartners) re: DIP budget update revisions | 0.4 |
| 03/07/2023 | JS | Update DIP budget deck | 2.1 |
| 03/07/2023 | JS | Meeting with J. Shen, R. Aurand, R. Blokh (all AlixPartners), D. Sterling, J. Pratt, K. Carnevali, M. Winter, L. Bolender, A. Bergesen, M. Bros, A. Zim, A. Ferraro, J. Cleveland and T. DuChene (all Core Scientific) re: liquidity and capital planning | 0.3 |
| 03/07/2023 | RA | Meeting with J. Shen, R. Aurand, R. Blokh (all AlixPartners), D. Sterling, J. Pratt, K. Carnevali, M. Winter, L. Bolender, A. Bergesen, M. Bros, A. Zim, A. Ferraro, J. Cleveland and T. DuChene (all Core Scientific) re: liquidity and capital planning | 0.3 |
| 03/08/2023 | RB | Discussion with M. Bros (Core Scientific), J. Shen, R. Blokh (both AlixPartners) re: DIP budget update assumptions and materials | 0.5 |
| 03/08/2023 | RB | Meeting with R. Blokh, J. Shen (both AlixPartners), J. Cleveland, M. Winter, L. Bolender (all Core Scientific) re: power payment forecast | 0.5 |
| 03/08/2023 | RB | Conference call with J. Shen, R. Blokh (both AlixPartners) re: DIP budget update model and associated materials | 1.7 |
| 03/08/2023 | RB | Review and provide edits re: DIP budget update model and associated materials | 1.4 |
| 03/08/2023 | JS | Update Liquidity projection model to reflect new actuals and forecast assumptions | 2.3 |
| 03/08/2023 | JS | Meeting with R. Blokh, J. Shen (both AlixPartners), J. Cleveland, M. Winter, L. Bolender (all Core Scientific) re: power payment forecast | 0.5 |
| 03/08/2023 | JS | Update DIP budget deck | 1.9 |
| 03/08/2023 | JS | Discussion with M. Bros (Core Scientific), J. Shen, R. Blokh (both AlixPartners) re: DIP budget update assumptions and materials | 0.5 |

**AlixPartners**

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:        Liquidity Management & DIP Budget Reporting
Code:      20007941P00002.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 03/08/2023 | JS | Conference call with J. Shen, R. Blokh (both AlixPartners) re: DIP budget update model and associated materials | 1.7 |
| 03/09/2023 | RB | Analyze certain DIP budget assumptions and reconciliation | 0.8 |
| 03/09/2023 | RB | Review, edited and distributed initial draft re: DIP budget update and associated model | 1.1 |
| 03/09/2023 | JS | Update DIP budget deck | 2.6 |
| 03/09/2023 | JS | Update Liquidity projection model to reflect new actuals and forecast assumptions | 2.4 |
| 03/10/2023 | RB | Analyze certain DIP budget assumptions and reconciliation | 0.4 |
| 03/10/2023 | RB | Preparation for upcoming DIP budget update discussion with Core Scientific, B. Riley, PJT and AlixPartners colleagues | 0.3 |
| 03/10/2023 | RB | Meeting with J. Shen, R. Blokh (both AlixPartners), A. Midha, N. Warier and S. Xie (all PJT Partners), M Levitt, M. Bros (both Core Scientific) and B. Riley team re: DIP budget discussion | 0.6 |
| 03/10/2023 | RB | Meeting with R. Blokh, J. Shen (both AlixPartners), M. Levitt, D. Sterling, M. Bros, J. Cleveland, K. Carnevali, T. DuChene, L. Bolender, M. Winter, R. Cann (all Core Scientific) N. Warier, S. Xie (both PJT Partners) re: Liquidity and capital planning | 0.3 |
| 03/10/2023 | JS | Meeting with J. Shen, R. Blokh (both AlixPartners), A. Midha, N. Warier and S. Xie (all PJT Partners), M Levitt, M. Bros (both Core Scientific) and B. Riley team re: DIP budget discussion | 0.6 |
| 03/10/2023 | JS | Meeting with R. Blokh, J. Shen (both AlixPartners), M. Levitt, D. Sterling, M. Bros, J. Cleveland, K. Carnevali, T. DuChene, L. Bolender, M. Winter, R. Cann (all Core Scientific) N. Warier, S. Xie (both PJT Partners) re: Liquidity and capital planning | 0.3 |
| 03/10/2023 | JS | Update DIP budget deck | 1.9 |
| 03/10/2023 | JS | Update Liquidity projection model to reflect new actuals and forecast assumptions | 2.2 |
| 03/13/2023 | RB | Meeting with R. Blokh, J. Shen (both AlixPartners), A. Miha, N. Warier (both PJT Partners), J. Goltser, J. Mezzatesta (both Weil), M. Bros, T. Duchene (both Core Scientific) re: lease payment decisions and DIP budget | 0.5 |
| 03/13/2023 | RB | Review and provide edits re: weekly liquidity update and associated variance report | 0.4 |
| 03/13/2023 | RB | Review and provide edits re: updated DIP budget | 0.3 |
| 03/13/2023 | JS | Update variance report package | 1.5 |
| 03/13/2023 | JS | Meeting with R. Blokh, J. Shen (both AlixPartners), A. Miha, N. Warier (both PJT Partners), J. Goltser, J. Mezzatesta (both Weil), M. Bros, T. Duchene (both Core Scientific) re: lease payment decisions and DIP budget | 0.5 |
| 03/13/2023 | JS | Update Liquidity projection model to reflect new actuals and forecast assumptions | 2.2 |
| 03/13/2023 | JS | Update DIP budget deck | 2.5 |
| 03/14/2023 | RB | Correspondence with Weil and AlixPartners colleagues re: professional fee escrow account and revised DIP budget | 0.3 |
| 03/14/2023 | RB | Analyze latest liquidity outlook re: upcoming weekly liquidity planning call | 0.4 |

**AlixPartners**

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:         Liquidity Management & DIP Budget Reporting
Code:       20007941P00002.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 03/14/2023 | RB | Meeting with J. Shen, R. Blokh (both AlixPartners), M. Winter, L. Bolender, J. Cleveland and M. Bros (all Core Scientific), re: DIP budget and power forecast | 0.5 |
| 03/14/2023 | RB | Meeting with J. Shen, R. Aurand, R. Blokh (all AlixPartners), D. Sterling, J. Pratt, K. Carnevali, M. Winter, L. Bolender, A. Bergesen, M. Bros, A. Zim, A. Ferraro, J. Cleveland and T. DuChene (all Core Scientific), S. Xie (PJT) re: liquidity and capital planning | 0.2 |
| 03/14/2023 | RB | Review and provide edits re: final DIP budget update submission | 1.2 |
| 03/14/2023 | JS | Meeting with J. Shen, R. Blokh (both AlixPartners), M. Winter, L. Bolender, J. Cleveland and M. Bros (all Core Scientific), re: DIP budget and power forecast | 0.5 |
| 03/14/2023 | JS | Meeting with J. Shen, R. Aurand, R. Blokh (all AlixPartners), D. Sterling, J. Pratt, K. Carnevali, M. Winter, L. Bolender, A. Bergesen, M. Bros, A. Zim, A. Ferraro, J. Cleveland and T. DuChene (all Core Scientific), S. Xie (PJT) re: liquidity and capital planning | 0.2 |
| 03/14/2023 | JS | Update DIP budget deck | 2.3 |
| 03/14/2023 | JS | Update Liquidity projection model to reflect new actuals and forecast assumptions | 2.5 |
| 03/14/2023 | RA | Research re: escrow funding account parties | 1.3 |
| 03/14/2023 | RA | Meeting with J. Shen, R. Aurand, R. Blokh (all AlixPartners), D. Sterling, J. Pratt, K. Carnevali, M. Winter, L. Bolender, A. Bergesen, M. Bros, A. Zim, A. Ferraro, J. Cleveland and T. DuChene (all Core Scientific), S. Xie (PJT) re: liquidity and capital planning | 0.2 |
| 03/14/2023 | RA | Meeting with D. Lewis (Core Scientific) re: new fields added to payment report | 0.2 |
| 03/15/2023 | RB | Preparation for upcoming weekly variance report discussions | 0.2 |
| 03/15/2023 | JS | Update DIP budget deck | 2.0 |
| 03/15/2023 | JS | Update Liquidity projection model to reflect new actuals and forecast assumptions | 2.3 |
| 03/15/2023 | RA | Prepare professional fee escrow funding amount | 0.4 |
| 03/16/2023 | RB | Discussion with M. Bros (Core Scientific) re: production forecast | 0.1 |
| 03/16/2023 | RB | Meeting with R. Blokh, J. Shen (both AlixPartners), N. Warier (PJT Partners), Ducera team re: weekly variance report | 0.4 |
| 03/16/2023 | RB | Discussion with R. Blokh, J. Shen (both AlixPartners) re: weekly cash flow variance report | 0.1 |
| 03/16/2023 | RB | Discussion with M. Bros (Core Scientific) re: updated DIP budget | 0.1 |
| 03/16/2023 | JS | Discussion with R. Blokh, J. Shen (both AlixPartners) re: weekly cash flow variance report | 0.1 |
| 03/16/2023 | JS | Analyze the variance for hosting revenue | 1.5 |
| 03/16/2023 | JS | Update Liquidity projection model to reflect new actuals and forecast assumptions | 2.0 |
| 03/16/2023 | JS | Meeting with R. Blokh, J. Shen (both AlixPartners), N. Warier (PJT Partners), Ducera team re: weekly variance report | 0.4 |
| 03/16/2023 | RA | Verify payments submitted for approval by client | 0.8 |
| 03/16/2023 | RA | Meeting with M. Solomona (Core Scientific) re: adding data field to upcoming payment run | 0.3 |
| 03/16/2023 | RA | Meeting with M. Solomona (Core Scientific) re: adding data field to upcoming payment run | 0.4 |

**AlixPartners**

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:         Liquidity Management & DIP Budget Reporting
Code:       20007941P00002.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 03/16/2023 | RA | Prepare professional fee escrow funding amount | 0.5 |
| 03/17/2023 | RB | Meeting with R. Blokh, J. Shen (both AlixPartners), A. Midha, N. Warier (both PJT Partners), Moelis team re: updated DIP budget (partial attendance) | 0.3 |
| 03/17/2023 | RB | Preparation for upcoming call with Moelis, PJT and AlixPartners colleagues re: DIP budget update | 0.2 |
| 03/17/2023 | JS | Meeting with J. Shen, R. Aurand (both AlixPartners), D. Sterling, K. Carnevali, M. Winter, L. Bolender, A. Bergesen, M. Bros, A. Zim, A. Ferraro, T. DuChene (all Core Scientific), N. Warier (PJT) re: Liquidity and capital planning | 0.2 |
| 03/17/2023 | JS | Analyze the variance for hosting revenue | 2.0 |
| 03/17/2023 | JS | Meeting with R. Blokh, J. Shen (both AlixPartners), A. Midha, N. Warier (both PJT Partners), Moelis team re: updated DIP budget | 0.4 |
| 03/17/2023 | JS | Update Liquidity projection model to reflect new actuals and forecast assumptions | 1.5 |
| 03/17/2023 | RA | Meeting with J. Shen, R. Aurand (both AlixPartners), D. Sterling, K. Carnevali, M. Winter, L. Bolender, A. Bergesen, M. Bros, A. Zim, A. Ferraro, T. DuChene (all Core Scientific), N. Warier (PJT) re: Liquidity and capital planning | 0.2 |
| 03/20/2023 | RB | Review and provide edits re: weekly liquidity update materials | 0.6 |
| 03/20/2023 | RB | Discussion with J. Shen, R. Blokh (both AlixPartners) re: hosting payments | 0.3 |
| 03/20/2023 | RB | Review live liquidity outlook model re: projection for upcoming week | 0.4 |
| 03/20/2023 | JS | Update variance report package | 1.5 |
| 03/20/2023 | JS | Update Liquidity projection model to reflect new actuals and forecast assumptions | 2.2 |
| 03/20/2023 | JS | Analyze the variance for hosting revenue | 2.0 |
| 03/20/2023 | JS | Discussion with J. Shen, R. Blokh (both AlixPartners) re: hosting payments | 0.3 |
| 03/21/2023 | RB | Meeting with R. Blokh, J. Shen, R. Aurand (all AlixPartners), D. Sterling, D. Feinstein, J. Pratt, K. Carnevali, L. Bolender, M. Bros, A. Zim, A. Ferraro, J. Cleveland, M. Minnis, M. Levitt, M. Mcginnis (all Core Scientific) re: Liquidity and capital planning | 0.4 |
| 03/21/2023 | RB | Review analyses re: budgeted hosting receipts and go-forward methodology, and associated correspondence with Core Scientific team | 0.6 |
| 03/21/2023 | JS | Meeting with R. Blokh, J. Shen, R. Aurand (all AlixPartners), D. Sterling, D. Feinstein, J. Pratt, K. Carnevali, L. Bolender, M. Bros, A. Zim, A. Ferraro, J. Cleveland, M. Minnis, M. Levitt, M. Mcginnis (all Core Scientific) re: Liquidity and capital planning | 0.4 |
| 03/21/2023 | JS | Analyze the variance for hosting revenue | 1.9 |
| 03/21/2023 | JS | Meeting with J. Shen, R. Aurand (both AlixPartners) re: Professional fee escrow account funding | 0.3 |
| 03/21/2023 | JS | Meeting with M. Bros, B. Caddel, J. Pratt (all Core Scientific) re: hosting payment reconciliation | 0.5 |
| 03/21/2023 | JS | Update Liquidity projection model to reflect new actuals and forecast assumptions | 2.5 |
| 03/21/2023 | RA | Meeting with R. Blokh, J. Shen, R. Aurand (all AlixPartners), D. Sterling, D. Feinstein, J. Pratt, K. Carnevali, L. Bolender, M. Bros, A. Zim, A. Ferraro, J. Cleveland, M. Minnis, M. Levitt, M. Mcginnis (all Core Scientific) re: Liquidity and capital planning | 0.4 |

**AlixPartners**

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

| | |
|---|---|
| Re: | Liquidity Management & DIP Budget Reporting |
| Code: | 20007941P00002.1.3 |

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 03/21/2023 | RA | Calculate professional fee escrow funding amount | 1.2 |
| 03/21/2023 | RA | Meeting with J. Shen, R. Aurand (both AlixPartners) re: Professional fee escrow account funding | 0.3 |
| 03/22/2023 | RB | Review and develop responses re: UCC's DIP-related inquiries | 0.6 |
| 03/22/2023 | RB | Review weekly variance report and DIP budget in advance of upcoming creditor meetings | 0.3 |
| 03/22/2023 | JS | Update lease payment schedule | 1.7 |
| 03/22/2023 | JS | Meeting with L. Bolender (Core Scientific) re: TVA power credits | 0.4 |
| 03/22/2023 | JS | Update Liquidity projection model to reflect new actuals and forecast assumptions | 1.3 |
| 03/23/2023 | RB | Review analyses and correspondence re: timing of hosting receipts | 0.4 |
| 03/23/2023 | RB | Meeting with R. Blokh, J. Shen (both AlixPartners), re: hosting receipts and power payments | 0.6 |
| 03/23/2023 | JS | Update hosting payment reconciliation | 1.8 |
| 03/23/2023 | JS | Meeting with R. Blokh, J. Shen (both AlixPartners), re: hosting receipts and power payments | 0.6 |
| 03/23/2023 | JS | Update Liquidity projection model to reflect new actuals and forecast assumptions | 2.0 |
| 03/23/2023 | JS | Update lease payment schedule | 1.5 |
| 03/23/2023 | RA | Prepare professional fee escrow account funding email | 0.1 |
| 03/24/2023 | RB | Meeting with J. Shen, R. Blokh, R. Aurand (all AlixPartners), K. Carnevali, M. Winter, L. Bolender, M. Mcginnis, M. Bros, A. Ferraro, M. Minnis, T. DuChene and others (all Core Scientific) and N. Warier (PJT) re: liquidity and capital planning | 0.5 |
| 03/24/2023 | JS | Update Liquidity projection model to reflect new actuals and forecast assumptions | 1.5 |
| 03/24/2023 | JS | Meeting with J. Shen, R. Blokh, R. Aurand (all AlixPartners), K. Carnevali, M. Winter, L. Bolender, M. Mcginnis, M. Bros, A. Ferraro, M. Minnis, T. DuChene and others (all Core Scientific) and N. Warier (PJT) re: liquidity and capital planning | 0.5 |
| 03/24/2023 | RA | Meeting with J. Shen, R. Blokh, R. Aurand (all AlixPartners), K. Carnevali, M. Winter, L. Bolender, M. Mcginnis, M. Bros, A. Ferraro, M. Minnis, T. DuChene and others (all Core Scientific) and N. Warier (PJT) re: liquidity and capital planning (partial) | 0.4 |
| 03/27/2023 | RB | Review and provide edits re: weekly liquidity report | 0.6 |
| 03/27/2023 | RB | Review liquidity outlook for upcoming week and potential ending balance | 0.3 |
| 03/27/2023 | JS | Update Liquidity projection model to reflect new actuals and forecast assumptions | 2.2 |
| 03/27/2023 | JS | Update variance report package | 2.5 |
| 03/28/2023 | RB | Meeting with R. Blokh, J. Shen, R. Aurand (all AlixPartners), D. Sterling, D. Feinstein, J. Pratt, K. Carnevali, M. Bros, A. Zim, A. Ferraro, M. Levitt, M. Mcginnis, R. Cann, M. Winter, J. Cleveland, T. DuChene (all Core Scientific) re: Liquidity and capital planning | 0.4 |
| 03/28/2023 | JS | Update Liquidity projection model to reflect new actuals and forecast assumptions | 2.5 |

**AlixPartners**

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:  Liquidity Management & DIP Budget Reporting
Code:  20007941P00002.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 03/28/2023 | JS | Meeting with R. Blokh, J. Shen, R. Aurand (all AlixPartners), D. Sterling, D. Feinstein, J. Pratt, K. Carnevali, M. Bros, A. Zim, A. Ferraro, M. Levitt, M. Mcginnis, R. Cann, M. Winter, J. Cleveland, T. DuChene (all Core Scientific) re: Liquidity and capital planning | 0.4 |
| 03/28/2023 | RA | Meeting with R. Blokh, J. Shen, R. Aurand (all AlixPartners), D. Sterling, D. Feinstein, J. Pratt, K. Carnevali, M. Bros, A. Zim, A. Ferraro, M. Levitt, M. Mcginnis, R. Cann, M. Winter, J. Cleveland, T. DuChene (all Core Scientific) re: Liquidity and capital planning | 0.4 |
| 03/28/2023 | RA | Prepare professional fee escrow funding amount, sent for approval | 0.3 |
| 03/29/2023 | JS | Update Liquidity projection model to reflect new actuals and forecast assumptions | 1.3 |
| 03/29/2023 | JS | Investigate payment terms for a delinquent equipment lease | 1.2 |
| 03/29/2023 | RA | Calculate professional fee escrow funding amount | 0.5 |
| 03/30/2023 | RB | Analyze liquidity model re: latest month-end outlook | 0.3 |
| 03/30/2023 | JS | Investigate payment terms for a delinquent equipment lease | 1.5 |
| 03/30/2023 | JS | Update Liquidity projection model to reflect new actuals and forecast assumptions | 2.0 |
| 03/30/2023 | RB | Meeting with R. Blokh, J. Shen (both AlixPartners), A. Bergesen, J. Smith (both Core Scientific) re: liquidity forecast for going concern analysis | 0.7 |
| 03/30/2023 | JS | Meeting with R. Blokh, J. Shen (both AlixPartners), A. Bergesen, J. Smith (both Core Scientific) re: liquidity forecast for going concern analysis | 0.7 |
| 03/30/2023 | RA | Sent professional fee escrow amount to finance team | 0.1 |
| 03/31/2023 | RB | Meeting with R. Blokh, J. Shen, R. Aurand (all AlixPartners), D. Sterling, J. Cleveland, K. Carnevali, M. Winter, L. Bolender, M. Mcginnis, M. Bros, A. Zim, J. Pratt, M. Levitt (all Core Scientific), N. Warier (PJT) re: Liquidity and capital planning | 0.3 |
| 03/31/2023 | JS | Meeting with R. Blokh, J. Shen, R. Aurand (all AlixPartners), D. Sterling, J. Cleveland, K. Carnevali, M. Winter, L. Bolender, M. Mcginnis, M. Bros, A. Zim, J. Pratt, M. Levitt (all Core Scientific), N. Warier (PJT) re: Liquidity and capital planning | 0.3 |
| 03/31/2023 | JS | Update Liquidity projection model to reflect new actuals and forecast assumptions | 1.5 |
| 03/31/2023 | RA | Meeting with R. Blokh, J. Shen, R. Aurand (all AlixPartners), D. Sterling, J. Cleveland, K. Carnevali, M. Winter, L. Bolender, M. Mcginnis, M. Bros, A. Zim, J. Pratt, M. Levitt (all Core Scientific), N. Warier (PJT) re: Liquidity and capital planning | 0.3 |

**Total Professional Hours** — **138.7**

**Alix**Partners

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:                    Liquidity Management & DIP Budget Reporting
Code:                  20007941P00002.1.3

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Rodion Blokh | $1,115 | 27.7 | 30,885.50 |
| James Shen | $605 | 102.0 | 61,710.00 |
| Ryan Aurand | $605 | 9.0 | 5,445.00 |
| **Total Professional Hours and Fees** | | **138.7** | **$    98,040.50** |

**Alix**Partners

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re: Board & Advisor Meetings
Code: 20007941P00002.1.4

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 03/03/2023 | RB | Review and provide edits re: Board materials | 0.7 |
| 03/03/2023 | JC | Conference call with K. Youngblood, N. Goldman, M. Levitt and others (Board), R. Berkovich, M. Fink and others (Weil), A. Midha and others (PJT Partners), J. Creighton, R. Blokh (both AlixPartners) re: case status and next steps | 0.8 |
| 03/03/2023 | RB | Conference call with K. Youngblood, N. Goldman, M. Levitt and others (Board), R. Berkovich, M. Fink and others (Weil), A. Midha and others (PJT Partners), J. Creighton, R. Blokh (both AlixPartners) re: case status and next steps | 0.8 |
| 03/16/2023 | RB | Review outline and developed materials for upcoming Board meeting | 0.2 |
| 03/24/2023 | RB | Preparation for and conference call with K. Youngblood, N. Goldman and others (Board), M. Levitt, D. Feinstein and others (management), R. Berkovich, M. Fink and others (Weil), A. Midha and others (PJT) re: weekly status update | 0.5 |
| 03/29/2023 | RB | Conference call with K. Youngblood, N. Goldman and others (Board), D. Sterling, T. Duchene and others (management), R. Berkovich and others (Weil), J. Singh and others (PJT) and R. Blokh, J. Horgan, J. Creighton (all AlixPartners) re: financials | 0.6 |
| 03/29/2023 | JH | Conference call with K. Youngblood, N. Goldman and others (Board), D. Sterling, T. Duchene and others (management), R. Berkovich and others (Weil), J. Singh and others (PJT) and R. Blokh, J. Horgan, J. Creighton (all AlixPartners) re: financials | 0.6 |
| 03/29/2023 | JC | Conference call with K. Youngblood, N. Goldman and others (Board), D. Sterling, T. Duchene and others (management), R. Berkovich and others (Weil), J. Singh and others (PJT) and R. Blokh, J. Horgan, J. Creighton (all AlixPartners) re: financials | 0.6 |

**Total Professional Hours**     **4.8**

**Alix**Partners

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:                     Board & Advisor Meetings
Code:               20007941P00002.1.4

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Rodion Blokh | $1,115 | 2.8 | 3,122.00 |
| James Horgan | $1,115 | 0.6 | 669.00 |
| John Creighton | $950 | 1.4 | 1,330.00 |
| **Total Professional Hours and Fees** | | **4.8** | **$ 5,121.00** |

**AlixPartners**

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:        U.S. Trustee / Court Reporting Requirements
Code:     20007941P00002.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 03/01/2023 | JI | Revise format of SOFA report layout | 2.7 |
| 03/01/2023 | JI | Revise amended SOFA/SOAL review package per J. Creighton (AlixPartners) feedback | 0.7 |
| 03/01/2023 | RA | Prepare contract rejection claims report on behalf of Client | 1.8 |
| 03/01/2023 | JC | Review and update amendment to SOFA's and Schedules | 1.6 |
| 03/01/2023 | JC | Review and update amendment to December MOR | 0.9 |
| 03/01/2023 | JC | Review and update amendment for SOFA's and Schedules | 1.6 |
| 03/02/2023 | JI | Revise description of changes in SOFA redline | 0.2 |
| 03/02/2023 | JI | Call with J. Ibanga, J. Creighton (both AlixPartners), A. Crabtree (Weil), M. Bros, K. Hall (both Core Scientific) re: review of amended schedules, statements, monthly operating report | 0.5 |
| 03/02/2023 | JI | Compile final PDF versions of 2nd amended SOFAs, SOALs, redlines to be filed | 0.3 |
| 03/02/2023 | JC | Call with J. Ibanga, J. Creighton (both AlixPartners), A. Crabtree (Weil), M. Bros, K. Hall (both Core Scientific) re: review of amended schedules, statements, monthly operating report | 0.5 |
| 03/03/2023 | RA | Prepare outstanding invoice amounts, by professional | 0.9 |
| 03/03/2023 | RA | Prepare ordinary course professional declaration schedule | 0.8 |
| 03/06/2023 | RA | Prepare Bitcoin Sales Report | 0.3 |
| 03/06/2023 | RA | Research OCP Declaration requirements | 1.0 |
| 03/07/2023 | RA | Prepare Bitcoin Sales Report | 0.2 |
| 03/07/2023 | RA | Prepare Bitcoin Sales Report | 0.2 |
| 03/07/2023 | RA | Quantify professional fee escrow funding amount | 0.8 |
| 03/09/2023 | RA | Sent professional fee escrow funding amount to client | 0.1 |
| 03/09/2023 | JC | Research payments for UST reporting | 0.9 |
| 03/13/2023 | RA | Prepare Bitcoin sales report | 0.1 |
| 03/15/2023 | RA | Consolidate payment procedures for the client's listed Ordinary Course Professionals | 1.2 |
| 03/16/2023 | RA | Consolidate payment procedures for the client's listed Ordinary Course Professionals | 0.6 |
| 03/20/2023 | RA | Research vendor addresses as part of requirement for Bar Date | 0.6 |
| 03/21/2023 | GC | Calculate leases' cure cost re: Motion to assume and reject leases | 2.4 |
| 03/21/2023 | GC | Calculate leases' damage cost re: Motion to assume and reject leases | 2.3 |
| 03/21/2023 | GC | Draft email to K. Rhynard and K. Hall (both Core Scientific) re: Motion to assume and reject leases | 0.5 |
| 03/21/2023 | GC | Create Debtor's real estate leases list re: Motion to assume and reject leases | 1.8 |
| 03/21/2023 | RA | Research vendor addresses as required by Bar Date submission | 0.2 |
| 03/22/2023 | GC | Create data request template spreadsheet re: monthly operating report_taxes | 0.4 |
| 03/22/2023 | GC | Create new data input template for February report re: monthly operating report | 2.3 |
| 03/22/2023 | GC | Create data request template spreadsheet re: monthly operating report_liability status | 1.1 |
| 03/22/2023 | GC | Prepare balance sheet information section on monthly operating report | 1.6 |
| 03/22/2023 | GC | Create data request template spreadsheet re: monthly operating report_payroll tax | 0.5 |
| 03/22/2023 | GC | Collect Debtor's employee data re: monthly operating report | 0.1 |

**AlixPartners**

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:        U.S. Trustee / Court Reporting Requirements
Code:      20007941P00002.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 03/22/2023 | RA | Research vendor addresses as required by Bar Date submission | 0.2 |
| 03/23/2023 | GC | Prepare profit and loss information section on monthly operating report | 2.4 |
| 03/23/2023 | JC | Participate in internal meeting with J. Creighton and G. Chen (both AlixPartners), and K. Rhynard, G. Godbee, and D. Van Zandt (all Core Scientific) re: Preparation for Motion of lease rejection | 0.5 |
| 03/23/2023 | GC | Participate in internal meeting with J. Creighton and G. Chen (both AlixPartners), and K. Rhynard, G. Godbee, and D. Van Zandt (all Core Scientific) re: Preparation for Motion of lease rejection | 0.5 |
| 03/23/2023 | GC | Participate in internal meeting with R. Blokh, J. Shen, J. Horgan, J. Creighton, R. Aurand, G. Chen (all AlixPartners) re: case updates and workstream status | 0.2 |
| 03/23/2023 | RA | Research vendor addresses as required by Bar Date submission | 0.2 |
| 03/24/2023 | GC | Prepare pdf version of Debtor's cash report, balance sheet, and profit & loss statements re: monthly operating report | 2.6 |
| 03/24/2023 | RA | Research vendor addresses as required by Bar Date submission | 0.2 |
| 03/27/2023 | GC | Review and classify Debtor's cash transactions in February re: monthly operating report | 2.9 |
| 03/27/2023 | GC | Update Debtor's Cover Page and Signature Page Data re: monthly operating report | 1.2 |
| 03/27/2023 | GC | Prepare bankruptcy professionals payment report re: monthly operating report | 2.8 |
| 03/27/2023 | RA | Prepare Bitcoin sales report | 0.1 |
| 03/27/2023 | RA | Prepare First Day Motion report | 2.0 |
| 03/27/2023 | RA | Prepare Ordinary Course Professional report | 2.6 |
| 03/28/2023 | GC | Update bankruptcy professionals payment report re: monthly operating report | 2.1 |
| 03/28/2023 | GC | Prepare ordinary course professionals payment report re: monthly operating report | 1.1 |
| 03/28/2023 | GC | Continue working on Debtor's Cover Page and Signature Page Data re: monthly operating report | 0.7 |
| 03/28/2023 | GC | Review Debtor's liability status report and prepare analysis re: monthly operating report | 0.9 |
| 03/28/2023 | GC | Continue working on Debtor's cash transactions in February re: monthly operating report | 2.9 |
| 03/28/2023 | RA | Prepare First Day Motion Reports | 0.4 |
| 03/29/2023 | GC | Prepare attachment of cash sales price for assets sold/transferred outside the ordinary course of business re: monthly operating report | 1.3 |
| 03/29/2023 | GC | Participate in internal meeting with J. Creighton and G. Chen (both AlixPartners) re: monthly operating report review | 0.5 |
| 03/29/2023 | GC | Incorporate J. Creighton's (AlixPartners) comments into report re: monthly operating report | 1.7 |
| 03/29/2023 | GC | Coordinate with R. Kluth (Core Scientific) to schedule review meetings re: monthly operating report | 0.3 |
| 03/29/2023 | GC | Work with T. Nguyen and K. Carnevali (both Core Scientific) to categorize entity's cash payments re: monthly operating report | 2.1 |
| 03/29/2023 | GC | Prepare the Questionnaire Session of report for each Debtor's entity re: monthly operating report | 1.9 |

**Alix**Partners

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:        U.S. Trustee / Court Reporting Requirements
Code:     20007941P00002.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 03/29/2023 | RA | Calculate remaining critical vendor payments allowed under the first day motions order | 0.3 |
| 03/29/2023 | JC | Participate in internal meeting with J. Creighton and G. Chen (both AlixPartners) re: monthly operating report review | 0.5 |
| 03/29/2023 | JC | Review and update monthly operating report materials | 0.9 |
| 03/30/2023 | GC | Create meeting agenda and prepare for review session re: monthly operating reports | 0.4 |
| 03/30/2023 | GC | Prepare Global Note for February monthly operating reports | 1.4 |
| 03/30/2023 | GC | Correspond to and review the file provided by M. Xia (Core Scientific) re: the Bitmain Coupon Sales in monthly operating report | 0.4 |
| 03/30/2023 | GC | Participate in internal meeting with J. Creighton and G. Chen (both AlixPartners), A. Crabtree (Weil), J. Smith, N. Mann, E. Haney, and D. Sterling (all Core Scientific) re: Monthly operating report | 0.7 |
| 03/30/2023 | GC | Input Professional fee numbers in reports re: monthly operating reports | 0.8 |
| 03/30/2023 | GC | Create reports by using AlixPartners' Chapter 11 MOR / PCR Form Tool re: monthly operating reports | 0.4 |
| 03/30/2023 | GC | Draft email to K. Carnevali, J. Pratt, and M. Xia (all Core Scientific) re: the Bitmain Coupon Sales in monthly operating report | 0.4 |
| 03/30/2023 | GC | Update format of working excel spreadsheets re: monthly operating reports | 1.8 |
| 03/30/2023 | GC | Review the working paper and supporting documents re: monthly operating reports | 1.1 |
| 03/30/2023 | GC | Incorporate comments from review session into reports re: monthly operating reports | 0.8 |
| 03/30/2023 | GC | Discuss the calculation issue of US Trustee fee with A. Crabtree and M. Fink (both Weil) via email re: monthly operating report | 0.6 |
| 03/30/2023 | RA | Prepare First Day Motion Reports | 2.0 |
| 03/30/2023 | JC | Prepare updates to notes to monthly operating report | 1.2 |
| 03/30/2023 | JC | Participate in internal meeting with J. Creighton and G. Chen (both AlixPartners), A. Crabtree (Weil), J. Smith, N. Mann, E. Haney, and D. Sterling (all Core Scientific) re: Monthly operating report | 0.7 |
| 03/30/2023 | JC | Review and prepare updates to monthly operating report | 1.3 |
| 03/31/2023 | GC | Regenerate reports by Chapter 11 MOR / PCR Form Tool re: monthly operating reports | 0.6 |
| 03/31/2023 | GC | Update Professional fee numbers in reports re: monthly operating reports | 1.2 |
| 03/31/2023 | GC | Review all entities' reports and attachments re: monthly operating reports | 1.1 |
| 03/31/2023 | GC | Draft email to M. Bros (Core Scientific) to seek for his approval re: monthly operating reports | 0.2 |
| 03/31/2023 | GC | Participate in internal meeting with J. Creighton and G. Chen (both AlixPartners), A. Crabtree, M. Frank (both Weil) M. Bros (Core Scientific) re: Monthly operating report | 0.8 |
| 03/31/2023 | GC | Create pdf versions of all attachments re: monthly operating reports | 0.3 |
| 03/31/2023 | GC | Update the disbursement numbers on MOR-1 Cash Report re: monthly operating reports | 0.4 |
| 03/31/2023 | GC | Create report 'Payments to Insider' re: monthly operating report | 0.6 |

**Alix**Partners

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:        U.S. Trustee / Court Reporting Requirements
Code:      20007941P00002.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 03/31/2023 | GC | Incorporate J. Creighton's (AlixPartners) comments into report 'Payments to Insider' re: monthly operating report | 0.2 |
| 03/31/2023 | GC | Correspond to and review Global Note provided by A. Crabtree (weil) re: monthly operating report | 0.4 |
| 03/31/2023 | GC | Draft email to send final version of reports to Weil and Core Scientific teams re: monthly operating reports | 0.4 |
| 03/31/2023 | GC | Correspond to and review the file provided by S. C. Puri (Core Scientific) re: Payments to Insiders in monthly operating report | 0.5 |
| 03/31/2023 | GC | Draft email to S. C. Puri (Core Scientific) re: Payments to Insiders in monthly operating report | 0.3 |
| 03/31/2023 | GC | Create report 'Payments to Insider' re: monthly operating report | 0.6 |
| 03/31/2023 | GC | Correspond to S. C. Puri's email (Core Scientific) re: Payments to Insiders in monthly operating report | 0.4 |
| 03/31/2023 | RA | Prepare First Day Motion Reports | 0.5 |
| 03/31/2023 | JC | Review and update monthly prepetition invoice payment reports | 0.8 |
| 03/31/2023 | JC | Prepare updates to schedules for monthly operating report | 0.6 |
| 03/31/2023 | JC | Review and update monthly operating report | 1.4 |
| 03/31/2023 | JC | Participate in internal meeting with J. Creighton and G. Chen (both AlixPartners), A. Crabtree, M. Frank (both Weil) M. Bros (Core Scientific) re: Monthly operating report | 0.8 |

**Total Professional Hours**                                                                        **93.8**

**AlixPartners**

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:                U.S. Trustee / Court Reporting Requirements
Code:            20007941P00002.1.5

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| John Creighton | $950 | 14.2 | 13,490.00 |
| Joy Ibanga | $735 | 4.4 | 3,234.00 |
| Gloria Chen | $605 | 57.9 | 35,029.50 |
| Ryan Aurand | $605 | 17.3 | 10,466.50 |
| **Total Professional Hours and Fees** | | **93.8** | **$ 62,220.00** |

**AlixPartners**

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:       Business Planning
Code:    20007941P00002.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 03/02/2023 | RB | Review and provide edits re: latest business plan and associated analyses | 0.7 |
| 03/06/2023 | RB | Meeting with R. Blokh, J. Shen (both AlixPartners), M. Bros (Core Scientific) re: business plan update | 0.9 |
| 03/06/2023 | RB | Analyze latest draft business plan materials and assumptions | 0.9 |
| 03/06/2023 | JS | Meeting with R. Blokh, J. Shen (both AlixPartners), M. Bros (Core Scientific) re: business plan update | 0.9 |
| 03/08/2023 | RB | Review latest draft business plan materials | 0.5 |
| 03/14/2023 | RB | Initial review re: revised draft business plan materials | 0.8 |
| 03/16/2023 | RB | Discussion with A. Midha (PJT) re: business plan and capital structure | 0.1 |
| 03/16/2023 | RB | Meeting with R. Blokh, J. Shen (both AlixPartners), J. Singh A. Miha, N. Warier, S. Xie (all PJT Partners), R. Schrock, M. Fink (both Weil) re: business plan and capital structure | 0.9 |
| 03/16/2023 | RB | Discussion with M. Bros (Core Scientific) re: business plan and capital structure | 0.1 |
| 03/16/2023 | JS | Meeting with R. Blokh, J. Shen (both AlixPartners), J. Singh A. Miha, N. Warier, S. Xie (all PJT Partners), R. Schrock, M. Fink (both Weil) re: business plan and capital structure | 0.9 |
| 03/29/2023 | RB | Meeting with R. Blokh, J. Shen (both AlixPartners) M. Bros (Core Scientific) re: business plan, hosting contracts and professional fees | 0.9 |
| 03/29/2023 | JS | Meeting with R. Blokh, J. Shen (both AlixPartners) M. Bros (Core Scientific) re: business plan, hosting contracts and professional fees | 0.9 |

**Total Professional Hours**                  **8.5**

**Alix**Partners

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:                    Business Planning
Code:                  20007941P00002.1.6

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Rodion Blokh | $1,115 | 5.8 | 6,467.00 |
| James Shen | $605 | 2.7 | 1,633.50 |
| **Total Professional Hours and Fees** | | **8.5** | **$   8,100.50** |

**Alix**Partners

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re: Creditor / Asset Sale Due Diligence & Negotiation
Code: 20007941P00002.1.8

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 03/01/2023 | RB | Meeting with R. Blokh, J. Shen (both AlixPartners), A. Midha, N. Warier (both PJT Partners), J. Goltser, J. Mezzatesta (both Weil), M. Levitt, M. Bros (bore Core Scientific) re: equipment lease payment decisions | 0.4 |
| 03/01/2023 | JS | Meeting with R. Blokh, J. Shen (both AlixPartners), A. Midha, N. Warier (both PJT Partners), J. Goltser, J. Mezzatesta (both Weil), M. Levitt, M. Bros (bore Core Scientific) re: equipment lease payment decisions | 0.4 |
| 03/02/2023 | RB | Meeting with J. Shen, R. Blokh (both AlixPartners), A. Midha, N. Warier and S. Xie (all PJT Partners), M. Levitt and M. Bros (both Core Scientific) and B. Riley and Choate teams re: weekly liquidity and business update | 0.4 |
| 03/02/2023 | RB | Meeting with J. Shen, R. Blokh (both AlixPartners), A. Midha, N. Warier and S. Xie (all PJT Partners) and Ducera team re: UCC diligence questions | 0.3 |
| 03/02/2023 | RB | Meeting with R. Blokh, J. Shen (both AlixPartners), A. Midha, S. Xie (both PJT Partners), R. Berkovich, M. Fink, D. Reyes (all Weil), Ducera and Willkie team re: weekly touch base meeting with unsecured credit committee advisors | 0.6 |
| 03/02/2023 | JS | Meeting with J. Shen, R. Blokh (both AlixPartners), A. Midha, N. Warier and S. Xie (all PJT Partners), M. Levitt and M. Bros (both Core Scientific) and B. Riley and Choate teams re: weekly liquidity and business update | 0.4 |
| 03/02/2023 | JS | Meeting with J. Shen, R. Blokh (both AlixPartners), A. Midha, N. Warier and S. Xie (all PJT Partners) and Ducera team re: UCC diligence questions | 0.3 |
| 03/02/2023 | JS | Meeting with R. Blokh, J. Shen (both AlixPartners), A. Midha, S. Xie (both PJT Partners), R. Berkovich, M. Fink, D. Reyes (all Weil), Ducera and Willkie team re: weekly touch base meeting with unsecured credit committee advisors | 0.6 |
| 03/03/2023 | JS | Meeting with J. Singh, A. Midha, N. Warier, S. Xie (all PJT Partners) R. Berkovich, (Weil) advisors to Blockfi re: Blockfi settlement discussion | 1.0 |
| 03/03/2023 | JC | Prepare responses to unsecured creditor information requests | 0.3 |
| 03/08/2023 | RB | Meeting with J. Shen, R. Blokh (both AlixPartners), A. Midha, N. Warier (both PJT Partners), R. Berkovich, M. Fink and D. Reyes (all Weil), Ducera and Willkie teams re: weekly touch base meeting with unsecured credit committee advisors | 0.5 |
| 03/08/2023 | JS | Meeting with J. Shen, R. Blokh (both AlixPartners), A. Midha, N. Warier (both PJT Partners), R. Berkovich, M. Fink and D. Reyes (all Weil), Ducera and Willkie teams re: weekly touch base meeting with unsecured credit committee advisors | 0.5 |
| 03/09/2023 | RB | Meeting with R. Blokh, J. Shen (both AlixPartners), A. Miha, N. Warier, S. Xie (all PJT Partners), M. Bros (Core Scientific) and B. Riley team re: weekly liquidity and business update | 0.4 |
| 03/09/2023 | RB | Meeting with J. Shen, R. Blokh (both AlixPartners), A. Midha, N. Warier and S. Xie (all PJT Partners) and equipment lender advisors re: weekly liquidity and business update | 0.3 |
| 03/09/2023 | JS | Meeting with R. Blokh, J. Shen (both AlixPartners), A. Miha, N. Warier, S. Xie (all PJT Partners), M. Bros (Core Scientific) and B. Riley team re: weekly liquidity and business update | 0.4 |
| 03/09/2023 | JS | Meeting with J. Shen, R. Blokh (both AlixPartners), A. Midha, N. Warier and S. Xie (all PJT Partners) and equipment lender advisors re: weekly liquidity and business update | 0.3 |

**AlixPartners**

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:      Creditor / Asset Sale Due Diligence & Negotiation
Code:    20007941P00002.1.8

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 03/10/2023 | RB | Preparation for and discussion with A. Midha and others (PJT Partners), E. Indart, A. Cote and others (Atalaya) re: leases | 0.2 |
| 03/15/2023 | RB | Meeting with R. Blokh, J. Shen (both AlixPartners), A. Miha, N. Warier, S. Xie (all PJT Partners), M. Bros (Core Scientific), R. Berkovich, A. Burbridge (both Weil) and B. Riley team re: weekly liquidity and business update | 0.4 |
| 03/15/2023 | RB | Weekly UCC update call with R. Berkovich, A. Burbridge, D. Reyes and others (all Weil), A. Midha, N. Warier and S. Xie (all PJT), Willkie and Ducera teams re: case status and next steps | 0.4 |
| 03/15/2023 | JS | Meeting with R. Blokh, J. Shen (both AlixPartners), A. Miha, N. Warier, S. Xie (all PJT Partners), M. Bros (Core Scientific), R. Berkovich, A. Burbridge (both Weil) and B. Riley team re: weekly liquidity and business update | 0.4 |
| 03/16/2023 | RB | Meeting with J. Shen, R. Blokh (both AlixPartners), A. Midha, N. Warier and S. Xie (all PJT Partners), M. Fink, J. Goltser and A. Burbridge (all Weil) and equipment lender advisors re: weekly liquidity and business update | 0.4 |
| 03/16/2023 | RB | Preparation for upcoming weekly update call with equipment lenders | 0.2 |
| 03/16/2023 | JS | Meeting with J. Shen, R. Blokh (both AlixPartners), A. Midha, N. Warier and S. Xie (all PJT Partners), M. Fink, J. Goltser and A. Burbridge (all Weil) and equipment lender advisors re: weekly liquidity and business update | 0.4 |
| 03/22/2023 | RB | Meeting with R. Blokh, J. Shen (both AlixPartners), A. Midha, N. Warier (both PJT Partners), R. Berkovich, M. Fink, A. Burbridge, A. Crabtree, D. Reyes (all Weil), Ducera and Willkie team re: weekly touch base meeting with unsecured credit committee advisors | 0.6 |
| 03/22/2023 | RB | Meeting with R. Blokh, J. Shen (both AlixPartners), N. Warier (PJT Partners), M. Bros (Core Scientific) Ducera team re: updated DIP budget | 0.3 |
| 03/22/2023 | JS | Meeting with R. Blokh, J. Shen (both AlixPartners), A. Midha, N. Warier (both PJT Partners), R. Berkovich, M. Fink, A. Burbridge, A. Crabtree, D. Reyes (all Weil), Ducera and Willkie team re: weekly touch base meeting with unsecured credit committee advisors | 0.6 |
| 03/22/2023 | JS | Meeting with R. Blokh, J. Shen (both AlixPartners), N. Warier (PJT Partners), M. Bros (Core Scientific) Ducera team re: updated DIP budget | 0.3 |
| 03/23/2023 | RB | Correspondence with M. Polishuk (Weil) re: certain equipment lender inquiry | 0.2 |
| 03/23/2023 | RB | Meeting with R. Blokh, J. Shen (both AlixPartners), A. Miha (PJT Partners), R. Berkovich, J. Goltser, (both Weil) and equipment lender advisors re: weekly liquidity and business update | 0.3 |
| 03/23/2023 | RB | Correspondence with M. Pidgeon (Moelis) re: certain DIP budget-related inquiry, and associated correspondence with Weil and PJT | 0.2 |
| 03/23/2023 | JS | Meeting with R. Blokh, J. Shen (both AlixPartners), A. Miha (PJT Partners), R. Berkovich, J. Goltser, (both Weil) and equipment lender advisors re: weekly liquidity and business update | 0.3 |
| 03/24/2023 | RB | Meeting with J. Shen, R. Blokh (both AlixPartners), A. Midha, N. Warier and S. Xie (all PJT Partners), M. Levitt, M. Bros (both Core Scientific), R. Berkovich, J. Goltser (both Weil) and B. Riley team re: weekly liquidity and business update | 0.4 |

**AlixPartners**

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:       Creditor / Asset Sale Due Diligence & Negotiation
Code:    20007941P00002.1.8

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|--------------------------|-------|
| 03/24/2023 | JS | Meeting with J. Shen, R. Blokh (both AlixPartners), A. Midha, N. Warier and S. Xie (all PJT Partners), M. Levitt, M. Bros (both Core Scientific), R. Berkovich, J. Goltser (both Weil) and B. Riley team re: weekly liquidity and business update | 0.4 |
| 03/29/2023 | RB | Meeting with R. Blokh, J. Shen (both AlixPartners), A. Midha, N. Warier (both PJT Partners), R. Berkovich, M. Fink, A. Burbridge, D. Reyes (all Weil), Ducera and Willkie team re: weekly touch base meeting with unsecured credit committee advisors | 0.5 |
| 03/29/2023 | JS | Meeting with R. Blokh, J. Shen (both AlixPartners), A. Midha, N. Warier (both PJT Partners), R. Berkovich, M. Fink, A. Burbridge, D. Reyes (all Weil), Ducera and Willkie team re: weekly touch base meeting with unsecured credit committee advisors | 0.5 |
| 03/30/2023 | RB | Conference call with K. Hansen, J. Lau and others (Paul Hastings), M. DiYanni, B. Klein and others (Moelis), R. Berkovich, A. Crabtree and others (Weil) and J. Singh, A. Midha and others (PJT) re: case status and next steps | 0.5 |
| 03/30/2023 | RB | Meeting with R. Blokh, J. Shen (both AlixPartners), A. Miha, N. Warier, S. Xie (all PJT Partners), J. Goltser (Weil) and equipment lender advisors re: weekly liquidity and business update | 0.2 |
| 03/30/2023 | RB | Meeting with R. Blokh, J. Shen (both AlixPartners), A. Miha, S. Xie (both PJT Partners), M. Levitt, M. Bros (both Core Scientific) R. Berkovich, A. Burbridge, J. Goltser (all Weil) and B. Riley team re: weekly liquidity and business update | 0.5 |
| 03/30/2023 | JS | Meeting with J. Shen, R. Aurand (both AlixPartners), T. Nguyen (Core scientific) re: Reconciling lease payments | 0.2 |
| 03/30/2023 | JS | Meeting with R. Blokh, J. Shen (both AlixPartners), A. Miha, N. Warier, S. Xie (all PJT Partners), J. Goltser (Weil) and equipment lender advisors re: weekly liquidity and business update | 0.2 |
| 03/30/2023 | JS | Meeting with R. Blokh, J. Shen (both AlixPartners), A. Miha, S. Xie (both PJT Partners), M. Levitt, M. Bros (both Core Scientific) R. Berkovich, A. Burbridge, J. Goltser (all Weil) and B. Riley team re: weekly liquidity and business update | 0.5 |
| 03/30/2023 | RA | Meeting with J. Shen, R. Aurand (both AlixPartners), T. Nguyen (Core scientific) re: Reconciling lease payments | 0.2 |
| 03/31/2023 | RB | Conference call with M. Bros (Core Scientific), A. Cote (Atalaya), A. Midha, S. Xie (both PJT) re: equipment leases | 0.2 |

**Total Professional Hours**           **16.6**

**Alix**Partners

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:                    Creditor / Asset Sale Due Diligence & Negotiation
Code:                  20007941P00002.1.8

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Rodion Blokh | $1,115 | 8.4 | 9,366.00 |
| John Creighton | $950 | 0.3 | 285.00 |
| James Shen | $605 | 7.7 | 4,658.50 |
| Ryan Aurand | $605 | 0.2 | 121.00 |
| **Total Professional Hours and Fees** | | **16.6** | **$    14,430.50** |

**Alix**Partners

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:        Plan & Disclosure Statement
Code:      20007941P00002.1.9

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 03/17/2023 | JC | Prepare planning documents for assumed contract motion | 1.3 |
| 03/17/2023 | JC | Review requirements for plan, including assumed contracts | 0.3 |
| 03/20/2023 | JC | Develop draft schedules for real property assumption / rejection motions | 1.7 |
| **Total Professional Hours** | | | **3.3** |

**Alix**Partners

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:               Plan & Disclosure Statement
Code:           20007941P00002.1.9

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| John Creighton | $950 | 3.3 | 3,135.00 |
| **Total Professional Hours and Fees** | | **3.3** | **$   3,135.00** |

**Alix**Partners

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:         Business Operations
Code:       20007941P00002.1.11

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 03/02/2023 | JH | Review and respond to updates from D. Sterling, E. Haney (CORZ) on bankruptcy accounting workstream and open issues | 0.4 |
| 03/03/2023 | JH | Meeting with J. Horgan and J. Creighton (both AlixPartners) re: project planning for bankruptcy accounting | 0.3 |
| 03/03/2023 | JH | Prepare update and list of open issues on bankruptcy accounting workstreams to discuss with J. Creighton (AlixPartners) | 1.1 |
| 03/03/2023 | JC | Research systems used for accounting reporting. | 0.3 |
| 03/03/2023 | JC | Meeting with J. Horgan and J. Creighton (both AlixPartners) re: project planning for bankruptcy accounting | 0.3 |
| 03/06/2023 | RB | Meeting with J. Creighton, R. Blokh, R. Aurand (all AlixPartners), D. Sterling, J. Smith, N. Mann, S. Jalufka, Z. Brown and M. Xia (all Core Scientific) re: open accounting items and workstream status updates | 0.4 |
| 03/06/2023 | RA | Meeting with J. Creighton, R. Blokh, R. Aurand (all AlixPartners), D. Sterling, J. Smith, N. Mann, S. Jalufka, Z. Brown and M. Xia (all Core Scientific) re: open accounting items and workstream status updates | 0.4 |
| 03/06/2023 | RA | Meeting with J. Horgan, J. Creighton, R. Aurand (all AlixPartners), D. Sterling, J. Smith, N. Mann, S. Jalufka (all Core Scientific), J. Hughes, M. Rabaino (both Marcum) re: 10K and workstream status updates | 0.3 |
| 03/06/2023 | RA | Meeting with J. Creighton, R. Aurand (both AlixPartners) re: Valuing Priority Power contract rejections | 0.3 |
| 03/06/2023 | JC | Research deferred revenue for accounting treatment | 0.9 |
| 03/06/2023 | JC | Meeting with J. Creighton, R. Blokh, R. Aurand (all AlixPartners), D. Sterling, J. Smith, N. Mann, S. Jalufka, Z. Brown and M. Xia (all Core Scientific) re: open accounting items and workstream status updates | 0.4 |
| 03/06/2023 | JH | Meeting with J. Horgan, J. Creighton, R. Aurand (all AlixPartners), D. Sterling, J. Smith, N. Mann, S. Jalufka (all Core Scientific), J. Hughes, M. Rabaino (both Marcum) re: 10K and workstream status updates | 0.3 |
| 03/06/2023 | JC | Meeting with J. Horgan, J. Creighton, R. Aurand (all AlixPartners), D. Sterling, J. Smith, N. Mann, S. Jalufka (all Core Scientific), J. Hughes, M. Rabaino (both Marcum) re: 10K and workstream status updates | 0.3 |
| 03/06/2023 | JC | Meeting with J. Creighton, R. Aurand (both AlixPartners) re: Valuing Priority Power contract rejections | 0.3 |
| 03/07/2023 | JC | Prepare updates for accounting entries with bankruptcy implications | 2.2 |
| 03/08/2023 | RA | Match Internal ID's between two client working files | 1.2 |
| 03/08/2023 | JC | Review and prepare comments for k filing | 1.9 |
| 03/08/2023 | JC | Prepare updates to accounting estimates | 1.2 |
| 03/08/2023 | JH | Meeting with J. Horgan and J. Creighton (both AlixPartners), D. Sterling, E. Haney, N. Mann, J. Smith, and S. Jalufka (all Core Scientific) re: LSTC determinations and AP control measures | 0.6 |
| 03/08/2023 | JC | Meeting with J. Horgan and J. Creighton (both AlixPartners), D. Sterling, E. Haney, N. Mann, J. Smith, and S. Jalufka (all Core Scientific) re: LSTC determinations and AP control measures | 0.6 |
| 03/09/2023 | RB | Review draft power agreement | 0.3 |
| 03/09/2023 | RA | Add internal ID as a field in client Netsuite report | 0.2 |
| 03/09/2023 | RA | Synthesize relevant data from vendor contract claims | 0.2 |

**AlixPartners**

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

| Re: | Business Operations |
| Code: | 20007941P00002.1.11 |

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 03/09/2023 | RA | Meeting with J. Creighton, R. Aurand (both AlixPartners) re: Matching vendor claims with outstanding invoices | 0.2 |
| 03/09/2023 | JC | Meeting with J. Creighton, R. Aurand (both AlixPartners) re: Matching vendor claims with outstanding invoices | 0.2 |
| 03/10/2023 | RA | Meeting with J. Creighton, R. Aurand (both AlixPartners) re: Valuing and categorizing vendor claims | 0.4 |
| 03/10/2023 | RA | Meeting with J. Creighton, R. Aurand (both AlixPartners), A. Crabtree, M. Fink (both Weil) re: Claims and lease rejection/assumption | 0.5 |
| 03/10/2023 | RA | Match Internal ID's between two client working files | 2.4 |
| 03/10/2023 | JC | Meeting with J. Creighton, R. Aurand (both AlixPartners), A. Crabtree, M. Fink (both Weil) re: Claims and lease rejection/assumption | 0.5 |
| 03/10/2023 | JC | Meeting with J. Creighton, R. Aurand (both AlixPartners) re: Valuing and categorizing vendor claims | 0.4 |
| 03/15/2023 | RA | Research vendor addresses as part of bar date submission | 1.5 |
| 03/17/2023 | JH | Meeting with J. Horgan, R. Aurand (both AlixPartners), E. Haney, J. Smith (both Core Scientific) re: Site estimates for impairment | 0.4 |
| 03/17/2023 | RA | Meeting with J. Horgan, R. Aurand (both AlixPartners), E. Haney, J. Smith (both Core Scientific) re: Site estimates for impairment | 0.4 |
| 03/20/2023 | GC | Meeting with J. Creighton, G. Chen, R. Aurand (all AlixPartners) re: Valuing and categorizing vendor claims | 0.5 |
| 03/20/2023 | RA | Meeting with J. Creighton, G. Chen, R. Aurand (all AlixPartners) re: Valuing and categorizing vendor claims | 0.5 |
| 03/20/2023 | JH | Review, research and prepare responses to E. Haney (CORZ) questions on debt valuation adjustments to be included in reorganization items, net for funded debt classified in LSTC | 0.8 |
| 03/20/2023 | JH | Participate in discussion with E. Haney, D. Sterling, J. Smith (CORZ) re: debt valuation adjustments to be included in reorganization items, net for funded debt classified in LSTC | 0.5 |
| 03/20/2023 | JH | Prepare listing of open bankruptcy accounting workstream issues to discuss with R. Blokh, J. Creighton (AlixPartners) | 0.5 |
| 03/20/2023 | JC | Meeting with J. Creighton, G. Chen, R. Aurand (all AlixPartners) re: Valuing and categorizing vendor claims | 0.5 |
| 03/21/2023 | GC | Participate in internal meeting  with J. Creighton and G. Chen (both AlixPartners), and K. Rhynard (Core Scientific) re: Preparation for Motion of executory contracts and unexpired leases of debtors | 0.6 |
| 03/21/2023 | JH | Review and respond to update from E. Haney (CORZ) on bankruptcy accounting provisions to auditors on valuation adjustment of funded debt subject to compromise at Dec 31, 2022 | 0.3 |
| 03/21/2023 | JC | Participate in internal meeting  with J. Creighton and G. Chen (both AlixPartners), and K. Rhynard (Core Scientific) re: Preparation for Motion of executory contracts and unexpired leases of debtors | 0.6 |
| 03/22/2023 | RB | Review potential new agreement with certain vendor, and associated correspondence | 0.4 |
| 03/23/2023 | RA | Meeting with J. Horgan, R. Aurand (both AlixPartners), E. Haney, J. Smith (both Core Scientific) re: ASC 852 adoption memo | 0.2 |

**AlixPartners**

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:            Business Operations
Code:          20007941P00002.1.11

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 03/23/2023 | RA | Prepare ASC 852 adoption memo | 1.0 |
| 03/23/2023 | RA | Meeting with J. Horgan, R. Aurand (both AlixPartners) re: ASC 852 adoption memo | 0.3 |
| 03/23/2023 | JH | Meeting with J. Horgan, R. Aurand (both AlixPartners) re: ASC 852 adoption memo | 0.3 |
| 03/23/2023 | JH | Meeting with J. Horgan, R. Aurand (both AlixPartners), E. Haney, J. Smith (both Core Scientific) re: ASC 852 adoption memo | 0.2 |
| 03/24/2023 | RB | Discussion with M. Bros (Core Scientific) re: certain hosting contracts | 0.2 |
| 03/24/2023 | RA | Meeting with J. Horgan, R. Aurand (both AlixPartners) re: ASC 852 adoption memo | 0.4 |
| 03/24/2023 | RA | Meeting with J. Horgan, J. Creighton, R. Aurand (all AlixPartners) re: ASC 852 adoption memo | 0.3 |
| 03/24/2023 | RA | Prepare ASC 852 adoption memo | 1.0 |
| 03/24/2023 | RA | Prepare ASC 852 adoption memo | 2.6 |
| 03/24/2023 | RA | Continue to prepare ASC 852 adoption memo | 0.7 |
| 03/24/2023 | JH | Prepare updates to ASC 852 accounting memo draft to discuss with R. Aurand (AlixPartners) | 0.8 |
| 03/24/2023 | JH | Meeting with J. Horgan, J. Creighton, R. Aurand (all AlixPartners) re: ASC 852 adoption memo | 0.3 |
| 03/24/2023 | JH | Meeting with J. Horgan, R. Aurand (both AlixPartners) re: ASC 852 adoption memo | 0.4 |
| 03/24/2023 | JC | Review and update ASC 852 Adoption Memo | 1.2 |
| 03/24/2023 | JC | Meeting with J. Horgan, J. Creighton, R. Aurand (all AlixPartners) re: ASC 852 adoption memo | 0.3 |
| 03/25/2023 | RA | Prepare ASC 852 adoption memo | 1.2 |
| 03/26/2023 | RA | ASC 852 adoption memo | 0.8 |
| 03/27/2023 | RB | Review and provide various edits re: certain accounting statements | 1.6 |
| 03/27/2023 | RA | Update commentary for 10-K draft | 0.3 |
| 03/27/2023 | JH | Review and respond to E. Haney (CORZ) questions and comments on LSTC disclosures in Form 10-K | 1.4 |
| 03/27/2023 | JH | Provide direction and respond to questions from J. Creighton, R. Aurand (both AlixPartners) on Form 10-K requirements on bankruptcy accounting matters | 0.7 |
| 03/27/2023 | JC | Update draft 10k for chapter 11 commentary | 2.6 |
| 03/27/2023 | JC | Continue to update draft 10k for chapter 11 commentary | 0.5 |
| 03/27/2023 | JC | Review liabilities subject to compromise amounts in draft 10k | 1.4 |
| 03/28/2023 | RB | Research certain inquiries re: accounting statements for 10-K | 1.1 |
| 03/28/2023 | RB | Review latest draft hosting arrangements with various counterparties | 0.6 |
| 03/28/2023 | RA | Discuss with J. Horgan, R. Aurand (both AlixPartners) re: work in progress on review of ASC 852 bankruptcy accounting | 0.5 |
| 03/28/2023 | RA | Prepare ASC 852 Accounting memo | 0.4 |
| 03/28/2023 | RA | Prepare ASC 852 Accounting memo | 0.3 |
| 03/28/2023 | RA | Prepare ASC 852 Accounting memo | 2.0 |
| 03/28/2023 | JH | Provide direction to R. Aurand (AlixPartners) re: revisions to draft ASC 852 bankruptcy accounting memorandum for E. Haney (CORZ) | 0.4 |

**AlixPartners**

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:          Business Operations
Code:        20007941P00002.1.11

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 03/28/2023 | JH | Discuss with J. Horgan, R. Aurand (both AlixPartners) re: work in progress on review of ASC 852 bankruptcy accounting | 0.5 |
| 03/28/2023 | JH | Review and respond to A. Bergesen (CORZ) questions and comments on Form 10-K requirements for subsequent disclosures on liquidity modification in credit agreement | 0.4 |
| 03/28/2023 | JC | Review and update language for accounting memo | 1.4 |
| 03/29/2023 | RB | Conference call with R. Blokh, J. Horgan and J. Creighton (all AlixPartners) re: accounting statements | 0.3 |
| 03/29/2023 | RB | Review and provide comments re: certain accounting statements, and associated correspondence with Debtors and AP colleagues | 1.3 |
| 03/29/2023 | RA | Prepare ASC 852 Accounting memo | 0.1 |
| 03/29/2023 | JH | Conference call with R. Blokh, J. Horgan and J. Creighton (all AlixPartners) re: accounting statements | 0.3 |
| 03/29/2023 | JH | Provide direction and comments to J. Creighton (AlixPartners) re: year-end Form 10-K open issues on liquidity disclosures and ASC 852 accounting matters | 0.3 |
| 03/29/2023 | JH | Review, research and respond to questions from E. Haney (CORZ) on draft Form 10-K statement of cash flows modifications related to ASC 852 bankruptcy reporting requirements for LSTC and reorganization items | 0.7 |
| 03/29/2023 | JH | Follow-up messages and comments to R. Blokh, J. Creighton (AlixPartners) re: year-end Form 10-K open issues on liquidity disclosures | 0.2 |
| 03/29/2023 | JH | Review and respond to request from E. Haney (CORZ) on draft Form 10-K disclosures to be reviewed on liquidity and ASC 852 bankruptcy accounting provisions | 0.3 |
| 03/29/2023 | JH | Review areas requested for review by E. Haney (CORZ) in draft Form 10-K on ASC 852 accounting matters | 1.2 |
| 03/29/2023 | JH | Review, research and respond to questions from E. Haney (CORZ) on draft Form 10-K lease footnote and modifications to disclosures due to ASC 852 bankruptcy reporting requirements | 0.8 |
| 03/29/2023 | JC | Review and provide feedback to Core accounting for the 10k | 2.8 |
| 03/30/2023 | RB | Analyze historical invoices re: certain accounting-related inquiries | 0.3 |
| 03/30/2023 | RB | Analyze certain cash flow projections re: accounting statements, and associated correspondence with Debtors' management and AlixPartners colleagues | 1.7 |
| 03/30/2023 | JH | Review and respond to update from E. Haney (CORZ) on ASC 852 accounting memorandum for year-end audit | 0.2 |

**Total Professional Hours**                                                                        **65.3**

**Alix**Partners

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:                    Business Operations
Code:                  20007941P00002.1.11

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Rodion Blokh | $1,115 | 8.2 | 9,143.00 |
| James Horgan | $1,115 | 14.6 | 16,279.00 |
| John Creighton | $950 | 20.8 | 19,760.00 |
| Gloria Chen | $605 | 1.1 | 665.50 |
| Ryan Aurand | $605 | 20.6 | 12,463.00 |
| **Total Professional Hours and Fees** | | **65.3** | **$ 58,310.50** |

**AlixPartners**

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:        Vendor Management
Code:      20007941P00002.1.13

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------------|-------------------------|-------|
| 03/01/2023 | RA | Prepare contract rejection claims | 2.3 |
| 03/01/2023 | RA | Meeting with M. Solomona (Core Scientific) re: vendor payments | 0.2 |
| 03/01/2023 | JC | Prepare damages estimates for contract rejections | 1.8 |
| 03/02/2023 | JS | Meeting with J. Creighton, R. Aurand, J. Shen (all AlixPartners), D. Sterling, T. Nguyen, M. Solomana, R. Horowitz, D. Lewis and others (all Core Scientific) re: Weekly vendor payments | 0.2 |
| 03/02/2023 | RA | Identify nature of loan fee for payment reporting | 0.2 |
| 03/02/2023 | RA | Meeting with S. Puri (Core Scientific) re: vendor payments | 0.1 |
| 03/02/2023 | RA | Confirm pre-petition nature of utility payment | 0.4 |
| 03/02/2023 | RA | Meeting with M. Solomona (Core Scientific) re: vendor payments | 0.2 |
| 03/02/2023 | RA | Meeting with J. Creighton, R. Aurand, J. Shen (all AlixPartners), D. Sterling, T. Nguyen, M. Solomana, R. Horowitz, D. Lewis and others (all Core Scientific) re: Weekly vendor payments | 0.2 |
| 03/02/2023 | JC | Meeting with J. Creighton, R. Aurand, J. Shen (all AlixPartners), D. Sterling, T. Nguyen, M. Solomana, R. Horowitz, D. Lewis and others (all Core Scientific) re: Weekly vendor payments | 0.2 |
| 03/02/2023 | JC | Review payment information for key vendors | 0.7 |
| 03/03/2023 | RA | Meeting with M. Solomona (Core Scientific) re: vendor payments | 0.1 |
| 03/03/2023 | JC | Align contracts for rejection with scheduled contracts | 1.2 |
| 03/03/2023 | JC | Match vendors to contracts for claims analysis | 2.1 |
| 03/06/2023 | RB | Correspondence with M. Fink (Weil) and J. Cleveland, M. Winter and L. Bolender (Core Scientific) re: certain vendor payment inquiries | 0.2 |
| 03/06/2023 | RA | Quantified Priority Power Management claim rejection amount | 1.5 |
| 03/06/2023 | RA | Research outstanding invoices for multiple client vendors | 0.4 |
| 03/06/2023 | RA | Quantify Priority Power Management claim rejection amount | 0.9 |
| 03/06/2023 | RA | Read documentation on AP payables process for client | 0.3 |
| 03/06/2023 | JC | Map scheduled claims to vendors for claim estimation | 2.9 |
| 03/07/2023 | RA | Quantify Priority Power Management claim rejection amount | 2.5 |
| 03/07/2023 | JC | Gather claims for initial claim estimates | 0.9 |
| 03/07/2023 | JC | Gather claims and contracts for vendor settlement | 1.2 |
| 03/08/2023 | RA | Research re: potential lawsuit impact on existing contract claims | 0.4 |
| 03/09/2023 | DH | Review certain power agreement | 2.5 |
| 03/09/2023 | JS | Meeting with J. Creighton, R. Aurand, J. Shen (all AlixPartners), D. Sterling, T. Nguyen, M. Solomana, R. Horowitz, D. Lewis and others (all Core Scientific) re: Weekly vendor payments | 0.2 |
| 03/09/2023 | RA | Confirm that Compensation Advisor Partners provided services before bankruptcy filing, relevant for determining Ordinary Course Professional designation | 0.2 |
| 03/09/2023 | RA | Review objection deadlines for existing ordinary course professionals | 0.2 |
| 03/09/2023 | RA | Meeting with J. Creighton, R. Aurand, J. Shen (all AlixPartners), D. Sterling, T. Nguyen, M. Solomana, R. Horowitz, D. Lewis and others (all Core Scientific) re: Weekly vendor payments | 0.2 |
| 03/09/2023 | JC | Review proposed payments for bankruptcy payment constraints | 0.7 |

**AlixPartners**

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:        Vendor Management
Code:      20007941P00002.1.13

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 03/09/2023 | JC | Meeting with J. Creighton, R. Aurand, J. Shen (all AlixPartners), D. Sterling, T. Nguyen, M. Solomona, R. Horowitz, D. Lewis and others (all Core Scientific) re: Weekly vendor payments | 0.2 |
| 03/10/2023 | RA | Synthesize relevant data from vendor contract claims | 1.6 |
| 03/10/2023 | JC | Meeting with M. Fink, A. Crabtree (both Weil), T. DuChene (Core Scientific) re: payments to a contract vendor | 0.4 |
| 03/13/2023 | RA | Confirm vendor payment timing and amounts | 0.2 |
| 03/13/2023 | JC | Research vendor payment inquires | 0.8 |
| 03/13/2023 | JC | Gather agreements for legal agreement repository | 0.9 |
| 03/14/2023 | RA | Confirm amounts and timing of vendor payments, needed for determining pre or post petition payments | 0.4 |
| 03/14/2023 | RA | Analyze client lease agreement to determine which payments were attributed to which leases | 0.8 |
| 03/14/2023 | JC | Report vendor payment information for stakeholders | 0.4 |
| 03/16/2023 | DH | Review and redline updated 2-year power agreement | 2.8 |
| 03/16/2023 | DH | Continue to review and redline updated 2-year power agreement | 0.7 |
| 03/16/2023 | RA | Analyze client lease agreement to determine which payments were attributed to which leases | 0.5 |
| 03/16/2023 | JC | Review vendor payments for chapter 11 constraints | 1.2 |
| 03/17/2023 | RA | Research debtor retained professionals to understand when they can be paid | 0.7 |
| 03/17/2023 | JC | Review vendor detail for payment approvals | 1.4 |
| 03/20/2023 | RA | Confirm whether Deloitte Tax LLP is allowed to be paid | 0.3 |
| 03/21/2023 | RA | Research KLDiscovery and why they haven't been paid, confirmed they are scheduled to be paid | 0.3 |
| 03/21/2023 | JC | Estimate impact of potential contract rejection | 1.1 |
| 03/21/2023 | JC | Research basis for contract rejection | 0.9 |
| 03/22/2023 | DH | Review updated 2-year power agreement | 2.6 |
| 03/22/2023 | DH | Continue to review updated 2-year power agreement | 0.9 |
| 03/22/2023 | RA | Gather terms from real property leases for purposed of valuing rejections | 0.9 |
| 03/23/2023 | DH | Additional rounds of follow-up to align redline edits on key issues | 2.4 |
| 03/23/2023 | DH | Continue additional rounds of follow-up to align redline edits on key issues | 0.6 |
| 03/23/2023 | RB | Review existing utility roll-forward re: potential payment reduction | 0.3 |
| 03/23/2023 | RA | Research KLDiscovery and why they haven't been paid, confirmed they are scheduled to be paid | 0.3 |
| 03/23/2023 | RA | Confirm payments submitted to vendors for approval | 0.4 |
| 03/23/2023 | RA | Meeting with M. Solomona (Core Scientific) re: upcoming payments to be submitted for approval | 1.0 |
| 03/23/2023 | RA | Research Bankruptcy professional and amounts they are owed for post petition services | 0.3 |
| 03/23/2023 | RA | Research Fidelity lease payments and calculated the amount they are owed | 0.7 |
| 03/23/2023 | JC | Support lease rejection analysis for operations | 1.3 |
| 03/24/2023 | DH | Review Weil comments to certain power document | 1.5 |
| 03/24/2023 | DH | Review AlixPartners comments to power document | 1.5 |
| 03/24/2023 | RB | Review latest draft payment schedule re: certain vendor | 0.2 |
| 03/24/2023 | JS | Update TVA power credit schedule | 1.5 |

**AlixPartners**

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re: Vendor Management
Code: 20007941P00002.1.13

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 03/24/2023 | RA | Confirm payments submitted to vendors for approval | 0.5 |
| 03/24/2023 | JC | Reconcile vendor inquiries to schedule claims | 0.6 |
| 03/24/2023 | JC | Research estimated real property tax liabilities | 0.9 |
| 03/27/2023 | DH | Review to Core's edits to power agreement | 2.9 |
| 03/27/2023 | RB | Review and distribute initial professional fee budget analyses | 0.9 |
| 03/27/2023 | RB | Correspondence with management, Weil and AP colleagues re: certain invoices | 0.2 |
| 03/27/2023 | RA | Provide finance team with updated payment procedures for professionals | 0.5 |
| 03/27/2023 | JC | Update impact of corporate relocation | 1.2 |
| 03/27/2023 | JC | Prepare responses for tax liability inquiries | 0.8 |
| 03/27/2023 | DH | Respond to Core's edits to certain power agreement | 0.6 |
| 03/28/2023 | RB | Review and provide edits re: professional fee budget analyses | 0.6 |
| 03/28/2023 | RB | Correspondence with Weil and Power team re: certain utility invoices | 0.3 |
| 03/28/2023 | RB | Development of process related to review of certain fees, and associated correspondence with management, Weil and AP colleagues | 0.5 |
| 03/28/2023 | RB | Meeting with J. Shen, R. Blokh (both AlixPartners), R. Berkovich, J. Goltser (both Weil) re: professional fee payment process | 0.3 |
| 03/28/2023 | JS | Develop professional fees tracker | 2.5 |
| 03/28/2023 | JS | Meeting with J. Shen, R. Blokh (both AlixPartners), R. Berkovich, J. Goltser (both Weil) re: professional fee payment process | 0.3 |
| 03/28/2023 | RA | Gather vendor-specific scope of services on behalf of Company's counsel | 0.2 |
| 03/28/2023 | RA | Compile list of errors in existing payments data | 0.6 |
| 03/28/2023 | RA | Meeting with M. Solomona (Core Scientific) re: weekly payment run for approval | 0.4 |
| 03/28/2023 | JC | Prepare cure estimates for non-residential real property lease assumptions | 2.3 |
| 03/29/2023 | JS | Update professional fees tracker | 0.5 |
| 03/29/2023 | RA | Meeting with M. Solomona (Core Scientific) re: weekly payment run for approval | 0.4 |
| 03/29/2023 | JC | Meeting with J. Hill (Core Scientific) re: critical vendor payment | 0.4 |
| 03/30/2023 | DH | Revise redline of certain power agreement | 1.6 |
| 03/30/2023 | DH | Continue to revise redline of certain power agreement | 1.4 |
| 03/30/2023 | RB | Analyze certain utility invoice, and associated correspondence with vendor, Weil and AP colleagues | 0.5 |
| 03/30/2023 | RB | Revise process for certain invoices and provided updated analyses to Debtors, Weil and AlixPartners colleagues | 0.6 |
| 03/30/2023 | JS | Update professional fees tracker | 1.1 |
| 03/30/2023 | RA | Research history of lease payments, amounts outstanding, and coordinated communication with vendor to schedule payment of outstanding balances | 0.9 |
| 03/30/2023 | RA | Meeting with M. Solomona (Core Scientific) re: weekly payment run for approval | 0.4 |
| 03/30/2023 | RA | Approve payments included in the weekly payment run | 1.4 |
| 03/31/2023 | DH | Revise redline of certain power agreement | 2.0 |
| 03/31/2023 | RB | Meeting with R. Blokh, J. Shen (both AlixPartners), M. Levitt, M. Bros, T. Duchene (all Core Scientific) re: professional fee review | 0.5 |
| 03/31/2023 | JS | Update professional fees tracker | 1.1 |

**Alix**Partners

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:         Vendor Management
Code:       20007941P00002.1.13

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 03/31/2023 | JS | Meeting with R. Blokh, J. Shen (both AlixPartners), M. Levitt, M. Bros, T. Duchene (all Core Scientific) re: professional fee review | 0.5 |
| 03/31/2023 | JC | Review and update lienholder vendor payment reporting | 0.4 |
| **Total Professional Hours** | | | **87.9** |

**Alix**Partners

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:             Vendor Management
Code:           20007941P00002.1.13

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| David Hindman | $1,305 | 24.0 | 31,320.00 |
| Rodion Blokh | $1,115 | 5.1 | 5,686.50 |
| John Creighton | $950 | 26.9 | 25,555.00 |
| James Shen | $605 | 7.9 | 4,779.50 |
| Ryan Aurand | $605 | 24.0 | 14,520.00 |
| **Total Professional Hours and Fees** | | **87.9** | **$        81,861.00** |

**AlixPartners**

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:        Claims Process / Avoidance Actions
Code:      20007941P00002.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 03/08/2023 | JC | Gather initial filed proofs of claims for matching | 1.3 |
| 03/09/2023 | JC | Incorporate filed proofs of claim into scheduled claim estimates | 2.8 |
| 03/10/2023 | JC | Review claims population for initial claims estimates | 1.9 |
| 03/10/2023 | JC | Review rejection motion for impact on claims estimates | 0.8 |
| 03/14/2023 | JC | Map initial contract rejections to exhaustive contract listing | 1.6 |
| 03/17/2023 | RA | Gather financial detail from submitted claims and confirming accuracy of claim categories | 2.7 |
| 03/17/2023 | RA | Continue to gather financial detail from submitted claims and confirming accuracy of claim categories | 2.7 |
| 03/17/2023 | RA | Continue to gather financial detail from submitted claims and confirming accuracy of claim categories | 1.3 |
| 03/20/2023 | RA | Analyze submitted claims to gather unliquidated damages and to confirm claim category | 2.3 |
| 03/21/2023 | RA | Analyze submitted claims to gather unliquidated damages and to confirm claim category | 1.5 |
| 03/22/2023 | RA | Analyze submitted claims to gather unliquidated damages and to confirm claim category | 2.4 |
| 03/22/2023 | RA | Continue to analyze submitted claims to gather unliquidated damages and to confirm claim category | 1.6 |
| 03/28/2023 | RA | Consolidate amounts and categories of claims filed against the Company | 1.4 |
| 03/29/2023 | RA | Consolidate amounts and categories of claims filed against the Company | 2.6 |
| 03/29/2023 | RA | Continue to consolidate amounts and categories of claims filed against the Company | 1.4 |
| 03/29/2023 | RA | Consolidate amounts and categories of claims filed against the Company | 0.5 |
| 03/30/2023 | RA | Consolidate amounts and categories of claims filed against the Company | 1.1 |
| 03/30/2023 | RA | Meeting with J. Creighton, R. Aurand (both AlixPartners) re: Vendor claims consolidation | 0.3 |
| 03/30/2023 | RA | Meeting with J. Creighton, R. Aurand (both AlixPartners), J. Goltser, A. Kane (both Weil) re: Vendor claims consolidation | 0.2 |
| 03/30/2023 | JC | Meeting with J. Creighton, R. Aurand (both AlixPartners), J. Goltser, A. Kane (both Weil) re: Vendor claims consolidation | 0.2 |
| 03/30/2023 | JC | Meeting with J. Creighton, R. Aurand (both AlixPartners) re: Vendor claims consolidation | 0.3 |
| 03/31/2023 | RA | Consolidate amounts and categories of claims filed against the Company | 2.9 |
| 03/31/2023 | RA | Continue to consolidate amounts and categories of claims filed against the Company | 0.8 |

| | | | |
|---|---|---|---|
| **Total Professional Hours** | | | **34.6** |

**Alix**Partners

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:                    Claims Process / Avoidance Actions
Code:                  20007941P00002.1.15

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| John Creighton | $950 | 8.9 | 8,455.00 |
| Ryan Aurand | $605 | 25.7 | 15,548.50 |
| **Total Professional Hours and Fees** | | **34.6** | **$   24,003.50** |

**Alix**Partners

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:          Preparation for / Attend Court Hearings
Code:        20007941P00002.1.17

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|------------------------|-------|
| 03/01/2023 | RB | Attend final DIP and equity committee court hearing | 1.7 |
| 03/01/2023 | RB | Review and analyses of various court filings re: DIP financing and equity committee in advance of upcoming hearing | 1.6 |
| 03/01/2023 | JS | Attend DIP hearing | 1.7 |
| **Total Professional Hours** | | | **5.0** |

**Alix**Partners

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:                          Preparation for / Attend Court Hearings
Code:                        20007941P00002.1.17

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Rodion Blokh | $1,115 | 3.3 | 3,679.50 |
| James Shen | $605 | 1.7 | 1,028.50 |
| **Total Professional Hours and Fees** | | **5.0** | **$ 4,708.00** |

**Alix**Partners

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:          Fee Statements & Fee Applications
Code:        20007941P00002.1.20

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 03/06/2023 | JC | Prepare materials for January monthly fee statement | 1.8 |
| 03/06/2023 | JC | Update materials for January monthly fee statement | 0.4 |
| 03/07/2023 | JC | Prepare updates to January monthly fee statement | 0.9 |
| 03/08/2023 | RB | Review and provide edits re: December 2022 and January 2023 monthly fee | 0.7 |
| 03/09/2023 | JAB | Prepare December 2022/January 2023 monthly statement | 1.6 |
| 03/09/2023 | JAB | Prepare schedule/exhibit workbook for January 2023 monthly fee statement | 1.1 |
| 03/09/2023 | JAB | Review interim compensation order | 0.2 |
| 03/09/2023 | JAB | Prepare professional fees for January 2023 monthly fee statement | 2.4 |
| 03/09/2023 | HES | Revise first monthly fee statement | 0.3 |
| 03/09/2023 | JC | Prepare updates to January monthly fee statement | 0.9 |
| 03/13/2023 | RB | Review draft December 2022 and January 2023 monthly fee statement | 0.4 |
| 03/21/2023 | RB | Review and finalize invoices for December 2022 and January 2023 monthly fee | 0.4 |
| 03/22/2023 | JAB | Prepare professional fees for February 2023 monthly statement | 1.1 |
| 03/22/2023 | JAB | Finalize first monthly fee statement (December 2022/January 2023) | 0.4 |
| 03/22/2023 | JAB | Email T. Duchene (Core Scientific), R. Schrock, R. Berkovich, M. Fink (all Weil), J. Ruff, A. Barcomb (both US Trustee), K. Hansen, S. Bhattacharyya (both Paul Hastings), J. Burbage, J. Brandt (both Willkie) attaching the first monthly statement | 0.2 |
| 03/24/2023 | JAB | Prepare professional fees for February 2023 monthly statement | 1.3 |
| 03/27/2023 | JAB | Continue to prepare professional fees for February 2023 monthly statement | 1.3 |
| 03/27/2023 | JAB | Prepare professional fees for February 2023 monthly statement | 1.2 |

**Total Professional Hours**                                                                   **16.6**

**Alix**Partners

Core Scientific, Inc.
210 Barton Springs Road
Suite 300
Austin, TX 78704

Re:                          Fee Statements & Fee Applications
Code:                       20007941P00002.1.20

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Rodion Blokh | $1,115 | 1.5 | 1,672.50 |
| John Creighton | $950 | 4.0 | 3,800.00 |
| Heather E Saydah | $550 | 0.3 | 165.00 |
| Jennifer A Bowes | $485 | 10.8 | 5,238.00 |
| **Total Professional Hours and Fees** | | **16.6** | **$   10,875.50** |