# EXHIBIT E

**Fill in this information to identify the case:**

Debtor _____ Core Scientific, Inc. _____

United States Bankruptcy Court for the District of _____ Southern District of Texas _____

Case number _____ 22-90341 _____

---

## Official Form 410

# Proof of Claim

**04/22**

**Read the instructions before filling out this form. This form is for making a claim for payment in a bankruptcy case. Do not use this form to make a request for payment of an administrative expense. Make such a request according to 11 U.S.C. § 503.**

**Filers must leave out or redact** information that is entitled to privacy on this form or on any attached documents. Attach redacted copies of any documents that support the claim, such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, judgments, mortgages, and security agreements. **Do not send original documents;** they may be destroyed after scanning. If the documents are not available, explain in an attachment.

A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both. 18 U.S.C. §§ 152, 157, and 3571.

**Fill in all the information about the claim as of the date the case was filed. That date is on the notice of bankruptcy** (Form 309) **that you received.**

## Part 1:  Identify the Claim

| | |
|---|---|
| 1. **Who is the current creditor?** | Celsius Mining LLC |
| | Name of the current creditor (the person or entity to be paid for this claim) |
| | Other names the creditor used with the debtor    Celsius Core LLC |
| 2. **Has this claim been acquired from someone else?** | ☑ No<br>☐ Yes.  From whom? |
| 3. **Where should notices and payments to the creditor be sent?**<br><br>Federal Rule of Bankruptcy Procedure (FRBP) 2002(g) | Where should notices to the creditor be sent?   Where should payments to the creditor be sent? (if different)<br><br>See Additional/Expanded Creditor Address(es) page:<br><br>Celsius Mining LLC<br>c/o Kirkland & Ellis LLP<br>Attn: Joshua A. Sussberg, P.C...<br>601 Lexington Avenue<br>New York, NY 10002<br>**E:** joshua.sussberg@kirkland.com<br><br><br>Uniform claim identifier for electronic payments in chapter 13 (if you use one):<br>— — — — — — — — — — — — — — — — — — — — — — — — — |
| 4. **Does this claim amend one already filed?** | ☑ No<br>☐ Yes.  Claim number on court claims registry (if known) _____    Filed on _____<br>MM/DD/YYYY |
| 5. **Do you know if anyone else has filed a proof of claim for this claim?** | ☑ No<br>☐ Yes.  Who made the earlier filing? |

---

Official Form 410

1202402092332973772000001

6.  **Do you have any number you use to identify the debtor?**

☑ No

☐ Yes.  Last 4 digits of the debtor's account or any number you use to identify the debtor: _____

7.  **How much is a claim?**   312,318,000 + unliqui

Does this amount include interest or other charges?

☑ No

☐ Yes.  Attach statement itemizing interest, fees, expenses, or other charges required by Bankruptcy Rule 3001(c)(2)(A).

8.  **What is the basis of the claim?**

Examples: Goods sold, money loaned, lease, services performed, personal injury or wrongful death, or credit card
Attach redacted copies of any documents supporting the claim required by Bankruptcy Rule 3001(c).
Limit disclosing information that is entitled to privacy, such as health care information.

See Addendum

9.  **Is all or part of the claim secured?**

☑ No

☐ Yes.  The claim is secured by a lien on property

**Nature of property**

☐ Real estate.   If the claim is secured by the debtor's principal residence, file a Mortgage Proof of Claim Attachment (Official Form 410-A)with this Proof of Claim.

☐ Motor vehicle.

☐ Other. Describe: _____

**Basis for perfection:** _____

Attach redacted copies of documents, if any, that show evidence of perfection of a security interest (for example, a mortgage, lien, certificate of title, financing statement, or other document that shows the lien has been filed or recorded.)

**Value of property:** _____

**Amount of the claim that is secured:** _____

**Amount of the claim that is unsecured:** _____   (The sum of the secured and unsecured amounts should match the amount in line 7.)

**Amount necessary to cure any default as of the date of the petition:** _____

**Annual Interest Rate (when case was filed)** _____ %

☐ Fixed

☐ Variable

10.  **Is this claim based on a lease?**

☑ No

☐ Yes.  Amount necessary to cure any default as of the date of the petition.   $ _____

11.  **Is this claim subject to a right of setoff?**

☑ No

☐ Yes.  Identify the property: _____

| | | |
|---|---|---|
| 12. | **Is all or part of the claim entitled to priority under 11 U.S.C. § 507(a)?**<br><br>A Claim may be partly priority and partly nonpriority. For example, law limits the amount entitled to priority. | ☐ No<br><br>☑ Yes. Check one: |

| | Amount entitled to priority |
|---|---|
| ☐ Domestic support obligations (including alimony and child support) under 11 U.S.C. § 507(a)(1)(A) or (a)(1)(B). | _____ |
| ☐ Up to $3,350* of deposits toward purchase, lease, or rental of property or services for personal, family, or household use. 11 U.S.C. § 507(a)(7). | _____ |
| ☐ Wages, salaries, or commissions (up to $15,150*) earned within 180 days before the bankruptcy petition is filed or the debtor's business ends, whichever is earlier. 11 U.S.C. § 507(a)(4) | _____ |
| ☐ Taxes or penalties owed to governmental units. 11 U.S.C. § 507(a)(8). | _____ |
| ☐ Contributions to an employee benefit plan. 11 U.S.C. § 507(a)(5). | _____ |
| ☑ Other. Specify subsection of 11 U.S.C. § 507(a)(2) that applies. | $ 4,719,000.00 |

*Amounts are subject to adjustment on 4/01/25 and every 3 years after that for cases begun on or after the date of adjustment.

| | | |
|---|---|---|
| 13. | **Is all or part of the claim pursuant to 11 U.S.C § 503(b)(9)?** | ☑ No<br><br>☐ Yes. Indicate the amount of your claim arising from the value of any goods received by the debtor within 20 days before the date of commencement of the above case, in which the goods have been sold to the Debtor in the ordinary course of such Debtor's business. Attach documentation supporting such claim. |

## Part 3: Sign Below

**The person completing this proof of claim must sign and date it. FRBP 9011(b).**

If you file this claim electronically, FRBP 5005(a)(2) authorizes courts to establish local rules specifying what a signature is

**A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both. 18 U.S.C. §§ 152, 157, and 3571.**

Check the appropriate box

☑ I am the creditor.

☐ I am the creditor's attorney or authorized agent.

☐ I am the trustee, or the debtor, or their authorized agent. Bankruptcy Rule 3004.

☐ I am a guarantor, surety, endorser, or other codebtor. Bankruptcy Rule 3005.

I understand that an authorized signature on this Proof of Claim serves as an acknowledgment that when calculating the amount of the claim, the creditor gave the debtor credit for any payments received toward the debt

I have examined the information in this Proof of Claim and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

| | |
|---|---|
| Executed on date & time | 04/14/2023 at 11:23 am PT |
| | MM / DD / YYYY  HH : MM |

/s/Christopher Ferraro

Signature

**Print the name of the person who is completing and signing this claim:**

| | |
|---|---|
| Name | Christopher        Ferraro |
| | First Name   Middle Name   Last Name |
| Title | Interim Chief Executive Officer, Chief Restructuring Officer, and... |
| Company | Celsius Mining LLC |
| | Identify the corporate servicer as the company if the authorized agent is a servicer |
| Address | 50 Harrison Street, Suite 209F |
| | Number     Street |
| | Hoboken     NJ        7030 |
| | City     State     ZIP Code |
| Contact phone | |
| Email | |



---

**Additional/Expanded Creditor Address(es):**

**Primary Address (Expanded)**
Celsius Mining LLC
c/o Kirkland & Ellis LLP
Attn: Joshua A. Sussberg, P.C., Patrick J. Nash, Jr.,
P.C., Ross M. Kwasteniet, P.C., Christopher S.
Koenig, and Dan Latona
601 Lexington Avenue
New York, NY 10002
joshua.sussberg@kirkland.com

**Notice Party**
Celsius Mining LLC c/o Kirkland & Ellis LLP
Joshua A. Sussberg, P.C., Patrick J. Nash, Jr., P.C.,
Ross M. Kwasteniet, P.C., Christopher S. Koenig, and
Dan Latona
patrick.nash@kirkland.com

**Notice Party**
Celsius Mining LLC c/o Kirkland & Ellis LLP
Joshua A. Sussberg, P.C., Patrick J. Nash, Jr., P.C.,
Ross M. Kwasteniet, P.C., Christopher S. Koenig, and
Dan Latona
ross.kwasteniet@kirkland.com

**Notice Party**
Celsius Mining LLC c/o Kirkland & Ellis LLP
Joshua A. Sussberg, P.C., Patrick J. Nash, Jr., P.C.,
Ross M. Kwasteniet, P.C., Christopher S. Koenig, and
Dan Latona
chris.koenig@kirkland.com

**Notice Party**
Celsius Mining LLC c/o Kirkland & Ellis LLP
Joshua A. Sussberg, P.C., Patrick J. Nash, Jr., P.C.,
Ross M. Kwasteniet, P.C., Christopher S. Koenig, and
Dan Latona
dan.latona@kirkland.com

**Notice Party**
Celsius Mining LLC c/o Kirkland & Ellis LLP
Joshua A. Sussberg, P.C., Patrick J. Nash, Jr., P.C.,
Ross M. Kwasteniet, P.C., Christopher S. Koenig, and
Dan Latona
patricia.walsh@kirkland.com

Stretto Corporate Restructuring
855.812.6112 inquiries@stretto.com
cases.stretto.com
Proof Of Claim                                                                    Page 4

**Hearing Date:  October 20, 2022, at 10:00 a.m (prevailing Eastern Time)**
**Objection Deadline: October 13, 2022, at 4:00 p.m. (prevailing Eastern Time)**

Joshua A. Sussberg, P.C.
**KIRKLAND & ELLIS LLP**
**KIRKLAND & ELLIS INTERNATIONAL LLP**
601 Lexington Avenue
New York, New York 10022
Telephone:     (212) 446-4800
Facsimile:     (212) 446-4900

Patrick J. Nash, Jr., P.C. (admitted *pro hac vice*)
Ross M. Kwasteniet, P.C. (admitted *pro hac vice*)
**KIRKLAND & ELLIS LLP**
**KIRKLAND & ELLIS INTERNATIONAL LLP**
300 North LaSalle Street
Chicago, Illinois 60654
Telephone:     (312) 862-2000
Facsimile:     (312) 862-2200

*Counsel to the Debtors and*
*Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| CELSIUS NETWORK LLC, *et al.*,[1] | Case No. 22-10964 (MG) |
| Debtors. | (Jointly Administered) |

**NOTICE OF HEARING ON DEBTORS'**
**MOTION TO ENFORCE THE AUTOMATIC STAY AND FOR CIVIL CONTEMPT**

　　　　**PLEASE TAKE NOTICE** that a hearing on the *Debtors' Motion, Pursuant to Sections*

*105(a), 362, 9014, and 9020 of the Bankruptcy Code, to Enforce the Automatic Stay and for Civil*

*Contempt* (the "Motion") will be held on **October 20, 2022, at 10:00 a.m., prevailing Eastern**

**Time** (the "Hearing").  In accordance with General Order M-543 dated March 20, 2020, the

Hearing will be conducted remotely using Zoom for Government.  Parties wishing to appear at

the Hearing, whether making a "live" or "listen only" appearance before the Court, need to make

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are:  Celsius Network LLC (2148); Celsius KeyFi LLC (4414); Celsius Lending LLC (8417); Celsius LLC (1387); Celsius Network Inc. (1219); Celsius Network Limited (8554); Celsius Networks Lending LLC (3390); and Celsius US Holding LLC (7956).  The location of Debtor Celsius Network LLC's principal place of business and the Debtors' service address in these chapter 11 cases is 121 River Street, PH05, Hoboken, New Jersey 07030.

an electronic appearance through the Court's website at https://ecf.nysb.uscourts.gov/cgi-bin/nysbAppearances.pl.

**PLEASE TAKE FURTHER NOTICE** that any responses or objections to the relief requested in the Motion shall: (a) be in writing; (b) conform to the Federal Rules of Bankruptcy Procedure, the Local Bankruptcy Rules for the Southern District of New York, and all General Orders applicable to chapter 11 cases in the United States Bankruptcy Court for the Southern District of New York; (c) be filed electronically with the Court on the docket of *In re Celsius Network LLC*, No. 22-10964 (MG) by registered users of the Court's electronic filing system and in accordance with all General Orders applicable to chapter 11 cases in the United States Bankruptcy Court for the Southern District of New York (which are available on the Court's website at http://www.nysb.uscourts.gov); and (d) be served so as to be actually received by **October 13, 2022, at 4:00 p.m., prevailing Eastern Time**, by (i) the entities on the Master Service List available on the case website of the above-captioned debtors and debtors in possession (the "Debtors") at https://cases.stretto.com/celsius and (ii) any person or entity with a particularized interest in the subject matter of the Motion.

**PLEASE TAKE FURTHER NOTICE** that only those responses or objections that are timely filed, served, and received will be considered at the Hearing. Failure to file a timely objection may result in entry of a final order granting the Motion as requested by the Debtors.

**PLEASE TAKE FURTHER NOTICE** that copies of the Motion and other pleadings filed in these chapter 11 cases may be obtained free of charge by visiting the website of Stretto at https://cases.stretto.com/celsius. You may also obtain copies of the Motion and other pleadings filed in these chapter 11 cases by visiting the Court's website at http://www.nysb.uscourts.gov in accordance with the procedures and fees set forth therein.

New York, New York            /s/ Joshua A. Sussberg
Dated: September 28, 2022

**KIRKLAND & ELLIS LLP**
**KIRKLAND & ELLIS INTERNATIONAL LLP**
Joshua A. Sussberg, P.C.
601 Lexington Avenue
New York, New York 10022
Telephone:    (212) 446-4800
Facsimile:    (212) 446-4900
Email:    jsussberg@kirkland.com

  - and -

Patrick J. Nash, Jr., P.C. (admitted *pro hac vice*)
Ross M. Kwasteniet, P.C. (admitted *pro hac vice*)
300 North LaSalle Street
Chicago, Illinois 60654
Telephone:    (312) 862-2000
Facsimile:    (312) 862-2200
Email:    patrick.nash@kirkland.com
            ross.kwasteniet@kirkland.com

*Counsel to the Debtors and*
*Debtors in Possession*

3

Joshua A. Sussberg, P.C.
**KIRKLAND & ELLIS LLP**
**KIRKLAND & ELLIS INTERNATIONAL LLP**
601 Lexington Avenue
New York, New York 10022
Telephone:     (212) 446-4800
Facsimile:     (212) 446-4900

Patrick J. Nash, Jr., P.C. (admitted *pro hac vice*)
Ross M. Kwasteniet, P.C. (admitted *pro hac vice*)
**KIRKLAND & ELLIS LLP**
**KIRKLAND & ELLIS INTERNATIONAL LLP**
300 North LaSalle Street
Chicago, Illinois 60654
Telephone:     (312) 862-2000
Facsimile:     (312) 862-2200

*Counsel to the Debtors and*
*Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

|  |  |
|---|---|
| In re: | Chapter 11 |
| CELSIUS NETWORK LLC, *et al.*[1] | Case No. 22-10964 (MG) |
| Debtors. | (Jointly Administered) |

**DEBTORS' MOTION TO ENFORCE THE AUTOMATIC STAY AND FOR CIVIL CONTEMPT**

The above-captioned debtors and debtors in possession (collectively, the "<u>Debtors</u>") respectfully state the following in support of this motion (this "<u>Motion</u>"):

## INTRODUCTION

1.     Since the Debtors filed their Chapter 11 petitions on July 13, 2022 (the "<u>Petition Date</u>"), Core Scientific, Inc. ("<u>Core Scientific</u>") has knowingly and repeatedly violated the automatic stay provisions of 11 U.S.C. § 362(a).  Debtor Celsius Mining LLC ("<u>Celsius</u>") has informed Core Scientific of its violations, but Core Scientific has refused to conform its conduct.  Celsius has been left with no choice but to seek Court intervention to protect itself and the estate's assets.

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are:  Celsius Network LLC (2148); Celsius KeyFi LLC (4414); Celsius Lending LLC (8417); Celsius LLC (1387); Celsius Network Inc. (1219); Celsius Network Limited (8554); Celsius Networks Lending LLC (3390); and Celsius US Holding LLC (7956).  The location of Debtor Celsius Network LLC's principal place of business and the Debtors' service address in these chapter 11 cases is 121 River Street, PH05, Hoboken, New Jersey 07030.

2.     Core Scientific's violations of the automatic stay are many and ongoing.  **One**, Core Scientific is refusing to perform the contractual obligations it owes to Celsius under the parties' Master Services Agreement ("MSA") and Order #10 to the MSA ("Order #10") (together, the "Agreement").  **Two**, Core Scientific has threatened to terminate the Agreement until Celsius pays its pre-petition obligations.  **Three**, Core Scientific has started adding improper surcharges, called "Power Costs Pass-through," to Celsius' invoices following the Petition Date—charges that only arose after the Bankruptcy filing, that constitute a breach of the fixed-price structure of Order #10 (and the preceding orders), and that are an illegitimate attempt to setoff Celsius' pre-petition debts.

3.     Because Core Scientific has refused to live up to its obligations and honor the automatic stay, pursuant to Sections 105(a), 362, and 365 of the Bankruptcy Code and Rules 9014 and 9020 of the Federal Rules of Bankruptcy Procedure, the Debtors file this Motion and seek entry of an order: (i) holding Core Scientific in civil contempt for having violated the automatic stay of Section 362 of the Bankruptcy Code; (ii) directing Core Scientific to perform under its Agreement with the Debtors; (iii) ordering Core Scientific to immediately return any improperly invoiced amounts and cease any collection efforts for "Power Costs Pass-through" charges; and (iv) assessing appropriate damages for Core Scientific's civil contempt, including, but not limited to, the costs and attorneys' fees associated with bringing this Motion and actual damages Celsius has incurred after the Petition Date arising from Core Scientific's violations of the automatic stay.

## **JURISDICTION AND VENUE**

4.     The United States Bankruptcy Court for the Southern District of New York (the "Court") has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334 and the *Amended Standing Order of Reference* from the United States District Court for the Southern

District of New York, entered February 1, 2012. This is a contested matter pursuant to Federal Rules of Bankruptcy Procedure 9014 and 9020. *See* Fed. R. Bankr. P. 9014 ("In a contested matter not otherwise governed by these rules, relief shall be requested by motion, and reasonable notice and opportunity for hearing shall be afforded the party against whom relief is sought."); Fed. R. Bankr. P. 9020 ("Rule 9014 governs a motion for an order of contempt made by the United States trustee or a party in interest."); *In re Chief Exec. Officers Clubs, Inc.*, 359 B.R. 527, 531 (Bankr. S.D.N.Y. 2007) (Glenn, J.) (treating civil contempt request as a "contested matter"); *see also In re Yerushalmi*, 2011 WL 65739, at *1 (Bankr. E.D.N.Y. Jan. 10, 2011) (same).

5.     This is a core proceeding pursuant to 28 U.S.C. § 157(b). The Debtors confirm their consent to the Court entering a final order in connection with this Motion to the extent that it is later determined that the Court, absent consent of the parties, cannot enter final orders or judgments in connection herewith consistent with Article III of the United States Constitution.

6.     Venue is proper pursuant to 28 U.S.C. §§ 1408 and 1409.

7.     The statutory bases for the relief requested herein are sections 105(a) and 362 of title 11 of the United States Code.

## BACKGROUND

### A.     The Agreement

8.     On December 18, 2020, Core Scientific and Celsius entered into the MSA,[2] in which Core Scientific agreed to provide certain services in connection with Celsius' digital-asset mining rigs, including services relating to colocation, hosting, monitoring, maintenance and repair, technical support, and heat and thermal management. *See* Lawlor Decl., **Exhibit A** ("MSA"), § 1(a). Core Scientific agreed to perform its obligations under the MSA in a

---

[2] The Agreement was executed by Celsius Core LLC, which is the former name of Debtor Celsius Mining. Declaration of Quinn Lawlor ("Lawlor Decl.") ¶¶ 1, 3.

"professional and workmanlike manner." *Id.* § 5.

9.　　The parties further agreed that the MSA would be supplemented by certain "Orders," which would identify the rigs to be deployed, the deployment schedule for those rigs, and the terms of payment. *Id.* § 1(a). At the time the parties entered the MSA, they simultaneously entered and executed Order #1 through Order #7. *See id.* at 10–23. The parties later signed Order #8, but they subsequently cancelled it and refunded all deposits. *See* Lawlor Decl. ¶ 4. On August 22, 2021, Core Scientific and Celsius signed Order #9, which concurrently terminated Order #5. *See id.*, **Exhibit B** at 1. On September 27, 2021, Core Scientific and Celsius signed Order #10. *See id.*, **Exhibit C** ("Order #10").

10.　　Order #10 obligates Core Scientific to provide a specified power allocation beginning in certain months of the contract. It details this power allocation by identifying the deployment month (e.g., "Sep[tember] 2021"), the approximate quantity of rigs to be deployed (e.g., "2,250"), the type of rig ("M30S+ or Equivalent"), and the assumed power consumption per rig in "KWh" or kilowatt hours (3.57 <u>KWh</u>), as follows:

| Equipment hosted**: | Deployment Month | Quantity & Type of Unit (the "Units") | Assumed power consumption per Unit (KWh): |
|---|---|---|---|
| | SEP 2021 | 2,250 - M30S+ or Equivalent | 3.57 |
| | MAR 2022 | 3,530 - M30S+ or Equivalent | 3.57 |
| | APR 2022 | 4,710 - M30S+ or Equivalent | 3.57 |
| | MAY 2022 | 2,350 - M30S+ or Equivalent | 3.57 |
| | JUNE 2022 | 2,350 - M30S+ or Equivalent | 3.57 |
| | JUL 2022 | 2,350 - M30S+ or Equivalent | 3.57 |
| | AUG 2022 | 2,350 - M30S+ or Equivalent | 3.57 |
| | SEP 2022 | 2,350 - M30S+ or Equivalent | 3.57 |
| | OCT 2022 | 2,350 - M30S+ or Equivalent | 3.57 |
| | NOV 2022 | 2,350 - M30S+ or Equivalent | 3.57 |
| | DEC 2022 | 2,350 - M30S+ or Equivalent | 3.57 |

*See* Order #10 at 1.

11.　　The monthly power allocation is calculated by multiplying the specified quantity of rigs by the assumed power consumption per rig. Lawlor Decl. ¶ 6. The power allocation is

4

cumulative month over month, such that, by the end of the term of Order #10, Core Scientific must provide up to 105 megawatts ("MWs") of power to Celsius.  *Id.*  Relevant here, as of September 2022, Core Scientific is obligated to provide up to 79.4 MWs of power to Celsius.  *Id.*

12.     The Agreement also requires Core Scientific to notify Celsius of additional hosting availability as it becomes available.  Order #10 at 4–5.  Order #10 states:

> [Core Scientific] ***will notify [Celsius] as soon as practicable of additional hosting availability***, if any, and provide [Celsius] up to 10 additional MW per month at a hosting services rate of $0.0625 per KWh.  Additional hosting availability if available will be the subject of a separate order ***and provided to [Celsius] on a priority basis***, subject to [Celsius'] acceptance.

*Id.* at 4–5 (emphasis added).

13.     In exchange for these services, Celsius agreed to pay Core Scientific an up-front fee along with a series of additional monthly prepayments.  *Id.* at 1–3.  The monthly prepayment amount is based on estimated power usage for the upcoming month, which then is subject to a "true up" in the next billing cycle based on Celsius' actual usage.  *See id.* at 4.  Order #10 has fixed-rate pricing for hosting services (the "Hosting-Services Rate").  *Id.*; Lawlor Decl. ¶ 7.  The Hosting-Services Rate includes the cost of energy and services for operating rigs.  Lawlor Decl. ¶ 7.  In September 2021, the Hosting-Services Rate was fixed at $.0575/KWh; in March 2022, the rate was fixed at $.0594/KWh; and from April 2022 through December 2022, the rate is fixed at $.0625/KWh.  *Id.* ¶ 7; Order #10 at 1.  In the section titled "Fees," Order #10 states that Celsius' fees will be determined "by reference to the Assumed power consumption per Unit of each deployed Unit, multiplied by the Hosting-Services Rate (***each as set forth above in this Order***)."  Order #10 at 4 (emphasis added).[3]

---

[3] The preceding orders (Orders #1 through #9) similarly had a fixed-rate pricing structure.  Lawlor Decl., **Exhibit A** at 10–23, **Exhibit B** at 1, **Exhibit C** at 1.

14.     Because Order #10 and the preceding orders are fixed-price agreements, they do not permit Core Scientific to pass through increased power costs.  Lawlor Decl. ¶ 7.  To the contrary, Section 4(f) of the MSA allows Core Scientific to "pass through" only "new taxes, levies, tariffs or governmental fees and charges with respect to the provision of Services"—but not increased power costs.  MSA § 4(f) (emphasis added).  For Celsius, the fixed Hosting-Services Rate under Order #10, and the preceding orders, were an essential term of the parties' agreement because it meant that Core Scientific, not Celsius, would bear the risk of rising power rates.  Lawlor Decl. ¶ 7.

15.     To date, Celsius has paid approximately $18.2 million under Order #10 and has continuing payment obligations of approximately $5.4 million under Order #10.  *Id.* ¶ 9.

**B.     Core Scientific's Failure to Deploy Celsius' Rigs**

16.     Celsius has delivered 10,885 rigs into Core Scientific's possession under Order #10.  To this day, Core Scientific is deploying only 6,564 of Celsius' rigs and is providing Celsius with only 21.5 MWs of power.  Lawlor Decl. ¶ 10; Order #10 at 1.  But Celsius is entitled to 79.4 MWs as of September 2022, which is the hosting capacity to operate approximately 22,000 rigs of the type specified in Order #10.  Lawlor Decl. ¶ 10; *see* Order #10 at 1.  Thus, Core Scientific's current shortfall under Order #10 is 58 MWs of power and at least 15,700 rigs.  Lawlor Decl. ¶ 10.

17.     Core Scientific's current shortfalls are a direct consequence of its pre-petition conduct.  Since the MSA was signed, Core Scientific has performed a now-familiar routine: it delays deployment of Celsius' rigs; it follows those delays with empty promises to catch up; and it follows those promises with even more delays, in contravention of the Agreement and its own interim representations.

18.     Celsius delivered its 10,885 rigs under Order #10 to Core Scientific in three tranches prior to the petition, and each time, Celsius had to wait months for its rigs to come online.  *Id.* ¶ 11.  For nearly half those rigs, Celsius is still waiting.  *Id.* ¶ 15.  Celsius delivered an initial tranche of 2,245 rigs to Core Scientific between the end of October and mid-November 2021.  *Id.* ¶ 11.  Core Scientific did not fully deploy those rigs until January 30, 2022.  *Id.*

19.     Celsius delivered a second tranche of 3,780 rigs to Core Scientific at the end of March 2022.  *Id.* at ¶ 12.  By May 25, 2022, the March rigs were still not deployed.  *Id.*  In an attempt to resolve the issue amicably, Celsius reached out to Core Scientific to ask it to confirm that the 3,780 March rigs (and plus an additional 4,710 rigs from other Orders) would be deployed by June so that Celsius could "put [it] into our working assumptions on deployment activities this month."  *Id.*, **<u>Exhibit D</u>** at 2.  Core Scientific wrote back, "Yes sir, it is . . . 8490 confirmed."  *Id.* at 1.  Celsius took Core Scientific at its word and relied upon that promise.  Lawlor Decl. ¶ 13.  Celsius both built this assumption into its financial projections and reduced the intensity of its search for alternative hosting services providers.  *Id.*

20.     But that representation was false, and Core Scientific again failed to deploy the rigs according to its latest representations.  *Id.*  Core Scientific even acknowledged its breach of the Agreement.  On June 2, 2022, a representative from Core Scientific proposed that Celsius could delay making any further payments to Core until after June 20 "as compensation for our delayed deployment schedule."  *Id.*, **<u>Exhibit E</u>** at 1.

21.     Ultimately, Core Scientific did not fully deploy the March rigs until July 21, 2022.  *Id.* ¶ 14.  But even after getting those rigs online, between July 21, 2022 and September 16, 2022, Core Scientific had the March rigs online for a total of approximately *eight* days.  *Id.*  No power was available to the March rigs for the remainder of that time.  *Id.*  Core Scientific

only brought the March rigs back online on September 16, 2022, after leaving them idle for months. *Id.* In other words, until two weeks ago, Core Scientific was providing Celsius with only approximately 9.7 MWs (just 12% of the hosting capacity Core Scientific is obligated to provide under Order #10), and only approximately 2,794 of Celsius' rigs were operational. *Id.*

22. Celsius delivered a third tranche of 4,860 rigs to Core Scientific in June 2022. *Id.* ¶ 15. Despite having those rigs in its possession for more than three months, Core Scientific has failed to deploy 4,320 of those rigs and, instead, they are sitting idle. *Id.* Now, Core Scientific has prohibited Celsius from sending any more rigs under Order #10. *Id.* ¶ 16. Thus, rigs that Celsius has been planning to deploy under Order #10 are now sitting in limbo with no place to go, instead of earning revenue for the estate.

23. Core Scientific's delays have caused the Debtors to suffer material losses to their potential gross revenues and profits. *Id.* The Debtors continue to suffer additional losses with each day that Core Scientific fails to immediately deploy Celsius' rigs.

### C. Core Scientific's Failure to Notify Celsius of Additional Availability

24. Core Scientific's performance failures are not limited to delays in deploying rigs. It also continues to fail to notify Celsius of additional hosting availability and to provide that availability on a "priority basis," as the Agreement requires. *See* Order #10 at 4–5. Core Scientific had availability but used it for itself rather than offering it to Celsius. *See* Lawlor Decl. ¶ 19. In fact, Core Scientific announced to investors that it had increased its own mining fleet from 67,000 to 85,000 mining rigs between December 2021 and April 2022. *Id.* Core Scientific never informed Celsius of any additional hosting availability. *Id.*

### D. Core Scientific's Post-Petition Termination Threats

25. Following the Petition Date, Core Scientific has threatened to terminate the Agreement and withhold performance due to Celsius' pre-petition debts. On an August 22,

2022, telephone call between Core Scientific and Celsius, a representative for Core Scientific stated that no new deployments would go forward until Celsius caught up on its payments. Lawlor Decl. ¶ 17. Then, in an August 29, 2022 email, Core Scientific notified Celsius that it had an overdue invoice, and threatened Celsius that, among other things, Core Scientific could "suspend the provision of the Services," "disconnect Client Equipment and store it," and "terminate the MSA and all Orders thereunder." *See Id.* ¶ 18, **Exhibit F** at 1. Core Scientific has since disclaimed the August 29 threat, as discussed below, but it did not disclaim or deny the August 22 verbal threat and instead has ginned up different and pretextual potential bases for termination. *Id.* ¶ 28.

### E. Core Scientific's Attempt to "Pass Through" Its Power Costs

26. Finally, since the Petition Date, Core Scientific has begun adding certain surcharges to Celsius' invoices that contravene the fixed-price structure of the orders between the parties. Worse, Core Scientific has misrepresented the nature of these surcharges.

27. On July 15, 2022, Celsius received its first post-petition invoice from Core Scientific, which totaled approximately $4.6 million. Lawlor Decl. ¶ 20, **Exhibit G**. The July 15 invoice contained a new line item that had never before appeared on any previous (*i.e.*, pre-petition) invoice, called "Power Costs Pass-through." *Id*., **Exhibit G** at 3. The charges for "Power Costs Pass-through" totaled just over $911,000. *Id.* at 3. According to the invoice, these charges were being retroactively imposed for services provided to Celsius between May 2022 and June 2022. *Id.*

28. Core Scientific explained these charges as follows:

> Core Scientific has incurred continuing significant tariff increases since the implementation of our Master Services Agreement – Core Scientific has been notified by its electrical utility suppliers of significant tariff increases due to rising fuel costs. As an ***Increased Costs under the Master***

> **Services Agreement (Section 4f), Core will be passing through such tariff increases without markup**.

*Id.* at 1 (emphasis added). Because the invoice indicated that the "Power Costs Pass-through" charges accrued pre-petition, Celsius did not pay them. Lawlor Decl. ¶ 21.

29.     On August 16, 2022, Celsius received its second post-petition invoice from Core Scientific totaling $5.5 million. *Id.* ¶ 22, **Exhibit H**. Once again, Core Scientific included a line item for "Power Costs Pass-through." **Exhibit H** at 3. This time, the "Power Costs Pass-through" line item was even more significant—accounting for over $1 million of the $5.5 million invoice. *Id.* Core Scientific again explained this cost as a "tariff increase" that it was "passing through" under Section 4(f) of the MSA. *Id.* at 1. In reliance on Core Scientific's representation that the "Power Costs Pass-through" was a "tariff" subject to pass-through under Section 4(f), Celsius paid the post-petition amounts, including the post-petition portion of the "Power Costs Pass through" item, in order to avoid a post-petition breach of the Agreement. Lawlor Decl. ¶ 22.

30.     On September 15, 2022, Celsius received a third post-petition invoice from Core Scientific, totaling $6.5 million. *See* Lawlor Decl., **Exhibit I**. That invoice also included the "Power Costs Pass-through" charge, which totaled more than $1.74 million. *Id.* at 3. Core Scientific again claimed that this was a "tariff" subject to pass through under Section 4(f) of the MSA. *Id.* at 1.

31.     Giving the timing of these new costs, Celsius became concerned, and on September 20, 2022, Celsius disputed the "Power Costs Pass-through." Lawlor Decl., **Exhibit J**. Celsius also asked Core Scientific to provide "any documents and materials reflecting both the 'tariff increases' that Core Scientific claims it has incurred and the payment of those charges by Core Scientific." *Id.* at 2.

32.     In response, Core Scientific provided information showing increased power rates in the various jurisdictions where Celsius rigs are located.  *Id.* at 5–8.  This confirmed that the "Power Cost Pass-through" surcharges Core Scientific had been adding to Celsius' post-petition invoices were not new "tariffs," as Core Scientific had claimed, but rather, were simply the incremental increases in power costs to ***Core Scientific***—which were not subject to pass through under the MSA.  Lawlor Decl. ¶ 26.

### F.     Celsius Advises Core Scientific Of Its Automatic Stay Violations

33.     On September 9, 2022, the Debtors sent a letter to Core Scientific demanding that Core Scientific fulfill its commitments under the Agreement and advising Core Scientific that its failure to do so is a violation of the automatic stay under Bankruptcy Code Section 362(a).  *See* Lawlor Decl., **Exhibit K**.  Celsius sent this letter in an effort to resolve its issues with Core Scientific without the Court's involvement.

34.     Eleven days later, on September 20, 2022, Core Scientific finally responded by letter to counsel for Celsius.  *See* Lawlor Decl., **Exhibit L**.  Core Scientific explicitly disclaimed that it had invoked any of the contractual remedies referenced in its August 29, 2022, email, dismissing that email as "automated."  *Id.* at 1.  Without providing any supporting detail, Core Scientific denied that it failed to provide Celsius with the hosting capacity required by the MSA or Order #10.  *Id.*  At no point did Core Scientific deny that the Agreement qualifies as an executory contract, nor did it dispute that a failure to perform under the Agreement (if shown) would qualify as a violation of the automatic stay under Bankruptcy Code Section 362.

35.     The Debtors therefore are left with no choice but to bring this Motion and seek a Court order of civil contempt, compelling Core Scientific's compliance with its contractual obligations and imposing other damages that the Court deems proper.  The Debtors should not be left at the mercy of a contractual counterparty that both is trying to starve them of critical

revenues by refusing to deploy rigs and attempting to bleed their coffers dry by imposing improper "tariffs."

## **LEGAL STANDARD**

36.     Section 362 of the Bankruptcy Code operates immediately upon a debtor's filing of a bankruptcy petition to stay various acts that could interfere with the orderly distribution of the bankruptcy estate. *See S.E.C. v. Brennan*, 230 F.3d 65, 70 (2d Cir. 2000). "[T]he purpose of the automatic stay is to give the debtor a breathing spell from creditors, to stop all collection efforts, and to permit the debtor to attempt repayment or reorganization." *In re Enron Corp.*, 300 B.R. 201, 211 (Bankr. S.D.N.Y. 2003) (citation omitted, alteration in original). As relevant here, Section 362(a)(3) prohibits "any act to obtain possession of property of the estate or of property from the estate or to exercise control over property of the estate." 11 U.S.C. § 362(a)(3). Section 362(a)(7) prohibits "the setoff of any debt owing to the debtor that arose before the commencement of the case under this title against any claim against the debtor." *Id.* § 362(a)(7).

37.     Bankruptcy courts can enforce the automatic stay pursuant to their powers under Sections 362 and 105(a) of the Bankruptcy Code. *See In re Congregation Birchos Yosef*, 535 B.R. 629, 632 & n.2 (Bankr. S.D.N.Y. 2015). Further, through their inherent contempt powers and Section 105, bankruptcy courts can award sanctions for violations of the automatic stay. *In re Windstream Holdings, Inc.*, 627 B.R. 32, 38 (Bankr. S.D.N.Y. 2021); *In re Chateaugay Corp.*, 920 F.2d 183, 186-87 (2d Cir. 1990). To impose civil contempt sanctions, the Court need not make a finding of willfulness; rather, it need only find that there was no objectively "fair ground of doubt" that the party's conduct was prohibited by the automatic stay. *Windstream Holdings*, 627 B.R. at 40–41.

## ARGUMENT

### I. The Agreement Is An Executory Contract Protected By The Automatic Stay.

38.     "[E]xecutory contracts and leases are considered a form of property of the estate."
*In re Broadstripe, LLC*, 402 B.R. 646, 657 (Bankr. D. Del. 2009), (citation omitted).  "[T]hose
rights [therefore] are protected by the automatic stay."  *Enron*, 300 B.R. at 212 (citation omitted).
The debtor is entitled to enforce any executory contract pending a decision whether to assume or
reject the contract.  *See McLean Indus. v. Medical Lab'y Automation, Inc*, 96 B.R. 440, 449
(Bankr. S.D.N.Y. 1989); *Broadstripe, LLC*, 402 B.R. at 656; *McLean*, 96 B.R. at 448 ("[A]n
assumable but unassumed executory contract continues in effect and can be enforced by a
debtor-in-possession.").

39.     The Agreement is an executory contract pending the Debtors' decision to assume
or reject it.  A federal bankruptcy court uses one of two tests to determine whether an agreement
is an "executory contract" enforceable by the debtor, as the Second Circuit has not conclusively
adopted either one as the correct standard.  *See In re NanoDynamics, Inc.*, 735 F. App'x 762, 764
(2d Cir. 2018).  The first test—the "Countryman" test—considers a contract "executory" "if
material future performance obligations remain on both sides of the contract."  *In re WorldCom,
Inc.*, 343 B.R. 486, 493 (Bankr. S.D.N.Y. 2006) (citation omitted).  The second test—the "some
performance due" test—is "a less demanding inquiry … [that] defines an executory contract as
one 'on which performance remains due to some extent on both sides.'"  *NanoDynamics*, 735 F.
App'x at 764 (quoting *In re Ionosphere Clubs, Inc.*, 85 F.3d 992, 998–99 (2d Cir. 1996)).

40.     The Agreement is executory regardless of which test applies, and Core Scientific
has never contended otherwise.  *See* Lawlor Decl., **Exhibit M**.  The Countryman test is satisfied
because the parties' remaining future performance obligations are "material" to the Agreement.
*See In re Teligent, Inc.*, 268 B.R. 723, 730–31 (Bankr. S.D.N.Y. 2001).  It cannot be seriously

13

disputed that Core Scientific's hosting and notification obligations, on the one hand, and Celsius'
payment obligations, on the other, "go[] to the essence" of the parties' bargain under the
Agreement.  *Id.*; *see also Broadstripe*, 402 B.R. at 655 ("Based on the parties' respective
continuing obligations under the Member Agreement, the Member Agreement is an executory
contract.").

41.     The "some performance due" test is satisfied because "neither side [has] tendered
complete performance on the Agreement."  *NanoDynamics*, 735 F. App'x at 764.  Core
Scientific owes Celsius 58 MWs of additional power deployment as of the date of this filing, and
it has continuing deployment obligations through at least December 2022 under Order #10.
Lawlor Decl. ¶ 10; Order #10 at 1, 3.  It also has an ongoing obligation to notify Celsius of
additional hosting availability on a priority basis.  Order #10 at 4–5.  Celsius, on the other hand,
has continuing payment obligations to Core Scientific through December 2022.  Lawlor Decl. ¶
9.

## II.     Core Scientific's Failure To Perform And Threats To Terminate The Agreement Violate The Automatic Stay.

42.     Core Scientific has violated Section 362(a)(3) by failing to perform its obligations
under the Agreement and threatening termination.  *See In re AMR Corp.*, 730 F.3d 88, 102 (2d
Cir. 2013) ("[T]he bankruptcy court did not err in concluding that any attempt to [rescind a
contract provision] would be an attempt to modify contract rights and would therefore be subject
to the automatic stay that went into effect when [the debtor] made its § 1110(a) elections.");
*Enron*, 300 B.R. at 212 ("[B]y seeking to enforce the terms of the Employment Agreement, and
by unilaterally seeking to terminate same and invoke its damages provisions, the Court finds that
Claimant violated the automatic stay."); *see also In re 48th Steakhouse, Inc.*, 835 F.2d 427, 431

(2d Cir. 1987); *Broadstripe*, 402 B.R. at 657; *In re The Elder-Beerman Stores Corp.*, 195 B.R. 1019, 1024 (Bankr. S.D. Ohio 1996).

43.     ***First***, Core Scientific is providing Celsius with only 21.5 MWs of power under Order #10, even though Celsius is due 79.4 MWs as of the end of September 2022.  Lawlor Decl. ¶¶ 6, 10.  Core Scientific is running only 6,564 Celsius rigs under Order #10.  *Id.* ¶ 10.  Core Scientific has another 4,320 rigs that it refuses to deploy.  *Id.* ¶ 15.  And it is contractually obligated to deploy approximately 11,000 more rigs under Order #10—but Celsius has not provided those to Core Scientific both because Core Scientific has refused to deploy the rigs in its possession and because Core Scientific has prohibited Celsius from sending it more rigs.  *Id.* ¶ 16.  Not only does Core Scientific's conduct contravene the deployment schedule, *see* Order #10 at 1, but it also falls far short of Core Scientific's obligation to provide services "in a professional and workmanlike manner," *see* MSA § 5(a).  Core Scientific's ongoing failure to perform its deployment obligations under Order #10 violates the automatic stay.  *See Broadstripe*, 402 B.R. at 657 ("By refusing to perform its obligations under the Member Agreement, NCTC is interfering with Broadstripe's property rights under the Member Agreement and acting in violation of the automatic stay.").

44.     To the extent Core Scientific attempts to shift blame to Celsius for any delays in delivering the rigs, such an argument should be rejected.  Core Scientific has acknowledged that it is to blame for the delays.  Lawlor Decl. ¶ 13, **Exhibit E** at 1.  In fact, Core Scientific has ***prohibited*** Celsius from even sending it any more rigs under Order #10.  Lawlor Decl. ¶ 16.  Regardless, any delivery delays could not possibly excuse Core Scientific's excessive, repeated delays in deployment, nor could they excuse Core Scientific's failure to fully deploy the rigs that it has.

45.     **Second**, Core Scientific continues to fail to notify Celsius of the availability of hosting sites "on a priority basis," as required by Order #10.  *See* Order #10 at 4–5.  Celsius has never once been notified of additional hosting availability, and in fact, is aware of at least one pre-petition instance in which Core Scientific breached this obligation.  *See* Lawlor Decl. ¶ 19. Core Scientific's ongoing failure to perform on its notification obligations violates the automatic stay.  *In re Ernie Haire Ford, Inc.*, 403 B.R. 750, 760–61 (Bankr. M.D. Fla. 2009) ("While these agreements are in full force and effect, the parties are bound by their terms and must continue to operate under the agreements in good faith.").

46.     **Third**, Core Scientific has threatened to terminate the Agreement due to Celsius' overdue pre-petition obligations.  Lawlor Decl. ¶¶ 17–18 & **Exhibit F**.  Although Core Scientific now disclaims its August 29, 2022, email threat to terminate the MSA, *see* Lawlor Decl., **Exhibit L** at 2, Core Scientific did not disclaim or deny that its representative stated on an August 22, 2022, phone call that Core Scientific would not conduct any more deployments until Celsius became current on its payments.  Lawlor Decl. ¶ 28; *see* **Exhibit L**.  Threats like this to terminate the Agreement or withhold performance until the debtor makes payments violate the automatic stay.  *See Enron Corp.*, 300 B.R. at 212 ("In attempting to enforce the Employment Agreement by procuring payment of the Retention Bonus and the Termination Payment, and by sending notice of the termination of such agreement, Claimant acted to obtain possession of property of the estate and to exercise control over property of the estate."); *Elder-Beerman Stores Corp.*, 195 B.R. at 1024 ("It is therefore clear, that Thomasville's actions in attempting to cancel its contract with Elder–Beerman were in violation of the automatic stay.").

47.     It is no answer to suggest that Celsius' past due balance somehow gives Core Scientific a valid ground to terminate or otherwise seek to enforce the Agreement against

16

Celsius.  Courts have been clear that "an unassumed executory contract is not enforceable against the Chapter 11 debtor," and therefore "the nondebtor party cannot terminate the contract by reason of the debtor's defaults thereunder."  *United States v. Dewey Freight Sys., Inc.*, 31 F.3d 620, 625 (8th Cir. 1994) (citation omitted); *see also NLRB v. Bildisco & Bildisco*, 465 U.S. 513, 531–32 (1984); *In re Monarch Cap. Corp.*, 163 B.R. 899, 907 (Bankr. D. Mass. 1994).

## III.  Core Scientific's Attempt To Collect Pre-Petition Debt Violates The Automatic Stay.

48.  Core Scientific's improper attempt to "pass through" to Celsius increased power costs violates the automatic stay in multiple, independent ways: Core Scientific is attempting to siphon "possession of property of the estate" without any lawful basis, *see* 11 U.S.C. § 362(a)(3); Core Scientific is attempting to modify its contractual obligations under the specific orders between the parties, *see AMR Corp.*, 730 F.3d at 102 (stating that "an attempt to modify contract rights" violates the automatic stay); and Core Scientific is attempting to offset Celsius' pre-petition debts by charging additional fees, *see* 11 U.S.C. § 362(a)(7); *In re Rodriguez*, 629 F.3d 136, 142 (3d Cir. 2010) (holding that defendant violated the automatic stay by increasing debtor's post-petition payment requirement to account for a pre-petition obligation).

49.  As discussed above, after the Petition Date, Core Scientific began adding the "Power Costs Pass-through" to Celsius' monthly invoices.  Lawlor Decl. ¶¶ 20-25.  This "pass-through" line item—which is significant—has only appeared on the invoices after the Petition Date.  *Id.*  As Core Scientific's own documentation shows, the "Power Cost Pass-through" is simply the incremental increase in Core Scientific's power costs resulting from price fluctuations for the cost of energy.  Lawlor Decl., **Exhibit J** at 5–8.

50.  Core Scientific has attempted to pass off its increased power costs as "tariffs" subject to pass through under Section 4(f) of the MSA.  Lawlor Decl. ¶¶ 22–24; *see* **Exhibit I** at 1.  A tariff, as commonly understood and as used in Section 4(f), refers to "duties to be imposed

on imports and exports." Oxford English Dictionary (Online Ed.); Black's Law Dictionary (11th ed. 2019) (defining "tariff" as "[a] schedule or system of duties imposed by a government on imported or exported goods."). A fluctuation in the cost of power is neither "new" nor a "tariff[]." Indeed, such an interpretation would directly contravene the fixed-rate pricing structure under Order #10 and the preceding orders, which entitle Celsius to the fixed Hosting-Services Rate as "**set forth . . . in this Order**." *See* Order #10 at 4 (emphasis added); *see also* Lawlor Decl., **<u>Exhibit A</u>** at 10–23, **<u>Exhibit B</u>** at 1.

51. Core Scientific's conduct leaves Celsius with a lose-lose choice: either pay the improper charges and sacrifice estate property that Core Scientific is not entitled to, or refuse to pay and give Core Scientific a pretextual basis to terminate the Agreement. Indeed, Core Scientific has already threatened to terminate if Celsius does not remain current on its post-petition obligations. *See* Lawlor Decl., **<u>Exhibit L</u>** at 2.

## IV. Core Scientific Is In Contempt Of This Court For Its Violations Of The Automatic Stay.

52. Core Scientific's actions in violation of the automatic stay "are void and without effect." *48th St. Steakhouse*, 835 F.2d at 431 (2d Cir. 1987) (citation omitted). Core Scientific remains bound by the terms of the Agreement and "must continue to do business with" Celsius "absent an order granting relief from stay." *Ernie Haire Ford*, 403 B.R. at 753, 760–61 (granting debtor's motions to compel non-debtors' compliance with contracts).

53. Moreover, by withholding performance, threatening termination, and attempting to setoff a pre-petition debt, Core Scientific is in contempt of this Court for violating the automatic stay. Section 362(a) "clearly and unambiguously stays such conduct," and "[a] reasonable person would not think otherwise." *Windstream Holdings*, 627 B.R. at 41. Although a finding of willfulness is not required to hold a party in contempt, *id.* at 39, Core Scientific had

actual notice of its violations, which makes its conduct even more egregious. Celsius both sent a letter to Core Scientific and disputed the "Power Costs Pass-through" on its invoices. Lawlor Decl., **Exhibit J** at 2, **Exhibit K**. Yet, Core Scientific refused to cure its breaches of the automatic stay. *See* **Exhibit L**.

54.     The Court has the ability to award sanctions under its civil contempt power for breach of the automatic stay, including "coercive sanctions to encourage compliance" and "damages for monetary harm," including but not limited to, the "fees and expenses incurred in trying to enforce the stay." *Windstream Holdings*, 627 B.R. at 47, 49.

55.     Consistent with this authority, the Debtors respectfully request that the Court enter an order:

i.     Holding Core Scientific in civil contempt for having violated and disregarded the automatic stay;

ii.     Directing Core Scientific to deploy all Celsius rigs in its possession forthwith, to accept and deploy additional rigs from Celsius as permitted under the Agreement, and to notify Celsius of any additional hosting availability;

iii.     Ordering Core Scientific to immediately return any "Power Costs Pass-through" paid by Celsius to Core Scientific in connection with the August 15, 2022 invoice and to immediately cease and desist from any attempts to collect or further assess charges for "Power Costs Pass-through;" and

iv.     Assessing appropriate compensatory payments in the amount of reasonable attorneys' fees and costs incurred in seeking to enforce the stay and actual damages Celsius has incurred after the Petition Date arising from Core Scientific's violations of the automatic stay.

## NOTICE

56.     The Debtors will provide notice of this Motion to the following parties or their respective counsel:  (a) the U.S. Trustee; (b) counsel to the Committee; (c) the holders of the 50 largest unsecured claims against the Debtors (on a consolidated basis); (d) the United States Attorney's Office for the Southern District of New York; (e) the Internal Revenue Service; (f)

the offices of the attorneys general in the states in which the Debtors operate; (g) the Securities and Exchange Commission; (h) Core Scientific; and (i) any party that has requested notice pursuant to Bankruptcy Rule 2002. The Debtors submit that, in light of the nature of the relief requested, no other or further notice need be given.

## NO PRIOR REQUEST

57. No prior request for the relief sought in this Motion has been made to this or any other court.

*[Remainder of page intentionally left blank.]*

WHEREFORE, the Debtors respectfully request that the Court enter the Order granting the relief requested herein and such other relief as the Court deems appropriate under the circumstances.

New York, New York
Dated: September 28, 2022

/s/ Joshua A. Sussberg

**KIRKLAND & ELLIS LLP**
**KIRKLAND & ELLIS INTERNATIONAL LLP**
Joshua A. Sussberg, P.C.
601 Lexington Avenue
New York, New York 10022
Telephone:      (212) 446-4800
Facsimile:      (212) 446-4900
Email:           jsussberg@kirkland.com

- and -

Patrick J. Nash, Jr., P.C. (admitted *pro hac vice*)
Ross M. Kwasteniet, P.C. (admitted *pro hac vice*)
300 North LaSalle Street
Chicago, Illinois 60654
Telephone:      (312) 862-2000
Facsimile:      (312) 862-2200
Email:           patrick.nash@kirkland.com
                 ross.kwasteniet@kirkland.com

*Proposed Counsel to the Debtors and*
*Debtors in Possession*

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

| | | |
|---|---|---|
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| CELSIUS NETWORK LLC, *et al.*,[1] | ) | Case No. 22-10964 (MG) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

## PROPOSED ORDER PURSUANT TO SECTIONS 105(A), 362 AND 365 OF THE BANKRUPTCY CODE TO ENFORCE THE AUTOMATIC STAY AND FOR CIVIL CONTEMPT AGAINST CORE SCIENTIFIC

Upon the motion (the "Motion")[2] of the above-captioned debtors and debtors in possession (collectively, the "Debtors") for entry of an order (this "Order"), to enforce the automatic stay pursuant to sections 105(a), 362, and 365 of the Bankruptcy Code and for civil contempt sanctions, all as more fully set forth in the Motion; and upon the First Day Declarations; and this Court having jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334 and the *Amended Standing Order of Reference* from the United States District Court for the Southern District of New York, entered February 1, 2012; and this Court having the power to enter a final order consistent with Article III of the United States Constitution; and this Court having found that venue of these cases in this district is proper pursuant to 28 U.S.C. §§ 1408 and 1409; and this Court having found that the relief requested in the Motion is in the best interests of the Debtors' estates, their creditors, and other parties in interest; and this Court having found that the Debtors' notice of the Motion and opportunity for a hearing thereon were

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Celsius Network LLC (2148); Celsius KeyFi LLC (4414); Celsius Lending LLC (8417); Celsius LLC (1387); Celsius Network Inc. (1219); Celsius Network Limited (8554); Celsius Networks Lending LLC (3390); and Celsius US Holding LLC (7956). The location of Debtor Celsius Network LLC's principal place of business and the Debtors' service address in these chapter 11 cases is 121 River Street, PH05, Hoboken, New Jersey 07030.

[2] Capitalized terms used but not otherwise defined herein shall have the meanings ascribed to them in the Motion.

appropriate under the circumstances and no other notice need be provided; and this Court having reviewed the Motion and having heard the statements in support of the relief requested therein at a hearing before this Court (the "Hearing"); and this Court having determined that the legal and factual bases set forth in the Motion and at the Hearing establish just cause for the relief granted herein; and after due deliberation and sufficient cause appearing therefor, it is HEREBY ORDERED THAT:

1.      The Motion is granted on a final basis as set forth herein.

2.      Core Scientific is hereby held in civil contempt for having violated and disregarded the automatic stay provisions of 11 U.S.C. § 362(a).

3.      Pending assumption or rejection of the Agreement by Celsius, Core Scientific shall perform its obligations to provide the services as required by it under the Agreement, without regard to any alleged defaults by Celsius under the Agreement, including but not limited to promptly deploying all Celsius mining rigs in its possession, accepting and deploying additional Celsius mining rigs as required under the Agreement, and notifying Celsius of additional hosting availability.

4.      Core Scientific is ordered to immediately return any "Power Costs Pass-through" paid by Celsius to Core Scientific in connection with the August 15, 2022 invoice and to immediately cease and desist from any attempts to collect or further assess charges for "Power Costs Pass-through."

5.      Core Scientific is ordered to pay to Celsius reasonable attorneys' fees and costs incurred in seeking to enforce the stay and actual damages Celsius has incurred after the Petition Date arising from Core Scientific's violations of the automatic stay, subject to an evidentiary hearing on Celsius' damages to be held on _____, 2022 at __:__ a.m./p.m. EST.

6.      The requirements set forth in Bankruptcy Rule 6003(b) are satisfied.

7.      Notice of the Motion satisfies the requirements of Bankruptcy Rule 6004(a).

8.      Notwithstanding Bankruptcy Rule 6004(h), the terms and conditions of this Order are immediately effective and enforceable upon its entry.

9.      The Debtors are authorized to take all actions necessary to effectuate the relief granted in this Order in accordance with the Motion.

10.     This Court retains exclusive jurisdiction with respect to all matters arising from or related to the implementation, interpretation, and enforcement of this Order.

New York, New York
Dated: _____, 2022

_____
THE HONORABLE MARTIN GLENN
CHIEF UNITED STATES BANKRUPTCY JUDGE

# EXHIBIT A

DocuSign Envelope ID: 920E8B68-0A844CB3-8E7A-F38449669995

# MASTER SERVICES AGREEMENT

This Master Services Agreement ("**Agreement**") effective as of December 18, 2020 ("**Effective Date**") is between CORE SCIENTIFIC, INC. ("**Company**") and CELSIUS CORE LLC ("**Client**").

**WHEREAS**, Client desires access to locate its Client Equipment (as defined below) at the Company Facility (as defined below) and receive certain Services (as defined below); and

**WHEREAS**, Company desires to provide such Services at its Company Facility.

The parties agree as follows:

1. **AGREEMENT STRUCTURE**

a. This Agreement provides general terms applicable to Company's provision of certain services, including, without limitation, colocation, hosting, rack space, security, monitoring, maintenance, utilities, Client Equipment maintenance and repair, facility management, account management, network and data access, technical support, and heat and thermal management services ("**Services**") to Client in a data center owned or operated by Company or its affiliates ("**Company Facility**") in mutually agreed transactions described in mutually executed ordering documents in the form of Exhibit A attached hereto that reference and are governed by this Agreement ("**Orders**"). Each Order will be a separate agreement between Company and Client and will be deemed to incorporate the terms of this Agreement by reference. Company may require Customer to provide evidence of creditworthiness or credit support acceptable to Company in its sole discretion as a condition to accepting any Order. In the event of any conflict or inconsistency between the terms of this Agreement and the specific terms of an Order, the specific terms of the Order govern with respect to such Order.

2. **SERVICES AND COMPANY FACILITY**

a. Company will provide Client the Services at a Company Facility set forth in an Order. This Agreement is not intended to and does not constitute a lease of any real or personal property or a grant of any other real property interest. Unless otherwise set forth in an Order, Client Equipment is owned by Client will not be construed as fixtures or fittings or otherwise attached to a Company Facility. Company retains title to all racking, connectors, fittings, parts and other materials used or provided by Company at a Company Facility to provide Client the Services. Client acknowledges and agrees that access to a Company Facility may be provided only during Company's ordinary business hours and only upon Company's prior written consent, which shall be subject in all events to the terms of this Agreement and may be withheld, conditioned or delayed in Company's sole discretion.. Client will be liable for the actions of all persons accessing Company Facility on its behalf.

b. Company has the right to review and the sole right to approve any delivery, installation (including, without limitation, the location and position of Client Equipment at the Company Facility), replacement or removal work with respect to Client's computer hardware or other tangible equipment ("**Client Equipment**") at a Company Facility. Client shall be fully responsible for delivering all Client Equipment to Company at a specified Company Facility on or before the applicable scheduled delivery date, each as specified in an Order. Client will be responsible for all risk of loss or damage to Client Equipment at all times until such Client Equipment is accepted by Company at a designated Company Facility.

c. Client Equipment will adhere to Company's specifications, procedures, rules, and regulations, including, without limitation, equipment labeling and tracking and security practices and policies for the Company Facility, all of which are incorporated herein by this reference. If Company determines in its sole

discretion that Client Equipment or related operating software does not conform to its policies or is not suitable for the provision of Services at the Company Facility, Company may suspend installation of Client Equipment and operating software or commencement of the Services until Company approves of the Client Equipment and operating software.  Company has no responsibility or liability for any loss or damage to Client Equipment, including without limitation any damage to Client Equipment, failure to adhere to any manufacturer warranty, the voiding of any manufacturer warranty or loss of or inability to collect under any manufacturer warranty, unless directly caused by the gross negligence, bad faith or willful misconduct of Company.

d.      Client is responsible for costs and expenses regarding the installation, repair, replacement and removal of Client Equipment and tariffs, taxes, shipping costs or other expenses associated with owning, shipping, importing or transporting Client Equipment.  Upon any expiration or termination of an applicable Order, Company will provide Client with a written notice, which may be by email (the "**Retrieval Notice**"), of the date when Client Equipment is ready to be removed from Company Facility, which will be at Client's sole expense. Such notice will document the condition of Client Equipment being prepared for shipment, any outstanding amounts owed by Client to Company and Client shall have five (5) calendar days from the date set forth in the Retrieval Notice to pay any outstanding amounts owed to Company and remove at Client's sole cost and expense Client Equipment from Company Facility.  Client will hold Company harmless from any damage caused to Client Equipment during such pickup and removal of Client Equipment.  The failure or delay by Client to retrieve Client Equipment on or before the date set forth in the Retrieval Notice will constitute abandonment of Client Equipment under the laws of the jurisdiction where the Client Equipment is located and Company will be entitled to pursue at Client's sole risk and expense all available remedies, including, without limitation, the actions set forth in Section 4(d), as applicable.

e.      In order to continue to provide the Services, from time to time Company may request, and Client shall promptly provide, information regarding Client Equipment, Client's related operating software, Client's systems, and other information reasonably necessary in Company's provision of the Services.

f.      If software and services of a third party are requested by Client in conjunction with the Services ("**Third Party Services**") and identified in an Order, Client acknowledges and agrees that such Third Party Services are the responsibility of the third party, subject to separate terms and conditions between such third party and Client and Company accepts no responsibility for the performance of such Third Party Services or any loss or damage arising from or associated with the provision of such Third Party Services.

## 3.      PAYMENT TERMS AND TAXES

a.      Company will invoice Client monthly in advance for all applicable fees for use of Company Facility and provision of Services as set forth in the applicable Order.  Client will pay all invoiced amounts in US dollars within ten (10) calendar days of the date of the invoice.  All payments must be (i) in US dollars into an ACH account number as set forth in the applicable Order; or (ii) to another account or form of payment directed by Company. Interest shall be charged on past due amounts at the lesser of (A) one and a half percent (1.5%) per month; or (B) the highest rate permitted by applicable law.

b.      Client may, in good faith, dispute any invoice or any part thereof (a "**Disputed Amount**") by submitting a written notice of such dispute along with reasonable supporting documentation within three (3) calendar days of the date of the initial invoice on which the Disputed Amount appears, failing which Client waives all rights to dispute such Disputed Amount and to file any claim.  Company will review the Disputed Amount after its receipt of the relevant notice and if Company determines that Client was billed in error, a credit for the amount invoiced incorrectly will be made to the next invoice.  If Company determines that the amount was invoiced correctly, Client will pay the amount by the due date of the next invoice.  For clarity, Client shall promptly pay all undisputed amounts.

c.      All amounts payable to Company under this Agreement exclude applicable taxes.  Client is responsible for (i) taxes related to its activities and the ownership and operation of Client Equipment; and (ii) taxes imposed, levied or assessed thereon by any governmental or other authorities.  If Client is required to make any deduction, withholding or payment for taxes in any jurisdiction on amounts payable to Company, such amounts will be increased such that after making such deduction, Company receives an amount equal to what it would have received if such deduction, withholding or payment had not been made.

## 4.      TERM, TERMINATION, MODIFICATION AND SUSPENSION

a.      This Agreement commences on the Effective Date and continues until terminated as permitted by this Agreement.  Each Order commences on the effective date set forth in the Order, has the initial term ("**Initial Term**") set forth in the Order, and thereafter automatically renews for the additional periods set forth in the Order, or if no renewal period is set forth then one (1) year periods, (each, a "**Renewal term**" and collectively, the "**Term**") unless Client notifies Company in writing not less than ninety (90) calendar days before such renewal of its desire for the order not to renew.

b.      Either party may terminate an Order upon written notice to the other party and take such other action identified in Section 4 d. below if the other party materially breaches such Order or this Agreement and fails to cure such breach within thirty (30) calendar days (5 days in the case of failure to pay an Unpaid Balance (as defined below) or 2 days in the case of failure to pay an Unpaid Balance two or more times during any twelve month period) .  If the breach (other than Client failure to pay amounts when due) cannot be cured within thirty (30) calendar days, the breaching party shall be given a reasonable period of time, but not to exceed sixty (60) calendar days after receipt of the notice, to cure the breach, provided that the breaching party acts promptly and diligently to cure such breach.

c.      Either party may terminate this Agreement upon written notice to the other party if there have been no Orders in effect for twelve (12) consecutive months.

d.      In addition to the remedy set forth in Section 4 b. above if Client fails to pay all invoiced amounts when due (an "**Unpaid Balance**"), or otherwise fails to perform any of its obligations under this Agreement after opportunity to cure as provided in Section 4 b above Company may, in its sole discretion, take certain actions including, without limitation, the following actions, at Client's sole risk and expense:

   (i)      suspend the provision of the Services;
   (ii)     disconnect Client Equipment and store it;
   (iii)    declare all amounts due under the applicable Order through the balance of the Term to be immediately due and payable;
   (iv)     operate Client Equipment for cryptocurrency mining and other activities at Company's sole discretion and direct all resulting proceeds to Company's own account until Company has recovered all amounts due, including, without limitation, any reinstatement, disconnection or storage fees or costs;
   (v)      terminate this Agreement and all Orders; and
   (vi)     exercise all other rights under this Agreement, at law, in equity or otherwise.

Unless Company has terminated this Agreement, Company will reverse the suspension of the provision of the Company Facility and Services and disconnection of Client Equipment as soon as reasonably practical after it is satisfied Client has cured the acts or omissions giving rise to the suspension and disconnection.  In connection with the foregoing, Company may charge a reinstatement fee.  Thereafter, Company may, at its sole discretion, require an advance payment equal to the amount of one billing invoice.

e.      Notwithstanding anything in this Agreement to the contrary, Company may suspend its provision of

<center>3</center>

DocuSign Envelope ID: B920E8BC8-0A044CB4-BE7A-F38449669905

all or a portion of the Services and disconnect all of a portion of Client Equipment immediately if Company determines in its sole discretion that: Client's use of the Services or Client Equipment (i) may adversely impact or pose a security risk to Company's operation or maintenance of the Company Facility or Company's other clients; (ii) may subject Company to liability; or (iii) is not in compliance with this Agreement or Company's policies.  Company will use commercially reasonable efforts to notify Client, which may be via email or telephone, of such suspension or disconnection.  Company will use commercially reasonable efforts to reverse such suspension or disconnection as soon as reasonably practical after it is satisfied that Client has cured the acts or omissions giving rise to such suspension and disconnection.  In connection with the foregoing, Company may charge a reinstatement fee as set forth in the applicable Order.  Further, Company may terminate this Agreement and all Orders if such suspension or disconnection continues for at least two (2) calendar days or occurs more than three (3) times in any twelve (12) month period.  For clarity, during the period of suspension or disconnection, Client remains responsible for all fees and charges Client incurs during such period.  Further, after the Effective Date, if Company determines in its sole and absolute discretion that as a result of any change in, or interpretation, introduction or administration of, any laws, regulations, statutes, treaties, rules, guidelines, ordinances, codes or the like, or any proposed or anticipated changes in, or interpretations, introduction or administration of the foregoing (a "**Change in Law**"), has resulted in an increase in Company's cost of compliance with such Change in Law then Company may, in its commercially reasonable discretion, take certain actions, including, without limitation, the following actions, at Client's sole risk and expense: (i) terminate this Agreement, any or all Orders; and/or (ii) modify the Services as may be necessary to account for such Change in Law. Company will use commercially reasonable efforts to notify Client of such Company actions and the effective date of such actions.

f.  Further, and notwithstanding the Change in Law related costs above, after the Effective Date, if there are any increases, changes in, or introduction or administration of, any new taxes, levies,  tariffs or governmental fees and charges with respect to the provision of  Services, Company may, in its sole and absolute discretion, pass through all such amounts to Client ("**Increased Costs**") and Client shall pay all Increased Costs in accordance with the payment and invoicing procedures as set forth in this Agreement.

g.  Company shall not be liable for any Client loss or damage whatsoever as a result of the exercise of its rights under this Agreement.  Upon termination of this Agreement or an Order by Company, Company is entitled to recover from Client all loss or damages incurred by Company as a result of such termination, outstanding fees,  costs, charges, assessments, reimbursements, and expenses (including, without limitation, costs of collection and reasonable attorneys' fees).

h.  In addition to Section 4(f), the Company may terminate or suspend all or a portion of the Services if necessary to be in compliance with applicable law, rules, regulations, administrative or judicial orders or decree.   Company will use commercially reasonable efforts to notify Client, which may be via email or telephone, of such suspension.  Client agrees that the Company shall have no liability whatsoever to Client for any damage, loss, expense or cost as a result of such termination or suspension.

## 5.  WARRANTIES, LIMITATION OF LIABILITY, INDEMNITY

a.  Each party represents, warrants, and covenants that it has full legal capacity, right, power and authority to execute and perform its obligations under this Agreement.  Company represents, warrants, and covenants that it will provide Company Facility and perform the Services in a professional and workmanlike manner.  Client represents, warrants, and covenants (i) Client owns and has good title to Client Equipment, free and clear of any mortgage, pledge, lien, charge, security interest, claim or other encumbrance or has interest in Client Equipment as part of a financing or other arrangement disclosed and approved by Company; (ii) Client Equipment has no defects, is in good condition and is adequate for the purpose it will be used, and is not in need of maintenance or repair except for ordinary, routine maintenance and repairs that are not material in nature or cost; (iii) Client Equipment has not experienced any failure or outage and has

not been modified in any way from its original manufactured condition; (iv) Client Equipment is in a condition suitable for continued optimal cryptocurrency mining operations, including, without limitation, in the same manner as conducted prior to the Effective Date; (v) Client Equipment has been operated at all times indoors in an appropriate temperature-controlled environment and consistent with the manufacturer's recommended temperatures and operating conditions; (vi) Client Equipment has always been transported and/or handled in a protected manner normally expected when transporting and/or handling sensitive computer hardware; (vii) Client will use the Services only for lawful purposes, and Client will not transmit, retransmit or store material with or in Client Equipment or with or in Company Facility in violation of any federal or state law or regulations or local code, rule, regulation or ordinance; and (viii) Client will comply with  applicable laws and regulations in connection with this Agreement.  Without limiting the foregoing, Client further represents, warrants, and covenants neither Client, any officer, director, employee, partner, controlling shareholder, affiliated entity nor anyone acting on Client's behalf (A) has used or disclosed or will use or disclose non-public information obtained from Company, (B) has violated or will violate applicable anti-bribery or anti-corruption laws, including the U.S. Foreign Corrupt Practices Act and the U.K. Bribery Act 2010, (C) has violated or will violate applicable anti-money laundering statutes, or (D) is a Denied Party or subject to any U.S. sanction imposed by the Office of Foreign Assets Control of the U.S. Department of the Treasury.

b.      EXCEPT AS OTHERWISE SET FORTH IN THIS AGREEMENT, COMPANY DOES NOT MAKE AND HEREBY DISCLAIMS ALL WARRANTIES, INCLUDING, WITHOUT LIMITATION, EXPRESS, IMPLIED AND STATUTORY WARRANTIES THAT COMPANY FACILITY OR SERVICES WILL BE UNINTERRUPTED, ERROR-FREE, OR COMPLETELY SECURE, AND THE IMPLIED WARRANTIES OF MERCHANTABILITY OR SATISFACTORY QUALITY, FITNESS FOR A PARTICULAR PURPOSE AND NONINFRINGEMENT OF ANY THIRD PARTY'S INTELLECTUAL PROPERTY RIGHTS.  ALL COMPANY FACILITY AND SERVICES ARE PROVIDED OR PERFORMED ON AN "AS IS", "AS AVAILABLE" BASIS, AND CLIENT'S USE OF THE COMPANY FACILITY AND SERVICES IS SOLELY AT ITS OWN RISK.  CLIENT ACKNOWLEDGES AND AGREES THAT COMPANY DOES NOT AND CANNOT CONTROL THE FLOW OF DATA OR POWER TO OR FROM COMPANY'S NETWORK AND/OR THE INTERNET OR POWER GRID, WHICH ARE PROVIDED OR CONTROLLED BY THIRD PARTIES, AND THAT ACTIONS OR INACTIONS OF THIRD PARTIES CAN IMPAIR OR DISRUPT COMPANY'S CONNECTIONS TO THE INTERNET OR POWER GRID (OR PORTIONS THEREOF) INCLUDING, WITHOUT LIMITATION, INTERRUPTIONS IN SERVICE CAUSED BY GOVERNMENT REGULATIONS OR ORDERS, SYSTEM CAPACITY LIMITATIONS OR LIMITATIONS IMPOSED BY, OR FAILURES OF, AN UNDERLYING COMMUNICATIONS CARRIER.  COMPANY WILL ENDEAVOR TO TAKE ACTIONS IT DEEMS APPROPRIATE IN ITS SOLE DISCRETION TO REMEDY AND AVOID SUCH EVENTS.  HOWEVER, COMPANY CANNOT AND DOES NOT GUARANTEE THAT SUCH EVENTS WILL NOT OCCUR, AND COMPANY DISCLAIMS ANY AND ALL LIABILITY RESULTING FROM OR RELATED TO SUCH EVENTS.  COMPANY HEREBY DISCLAIMS ALL RESPONSIBILITY FOR THE ACTS OR OMISSIONS BY COMPANY'S OTHER CUSTOMERS AND CLIENTS AND OTHER THIRD PARTIES.

c.      NOTWITHSTANDING ANYTHING TO THE CONTRARY IN THIS AGREEMENT, IN NO EVENT WILL EITHER PARTY BE LIABLE TO THE OTHER PARTY FOR (I) LOST PROFITS; (II) LOSS OF BUSINESS; (III) LOSS OF REVENUES (EXCEPT THAT CLIENT SHALL BE LIABLE FOR ANY FEES OR OTHER AMOUNTS OWED TO COMPANY UNDER THIS AGREEMENT); (IV) LOSS, INTERRUPTION OR USE OF DATA OR LOSS OF USE OF CLIENT EQUIPMENT; (V) ANY CONSEQUENTIAL OR INDIRECT DAMAGES; OR (VI) COST OF COVER, ANY INCIDENTAL, SPECIAL, RELIANCE, EXEMPLARY OR PUNITIVE DAMAGES (IF APPLICABLE), EVEN IF ADVISED OF THE POSSIBILITY OF SUCH DAMAGES.

d.      NOTWITHSTANDING ANYTHING TO THE CONTRARY IN THIS AGREEMENT,

DocuSign Envelope ID: B920E8BC8-0AB44CB-BE7A-F38449669905

Ex. A, Page 5 of 23

COMPANY'S TOTAL LIABILITY TO CLIENT IN THE AGGREGATE FOR THE ENTIRE TERM (REGARDLESS OF WHETHER THE CLAIMS ARE BROUGHT DURING OR AFTER THE TERM) WITH RESPECT TO ALL CLAIMS ARISING FROM OR RELATED TO THE SUBJECT MATTER OF THIS AGREEMENT (INCLUDING, WITHOUT LIMITATION, ATTORNEYS' FEES) WILL NOT EXCEED AN AMOUNT EQUAL TO ONE (1) MONTHS FEE PAYABLE TO COMPANY PURSUANT TO THE APPLICABLE ORDER.

e.        EXCEPT FOR CLIENT'S BREACH OF ITS OBLIGATIONS UNDER SECTIONS  4, 5 a, 5 h AND 6, AND LOSS OR DAMAGE ARISING OUT OF CLIENT'S GROSS NEGLIGENCE, BAD FAITH OR WILLFUL MISCONDUCT, THE LIMITATIONS SET FORTH IN SECTIONS 5 c AND 5  d WILL APPLY TO ALL CLAIMS AND CAUSES OF ACTION, REGARDLESS OF WHETHER IN CONTRACT, TORT, STRICT LIABILITY OR OTHER THEORY.

f.        Client hereby waives the right to bring any claim against Company arising out of or in any way relating to an Order more than one (1) year after the date such Order expires or is terminated.  Each party recognizes and agrees that the warranty disclaimers, limitations of liability and remedy limitations in this Agreement are materially bargained for by the parties.

g.        Client acknowledges that cryptocurrency price movement, cryptocurrency difficulty, and legal and regulatory risks could have a material adverse impact on cryptocurrencies, cryptocurrency mining, Client Equipment, Services, and this Agreement.  Client assumes responsibility for all such risks, and Company disclaims all types of liabilities or loss of funds that may arise as a result.

h.        Client shall indemnify, defend and hold harmless Company and its affiliates, stockholders, directors, officers, employees, subcontractors and invitees from and against any losses, liabilities, damages, costs and expenses (including, without limitation, reasonable attorneys' fees) arising from or relating to (i) death, personal injury, bodily injury or property damage caused by Client or Client's customers or clients or Client Equipment; (ii) breach of Client's representations, warranties, or covenants in this Agreement or in an Order or Sections 2 or 6; (iii) fraud, bad faith, negligence or willful or reckless conduct of or by Client or Client's customers or clients; (iv) Client's or Client's customers' or clients' use of the Company Facility, Services, or Client Equipment; (v) any claim whatsoever by Client's customers or clients, or any third party related to the Services or Client Equipment; or (vi) any change in, or interpretation or administration of, any laws, regulations, statutes, treaties, rules, guidelines, ordinances, codes or the like, or any proposed or anticipated changes in, or interpretations or administration of the foregoing.

**6.        CONFIDENTIAL INFORMATION**

a.        Each party acknowledges that it and its employees or agents may, in the course of performing its responsibilities under this Agreement, be exposed to or acquire information which is proprietary to or confidential to the other party, including, without limitation, business plans, strategies, forecasts and projections and information about business structures, operations, systems, finances, assets, investments, investment strategies, software and other technology systems, and personnel, customers and suppliers (collectively, "**Confidential Information**").  Company's Confidential Information also includes the design, address and location of the Company Facilities (which is deemed to be not publicly known), the Services provided, equipment used at the Company Facilities, the configuration of cables, networks and services at the Company Facilities and the terms of this Agreement.  Neither party may use or copy any Confidential Information except to the limited extent necessary to perform its obligations under this Agreement and will not disclose any Confidential Information to any person or entity other than to its employees who have a need to know the Confidential Information or as otherwise expressly permitted by this Agreement.  Each party shall use the same measures that it uses to protect its own most confidential and proprietary information to protect the Confidential Information from use or disclosure in violation of this Agreement, but in no event less than commercially reasonable measures.

DocuSign Envelope ID: B20E8BC8-0A644CB8-8E7A-F36449609905

b.      The restrictions on use of Confidential Information do not apply to information if it (i) is known to the receiving party prior to receipt from the disclosing party directly or indirectly from a source other than one having an obligation of confidentiality to the disclosing party; (ii) becomes known (independently of disclosure by the disclosing party) to the receiving party directly or indirectly from a source other than one having an obligation of confidentiality to the disclosing party; (iii) becomes publicly known or otherwise ceases to be confidential, except through a breach of this Agreement by the receiving party; or (iv) is independently developed by the receiving party.  For the avoidance of doubt, the mere placement of materials or equipment containing information at a Company Facility does not constitute disclosure of such information to Company.

c.      Upon termination or expiration of this Agreement, or at any other time at the request of the other party, each party shall return to the other party, or destroy and delete, as applicable, all Confidential Information and any copies thereof in its possession or control.

d.      Neither party may use the other party's trademarks, service marks, trade names, copyrights, other intellectual property rights or other designations in any promotion, publication or press release without the prior written consent of the other party in each case, which consent may be given in an Order.

**7.      INSURANCE**

a.      Client agrees to maintain the following insurance, at its expense, during the Term, with insurers having a minimum AM Best rating of A- VII or S&P rating of A: (i) Commercial General Liability or Public Liability Insurance with a limit of US $2,000,000 per occurrence, US $4,000,000 in the aggregate (or the local currency equivalent), provided these limits may be achieved through a combination of primary and excess policies and such insurance will include coverage for bodily injury and property damage.

b.      Client will furnish Company with certificates of insurance upon request that evidence the minimum levels of insurance set forth herein, list Company as an additional insured or interested party on the Commercial General Liability or Public Liability Insurance and designate that Client's insurance is primary and non-contributory  Client will provide at least thirty (30) days' prior written notice to Company of any non-renewal or cancellation of the policies referenced above.

**8.      MISCELLANEOUS**

a.      <u>Notice</u>.  Except where expressly provided in this Agreement or an Order, all notices, consents, or approvals required by this Agreement will only be in writing and sent by overnight courier, certified or registered mail, overnight delivery requiring a signature upon receipt, or delivery by hand to the parties at the respective addresses set forth on the first page of this Agreement.  Notice is effective when received.

b.      <u>Entire Agreement</u>.  This Agreement constitutes the entire agreement between the parties with respect to the subject matter of this Agreement, and supersedes and replaces all prior or contemporaneous discussions, negotiations, proposals, understandings and agreements, written or oral, as well as any industry custom.  Each party acknowledges that, in entering into this Agreement, it has not relied on, and shall have no right or remedy in respect of, any statement, representation, assurance or warranty other than as expressly set out in this Agreement.  This Agreement may be executed in two (2) or more counterparts (and the signature pages may be delivered with ink or electronic signature or by e-mail), each will be deemed an original, but all together will constitute one and the same instrument.  Except where otherwise expressly provided in this Agreement, this Agreement may be amended only by the written agreement of both parties.

c.      <u>Survival</u>.  Any provision of this Agreement, which, by its nature, would survive termination or expiration of this Agreement will survive any such termination or expiration, including, without limitation,

those provisions concerning confidentiality, indemnification and limitation of liability.

d.    <u>Subcontracting and Assignment</u>.  Company may permit any affiliate, independent contractor or other third party to perform any of Company's obligations hereunder provided that Company remains primarily liable for the performance of its obligations.  Company may assign, delegate, or transfer this Agreement or any of its rights and obligations hereunder without notice to or prior written consent of Client.  Client may not assign, delegate or transfer this Agreement or any of its rights and obligations hereunder without the prior written consent of Company.  Any assignment or transfer in violation of this Agreement is void.  This Agreement will be binding upon and inure to the benefit of all permitted successors and assigns.  Nothing in this Agreement is intended to or will confer upon any third party any right, benefit or remedy of any nature whatsoever under or by reason of this Agreement

e.    <u>Force Majeure</u>.  Except for Client's obligation to pay amounts owed under this Agreement, neither party will be responsible or in any way liable to the other party, and neither party will have any termination or other rights, arising out of or relating to a Force Majeure Event.  A "**Force Majeure Event**" is a failure by the other party to perform any of its obligations under this Agreement if such failure is caused by events or circumstances beyond its reasonable control, including, without limitation, acts of God, war, labor strike, terrorist act, fire, flood, earthquake, landslide, hurricane, typhoon, tsunami, volcanic eruption, inclement weather, health epidemic or any law, order, regulation or other action of any governing authority or agency.

f.    <u>Governing Law and Arbitration</u>.  This Agreement and all claims arising out of or related to this Agreement are governed by and construed in accordance with the laws of the State of Delaware without giving effect to any choice or conflict of law provision or rule that would cause the application of the laws of any jurisdiction other than the State of Delaware.  Any dispute, claim or controversy arising out of or relating to this Agreement or the breach, termination, enforcement, interpretation or validity thereof, including, without limitation, the determination of the scope or applicability of this Agreement to arbitrate, shall be determined exclusively by arbitration in King County, Washington before three (3) arbitrators.  The arbitration shall be administered by JAMS pursuant to its Comprehensive Arbitration Rules & Procedures.  Any award, order or judgment pursuant to arbitration ("**Award**") is final and may be entered and enforced in any court of competent jurisdiction, and each party shall submit to any court of competent jurisdiction for purposes of the enforcement of any Award.  The arbitrator may, in the Award, allocate all or part of the costs of the arbitration, including, without limitation, the fees of the arbitrator and the reasonable attorneys' fees of the prevailing party.

g.    <u>General</u>.  The rights and remedies provided for herein are cumulative and not exclusive of any rights or remedies that a party would otherwise have.  The parties are independent contractors, and this Agreement does not establish any relationship of partnership, joint venture, employment, franchise or agency between them.  Neither party may bind the other or incur obligations on the other's behalf without the other's prior written consent.  There are no third-party beneficiaries to this Agreement.  No waiver of any breach of any provision of this Agreement will constitute a waiver of any prior, concurrent or subsequent breach of the same or any other provisions hereof, and no waiver will be effective unless made in writing and signed by an authorized representative of the waiving party.

[*Signature page follows*]

DocuSign Envelope ID: B20E8BC8-0A644CB-BE7A-F36449609095

Ex. A, Page 8 of 23

**Core Scientific, Inc.**

DocuSigned by:

By: _Michael Trzupek_ _____
4963E00350804A8...

Name: Michael Trzupek _____

Title: Authorized Representative

Date: 12/18/2020 _____

**Celsius Core LLC**

DocuSigned by:

By: _S. Daniel Leon_ _____
40B7E44570FB4C8...

Name: S. Daniel Leon _____

Title: S. Daniel Leon, President/COO _____

Date: 12/18/2020 _____

DocuSign Envelope ID: B39E8BC8-9A54-4CB7-B57A-F384496699D5

## MASTER SERVICES AGREEMENT ORDER #1

This Order, including the terms and conditions hereunder, incorporates by reference the terms of the Master Services Agreement dated as of December 18, 2020 (the "**Agreement**") between Provider and Client (as defined below). If any terms of this Order conflict with the terms of the Agreement, the terms of this Order shall govern with respect to this Order. Capitalized terms used but not defined in this Order shall have the meanings ascribed in the Agreement.

| Commencement Date: | April 15, 2021 or the actual date Units are delivered to Client at Provider Facility if such Units are not delivered on such date. | | |
|---|---|---|---|
| **Facility:** | Provider Facility as determined by Provider. | | |
| **Equipment hosted:** | **Manufacturing Batch Month** | **Quantity & Type of Unit (the "Units")** | **Assumed power consumption per Unit (KWh):** |
| | March | 2,940 S19 | 3.413 KWh |
| | March | 60 S19 PRO | 3.413 KWh |
| **Hosting-Services Rate:** | USD $.0556 / KWh | | |
| **Payment Due Prior to Installation:** | USD $460,520 no later than the earlier of <br> (i) the date of installation of the Units or (ii) April 15, 2021 consisting of: <br> • A $415,520 prepayment to be applied as a credit against future monthly invoices for hosting services as they become due. <br> • A $45,000 Set-up Fee | | |
| **Equipment Purchase Payment Due Dates:** | Due Date | Amount (USD) | |
| | 12/22/2020 | $1,627,458.36 | |
| | 01/15/2021 | $2,441,187.54 | |
| | 02/15/2021 | $4,068,645.90 | |
| **Estimated Delivery Date:** | April 15, 2021.  Provider to notify Client as soon as reasonably possible in advance if Units will not be delivered by this date. Provider may terminate this Order if substantially all the Units are not delivered within 60 days of the Estimated Delivery Date. | | |
| **Fees:** | Set-up fee: $15/Unit | | |
| **Fees payable pursuant to Section 4 in connection with Service Termination/ Suspension** | Equipment disconnection fee: $25/Unit <br> Storage Fee: $10/month/Unit <br> Reinstatement fee: $25/Unit | | |

**Order Term.** Subject to acceptance by Provider, the term of this Order shall commence on the **Commencement Date** and continue until the second Anniversary of the Commencement Date (the "**Initial Term**"), unless sooner terminated (i) by Provider, as provided above, (ii) by mutual agreement of the parties, or (iii) pursuant to Section 4 of the Agreement. Unless earlier terminated, this Order shall automatically renew for successive 12-month renewal terms ("**Renewal Term**") unless terminated during a renewal term as set forth in the Agreement.

**Fees**. Client shall pay the fees provided for in this Order. The Fees for Services will be determined initially by reference to the Assumed power consumption per Unit of each deployed Unit, multiplied by the Hosting-Services Rate (each as set forth above in this Order).  Subsequent invoices will contain any additional charges incurred by Client and adjustments resulting from any differences between the Fees for Services invoiced in the preceding month and the Fee for Services based on Provider's determination of power utilized by Client during that month, as well as any adjustments to Provider's estimate of power to be utilized by Client in the upcoming month.  Fees for Services for each month shall be paid in advance, in accordance with Section 3 of the Agreement.

**Purchase/Delivery/Installation Schedule for Units:** Company will facilitate the procurement on behalf of Client at Client's expense the above referenced Units from Bitmain Malaysia. Company will facilitate the procurement, shipping, and installation of the Units on behalf of Client at Client's sole cost and expense (including any and all costs and expenses associated with shipping, importing and transporting the Units to the Facility as provided above. Client will pay $2,695 per S19 Unit and $3,566.53 per S19 PRO Unit (total of

$8,137,292). Client will make payments according to the Equipment Purchase Payment Due Dates listed above. Client will pay the Provider's invoice for Units within five business days of receipt and execute any necessary power of attorney and other documents required by customs broker to enable shipment of the Units to a Core Facility on Client's behalf. Risk of loss and ownership of the Units shall pass between Bitmain and Client. Any and all taxes with respect to the purchase of the equipment will be the responsibility of Client.

**Subcontracting and Assignment. Section 8d. of the Agreement is hereby amended to read in its entirety:**

    d.        <u>Subcontracting and Assignment</u>.  Company may permit any affiliate, independent contractor or other third party to perform any of Company's obligations hereunder provided that Company remains primarily liable for the performance of its obligations.  Company may assign, delegate, or transfer this Agreement or any of its rights and obligations hereunder without notice to or prior written consent of Client.  Client may not assign, delegate or transfer this Agreement or any of its rights and obligations hereunder without the prior written consent of Company; provided, however, Client may assign, delegate or transfer an Order pursuant to this Agreement to a third party upon the written consent of the Company, which consent shall not be unreasonably, withheld, obstructed or delayed if such assignment is to a third party not competitive to Company and such party executes a new Order on standard terms and conditions containing the hosting price and hosting term set forth in the Order to be assigned.  Any assignment or transfer in violation of this Agreement is void.  This Agreement will be binding upon and inure to the benefit of all permitted successors and assigns.  Nothing in this Agreement is intended to or will confer upon any third party any right, benefit or remedy of any nature whatsoever under or by reason of this Agreement

**Right of First Offer:** Provided Client has executed one or more Orders on the date hereof with respect to Equipment having a total purchase price of more than $50 million, Provider agrees to make available for purchase by Client up to 45% of any newly available units during the calendar year 2021.  In the event units become available, Provider shall notify Client of such the units and the price at which such units are available. In the event Provider notifies Client of the availability of such newly additional units, Client shall have five days to execute an additional Order for such units on hosting terms and conditions mutually agreeable to both Client and Provider.

By: _S. Daniel Leon_____
**Celsius Core LLC, "Client"**
Name: _S. Daniel Leon_____
Title: _S. Daniel Leon, President/COO_
Date: _12/18/2020_____

By: _Michael Trzupek_____
**Core Scientific, Inc., "Provider"**
Name: _Michael Trzupek_____
Title: **Chief Financial Officer**
Date: _12/18/2020_____

11

## MASTER SERVICES AGREEMENT ORDER #2

This Order, including the terms and conditions hereunder, incorporates by reference the terms of the Master Services Agreement dated as of December 18, 2020 (the "**Agreement**") between Provider and Client (as defined below). If any terms of this Order conflict with the terms of the Agreement, the terms of this Order shall govern with respect to this Order. Capitalized terms used but not defined in this Order shall have the meanings ascribed in the Agreement.

| | | | |
|---|---|---|---|
| **Commencement Date:** | May 15, 2021 or the actual date Units are delivered to Client at Provider Facility if such Units are not delivered on such date. | | |
| **Facility:** | Provider Facility as determined by Provider. | | |
| **Equipment hosted:** | **Manufacturing Batch Month** | **Quantity & Type of Unit (the "Units")** | **Assumed power consumption per Unit (KWH):** |
| | April | 3,500 S19 | 3.413 KWh |
| **Hosting-Services Rate:** | USD $.0056 / KWh | | |
| **Payment Due Prior to Installation:** | USD $537,273 no later than the earlier of (i) the date of installation of the Units or (ii) May 15, 2021 consisting of:<br>• A $484,773 prepayment to be applied as a credit against future monthly invoices for hosting services as they become due.<br>• A $52,500 Set-up Fee | | |
| **Equipment Purchase Payment Due Dates:** | Due Date | Amount (USD) | |
| | 12/22/2020 | $1,886,500.00 | |
| | 01/15/2021 | $2,829,750.00 | |
| | 03/15/2021 | $4,716,250.00 | |
| **Estimated Delivery Date:** | May 15, 2021. Provider to notify Client as soon as reasonably possible in advance if Units will not be delivered by this date. Provider may terminate this Order if substantially all the Units are not delivered within 60 days of the Estimated Delivery Date. | | |
| **Fees:** | Set-up fee: $15/Unit | | |
| **Fees payable pursuant to Section 4 in connection with Service Termination/ Suspension** | Equipment disconnection fee: $25/Unit<br>Storage Fee: $10/month/Unit<br>Reinstatement fee: $25/Unit | | |

**Order Term.** Subject to acceptance by Provider, the term of this Order shall commence on the **Commencement Date** and continue until the second Anniversary of the Commencement Date (the "**Initial Term**"), unless sooner terminated (i) by Provider, as provided above, (ii) by mutual agreement of the parties, or (iii) pursuant to Section 4 of the Agreement. Unless earlier terminated, this Order shall automatically renew for successive 12-month renewal terms ("**Renewal Term**") as set forth in the Agreement.

**Fees**. Client shall pay the fees provided for in this Order. The Fees for Services will be determined initially by reference to the Assumed power consumption per Unit of each deployed Unit, multiplied by the Hosting-Services Rate (each as set forth above in this Order). Subsequent invoices will contain any additional charges incurred by Client and adjustments resulting from any differences between the Fees for Services invoiced in the preceding month and the Fee for Services based on Provider's determination of power utilized by Client during that month, as well as any adjustments to Provider's estimate of power to be utilized by Client in the upcoming month. Fees for Services for each month shall be paid in advance, in accordance with Section 3 of the Agreement.

**Purchase/Delivery/Installation Schedule for Units:** Company will facilitate the procurement on behalf of Client at Client's expense the above referenced Units from Bitmain Malaysia. Company will facilitate the procurement, shipping, and installation of the Units on behalf of Client at Client's sole cost and expense (including any and all costs and expenses associated with shipping, importing and transporting the Units to the Facility as provided above. Client will pay $2,695 per S19 Unit (total of $9,432,500). Client will make payments according to the Equipment Purchase Payment Due Dates listed above. Client will pay the Provider's invoice for Units within five business days of receipt and execute any necessary power of attorney and other documents

required by customs broker to enable shipment of the Units to a Core Facility on Client's behalf. Risk of loss and ownership of the Units shall pass between Bitmain and Client. Any and all taxes with respect to the purchase of the equipment will be the responsibility of Client.

**Subcontracting and Assignment. Section 8d. of the Agreement is hereby amended to read in its entirety:**

    d.   Subcontracting and Assignment.  Company may permit any affiliate, independent contractor or other third party to perform any of Company's obligations hereunder provided that Company remains primarily liable for the performance of its obligations. Company may assign, delegate, or transfer this Agreement or any of its rights and obligations hereunder without notice to or prior written consent of Client.  Client may not assign, delegate or transfer this Agreement or any of its rights and obligations hereunder without the prior written consent of Company; provided, however, Client may assign, delegate or transfer an Order pursuant to this Agreement to a third party upon the written consent of the Company, which consent shall not be unreasonably, withheld, obstructed or delayed if such assignment is to a third party not competitive to Company and such party executes a new Order on standard terms and conditions containing the hosting price and hosting term set forth in the Order to be assigned.  Any assignment or transfer in violation of this Agreement is void.  This Agreement will be binding upon and inure to the benefit of all permitted successors and assigns.  Nothing in this Agreement is intended to or will confer upon any third party any right, benefit or remedy of any nature whatsoever under or by reason of this Agreement

**Right of First Offer:** Provided Client has executed one or more Orders on the date hereof with respect to Equipment having a total purchase price of more than $50 million, Provider agrees to make available for purchase by Client up to 45% of any newly available units during the calendar year 2021.  In the event units become available, Provider shall notify Client of such the units and the price at which such units are available. In the event Provider notifies Client of the availability of such newly additional units, Client shall have five days to execute an additional Order for such units on hosting terms and conditions mutually agreeable to both Client and Provider.

By: _S. Daniel Leon_
    40B7E44570FB4C8...
**Celsius Core LLC, "Client"**
Name: S. Daniel Leon
Title: S. Daniel Leon, President/COO
Date: 12/18/2020

By: _Michael Trzupek_
    4963E00350804A6...
**Core Scientific, Inc., "Provider"**
Name: Michael Trzupek
Title: **Chief Financial Officer**
Date: 12/18/2020

DocuSign Envelope ID: ...

DocuSign Envelope ID: B820E8B68-9A644CB-9E7A-F38449669905

**MASTER SERVICES AGREEMENT ORDER #3**

This Order, including the terms and conditions hereunder, incorporates by reference the terms of the Master Services Agreement dated as of December 18, 2020 (the "**Agreement**") between Provider and Client (as defined below). If any terms of this Order conflict with the terms of the Agreement, the terms of this Order shall govern with respect to this Order. Capitalized terms used but not defined in this Order shall have the meanings ascribed in the Agreement.

| | | | |
|---|---|---|---|
| **Commencement Date:** | June 15, 2021 or the actual date Units are delivered to Client at Provider Facility if such Units are not delivered on such date. | | |
| **Facility:** | Provider Facility as determined by Provider. | | |
| **Equipment hosted:** | **Manufacturing Batch Month** | **Quantity & Type of Unit (the "Units")** | **Assumed power consumption per Unit (KWh):** |
| | May | 3,000 S19 | 3.413 KWh |
| | May | 500 S19 PRO | 3.413 KWh |
| **Hosting-Services Rate:** | USD $.0556 / KWh | | |
| **Payment Due Prior to Installation:** | USD $537,273 no later than the earlier of<br>(i) the date of installation of the Units or (ii) June 15, 2021 consisting of:<br>• A $484,773 prepayment to be applied as a credit against future monthly invoices for hosting services as they become due.<br>• A $52,500 Set-up Fee | | |
| **Equipment Purchase Payment Due Dates:** | Due Date | Amount (US) | |
| | 12/22/2020 | $1,973,653.00 | |
| | 01/15/2021 | $2,960,479.50 | |
| | 04/15/2021 | $4,934,132.50 | |
| **Estimated Delivery Date:** | June 15, 2021.  Provider to notify Client as soon as reasonably possible in advance if Units will not be delivered by this date. Provider may terminate this Order if substantially all the Units are not delivered within 60 days of the Estimated Delivery Date. | | |
| **Fees:** | Set-up fee: $15/Unit | | |
| **Fees payable pursuant to Section 4 in connection with Service Termination/ Suspension** | Equipment disconnection fee: $25/Unit<br>Storage Fee: $10/month/Unit<br>Reinstatement fee: $25/Unit | | |

**Order Term.** Subject to acceptance by Provider, the term of this Order shall commence on the **Commencement Date** and continue until the second Anniversary of the Commencement Date (the "**Initial Term**"), unless sooner terminated (i) by Provider, as provided above, (ii) by mutual agreement of the parties, or (iii) pursuant to Section 4 of the Agreement. Unless earlier terminated, this Order shall automatically renew for successive 12-month renewal terms ("**Renewal Term**") as set forth in the Agreement.

**Fees**. Client shall pay the fees provided for in this Order. The Fees for Services will be determined initially by reference to the Assumed power consumption per Unit of each deployed Unit, multiplied by the Hosting-Services Rate (each as set forth above in this Order).  Subsequent invoices will contain any additional charges incurred by Client and adjustments resulting from any differences between the Fees for Services invoiced in the preceding month and the Fee for Services based on Provider's determination of power utilized by Client during that month, as well as any adjustments to Provider's estimate of power to be utilized by Client in the upcoming month.  Fees for Services for each month shall be paid in advance, in accordance with Section 3 of the Agreement.

**Purchase/Delivery/Installation Schedule for Units:** Company will facilitate the procurement on behalf of Client at Client's expense the above referenced Units from Bitmain Malaysia. Company will facilitate the procurement, shipping, and installation of the Units on behalf of Client at Client's sole cost and expense (including any and all costs and expenses associated with shipping, importing and transporting the Units to the Facility as provided above. Client will pay $2,695 per S19 Unit and $3,566.53 per S19 PRO Unit (total of $9,868,265). Client will make payments according to the Equipment Purchase Payment Due Dates listed above.

Client will pay the Provider's invoice for Units within five business days of receipt and execute any necessary power of attorney and other documents required by customs broker to enable shipment of the Units to a Core Facility on Client's behalf. Risk of loss and ownership of the Units shall pass between Bitmain and Client. Any and all taxes with respect to the purchase of the equipment will be the responsibility of Client.

**Subcontracting and Assignment. Section 8d. of the Agreement is hereby amended to read in its entirety:**

    d.  <u>Subcontracting and Assignment</u>. Company may permit any affiliate, independent contractor or other third party to perform any of Company's obligations hereunder provided that Company remains primarily liable for the performance of its obligations. Company may assign, delegate, or transfer this Agreement or any of its rights and obligations hereunder without notice to or prior written consent of Client. Client may not assign, delegate or transfer this Agreement or any of its rights and obligations hereunder without the prior written consent of Company; provided, however, Client may assign, delegate or transfer an Order pursuant to this Agreement to a third party upon the written consent of the Company, which consent shall not be unreasonably, withheld, obstructed or delayed if such assignment is to a third party not competitive to Company and such party executes a new Order on standard terms and conditions containing the hosting price and hosting term set forth in the Order to be assigned. Any assignment or transfer in violation of this Agreement is void. This Agreement will be binding upon and inure to the benefit of all permitted successors and assigns. Nothing in this Agreement is intended to or will confer upon any third party any right, benefit or remedy of any nature whatsoever under or by reason of this Agreement

**Right of First Offer:** Provided Client has executed one or more Orders on the date hereof with respect to Equipment having a total purchase price of more than $50 million, Provider agrees to make available for purchase by Client up to 45% of any newly available units during the calendar year 2021. In the event units become available, Provider shall notify Client of such the units and the price at which such units are available. In the event Provider notifies Client of the availability of such newly additional units, Client shall have five days to execute an additional Order for such units on hosting terms and conditions mutually agreeable to both Client and Provider.

By: _S. Daniel Leon_____
Celsius Core LLC, "Client"
Name: S. Daniel Leon_____
Title: S. Daniel Leon, President/COO
Date: 12/18/2020_____

By: _Michael Trzupek_____
Core Scientific, Inc., "Provider"
Name: Michael Trzupek_____
Title: **Chief Financial Officer**
Date: 12/18/2020_____

## MASTER SERVICES AGREEMENT ORDER #4

    This Order, including the terms and conditions hereunder, incorporates by reference the terms of the Master Services Agreement dated as of December 18, 2020 (the "**Agreement**") between Provider and Client (as defined below). If any terms of this Order conflict with the terms of the Agreement, the terms of this Order shall govern with respect to this Order. Capitalized terms used but not defined in this Order shall have the meanings ascribed in the Agreement.

| Commencement Date: | July 15, 2021 or the actual date Units are delivered to Client at Provider Facility if such Units are not delivered on such date. | | |
|---|---|---|---|
| Facility: | Provider Facility as determined by Provider. | | |
| Equipment hosted: | **Manufacturing Batch Month** | **Quantity & Type of Unit (the "Units")** | **Assumed power consumption per Unit (KWh):** |
| | June | 3,000 S19 | 3.413 KWh |
| | June | 500 S19 PRO | 3.413 KWh |
| Hosting-Services Rate: | USD $.0556 / KWh | | |
| Payment Due Prior to Installation: | USD $537,273 no later than the earlier of (i) the date of installation of the Units or (ii) July 15, 2021 consisting of: <br> • A $484,773 prepayment to be applied as a credit against future monthly invoices for hosting services as they become due. <br> • A $52,500 Set-up Fee | | |
| Equipment Purchase Payment Due Dates: | Due Date | Amount (US) | |
| | 12/22/2020 | $1,973,653.00 | |
| | 01/15/2021 | $2,960,479.50 | |
| | 05/15/2021 | $4,934,132.50 | |
| Estimated Delivery Date: | July 15, 2021.  Provider to notify Client as soon as reasonably possible in advance if Units will not be delivered by this date. Provider may terminate this Order if substantially all the Units are not delivered within 60 days of the Estimated Delivery Date. | | |
| Fees: | Set-up fee: $15/Unit | | |
| Fees payable pursuant to Section 4 in connection with Service Termination/ Suspension | Equipment disconnection fee: $25/Unit <br> Storage Fee: $10/month/Unit <br> Reinstatement fee: $25/Unit | | |

**Order Term.** Subject to acceptance by Provider, the term of this Order shall commence on the **Commencement Date** and continue until the second Anniversary of the Commencement Date (the "**Initial Term**"), unless sooner terminated (i) by Provider, as provided above, (ii) by mutual agreement of the parties, or (iii) pursuant to Section 4 of the Agreement. Unless earlier terminated, this Order shall automatically renew for successive 12-month renewal terms ("**Renewal Term**") as set forth in the Agreement.

**Fees**. Client shall pay the fees provided for in this Order. The Fees for Services will be determined initially by reference to the Assumed power consumption per Unit of each deployed Unit, multiplied by the Hosting-Services Rate (each as set forth above in this Order).  Subsequent invoices will contain any additional charges incurred by Client and adjustments resulting from any differences between the Fees for Services invoiced in the preceding month and the Fee for Services based on Provider's determination of power utilized by Client during that month, as well as any adjustments to Provider's estimate of power to be utilized by Client in the upcoming month.  Fees for Services for each month shall be paid in advance, in accordance with Section 3 of the Agreement.

**Purchase/Delivery/Installation Schedule for Units:** Company will facilitate the procurement on behalf of Client at Client's expense the above referenced Units from Bitmain Malaysia. Company will facilitate the procurement, shipping, and installation of the Units on behalf of Client at Client's sole cost and expense (including any and all costs and expenses associated with shipping, importing and transporting the Units to the Facility as provided above. Client will pay $2,695 per S19 Unit and $3,566.53 per S19 PRO Unit (total of $9,868,265). Client will make payments according to the Equipment Purchase Payment Due Dates listed above.

Client will pay the Provider's invoice for Units within five business days of receipt and execute any necessary power of attorney and other documents required by customs broker to enable shipment of the Units to a Core Facility on Client's behalf. Risk of loss and ownership of the Units shall pass between Bitmain and Client. Any and all taxes with respect to the purchase of the equipment will be the responsibility of Client.

**Subcontracting and Assignment. Section 8d. of the Agreement is hereby amended to read in its entirety:**

    d.  <u>Subcontracting and Assignment</u>.  Company may permit any affiliate, independent contractor or other third party to perform any of Company's obligations hereunder provided that Company remains primarily liable for the performance of its obligations. Company may assign, delegate, or transfer this Agreement or any of its rights and obligations hereunder without notice to or prior written consent of Client.  Client may not assign, delegate or transfer this Agreement or any of its rights and obligations hereunder without the prior written consent of Company; provided, however, Client may assign, delegate or transfer an Order pursuant to this Agreement to a third party upon the written consent of the Company, which consent shall not be unreasonably, withheld, obstructed or delayed if such assignment is to a third party not competitive to Company and such party executes a new Order on standard terms and conditions containing the hosting price and hosting term set forth in the Order to be assigned.  Any assignment or transfer in violation of this Agreement is void.  This Agreement will be binding upon and inure to the benefit of all permitted successors and assigns.  Nothing in this Agreement is intended to or will confer upon any third party any right, benefit or remedy of any nature whatsoever under or by reason of this Agreement

**Right of First Offer:** Provided Client has executed one or more Orders on the date hereof with respect to Equipment having a total purchase price of more than $50 million, Provider agrees to make available for purchase by Client up to 45% of any newly available units during the calendar year 2021.  In the event units become available, Provider shall notify Client of such the units and the price at which such units are available. In the event Provider notifies Client of the availability of such newly additional units, Client shall have five days to execute an additional Order for such units on hosting terms and conditions mutually agreeable to both Client and Provider.

By: *S. Daniel Leon*
Celsius Core LLC, "**Client**"
Name: S. Daniel Leon
Title: S. Daniel Leon, President/COO
Date: 12/18/2020

By: *Michael Trzupek*
Core Scientific, Inc., "**Provider**"
Name: Michael Trzupek
Title: **Chief Financial Officer**
Date: 12/18/2020

DocuSign Envelope ID: ...

DocuSign Envelope ID: B32DE8B68-0A1844CB-BE7A-F384486690D5

## MASTER SERVICES AGREEMENT ORDER #5

      This Order, including the terms and conditions hereunder, incorporates by reference the terms of the Master Services Agreement dated as of December 18, 2020 (the "**Agreement**") between Provider and Client (as defined below). If any terms of this Order conflict with the terms of the Agreement, the terms of this Order shall govern with respect to this Order. Capitalized terms used but not defined in this Order shall have the meanings ascribed in the Agreement.

| | | | |
|---|---|---|---|
| **Commencement Date:** | August 15, 2021 or the actual date Units are delivered to Client at Provider Facility if such Units are not delivered on such date. | | |
| **Facility:** | Provider Facility as determined by Provider. | | |
| **Equipment hosted:** | **Manufacturing Batch Month** | **Quantity & Type of Unit (the "Units")** | **Assumed power consumption per Unit (KWh):** |
| | July | 4,000 S19j | 3.255 KWh |
| **Hosting-Services Rate:** | USD $.0556 / KWh | | |
| **Payment Due Prior to Installation:** | USD $588,456 no later than the earlier of (i) the date of installation of the Units or (ii) August 15, 2021 consisting of: <ul><li>A $528,456 prepayment to be applied as a credit against future monthly invoices for hosting services as they become due.</li><li>A $60,000 Set-up Fee</li></ul> | | |
| **Equipment Purchase Payment Due Dates:** | Due Date | | Amount (US) |
| | 12/22/2020 | | $2,239,624.00 |
| | 01/15/2021 | | $3,359,436.00 |
| | 06/15/2021 | | $5,599,060.00 |
| **Estimated Delivery Date:** | August 15, 2021. Provider to notify Client as soon as reasonably possible in advance if Units will not be delivered by this date. Provider may terminate this Order if substantially all the Units are not delivered within 60 days of the Estimated Delivery Date. | | |
| **Fees:** | Set-up fee: $15/Unit | | |
| **Fees payable pursuant to Section 4 in connection with Service Termination/ Suspension** | Equipment disconnection fee: $25/Unit<br>Storage Fee: $10/month/Unit<br>Reinstatement fee: $25/Unit | | |

**Order Term.** Subject to acceptance by Provider, the term of this Order shall commence on the **Commencement Date** and continue until the second Anniversary of the Commencement Date (the "**Initial Term**"), unless sooner terminated (i) by Provider, as provided above, (ii) by mutual agreement of the parties, or (iii) pursuant to Section 4 of the Agreement. Unless earlier terminated, this Order shall automatically renew for successive 12-month renewal terms ("**Renewal Term**") as set forth in the Agreement.

**Fees.** Client shall pay the fees provided for in this Order. The Fees for Services will be determined initially by reference to the Assumed power consumption per Unit of each deployed Unit, multiplied by the Hosting-Services Rate (each as set forth above in this Order). Subsequent invoices will contain any additional charges incurred by Client and adjustments resulting from any differences between the Fees for Services invoiced in the preceding month and the Fee for Services based on Provider's determination of power utilized by Client during that month, as well as any adjustments to Provider's estimate of power to be utilized by Client in the upcoming month. Fees for Services for each month shall be paid in advance, in accordance with Section 3 of the Agreement.

**Purchase/Delivery/Installation Schedule for Units:** Company will facilitate the procurement on behalf of Client at Client's expense the above referenced Units from Bitmain Malaysia. Company will facilitate the procurement, shipping, and installation of the Units on behalf of Client at Client's sole cost and expense (including any and all costs and expenses associated with shipping, importing and transporting the Units to the Facility as provided above. Client will pay $2,799.53 per S19j Unit (total of $11,198,120). Client will make payments according to the Equipment Purchase Payment Due Dates listed above. Client will pay the Provider's invoice for Units within five business days of receipt and execute any necessary power of attorney and other

documents required by customs broker to enable shipment of the Units to a Core Facility on Client's behalf. Risk of loss and ownership of the Units shall pass between Bitmain and Client. Any and all taxes with respect to the purchase of the equipment will be the responsibility of Client.

**Subcontracting and Assignment. Section 8d. of the Agreement is hereby amended to read in its entirety:**

   d.   Subcontracting and Assignment.  Company may permit any affiliate, independent contractor or other third party to perform any of Company's obligations hereunder provided that Company remains primarily liable for the performance of its obligations. Company may assign, delegate, or transfer this Agreement or any of its rights and obligations hereunder without notice to or prior written consent of Client.  Client may not assign, delegate or transfer this Agreement or any of its rights and obligations hereunder without the prior written consent of Company; provided, however, Client may assign, delegate or transfer an Order pursuant to this Agreement to a third party upon the written consent of the Company, which consent shall not be unreasonably, withheld, obstructed or delayed if such assignment is to a third party not competitive to Company and such party executes a new Order on standard terms and conditions containing the hosting price and hosting term set forth in the Order to be assigned.  Any assignment or transfer in violation of this Agreement is void.  This Agreement will be binding upon and inure to the benefit of all permitted successors and assigns.  Nothing in this Agreement is intended to or will confer upon any third party any right, benefit or remedy of any nature whatsoever under or by reason of this Agreement

**Right of First Offer:** Provided Client has executed one or more Orders on the date hereof with respect to Equipment having a total purchase price of more than $50 million, Provider agrees to make available for purchase by Client up to 45% of any newly available units during the calendar year 2021.  In the event units become available, Provider shall notify Client of such the units and the price at which such units are available. In the event Provider notifies Client of the availability of such newly additional units, Client shall have five days to execute an additional Order for such units on hosting terms and conditions mutually agreeable to both Client and Provider.

By: _S. Daniel Leon_____
Celsius Mining LLC, "Client"
Name: _S. Daniel Leon_____
Title: _S. Daniel Leon, President/COO_
Date: _12/18/2020_____

By: _Michael Trzupek_____
Core Scientific, Inc., "Provider"
Name: _Michael Trzupek_____
Title: **Chief Financial Officer**
Date: _12/18/2020_____

DocuSign Envelope ID: B32DE8BC8-0A044CB9-BE7A-F384436609B5

## MASTER SERVICES AGREEMENT ORDER #6

This Order, including the terms and conditions hereunder, incorporates by reference the terms of the Master Services Agreement dated as of December 18, 2020 (the "**Agreement**") between Provider and Client (as defined below). If any terms of this Order conflict with the terms of the Agreement, the terms of this Order shall govern with respect to this Order. Capitalized terms used but not defined in this Order shall have the meanings ascribed in the Agreement.

| | | | |
|---|---|---|---|
| **Commencement Date:** | September 15, 2021 or the actual date Units are delivered to Client at Provider Facility if such Units are not delivered on such date. | | |
| **Facility:** | Provider Facility as determined by Provider. | | |
| **Equipment hosted:** | **Manufacturing Batch Month** | **Quantity & Type of Unit (the "Units")** | **Assumed power consumption per Unit (KWH):** |
| | August | 2,300 S19j | 3.255 KWh |
| **Hosting-Services Rate:** | USD $.0556 / KWh | | |
| **Payment Due Prior to Installation:** | USD $338,362 no later than the earlier of (i) the date of installation of the Units or (ii) September15, 2021 consisting of: <br> • A $303,862 prepayment to be applied as a credit against future monthly invoices for hosting services as they become due. <br> • A $34,500 Set-up Fee | | |
| **Equipment Purchase Payment Due Dates:** | Due Date | Amount (US) | |
| | 12/22/2020 | $1,287,783.80 | |
| | 01/15/2021 | $1,931,675.70 | |
| | 07/15/2021 | $3,219,425.00 | |
| **Estimated Delivery Date:** | September 15, 2021. Provider to notify Client as soon as reasonably possible in advance if Units will not be delivered by this date. Provider may terminate this Order if substantially all the Units are not delivered within 60 days of the Estimated Delivery Date. | | |
| **Fees:** | Set-up fee: $15/Unit | | |
| **Fees payable pursuant to Section 4 in connection with Service Termination/ Suspension** | Equipment disconnection fee: $25/Unit <br> Storage Fee: $10/month/Unit <br> Reinstatement fee: $25/Unit | | |

**Order Term.** Subject to acceptance by Provider, the term of this Order shall commence on the **Commencement Date** and continue until the second Anniversary of the Commencement Date (the "**Initial Term**"), unless sooner terminated (i) by Provider, as provided above, (ii) by mutual agreement of the parties, or (iii) pursuant to Section 4 of the Agreement. Unless earlier terminated, this Order shall automatically renew for successive 12-month renewal terms ("**Renewal Term**") as set forth in the Agreement.

**Fees**. Client shall pay the fees provided for in this Order. The Fees for Services will be determined initially by reference to the Assumed power consumption per Unit of each deployed Unit, multiplied by the Hosting-Services Rate (each as set forth above in this Order). Subsequent invoices will contain any additional charges incurred by Client and adjustments resulting from any differences between the Fees for Services invoiced in the preceding month and the Fee for Services based on Provider's determination of power utilized by Client during that month, as well as any adjustments to Provider's estimate of power to be utilized by Client in the upcoming month. Fees for Services for each month shall be paid in advance, in accordance with Section 3 of the Agreement.

**Purchase/Delivery/Installation Schedule for Units:** Company will facilitate the procurement on behalf of Client at Client's expense the above referenced Units from Bitmain Malaysia. Company will facilitate the procurement, shipping, and installation of the Units on behalf of Client at Client's sole cost and expense (including any and all costs and expenses associated with shipping, importing and transporting the Units to the Facility as provided above. Client will pay $2,799.53 per S19j Unit (total of $6,438,919). Client will make payments according to the Equipment Purchase Payment Due Dates listed above. Client will pay the Provider's invoice for Units within five business days of receipt and execute any necessary power of attorney and other

DocuSign Envelope ID: B20E8BC8-0A04-44CB-BE7A-F36449669905

documents required by customs broker to enable shipment of the Units to a Core Facility on Client's behalf. Risk of loss and ownership of the Units shall pass between Bitmain and Client. Any and all taxes with respect to the purchase of the equipment will be the responsibility of Client.

**Subcontracting and Assignment. Section 8d. of the Agreement is hereby amended to read in its entirety:**

    d. <u>Subcontracting and Assignment</u>. Company may permit any affiliate, independent contractor or other third party to perform any of Company's obligations hereunder provided that Company remains primarily liable for the performance of its obligations. Company may assign, delegate, or transfer this Agreement or any of its rights and obligations hereunder without notice to or prior written consent of Client. Client may not assign, delegate or transfer this Agreement or any of its rights and obligations hereunder without the prior written consent of Company; provided, however, Client may assign, delegate or transfer an Order pursuant to this Agreement to a third party upon the written consent of the Company, which consent shall not be unreasonably, withheld, obstructed or delayed if such assignment is to a third party not competitive to Company and such party executes a new Order on standard terms and conditions containing the hosting price and hosting term set forth in the Order to be assigned. Any assignment or transfer in violation of this Agreement is void. This Agreement will be binding upon and inure to the benefit of all permitted successors and assigns. Nothing in this Agreement is intended to or will confer upon any third party any right, benefit or remedy of any nature whatsoever under or by reason of this Agreement

**Right of First Offer:** Provided Client has executed one or more Orders on the date hereof with respect to Equipment having a total purchase price of more than $50 million, Provider agrees to make available for purchase by Client up to 45% of any newly available units during the calendar year 2021. In the event units become available, Provider shall notify Client of such the units and the price at which such units are available. In the event Provider notifies Client of the availability of such newly additional units, Client shall have five days to execute an additional Order for such units on hosting terms and conditions mutually agreeable to both Client and Provider.

By: _S. Daniel Leon_____

Celsi_____t"

Name: _S. Daniel Leon_____

Title: _S. Daniel Leon, President/COO_

Date: _12/18/2020_____

By: _Michael Trzupek_____

Core Science, Inc., "Provider"

Name: _Michael Trzupek_____

Title: **Chief Financial Officer**

Date: _12/18/2020_____

21

DocuSign Envelope ID: 820E8BC0-9AB44CB8-B57A-F3844866D905

## MASTER SERVICES AGREEMENT ORDER #7

This Order, including the terms and conditions hereunder, incorporates by reference the terms of the Master Services Agreement dated as of December 18, 2020 (the "**Agreement**") between Provider and Client (as defined below). If any terms of this Order conflict with the terms of the Agreement, the terms of this Order shall govern with respect to this Order. Capitalized terms used but not defined in this Order shall have the meanings ascribed in the Agreement.

| | | | |
|---|---|---|---|
| **Commencement Date:** | October 15, 2021 or the actual date Units are delivered to Client at Provider Facility if such Units are not delivered on such date. | | |
| **Facility:** | Provider Facility as determined by Provider. | | |
| **Equipment hosted:** | **Manufacturing Batch Month** | **Quantity & Type of Unit (the "Units")** | **Assumed power consumption per Unit (KWh):** |
| | September | 2,450 S19j | 3.255 KWh |
| | September | 1,000 S19j PRO | 3.15 KWh |
| **Hosting-Services Rate:** | USD $.0556 / KWh | | |
| **Payment Due Prior to Installation:** | USD $503,281 no later than the earlier of (i) the date of installation of the Units or (ii) October 15, 2021 consisting of: <ul><li>$451,531 To be applied as a credit against invoices as they become due.</li><li>$51,750 Set-up Fees</li></ul> | | |
| **Equipment Purchase Payment Due Dates:** | Due Date | | Amount (US) |
| | 12/22/2020 | | $2,089,313.70 |
| | 01/15/2021 | | $3,133,970.55 |
| | 08/15/2021 | | $5,223,284.25 |
| **Estimated Delivery Date:** | October 15, 2021.  Provider to notify Client as soon as reasonably possible in advance if Units will not be delivered by this date. Provider may terminate this Order if substantially all the Units are not delivered within 60 days of the Estimated Delivery Date. | | |
| **Fees:** | Set-up fee: $15/Unit | | |
| **Fees payable pursuant to Section 4 in connection with Service Termination/ Suspension** | Equipment disconnection fee: $25/Unit <br> Storage Fee: $10/month/Unit <br> Reinstatement fee: $25/Unit | | |

**Order Term.** Subject to acceptance by Provider, the term of this Order shall commence on the **Commencement Date** and continue until the second Anniversary of the Commencement Date (the "**Initial Term**"), unless sooner terminated (i) by Provider, as provided above, (ii) by mutual agreement of the parties, or (iii) pursuant to Section 4 of the Agreement. Unless earlier terminated, this Order shall automatically renew for successive 12-month renewal terms ("**Renewal Term**") as set forth in the Agreement.

**Fees**. Client shall pay the fees provided for in this Order. The Fees for Services will be determined initially by reference to the Assumed power consumption per Unit of each deployed Unit, multiplied by the Hosting-Services Rate (each as set forth above in this Order).  Subsequent invoices will contain any additional charges incurred by Client and adjustments resulting from any differences between the Fees for Services invoiced in the preceding month and the Fee for Services based on Provider's determination of power utilized by Client during that month, as well as any adjustments to Provider's estimate of power to be utilized by Client in the upcoming month.  Fees for Services for each month shall be paid in advance, in accordance with Section 3 of the Agreement.

**Purchase/Delivery/Installation Schedule for Units:** Company will facilitate the procurement on behalf of Client at Client's expense the above referenced Units from Bitmain Malaysia. Company will facilitate the procurement, shipping, and installation of the Units on behalf of Client at Client's sole cost and expense (including any and all costs and expenses associated with shipping, importing and transporting the Units to the Facility as provided above. Client will pay $2,799.53 per S19j Unit and $3,587.72 per S19j PRO Unit (total of $10,446,568.5). Client will make payments according to the Equipment Purchase Payment Due Dates listed above. Client will pay the Provider's invoice for Units within five business days of receipt and execute any

necessary power of attorney and other documents required by customs broker to enable shipment of the Units to a Core Facility on Client's behalf. Risk of loss and ownership of the Units shall pass between Bitmain and Client. Any and all taxes with respect to the purchase of the equipment will be the responsibility of Client.

**Subcontracting and Assignment. Section 8d. of the Agreement is hereby amended to read in its entirety:**

    d.   <u>Subcontracting and Assignment</u>.  Company may permit any affiliate, independent contractor or other third party to perform any of Company's obligations hereunder provided that Company remains primarily liable for the performance of its obligations. Company may assign, delegate, or transfer this Agreement or any of its rights and obligations hereunder without notice to or prior written consent of Client.  Client may not assign, delegate or transfer this Agreement or any of its rights and obligations hereunder without the prior written consent of Company; provided, however, Client may assign, delegate or transfer an Order pursuant to this Agreement to a third party upon the written consent of the Company, which consent shall not be unreasonably, withheld, obstructed or delayed if such assignment is to a third party not competitive to Company and such party executes a new Order on standard terms and conditions containing the hosting price and hosting term set forth in the Order to be assigned.  Any assignment or transfer in violation of this Agreement is void.  This Agreement will be binding upon and inure to the benefit of all permitted successors and assigns.  Nothing in this Agreement is intended to or will confer upon any third party any right, benefit or remedy of any nature whatsoever under or by reason of this Agreement

**Right of First Offer:** Provided Client has executed one or more Orders on the date hereof with respect to Equipment having a total purchase price of more than $50 million, Provider agrees to make available for purchase by Client up to 45% of any newly available units during the calendar year 2021.  In the event units become available, Provider shall notify Client of such the units and the price at which such units are available. In the event Provider notifies Client of the availability of such newly additional units, Client shall have five days to execute an additional Order for such units on hosting terms and conditions mutually agreeable to both Client and Provider.

By: _S. Daniel Leon_____

Celsius Core LLC, "Client"
Name: S. Daniel Leon
Title: S. Daniel Leon, President/COO
Date: 12/18/2020

By: _Michael Trzupek_____

Core Scientific, Inc., "Provider"
Name: Michael Trzupek
Title: **Chief Financial Officer**
Date: 12/18/2020

# EXHIBIT B

DocuSign Envelope ID: 6F5EFA79-9EBD-4AC5-B831-EE84CD98EE2A

**MASTER SERVICES AGREEMENT ORDER #9**

This Order #9 (hereinafter "Order"), including the terms and conditions hereunder, incorporates by reference the terms of the Master Services Agreement dated as of December 18, 2020 (the "**Agreement**") between Provider and Client (as defined below). If any terms of this Order conflict with the terms of the Agreement, the terms of this Order shall govern with respect to this Order. Capitalized terms used but not defined in this Order shall have the meanings ascribed in the Agreement.

Effective August 17, 2021, Master Services Agreement Order #5 is hereby terminated.

| Commencement Date: | August 31, 2021 or the actual date Units are delivered to Client at Provider Facility if such Units are not delivered on such date. | | |
|---|---|---|---|
| Facility: | Provider Facility as determined by Provider. | | |
| Equipment hosted: | **Manufacturing Batch Month** | **Quantity & Type of Unit (the "Units")** | **Assumed power consumption per Unit (KWH):** |
| | July | 3,273 S19 PRO (110TH) | 3.413 KWh |
| Hosting-Services Rate: | USD $.0556 / KWh | | |
| Payment Due Prior to Installation: | USD $502,425 no later than August 19, 2021 consisting of:<br>• $453,330.00, a prepayment to be applied as a credit against future monthly invoices for hosting services as they become due.<br>• $49,095.00 Equipment Configuration Fee for Units | | |
| Equipment Purchase Payment Due Dates: | Due Date | | Amount (US) |
| | 08/19/2021 | | $12,842,924.70 |
| Estimated Delivery Date: | August 31, 2021. Provider to notify Client as soon as reasonably possible in advance if Units will not be delivered by this date. Provider may terminate this Order if substantially all the Units are not delivered within 60 days of the Estimated Delivery Date. | | |
| Fees: | Equipment Configuration Fee: $15/Unit | | |
| Fees payable pursuant to Section 4 in connection with Service Termination/ Suspension | Equipment disconnection fee: $25/Unit<br>Storage Fee: $10/month/Unit<br>Reinstatement fee: $25/Unit | | |

**Order Term.** Subject to acceptance by Provider, the term of this Order shall commence on the **Commencement Date** and continue until the second Anniversary of the Commencement Date (the "**Initial Term**"), unless sooner terminated (i) by Provider, as provided above, (ii) by mutual agreement of the parties, or (iii) pursuant to Section 4 of the Agreement. Unless earlier terminated, this Order shall automatically renew for successive 12-month renewal terms ("**Renewal Term**") as set forth in the Agreement.

**Fees**. Client shall pay the fees provided for in this Order. The Fees for Services will be determined initially by reference to the Assumed power consumption per Unit of each deployed Unit, multiplied by the Hosting-Services Rate (each as set forth above in this Order). Subsequent invoices will contain any additional charges incurred by Client and adjustments resulting from any differences between the Fees for Services invoiced in the preceding month and the Fee for Services based on Provider's determination of power utilized by Client during that month, as well as any adjustments to Provider's estimate of power to be utilized by Client in the upcoming month. Fees for Services for each month shall be paid in advance, in accordance with Section 3 of the Agreement.

**Purchase/Delivery/Installation Schedule for Units:** Company will procure the 3,273 Units referenced above from the manufacturer. The Client shall bear any, and all costs and expenses associated with shipping, importing, and transporting the Units to the Facility as provided above. Client will pay $3,923.90 per Unit (total of $12,842,924.70) on August 19, 2021. Client will execute any necessary power of attorney and other

documents required by customs broker to enable shipment of the Units to a Core Facility on Client's behalf. Any and all taxes with respect to the purchase of the equipment will be the responsibility of Client.

**Subcontracting and Assignment. Section 8d. of the Agreement is hereby amended to read in its entirety:**

d.  <u>Subcontracting and Assignment</u>.  Company may permit any affiliate, independent contractor or other third party to perform any of Company's obligations hereunder provided that Company remains primarily liable for the performance of its obligations. Company may assign, delegate, or transfer this Agreement or any of its rights and obligations hereunder without notice to or prior written consent of Client.  Client may not assign, delegate or transfer this Agreement or any of its rights and obligations hereunder without the prior written consent of Company; provided, however, Client may assign, delegate or transfer an Order pursuant to this Agreement to a third party upon the written consent of the Company, which consent shall not be unreasonably, withheld, obstructed or delayed if such assignment is to a third party not competitive to Company and such party executes a new Order on standard terms and conditions containing the hosting price and hosting term set forth in the Order to be assigned.  Any assignment or transfer in violation of this Agreement is void.  This Agreement will be binding upon and inure to the benefit of all permitted successors and assigns.  Nothing in this Agreement is intended to or will confer upon any third party any right, benefit or remedy of any nature whatsoever under or by reason of this Agreement

By: _____
**Celsius Core LLC, "Client"**
**Name:  Roni Cohen Pavon**
**Title:  Chief Revenue Officer**
**Date:** _____
8/22/2021

By:_____
**Core Scientific, Inc., "Provider"**
**Name: Michael Trzupek**
**Title:  Chief Financial Officer**
**Date:** _____

DocuSign Envelope ID: 9E2D5E88-D2E5-480C-A2CE-A66E96914A23

documents required by customs broker to enable shipment of the Units to a Core Facility on Client's behalf. Any and all taxes with respect to the purchase of the equipment will be the responsibility of Client.

**Subcontracting and Assignment. Section 8d. of the Agreement is hereby amended to read in its entirety:**

    d. <u>Subcontracting and Assignment</u>.  Company may permit any affiliate, independent contractor or other third party to perform any of Company's obligations hereunder provided that Company remains primarily liable for the performance of its obligations. Company may assign, delegate, or transfer this Agreement or any of its rights and obligations hereunder without notice to or prior written consent of Client.  Client may not assign, delegate or transfer this Agreement or any of its rights and obligations hereunder without the prior written consent of Company; provided, however, Client may assign, delegate or transfer an Order pursuant to this Agreement to a third party upon the written consent of the Company, which consent shall not be unreasonably, withheld, obstructed or delayed if such assignment is to a third party not competitive to Company and such party executes a new Order on standard terms and conditions containing the hosting price and hosting term set forth in the Order to be assigned.  Any assignment or transfer in violation of this Agreement is void.  This Agreement will be binding upon and inure to the benefit of all permitted successors and assigns.  Nothing in this Agreement is intended to or will confer upon any third party any right, benefit or remedy of any nature whatsoever under or by reason of this Agreement

By:_____

**Celsius Core LLC, "Client"**

**Name:** _____

**Title:** _____

**Date:** _____

By:_____ *Michael Trzupek* _____

4963E00350804A6...

**Core Scientific, Inc., "Provider"**

**Name:** \_\_Michael Trzupek_____

**Title:  Chief Financial Officer**

**Date:** \_8/18/2021_____

# EXHIBIT C

## MASTER SERVICES AGREEMENT ORDER # 10

    This Order, including the terms and conditions hereunder, incorporates by reference the terms of the Master Services Agreement dated as of December 18, 2020 (the "**Agreement**") between Provider and Client (as defined below). If any terms of this Order conflict with the terms of the Agreement, the terms of this Order shall govern with respect to this Order. Capitalized terms used but not defined in this Order shall have the meanings ascribed in the Agreement.

| Commencement Date: | September 20, 2021 and then the fifteenth of every remaining month beginning with October 15, 2021 until December 15, 2022, respectively. | |
|---|---|---|
| **Facility:** | Provider Facility as determined by Provider. | |
| **Equipment hosted**:** | **Deployment Month** | **Quantity & Type of Unit (the "Units")** | **Assumed power consumption per Unit (KWh):** |
| | SEP 2021 | 2,250 - M30S+ or Equivalent | 3.57 |
| | MAR 2022 | 3,530 - M30S+ or Equivalent | 3.57 |
| | APR 2022 | 4,710 - M30S+ or Equivalent | 3.57 |
| | MAY 2022 | 2,350 - M30S+ or Equivalent | 3.57 |
| | JUNE 2022 | 2,350 - M30S+ or Equivalent | 3.57 |
| | JUL 2022 | 2,350 - M30S+ or Equivalent | 3.57 |
| | AUG 2022 | 2,350 - M30S+ or Equivalent | 3.57 |
| | SEP 2022 | 2,350 - M30S+ or Equivalent | 3.57 |
| | OCT 2022 | 2,350 - M30S+ or Equivalent | 3.57 |
| | NOV 2022 | 2,350 - M30S+ or Equivalent | 3.57 |
| | DEC 2022 | 2,350 - M30S+ or Equivalent | 3.57 |
| **Hosting-Services Rate:** | **Deployment Month** | **Hosting-Services Rate:** | |
| | SEP 2021 | USD $.0575/ KWh; USD $.06/Kwh after hosting month 12 | |
| | MAR 2022 | USD $.0593/ KWh; USD $.06/kwh after hosting month 12 | |
| | APR 2022 – DEC 2022 | USD $.00625/ KWh; USD $0.6/kwh after hosting month 12 | |
| **Payment Due Prior to Installation:** | **USD $10,736,252.50 on or before September 20, 2021 consisting of:** <br> • $1,685,800.00, 100% of the prepayment for hosting services for SEP 2021 Units to be applied as a credit against future monthly invoices as they become due. <br> • $1,909,775.00, 70% of the prepayment for hosting services for MAR 2022 Units to be applied as a credit against future monthly invoices as they become due. <br> • $1,342,547.50, 35% of the prepayment for hosting services for APR 2022 Units to be applied as a credit against future monthly invoices as they become due. <br> • $5,358,780.00, 35% of the prepayment for hosting services for MAY 2022 – DEC 2022 Units ($669,847.50 for each of MAY 2022, JUN 2022, JUL 2022, AUG 2022, SEP 2022, OCT 2022, NOV 2022 and DEC 2022 Units) to be applied as a credit against future monthly invoices as they become due. <br> • $439,350.00, Equipment Configuration Fee for SEP 2021 – DEC 2022 Units listed above. <br><br> **USD $1,342,547.50 on or before October 20, 2021 consisting of:** <br> • $1,342,547.50, 35% of the prepayment for hosting services for APR 2022 | | |

1

Units to be applied as a credit against future monthly invoices as they become due.

**USD $669,847.50 on or before November 20, 2021 consisting of:**
- $669,847.50, 35% of the prepayment for hosting services for MAY 2022 Units to be applied as a credit against future monthly invoices as they become due.

**USD $669,847.50 on or before December 20, 2021 consisting of:**
- $669,847.50, 35% of the prepayment for hosting services for JUNE 2022 Units to be applied as a credit against future monthly invoices as they become due.

**USD $669,847.50 on or before January 20, 2022 consisting of:**
- $669,847.50, 35% of the prepayment for hosting services for JUL 2022 Units to be applied as a credit against future monthly invoices as they become due.

**USD $1,488,322.50 on or before February 20, 2022 consisting of:**
- $669,847.50, 35% of the prepayment for hosting services for AUG 2022 Units to be applied as a credit against future monthly invoices as they become due.
- $818,475.00, the remaining 30% of the prepayment for hosting services for MAR 2022 Units to be applied as a credit against future monthly invoices as they become due.

**USD $1,820,602.50 on or before March 20, 2022 consisting of:**
- $669,847.50, 35% of the prepayment for hosting services for SEP 2022 Units to be applied as a credit against future monthly invoices as they become due.
- $1,150,755.00, the remaining 30% of the prepayment for hosting services for APR 2022 Units to be applied as a credit against future monthly invoices as they become due.

**USD $1,244,002.50 on or before April 20, 2022 consisting of:**
- $669,847.50, 35% of the prepayment for hosting services for OCT 2022 Units to be applied as a credit against future monthly invoices as they become due.
- $574,155.00, the remaining 30% of the prepayment for hosting services for MAY 2022 Units to be applied as a credit against future monthly invoices as they become due.

**USD $1,244,002.50 on or before May 20, 2022 consisting of:**
- $669,847.50, 35% of the prepayment for hosting services for NOV 2022 Units to be applied as a credit against future monthly invoices as they become due.
- $574,155.00, the remaining 30% of the prepayment for hosting services for JUN 2022 Units to be applied as a credit against future monthly invoices as they become due.

**USD $1,244,002.50 on or before June 20, 2022 consisting of:**
- $669,847.50, 35% of the prepayment for hosting services for DEC 2022

DocuSign Envelope ID: B2525149B-39DE-46AA-9CCF-14209681B9D2

| | |
|---|---|
| | Units to be applied as a credit against future monthly invoices as they become due.<br>• $574,155.00, the remaining 30% of the prepayment for hosting services for JUL 2022 Units to be applied as a credit against future monthly invoices as they become due.<br><br>**USD $574,155.00 on or before July 20, 2022 consisting of:**<br>• $574,155.00, the remaining 30% of the prepayment for hosting services for AUG 2022 Units to be applied as a credit against future monthly invoices as they become due.<br><br>**USD $574,155.00 on or before August 20, 2022 consisting of:**<br>• $574,155.00, the remaining 30% of the prepayment for hosting services for SEP 2022 Units to be applied as a credit against future monthly invoices as they become due.<br><br>**USD $574,155.00 on or before September 20, 2022 consisting of:**<br>• $574,155.00, the remaining 30% of the prepayment for hosting services for OCT 2022 Units to be applied as a credit against future monthly invoices as they become due.<br><br>**USD $574,155.00 on or before October 20, 2022 consisting of:**<br>• $574,155.00, the remaining 30% of the prepayment for hosting services for NOV 2022 Units to be applied as a credit against future monthly invoices as they become due.<br><br>**USD $574,155.00 on or before November 20, 2022 consisting of:**<br>• $574,155.00, the remaining 30% of the prepayment for hosting services for DEC 2022 Units to be applied as a credit against future monthly invoices as they become due. |
| **Estimated Delivery Date:** | As of fifteenth of every month beginning with December 15, 2021 until December 15, 2022, respectively.<br><br>Client to notify Provider as soon as reasonably possible in advance if Units will not be delivered by this date. Provider may terminate this Order if substantially all the Units are not delivered within 60 days of the Estimated Delivery Date, respectively. |
| **Fees:** | Equipment Configuration Fee: $15/Unit payable as provided above. |
| **Fees payable pursuant to Section 4 in connection with Service Termination/ Suspension** | Equipment disconnection fee: $25/Unit<br>Storage Fee: $10/month/Unit<br>Reinstatement fee: $25/Unit<br>Equipment Recycle fee: $25/Unit decommissioned or disposed of during the term |

**Order Term.** Subject to acceptance by Provider, the term of this Order shall commence on the **Commencement Date** and continue until the second anniversary of the Commencement Date (the "**Initial Term**"), unless sooner terminated (i) by Provider, as provided above, (ii) by mutual agreement of the parties, or (iii) pursuant to Section 4 of the Agreement. Unless earlier terminated, this Order shall automatically renew for successive 12-month renewal terms ("**Renewal Term**") unless terminated during a renewal term as set forth in the Agreement.

Ex. C, Page 3 of 5

**Fees**. Client shall pay the fees provided for in this Order. The Fees for Services will be determined initially by reference to the Assumed power consumption per Unit of each deployed Unit, multiplied by the Hosting-Services Rate (each as set forth above in this Order). Subsequent invoices will contain any additional charges incurred by Client and adjustments resulting from any differences between the Fees for Services invoiced in the preceding month and the Fee for Services based on Provider's determination of power utilized by Client during that month, as well as any adjustments to Provider's estimate of power to be utilized by Client in the upcoming month. Fees for Services for each month shall be paid in advance, in accordance with Section 3 of the Agreement.

**Third Party Code.** Except to the extent arising from or relating to Provider's gross negligence, fraud or willful misconduct, Client shall indemnify, defend and hold harmless Company and its affiliates, stockholders, directors, officers, employees, subcontractors and invitees from and against any losses, liabilities, damages, costs and expenses (including, without limitation, reasonable attorneys' fees) arising from or relating to Client's installation or use of any non-standard software or firmware in connection with the Client Equipment.

**Subcontracting and Assignment. Section 8d. of the Agreement is hereby amended to read in its entirety:**

d.   <u>Subcontracting and Assignment</u>.  Company may permit any affiliate, independent contractor or other third party to perform any of Company's obligations hereunder provided that Company remains primarily liable for the performance of its obligations. Company may assign, delegate, or transfer this Agreement or any of its rights and obligations hereunder without notice to or prior written consent of Client. Client may not assign, delegate or transfer this Agreement or any of its rights and obligations hereunder without the prior written consent of Company; provided, however, Client may assign, delegate or transfer an Order pursuant to this Agreement to a third party upon the written consent of the Company, which consent shall not be unreasonably, withheld, obstructed or delayed if such assignment is to a third party not competitive to Company and such party executes a new Order on standard terms and conditions containing the hosting price and hosting term set forth in the Order to be assigned. Any assignment or transfer in violation of this Agreement is void. This Agreement will be binding upon and inure to the benefit of all permitted successors and assigns. Nothing in this Agreement is intended to or will confer upon any third party any right, benefit or remedy of any nature whatsoever under or by reason of this Agreement

**Warranty:** Company does not make and hereby disclaims all warranties with respect to the Units. Company shall initiate warranty claims with Unit manufacturer. Company cannot and does not guarantee that warranty claims will be accepted by manufacturer.

Client agrees and confirms that:

(i)     It has clean title to the Client Equipment and has not entered into any agreement that would interfere with Provider's exercise of its remedies under section 4.d of the Agreement.

(ii)    Neither Client nor Client's customers will use the Services for any illegal activity; and

(iii)   Neither Client nor its customers are subject to any sanctions imposed by the Office of Foreign Asset control of the U.S. Department of the Treasury.

**Notification of Hosting Availability:** Company will notify Client as soon as practicable of additional hosting availability, if any, and provide Client up to 10 additional MW per month at a hosting services rate of $0.0625

per KWh. Additional hosting availability if available will be the subject of a separate order and provided to Client on a priority basis, subject to Client acceptance.

**Client agrees to replace sold, damaged and other inoperable Units within 90 days to maintain the aggregate number of Units subject to this Order. Provider agrees to a 500 Unit inoperable threshold for Client to replace, sold, damages and other inoperable Units. Additional equipment may be added to this Order at the Hosted Services Rate provided upon the mutual agreement of Provider and Client.

By: _Roni Cohen Pavon_
**Celsius Core LLC "Client"**
**Name:** **Roni Cohen Pavon**
**Title:** **Chief Revenue Officer**
**Date:** 9/27/2021

By: _Michael Trzupek_
**Core Scientific, Inc., "Provider"**
**Name:** **Michael Trzupek**
**Title:** **CFO**
**Date:** 9/27/2021

5

# EXHIBIT D

| From: | Ron Deutsch |
|---|---|
| To: | Steven Knipfelberg; Joseph Golding-Ochsner; Mitchell |
| Subject: | Fwd: |
| Date: | Thursday, May 26, 2022 9:49:46 AM |
| Attachments: | image001.png |
| | Unknown.png |

██████ .

████████████ .

---------- Forwarded message ---------
From: **Amir Ayalon** <amir.ayalon@celsius.network>
Date: Thu, May 26, 2022, 8:25 AM
Subject: Fwd:
To: Alex Mashinsky <alex@celsius.network>, Amir Ayalon <amir.ayalon@celsius.network>,
Rod Bolger <rod.bolger@celsius.network>, Ron Deutsch <ron.deutsch@celsius.network>

██████

---------- Forwarded message ---------
From: **Russell Cann** <russell@corescientific.com>
Date: Thu, 26 May 2022 at 15:23
Subject: Re:
To: amir.ayalon@celsius.network <amir.ayalon@celsius.network>, Jeff Pratt
<jpratt@corescientific.com>
CC: amir.ayalon@celsius.network <amir.ayalon@celsius.network>, Patrick Holert
<patrick.holert@celsius.network>


Yes sir, it is …


3780+4710 = 8490 confirmed.


Working on a similar batch for July and August as well but that is NOT confirmed yet.


Russell Cann

---

**From:** amir.ayalon@celsius.network <amir.ayalon@celsius.network>
**Date:** Wednesday, May 25, 2022 at 6:45 PM

**To:** Jeff Pratt <jpratt@corescientific.com>, Russell Cann <russell@corescientific.com>
**Cc:** amir.ayalon@celsius.network <amir.ayalon@celsius.network>, 'Patrick Holert' <patrick.holert@celsius.network>
**Subject:** <no subject>

[EXTERNAL] Use caution when opening attachments or links.

Gents,

Following up on our call,  just wanted to confirm that the 8.5k for June is a hard number we can put into our working assumptions on deployment activities this month.

Pls lmk


Regards,

----------------------

Amir Ayalon

CEO, Celsius Mining

+972-54-7470099 (Global)

1-929-6082821 (US)

----------------------

Reminder: Be aware of phishing sites and always make sure you are visiting the official https://celsius.network website and app. Celsius will never ask you for confidential information such as passwords, private keys, seed phrases, or secret codes. You should store this information privately and securely and report any suspicious activity.

©2022 Celsius Network

121 River Street, Ste PH05
Hoboken, NJ 07030 USA
Registered as a Money Services Business (MSB) number 31000192265811 with the US Financial Crimes Enforcement Network (FinCEN).

Celsius is not a bank, depository institution, custodian or fiduciary and the assets in your Celsius account are not insured by any private or governmental insurance plan (including FDIC or SIPC), nor are they covered by any compensation scheme (including FSCS).

Holding, trading or using crypto assets carry significant risks, please carefully read our Risk Disclosure page. Celsius does not provide any financial, legal or tax advice, nor should this email be viewed as an offer or inducement to make any financial decision.


The information contained in this email message is intended only for use of the individual or entity named above. If the reader of this message is not the intended recipient, or the employee or agent responsible to deliver it to the intended recipient, you are hereby notified that any dissemination, distribution or copying of this communication is strictly prohibited. If you have received this communication in error, please immediately notify us by email noted above and destroy the original message.
--
_____
Amir Ayalon
Celsius Mining-CEO
+972-54-7470099 (Global)
1-929-6082821(US)

Inline image

# EXHIBIT E

| | |
|---|---|
| **From:** | Jenny Fan@celsius.network |
| **To:** | Handti, Leah A. |
| **Subject:** | FW: Celsius - Payment delays due to deployment timing |
| **Date:** | Monday September 19 2022 1:41:39 PM |

**This message is from an EXTERNAL SENDER**
Be cautious, particularly with links and attachments.

From: Patrick Holert <patrick.holert@celsius.network>
Sent: Thursday 2 June 2022 20 35
To: Amir Ayalon <amir.ayalon@celsius.network>; Quinn Lawlor <quinn.lawlor@celsius.network>
Subject: Celsius - Payment delays due to deployment timing

Please see Core's proposal below.

--------- Forwarded message ---------
From: Patrick Holert <patrick.holert@celsius.network>
Date Tue May 31 2022 at 2 04 PM
Subject Fwd Celsius - Payment delays due to deployment timing
To Jenny Fan <jenny.fan@celsius.network>

Core is proposing delaying these payments to June 20. Let me know what you think.

--------- Forwarded message ---------
From Mitch Livingston <mlivingston@corescientific.com>
Date Tue May 31 2022 at 1 38 PM
Subject Celsius - Payment delays due to deployment timing
To patrick.holert@celsius.network <patrick.holert@celsius.network>
Cc Moses Marure Jr. <mmoses@corescientific.com>

Hi Patrick

We would like to propose a delay of the following invoices until June 20th as compensation for our delayed deployment schedule. Please let me know if you agree and we will let you know our accounting department know.

| Invoice | 5/2/2022 INV42011 Celsius Mining LLC Order 10 - 2350 Units M305 | or equivalent Second 30% Payment for Order 10 (2350 Units M305 or equivalent) - Contractual Prepayment - Transferred in (Nov 2022) Batch | 669 847.60 | 669 847.60 5/20/2022 | 669 847.60 Open |
|---|---|---|---|---|---|
| Invoice | 5/2/2022 INV42016 Celsius Mining LLC Order 10 - 2350 Units M305 | or equivalent Final 30% Payment for Order 10 (2350 Units M305 or equivalent) - Contractual Prepayment - Transferred in (Jun 2022) Batch | 574 155.00 | 1 244 002.50 5/20/2022 | 574 155.00 Open |
| Invoice | 5/16/2022 INV42474 Celsius Mining LLC Order 1 - 4 6 7 9 and 10 | Order 1 - 4 6 7 9 and 10 Hosting Services | 3 999 140.71 | 5 243 143.21 5/26/2022 | 3 999 140.71 Open |

**Mitchell Livingston**
Client Success Manager
**Core Scientific**
mlivingston@corescientific.com
(803) 422-4454

The information contained in this email message is intended only for use of the individual or entity named above. If the reader of this message is not the intended recipient or the employee or agent responsible to deliver it to the intended recipient you are hereby notified that any dissemination distribution or copying of this communication is strictly prohibited. If you have received this communication in error please immediately notify us by email noted above and destroy the original message.

**Patrick Holert, CFA, CAIA, ERP**
Mining | Celsius

**Patrick Holert, CFA, CAIA, ERP**
Mining | Celsius

# EXHIBIT F

| From: | jenny.fan@celsius.network |
|---|---|
| To: | Hamlin, Leah A. |
| Cc: | McCarrick, T.J. |
| Subject: | FW: Core Scientific Invoice Due Reminder - 3 days overdue |
| Date: | Thursday, September 22, 2022 2:02:40 PM |

**This message is from an EXTERNAL SENDER**
Be cautious, particularly with links and attachments.

**From:** Christina Ciancarelli <christina.ciancarelli@celsius.network>
**Sent:** Tuesday, August 30, 2022 8:19 AM
**To:** Celsius Mining AP <mining.ap@celsius.network>
**Subject:** Fwd: Core Scientific Invoice Due Reminder - 3 days overdue

**Christina Ciancarelli**
Accounts Payable Specialist | Celsius

---------- Forwarded message ---------
From: **'Core Scientific Inc. (billing@corescientific.com)'** via Celsius Accounts-Payable
<ap@celsius.network>
Date: Mon, Aug 29, 2022 at 11:00 AM
Subject: Core Scientific Invoice Due Reminder - 3 days overdue
To: <ap@celsius.network>

The following invoice is 3 days overdue.

<br>We understand that oversights happen but would appreciate immediate payment of this
amount, which is now overdue. If payment has already been made please disregard this email.
We remind you of the following penalties for non-payment :

<br> (i) suspend the provision of the Services;
<br> (ii) disconnect Client Equipment and store it;
<br> (iii) declare all amounts due under the applicable Order through the balance of the Term to be
immediately due and payable;
<br> (iv) operate Client Equipment for cryptocurrency mining and other activities at Company's
sole discretion and direct all resulting proceeds to Company's own account until Company has
recovered all amounts due, including, without limitation, any reinstatement, disconnection or
storage fees or costs;
<br> (v) terminate the MSA and all Orders thereunder; and
<br> (vi) exercise all other rights under the MSA, at law,

| Invoice Number | Invoice Date | Due Date | Customer Name | PO# | Invoice Amount | Invoice Amount Remaining |
|---|---|---|---|---|---|---|
| INV42658 | 8/16/2022 | 8/26/2022 | Celsius Mining | Order | $5,513,478.75 | $329,212.23 |

Ex. F, Page 1 of 2

| LLC | 1 - 4, |
|---|---|
| | 6, 7 |
| | ,9 |
| | and |
| | 10 |

Reminder: Be aware of phishing sites and always make sure you are visiting the official https://celsius.network website and app. Celsius will never ask you for confidential information such as passwords, private keys, seed phrases, or secret codes. You should store this information privately and securely and report any suspicious activity.

©2022 Celsius Network

50 Harrison St
Suite 209F
Hoboken, NJ 07030 USA
Registered as a Money Services Business (MSB) number 31000192265811 with the US Financial Crimes Enforcement Network (FinCEN).

Celsius is not a bank, depository institution, custodian or fiduciary and the assets in your Celsius account are not insured by any private or governmental insurance plan (including FDIC or SIPC), nor are they covered by any compensation scheme (including FSCS).

Holding, trading or using crypto assets carry significant risks, please carefully read our Risk Disclosure page. Celsius does not provide any financial, legal or tax advice, nor should this email be viewed as an offer or inducement to make any financial decision.

# EXHIBIT G

| From: | jenny.fan@celsius.network |
|---|---|
| To: | Hamlin, Leah A. |
| Cc: | McCarrick, T.J. |
| Subject: | FW: Core Scientific Inc. July 2022 Hosting Invoices - Celsius Mining LLC |
| Date: | Thursday, September 22, 2022 2:05:05 PM |
| Attachments: | image001.png |
| | 202207_Celsius Mining LLC_INV42583.xlsx |
| | 202207_Celsius Mining LLC_INV42583.pdf |

---

**This message is from an EXTERNAL SENDER**
Be cautious, particularly with links and attachments.

---

**From:** Core Scientific Inc. Billing <billing@corescientific.com>
**Sent:** Friday, July 15, 2022 5:00 PM
**To:** 'Jenny Fan' <jenny.fan@celsius.network>; praveena.raju@celsius.network
**Cc:** Client Success <client-success@corescientific.com>; Celsius Accounts-Payable <ap@celsius.network>; mining.ap@celsius.network; Patrick Holert <patrick.holert@celsius.network>; Accounts Receivable <ar@corescientific.com>
**Subject:** Core Scientific Inc. July 2022 Hosting Invoices - Celsius Mining LLC

Hi Jenny and Praveena,

Hope you are doing well! Please see attached invoice INV42583 and associated support for your Hosting Services.

*Kindly note that Core Scientific has incurred continuing significant tariff increases since the implementation of our Master Services Agreement – Core Scientific has been notified by its electrical utility suppliers of significant tariff increases due to rising fuel costs. As an Increased Costs under the Master Services Agreement (Section 4f), Core will be passing through such tariff increases without markup. Hosting rate for June 2022 usage at Dalton, GA sites is the old rate plus $0.0309/kWh. The tariff surcharges for your May and June 2022 usages in Calvert City and/or Marble 1 have been added to this invoice as well.*

Thank you, we appreciate your business and trust in Core Scientific!

Regards,
Monica



**MONICA XIA, CPA**
ACCOUNTING MANAGER
**Core Scientific**
M. (425) 283-2982

The information contained in this email message is intended only for use of the individual or entity named above. If the reader of this message is not the intended recipient, or the employee or agent responsible to deliver it to the intended recipient, you are hereby notified that any dissemination, distribution or copying of this communication is strictly prohibited. If you have received this communication in error, please immediately notify us by email noted above and destroy the original message. Thank you.

Reminder: Be aware of phishing sites and always make sure you are visiting the official https://celsius.network website and app. Celsius will never ask you for confidential information such as passwords, private keys, seed phrases, or secret codes. You should store this information privately and securely and report any suspicious activity.

©2022 Celsius Network

50 Harrison St
Suite 209F
Hoboken, NJ 07030 USA
Registered as a Money Services Business (MSB) number 31000192265811 with the US Financial Crimes Enforcement Network (FinCEN).

Celsius is not a bank, depository institution, custodian or fiduciary and the assets in your Celsius account are not insured by any private or governmental insurance plan (including FDIC or SIPC), nor are they covered by any compensation scheme (including FSCS).

Holding, trading or using crypto assets carry significant risks, please carefully read our Risk Disclosure page. Celsius does not provide any financial, legal or tax advice, nor should this email be viewed as an offer or inducement to make any financial decision.



# Invoice

**#INV42583**

7/15/2022

| Bill To | Ship To |
|---|---|
| c/o Patrick Holert | c/o Patrick Holert |
| Celsius Mining LLC | Celsius Mining LLC |
| 221 River Street | 221 River Street |
| 9th Floor | 9th Floor |
| Hoboken | Hoboken |
| NJ 07030 | NJ 07030 |
| United States | United States |

**TOTAL**

## $4,554,980.83

**Due Date: 7/25/2022**

| Terms | Due Date | PO # | Sales Rep |
|---|---|---|---|
| | 7/25/2022 | Order 1 - 4, 6, 7 ,9 and 10 | |

| Quantity | Item | Tax Location | Tax Rate | Amount |
|---|---|---|---|---|
| 1 | **\*Hosting Services** <br> May 2022 Power Costs Pass-through | | 0% | $122,656.54 |
| 1 | **\*Hosting Services** <br> June 2022 Power Costs Pass-through | | 0% | $788,773.87 |
| 1 | **Hosting Services\*** <br> June 2022 Actual Usage | | 0% | $3,490,279.99 |
| 1 | **Hosting Services\*** <br> Reverse June 2022 Estimated Prepayment INV42474 | | 0% | ($3,661,577.04) |
| 1 | **Hosting Services\*** <br> Estimated August 2022 Usage Prepayment | | 0% | $3,783,629.61 |
| 1 | **Replacement Parts** <br> 06/06/2022 to 07/03/2022 - Calvert City, KY - Parts | Calvert City, KY | 6% | $10,131.25 |
| 1 | **Replacement Service** <br> 06/06/2022 to 07/03/2022 - Calvert City, KY - Labor | Calvert City, KY | 6% | $3,018.75 |
| 1 | **Replacement Parts** <br> 06/06/2022 to 07/04/2022 - Dalton, GA - Parts | Dalton, GA | 7% | $9,747.50 |
| 1 | **Replacement Service** <br> 06/06/2022 to 07/04/2022 - Dalton, GA - Labor | -Not Taxable- | 0% | $2,791.25 |
| 1 | **Replacement Parts** <br> 06/28/2022 to 06/28/2022 - Grand Forks, ND - Parts | Grand Forks, ND | 7.25% | $660.00 |
| 1 | **Replacement Service** <br> 06/28/2022 to 06/28/2022 - Grand Forks, ND - Labor | -Not Taxable- | 0% | $26.25 |
| 1 | **Replacement Parts** <br> 06/06/2022 to 06/22/2022 - Marble, NC - Parts | Marble, NC | 7% | $2,948.75 |

1 of 2

Hosting Services includes Security, Monitoring, Maintenance, Facilities Management, Account Management, Usage, Network/Data Access, Technical Support, Rack/Colocation Space, Heat Management/Thermal Management.

**Thank you for your business and your trust. It is our pleasure to work with you.**





# Invoice
#INV42583
7/15/2022

| Quantity | Item | Tax Location | Tax Rate | Amount |
|---|---|---|---|---|
| 1 | **Replacement Service**<br>06/06/2022 to 06/22/2022 - Marble, NC - Labor | Marble, NC | 7% | $157.50 |

| | | |
|---|---:|---:|
| | **Subtotal** | $4,553,244.22 |
| | **Tax Total (%)** | $1,736.61 |
| | **Total** | $4,554,980.83 |
| | **Amount Due** | $4,554,980.83 |

2 of 2

Hosting Services includes Security, Monitoring, Maintenance, Facilities Management, Account Management, Usage, Network/Data Access, Technical Support, Rack/Colocation Space, Heat Management/Thermal Management.

**Thank you for your business and your trust. It is our pleasure to work with you.**

# CORE SCIENTIFIC

**Celsius Mining LLC**

| Description | Amount | Subtotal | As of |
|---|---|---|---|
| May 2022 Power Costs Pass-through | $122,656.54 | | |
| June 2022 Power Costs Pass-through | $789,716.87 | | |
| June 2022 Actual Usage | $3,499,279.99 | | |
| | ($3,661,577.06) | | |
| Reverse June 2022 Estimated Prepayment | | | |
| INVADF74 | | | |
| Difference between Estimated Usage Prepayment and Actual Usage | | $740,133.35 | |
| INVXD520 | | | |
| July 2022 Estimated Prepayment | ($3,781,829.61) | ($3,041,696.26) | July 1 2022 |
| Estimated July 2022 Usage** | | $740,133.35 | August, 1 2022 Prior to Payment |
| Estimated August 2022 Usage Prepayment | $3,781,829.61 | | |
| Total Usage to Invoice | $4,521,962.96 | ($3,781,829.61) | August, 1 2022 After Payment |

**Notes:**
**Export to see July 2022 usage fees on the August 2022 invoice detail.

**August 2022 Estimate**

| Order | Machine Type | Number of Units | Draw/Unit | Power/Hour | Rate/kWh | Fees | Expiration Date |
|---|---|---|---|---|---|---|---|
| Order 1 | Antminer S19 95TH | | 3.25 | | 0.0556 | | 4/15/2023 |
| Order 1 | Antminer S19 90TH | | 3.25 | | 0.0556 | | 4/15/2023 |
| Order 2 | Antminer S19 Pro 110TH | | 3.25 | | 0.0556 | | 4/15/2023 |
| Order 2 | Antminer S19 Pro 110TH | | 3.25 | | 0.0556 | | 4/15/2023 |
| Order 2 | Antminer S19 | | 3.25 | | 0.0556 | | 5/15/2023 |
| Order 3 | Antminer S19 95TH | | 3.25 | | 0.0556 | | 6/15/2023 |
| Order 3 | Antminer S19 Pro 110TH | | 3.25 | | 0.0556 | | 6/15/2023 |
| Order 4 | Antminer S19 Pro 110TH | | 3.25 | | 0.0556 | | 7/15/2023 |
| Order 4 | Antminer S19 Pro 110TH | | 3.25 | | 0.0556 | | 7/15/2023 |
| Order 9 | Antminer S19 Pro 110TH | | 3.25 | | 0.0556 | | 6/15/2023 |
| Order 6 | Antminer S19 95TH | | 3.25 | | 0.0556 | | 9/10/2023 |
| Order 6 | Antminer S19 90TH | | 3.25 | | 0.0556 | | 9/10/2023 |
| Order 1-A | Antminer S19 | | 3.25 | | 0.047 | | 1/15/2023 |
| Order 1-A | Antminer S19 Pro | | 3.25 | | 0.047 | | 1/15/2023 |
| Order 7 | Antminer S19 Pro 86TH | | | | 0.0556 | | 10/10/2023 |
| Order 7 | Antminer S19 Pro 100TH | | | | 0.0556 | | 9/20/2023 |
| Order (10 Day Batch) | M30S 82TH | | | | 0.0575 | | 9/20/2023 |
| Order (10 Day Batch) | M30S 86TH | | | | 0.0575 | | 9/20/2023 |
| Order (10 Day Batch) | M30S 86TH | | | | 0.0575 | | 9/20/2023 |
| Order (10 Day Batch) | M30S 88TH | | | | 0.0575 | | 9/20/2023 |
| Order (10 Day Batch) | M30S 90TH | | | | 0.0575 | | 9/20/2023 |
| Order (10 Day Batch) | M30S 92TH | | | | 0.0575 | | 9/20/2023 |
| Order (10 Day Batch) | M30S 94TH | | | | 0.0575 | | 9/20/2023 |
| Order (10 Day Batch) | M31S+ 74TH | | | | 0.0575 | | 9/20/2023 |
| Order (10 Day Batch) | M31S+ 76TH | | | | 0.0575 | | 9/20/2023 |
| Order (10 Day Batch) | M31S+ 78TH | | | | 0.0575 | | 9/20/2023 |
| Order (10 Day Batch) | M31S+ 80TH | | | | 0.0575 | | 9/20/2023 |
| Order (10 Day Batch) | M31S+ 82TH | | | | 0.0575 | | 9/20/2023 |
| Order (10 Day Batch) | M31S+ 84TH | | | | 0.0575 | | 9/20/2023 |

| Date | site | company | customer | ownership | machine_type | total_machines | up_hashing | machine_hours | hashrate_mhs | Power | consumption_rate | Rate | Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/1/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1721.652778 | 41319.66667 | 1.62438E+11 | 134288.9167 | 3.25 | 0.047 | 6,311.58 |
| 5/1/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4890641183 | 4134 | 3.25 | 0.0556 | 229.85 |
| 5/1/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 373 | 8952 | 34426803209 | 29094 | 3.25 | 0.0556 | 1,617.63 |
| 5/1/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1809.958333 | 43439 | 1.73229E+11 | 141176.75 | 3.25 | 0.0556 | 7,849.43 |
| 5/1/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 702 | 16848 | 67144727381 | 54756 | 3.25 | 0.0556 | 3,044.43 |
| 5/1/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 22 | 528 | 2073818836 | 1716 | 3.25 | 0.0556 | 95.41 |
| 5/1/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 957722807 | 702 | 3.25 | 0.0556 | 39.03 |
| 5/1/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 8 | 192 | 852078243.1 | 624 | 3.25 | 0.0556 | 34.69 |
| 5/1/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 44 | 44 | 1056 | 4915933537 | 3432 | 3.25 | 0.0556 | 190.82 |
| 5/1/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1174 | 28176 | 1.12111E+11 | 91572 | 3.25 | 0.0556 | 5,091.40 |
| 5/1/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2314.736111 | 55553.66667 | 2.18152E+11 | 180549.4167 | 3.25 | 0.0556 | 10,038.55 |
| 5/1/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2974.840278 | 71396.16667 | 2.84017E+11 | 232037.5417 | 3.25 | 0.0556 | 12,901.29 |
| 5/1/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 22 | 528 | 2106446489 | 1716 | 3.25 | 0.0556 | 95.41 |
| 5/1/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 499.9513889 | 11998.83333 | 55681376557 | 38996.20833 | 3.25 | 0.0556 | 2,168.19 |
| 5/1/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 150 | 149.5625 | 3589.5 | 14250468397 | 11665.875 | 3.25 | 0.0556 | 648.62 |
| 5/1/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 898 | 897.6388889 | 21543.33333 | 85847657456 | 70015.83333 | 3.25 | 0.0556 | 3,892.88 |
| 5/1/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 144 | 139.4791667 | 3347.5 | 13322868332 | 10879.375 | 3.25 | 0.077 | 837.71 |
| 5/1/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1796 | 1795.180556 | 43084.33333 | 1.61754E+11 | 140024.0833 | 3.25 | 0.077 | 10,781.85 |
| 5/1/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 97.89583333 | 2349.5 | 10865025109 | 7635.875 | 3.25 | 0.0556 | 424.55 |
| 5/1/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 394 | 9456 | 43923605779 | 30732 | 3.25 | 0.0556 | 1,708.70 |
| 5/1/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3122.458333 | 74939 | 3.46862E+11 | 243551.75 | 3.25 | 0.077 | 18,753.48 |
| 5/1/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 141 | 3384 | 15464078196 | 10998 | 3.25 | 0.0556 | 611.49 |
| 5/1/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1149745970 | 936 | 3.25 | 0.0556 | 52.04 |
| 5/1/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2106 | 2094.291667 | 50263 | 1.95866E+11 | 163354.75 | 3.25 | 0.0556 | 9,082.52 |
| 5/1/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 77 | 76.61111111 | 1838.666667 | 6911178827 | 5709.06 | 3.105 | 0.077 | 439.60 |
| 5/1/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 96TH | 619 | 616.7361111 | 14801.66667 | 59911116381 | 41918.32 | 2.832 | 0.0556 | 2,330.66 |
| 5/1/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 96TH | 1267 | 1264.013889 | 30336.33333 | 1.22863E+11 | 85912.496 | 2.832 | 0.0556 | 6,615.26 |
| 5/1/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 96TH | 411 | 405.9097222 | 9741.833333 | 39393352732 | 27588.872 | 2.832 | 0.0556 | 1,533.94 |
| 5/1/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 100TH | 1000 | 988.7083333 | 23729 | 97682969183 | 70000.55 | 2.95 | 0.0556 | 3,892.03 |
| 5/1/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 86TH | 1185 | 1161.131944 | 27867.16667 | 1.08453E+11 | 95305.71 | 3.42 | 0.0617 | 5,880.36 |
| 5/1/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 86TH | 343 | 318.5972222 | 7646.333333 | 28481805542 | 24988.21733 | 3.268 | 0.0617 | 1,541.77 |
| 5/1/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM315+ 82TH | 76 | 73.9375 | 1774.5 | 6189924986 | 6111.378 | 3.444 | 0.0617 | 377.07 |
| 5/1/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM315+ 80TH | 206 | 200.5069444 | 4812.166667 | 16744393556 | 16168.88 | 3.36 | 0.0617 | 997.62 |
| 5/1/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM315+ 78TH | 165 | 163.8472222 | 3932.333333 | 13578312806 | 12882.324 | 3.276 | 0.0617 | 794.84 |
| 5/1/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM315+ 76TH | 11 | 11 | 264 | 895474159.7 | 842.688 | 3.192 | 0.0617 | 51.99 |
| 5/1/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM315+ 76TH | 2 | 2 | 48 | 163114729.2 | 149.184 | 3.108 | 0.0617 | 9.20 |
| 5/1/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM315+ 84TH | 7 | 6.965277778 | 167.1666667 | 593764750 | 589.764 | 3.528 | 0.0617 | 36.39 |
| 5/1/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM315+ 84TH | 2 | 2 | 48 | 194892194.4 | 171.456 | 3.572 | 0.0617 | 10.58 |
| 5/1/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 94TH | 34 | 34 | 816 | 3251474250 | 2852.736 | 3.496 | 0.0617 | 176.01 |
| 5/1/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 88TH | 29 | 29 | 696 | 2669932424 | 2327.424 | 3.344 | 0.0617 | 143.60 |
| 5/1/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 92TH | 180 | 146.8680556 | 3524.833333 | 12232465104 | 11251.268 | 3.192 | 0.0617 | 694.00 |
| 5/1/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 84TH | 5 | 5 | 120 | 436884638.9 | 373.92 | 3.116 | 0.0617 | 23.07 |
| 5/1/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2225.381944 | 2198.166667 | 52756 | 2.10099E+11 | 171457 | 3.25 | 0.0684 | 11,727.66 |
| 5/1/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 151.6180556 | 151.0763889 | 3625.833333 | 14464096219 | 11783.95833 | 3.25 | 0.0684 | 806.02 |
| 5/2/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 264.3055556 | 6343.333333 | 28904664126 | 20615.83333 | 3.25 | 0.047 | 968.94 |
| 5/2/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 261.4236111 | 6274.166667 | 28583925754 | 20391.04167 | 3.25 | 0.047 | 958.38 |
| 5/2/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1727.881944 | 41469.16667 | 1.63019E+11 | 134774.7917 | 3.25 | 0.047 | 6,334.42 |
| 5/2/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 150.8472222 | 3620.333333 | 14442453710 | 11766.08333 | 3.25 | 0.0684 | 804.80 |
| 5/2/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2172.013889 | 52128.33333 | 2.07483E+11 | 169417.0833 | 3.25 | 0.0684 | 11,588.13 |
| 5/2/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 82TH | 5 | 5 | 120 | 436858451.4 | 373.92 | 3.116 | 0.0617 | 23.07 |
| 5/2/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 82TH | 180 | 147 | 3528 | 12339507243 | 11261.376 | 3.192 | 0.0617 | 694.83 |
| 5/2/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 88TH | 29 | 29 | 696 | 2669932424 | 2327.424 | 3.344 | 0.0617 | 143.60 |
| 5/2/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 92TH | 34 | 34 | 816 | 3251351375 | 2852.736 | 3.496 | 0.0617 | 176.01 |
| 5/2/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 84TH | 2 | 2 | 48 | 194862861.1 | 171.456 | 3.572 | 0.0617 | 10.58 |
| 5/2/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM315+ 84TH | 7 | 7 | 168 | 597466599.7 | 592.704 | 3.528 | 0.0617 | 36.57 |
| 5/2/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM315+ 74TH | 2 | 2 | 48 | 163102152.8 | 149.184 | 3.108 | 0.0617 | 9.20 |

| Date / Location | Scale | Type | Model | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/2/2022 0:00 Grand Forks 1 | Celsius | HOSTED | MicroBTM31s+76TH | 11 | 10.97222222 | 263.3333333 | 89128100.69 | 840.56 | 12886.146 | 3.192 | 0.0617 | 51.86 |
| 5/2/2022 0:00 Grand Forks 1 | Celsius | HOSTED | MicroBTM31s+78TH | 165 | 163.8958333 | 3933.5 | 13585671736 | | 16297.12 | 3.276 | 0.0617 | 795.08 |
| 5/2/2022 0:00 Grand Forks 1 | Celsius | HOSTED | MicroBTM31s+80TH | 206 | 202.0972222 | 4850.333333 | 16888777319 | | 6116.544 | 3.36 | 0.0617 | 1,005.53 |
| 5/2/2022 0:00 Grand Forks 1 | Celsius | HOSTED | MicroBTM31s+82TH | 76 | 74 | 1776 | 6195935611 | | 24950.09067 | 3.444 | 0.0617 | 377.39 |
| 5/2/2022 0:00 Grand Forks 1 | Celsius | HOSTED | MicroBTM30S 86TH | 343 | 318.1111111 | 7634.666667 | 28386023660 | | 93389.5 | 3.268 | 0.0617 | 1,539.42 |
| 5/2/2022 0:00 Grand Forks 1 | Celsius | HOSTED | MicroBTM30S 90TH | 1185 | 1162.152778 | 27891.66667 | 1.0854E+11 | | 72012.01667 | 3.42 | 0.0617 | 5,885.53 |
| 5/2/2022 0:00 Grand Forks 1 | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 989.1527778 | 23739.66667 | 9775245715 | | 27512.408 | 2.95 | 0.0556 | 3,893.78 |
| 5/2/2022 0:00 Calvert City 2 | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 404.7847222 | 9714.833333 | 39307441386 | | 85914.384 | 2.832 | 0.0556 | 1,529.69 |
| 5/2/2022 0:00 Dalton 3 | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1264.041667 | 30337 | 1.22888E+11 | | 41880.56 | 2.832 | 0.077 | 6,615.41 |
| 5/2/2022 0:00 Calvert City 2 | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 616.1805556 | 14788.33333 | 59848965812 | | 5554.845 | 2.832 | 0.0556 | 2,328.56 |
| 5/2/2022 0:00 Dalton 3 | Celsius | HOSTED | Antminer S19j Pro 96TH | 77 | 74.54166667 | 1789 | 6718094854 | | 163451.7083 | 3.105 | 0.077 | 427.72 |
| 5/2/2022 0:00 Dalton 3 | Celsius | HOSTED | Antminer S19 90TH | 2106 | 2095.534722 | 50292.83333 | 1.95965E+11 | | 10998 | 3.25 | 0.0556 | 9,087.91 |
| 5/2/2022 0:00 Calvert City 2 | Celsius | HOSTED | Antminer S19 95TH | 141 | 141 | 3384 | 15459647403 | | 936 | 3.25 | 0.0556 | 52.04 |
| 5/2/2022 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3115.722222 | 9448 | 3.46006E+11 | | 243026.3333 | 3.25 | 0.077 | 18,713.03 |
| 5/2/2022 0:00 Dalton 3 | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 393.6666667 | 9448 | 43873505943 | | 30706 | 3.25 | 0.0556 | 1,707.25 |
| 5/2/2022 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 95.51388889 | 2292.333333 | 10604667284 | | 7450.083333 | 3.25 | 0.0556 | 414.22 |
| 5/2/2022 0:00 Dalton 3 | Celsius | HOSTED | Antminer S19 Pro 110TH | 1796 | 1791.520833 | 42956.5 | 1.3093E+11 | | 139738.625 | 3.25 | 0.077 | 10,759.87 |
| 5/2/2022 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 144 | 137.2986111 | 3295.166667 | 85795700542 | | 10709.29167 | 3.25 | 0.0556 | 824.62 |
| 5/2/2022 0:00 Dalton 1 | Celsius | HOSTED | Antminer S19 95TH | 898 | 897.1319444 | 21531.16667 | 14121770062 | | 69976.29167 | 3.25 | 0.0556 | 3,890.68 |
| 5/2/2022 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 150 | 148.1805556 | 3556.333333 | 55530630754 | | 11558.08333 | 3.25 | 0.0556 | 642.63 |
| 5/2/2022 0:00 Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 500 | 498.6666667 | 11968 | 2105677622 | | 38896 | 3.25 | 0.0556 | 2,162.62 |
| 5/2/2022 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 Pro 110TH | 22 | 22 | 528 | 2.83559E+11 | | 1716 | 3.25 | 0.0556 | 95.41 |
| 5/2/2022 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2970.208333 | 71285 | 2.17925E+11 | | 231676.25 | 3.25 | 0.0556 | 12,881.20 |
| 5/2/2022 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1809.222222 | 55507.33333 | 1.12204E+11 | | 180398.8333 | 3.25 | 0.0556 | 10,030.18 |
| 5/2/2022 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2312.805556 | 28157.83333 | 4918403547 | | 91512.95833 | 3.25 | 0.0556 | 5,088.12 |
| 5/2/2022 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1173.243056 | 1056 | 8523411317 | | 3432 | 3.25 | 0.0556 | 190.82 |
| 5/2/2022 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 44 | 44 | 8 | 9584950282 | | 1624 | 3.25 | 0.0556 | 34.69 |
| 5/2/2022 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 8 | 8 | 216 | 2073761493 | | 702 | 3.25 | 0.0556 | 39.03 |
| 5/2/2022 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 9 | 8 | 216 | 6721594144 | | 1716 | 3.25 | 0.0556 | 95.41 |
| 5/2/2022 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 23 | 22 | 528 | 1.73134E+11 | | 54750.58333 | 3.25 | 0.0556 | 3,044.13 |
| 5/2/2022 0:00 Dalton 3 | Celsius | HOSTED | Antminer S19 Pro 105TH | 702 | 701.9305556 | 16846.33333 | 3404194907 | | 141119.3333 | 3.25 | 0.077 | 7,846.23 |
| 5/2/2022 0:00 Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1809.222222 | 43421.33333 | 48430704777 | | 29078.29167 | 3.25 | 0.0556 | 1,705.54 |
| 5/2/2022 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 373 | 372.7986111 | 8947.166667 | 11146231772 | | 4130.208333 | 3.25 | 0.0556 | 435.85 |
| 5/2/2022 0:00 Marble 1 | Celsius | HOSTED | Antminer S19 90TH | 53 | 52.95138889 | 1270.833333 | 4844800527 | | 936 | 3.25 | 0.0556 | 229.64 |
| 5/3/2022 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1149153129 | | 288 | 3.25 | 0.0556 | 52.04 |
| 5/3/2022 0:00 Calvert City 2 | Celsius | HOSTED | Antminer S19 95TH | 141 | 141 | 3384 | 15461161967 | | 10998 | 3.25 | 0.077 | 611.49 |
| 5/3/2022 0:00 Dalton 3 | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3122.784722 | 74946.83333 | 3.4486E+11 | | 243577.2083 | 3.25 | 0.077 | 18,755.45 |
| 5/3/2022 0:00 Marble 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 393.2708333 | 9438.5 | 43839074777 | | 30675.125 | 3.25 | 0.0556 | 1,705.54 |
| 5/3/2022 0:00 Marble 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 100.5 | 2412 | 11146231772 | | 7839 | 3.25 | 0.0556 | 435.85 |
| 5/3/2022 0:00 Dalton 2 | Celsius | HOSTED | Antminer S19 Pro 110TH | 1796 | 1794.944444 | 43078.66667 | 1.61707E+11 | | 140005.6667 | 3.25 | 0.077 | 10,780.44 |
| 5/3/2022 0:00 Dalton 1 | Celsius | HOSTED | Antminer S19 95TH | 144 | 147.7152778 | 3315.166667 | 13188624738 | | 10774.29167 | 3.25 | 0.077 | 829.62 |
| 5/3/2022 0:00 Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 898 | 897.7708333 | 21546.5 | 85861490995 | | 70026.125 | 3.25 | 0.0556 | 3,893.45 |
| 5/3/2022 0:00 Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 150 | 147.7152778 | 3545.166667 | 14072566544 | | 11521.79167 | 3.25 | 0.0556 | 640.61 |
| 5/3/2022 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 499.4791667 | 11987.5 | 55625188413 | | 38959.375 | 3.25 | 0.0556 | 2,166.14 |
| 5/3/2022 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 105TH | 22 | 22 | 528 | 2104132448 | | 1716 | 3.25 | 0.077 | 95.41 |
| 5/3/2022 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 Pro 105TH | 2978 | 2973.368056 | 71360.83333 | 2.83888E+11 | | 231922.7083 | 3.25 | 0.0556 | 12,894.90 |
| 5/3/2022 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 1812 | 2318.861111 | 55652.66667 | 1.73184E+11 | | 180871.1667 | 3.25 | 0.0556 | 10,056.44 |
| 5/3/2022 0:00 Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 2326 | 1173.541667 | 28165 | 11205761111 | | 91536.25 | 3.25 | 0.0556 | 5,089.42 |
| 5/3/2022 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | 1174 | 43.49305556 | 8952 | 4861269967 | | 29094 | 3.25 | 0.0556 | 188.62 |
| 5/3/2022 0:00 Marble 1 | Celsius | HOSTED | Antminer S19 Pro 105TH | 44 | 8 | 373 | 8510015712 | | 624 | 3.25 | 0.0556 | 34.69 |
| 5/3/2022 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 9 | 192 | 9582607271 | | 702 | 3.25 | 0.0556 | 39.03 |
| 5/3/2022 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 9 | 9 | 216 | 2073689541 | | 1716 | 3.25 | 0.0556 | 95.41 |
| 5/3/2022 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 23 | 22 | 528 | 67089409005 | | 54716.45833 | 3.25 | 0.0556 | 3,042.24 |
| 5/3/2022 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 702 | 701.4930556 | 16835.83333 | 6781145833 | | 141114.4583 | 3.25 | 0.0556 | 7,845.96 |
| 5/3/2022 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1809.159722 | 43419.83333 | 1.73114E+11 | | 141114.4583 | 3.25 | 0.0556 | 1,617.63 |
| 5/3/2022 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19 90TH | 373 | 373 | 8952 | 34426969729 | | 29094 | 3.25 | 0.0556 | 229.70 |
| 5/3/2022 0:00 Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 53 | 52.96527778 | 1271.166667 | 4883833572 | | 4131.291667 | 3.25 | 0.0556 | 229.70 |
| 5/3/2022 0:00 Calvert City 2 | Celsius | HOSTED | Antminer S19 95TH | 2106 | 2096.826389 | 50323.83333 | 1.96057E+11 | | 163552.4583 | 3.25 | 0.0556 | 9,093.52 |

| Date / Site | Entity | Entity | Type | Model | Qty | Val 1 | Val 2 | Val 3 | Val 4 | Rate | Eff | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/3/2022 0:00 Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 77 | 75.0486111 | 1801.166667 | 6773423053 | 5592.6225 | 3.105 | 0.077 | 430.63 |
| 5/3/2022 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 618.9791667 | 14855.5 | 60125803576 | 42070.776 | 2.832 | 0.0556 | 2,339.14 |
| 5/3/2022 0:00 Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1262.284722 | 30294.83333 | 1.22739E+11 | 85794.968 | 2.832 | 0.077 | 6,606.21 |
| 5/3/2022 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 405.8541667 | 9740.5 | 39385222352 | 27585.096 | 2.832 | 0.0556 | 1,533.73 |
| 5/3/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 100TH | 1000 | 988.9791667 | 23735.5 | 97725528454 | 70019.725 | 2.95 | 0.0556 | 3,893.10 |
| 5/3/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 90TH | 1185 | 1160.333333 | 27848 | 1.08384E+11 | 95240.16 | 3.42 | 0.0617 | 5,876.32 |
| 5/3/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 86TH | 343 | 310.5833333 | 7454 | 27681231806 | 24359.672 | 3.268 | 0.0617 | 1,502.99 |
| 5/3/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M31S+ 82TH | 76 | 73.6875 | 1768.5 | 6153963083 | 6090.714 | 3.444 | 0.0617 | 375.80 |
| 5/3/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M31S+ 80TH | 206 | 201.1527778 | 4827.666667 | 16790115792 | 16220.96 | 3.36 | 0.0617 | 1,000.83 |
| 5/3/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M31S+ 78TH | 165 | 163.2013889 | 3916.833333 | 13504370410 | 12831.546 | 3.276 | 0.0617 | 791.71 |
| 5/3/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M31S+ 76TH | 11 | 10.89583333 | 261.5 | 885497229.2 | 834.708 | 3.192 | 0.0617 | 51.50 |
| 5/3/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M31S+ 74TH | 2 | 2 | 48 | 1631339375 | 149.184 | 3.108 | 0.0617 | 9.20 |
| 5/3/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M31S+ 84TH | 7 | 6.986111111 | 167.6666667 | 595194729.2 | 591.528 | 3.528 | 0.0617 | 36.50 |
| 5/3/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 94TH | 2 | 2 | 2 | 1948407708 | 171.456 | 3.572 | 0.0617 | 10.58 |
| 5/3/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 92TH | 34 | 34 | 816 | 3251077757 | 2852.736 | 3.496 | 0.0617 | 176.01 |
| 5/3/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 88TH | 29 | 29 | 696 | 2669626938 | 2327.424 | 3.344 | 0.0617 | 143.60 |
| 5/3/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 84TH | 180 | 146.6597222 | 3519.833333 | 12285339875 | 11235.308 | 3.192 | 0.0617 | 693.22 |
| 5/3/2022 0:00 Dalton 1 | Celsius | Celsius | HOSTED | MicroBT M30S 82TH | 22 | 5 | 120 | 436641937.5 | 373.92 | 3.116 | 0.0617 | 23.07 |
| 5/3/2022 0:00 Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2155.770833 | 51738.5 | 2.05903E+11 | 168150.125 | 3.25 | 0.0684 | 11,501.47 |
| 5/3/2022 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 150.8819444 | 3621.166667 | 14439519183 | 11768.79167 | 3.25 | 0.0684 | 804.99 |
| 5/3/2022 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1726.9375 | 41446.5 | 1.62943E+11 | 134701.125 | 3.25 | 0.047 | 6,330.95 |
| 5/3/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 146.6597222 | 6262.666667 | 28533590822 | 20353.666 | 3.25 | 0.047 | 956.62 |
| 5/4/2022 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2974.3125 | 71383.5 | 2.8396E+11 | 231966.375 | 3.25 | 0.0556 | 12,899.00 |
| 5/4/2022 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 21.9583333 | 528 | 2107177257 | 1716 | 3.25 | 0.0556 | 95.41 |
| 5/4/2022 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 499.4513889 | 11986.83333 | 55618982964 | 38957.20833 | 3.25 | 0.0556 | 2,166.02 |
| 5/4/2022 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 150 | 197.6527778 | 3593.666667 | 14271548923 | 11679.41667 | 3.25 | 0.0556 | 649.38 |
| 5/4/2022 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 898 | 897.9652778 | 21551.16667 | 85870750613 | 70041.29167 | 3.25 | 0.0556 | 3,894.30 |
| 5/4/2022 0:00 Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 144 | 133.1472222 | 3194.5 | 1267969345 | 10382.1125 | 3.25 | 0.0556 | 789.42 |
| 5/4/2022 0:00 Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 3145 | 1794.722222 | 43073.33333 | 1.61698E+11 | 139988.1333 | 3.25 | 0.077 | 10,779.10 |
| 5/4/2022 0:00 Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1796 | 102.4375 | 2458.5 | 1136643575 | 7990.125 | 3.25 | 0.0556 | 444.25 |
| 5/4/2022 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 394 | 9456 | 4391790314.3 | 30732 | 3.25 | 0.0556 | 1,708.70 |
| 5/4/2022 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3122.930556 | 74950.33333 | 3.46885E+11 | 243588.5833 | 3.25 | 0.0556 | 18,756.32 |
| 5/4/2022 0:00 Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 141 | 3384 | 15456133226 | 27595.008 | 3.25 | 0.0556 | 611.49 |
| 5/4/2022 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1150197053 | 936 | 3.25 | 0.0556 | 52.04 |
| 5/4/2022 0:00 Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2106 | 2099 | 50376 | 1.96188E+11 | 163722 | 3.25 | 0.0556 | 9,102.94 |
| 5/4/2022 0:00 Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 77 | 75.70833333 | 1817 | 6815971236 | 5641.785 | 3.105 | 0.077 | 434.42 |
| 5/4/2022 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 617.3055556 | 14815.33333 | 59976716031 | 41957.024 | 2.832 | 0.0556 | 2,332.81 |
| 5/4/2022 0:00 Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1263.006944 | 30312.16667 | 1.22792E+11 | 85844.056 | 2.832 | 0.077 | 6,609.99 |
| 5/4/2022 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 406 | 9744 | 39423061387 | 27595.008 | 2.832 | 0.0556 | 1,534.28 |
| 5/4/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 100TH | 1000 | 988.9305556 | 23734.33333 | 97680085043 | 70016.28333 | 2.95 | 0.0556 | 3,892.91 |
| 5/4/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 90TH | 1185 | 1157.472222 | 27779.33333 | 1.07771E+11 | 95005.32 | 3.42 | 0.0617 | 5,861.83 |
| 5/4/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 86TH | 343 | 306.8055556 | 7363.333333 | 26636945715 | 24063.37333 | 3.268 | 0.0617 | 1,484.71 |
| 5/4/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M31S+ 82TH | 76 | 72.74305556 | 1745.833333 | 6061083201 | 6012.65 | 3.444 | 0.0617 | 370.98 |
| 5/4/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M31S+ 80TH | 206 | 200.0694444 | 4801.666667 | 16580112361 | 16133.6 | 3.36 | 0.0617 | 995.44 |
| 5/4/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M31S+ 78TH | 165 | 163.3541667 | 3920.5 | 13492606889 | 12843.558 | 3.276 | 0.0617 | 792.45 |
| 5/4/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M31S+ 76TH | 11 | 10.90277778 | 261.6666667 | 874669180.16 | 835.24 | 3.192 | 0.0617 | 51.53 |
| 5/4/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M31S+ 74TH | 2 | 2 | 48 | 163072076.4 | 149.184 | 3.108 | 0.0617 | 9.20 |
| 5/4/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M31S+ 84TH | 7 | 6.9375 | 166.5 | 589761111.1 | 587.412 | 3.528 | 0.0617 | 36.24 |
| 5/4/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 94TH | 2 | 2 | 2 | 197707042 | 171.456 | 3.572 | 0.0617 | 10.58 |
| 5/4/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 92TH | 34 | 34 | 816 | 3251153236 | 2852.736 | 3.496 | 0.0617 | 176.01 |
| 5/4/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 88TH | 29 | 29 | 696 | 2668342160 | 2327.424 | 3.344 | 0.0617 | 143.60 |
| 5/4/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 84TH | 180 | 139.4027778 | 3345.666667 | 10841062396 | 10679.368 | 3.192 | 0.0617 | 658.92 |
| 5/4/2022 0:00 Dalton 1 | Celsius | Celsius | HOSTED | MicroBT M30S 82TH | 5 | 5 | 120 | 460400333.3 | 373.92 | 3.116 | 0.0617 | 23.07 |
| 5/4/2022 0:00 Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2172.923611 | 52150.16667 | 2.07599E+11 | 169488.0417 | 3.25 | 0.0684 | 11,592.98 |
| 5/4/2022 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 151.8541667 | 3644.5 | 14543132773 | 11844.625 | 3.25 | 0.0684 | 810.17 |
| 5/4/2022 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1728.048611 | 41473.16667 | 1.63078E+11 | 134787.7917 | 3.25 | 0.047 | 6,335.03 |
| 5/4/2022 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 261.1875 | 6268.5 | 28561842300 | 20372.625 | 3.25 | 0.047 | 957.51 |

| Date | Provider | Type | Model | Units | Unit-Hrs | Value 1 | Value 2 | Value 3 | Rate 1 | Rate 2 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/4/2022 0:00 Marble 1 | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4889552084 | 4134 | 3.25 | 0.0556 | 229.85 |
| 5/4/2022 0:00 Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 373 | 373 | 8952 | 34424944053 | 29094 | 3.25 | 0.0556 | 1,617.63 |
| 5/4/2022 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1809.833333 | 43436 | 67091925938 | 141167 | 3.25 | 0.0556 | 7,848.89 |
| 5/4/2022 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 702 | 701.5555556 | 16837.33333 | 2073869105 | 54721.33333 | 3.25 | 0.0556 | 3,042.51 |
| 5/4/2022 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 23 | 22 | 528 | 9573468366 | 1716 | 3.25 | 0.0556 | 95.41 |
| 5/4/2022 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 8523091174 | 702 | 3.25 | 0.0556 | 39.03 |
| 5/4/2022 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 8 | 192 | 4806509940 | 624 | 3.25 | 0.0556 | 34.69 |
| 5/4/2022 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 Pro 105TH | 44 | 43 | 1032 | 1.120082E+11 | 3354 | 3.25 | 0.0556 | 186.48 |
| 5/4/2022 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1173.756944 | 28170.16667 | 2.18399E+11 | 91553.04167 | 3.25 | 0.0556 | 5,090.35 |
| 5/5/2022 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2318.222222 | 55637.33333 | 1.61553E+11 | 1808211.333 | 3.25 | 0.0556 | 10,053.67 |
| 5/5/2022 0:00 Dalton 2 | Celsius | HOSTED | Antminer S19 95TH | 1796.013889 | 1793.215278 | 43037.16667 | 11473886748 | 139870.7917 | 3.25 | 0.077 | 10,770.05 |
| 5/5/2022 0:00 Marble 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 103.4583333 | 2483 | 43918709532 | 8069.75 | 3.25 | 0.0556 | 448.68 |
| 5/5/2022 0:00 Dalton 2 | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 393.9791667 | 9455.5 | 3.45929E+11 | 30730.375 | 3.25 | 0.0556 | 1,708.61 |
| 5/5/2022 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3114.645833 | 74751.5 | 15458886851 | 242942.375 | 3.25 | 0.077 | 18,706.56 |
| 5/5/2022 0:00 Dalton 3 | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 141 | 3384 | 1150891452 | 10998 | 3.25 | 0.0556 | 611.49 |
| 5/5/2022 0:00 Calvert City 2 | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1.96173E+11 | 936 | 3.25 | 0.0556 | 52.04 |
| 5/5/2022 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 2106 | 2098.909722 | 50373.83333 | 6832428664 | 1637149583 | 3.25 | 0.077 | 9,102.55 |
| 5/5/2022 0:00 Dalton 3 | Celsius | HOSTED | Antminer S19J Pro 96TH | 77 | 75.98611111 | 1823.666667 | 5998093673 | 5662.485 | 3.105 | 0.077 | 436.01 |
| 5/5/2022 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19J Pro 96TH | 619 | 617.5277778 | 14820.66667 | 1.22929E+11 | 41972.128 | 2.832 | 0.0556 | 2,333.65 |
| 5/5/2022 0:00 Dalton 3 | Celsius | HOSTED | Antminer S19J Pro 96TH | 1267 | 1264.847222 | 30356.33333 | 39406318745 | 85969.136 | 2.832 | 0.077 | 6,619.62 |
| 5/5/2022 0:00 Calvert City 2 | Celsius | HOSTED | Antminer S19J Pro 96TH | 411 | 406 | 9744 | 97242255359 | 27595.008 | 2.832 | 0.0556 | 1,534.28 |
| 5/5/2022 0:00 Grand Forks 1 | Celsius | HOSTED | Antminer S19J Pro 100TH | 1000 | 985.1666667 | 23644 | 1.08214E+11 | 69749.8 | 2.95 | 0.0556 | 3,878.09 |
| 5/5/2022 0:00 Grand Forks 1 | Celsius | HOSTED | MicroBTM30S 90TH | 1185 | 1160.791667 | 27859 | 26537664222 | 95277.78 | 3.42 | 0.0617 | 5,878.64 |
| 5/5/2022 0:00 Grand Forks 1 | Celsius | HOSTED | MicroBTM30S 86TH | 343 | 307.0791667 | 7445.5 | 6104892722 | 24331.894 | 3.268 | 0.0617 | 1,501.28 |
| 5/5/2022 0:00 Grand Forks 1 | Celsius | HOSTED | MicroBTM31S+ 82TH | 76 | 73.30555556 | 1759.333333 | 16781976944 | 6059.144 | 3.444 | 0.0617 | 373.85 |
| 5/5/2022 0:00 Grand Forks 1 | Celsius | HOSTED | MicroBTM31S+ 80TH | 206 | 201.4722222 | 4835.333333 | 13548693819 | 16246.72 | 3.268 | 0.0617 | 1,002.42 |
| 5/5/2022 0:00 Grand Forks 1 | Celsius | HOSTED | MicroBTM31S+ 78TH | 165 | 163.6666667 | 3928 | 10427010444 | 12868.128 | 3.36 | 0.0617 | 793.96 |
| 5/5/2022 0:00 Grand Forks 1 | Celsius | HOSTED | MicroBTM31S+ 76TH | 11 | 10.92361111 | 262.166667 | 4364089722 | 10670.324 | 3.276 | 0.0617 | 51.63 |
| 5/5/2022 0:00 Grand Forks 1 | Celsius | HOSTED | MicroBTM31S+ 84TH | 7 | 7 | 168 | 2.09253E+11 | 373.92 | 3.192 | 0.0617 | 9.20 |
| 5/5/2022 0:00 Grand Forks 1 | Celsius | HOSTED | MicroBTM30S 94TH | 2 | 2 | 48 | 14568445785 | 592.704 | 3.108 | 0.0617 | 36.57 |
| 5/5/2022 0:00 Grand Forks 1 | Celsius | HOSTED | MicroBTM30S 94TH | 34 | 34 | 816 | 1.62901E+11 | 171.456 | 3.528 | 0.0617 | 10.58 |
| 5/5/2022 0:00 Grand Forks 1 | Celsius | HOSTED | MicroBTM30S 92TH | 29 | 29 | 696 | 28540517181 | 2852.736 | 3.572 | 0.0617 | 176.01 |
| 5/5/2022 0:00 Grand Forks 1 | Celsius | HOSTED | MicroBTM30S 88TH | 180 | 139.2847222 | 3342.833333 | 4891140825 | 2327.424 | 3.496 | 0.0617 | 143.60 |
| 5/5/2022 0:00 Grand Forks 1 | Celsius | HOSTED | MicroBTM30S 84TH | 5 | 5 | 120 | 34330598476 | 10670.324 | 3.344 | 0.0617 | 658.36 |
| 5/5/2022 0:00 Grand Forks 1 | Celsius | HOSTED | MicroBTM30S 82TH | 2224 | 2190.333333 | 52568 | 1.7301E+11 | 592.704 | 3.192 | 0.0617 | 23.07 |
| 5/5/2022 0:00 Dalton 1 | Celsius | HOSTED | Antminer S19 95TH | 153 | 152.1666667 | 3652 | 67028449581 | 170846 | 3.116 | 0.0617 | 11,685.87 |
| 5/5/2022 0:00 Dalton 2 | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1726.159722 | 41427.83333 | 2074659404 | 171.456 | 3.25 | 0.0684 | 811.84 |
| 5/5/2022 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 266 | 261.0347222 | 6264.833333 | 5979117618 | 1346404583 | 3.25 | 0.0684 | 6,328.10 |
| 5/5/2022 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | 53 | 53 | 1272 | 8525322507 | 20360.70833 | 3.25 | 0.047 | 956.95 |
| 5/5/2022 0:00 Marble 1 | Celsius | HOSTED | Antminer S19 90TH | 373 | 372.0069444 | 8928.166667 | 4807949693 | 4134 | 3.25 | 0.047 | 229.85 |
| 5/5/2022 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1808.263889 | 43398.33333 | 1.12075E+11 | 29016.54167 | 3.25 | 0.0556 | 1,613.32 |
| 5/5/2022 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 702 | 700.8680556 | 16820.83333 | 2.16766E+11 | 141044.5833 | 3.25 | 0.0556 | 7,842.08 |
| 5/5/2022 0:00 Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 23 | 22 | 528 | 2.83296E+11 | 54667.70833 | 3.25 | 0.0556 | 3,039.52 |
| 5/5/2022 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 9 | 8 | 216 | 2105436953 | 1716 | 3.25 | 0.0556 | 95.41 |
| 5/5/2022 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 8 | 43 | 192 | 55458365163 | 702 | 3.25 | 0.0556 | 39.03 |
| 5/5/2022 0:00 Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 44 | 1173.597222 | 1032 | 14230762221 | 624 | 3.25 | 0.0556 | 34.69 |
| 5/5/2022 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 105TH | 1174 | 2302.333333 | 28166.33333 | 85856148595 | 3354 | 3.25 | 0.0556 | 186.48 |
| 5/5/2022 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 105TH | 2326 | 2967.340278 | 55256 | 13021646391 | 91540.58333 | 3.25 | 0.0556 | 5,089.66 |
| 5/5/2022 0:00 Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 2978 | 22 | 71216.16667 | 4889551875 | 179582 | 3.25 | 0.0556 | 9,984.76 |
| 5/5/2022 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 22 | 498.0486111 | 528 | 34034026757 | 231452.5417 | 3.25 | 0.0556 | 12,868.76 |
| 5/5/2022 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 500 | 149.3402778 | 11953.16667 |  | 4134 | 3.25 | 0.0556 | 95.41 |
| 5/5/2022 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | 150 | 897.7916667 | 3584.166667 |  | 38847.79167 | 3.25 | 0.0556 | 2,159.94 |
| 5/5/2022 0:00 Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 898 | 136.4722222 | 21547 |  | 11648.54167 | 3.25 | 0.0556 | 647.66 |
| 5/6/2022 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 143.9861111 | 53 | 3275.333333 |  | 70027.75 | 3.25 | 0.0556 | 3,893.54 |
| 5/6/2022 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 53 | 368.875 | 1272 |  | 10644.83333 | 3.25 | 0.0556 | 819.65 |
| 5/6/2022 0:00 Dalton 1 | Celsius | HOSTED | Antminer S19 90TH | 373 |  | 8853 |  | 4134 | 3.25 | 0.077 | 229.85 |
| 5/6/2022 0:00 Marble 1 | Celsius | HOSTED | Antminer S19 90TH |  |  |  |  | 28772.25 | 3.25 | 0.0556 | 1,599.74 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/6/2022 0:00 Marble 1 | Celsius | Antminer S19 95TH | HOSTED | 1812 | 1807.972222 | 43391.33333 | 1.73004E+11 | 141021.8333 | 3.25 | 0.0556 | 7,840.81 |
| 5/6/2022 0:00 Marble 2 | Celsius | Antminer S19 95TH | HOSTED | 702 | 694.7638889 | 16674.33333 | 66419143078 | 54191.58333 | 3.25 | 0.0556 | 3,013.05 |
| 5/6/2022 0:00 Calvert City 1 | Celsius | Antminer S19 95TH | HOSTED | 23 | 22 | 528 | 2073085629 | 1716 | 3.25 | 0.0556 | 95.41 |
| 5/6/2022 0:00 Marble 1 | Celsius | Antminer S19 Pro 105TH | HOSTED | 9 | 9 | 216 | 957577606.1 | 702 | 3.25 | 0.0556 | 39.03 |
| 5/6/2022 0:00 Calvert City 1 | Celsius | Antminer S19 Pro 105TH | HOSTED | 8 | 8 | 192 | 852172316.2 | 624 | 3.25 | 0.0556 | 34.69 |
| 5/6/2022 0:00 Calvert City 1 | Celsius | Antminer S19 Pro 110TH | HOSTED | 44 | 43.18055556 | 1036.533333 | 4828529925 | 3368.083333 | 3.25 | 0.0556 | 187.27 |
| 5/6/2022 0:00 Marble 2 | Celsius | Antminer S19 95TH | HOSTED | 1174 | 1168.534722 | 28044.83333 | 1.11158E+11 | 91145.70833 | 3.25 | 0.0556 | 5,067.70 |
| 5/6/2022 0:00 Calvert City 1 | Celsius | Antminer S19 95TH | HOSTED | 2326 | 2315.534722 | 55572.83333 | 2.1803E+11 | 180611.7083 | 3.25 | 0.0556 | 10,042.01 |
| 5/6/2022 0:00 Marble 2 | Celsius | Antminer S19 95TH | HOSTED | 2978 | 2959.993056 | 71039.83333 | 2.82454E+11 | 230879.4583 | 3.25 | 0.0556 | 12,836.90 |
| 5/6/2022 0:00 Calvert City 1 | Celsius | Antminer S19 95TH | HOSTED | 22 | 22 | 528 | 2104294881 | 1716 | 3.25 | 0.0556 | 95.41 |
| 5/6/2022 0:00 Marble 2 | Celsius | Antminer S19 Pro 110TH | HOSTED | 500 | 494.6527778 | 11871.66667 | 55018158047 | 38582.91667 | 3.25 | 0.0556 | 2,145.21 |
| 5/6/2022 0:00 Marble 1 | Celsius | Antminer S19 95TH | HOSTED | 150 | 149.2708333 | 3582.5 | 14224711525 | 11643.125 | 3.25 | 0.0556 | 647.36 |
| 5/6/2022 0:00 Marble 2 | Celsius | Antminer S19 95TH | HOSTED | 898 | 894.0805556 | 21472.33333 | 85536619128 | 69785.08333 | 3.25 | 0.0556 | 3,880.05 |
| 5/6/2022 0:00 Dalton 1 | Celsius | Antminer S19 95TH | HOSTED | 144 | 138.3444444 | 3334.666667 | 13267832950 | 10837.66667 | 3.25 | 0.077 | 834.50 |
| 5/6/2022 0:00 Dalton 2 | Celsius | Antminer S19 95TH | HOSTED | 1796 | 1793.263889 | 43038.33333 | 1.6153E+11 | 139874.5833 | 3.25 | 0.077 | 10,770.34 |
| 5/6/2022 0:00 Marble 1 | Celsius | Antminer S19 Pro 110TH | HOSTED | 106 | 103.0486111 | 2473.166667 | 11441913864 | 8037.791667 | 3.25 | 0.0556 | 446.90 |
| 5/6/2022 0:00 Calvert City 1 | Celsius | Antminer S19 Pro 110TH | HOSTED | 394 | 391.3680556 | 9392.833333 | 43634331600 | 30526.70833 | 3.25 | 0.0556 | 1,697.28 |
| 5/6/2022 0:00 Dalton 3 | Celsius | Antminer S19 Pro 110TH | HOSTED | 3132 | 3127.638889 | 75063.33333 | 3.47306E+11 | 243955.8333 | 3.25 | 0.077 | 18,784.60 |
| 5/6/2022 0:00 Calvert City 2 | Celsius | Antminer S19 Pro 110TH | HOSTED | 141 | 141 | 3384 | 15456210668 | 10998 | 3.25 | 0.0556 | 611.49 |
| 5/6/2022 0:00 Marble 2 | Celsius | Antminer S19 95TH | HOSTED | 12 | 11.9375 | 286.5 | 1143851392 | 931.125 | 3.25 | 0.0556 | 51.77 |
| 5/6/2022 0:00 Calvert City 2 | Celsius | Antminer S19 95TH | HOSTED | 2106 | 2098.138889 | 50355.33333 | 1.96063E+11 | 163654.8333 | 3.25 | 0.0556 | 9,099.21 |
| 5/6/2022 0:00 Dalton 3 | Celsius | Antminer S19/90TH | HOSTED | 77 | 76.72222222 | 1841.333333 | 6893984569 | 5717.34 | 3.105 | 0.077 | 440.24 |
| 5/6/2022 0:00 Calvert City 1 | Celsius | Antminer S19/ Pro 96TH | HOSTED | 619 | 618.125 | 14835 | 60044104276 | 42012.72 | 2.832 | 0.0556 | 2,335.91 |
| 5/6/2022 0:00 Dalton 3 | Celsius | Antminer S19/ Pro 96TH | HOSTED | 1267 | 1264.9375 | 30358.5 | 1.22939E+11 | 85975.272 | 2.832 | 0.077 | 6,620.10 |
| 5/6/2022 0:00 Calvert City 2 | Celsius | Antminer S19/ Pro 96TH | HOSTED | 411 | 406.1666667 | 9748 | 39390731960 | 27606.336 | 2.832 | 0.0556 | 1,534.91 |
| 5/6/2022 0:00 Grand Forks 1 | Celsius | Antminer S19/ Pro 100TH | HOSTED | 1000 | 978.5625 | 23485.5 | 96581867334 | 69282.225 | 2.95 | 0.0556 | 3,852.09 |
| 5/6/2022 0:00 Grand Forks 1 | Celsius | MicroBTM30S 90TH | HOSTED | 1185 | 1156.770833 | 27762.5 | 1.07166E+11 | 94947.75 | 3.42 | 0.0617 | 5,858.28 |
| 5/6/2022 0:00 Grand Forks 1 | Celsius | MicroBTM30S 86TH | HOSTED | 343 | 306.4583333 | 7355 | 26279380569 | 24036.13 | 3.26 | 0.0617 | 1,483.03 |
| 5/6/2022 0:00 Grand Forks 1 | Celsius | MicroBTM315+ 82TH | HOSTED | 76 | 71.79166667 | 1723 | 5808068875 | 5934.012 | 3.444 | 0.0617 | 366.13 |
| 5/6/2022 0:00 Grand Forks 1 | Celsius | MicroBTM315+ 80TH | HOSTED | 206 | 198.8125 | 4771.5 | 16154067590 | 16032.24 | 3.36 | 0.0617 | 989.19 |
| 5/6/2022 0:00 Grand Forks 1 | Celsius | MicroBTM315+ 78TH | HOSTED | 165 | 161.625 | 3879 | 13120667882 | 12707.604 | 3.276 | 0.0617 | 784.06 |
| 5/6/2022 0:00 Grand Forks 1 | Celsius | MicroBTM315+ 76TH | HOSTED | 11 | 10.40277778 | 249.6666667 | 784597131.9 | 796.936 | 3.192 | 0.0617 | 49.17 |
| 5/6/2022 0:00 Grand Forks 1 | Celsius | MicroBTM315+ 74TH | HOSTED | 7 | 1.993055556 | 47.83333333 | 158823472.2 | 148.666 | 3.108 | 0.0617 | 9.17 |
| 5/6/2022 0:00 Grand Forks 1 | Celsius | MicroBTM30S 98TH | HOSTED | 2 | 2 | 48 | 190780416.7 | 171.456 | 3.572 | 0.0617 | 10.58 |
| 5/6/2022 0:00 Grand Forks 1 | Celsius | MicroBTM30S 92TH | HOSTED | 34 | 34 | 816 | 3248691931 | 2852.736 | 3.496 | 0.0617 | 176.01 |
| 5/6/2022 0:00 Grand Forks 1 | Celsius | MicroBTM30S 88TH | HOSTED | 29 | 29 | 696 | 2669767833 | 2327.424 | 3.344 | 0.0617 | 143.60 |
| 5/6/2022 0:00 Grand Forks 1 | Celsius | MicroBTM30S 84TH | HOSTED | 180 | 138.0347222 | 3312.833333 | 10389521410 | 10574.564 | 3.192 | 0.0617 | 652.45 |
| 5/6/2022 0:00 Grand Forks 1 | Celsius | MicroBTM315+ 82TH | HOSTED | 5 | 5 | 120 | 435876243.1 | 373.92 | 3.116 | 0.0617 | 23.07 |
| 5/6/2022 0:00 Dalton 1 | Celsius | Antminer S19 95TH | HOSTED | 2224 | 2191.944444 | 52606.66667 | 2.09447E+11 | 170971.6667 | 3.25 | 0.0684 | 11,694.46 |
| 5/6/2022 0:00 Dalton 2 | Celsius | Antminer S19 95TH | HOSTED | 153 | 153 | 3672 | 14652863280 | 11934 | 3.25 | 0.0684 | 816.29 |
| 5/6/2022 0:00 Calvert City 1 | Celsius | Antminer S19 95TH | HOSTED | 1735 | 1727.361111 | 41456.66667 | 1.62996E+11 | 134734.1667 | 3.25 | 0.047 | 6,332.51 |
| 5/6/2022 0:00 Calvert City 1 | Celsius | Antminer S19 Pro 110TH | HOSTED | 266 | 261.3541667 | 6272.5 | 28571349959 | 20385.625 | 3.25 | 0.047 | 958.12 |
| 5/7/2022 0:00 Marble 2 | Celsius | Antminer S19 95TH | HOSTED | 12 | 12 | 288 | 1149324671 | 936 | 3.25 | 0.0556 | 52.04 |
| 5/7/2022 0:00 Calvert City 2 | Celsius | Antminer S19 95TH | HOSTED | 2106 | 2099.291667 | 50388 | 1.96172E+11 | 163744.75 | 3.25 | 0.077 | 9,104.21 |
| 5/7/2022 0:00 Dalton 3 | Celsius | Antminer S19/ 90TH | HOSTED | 77 | 76.99305556 | 1847.833333 | 6920591531 | 5737.5225 | 3.105 | 0.077 | 441.79 |
| 5/7/2022 0:00 Calvert City 2 | Celsius | Antminer S19/ Pro 96TH | HOSTED | 619 | 618.9166667 | 14854 | 60120596393 | 42066.528 | 2.832 | 0.0556 | 2,338.90 |
| 5/7/2022 0:00 Dalton 3 | Celsius | Antminer S19/ Pro 96TH | HOSTED | 1267 | 1265.479167 | 30371.5 | 1.22972E+11 | 86012.088 | 2.832 | 0.077 | 6,622.93 |
| 5/7/2022 0:00 Calvert City 1 | Celsius | Antminer S19/ Pro 96TH | HOSTED | 411 | 408.25 | 9798 | 39606774241 | 27747.936 | 2.832 | 0.0556 | 1,542.79 |
| 5/7/2022 0:00 Grand Forks 1 | Celsius | Antminer S19/ Pro 100TH | HOSTED | 1000 | 986.9861111 | 23687.66667 | 97444056659 | 69828.61667 | 2.95 | 0.0556 | 3,885.25 |
| 5/7/2022 0:00 Grand Forks 1 | Celsius | MicroBTM30S 90TH | HOSTED | 1185 | 1146.013889 | 27504.33333 | 1.0535E+11 | 94064.82 | 3.42 | 0.0617 | 5,803.80 |
| 5/7/2022 0:00 Grand Forks 1 | Celsius | MicroBTM30S 86TH | HOSTED | 343 | 306.1388889 | 7347.333333 | 26701654458 | 24001.08533 | 3.26 | 0.0617 | 1,481.48 |
| 5/7/2022 0:00 Grand Forks 1 | Celsius | MicroBTM315+ 82TH | HOSTED | 76 | 67.64583333 | 1623.5 | 5318385542 | 5591.334 | 3.444 | 0.0617 | 344.99 |
| 5/7/2022 0:00 Grand Forks 1 | Celsius | MicroBTM315+ 80TH | HOSTED | 206 | 190.2430556 | 4565.833333 | 14916302424 | 15341.2 | 3.36 | 0.0617 | 946.55 |
| 5/7/2022 0:00 Grand Forks 1 | Celsius | MicroBTM315+ 78TH | HOSTED | 165 | 157.2569444 | 3774.166667 | 12459146937 | 12364.17 | 3.276 | 0.0617 | 762.87 |
| 5/7/2022 0:00 Grand Forks 1 | Celsius | MicroBTM315+ 76TH | HOSTED | 11 | 10.21527778 | 245.1666667 | 655188020.8 | 782.572 | 3.192 | 0.0617 | 48.28 |
| 5/7/2022 0:00 Grand Forks 1 | Celsius | MicroBTM315+ 74TH | HOSTED | 2 | 1.868055556 | 44.83333333 | 1490430020.8 | 139.342 | 3.108 | 0.0617 | 8.60 |

| Date/Location | | | Model | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/7/2022 0:00 Grand Forks 1 | Celsius | HOSTED | MicroBTM315+ 84TH | 7 | 6.88888889 | 165.333333 | 566652979.2 | 583.296 | 3.528 | 0.0617 | 35.99 |
| 5/7/2022 0:00 Grand Forks 1 | Celsius | HOSTED | MicroBTM305 94TH | 2 | 1.95833333 | 47 | 1894144375 | 167.884 | 3.572 | 0.0617 | 10.36 |
| 5/7/2022 0:00 Grand Forks 1 | Celsius | HOSTED | MicroBTM305 92TH | 34 | 34 | 816 | 3246286604 | 2852.736 | 3.496 | 0.0617 | 176.01 |
| 5/7/2022 0:00 Grand Forks 1 | Celsius | HOSTED | MicroBTM305 88TH | 29 | 29 | 696 | 2669833479 | 2327.424 | 3.344 | 0.0617 | 143.60 |
| 5/7/2022 0:00 Grand Forks 1 | Celsius | HOSTED | MicroBTM305 84TH | 180 | 141.083333 | 3386 | 11159265472 | 10808.112 | 3.192 | 0.0617 | 666.86 |
| 5/7/2022 0:00 Grand Forks 1 | Celsius | HOSTED | MicroBTM305 82TH | 5 | 5 | 120 | 434336736.1 | 373.92 | 3.116 | 0.0617 | 23.07 |
| 5/7/2022 0:00 Dalton 1 | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2219.03472 | 53256.83333 | 2.12154E+11 | 173084.7083 | 3.25 | 0.0684 | 11,838.99 |
| 5/7/2022 0:00 Dalton 2 | Celsius | HOSTED | Antminer S19 95TH | 153 | 152.347222 | 3656.333333 | 1.45914E+11 | 11883.08333 | 3.25 | 0.0684 | 812.80 |
| 5/7/2022 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1731.152778 | 41547.66667 | 1.63382E+11 | 135029.9167 | 3.25 | 0.047 | 6,346.41 |
| 5/7/2022 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 262.5625 | 6301.5 | 28714559895 | 20479.875 | 3.25 | 0.047 | 962.55 |
| 5/7/2022 0:00 Marble 1 | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4889762918 | 4134 | 3.25 | 0.0556 | 229.85 |
| 5/7/2022 0:00 Marble 1 | Celsius | HOSTED | Antminer S19 90TH | 373 | 372 | 8928 | 34337331663 | 29016 | 3.25 | 0.0556 | 1,613.29 |
| 5/7/2022 0:00 Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1812 | 43488 | 1.73395E+11 | 141336 | 3.25 | 0.0556 | 7,858.28 |
| 5/7/2022 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 702 | 698.9791667 | 16775.5 | 66860069365 | 54520.375 | 3.25 | 0.0556 | 3,031.33 |
| 5/7/2022 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 23 | 22 | 528 | 2073238592 | 1716 | 3.25 | 0.0556 | 95.41 |
| 5/7/2022 0:00 Marble 1 | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 957947318.9 | 702 | 3.25 | 0.0556 | 39.03 |
| 5/7/2022 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 8 | 192 | 852105961.5 | 624 | 3.25 | 0.0556 | 34.69 |
| 5/7/2022 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 44 | 1056 | 4917811288 | 3432 | 3.25 | 0.0556 | 190.82 |
| 5/7/2022 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1172.736111 | 28145.66667 | 1.12048E+11 | 91473.41667 | 3.25 | 0.0556 | 5,085.92 |
| 5/7/2022 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2318.736111 | 55649.66667 | 2.18363E+11 | 180861.4167 | 3.25 | 0.0556 | 10,055.89 |
| 5/7/2022 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2974.131944 | 71379.16667 | 2.83942E+11 | 231982.2917 | 3.25 | 0.0556 | 12,898.22 |
| 5/7/2022 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 22 | 22 | 528 | 2104727456 | 1716 | 3.25 | 0.0556 | 95.41 |
| 5/7/2022 0:00 Marble 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 500 | 12000 | 55685115619 | 39000 | 3.25 | 0.0556 | 2,168.40 |
| 5/7/2022 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 150 | 149.4513889 | 3586.833333 | 14243591190 | 11657.20833 | 3.25 | 0.0556 | 648.14 |
| 5/7/2022 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 898 | 897.8541667 | 21548.5 | 85863766153 | 70032.625 | 3.25 | 0.0556 | 3,893.81 |
| 5/7/2022 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 144 | 140.5069444 | 3372.166667 | 13393057545 | 10959.54167 | 3.25 | 0.077 | 843.88 |
| 5/7/2022 0:00 Dalton 2 | Celsius | HOSTED | Antminer S19 95TH | 1796 | 1794.166667 | 43060 | 1.61653E+11 | 139945 | 3.25 | 0.077 | 10,775.77 |
| 5/7/2022 0:00 Dalton 2 | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 105.3819444 | 2536.333333 | 11732145120 | 8243.083333 | 3.25 | 0.0556 | 458.32 |
| 5/7/2022 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 394 | 9456 | 43954505705 | 30732 | 3.25 | 0.0556 | 1,708.70 |
| 5/7/2022 0:00 Dalton 3 | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3129.888889 | 75117.33333 | 3.47464E+11 | 244113.3333 | 3.25 | 0.077 | 18,798.11 |
| 5/7/2022 0:00 Calvert City 2 | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 141 | 3384 | 15450076031 | 10998 | 3.25 | 0.0556 | 611.49 |
| 5/7/2022 0:00 Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 150 | 150 | 3600 | 14295342400 | 11700 | 3.25 | 0.0556 | 650.52 |
| 5/8/2022 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 898 | 898 | 21552 | 85869935714 | 70044 | 3.25 | 0.0556 | 3,894.45 |
| 5/8/2022 0:00 Dalton 2 | Celsius | HOSTED | Antminer S19 95TH | 144 | 141.3541667 | 3392.5 | 13477484008 | 11025.625 | 3.25 | 0.077 | 848.97 |
| 5/8/2022 0:00 Dalton 1 | Celsius | HOSTED | Antminer S19 95TH | 1796 | 1795.611111 | 43094.66667 | 1.61763E+11 | 140057.6667 | 3.25 | 0.077 | 10,784.44 |
| 5/8/2022 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 105.3819444 | 2529.166667 | 11696758717 | 8219.791667 | 3.25 | 0.0556 | 457.02 |
| 5/8/2022 0:00 Marble 2 | Celsius | HOSTED | Antminer S19(I Pro 96TH | 394 | 394 | 9456 | 43957277721 | 30732 | 3.25 | 0.0556 | 1,708.70 |
| 5/8/2022 0:00 Dalton 3 | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3129.375 | 75105 | 3.47419E+11 | 244091.25 | 3.25 | 0.077 | 18,795.03 |
| 5/8/2022 0:00 Calvert City 2 | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 141 | 3384 | 15456630719 | 10998 | 3.25 | 0.0556 | 611.49 |
| 5/8/2022 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1149119250 | 936 | 3.25 | 0.0556 | 52.04 |
| 5/8/2022 0:00 Calvert City 2 | Celsius | HOSTED | Antminer S19 95TH | 2106 | 2100 | 50400 | 1.96252E+11 | 163800 | 3.25 | 0.0556 | 9,107.28 |
| 5/8/2022 0:00 Dalton 3 | Celsius | HOSTED | Antminer S19 90TH | 77 | 77 | 1848 | 6924164602 | 5738.04 | 3.105 | 0.077 | 441.83 |
| 5/8/2022 0:00 Calvert City 3 | Celsius | HOSTED | Antminer S19(I Pro 96TH | 619 | 618 | 14832 | 60028527987 | 42004.224 | 2.832 | 0.0556 | 2,335.43 |
| 5/8/2022 0:00 Calvert City 3 | Celsius | HOSTED | Antminer S19(I Pro 96TH | 1267 | 1264.895833 | 30357.5 | 1.22911E+11 | 85972.44 | 2.832 | 0.077 | 6,619.88 |
| 5/8/2022 0:00 Calvert City 3 | Celsius | HOSTED | Antminer S19(I Pro 96TH | 411 | 408.7847222 | 9810.833333 | 39657863698 | 27784.28 | 2.832 | 0.0556 | 1,544.81 |
| 5/8/2022 0:00 Grand Forks 1 | Celsius | HOSTED | Antminer S19(I Pro 100TH | 1000 | 983.1597222 | 23595.83333 | 97088367055 | 69607.70833 | 2.95 | 0.0556 | 3,870.19 |
| 5/8/2022 0:00 Grand Forks 1 | Celsius | HOSTED | MicroBTM305 90TH | 1185 | 1143.256944 | 27438.16667 | 1.04368E+11 | 93838.53 | 3.42 | 0.0617 | 5,789.84 |
| 5/8/2022 0:00 Grand Forks 1 | Celsius | HOSTED | MicroBTM305 86TH | 343 | 305.1944444 | 7324.666667 | 25823133660 | 23937.01067 | 3.268 | 0.0617 | 1,476.91 |
| 5/8/2022 0:00 Grand Forks 1 | Celsius | HOSTED | MicroBTM315+ 82TH | 76 | 67.44444444 | 1618.666667 | 5168388910 | 5574.688 | 3.444 | 0.0617 | 343.96 |
| 5/8/2022 0:00 Grand Forks 1 | Celsius | HOSTED | MicroBTM315+ 80TH | 206 | 186.5208333 | 4476.5 | 14661878479 | 15041.04 | 3.36 | 0.0617 | 928.03 |
| 5/8/2022 0:00 Grand Forks 1 | Celsius | HOSTED | MicroBTM315+ 78TH | 165 | 156.875 | 3765 | 12495103639 | 12334.14 | 3.276 | 0.0617 | 761.02 |
| 5/8/2022 0:00 Grand Forks 1 | Celsius | HOSTED | MicroBTM315+ 76TH | 11 | 10.50027778 | 254.1666667 | 693536979.2 | 811.3 | 3.192 | 0.0617 | 50.06 |
| 5/8/2022 0:00 Grand Forks 1 | Celsius | HOSTED | MicroBTM315+ 74TH | 2 | 2 | 48 | 161733145.8 | 149.184 | 3.108 | 0.0617 | 9.20 |
| 5/8/2022 0:00 Grand Forks 1 | Celsius | HOSTED | MicroBTM315+ 84TH | 7 | 6.972222222 | 167.3333333 | 579554277.8 | 590.352 | 3.528 | 0.0617 | 36.42 |
| 5/8/2022 0:00 Grand Forks 1 | Celsius | HOSTED | MicroBTM305 94TH | 2 | 2 | 48 | 190789402.8 | 171.456 | 3.572 | 0.0617 | 10.58 |
| 5/8/2022 0:00 Grand Forks 1 | Celsius | HOSTED | MicroBTM305 92TH | 34 | 34 | 816 | 3246520340 | 2852.736 | 3.496 | 0.0617 | 176.01 |
| 5/8/2022 0:00 Grand Forks 1 | Celsius | HOSTED | MicroBTM305 88TH | 29 | 28.95833333 | 695 | 2662577403 | 2324.08 | 3.344 | 0.0617 | 143.40 |

| Date / Site | Prov. | Host | Device | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/8/2022 0:00 Grand Forks 1 | Celsius | HOSTED | MicroBT M30S 84TH | 180 | 135.5555556 | 3253.333333 | 9838066410 | 10384.64 | 3.192 | 0.0617 | 640.73 |
| 5/8/2022 0:00 Grand Forks 2 | Celsius | HOSTED | MicroBT M30S 82TH | 5 | 5 | 120 | 4331101111 | 373.92 | 3.116 | 0.0617 | 23.07 |
| 5/8/2022 0:00 Dalton 1 | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2217.9375 | 53230.5 | 2.12051E+11 | 172999.125 | 3.25 | 0.0684 | 11,833.14 |
| 5/8/2022 0:00 Dalton 2 | Celsius | HOSTED | Antminer S19 95TH | 153 | 153 | 3672 | 14654643253 | 11934 | 3.25 | 0.0684 | 816.29 |
| 5/8/2022 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1731.611111 | 41558.66667 | 1.63421E+11 | 135065.6667 | 3.25 | 0.047 | 6,348.09 |
| 5/8/2022 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 261.6597222 | 6279.833333 | 28605929400 | 20409.45833 | 3.25 | 0.047 | 959.24 |
| 5/8/2022 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 500 | 12000 | 55695983246 | 39000 | 3.25 | 0.0556 | 2,168.40 |
| 5/8/2022 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2321.986111 | 55727.66667 | 2.18675E+11 | 181114.9167 | 3.25 | 0.0556 | 10,069.99 |
| 5/8/2022 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1172.916667 | 28150 | 1.12062E+11 | 91487.5 | 3.25 | 0.0556 | 5,086.71 |
| 5/8/2022 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 44 | 1056 | 4918477106 | 3432 | 3.25 | 0.0556 | 190.82 |
| 5/8/2022 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 8 | 192 | 852035518.2 | 624 | 3.25 | 0.0556 | 34.69 |
| 5/8/2022 0:00 Marble 1 | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 958510358.9 | 702 | 3.25 | 0.0556 | 39.03 |
| 5/8/2022 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 23 | 22 | 528 | 2074984117 | 1716 | 3.25 | 0.0556 | 95.41 |
| 5/8/2022 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 702 | 698.3472222 | 16760.33333 | 66791246646 | 54471.08333 | 3.25 | 0.0556 | 3,028.59 |
| 5/8/2022 0:00 Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1811.909722 | 43485.83333 | 1.7338E+11 | 141328.9583 | 3.25 | 0.0556 | 7,857.89 |
| 5/8/2022 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 373 | 371.6736111 | 8920.166667 | 34310642950 | 28990.54167 | 3.25 | 0.0556 | 1,611.87 |
| 5/8/2022 0:00 Marble 1 | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4889119924 | 4134 | 3.25 | 0.0556 | 229.85 |
| 5/8/2022 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 22 | 22 | 528 | 2103994116 | 1716 | 3.25 | 0.0556 | 95.41 |
| 5/8/2022 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2972.958333 | 71351 | 2.83838E+11 | 231890.75 | 3.25 | 0.0556 | 12,893.13 |
| 5/8/2022 0:00 Marble 1 | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4887048826 | 4134 | 3.25 | 0.0556 | 229.85 |
| 5/9/2022 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 90TH | 373 | 371.5277778 | 8916.666667 | 34293373375 | 28979.16667 | 3.25 | 0.0556 | 1,611.24 |
| 5/9/2022 0:00 Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1810.840278 | 43460.16667 | 1.73264E+11 | 141245.5417 | 3.25 | 0.0556 | 7,853.25 |
| 5/9/2022 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 702 | 699.2986111 | 16783.16667 | 66894213373 | 54545.29167 | 3.25 | 0.0556 | 3,032.72 |
| 5/9/2022 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 23 | 21.3975 | 526.5 | 2067592446 | 1711.125 | 3.25 | 0.0556 | 95.14 |
| 5/9/2022 0:00 Marble 1 | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 9582993384 | 702 | 3.25 | 0.0556 | 39.03 |
| 5/9/2022 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 8 | 192 | 8518078707 | 624 | 3.25 | 0.0556 | 34.69 |
| 5/9/2022 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 43.7847222 | 1050.833333 | 48962350800 | 3415.208333 | 3.25 | 0.0556 | 189.89 |
| 5/9/2022 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1173.118056 | 28154.83333 | 1.21207E+11 | 91503.20833 | 3.25 | 0.0556 | 5,087.58 |
| 5/9/2022 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2315.166667 | 55564 | 2.17799E+11 | 180583 | 3.25 | 0.077 | 10,040.41 |
| 5/9/2022 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2972.625 | 71343 | 2.83822E+11 | 231864.75 | 3.25 | 0.0556 | 12,891.68 |
| 5/9/2022 0:00 Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 22 | 22 | 528 | 2105410655 | 1716 | 3.25 | 0.0556 | 95.41 |
| 5/9/2022 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 499.9236111 | 11998.16667 | 55681196879 | 38994.04167 | 3.25 | 0.0556 | 2,168.07 |
| 5/9/2022 0:00 Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 150 | 149.7638889 | 3594.333333 | 14270567372 | 11681.58333 | 3.25 | 0.0556 | 649.50 |
| 5/9/2022 0:00 Calvert City 2 | Celsius | HOSTED | Antminer S19 95TH | 898 | 898 | 21552 | 85380646922 | 70044 | 3.25 | 0.0556 | 3,894.45 |
| 5/9/2022 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 144 | 140.5138889 | 3372.333333 | 13390029271 | 10960.08333 | 3.25 | 0.077 | 843.93 |
| 5/9/2022 0:00 Dalton 1 | Celsius | HOSTED | Antminer S19 95TH | 1796 | 1795.423611 | 43090.16667 | 1.61738E+11 | 140043.0417 | 3.25 | 0.077 | 10,783.31 |
| 5/9/2022 0:00 Marble 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 103.9722222 | 2495.333333 | 11537650157 | 8109.833333 | 3.25 | 0.0556 | 450.91 |
| 5/9/2022 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 394 | 9456 | 43935936716 | 30732 | 3.25 | 0.0556 | 1,708.70 |
| 5/9/2022 0:00 Dalton 3 | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3128.034722 | 75072.83333 | 3.47261E+11 | 243986.7083 | 3.25 | 0.077 | 18,786.98 |
| 5/9/2022 0:00 Calvert City 2 | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 140.9861111 | 3383.666667 | 15453369605 | 10996.91667 | 3.25 | 0.0556 | 611.43 |
| 5/9/2022 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1149974554 | 936 | 3.25 | 0.0556 | 52.04 |
| 5/9/2022 0:00 Calvert City 2 | Celsius | HOSTED | Antminer S19 95TH | 2106 | 2097.868056 | 50348.83333 | 1.96057E+11 | 163633.7083 | 3.105 | 0.077 | 9,098.03 |
| 5/9/2022 0:00 Dalton 3 | Celsius | HOSTED | Antminer S19 90TH | 77 | 76.90972222 | 1845.833333 | 6916964240 | 5731.3125 | 2.832 | 0.0556 | 441.31 |
| 5/9/2022 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 96TH | 619 | 618.2986111 | 14839.16667 | 60061341167 | 42024.52 | 2.832 | 0.077 | 2,336.56 |
| 5/9/2022 0:00 Dalton 3 | Celsius | HOSTED | Antminer S19 Pro 96TH | 1267 | 1265.708333 | 30377 | 1.23018E+11 | 86027.664 | 2.832 | 0.077 | 6,624.13 |
| 5/9/2022 0:00 Calvert City 2 | Celsius | HOSTED | Antminer S19 Pro 96TH | 411 | 408.7083333 | 9809 | 39642670950 | 27779.088 | 2.832 | 0.0556 | 1,544.52 |
| 5/9/2022 0:00 Grand Forks 1 | Celsius | HOSTED | Antminer S19 Pro 100TH | 1000 | 984.3888889 | 23625.33333 | 97204681455 | 69694.73333 | 2.95 | 0.0556 | 3,875.03 |
| 5/9/2022 0:00 Grand Forks 1 | Celsius | HOSTED | MicroBT M30S 90TH | 1185 | 1142.270833 | 27414.5 | 1.04993E+11 | 93757.59 | 3.42 | 0.0617 | 5,784.84 |
| 5/9/2022 0:00 Grand Forks 1 | Celsius | HOSTED | MicroBT M30S 86TH | 343 | 311.8611111 | 7484.666667 | 27478187021 | 24459.89067 | 3.268 | 0.0617 | 1,509.18 |
| 5/9/2022 0:00 Grand Forks 1 | Celsius | HOSTED | MicroBT M31S+ 82TH | 76 | 68.07638889 | 1633.833333 | 5361383306 | 5626.922 | 3.444 | 0.0617 | 347.18 |
| 5/9/2022 0:00 Grand Forks 1 | Celsius | HOSTED | MicroBT M31S+ 80TH | 206 | 183.9444444 | 4414.666667 | 14635529375 | 14833.28 | 3.36 | 0.0617 | 915.21 |
| 5/9/2022 0:00 Grand Forks 1 | Celsius | HOSTED | MicroBT M31S+ 78TH | 165 | 157.4236111 | 3778.166667 | 12679226903 | 12377.274 | 3.276 | 0.0617 | 763.68 |
| 5/9/2022 0:00 Grand Forks 1 | Celsius | HOSTED | MicroBT M31S+ 74TH | 11 | 10.51388889 | 252.3333333 | 686935812.5 | 805.448 | 3.192 | 0.0617 | 49.70 |
| 5/9/2022 0:00 Grand Forks 1 | Celsius | HOSTED | MicroBT M31S+ 84TH | 2 | 2 | 48 | 161686145.8 | 149.184 | 3.108 | 0.0617 | 9.20 |
| 5/9/2022 0:00 Grand Forks 1 | Celsius | HOSTED | MicroBT M31S+ 84TH | 7 | 6.986111111 | 167.6666667 | 582720958.3 | 591.528 | 3.528 | 0.0617 | 36.50 |
| 5/9/2022 0:00 Grand Forks 1 | Celsius | HOSTED | MicroBT M30S 94TH | 2 | 2 | 48 | 1910291597 | 171.456 | 3.572 | 0.0617 | 10.58 |
| 5/9/2022 0:00 Grand Forks 1 | Celsius | HOSTED | MicroBT M30S 92TH | 34 | 34 | 816 | 3245420250 | 2852.736 | 3.496 | 0.0617 | 176.01 |

| Date / Location | | | Model | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/9/2022 0:00 Grand Forks 1 | Celsius | HOSTED | MicroBT M30S 84TH | 29 | 29 | 696 | 2669524556 | 2327424 | 3.344 | 0.0617 | 143.60 |
| 5/9/2022 0:00 Grand Forks 1 | Celsius | HOSTED | MicroBT M30S 84TH | 180 | 142 | 3408 | 11370766736 | 10878.336 | 3.192 | 0.0617 | 671.19 |
| 5/9/2022 0:00 Grand Forks 1 | Celsius | HOSTED | MicroBT M30S 82TH | 5 | 5 | 120 | 4327136680.6 | 373.92 | 3.116 | 0.0617 | 23.07 |
| 5/9/2022 0:00 Dalton 1 | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2211.319444 | 53071.666667 | 14651570811 | 172482.9167 | 3.25 | 0.0684 | 11797.83 |
| 5/9/2022 0:00 Dalton 2 | Celsius | HOSTED | Antminer S19 95TH | 153 | 153 | 3672 | 28618295553 | 11934 | 3.25 | 0.0684 | 816.29 |
| 5/9/2022 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 261.5486111 | 6277.166667 | 28334091419 | 134720.625 | 3.25 | 0.047 | 6331.87 |
| 5/10/2022 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 258.5555556 | 6205.333333 | 20407.9167 | 20167.33333 | 3.25 | 0.047 | 958.84 |
| 5/10/2022 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1717.347222 | 41216.33333 | 1.619979E+11 | 1339530.833 | 3.25 | 0.047 | 947.86 |
| 5/10/2022 0:00 Dalton 2 | Celsius | HOSTED | Antminer S19 95TH | 153 | 152.9027778 | 3669.666667 | 1464365781 | 11926.41667 | 3.25 | 0.0684 | 6295.79 |
| 5/10/2022 0:00 Dalton 1 | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2191.402778 | 52593.66667 | 2.09508E+11 | 170929.4167 | 3.25 | 0.0684 | 815.77 |
| 5/10/2022 0:00 Dalton 1 | Celsius | HOSTED | MicroBT M30S 82TH | 5 | 5 | 120 | 436595076.4 | 373.92 | 3.116 | 0.0617 | 11691.57 |
| 5/10/2022 0:00 Grand Forks 1 | Celsius | HOSTED | MicroBT M30S 84TH | 180 | 132.9305556 | 3190.333333 | 8902884375 | 10183.544 | 3.192 | 0.0617 | 628.32 |
| 5/10/2022 0:00 Grand Forks 1 | Celsius | HOSTED | MicroBT M30S 84TH | 29 | 29 | 696 | 2667554215 | 2327.424 | 3.344 | 0.0617 | 143.60 |
| 5/10/2022 0:00 Grand Forks 1 | Celsius | HOSTED | MicroBT M30S 92TH | 34 | 34 | 816 | 3251343326 | 2852.736 | 3.496 | 0.0617 | 176.01 |
| 5/10/2022 0:00 Grand Forks 1 | Celsius | HOSTED | MicroBT M30S 94TH | 2 | 2 | 48 | 1855419306 | 171.456 | 3.572 | 0.0617 | 10.58 |
| 5/10/2022 0:00 Grand Forks 1 | Celsius | HOSTED | MicroBT M31S+ 84TH | 7 | 7 | 168 | 596062465.3 | 592.704 | 3.528 | 0.0617 | 36.57 |
| 5/10/2022 0:00 Grand Forks 1 | Celsius | HOSTED | MicroBT M31S+ 74TH | 2 | 2 | 48 | 161725312.5 | 149.184 | 3.108 | 0.0617 | 9.20 |
| 5/10/2022 0:00 Grand Forks 1 | Celsius | HOSTED | MicroBT M31S+ 76TH | 11 | 10.95833333 | 263 | 80167757.64 | 839.496 | 3.192 | 0.0617 | 51.80 |
| 5/10/2022 0:00 Grand Forks 1 | Celsius | HOSTED | MicroBT M31S+ 78TH | 165 | 188.1805556 | 3845.5 | 1326258476 | 12597.858 | 3.276 | 0.0617 | 777.29 |
| 5/10/2022 0:00 Grand Forks 1 | Celsius | HOSTED | MicroBT M31S+ 80TH | 206 | 69.82638889 | 4516.333333 | 15559129278 | 15174.88 | 3.36 | 0.0617 | 936.29 |
| 5/10/2022 0:00 Grand Forks 1 | Celsius | HOSTED | MicroBT M31S+ 82TH | 76 | 301.5069444 | 7236.166667 | 5738817653 | 5771.57 | 3.444 | 0.0617 | 356.11 |
| 5/10/2022 0:00 Grand Forks 1 | Celsius | HOSTED | MicroBT M30S 86TH | 343 | 1153.763889 | 27690.33333 | 24626193882 | 23647.79267 | 3.268 | 0.0617 | 1459.07 |
| 5/10/2022 0:00 Grand Forks 1 | Celsius | HOSTED | MicroBT M30S 90TH | 1185 | 965.5694444 | 23197.66667 | 1.0707E+11 | 94700.94 | 3.42 | 0.0617 | 5843.05 |
| 5/10/2022 0:00 Calvert City 2 | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 408.2013889 | 9796.833333 | 95263900878 | 68433.11667 | 2.95 | 0.0556 | 3804.88 |
| 5/10/2022 0:00 Dalton 3 | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 1276.104167 | 3036.6.5 | 39609166587 | 27744.632 | 2.832 | 0.0556 | 1542.60 |
| 5/10/2022 0:00 Dalton 3 | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 617.9444444 | 14830.66667 | 1.22597E+11 | 85986.6 | 2.832 | 0.077 | 6620.97 |
| 5/10/2022 0:00 Calvert 1 | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 76.45138889 | 1834.833333 | 6893842769 | 42000.448 | 2.832 | 0.077 | 235.22 |
| 5/10/2022 0:00 Calvert City 2 | Celsius | HOSTED | Antminer S19 95TH | 77 | 2091.645833 | 50199.5 | 1.95496E+11 | 5697.1575 | 3.052 | 0.0556 | 9073.05 |
| 5/10/2022 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 2106 | 12 | 288 | 1148733302 | 163148.375 | 3.25 | 0.0556 | 52.04 |
| 5/10/2022 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 12 | 140.6527778 | 3375.666667 | 15419478251 | 936 | 3.25 | 0.0556 | 609.98 |
| 5/10/2022 0:00 Calvert City 2 | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 3127.097222 | 75050.33333 | 3.4718E+11 | 10970.91667 | 3.25 | 0.077 | 18781.35 |
| 5/10/2022 0:00 Dalton 3 | Celsius | HOSTED | Antminer S19j Pro 96TH | 3132 | 394 | 9456 | 43958372603 | 243913.5833 | 3.25 | 0.0556 | 1708.70 |
| 5/10/2022 0:00 Marble 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 102.2083333 | 2453 | 11343628698 | 30732 | 3.25 | 0.0556 | 443.26 |
| 5/10/2022 0:00 Marble 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 1795.909722 | 43101.83333 | 1.61756E+11 | 7972.25 | 3.25 | 0.077 | 10786.23 |
| 5/10/2022 0:00 Dalton 2 | Celsius | HOSTED | Antminer S19 95TH | 1796.881944 | 138.2361111 | 3317.666667 | 13169194500 | 140080.9583 | 3.25 | 0.077 | 830.25 |
| 5/10/2022 0:00 Dalton 1 | Celsius | HOSTED | Antminer S19 95TH | 143.1180556 | 897.9305556 | 21550.33333 | 85870342870 | 10782.41667 | 3.25 | 0.0556 | 3894.15 |
| 5/10/2022 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 898 | 149.1527778 | 3579.666667 | 14212611235 | 70038.58333 | 3.25 | 0.0556 | 646.85 |
| 5/10/2022 0:00 Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 150 | 499.375 | 11985 | 55620157230 | 11633.91667 | 3.25 | 0.0556 | 2165.69 |
| 5/10/2022 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 22 | 528 | 2104477752 | 38951.25 | 3.25 | 0.0556 | 95.41 |
| 5/10/2022 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 22 | 2966.638889 | 71199.33333 | 2.83233E+11 | 1716 | 3.25 | 0.0556 | 12865.72 |
| 5/10/2022 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2306.875 | 55365 | 2.17156E+11 | 231397.8333 | 3.25 | 0.0556 | 10004.46 |
| 5/10/2022 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 2326 | 1172.527778 | 2814.666667 | 1.12029E+11 | 179936.25 | 3.25 | 0.0556 | 5085.02 |
| 5/10/2022 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | 1174 | 43.50694444 | 1044.166667 | 486185014.5 | 91457.16667 | 3.25 | 0.0556 | 188.68 |
| 5/10/2022 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 8 | 192 | 851275219.4 | 3393.541667 | 3.25 | 0.0556 | 34.69 |
| 5/10/2022 0:00 Marble 1 | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 9 | 216 | 95863667.2 | 624 | 3.25 | 0.0556 | 39.03 |
| 5/10/2022 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 21.1875 | 508.5 | 1997353505 | 702 | 3.25 | 0.0556 | 91.89 |
| 5/10/2022 0:00 Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 23 | 701.6319444 | 16839.16667 | 67116496937 | 1652.625 | 3.25 | 0.0556 | 3042.84 |
| 5/10/2022 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 702 | 1810.5 | 43452 | 1.73255E+11 | 5472.729167 | 3.25 | 0.0556 | 7851.78 |
| 5/10/2022 0:00 Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 1812 | 372.3472222 | 8936.333333 | 34364346363 | 141219 | 3.25 | 0.0556 | 1614.80 |
| 5/11/2022 0:00 Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 373 | 53 | 1272 | 4888827599 | 29043.08333 | 3.25 | 0.0556 | 229.85 |
| 5/11/2022 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 53 | 53 | 1272 | 4888220586 | 4134 | 3.25 | 0.0556 | 229.85 |
| 5/11/2022 0:00 Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 53 | 373 | 8952 | 3442700954 | 4134 | 3.25 | 0.0556 | 1617.63 |
| 5/11/2022 0:00 Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 373 | 1810.409722 | 43449.83333 | 1.73243E+11 | 29094 | 3.25 | 0.0556 | 7851.38 |
| 5/11/2022 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 1812 | 701.9861111 | 16847.66667 | 67169816806 | 141211.9583 | 3.25 | 0.0556 | 3044.37 |
| 5/11/2022 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 702 | 21.84722222 | 524.3333333 | 2063231852 | 1704.083333 | 3.25 | 0.0556 | 94.75 |

| Date / Location | Model | Host | Unit | Unit | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/11/2022 0:00 Marble 1 | Antminer S19 Pro 105TH | HOSTED | Celsius | Celsius | 9 | 9 | 216 | 958660395.8 | 702 | 3.25 | 0.0556 | 39.03 |
| 5/11/2022 0:00 Calvert City 1 | Antminer S19 Pro 105TH | HOSTED | Celsius | Celsius | 8 | 8 | 192 | 852211101.4 | 624 | 3.25 | 0.0556 | 34.69 |
| 5/11/2022 0:00 Calvert City 1 | Antminer S19 Pro 110TH | HOSTED | Celsius | Celsius | 44 | 43.44444444 | 1042.666667 | 4857316897 | 3388.666667 | 3.25 | 0.0556 | 188.41 |
| 5/11/2022 0:00 Marble 2 | Antminer S19 95TH | HOSTED | Celsius | Celsius | 1174 | 1172.868056 | 2814.883333 | 1.12065E+11 | 91483.70833 | 3.25 | 0.0556 | 5,086.49 |
| 5/11/2022 0:00 Marble 2 | Antminer S19 95TH | HOSTED | Celsius | Celsius | 2326 | 2302.173611 | 5525.216667 | 2.16711E+11 | 1795695417 | 3.25 | 0.0556 | 9,984.07 |
| 5/11/2022 0:00 Calvert City 1 | Antminer S19 95TH | HOSTED | Celsius | Celsius | 2978 | 2961.069444 | 71065.66667 | 2.82699E+11 | 2309631617 | 3.25 | 0.0556 | 12,841.57 |
| 5/11/2022 0:00 Marble 1 | Antminer S19 95TH | HOSTED | Celsius | Celsius | 22 | 22 | 528 | 2105545120 | 1716 | 3.25 | 0.0556 | 95.41 |
| 5/11/2022 0:00 Marble 2 | Antminer S19 95TH | HOSTED | Celsius | Celsius | 500 | 499.6666667 | 11992 | 5565438220 | 38974 | 3.25 | 0.0556 | 2,166.95 |
| 5/11/2022 0:00 Marble 1 | Antminer S19 Pro 110TH | HOSTED | Celsius | Celsius | 150 | 147.7916667 | 3547 | 14079497667 | 11527.75 | 3.25 | 0.0556 | 640.94 |
| 5/11/2022 0:00 Marble 2 | Antminer S19 95TH | HOSTED | Celsius | Celsius | 898 | 897.8680556 | 21548.83333 | 85861728126 | 70033.70833 | 3.25 | 0.0556 | 3,893.87 |
| 5/11/2022 0:00 Dalton 1 | Antminer S19 95TH | HOSTED | Celsius | Celsius | 143 | 134.3472222 | 3224.333333 | 12796278719 | 10479.08333 | 3.25 | 0.077 | 806.89 |
| 5/11/2022 0:00 Dalton 2 | Antminer S19 95TH | HOSTED | Celsius | Celsius | 1797 | 1796.236111 | 43109.66667 | 1.61765E+11 | 140106.4167 | 3.25 | 0.077 | 10,788.19 |
| 5/11/2022 0:00 Marble 1 | Antminer S19 Pro 110TH | HOSTED | Celsius | Celsius | 106 | 100.5694444 | 2413.666667 | 1116053147 | 7844.416667 | 3.25 | 0.0556 | 436.15 |
| 5/11/2022 0:00 Calvert City 2 | Antminer S19 Pro 110TH | HOSTED | Celsius | Celsius | 394 | 393.9236111 | 9454.166667 | 43934873213 | 30726.04167 | 3.25 | 0.0556 | 1,708.37 |
| 5/11/2022 0:00 Dalton 3 | Antminer S19 Pro 110TH | HOSTED | Celsius | Celsius | 3132 | 3126.736111 | 75041.66667 | 3.47116E+11 | 243885.4167 | 3.25 | 0.077 | 18,779.18 |
| 5/11/2022 0:00 Calvert City 2 | Antminer S19 Pro 110TH | HOSTED | Celsius | Celsius | 141 | 130.4305556 | 3130.333333 | 14305533022 | 10173.58333 | 3.25 | 0.0556 | 565.65 |
| 5/11/2022 0:00 Marble 2 | Antminer S19 95TH | HOSTED | Celsius | Celsius | 12 | 12 | 288 | 1149607443 | 936 | 3.25 | 0.0556 | 52.04 |
| 5/11/2022 0:00 Calvert City 2 | Antminer S19 Pro 110TH | HOSTED | Celsius | Celsius | 2106 | 2025.159722 | 48603.83333 | 1.89347E+11 | 159762.4583 | 3.25 | 0.0556 | 8,782.71 |
| 5/11/2022 0:00 Dalton 3 | Antminer S19J Pro 90TH | HOSTED | Celsius | Celsius | 77 | 76.47222222 | 1835.333333 | 6876004064 | 5698.71 | 3.105 | 0.077 | 438.80 |
| 5/11/2022 0:00 Dalton 3 | Antminer S19J Pro 96TH | HOSTED | Celsius | Celsius | 619 | 616.0008333 | 14784.5 | 59838904312 | 41869.704 | 2.832 | 0.0556 | 2,327.96 |
| 5/11/2022 0:00 Dalton 3 | Antminer S19 Pro 96TH | HOSTED | Celsius | Celsius | 1267 | 1263.534722 | 30324.83333 | 1.2276E+11 | 85879.928 | 2.832 | 0.077 | 6,612.75 |
| 5/11/2022 0:00 Grand Forks 1 | MicroBT M30S 90TH | HOSTED | Celsius | Celsius | 411 | 407.3819444 | 9777.166667 | 3952966323 | 27688.936 | 2.832 | 0.0556 | 1,539.50 |
| 5/11/2022 0:00 Grand Forks 1 | MicroBT M30S 86TH | HOSTED | Celsius | Celsius | 1000 | 973.7291667 | 23369.5 | 95794617398 | 68940.025 | 2.95 | 0.0556 | 3,833.07 |
| 5/11/2022 0:00 Grand Forks 1 | MicroBT M31S+ 82TH | HOSTED | Celsius | Celsius | 1185 | 1152.041667 | 27649 | 1.05038E+11 | 94559.58 | 3.42 | 0.0617 | 5,834.33 |
| 5/11/2022 0:00 Grand Forks 1 | MicroBT M31S+ 80TH | HOSTED | Celsius | Celsius | 343 | 293.5416667 | 7045 | 25010387813 | 23023.06 | 3.268 | 0.0617 | 1,420.52 |
| 5/11/2022 0:00 Grand Forks 1 | MicroBT M31S+ 78TH | HOSTED | Celsius | Celsius | 76 | 68.00694444 | 1632.166667 | 5085797215 | 5621.182 | 3.444 | 0.0617 | 346.83 |
| 5/11/2022 0:00 Grand Forks 1 | MicroBT M31S+ 76TH | HOSTED | Celsius | Celsius | 206 | 185.2430556 | 4445.833333 | 1420148229 | 14938 | 3.36 | 0.0617 | 921.67 |
| 5/11/2022 0:00 Grand Forks 1 | MicroBT M31S+ 74TH | HOSTED | Celsius | Celsius | 165 | 158.0902778 | 3794.166667 | 12535948861 | 1429.69 | 3.076 | 0.0617 | 766.91 |
| 5/11/2022 0:00 Grand Forks 1 | MicroBT M31S+ 84TH | HOSTED | Celsius | Celsius | 11 | 10.42361111 | 250.1666667 | 6493133472 | 1798.532 | 3.192 | 0.0617 | 9.27 |
| 5/11/2022 0:00 Grand Forks 1 | MicroBT M30S 94TH | HOSTED | Celsius | Celsius | 7 | 6.979166667 | 167.5 | 575764631.9 | 590.94 | 3.528 | 0.0684 | 9.04 |
| 5/11/2022 0:00 Grand Forks 1 | MicroBT M30S 92TH | HOSTED | Celsius | Celsius | 2 | 1.965277778 | 47.83333333 | 170.8606667 | 146.594 | 3.108 | 0.0684 | 36.46 |
| 5/11/2022 0:00 Grand Forks 1 | MicroBT M30S 88TH | HOSTED | Celsius | Celsius | 34 | 34 | 816 | 324097299 | 2852.736 | 3.496 | 0.0617 | 10.54 |
| 5/11/2022 0:00 Grand Forks 1 | MicroBT M30S 82TH | HOSTED | Celsius | Celsius | 206 | 185.2430556 | 692.5 | 2655051903 | 2315.72 | 3.344 | 0.0617 | 176.01 |
| 5/11/2022 0:00 Dalton 1 | Antminer S19 95TH | HOSTED | Celsius | Celsius | 29 | 28.85416667 | 6276.666667 | 9959660229 | 10441.564 | 3.192 | 0.0617 | 142.88 |
| 5/11/2022 0:00 Dalton 2 | Antminer S19 95TH | HOSTED | Celsius | Celsius | 180 | 136.3986111 | 74774.26667 | 435053062.5 | 373.92 | 3.116 | 0.0617 | 644.24 |
| 5/11/2022 0:00 Calvert City 1 | Antminer S19 95TH | HOSTED | Celsius | Celsius | 5 | 5 | 120 | 470994097 | 373.92 | 3.25 | 0.0684 | 23.07 |
| 5/11/2022 0:00 Calvert City 1 | Antminer S19 95TH | HOSTED | Celsius | Celsius | 2224 | 2185.611111 | 52454.66667 | 2.08924E+11 | 170477.6667 | 3.25 | 0.0684 | 11,660.67 |
| 5/12/2022 0:00 Dalton 3 | Antminer S19 Pro 96TH | HOSTED | Celsius | Celsius | 153 | 152.6458333 | 3663.5 | 1461789479 | 11906.375 | 3.25 | 0.047 | 814.40 |
| 5/12/2022 0:00 Calvert City 2 | Antminer S19J Pro 110TH | HOSTED | Celsius | Celsius | 1735 | 1708.583333 | 41006 | 324097299 | 133269.5 | 3.25 | 0.047 | 6,263.67 |
| 5/12/2022 0:00 Grand Forks 1 | Antminer S19 95TH | HOSTED | Celsius | Celsius | 266 | 261.5277778 | 6276.666667 | 28609475973 | 20399.16667 | 3.25 | 0.0556 | 958.76 |
| 5/12/2022 0:00 Marble 2 | Antminer S19 95TH | HOSTED | Celsius | Celsius | 3132 | 3115.594444 | 74774.26667 | 3.45891E+11 | 243016.3667 | 3.25 | 0.077 | 18,712.26 |
| 5/12/2022 0:00 Dalton 2 | Antminer S19J Pro 90TH | HOSTED | Celsius | Celsius | 141 | 132.8819444 | 3189.166667 | 14549456228 | 10364.79167 | 3.25 | 0.0556 | 576.28 |
| 5/12/2022 0:00 Calvert City 2 | Antminer S19J Pro 96TH | HOSTED | Celsius | Celsius | 12 | 12 | 288 | 1148575081 | 936 | 3.25 | 0.0556 | 52.04 |
| 5/12/2022 0:00 Calvert City 1 | Antminer S19J Pro 96TH | HOSTED | Celsius | Celsius | 2106 | 2056.756944 | 49362.16667 | 1.92083E+11 | 160427.0417 | 3.25 | 0.0556 | 8,919.74 |
| 5/12/2022 0:00 Dalton 3 | MicroBT M30S 90TH | HOSTED | Celsius | Celsius | 77 | 74.33333333 | 1784 | 6689549164 | 5539.32 | 3.105 | 0.077 | 426.53 |
| 5/12/2022 0:00 Grand Forks 1 | MicroBT M30S 86TH | HOSTED | Celsius | Celsius | 619 | 617.4444444 | 14818.66667 | 59956458462 | 41966.464 | 2.832 | 0.0556 | 2,333.34 |
| 5/12/2022 0:00 Grand Forks 1 | MicroBT M31S+ 82TH | HOSTED | Celsius | Celsius | 1267 | 1261.513889 | 30276.33333 | 1.2254E+11 | 85742.576 | 2.832 | 0.077 | 6,602.18 |
| 5/12/2022 0:00 Grand Forks 1 | MicroBT M31S+ 80TH | HOSTED | Celsius | Celsius | 411 | 404.3958333 | 9705.5 | 39198674200 | 27485.976 | 2.832 | 0.0556 | 1,528.22 |
| 5/12/2022 0:00 Grand Forks 1 | MicroBT M31S+ 78TH | HOSTED | Celsius | Celsius | 1000 | 981.7222222 | 23561.33333 | 96898511640 | 69505.93333 | 2.95 | 0.0556 | 3,864.53 |
| 5/12/2022 0:00 Grand Forks 1 | MicroBT M31S+ 76TH | HOSTED | Celsius | Celsius | 1185 | 1145.841667 | 27500.2 | 1.05164E+11 | 94050.684 | 3.42 | 0.0617 | 5,802.93 |
| 5/12/2022 0:00 Grand Forks 1 | MicroBT M31S+ 74TH | HOSTED | Celsius | Celsius | 343 | 318.5041667 | 7644.1 | 28470739425 | 24980.9188 | 3.268 | 0.0617 | 1,541.32 |
| 5/12/2022 0:00 Grand Forks 1 | MicroBT M31S+ 84TH | HOSTED | Celsius | Celsius | 76 | 67.42638889 | 1618.233333 | 5189991168 | 5573.1356 | 3.444 | 0.0617 | 343.87 |
| 5/12/2022 0:00 Grand Forks 1 | MicroBT M31S+ 82TH | HOSTED | Celsius | Celsius | 206 | 185.6555556 | 4455.733333 | 14439222142 | 14971.264 | 3.36 | 0.0617 | 923.73 |
| 5/12/2022 0:00 Grand Forks 1 | MicroBT M31S+ 78TH | HOSTED | Celsius | Celsius | 165 | 157.1305556 | 3771.133333 | 12591983922 | 12354.2328 | 3.276 | 0.0617 | 762.26 |
| 5/12/2022 0:00 Grand Forks 1 | MicroBT M31S+ 74TH | HOSTED | Celsius | Celsius | 11 | 10.28472222 | 246.8333333 | 664089427.8 | 787.892 | 3.192 | 0.0617 | 48.61 |
| 5/12/2022 0:00 Grand Forks 1 | MicroBT M31S+ 84TH | HOSTED | Celsius | Celsius | 2 | 2 | 48 | 157526769.4 | 149.184 | 3.108 | 0.0617 | 9.20 |
| 5/12/2022 0:00 Grand Forks 1 | MicroBT M30S 94TH | HOSTED | Celsius | Celsius | 7 | 6.916666667 | 166 | 572051788.9 | 585.648 | 3.528 | 0.0617 | 36.13 |

| Date / Site | Temp | Model | Status | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/12/2022 0:00 Grand Forks 1 | Celsius | MicroBTM30S 94TH | HOSTED | 2 | 2 | 48 | 195102125 | 171.456 | 3.572 | 0.0617 | 10.58 |
| 5/12/2022 0:00 Grand Forks 1 | Celsius | MicroBTM30S 92TH | HOSTED | 34 | 34 | 816 | 324096142 | 2852.736 | 3.496 | 0.0617 | 176.01 |
| 5/12/2022 0:00 Grand Forks 1 | Celsius | MicroBTM30S 88TH | HOSTED | 29 | 28.15277778 | 675.6666667 | 2592068901 | 2259.429333 | 3.344 | 0.0617 | 139.41 |
| 5/12/2022 0:00 Grand Forks 1 | Celsius | MicroBTM30S 82TH | HOSTED | 180 | 145.3166667 | 3487.6 | 11767531590 | 11132.4192 | 3.192 | 0.0617 | 686.87 |
| 5/12/2022 0:00 Grand Forks 1 | Celsius | Antminer S19 95TH | HOSTED | 5 | 5 | 120 | 434169004.2 | 373.92 | 3.116 | 0.0617 | 23.07 |
| 5/12/2022 0:00 Dalton 1 | Celsius | Antminer S19 95TH | HOSTED | 2224 | 2167.634722 | 52023.23333 | 2.0703E+11 | 169075.5083 | 3.25 | 0.0684 | 11,564.76 |
| 5/12/2022 0:00 Dalton 2 | Celsius | Antminer S19 95TH | HOSTED | 153 | 149.7263889 | 3593.433333 | 14334347084 | 11678.65833 | 3.25 | 0.0684 | 798.82 |
| 5/12/2022 0:00 Calvert City 1 | Celsius | Antminer S19 95TH | HOSTED | 1735 | 1692.872222 | 40628.93333 | 1.59591E+11 | 132044.0333 | 3.25 | 0.047 | 6,206.07 |
| 5/12/2022 0:00 Dalton 2 | Celsius | Antminer S19 90TH | HOSTED | 266 | 260.7013889 | 6256.833333 | 28526621851 | 20334.70833 | 3.25 | 0.047 | 955.73 |
| 5/12/2022 0:00 Calvert City 1 | Celsius | Antminer S19 90TH | HOSTED | 53 | 53 | 1272 | 4887926367 | 4134 | 3.25 | 0.0556 | 229.85 |
| 5/12/2022 0:00 Marble 2 | Celsius | Antminer S19 90TH | HOSTED | 373 | 373 | 8952 | 34427967754 | 29094 | 3.25 | 0.0556 | 1,617.63 |
| 5/12/2022 0:00 Marble 2 | Celsius | Antminer S19 90TH | HOSTED | 1812 | 1809.9375 | 43438.5 | 1.73205E+11 | 141175.125 | 3.25 | 0.0556 | 7,849.34 |
| 5/12/2022 0:00 Marble 2 | Celsius | Antminer S19 90TH | HOSTED | 702 | 701.8541667 | 16844.5 | 67157366866 | 54744.625 | 3.25 | 0.0556 | 3,043.80 |
| 5/12/2022 0:00 Calvert City 1 | Celsius | Antminer S19 95TH | HOSTED | 23 | 21.77777778 | 522.6666667 | 2059692836 | 1698.666667 | 3.25 | 0.0556 | 94.45 |
| 5/12/2022 0:00 Marble 1 | Celsius | Antminer S19 Pro 105TH | HOSTED | 9 | 9 | 216 | 957662195.6 | 702 | 3.25 | 0.0556 | 39.03 |
| 5/12/2022 0:00 Calvert City 1 | Celsius | Antminer S19 Pro 105TH | HOSTED | 8 | 8 | 192 | 851603824.3 | 624 | 3.25 | 0.0556 | 34.69 |
| 5/12/2022 0:00 Calvert City 1 | Celsius | Antminer S19 Pro 110TH | HOSTED | 44 | 42.41666667 | 1018 | 4738349750 | 3308.5 | 3.25 | 0.0556 | 183.95 |
| 5/12/2022 0:00 Marble 2 | Celsius | Antminer S19 95TH | HOSTED | 1174 | 1172.652778 | 28143.66667 | 1.12045E+11 | 91466.91667 | 3.25 | 0.0556 | 5,085.56 |
| 5/12/2022 0:00 Calvert City 1 | Celsius | Antminer S19 95TH | HOSTED | 2326 | 2283.720833 | 54809.3 | 2.14954E+11 | 178130.225 | 3.25 | 0.0556 | 9,904.04 |
| 5/12/2022 0:00 Marble 2 | Celsius | Antminer S19 95TH | HOSTED | 2978 | 2961.401389 | 71073.63333 | 2.82696E+11 | 230989.3083 | 3.25 | 0.0556 | 12,843.01 |
| 5/12/2022 0:00 Calvert City 1 | Celsius | Antminer S19 95TH | HOSTED | 22 | 21.89583333 | 525.5 | 2096152712 | 1707.875 | 3.25 | 0.0556 | 94.96 |
| 5/12/2022 0:00 Marble 2 | Celsius | Antminer S19 Pro 110TH | HOSTED | 500 | 498.2805556 | 11958.73333 | 55468158250 | 38865.88333 | 3.25 | 0.0556 | 2,160.94 |
| 5/12/2022 0:00 Marble 2 | Celsius | Antminer S19 95TH | HOSTED | 150 | 148.2638889 | 3558.333333 | 14133796247 | 11564.58333 | 3.25 | 0.0556 | 642.99 |
| 5/12/2022 0:00 Marble 2 | Celsius | Antminer S19 95TH | HOSTED | 898 | 897.7180556 | 21545.23333 | 85844787238 | 70022.00833 | 3.25 | 0.0556 | 3,893.22 |
| 5/12/2022 0:00 Marble 1 | Celsius | Antminer S19 95TH | HOSTED | 143 | 131.9652778 | 3167.166667 | 12527950622 | 10293.29167 | 3.25 | 0.077 | 792.58 |
| 5/12/2022 0:00 Marble 2 | Celsius | Antminer S19 95TH | HOSTED | 1797 | 1794.755556 | 43074.13333 | 1.61599E+11 | 139590.9333 | 3.25 | 0.077 | 10,779.30 |
| 5/12/2022 0:00 Marble 2 | Celsius | Antminer S19 Pro 110TH | HOSTED | 106 | 99.53472222 | 2388.833333 | 11050896168 | 7763.708333 | 3.25 | 0.0556 | 431.66 |
| 5/12/2022 0:00 Marble 2 | Celsius | Antminer S19 Pro 110TH | HOSTED | 394 | 391.4013889 | 9394.633333 | 43882034362 | 30693.21667 | 3.25 | 0.0556 | 1,706.54 |
| 5/12/2022 0:00 Dalton 3 | Celsius | Antminer S19 90TH | HOSTED | 77 | 76.25694444 | 1830.166667 | 6878608104 | 5682.1667 | 3.105 | 0.077 | 437.57 |
| 5/13/2022 0:00 Calvert City 1 | Celsius | Antminer S19 Pro 96TH | HOSTED | 619 | 617.2152778 | 14825.16667 | 59982928136 | 41984.872 | 2.832 | 0.0556 | 2,334.36 |
| 5/13/2022 0:00 Dalton 3 | Celsius | Antminer S19 Pro 96TH | HOSTED | 1267 | 1263.826389 | 30331.83333 | 1.22765E+11 | 85899.752 | 2.832 | 0.077 | 6,614.28 |
| 5/13/2022 0:00 Calvert City 2 | Celsius | Antminer S19 Pro 96TH | HOSTED | 411 | 405.8541667 | 9740.5 | 39370839747 | 27585.096 | 2.832 | 0.0556 | 1,533.73 |
| 5/13/2022 0:00 Dalton 2 | Celsius | Antminer S19 Pro 100TH | HOSTED | 1000 | 981.4305556 | 23554.33333 | 96929245406 | 69485.28333 | 2.95 | 0.0556 | 3,863.38 |
| 5/13/2022 0:00 Grand Forks 1 | Celsius | MicroBTM30S 90TH | HOSTED | 1185 | 1150.041667 | 27601 | 1.05359E+11 | 94395.42 | 3.42 | 0.0617 | 5,824.20 |
| 5/13/2022 0:00 Grand Forks 1 | Celsius | MicroBTM30S 86TH | HOSTED | 343 | 312.0277778 | 7488.666667 | 26430837535 | 24472.96267 | 3.268 | 0.0617 | 1,509.98 |
| 5/13/2022 0:00 Grand Forks 1 | Celsius | MicroBTM315+ 82TH | HOSTED | 76 | 69.07638889 | 1657.833333 | 5386617500 | 5709.578 | 3.444 | 0.0617 | 352.28 |
| 5/13/2022 0:00 Grand Forks 1 | Celsius | MicroBTM315+ 80TH | HOSTED | 206 | 189.1319444 | 4539.166667 | 14693299861 | 15251.6 | 3.36 | 0.0617 | 941.02 |
| 5/13/2022 0:00 Grand Forks 1 | Celsius | MicroBTM315+ 78TH | HOSTED | 165 | 154.0972222 | 3698.333333 | 12388311639 | 12115.74 | 3.276 | 0.0617 | 747.54 |
| 5/13/2022 0:00 Grand Forks 1 | Celsius | MicroBTM315+ 76TH | HOSTED | 11 | 10.70833333 | 257 | 690076701.4 | 820.344 | 3.192 | 0.0617 | 50.62 |
| 5/13/2022 0:00 Grand Forks 1 | Celsius | MicroBTM315+ 74TH | HOSTED | 2 | 2 | 48 | 157499186.1 | 149.184 | 3.108 | 0.0617 | 9.20 |
| 5/13/2022 0:00 Grand Forks 1 | Celsius | MicroBTM315+ 84TH | HOSTED | 7 | 7 | 168 | 583776187.5 | 592.704 | 3.528 | 0.0617 | 36.57 |
| 5/13/2022 0:00 Grand Forks 1 | Celsius | MicroBTM30S 94TH | HOSTED | 2 | 2 | 48 | 194312875 | 171.456 | 3.572 | 0.0617 | 10.58 |
| 5/13/2022 0:00 Grand Forks 1 | Celsius | MicroBTM30S 92TH | HOSTED | 34 | 34 | 816 | 3244386771 | 2852.736 | 3.496 | 0.0617 | 176.01 |
| 5/13/2022 0:00 Grand Forks 1 | Celsius | MicroBTM30S 88TH | HOSTED | 29 | 28.15277778 | 696 | 267155965 | 2327.424 | 3.344 | 0.0617 | 143.60 |
| 5/13/2022 0:00 Grand Forks 1 | Celsius | MicroBTM30S 84TH | HOSTED | 180 | 141.9652778 | 3407.166667 | 10426112528 | 10875.5676 | 3.192 | 0.0617 | 671.03 |
| 5/13/2022 0:00 Grand Forks 1 | Celsius | MicroBTM30S 82TH | HOSTED | 5 | 5 | 120 | 437236111.1 | 373.92 | 3.116 | 0.0617 | 23.07 |
| 5/13/2022 0:00 Dalton 1 | Celsius | Antminer S19 95TH | HOSTED | 2224 | 2179.430556 | 52306.33333 | 2.08172E+11 | 169995.5833 | 3.25 | 0.0684 | 11,627.70 |
| 5/13/2022 0:00 Dalton 2 | Celsius | Antminer S19 95TH | HOSTED | 153 | 150.1527778 | 3603.666667 | 14369822673 | 11711.91667 | 3.25 | 0.0684 | 801.10 |
| 5/13/2022 0:00 Calvert City 1 | Celsius | Antminer S19 95TH | HOSTED | 1735 | 1693.631944 | 40647.16667 | 1.5956E+11 | 132103.2917 | 3.25 | 0.047 | 6,208.85 |
| 5/13/2022 0:00 Dalton 2 | Celsius | Antminer S19 Pro 110TH | HOSTED | 266 | 260.7986111 | 6259.166667 | 28519724722 | 20342.29167 | 3.25 | 0.047 | 956.09 |
| 5/13/2022 0:00 Marble 1 | Celsius | Antminer S19 95TH | HOSTED | 150 | 149.4583333 | 3587 | 14242009328 | 11657.75 | 3.25 | 0.0556 | 648.17 |
| 5/13/2022 0:00 Marble 2 | Celsius | Antminer S19 95TH | HOSTED | 898 | 898 | 21552 | 85876642962 | 70044 | 3.25 | 0.0556 | 3,894.45 |
| 5/13/2022 0:00 Dalton 1 | Celsius | Antminer S19 95TH | HOSTED | 143 | 136.5694444 | 3277.666667 | 12988855322 | 10652.41667 | 3.25 | 0.077 | 820.24 |
| 5/13/2022 0:00 Marble 1 | Celsius | Antminer S19 95TH | HOSTED | 1797 | 1794.263889 | 43062.33333 | 1.61548E+11 | 139952.5833 | 3.25 | 0.077 | 10,776.35 |
| 5/13/2022 0:00 Marble 2 | Celsius | Antminer S19 Pro 110TH | HOSTED | 106 | 101.8194444 | 2443.666667 | 11300663618 | 7941.916667 | 3.25 | 0.0556 | 441.57 |
| 5/13/2022 0:00 Marble 2 | Celsius | Antminer S19 Pro 110TH | HOSTED | 394 | 393.8333333 | 9452 | 43924735504 | 30719 | 3.25 | 0.0556 | 1,707.98 |
| 5/13/2022 0:00 Marble 3 | Celsius | Antminer S19 Pro 110TH | HOSTED | 3132 | 3121.861111 | 74924.66667 | 3.46621E+11 | 243505.1667 | 3.25 | 0.077 | 18,749.90 |

| Date/Location | | | | Model | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/13/2022 0:00 Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 139.5347222 | 3348.833333 | 1529235172 | 10883.70833 | 3.25 | 0.0556 | 605.13 |
| 5/13/2022 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2962.347222 | 71096.33333 | 2.82831E+11 | 231063.0833 | 3.25 | 0.0556 | 12,847.11 |
| 5/13/2022 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 22 | 528 | 2105823871 | 1716 | 3.25 | 0.0556 | 95.41 |
| 5/13/2022 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 499.3472222 | 11984.33333 | 55612034691 | 38949.08333 | 3.25 | 0.0556 | 2,165.57 |
| 5/13/2022 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4889038317 | 4134 | 3.25 | 0.0556 | 229.85 |
| 5/13/2022 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 373 | 8952 | 34426135926 | 29094 | 3.25 | 0.0556 | 1,617.63 |
| 5/13/2022 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1809.222222 | 43421.33333 | 1.7312E+11 | 141119.3333 | 3.25 | 0.0556 | 7,846.23 |
| 5/13/2022 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 701.6041667 | 16838.5 | 67139951337 | 54725.125 | 3.25 | 0.0556 | 3,042.72 |
| 5/13/2022 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 21.95833333 | 527 | 2071440761 | 1712.75 | 3.25 | 0.0556 | 95.23 |
| 5/13/2022 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 958364443.6 | 702 | 3.25 | 0.0556 | 39.03 |
| 5/13/2022 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 8 | 192 | 851978828.8 | 624 | 3.25 | 0.0556 | 34.69 |
| 5/13/2022 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 42.8055556 | 1027.333333 | 4785617827 | 3338.833333 | 3.25 | 0.0556 | 185.64 |
| 5/13/2022 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1173.25 | 28158 | 1.1210E+11 | 91513.5 | 3.25 | 0.0556 | 5,088.15 |
| 5/13/2022 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2289.5625 | 54949.5 | 2.15457E+11 | 178585.875 | 3.25 | 0.0556 | 9,929.37 |
| 5/13/2022 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1149878981 | 936 | 3.25 | 0.0556 | 52.04 |
| 5/13/2022 0:00 Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2106 | 2085.0625 | 50041.5 | 1.94755E+11 | 162634.875 | 3.25 | 0.0556 | 9,042.50 |
| 5/14/2022 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4887753747 | 4134 | 3.25 | 0.0556 | 229.85 |
| 5/14/2022 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 372.5763889 | 8941.833333 | 34383020653 | 29060.95833 | 3.25 | 0.0556 | 1,615.79 |
| 5/14/2022 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1810.013889 | 43440.33333 | 1.73203E+11 | 141181.0833 | 3.25 | 0.0556 | 7,849.67 |
| 5/14/2022 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 700.625 | 16815 | 67037261863 | 54648.75 | 3.25 | 0.0556 | 3,038.47 |
| 5/14/2022 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 22 | 528 | 2074011708 | 1716 | 3.25 | 0.0556 | 95.41 |
| 5/14/2022 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 957471318.6 | 702 | 3.25 | 0.0556 | 39.03 |
| 5/14/2022 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 8 | 192 | 850867100.3 | 624 | 3.25 | 0.0556 | 34.69 |
| 5/14/2022 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 44 | 1024 | 4767089433 | 3328 | 3.25 | 0.0556 | 185.04 |
| 5/14/2022 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1171.861111 | 28124.66667 | 1.11974E+11 | 91405.16667 | 3.25 | 0.0556 | 5,082.13 |
| 5/14/2022 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2299.840278 | 55196.16667 | 2.16447E+11 | 179387.5417 | 3.25 | 0.0556 | 9,973.95 |
| 5/14/2022 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2961.972222 | 71087.33333 | 2.8238E+11 | 231033.8333 | 3.25 | 0.0556 | 12,845.48 |
| 5/14/2022 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1149228185 | 936 | 3.25 | 0.0556 | 52.04 |
| 5/14/2022 0:00 Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 499.9444444 | 11998.66667 | 5584459469 | 38995.66667 | 3.25 | 0.0556 | 2,165.16 |
| 5/14/2022 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 150 | 149.6736111 | 3592.166667 | 1426235948 | 11674.54167 | 3.25 | 0.0556 | 649.10 |
| 5/14/2022 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 898 | 898 | 21552 | 8587334104 | 70044 | 3.25 | 0.0556 | 3,894.45 |
| 5/14/2022 0:00 Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 143 | 138.6041667 | 3326.5 | 1319252018 | 10811.125 | 3.25 | 0.077 | 832.46 |
| 5/14/2022 0:00 Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1797 | 1794.465278 | 43057.16667 | 1.61571E+11 | 139968.2917 | 3.25 | 0.077 | 10,777.56 |
| 5/14/2022 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 102.5069444 | 2460.166667 | 11376658678 | 7995.541667 | 3.25 | 0.0556 | 444.55 |
| 5/14/2022 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 394 | 9456 | 43911655314 | 30732 | 3.25 | 0.0556 | 1,708.70 |
| 5/14/2022 0:00 Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3117.111111 | 74810.66667 | 3.46038E+11 | 243134.6667 | 3.25 | 0.077 | 18,721.37 |
| 5/14/2022 0:00 Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 138.6527778 | 3327.666667 | 15195806013 | 10814.91667 | 3.25 | 0.0556 | 601.31 |
| 5/14/2022 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1149228185 | 936 | 3.25 | 0.0556 | 52.04 |
| 5/14/2022 0:00 Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2106 | 2084.458333 | 50027 | 1.94761E+11 | 162587.75 | 3.25 | 0.0556 | 9,039.88 |
| 5/14/2022 0:00 Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 77 | 75.94444444 | 1822.666667 | 6846406546 | 5659.38 | 3.105 | 0.077 | 435.77 |
| 5/14/2022 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19J Pro 96TH | 619 | 617.8194444 | 14827.66667 | 59984573280 | 41991.952 | 2.832 | 0.0556 | 2,334.75 |
| 5/14/2022 0:00 Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19J Pro 96TH | 1267 | 1265.131944 | 30363.16667 | 1.22897E+11 | 85988.488 | 2.832 | 0.077 | 6,621.11 |
| 5/14/2022 0:00 Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19J Pro 96TH | 411 | 406.1875 | 9748.5 | 39408247391 | 27607.752 | 2.832 | 0.0556 | 1,534.99 |
| 5/14/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19J Pro 100TH | 1000 | 983.0416667 | 23593 | 97044740482 | 69599.35 | 2.95 | 0.0556 | 3,869.72 |
| 5/14/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 90TH | 1185 | 1156.090278 | 27746.16667 | 1.073E+11 | 94891.89 | 3.42 | 0.0617 | 5,854.83 |
| 5/14/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 86TH | 343 | 304.5277778 | 7308.666667 | 25510958306 | 23884.72267 | 3.268 | 0.0617 | 1,473.69 |
| 5/14/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M31S+ 82TH | 76 | 70.47916667 | 1691.5 | 5906363424 | 5825.526 | 3.444 | 0.0617 | 359.43 |
| 5/14/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M31S+ 80TH | 206 | 192.2986111 | 4615.166667 | 15810165896 | 15506.96 | 3.36 | 0.0617 | 956.78 |
| 5/14/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M31S+ 78TH | 165 | 155.8541667 | 3740.5 | 12872064646 | 12253.878 | 3.276 | 0.0617 | 756.06 |
| 5/14/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M31S+ 76TH | 11 | 11 | 264 | 810984020.8 | 842.688 | 3.192 | 0.0617 | 51.99 |
| 5/14/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M31S+ 84TH | 2 | 2 | 48 | 157515277.8 | 149.184 | 3.108 | 0.0617 | 9.20 |
| 5/14/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M31S+ 84TH | 7 | 7 | 168 | 594797138.9 | 592.704 | 3.528 | 0.0617 | 36.57 |
| 5/14/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 94TH | 2 | 2 | 48 | 191327493.1 | 171.456 | 3.572 | 0.0617 | 10.58 |
| 5/14/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 92TH | 34 | 34 | 816 | 3247408910 | 2852.736 | 3.496 | 0.0617 | 176.01 |
| 5/14/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 88TH | 29 | 29 | 696 | 2671522764 | 2327.424 | 3.344 | 0.0617 | 143.60 |
| 5/14/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 84TH | 180 | 139.9930556 | 3359.833333 | 10685465569 | 10724.588 | 3.192 | 0.0617 | 661.71 |
| 5/14/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 82TH | 5 | 5 | 120 | 436778604.2 | 373.92 | 3.116 | 0.0617 | 23.07 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/14/2022 0:00 Dalton 2 | Antminer S19 95TH | HOSTED | Celsius | 2224 | 2177.118056 | 52250.83333 | 2.0793E+11 | 14407972078 | 169815.2083 | 3.25 | 0.0684 | 11,615.36 |
| 5/14/2022 0:00 Dalton 2 | Antminer S19 95TH | HOSTED | Celsius | 153 | 150.5347222 | 3612.833333 | 1.6024E+11 | 11741.70833 | 132553.4167 | 3.25 | 0.0684 | 803.13 |
| 5/14/2022 0:00 Calvert City 1 | Antminer S19 95TH | HOSTED | Celsius | 266 | 261.4930556 | 6275.833333 | 1.6024E+11 | 28597825312 | 20396.45833 | 3.25 | 0.047 | 6,230.01 |
| 5/14/2022 0:00 Calvert City 1 | Antminer S19 Pro 110TH | HOSTED | Celsius | 3132 | 3110.5625 | 74663.5 | 3.4535E+11 | 15214186296 | 242623.875 | 3.25 | 0.077 | 958.63 |
| 5/15/2022 0:00 Dalton 3 | Antminer S19 Pro 110TH | HOSTED | Celsius | 141 | 138.8263889 | 3331.833333 | 1.5212E+11 | 15214186296 | 10828.45833 | 3.25 | 0.0556 | 18,682.04 |
| 5/15/2022 0:00 Calvert City 2 | Antminer S19 95TH | HOSTED | Celsius | 12 | 12 | 288 | 1150406952 | 1150406952 | 936 | 3.25 | 0.0556 | 602.06 |
| 5/15/2022 0:00 Marble 2 | Antminer S19 95TH | HOSTED | Celsius | 2106 | 2070.763889 | 49698.33333 | 1.9345E+11 | 6708513049 | 1615195833 | 3.25 | 0.0556 | 52.04 |
| 5/15/2022 0:00 Dalton 3 | Antminer S19 90TH | HOSTED | Celsius | 77 | 74.38888889 | 1785.333333 | 6708513049 | 5999459616 | 5543.46 | 3.105 | 0.077 | 8,980.49 |
| 5/15/2022 0:00 Dalton 3 | Antminer S19j Pro 96TH | HOSTED | Celsius | 619 | 617.8888889 | 14829.33333 | 5999459616 | 38150301626 | 41996.672 | 2.832 | 0.0556 | 426.85 |
| 5/15/2022 0:00 Calvert City 2 | Antminer S19j Pro 96TH | HOSTED | Celsius | 1267 | 1254.416667 | 30106 | 38150301626 | 12989132451 | 85260.192 | 2.832 | 0.0556 | 2,335.01 |
| 5/15/2022 0:00 Grand Forks 1 | Antminer S19j Pro 96TH | HOSTED | Celsius | 411 | 394.3888889 | 3767.166667 | 12989132451 | 84201917387 | 26805.824 | 2.832 | 0.0556 | 6,565.03 |
| 5/15/2022 0:00 Grand Forks 1 | Antminer S19j Pro 100TH | HOSTED | Celsius | 1000 | 853.6597222 | 20487.83333 | 84201917387 | 810976201.4 | 60439.10833 | 2.95 | 0.0556 | 1,490.40 |
| 5/15/2022 0:00 Grand Forks 1 | MicroBT M30S 90TH | HOSTED | Celsius | 1185 | 1109.034722 | 26616.83333 | 1.0262E+11 | 157521513.9 | 91029.57 | 3.42 | 0.0617 | 3,360.41 |
| 5/15/2022 0:00 Grand Forks 1 | MicroBT M30S 86TH | HOSTED | Celsius | 343 | 214.9930556 | 5159.833333 | 18683785715 | 594873368.1 | 16862.33533 | 3.268 | 0.0617 | 5,616.52 |
| 5/15/2022 0:00 Grand Forks 1 | MicroBT M31S+ 82TH | HOSTED | Celsius | 76 | 70.48611111 | 1691.666667 | 5917567229 | 5826.1 | 5826.1 | 3.444 | 0.0617 | 1,040.41 |
| 5/15/2022 0:00 Grand Forks 1 | MicroBT M31S+ 80TH | HOSTED | Celsius | 206 | 195.5763889 | 4717.833333 | 16234478486 | 15851.92 | 15851.92 | 3.36 | 0.0617 | 359.47 |
| 5/15/2022 0:00 Grand Forks 1 | MicroBT M31S+ 78TH | HOSTED | Celsius | 165 | 156.9652778 | 3767.166667 | 12989132451 | 12341.238 | 12341.238 | 3.276 | 0.0617 | 978.06 |
| 5/15/2022 0:00 Grand Forks 1 | MicroBT M31S+ 76TH | HOSTED | Celsius | 11 | 11 | 264 | 810976201.4 | 842.688 | 842.688 | 3.192 | 0.0617 | 761.45 |
| 5/15/2022 0:00 Grand Forks 1 | MicroBT M31S+ 74TH | HOSTED | Celsius | 2 | 2 | 48 | 157521513.9 | 149.184 | 149.184 | 3.108 | 0.0617 | 51.99 |
| 5/15/2022 0:00 Grand Forks 1 | MicroBT M31S+ 84TH | HOSTED | Celsius | 7 | 7 | 168 | 594873368.1 | 592.704 | 592.704 | 3.528 | 0.0617 | 9.20 |
| 5/15/2022 0:00 Grand Forks 1 | MicroBT M30S 94TH | HOSTED | Celsius | 2 | 2 | 48 | 191791444.4 | 171.456 | 171.456 | 3.572 | 0.0617 | 36.57 |
| 5/15/2022 0:00 Grand Forks 1 | MicroBT M30S 92TH | HOSTED | Celsius | 34 | 34 | 816 | 3247222458 | 2852.736 | 2852.736 | 3.496 | 0.0617 | 10.58 |
| 5/15/2022 0:00 Grand Forks 1 | MicroBT M30S 88TH | HOSTED | Celsius | 29 | 29 | 696 | 2671574347 | 2327.424 | 2327.424 | 3.344 | 0.0617 | 176.01 |
| 5/15/2022 0:00 Grand Forks 1 | MicroBT M30S 84TH | HOSTED | Celsius | 180 | 123.8819444 | 2973.166667 | 9715529667 | 9490.348 | 9490.348 | 3.192 | 0.0617 | 143.60 |
| 5/15/2022 0:00 Grand Forks 1 | MicroBT M30S 82TH | HOSTED | Celsius | 5 | 5 | 120 | 436844173.6 | 373.92 | 373.92 | 3.116 | 0.0617 | 585.55 |
| 5/15/2022 0:00 Dalton 1 | Antminer S19 95TH | HOSTED | Celsius | 2224 | 2178.326389 | 52279.83333 | 2.082016+11 | 16990.4583 | 16990.4583 | 3.25 | 0.0684 | 23.07 |
| 5/15/2022 0:00 Dalton 1 | Antminer S19 95TH | HOSTED | Celsius | 153 | 151.2638889 | 3630.333333 | 1448301591 | 11798.5833 | 11798.5833 | 3.25 | 0.0684 | 11,621.81 |
| 5/15/2022 0:00 Calvert City 1 | Antminer S19 95TH | HOSTED | Celsius | 1735 | 1696.784722 | 40727.83333 | 1.60048+11 | 132349.2083 | 132349.2083 | 3.25 | 0.047 | 807.02 |
| 5/15/2022 0:00 Calvert City 1 | Antminer S19 Pro 110TH | HOSTED | Celsius | 1174 | 1171.236111 | 28109.66667 | 2.83486+11 | 2027.45833 | 2027.45833 | 3.25 | 0.047 | 6,230.41 |
| 5/15/2022 0:00 Marble 2 | Antminer S19 90TH | HOSTED | Celsius | 2326 | 2292.659722 | 55023.83333 | 2.15765+11 | 178827.4583 | 178827.4583 | 3.25 | 0.0556 | 950.69 |
| 5/15/2022 0:00 Calvert City 1 | Antminer S19 95TH | HOSTED | Celsius | 2978 | 2961.590278 | 71078.16667 | 2.82747+11 | 231004.0417 | 231004.0417 | 3.25 | 0.0556 | 229.85 |
| 5/15/2022 0:00 Marble 2 | Antminer S19 95TH | HOSTED | Celsius | 22 | 22 | 528 | 2104991694 | 1716 | 1716 | 3.25 | 0.0556 | 1,616.61 |
| 5/15/2022 0:00 Marble 1 | Antminer S19 Pro 110TH | HOSTED | Celsius | 500 | 499.1111111 | 11978.66667 | 5558912827 | 38930.66667 | 38930.66667 | 3.25 | 0.0556 | 7,849.67 |
| 5/15/2022 0:00 Marble 2 | Antminer S19 95TH | HOSTED | Celsius | 150 | 149.4375 | 3586.5 | 14240306879 | 11656.125 | 11656.125 | 3.25 | 0.0556 | 3,034.95 |
| 5/15/2022 0:00 Calvert City 1 | Antminer S19 95TH | HOSTED | Celsius | 898 | 898 | 21552 | 8587263198 | 70044 | 70044 | 3.25 | 0.0556 | 94.51 |
| 5/15/2022 0:00 Marble 1 | Antminer S19 95TH | HOSTED | Celsius | 143 | 136.3541667 | 3272.5 | 1298746162 | 10635.625 | 10635.625 | 3.25 | 0.077 | 39.03 |
| 5/15/2022 0:00 Calvert City 1 | Antminer S19 95TH | HOSTED | Celsius | 1797 | 1794.319444 | 43063.66667 | 1.6155E+11 | 139956.9167 | 139956.9167 | 3.25 | 0.077 | 34.69 |
| 5/15/2022 0:00 Calvert City 1 | Antminer S19 Pro 110TH | HOSTED | Celsius | 106 | 102.6180556 | 2462.833333 | 11391904450 | 8004.208333 | 8004.208333 | 3.25 | 0.0556 | 184.62 |
| 5/15/2022 0:00 Calvert City 1 | Antminer S19 Pro 110TH | HOSTED | Celsius | 394 | 393.9722222 | 9455.333333 | 43914433413 | 30729.83333 | 30729.83333 | 3.25 | 0.0556 | 5,079.42 |
| 5/15/2022 0:00 Calvert City 1 | Antminer S19 Pro 110TH | HOSTED | Celsius | 3132 | 3124.375 | 74985 | 3.46857E+11 | 243701.25 | 243701.25 | 3.25 | 0.0556 | 9,942.81 |
| 5/15/2022 0:00 Marble 2 | Antminer S19 Pro 110TH | HOSTED | Celsius | 141 | 140.125 | 3363 | 1532798530 | 10929.75 | 10929.75 | 3.25 | 0.0556 | 12,843.82 |
| 5/15/2022 0:00 Marble 2 | Antminer S19 95TH | HOSTED | Celsius | 12 | 12 | 288 | 1144950782 | 936 | 936 | 3.25 | 0.0556 | 95.41 |
| 5/15/2022 0:00 Marble 2 | Antminer S19 95TH | HOSTED | Celsius | 2106 | 2094.881944 | 50277.16667 | 1.95641E+11 | 163400.7917 | 163400.7917 | 3.25 | 0.0556 | 2,164.55 |
| 5/15/2022 0:00 Calvert City 1 | Antminer S19 90TH | HOSTED | Celsius | 77 | 75.66666667 | 1816 | 6828771124 | 5638.68 | 5638.68 | 3.105 | 0.077 | 648.08 |
| 5/15/2022 0:00 Calvert City 1 | Antminer S19j Pro 96TH | HOSTED | Celsius | 619 | 616.3472222 | 14792.33333 | 59822505243 | 41891.888 | 41891.888 | 2.832 | 0.0556 | 3,894.45 |
| 5/16/2022 0:00 Calvert City 1 | Antminer S19j Pro 96TH | HOSTED | Celsius | 1267 | 1242.618056 | 29822.83333 | 37222003256 | 84458.264 | 84458.264 | 2.832 | 0.0556 | 818.94 |
| 5/16/2022 0:00 Marble 2 | Antminer S19j Pro 96TH | HOSTED | Celsius | 411 | 385.5555556 | 9253.333333 | 37222003256 | 26205.44 | 26205.44 | 2.832 | 0.0556 | 10,776.68 |

| Date | Location | Provider | Service | Provider | Model | Qty | Hashrate | Col B | Col C | Revenue | Sales | Power | Unit $ | Rate | Total $ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/16/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | Celsius | Antminer S19j Pro 100TH | 1000 | 834.7569444 | 20034.16667 | 26195.66667 | 82426288338 | 1.0017E+11 | 59100.79167 | 2.95 | 0.0556 | 3,286.00 |
| 5/16/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | Celsius | MicroBT M30S 100TH | 1185 | 1091.486111 | 239.7083333 | 5753 | 5974517083 | 1.2088E+11 | 89589.18 | 3.42 | 0.0617 | 5,527.65 |
| 5/16/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | Celsius | MicroBT M30S 86TH | 343 | 239.7083333 | 5753 | 1709.333333 | 21088996056 | 18800.804 | 5886.944 | 3.268 | 0.0617 | 1,160.01 |
| 5/16/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | Celsius | MicroBT M31S+ 82TH | 76 | 71.22222222 | 1272 | 40538.5 | 2818539244.7 | 2012.08333 | 5886.944 | 3.444 | 0.0617 | 363.22 |
| 5/16/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | Celsius | MicroBT M31S+ 80TH | 206 | 197.6805556 | 160.2638889 | 4744.333333 | 16318469708 | 15940.96 | 15940.96 | 3.36 | 0.0617 | 983.56 |
| 5/16/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | Celsius | MicroBT M31S+ 78TH | 165 | 160.2638889 | 3846.333333 | 28122 | 13290754264 | 12600.588 | 12600.588 | 3.276 | 0.0617 | 777.46 |
| 5/16/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | Celsius | MicroBT M31S+ 76TH | 11 | 10.97916667 | 263.5 | 1046 | 798105576.4 | 841.092 | 841.092 | 3.192 | 0.0617 | 51.90 |
| 5/16/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | Celsius | MicroBT M31S+ 74TH | 2 | 2 | 48 | 192 | 1575100076.4 | 149.184 | 149.184 | 3.108 | 0.0617 | 9.20 |
| 5/16/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | Celsius | MicroBT M31S+ 84TH | 7 | 7 | 168 | 216 | 5943461131.9 | 592.704 | 592.704 | 3.528 | 0.0617 | 36.57 |
| 5/16/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | Celsius | MicroBT M30S 92TH | 2 | 1.861111111 | 1.861111111 | 492 | 1738128681 | 159.5493333 | 159.5493333 | 3.572 | 0.0617 | 9.84 |
| 5/16/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | Celsius | MicroBT M30S 88TH | 34 | 34 | 816 | 16790 | 3169538174 | 2852.736 | 2852.736 | 3.496 | 0.0617 | 176.01 |
| 5/16/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | Celsius | MicroBT M30S 84TH | 29 | 25.43055556 | 610.3333333 | 43421.16667 | 2320148271 | 2040.954667 | 2040.954667 | 3.344 | 0.0617 | 125.93 |
| 5/16/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | Celsius | MicroBT M30S 82TH | 180 | 121.8055556 | 2923.333333 | 8930.833333 | 9888930611 | 9331.28 | 9331.28 | 3.192 | 0.0617 | 575.74 |
| 5/16/2022 0:00 | Dalton 1 | Celsius | HOSTED | Celsius | Antminer S19 95TH | 2224 | 2158.465278 | 51803.16667 | 3102.666667 | 436550194.4 | 373.92 | 373.92 | 3.116 | 0.0617 | 23.07 |
| 5/16/2022 0:00 | Dalton 2 | Celsius | HOSTED | Celsius | Antminer S19 95TH | 153 | 151.5555556 | 3637.333333 | 6188.333333 | 2.06212E+11 | 168360.2917 | 168360.2917 | 3.25 | 0.0684 | 11,515.84 |
| 5/16/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Celsius | Antminer S19 95TH | 1735 | 1689.104167 | 40538.5 | 552.66.5 | 1.4511E+11 | 11821.33333 | 11821.33333 | 3.25 | 0.0684 | 808.58 |
| 5/16/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Celsius | Antminer S19 95TH | 266 | 257.8472222 | 6188.333333 | 28122 | 1.59285E+11 | 131750.125 | 131750.125 | 3.25 | 0.047 | 6,192.26 |
| 5/16/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Celsius | Antminer S19 Pro 110TH | 2326 | 2302.770833 | 55266.5 | 28122 | 28185392447 | 2012.08333 | 2012.08333 | 3.25 | 0.047 | 945.27 |
| 5/16/2022 0:00 | Marble 2 | Celsius | HOSTED | Celsius | Antminer S19 95TH | 1174 | 1171.75 | 28122 | 70740 | 2.16694E+11 | 179616.125 | 179616.125 | 3.25 | 0.0556 | 9,986.66 |
| 5/16/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Celsius | Antminer S19 95TH | 44 | 43.58333333 | 1046 | 28122 | 1.11968E+11 | 91396.5 | 91396.5 | 3.25 | 0.0556 | 5,081.65 |
| 5/16/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Celsius | Antminer S19 Pro 110TH | 8 | 8 | 192 | 192 | 4871765367 | 3399.5 | 3399.5 | 3.25 | 0.0556 | 189.01 |
| 5/16/2022 0:00 | Marble 1 | Celsius | HOSTED | Celsius | Antminer S19 Pro 105TH | 9 | 9 | 216 | 216 | 851329582.1 | 624 | 624 | 3.25 | 0.0556 | 34.69 |
| 5/16/2022 0:00 | Marble 1 | Celsius | HOSTED | Celsius | Antminer S19 Pro 105TH | 23 | 20.5 | 492 | 492 | 9580297575 | 702 | 702 | 3.25 | 0.0556 | 39.03 |
| 5/16/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Celsius | Antminer S19 95TH | 702 | 699.5833333 | 16790 | 16790 | 1905.87671 | 1599 | 1599 | 3.25 | 0.0556 | 88.90 |
| 5/16/2022 0:00 | Marble 2 | Celsius | HOSTED | Celsius | Antminer S19 95TH | 1812 | 1809.215278 | 43421.16667 | 43421.16667 | 6693459376 | 54567.5 | 54567.5 | 3.25 | 0.0556 | 3,033.95 |
| 5/16/2022 0:00 | Marble 2 | Celsius | HOSTED | Celsius | Antminer S19 95TH | 373 | 372.1180556 | 8930.833333 | 8930.833333 | 1.73166E+11 | 141118.7917 | 141118.7917 | 3.25 | 0.0556 | 7,846.20 |
| 5/16/2022 0:00 | Marble 2 | Celsius | HOSTED | Celsius | Antminer S19 90TH | 53 | 53 | 1272 | 1272 | 34342785087 | 29025.22833 | 29025.22833 | 3.25 | 0.0556 | 1,613.80 |
| 5/16/2022 0:00 | Dalton 2 | Celsius | HOSTED | Celsius | Antminer S19 90TH | 2978 | 2947.5 | 70740 | 43096.5 | 489128311.1 | 4134 | 4134 | 3.25 | 0.0556 | 229.85 |
| 5/16/2022 0:00 | Marble 2 | Celsius | HOSTED | Celsius | Antminer S19 95TH | 22 | 22 | 528 | 528 | 2.81068E+11 | 229905 | 229905 | 3.25 | 0.0556 | 12,702.72 |
| 5/16/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Celsius | Antminer S19 95TH | 500 | 497.2291667 | 11933.5 | 2422 | 2106977845 | 1716 | 1716 | 3.25 | 0.0556 | 95.41 |
| 5/16/2022 0:00 | Marble 2 | Celsius | HOSTED | Celsius | Antminer S19 Pro 110TH | 150 | 148.7638889 | 3570.333333 | 11933.5 | 5538175222 | 38783.875 | 38783.875 | 3.25 | 0.0556 | 2,156.38 |
| 5/16/2022 0:00 | Marble 1 | Celsius | HOSTED | Celsius | Antminer S19 Pro 105TH | 898 | 897.0138889 | 21528.33333 | 9455.333333 | 1417840314 | 11603.58333 | 11603.58333 | 3.25 | 0.0556 | 645.16 |
| 5/16/2022 0:00 | Marble 2 | Celsius | HOSTED | Celsius | Antminer S19 95TH | 143 | 129.2777778 | 3102.666667 | 6226.5 | 8566895430 | 69967.08333 | 69967.08333 | 3.25 | 0.0556 | 3,890.17 |
| 5/16/2022 0:00 | Dalton 1 | Celsius | HOSTED | Celsius | Antminer S19 95TH | 1797 | 1795.6875 | 43096.5 | 4050.666667 | 12295883215 | 10083.66667 | 10083.66667 | 3.25 | 0.077 | 776.44 |
| 5/16/2022 0:00 | Dalton 2 | Celsius | HOSTED | Celsius | Antminer S19 95TH | 106 | 100.9166667 | 2422 | 3636 | 1.61693E+11 | 140063.625 | 140063.625 | 3.25 | 0.077 | 10,784.90 |
| 5/16/2022 0:00 | Marble 2 | Celsius | HOSTED | Celsius | Antminer S19 Pro 110TH | 394 | 393.9722222 | 9455.333333 | 5181.33333 | 11206428999 | 7871.5 | 7871.5 | 3.25 | 0.0556 | 437.66 |
| 5/16/2022 0:00 | Marble 2 | Celsius | HOSTED | Celsius | Antminer S19 Pro 110TH | 266 | 259.4375 | 6226.5 | 120 | 43917970414 | 30729.83333 | 30729.83333 | 3.25 | 0.0556 | 1,708.58 |
| 5/17/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Celsius | Antminer S19 Pro 110TH | 1735 | 1685.444444 | 40450.66667 | 3515.666667 | 28363245079 | 20236.125 | 20236.125 | 3.25 | 0.047 | 951.10 |
| 5/17/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Celsius | Antminer S19 95TH | 153 | 1515 | 5181.33333 | 682.1666667 | 1.58935E+11 | 131464.6667 | 131464.6667 | 3.25 | 0.047 | 6,178.84 |
| 5/17/2022 0:00 | Dalton 2 | Celsius | HOSTED | Celsius | Antminer S19 95TH | 2224 | 2158.972222 | 120 | 816 | 14502651614 | 11817 | 11817 | 3.25 | 0.0684 | 808.28 |
| 5/17/2022 0:00 | Dalton 1 | Celsius | HOSTED | Celsius | Antminer S19 95TH | 5 | 5 | 3515.666667 | 48 | 2.06321E+11 | 168399.8333 | 168399.8333 | 3.25 | 0.0684 | 11,518.55 |
| 5/17/2022 0:00 | Dalton 1 | Celsius | HOSTED | Celsius | Antminer S19 95TH | 180 | 146.4861111 | 682.1666667 | 168 | 436079458.3 | 373.92 | 373.92 | 3.116 | 0.0617 | 23.07 |
| 5/17/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | Celsius | MicroBT M30S 82TH | 29 | 28.42361111 | 816 | 34 | 11904254958 | 11222.008 | 11222.008 | 3.192 | 0.0617 | 692.40 |
| 5/17/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | Celsius | MicroBT M30S 84TH | 34 | 34 | 816 | 7 | 2629536979 | 2281.165333 | 2281.165333 | 3.344 | 0.0617 | 140.75 |
| 5/17/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | Celsius | MicroBT M30S 88TH | 2 | 2 | 48 | 2 | 3010209389 | 2852.736 | 2852.736 | 3.496 | 0.0617 | 176.01 |
| 5/17/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | Celsius | MicroBT M30S 92TH | 7 | 7 | 168 | 48 | 190790756.9 | 171.456 | 171.456 | 3.572 | 0.0617 | 10.58 |
| 5/17/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | Celsius | MicroBT M30S 94TH | 11 | 10.86805556 | 260.8333333 | 48 | 591930298.6 | 592.704 | 592.704 | 3.528 | 0.0617 | 36.57 |
| 5/17/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | Celsius | MicroBT M31S+ 84TH | 165 | 159.6875 | 3832.5 | 3832.5 | 157512479.2 | 149.184 | 149.184 | 3.108 | 0.0617 | 9.20 |
| 5/17/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | Celsius | MicroBT M31S+ 74TH | 206 | 195.9722222 | 4703.333333 | 4703.333333 | 749384798.8 | 832.58 | 12555.27 | 3.192 | 0.0617 | 51.37 |
| 5/17/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | Celsius | MicroBT M31S+ 76TH | 76 | 70.95138889 | 1702.833333 | 1702.833333 | 13118994750 | 12555.27 | 832.58 | 3.276 | 0.0617 | 774.66 |
| 5/17/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | Celsius | MicroBT M31S+ 78TH | 343 | 319.4375 | 7666.5 | 7666.5 | 15879941188 | 15803.2 | 15803.2 | 3.36 | 0.0617 | 975.06 |
| 5/17/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | Celsius | MicroBT M31S+ 82TH | 1185 | 980.3541667 | 23528.5 | 27828 | 5820702069 | 5864.558 | 5864.558 | 3.444 | 0.0617 | 361.84 |
| 5/17/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | Celsius | MicroBT M30S 86TH | 1000 | 388.8819444 | 9333.166667 | 23528.5 | 28306102014 | 25054.122 | 25054.122 | 3.268 | 0.0617 | 1,545.84 |
| 5/17/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | Celsius | MicroBT M30S 90TH | 411 | 1262.888889 | 30309.33333 | 30309.33333 | 37616697120 | 69409.075 | 69409.075 | 3.42 | 0.0556 | 5,872.10 |
| 5/17/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | Celsius | Antminer S19j Pro 100TH | 1267 | 319.4375 | 1159.5 | 1159.5 | 96933395970 | 95171.76 | 95171.76 | 2.95 | 0.0556 | 3,859.14 |
| 5/17/2022 0:00 | Calvert City 2 | Celsius | HOSTED | Celsius | Antminer S19j Pro 96TH | 411 | 388.8819444 | 27828 | 27828 | 26431.528 | 26431.528 | 26431.528 | 2.832 | 0.0556 | 1,469.59 |
| 5/17/2022 0:00 | Dalton 3 | Celsius | HOSTED | Celsius | Antminer S19j Pro 96TH | 1267 | 1262.888889 | 30309.33333 | 30309.33333 | 1.22719E+11 | 85836.032 | 85836.032 | 2.832 | 0.077 | 6,609.37 |

| Date | Location | Type | Miner Model | Unit | Count | (A) | (B) | (C) | (D) | (E) | (F) | (G) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/17/2022 0:00 | Calvert City 1 | HOSTED | Antminer S19J Pro 96TH | Celsius | 619 | 616.1805556 | 14788.33333 | 5982595060 | 41880.56 | 2.832 | 0.0556 | 2,328.56 |
| 5/17/2022 0:00 | Dalton 3 | HOSTED | Antminer S19J 95TH | Celsius | 77 | 74.55555556 | 1789.333333 | 6723447651 | 5555.88 | 3.105 | 0.077 | 427.80 |
| 5/17/2022 0:00 | Calvert City 2 | HOSTED | Antminer S19 95TH | Celsius | 2106 | 2094.555556 | 50269.33333 | 1.95642E+11 | 163375.3333 | 3.25 | 0.0556 | 9,083.67 |
| 5/17/2022 0:00 | Marble 2 | HOSTED | Antminer S19 95TH | Celsius | 12 | 12 | 288 | 1149151137 | 936 | 3.25 | 0.0556 | 52.04 |
| 5/17/2022 0:00 | Calvert City 2 | HOSTED | Antminer S19 Pro 110TH | Celsius | 141 | 140.4236111 | 3370.166667 | 15394485624 | 10953.04167 | 3.25 | 0.0556 | 608.99 |
| 5/17/2022 0:00 | Dalton 3 | HOSTED | Antminer S19 Pro 110TH | Celsius | 3132 | 3127.527778 | 75060.66667 | 2.43947E+11 | 243947.1667 | 3.25 | 0.077 | 18,783.93 |
| 5/17/2022 0:00 | Marble 1 | HOSTED | Antminer S19 Pro 110TH | Celsius | 394 | 393.8263889 | 9451.833333 | 43901794005 | 30718.45833 | 3.25 | 0.0556 | 1,707.95 |
| 5/17/2022 0:00 | Marble 1 | HOSTED | Antminer S19 Pro 110TH | Celsius | 106 | 98.11805556 | 2354.833333 | 10899932474 | 7653.208333 | 3.25 | 0.0556 | 425.52 |
| 5/17/2022 0:00 | Dalton 2 | HOSTED | Antminer S19 95TH | Celsius | 1797 | 1796.673611 | 43120.16667 | 1.6178E+11 | 140140.5417 | 3.25 | 0.077 | 10,790.82 |
| 5/17/2022 0:00 | Dalton 1 | HOSTED | Antminer S19 95TH | Celsius | 143 | 133.6458333 | 3207.5 | 12724438383 | 10424.375 | 3.25 | 0.077 | 802.68 |
| 5/17/2022 0:00 | Marble 2 | HOSTED | Antminer S19 95TH | Celsius | 898 | 897.4166667 | 21538 | 85664762669 | 69998.5 | 3.25 | 0.0556 | 3,891.92 |
| 5/17/2022 0:00 | Marble 2 | HOSTED | Antminer S19 95TH | Celsius | 150 | 148.7083333 | 3569 | 14175255986 | 11599.25 | 3.25 | 0.0556 | 644.92 |
| 5/17/2022 0:00 | Marble 2 | HOSTED | Antminer S19 Pro 110TH | Celsius | 500 | 498.1388889 | 11955.33333 | 55491S4009 | 38854.83333 | 3.25 | 0.0556 | 2,160.33 |
| 5/17/2022 0:00 | Calvert City 1 | HOSTED | Antminer S19 95TH | Celsius | 22 | 22 | 528 | 2104883373 | 1716 | 3.25 | 0.0556 | 95.41 |
| 5/17/2022 0:00 | Marble 2 | HOSTED | Antminer S19 95TH | Celsius | 2978 | 2956.604167 | 70958.5 | 2.82279E+11 | 230615.125 | 3.25 | 0.0556 | 12,822.20 |
| 5/17/2022 0:00 | Marble 2 | HOSTED | Antminer S19 95TH | Celsius | 2326 | 2298.229167 | 55157.5 | 2.16266E+11 | 179261.875 | 3.25 | 0.0556 | 9,966.96 |
| 5/17/2022 0:00 | Marble 2 | HOSTED | Antminer S19 95TH | Celsius | 1174 | 1170.993056 | 28103.83333 | 1.11889E+11 | 91337.45833 | 3.25 | 0.0556 | 5,078.36 |
| 5/17/2022 0:00 | Calvert City 1 | HOSTED | Antminer S19 Pro 110TH | Celsius | 44 | 42.875 | 1029 | 4791026652 | 3344.25 | 3.25 | 0.0556 | 185.94 |
| 5/17/2022 0:00 | Marble 2 | HOSTED | Antminer S19 Pro 105TH | Celsius | 8 | 8 | 192 | 852464957.2 | 624 | 3.25 | 0.0556 | 34.69 |
| 5/17/2022 0:00 | Marble 1 | HOSTED | Antminer S19 Pro 105TH | Celsius | 9 | 9 | 216 | 957354447.8 | 702 | 3.25 | 0.0556 | 39.03 |
| 5/17/2022 0:00 | Calvert City 1 | HOSTED | Antminer S19 95TH | Celsius | 23 | 21 | 504 | 1976694496 | 1638 | 3.25 | 0.0556 | 91.07 |
| 5/17/2022 0:00 | Marble 2 | HOSTED | Antminer S19 95TH | Celsius | 702 | 701 | 16824 | 6704910945 | 54678 | 3.25 | 0.0556 | 3,040.10 |
| 5/17/2022 0:00 | Marble 2 | HOSTED | Antminer S19 95TH | Celsius | 1812 | 1807.583333 | 43382 | 1.7296E+11 | 140591.5 | 3.25 | 0.0556 | 7,839.13 |
| 5/17/2022 0:00 | Marble 2 | HOSTED | Antminer S19 90TH | Celsius | 373 | 372.2083333 | 8933 | 34357417737 | 29032.25 | 3.25 | 0.0556 | 1,614.19 |
| 5/17/2022 0:00 | Marble 1 | HOSTED | Antminer S19 90TH | Celsius | 53 | 53 | 1272 | 4887673154 | 4134 | 3.25 | 0.0556 | 229.85 |
| 5/18/2022 0:00 | Marble 1 | HOSTED | Antminer S19 90TH | Celsius | 53 | 53 | 1272 | 4489345374 | 4134 | 3.25 | 0.0556 | 229.85 |
| 5/18/2022 0:00 | Marble 2 | HOSTED | Antminer S19 90TH | Celsius | 373 | 372.4638889 | 8939.133333 | 34373177886 | 29052.18333 | 3.25 | 0.0556 | 1,615.30 |
| 5/18/2022 0:00 | Marble 2 | HOSTED | Antminer S19 95TH | Celsius | 1812 | 1809.083333 | 43418 | 1.73109E+11 | 141108.333 | 3.25 | 0.0556 | 7,845.63 |
| 5/18/2022 0:00 | Marble 2 | HOSTED | Antminer S19 95TH | Celsius | 702 | 701.3583333 | 16832.3 | 6708464278 | 54704.975 | 3.25 | 0.0556 | 3,041.60 |
| 5/18/2022 0:00 | Calvert City 1 | HOSTED | Antminer S19 95TH | Celsius | 23 | 20.675 | 496.2 | 1947080769 | 1612.65 | 3.25 | 0.0556 | 89.66 |
| 5/18/2022 0:00 | Marble 1 | HOSTED | Antminer S19 Pro 105TH | Celsius | 9 | 9 | 216 | 957180829.3 | 702 | 3.25 | 0.0556 | 39.03 |
| 5/18/2022 0:00 | Marble 2 | HOSTED | Antminer S19 Pro 105TH | Celsius | 8 | 8 | 192 | 852430665.5 | 624 | 3.25 | 0.0556 | 34.69 |
| 5/18/2022 0:00 | Calvert City 1 | HOSTED | Antminer S19 Pro 110TH | Celsius | 44 | 43.71527778 | 1049.166667 | 488213542 | 3409.791667 | 3.25 | 0.0556 | 189.58 |
| 5/18/2022 0:00 | Marble 2 | HOSTED | Antminer S19 95TH | Celsius | 1174 | 1172.6125 | 28142.7 | 1.12014E+11 | 91463.775 | 3.25 | 0.0556 | 5,085.39 |
| 5/18/2022 0:00 | Marble 2 | HOSTED | Antminer S19 95TH | Celsius | 2326 | 2295.638889 | 55095.33333 | 2.16042E+11 | 179059.8333 | 3.25 | 0.0556 | 9,955.73 |
| 5/18/2022 0:00 | Marble 2 | HOSTED | Antminer S19 95TH | Celsius | 2978 | 2964.441667 | 71146.6 | 2.8298E+11 | 231226.45 | 3.25 | 0.0556 | 12,856.19 |
| 5/18/2022 0:00 | Calvert City 1 | HOSTED | Antminer S19 95TH | Celsius | 22 | 22 | 528 | 2104314459 | 1716 | 3.25 | 0.0556 | 95.41 |
| 5/18/2022 0:00 | Marble 2 | HOSTED | Antminer S19 Pro 110TH | Celsius | 500 | 498.2263889 | 11957.43333 | 55490691217 | 38861.65833 | 3.25 | 0.0556 | 2,160.71 |
| 5/18/2022 0:00 | Marble 2 | HOSTED | Antminer S19 95TH | Celsius | 150 | 148.4597222 | 3563.033333 | 14155041666 | 11579.85833 | 3.25 | 0.0556 | 643.84 |
| 5/18/2022 0:00 | Marble 2 | HOSTED | Antminer S19 95TH | Celsius | 898 | 896.6236111 | 21518.96667 | 85611813810 | 69936.64167 | 3.25 | 0.0556 | 3,888.48 |
| 5/18/2022 0:00 | Dalton 1 | HOSTED | Antminer S19 95TH | Celsius | 143 | 134.7541667 | 3234.1 | 1282541377 | 10510.825 | 3.25 | 0.077 | 809.33 |
| 5/18/2022 0:00 | Dalton 2 | HOSTED | Antminer S19 95TH | Celsius | 1797 | 1793.4125 | 43041.9 | 1.61463E+11 | 139886.175 | 3.25 | 0.077 | 10,771.24 |
| 5/18/2022 0:00 | Marble 1 | HOSTED | Antminer S19 Pro 110TH | Celsius | 106 | 101.5208333 | 2436.5 | 11272097370 | 7918.625 | 3.25 | 0.0556 | 440.28 |
| 5/18/2022 0:00 | Marble 1 | HOSTED | Antminer S19 Pro 110TH | Celsius | 394 | 393.7777778 | 9450.666667 | 43900883078 | 30714.66667 | 3.25 | 0.0556 | 1,707.74 |
| 5/18/2022 0:00 | Dalton 3 | HOSTED | Antminer S19 Pro 110TH | Celsius | 3132 | 3094.741667 | 74273.8 | 3.43475E+11 | 241389.85 | 3.25 | 0.077 | 18,587.02 |
| 5/18/2022 0:00 | Calvert City 2 | HOSTED | Antminer S19 Pro 110TH | Celsius | 141 | 140.8263889 | 3379.833333 | 15441489108 | 10984.45833 | 3.25 | 0.0556 | 610.74 |
| 5/18/2022 0:00 | Marble 2 | HOSTED | Antminer S19 95TH | Celsius | 12 | 12 | 288 | 1150328715 | 936 | 3.25 | 0.0556 | 52.04 |
| 5/18/2022 0:00 | Calvert City 2 | HOSTED | Antminer S19 95TH | Celsius | 2106 | 2095.320833 | 50287.7 | 1.9572E+11 | 163435.025 | 3.25 | 0.0556 | 9,086.99 |
| 5/18/2022 0:00 | Dalton 3 | HOSTED | Antminer S19J 95TH | Celsius | 77 | 74.48472222 | 1787.633333 | 6728210207 | 5550.6015 | 3.105 | 0.077 | 427.40 |
| 5/18/2022 0:00 | Calvert City 1 | HOSTED | Antminer S19J Pro 96TH | Celsius | 619 | 618.6458333 | 14847.5 | 60067298358 | 42048.12 | 2.832 | 0.0556 | 2,337.88 |
| 5/18/2022 0:00 | Grand Forks 1 | HOSTED | Antminer S19J Pro 96TH | Celsius | 1267 | 1260.345833 | 30248.3 | 1.22466E+11 | 85663.1856 | 2.832 | 0.0556 | 6,596.07 |
| 5/18/2022 0:00 | Calvert City 1 | HOSTED | Antminer S19J Pro 96TH | Celsius | 411 | 388.9930556 | 9335.833333 | 37601362289 | 26439.08 | 2.832 | 0.0556 | 1,470.01 |
| 5/18/2022 0:00 | Grand Forks 1 | HOSTED | Antminer S19J Pro 96TH | Celsius | 1000 | 945.4291667 | 22690.3 | 93359849061 | 66936.385 | 2.95 | 0.0556 | 3,721.66 |
| 5/18/2022 0:00 | Grand Forks 1 | HOSTED | MicroBTM30S 90TH | Celsius | 1185 | 1159.893056 | 27837.43333 | 1.06001E+11 | 95204.022 | 3.42 | 0.0617 | 5,874.09 |
| 5/18/2022 0:00 | Grand Forks 1 | HOSTED | MicroBTM30S 86TH | Celsius | 343 | 310.2555556 | 7446.133333 | 26352216233 | 24333.96373 | 3.268 | 0.0617 | 1,501.41 |
| 5/18/2022 0:00 | Grand Forks 1 | HOSTED | MicroBTM31S+ 82TH | Celsius | 76 | 70.53611111 | 1692.866667 | 58991060014 | 5830.2328 | 3.444 | 0.0617 | 359.73 |
| 5/18/2022 0:00 | Grand Forks 1 | HOSTED | MicroBTM31S+ 80TH | Celsius | 206 | 193.5236111 | 4644.566667 | 15893449119 | 15605.744 | 3.36 | 0.0617 | 962.87 |

Note: This page consists of a single very dense, unlabeled wide data table. Column headers are not printed. Values are transcribed in visual left-to-right order; the middle large-number columns are difficult to read precisely.

| Date / Location | Unit | Status | Model | Count | Eff. Count | Col A | Col B (large) | Col C | Value | Mult | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/18/2022 0:00 Grand Forks 1 | Celsius | HOSTED | MicroBTM31s+78TH | 165 | 159.4125 | 3825.9 | 13122530933 | 12533.6484 | 773.33 | 3.276 | 0.0617 |
| 5/18/2022 0:00 Grand Forks 1 | Celsius | HOSTED | MicroBTM31s+76TH | 11 | 11 | 264 | 804456952.8 | 842.688 | 51.99 | 3.192 | 0.0617 |
| 5/18/2022 0:00 Grand Forks 1 | Celsius | HOSTED | MicroBTM31s+74TH | 2 | 2 | 48 | 157505784.7 | 149.184 | 9.20 | 3.108 | 0.0617 |
| 5/18/2022 0:00 Grand Forks 1 | Celsius | HOSTED | MicroBTM31s+84TH | 7 | 7 | 168 | 592172377.8 | 592.704 | 36.57 | 3.528 | 0.0617 |
| 5/18/2022 0:00 Grand Forks 1 | Celsius | HOSTED | MicroBTM305 94TH | 2 | 1.986111111 | 47.66666667 | 186380202.8 | 170.2653333 | 10.51 | 3.572 | 0.0617 |
| 5/18/2022 0:00 Grand Forks 1 | Celsius | HOSTED | MicroBTM305 92TH | 34 | 34 | 816 | 2881545775 | 2852.736 | 176.01 | 3.496 | 0.0617 |
| 5/18/2022 0:00 Grand Forks 1 | Celsius | HOSTED | MicroBTM305 88TH | 29 | 28.86805556 | 692.8333333 | 2640169847 | 2316.834667 | 142.95 | 3.344 | 0.0617 |
| 5/18/2022 0:00 Grand Forks 1 | Celsius | HOSTED | MicroBTM305 82TH | 180 | 138.2166667 | 3317.2 | 10251233207 | 10588.5024 | 653.31 | 3.192 | 0.0617 |
| 5/18/2022 0:00 Dalton 1 | Celsius | HOSTED | Antminer S19 95TH | 5 | 5 | 120 | 436740312.5 | 373.92 | 23.07 | 3.116 | 0.0617 |
| 5/18/2022 0:00 Dalton 2 | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2100.727778 | 50417.46667 | 14418856096 | 11564.475 | 11220.80 | 3.25 | 0.0684 |
| 5/18/2022 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 153 | 148.2625 | 3558.3 | 40323.66667 | 1310519167 | 791.01 | 3.25 | 0.047 |
| 5/18/2022 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | 1735 | 1680.152778 | 40323.66667 | 257.9722222 | 20121.83333 | 6159.44 | 3.25 | 0.0556 |
| 5/19/2022 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 266 | 257.9722222 | 6191.331333 | 2105177921 | 1716 | 12871.71 | 3.25 | 0.0556 |
| 5/19/2022 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19 9TH | 2978 | 2968.020833 | 71232.5 | 23150.625 | 38898.16667 | 95.41 | 3.25 | 0.0556 |
| 5/19/2022 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 Pro 110TH | 22 | 22 | 528 | 2106177921 | 11395.58333 | 2162.74 | 3.25 | 0.0556 |
| 5/19/2022 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 500 | 498.6944444 | 11968.66667 | 5539239299 | 69975.20833 | 633.59 | 3.25 | 0.0556 |
| 5/19/2022 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 150 | 146.0972222 | 3506.333333 | 1391378024 | 10286.79167 | 3890.62 | 3.25 | 0.077 |
| 5/19/2022 0:00 Dalton 1 | Celsius | HOSTED | Antminer S19 95TH | 898 | 897.1180556 | 21530.83333 | 85790374144 | 139625.4167 | 792.08 | 3.25 | 0.077 |
| 5/19/2022 0:00 Dalton 2 | Celsius | HOSTED | Antminer S19 95TH | 143 | 131.8819444 | 3165.166667 | 12555299178 | 7574.666667 | 10751.16 | 3.25 | 0.0556 |
| 5/19/2022 0:00 Marble 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | 1797 | 1790.069444 | 42961.66667 | 1.61131E+11 | 30651.29167 | 421.15 | 3.25 | 0.077 |
| 5/19/2022 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 97.11111111 | 2330.666667 | 10784690046 | 23888910833 | 1704.21 | 3.25 | 0.0556 |
| 5/19/2022 0:00 Dalton 3 | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 392.9652778 | 9431.166667 | 43834762064 | 3.39955E+11 | 18394.46 | 3.25 | 0.077 |
| 5/19/2022 0:00 Calvert City 2 | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3062.680556 | 73504.33333 | 3.39955E+11 | 10828.45833 | 602.06 | 3.25 | 0.0556 |
| 5/19/2022 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 141 | 138.8263889 | 3331.833333 | 15212377596 | 936 | 52.04 | 3.25 | 0.0556 |
| 5/19/2022 0:00 Calvert City 2 | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1150981981 | 163284.8735 | 9078.64 | 3.25 | 0.077 |
| 5/19/2022 0:00 Dalton 3 | Celsius | HOSTED | Antminer S19j 90TH | 2106 | 2093.395833 | 50241.5 | 1.95518E+11 | 5426.505 | 417.84 | 3.105 | 0.0556 |
| 5/19/2022 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19j Pro 96TH | 77 | 72.81944444 | 1747.666667 | 6560579528 | 5426.505 | 2333.86 | 2.832 | 0.0556 |
| 5/19/2022 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 617.5833333 | 14822 | 15669241326 | 15654.24 | 6542.94 | 2.832 | 0.077 |
| 5/19/2022 0:00 Calvert City 2 | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1250.194444 | 30004.66667 | 1.28523E+11 | 12436.242 | 1464.61 | 2.95 | 0.0556 |
| 5/19/2022 0:00 Calvert City 2 | Celsius | HOSTED | Antminer S19j Pro 100TH | 411 | 387.5625 | 9301.5 | 37475464118 | 26341.848 | 3851.57 | 3.42 | 0.0617 |
| 5/19/2022 0:00 Grand Forks 1 | Celsius | HOSTED | MicroBTM305 90TH | 1000 | 978.4305556 | 23482.33333 | 96739909363 | 69272.88333 | 5855.60 | 3.268 | 0.0617 |
| 5/19/2022 0:00 Grand Forks 1 | Celsius | HOSTED | MicroBTM305 86TH | 1185 | 1156.243056 | 27749.83333 | 1.06804E+11 | 94904.43 | 1547.86 | 3.444 | 0.0617 |
| 5/19/2022 0:00 Grand Forks 1 | Celsius | HOSTED | MicroBTM31s+82TH | 343 | 319.8541667 | 7676.5 | 28229549507 | 25086.802 | 363.01 | 3.36 | 0.0617 |
| 5/19/2022 0:00 Grand Forks 1 | Celsius | HOSTED | MicroBTM31s+80TH | 76 | 71.18055556 | 1708.333333 | 5774574403 | 5883.5 | 965.87 | 3.276 | 0.0617 |
| 5/19/2022 0:00 Grand Forks 1 | Celsius | HOSTED | MicroBTM31s+78TH | 206 | 194.125 | 4659 | 15669241326 | 171.456 | 767.32 | 3.192 | 0.0617 |
| 5/19/2022 0:00 Grand Forks 1 | Celsius | HOSTED | MicroBTM31s+76TH | 165 | 158.1736111 | 3796.166667 | 1285228099 | 2327.424 | 51.07 | 3.276 | 0.0617 |
| 5/19/2022 0:00 Grand Forks 1 | Celsius | HOSTED | MicroBTM31s+74TH | 11 | 10.80555556 | 259.3333333 | 11136410104 | 10767.148 | 9.20 | 3.192 | 0.0617 |
| 5/19/2022 0:00 Grand Forks 1 | Celsius | HOSTED | MicroBTM31s+84TH | 2 | 2 | 48 | 435474701.4 | 373.92 | 36.57 | 3.108 | 0.0617 |
| 5/19/2022 0:00 Grand Forks 1 | Celsius | HOSTED | MicroBTM305 94TH | 7 | 7 | 168 | 157501805.6 | 149.184 | 10.58 | 3.572 | 0.0617 |
| 5/19/2022 0:00 Grand Forks 1 | Celsius | HOSTED | MicroBTM305 82TH | 2 | 2 | 48 | 589736548.6 | 592.704 | 176.01 | 3.496 | 0.0617 |
| 5/19/2022 0:00 Dalton 1 | Celsius | HOSTED | Antminer S19 95TH | 34 | 34 | 816 | 3194056896 | 2852.736 | 143.60 | 3.192 | 0.0617 |
| 5/19/2022 0:00 Dalton 2 | Celsius | HOSTED | Antminer S19 95TH | 29 | 28.86805556 | 696 | 2675629785 | 2327.424 | 664.33 | 3.116 | 0.0617 |
| 5/19/2022 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 180 | 138.2166667 | 120 | 27747096913 | 19760 | 23.07 | 3.25 | 0.0684 |
| 5/19/2022 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | 5 | 5 | 49205.16667 | 1.95669E+11 | 159916.7917 | 10938.31 | 3.25 | 0.047 |
| 5/19/2022 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2050.215278 | 3556.666667 | 14147246628 | 11559.16667 | 790.65 | 3.25 | 0.0684 |
| 5/19/2022 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 153 | 148.1944444 | 39942.5 | 1.5685E+11 | 129813.125 | 6101.22 | 3.25 | 0.047 |
| 5/19/2022 0:00 Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1664.270833 | 6080 | 27747096913 | 19760 | 928.72 | 3.25 | 0.0556 |
| 5/19/2022 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 253.3333333 | 54879.16667 | 2.15206E+11 | 178357.2917 | 9916.67 | 3.25 | 0.0556 |
| 5/19/2022 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 Pro 105TH | 2326 | 2286.631944 | 28098.66667 | 1.11826E+11 | 91320.66667 | 5077.43 | 3.25 | 0.0556 |
| 5/19/2022 0:00 Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1170.777778 | 1031.833333 | 48068347 | 3353.458333 | 186.45 | 3.25 | 0.0556 |
| 5/19/2022 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 42.99305556 | 192 | 851842280.1 | 624 | 34.69 | 3.25 | 0.0556 |
| 5/19/2022 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 8 | 216 | 958728121.3 | 702 | 39.03 | 3.25 | 0.0556 |
| 5/19/2022 0:00 Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 9 | 9 | 487.5 | 1912813247 | 1584.375 | 88.09 | 3.25 | 0.0556 |
| 5/19/2022 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 23 | 20.3125 | 16844.16667 | 6714732946.3 | 54743.54167 | 3043.74 | 3.25 | 0.0556 |
| 5/19/2022 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 702 | 701.8402778 | 43356.16667 | 6147329463 | 140907.5417 | 7834.46 | 3.25 | 0.0556 |
| 5/19/2022 0:00 Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1806.506944 | 8919.166667 | 34296392669 | 28987.29167 | 1611.69 | 3.25 | 0.0556 |
| 5/19/2022 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 373 | 371.6319444 | | | | | | |

| Date / Site | | | | Miner | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/19/2022 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4888721623 | 4134 | 3.25 | 0.0556 | 229.85 |
| 5/20/2022 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 248.2708333 | 5958.5 | 27229366644 | 19365.125 | 3.25 | 0.047 | 910.16 |
| 5/20/2022 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1663.8125 | 39931.5 | 1.56897E+11 | 129777.375 | 3.25 | 0.047 | 6,099.54 |
| 5/20/2022 0:00 Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 151.8819444 | 3645.166667 | 14529271205 | 11846.79167 | 3.25 | 0.0684 | 810.32 |
| 5/20/2022 0:00 Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2038.645833 | 48927.5 | 1.94529E+11 | 159014.375 | 3.25 | 0.0684 | 10,876.58 |
| 5/20/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 82TH | 5 | 5 | 120 | 436466555.6 | 873.92 | 3.116 | 0.0617 | 23.07 |
| 5/20/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 84TH | 180 | 137.75 | 3306 | 10883460826 | 10552.752 | 3.192 | 0.0617 | 651.10 |
| 5/20/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 88TH | 29 | 29 | 696 | 2671377438 | 2327.424 | 3.344 | 0.0617 | 143.60 |
| 5/20/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 92TH | 34 | 34 | 816 | 3186150285 | 2852.736 | 3.496 | 0.0617 | 176.01 |
| 5/20/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 94TH | 2 | 2 | 48 | 190913076.4 | 171.456 | 3.572 | 0.0617 | 10.58 |
| 5/20/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 84TH | 7 | 7 | 168 | 588932763.9 | 592.704 | 3.528 | 0.0617 | 36.57 |
| 5/20/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 74TH | 2 | 2 | 48 | 157512208.3 | 149.184 | 3.108 | 0.0617 | 9.20 |
| 5/20/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 76TH | 11 | 10.98611111 | 263.6666667 | 799683937.5 | 841.624 | 3.192 | 0.0617 | 51.93 |
| 5/20/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 78TH | 165 | 160.4027778 | 3849.666667 | 13255680521 | 12611.508 | 3.276 | 0.0617 | 778.13 |
| 5/20/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 80TH | 206 | 196.4305556 | 4714.333333 | 16290243972 | 15840.16 | 3.36 | 0.0617 | 977.34 |
| 5/20/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 82TH | 76 | 73.40972222 | 1761.833333 | 6163711708 | 6067.754 | 3.444 | 0.0617 | 374.38 |
| 5/20/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 86TH | 343 | 313.6527778 | 7527.666667 | 26968120465 | 24600.41467 | 3.268 | 0.0617 | 1,517.85 |
| 5/20/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 90TH | 1185 | 1155.9375 | 27742.5 | 1.07286E+11 | 94879.35 | 3.42 | 0.0617 | 5,854.06 |
| 5/20/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19J Pro 100TH | 1000 | 980.7569444 | 23538.16667 | 96960506754 | 69437.59167 | 2.95 | 0.0556 | 3,860.73 |
| 5/20/2022 0:00 Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19J Pro 96TH | 411 | 386.5208333 | 9276.5 | 37365369334 | 26271.048 | 2.832 | 0.0556 | 1,460.67 |
| 5/20/2022 0:00 Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19J Pro 96TH | 1267 | 1246.819444 | 29923.66667 | 1.21124E+11 | 84743.824 | 2.832 | 0.077 | 6,525.27 |
| 5/20/2022 0:00 Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19J Pro 96TH | 619 | 615.3402778 | 14768.16667 | 59755965987 | 41823.448 | 2.832 | 0.0556 | 2,325.38 |
| 5/20/2022 0:00 Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19J 90TH | 77 | 72.81944444 | 1747.666667 | 6581569584 | 5426.505 | 3.105 | 0.077 | 417.84 |
| 5/20/2022 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2106 | 2095.048611 | 50281.16667 | 1.95705E+11 | 163413.7917 | 3.25 | 0.0556 | 9,085.81 |
| 5/20/2022 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1150126039 | 936 | 3.25 | 0.0556 | 52.04 |
| 5/20/2022 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 139.4930556 | 3347.833333 | 15300665006 | 10880.45833 | 3.25 | 0.0556 | 604.95 |
| 5/20/2022 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3086.173611 | 74068.16667 | 3.42616E+11 | 240721.5417 | 3.25 | 0.077 | 18,535.56 |
| 5/20/2022 0:00 Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4887646108 | 4134 | 3.25 | 0.0556 | 229.85 |
| 5/20/2022 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 370.9097222 | 8901.833333 | 34232804300 | 28930.95833 | 3.25 | 0.0556 | 1,608.56 |
| 5/20/2022 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1804.423611 | 43306.16667 | 1.72663E+11 | 140745.0417 | 3.25 | 0.0556 | 7,825.42 |
| 5/20/2022 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 701.1041667 | 16826.5 | 67042415950 | 54686.125 | 3.25 | 0.0556 | 3,040.55 |
| 5/20/2022 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 21.02777778 | 504.6666667 | 198351762 | 1640.166667 | 3.25 | 0.0556 | 91.19 |
| 5/20/2022 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 957994607.3 | 702 | 3.25 | 0.0556 | 39.03 |
| 5/20/2022 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 8 | 192 | 852632250.5 | 624 | 3.25 | 0.0556 | 34.69 |
| 5/20/2022 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 41.86805556 | 1004.833333 | 4677607320 | 3265.708333 | 3.25 | 0.0556 | 181.57 |
| 5/20/2022 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1171.277778 | 28110.66667 | 1.11855E+11 | 91359.66667 | 3.25 | 0.0556 | 5,079.60 |
| 5/20/2022 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2270.25 | 54486 | 2.13622E+11 | 177079.5 | 3.25 | 0.0556 | 9,845.62 |
| 5/20/2022 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2962.840278 | 71108.16667 | 2.82842E+11 | 231101.5417 | 3.25 | 0.0556 | 12,849.25 |
| 5/20/2022 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 21.86805556 | 524.8333333 | 2092501446 | 1705.708333 | 3.25 | 0.0556 | 94.84 |
| 5/20/2022 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 495.9791667 | 11903.5 | 55240072928 | 38686.375 | 3.25 | 0.0556 | 2,150.96 |
| 5/20/2022 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 150 | 145.3819444 | 3489.166667 | 13856829585 | 11339.79167 | 3.25 | 0.0556 | 630.49 |
| 5/20/2022 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 898 | 897.1666667 | 21532 | 85782965217 | 69979 | 3.25 | 0.0556 | 3,890.83 |
| 5/20/2022 0:00 Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 143 | 134.9722222 | 3239.333333 | 12851858710 | 10527.83333 | 3.25 | 0.077 | 810.64 |
| 5/20/2022 0:00 Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1797 | 1791.458333 | 42995 | 1.61311E+11 | 139733.75 | 3.25 | 0.0556 | 10,759.50 |
| 5/20/2022 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 96.52083333 | 2316.5 | 10712965483 | 7528.625 | 3.25 | 0.0556 | 418.59 |
| 5/21/2022 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1150043457 | 936 | 3.25 | 0.0556 | 52.04 |
| 5/21/2022 0:00 Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 394 | 393 | 9432 | 43841044041 | 30654 | 3.105 | 0.0556 | 1,704.36 |
| 5/21/2022 0:00 Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19J Pro 96TH | 77 | 73.59027778 | 1766.166667 | 6635797703 | 5483.9475 | 2.832 | 0.077 | 422.26 |
| 5/21/2022 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19J Pro 110TH | 619 | 616.6388889 | 14799.33333 | 59851453279 | 41941.712 | 2.832 | 0.0556 | 2,330.29 |
| 5/21/2022 0:00 Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19J Pro 96TH | 1267 | 1256.277778 | 30150.66667 | 1.22182E+11 | 85386.688 | 2.832 | 0.077 | 6,574.77 |
| 5/21/2022 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19J Pro 96TH | 411 | 387.2430556 | 9293.833333 | 37446285115 | 26320.136 | 2.95 | 0.0556 | 1,463.40 |
| 5/21/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19J Pro 110TH | 1000 | 982.7291667 | 23585.5 | 97177406099 | 69577.225 | 2.95 | 0.0556 | 3,868.49 |
| 5/21/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 90TH | 1185 | 1157.291667 | 27775 | 1.07288E+11 | 94990.5 | 3.42 | 0.0617 | 5,860.91 |
| 5/21/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 86TH | 343 | 319.3819444 | 7665.166667 | 28123563319 | 25049.76467 | 3.268 | 0.0617 | 1,545.57 |
| 5/21/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 82TH | 76 | 74 | 1776 | 6242678451 | 6116.544 | 3.444 | 0.0617 | 377.39 |
| 5/21/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 80TH | 206 | 199.6527778 | 4791.666667 | 16601191347 | 16100 | 3.36 | 0.0617 | 993.37 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/21/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31s+78TH | 165 | 161.9305556 | 3886.333333 | 13410646132 | 12731.628 | 3.276 | 0.0617 | 785.54 |
| 5/21/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31s+76TH | 11 | 11 | 264 | 8004121173.6 | 842.688 | 3.192 | 0.0617 | 51.99 |
| 5/21/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31s+74TH | 2 | 2 | 48 | 157503909.7 | 149.184 | 3.108 | 0.0617 | 9.20 |
| 5/21/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31s+84TH | 7 | 7 | 168 | 599050972.2 | 592.704 | 3.528 | 0.0617 | 36.57 |
| 5/21/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 94TH | 2 | 2 | 48 | 193275076.4 | 171.456 | 3.572 | 0.0617 | 10.58 |
| 5/21/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 92TH | 34 | 34 | 816 | 3143409667 | 2852.736 | 3.496 | 0.0617 | 176.01 |
| 5/21/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 88TH | 29 | 29 | 696 | 2675015312 | 2327.424 | 3.344 | 0.0617 | 143.60 |
| 5/21/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 84TH | 180 | 141.5277778 | 3396.666667 | 11319909681 | 10842.16 | 3.192 | 0.0617 | 668.96 |
| 5/21/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 82TH | 5 | 5 | 120 | 436702381.9 | 373.92 | 3.116 | 0.0617 | 23.07 |
| 5/21/2022 0:00 Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2039.534722 | 48948.83333 | 1.94625E+11 | 159083.7083 | 3.25 | 0.0684 | 10,881.33 |
| 5/21/2022 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 151.7222222 | 3641.333333 | 14524235155 | 11834.33333 | 3.25 | 0.0684 | 809.47 |
| 5/21/2022 0:00 Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1671.076389 | 40105.83333 | 1.57596E+11 | 130343.9583 | 3.25 | 0.047 | 6,126.17 |
| 5/21/2022 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 249.1458333 | 5979.5 | 27297367568 | 19433.375 | 3.25 | 0.047 | 913.37 |
| 5/21/2022 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4889125410 | 4134 | 3.25 | 0.0556 | 229.85 |
| 5/21/2022 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 371.7708333 | 8927.5 | 34318723436 | 28998.125 | 3.25 | 0.0556 | 1,612.30 |
| 5/21/2022 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1805.340278 | 43328.16667 | 1.72771E+11 | 140816.5417 | 3.25 | 0.0556 | 7,829.40 |
| 5/21/2022 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 700.1388889 | 16803.33333 | 66967383269 | 54610.83333 | 3.25 | 0.0556 | 3,036.36 |
| 5/21/2022 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 22 | 528 | 2075152784 | 1716 | 3.25 | 0.0556 | 95.41 |
| 5/21/2022 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 957935030.8 | 702 | 3.25 | 0.0556 | 39.03 |
| 5/21/2022 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 8 | 192 | 851547306 | 624 | 3.25 | 0.0556 | 34.69 |
| 5/21/2022 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 42.91666667 | 1030 | 4796275439 | 3347.5 | 3.25 | 0.0556 | 186.12 |
| 5/21/2022 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1171.673611 | 28120.16667 | 1.11899E+11 | 91390.54167 | 3.25 | 0.0556 | 5,081.31 |
| 5/21/2022 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2292.888889 | 55029.33333 | 2.15802E+11 | 178845.3333 | 3.25 | 0.0556 | 9,943.80 |
| 5/21/2022 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2962.902778 | 71109.66667 | 2.82891E+11 | 231106.4167 | 3.25 | 0.0556 | 12,849.52 |
| 5/21/2022 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 22 | 528 | 2105374031 | 1716 | 3.25 | 0.0556 | 95.41 |
| 5/21/2022 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 496.618056 | 11918.83333 | 55325328152 | 38736.20833 | 3.25 | 0.0556 | 2,153.73 |
| 5/21/2022 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 150 | 144.7638889 | 3474.333333 | 13798490081 | 11291.58333 | 3.25 | 0.0556 | 627.81 |
| 5/21/2022 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 898 | 896.6527778 | 21519.66667 | 85736217328 | 69938.91667 | 3.25 | 0.0556 | 3,888.60 |
| 5/21/2022 0:00 Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 143 | 132.5069444 | 3180.166667 | 12611763763 | 10335.54167 | 3.25 | 0.077 | 789.84 |
| 5/21/2022 0:00 Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1797 | 1788.180556 | 42916.33333 | 1.60975E+11 | 139478.0833 | 3.25 | 0.077 | 10,739.81 |
| 5/21/2022 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 95.4305556 | 2290.333333 | 10597586665 | 7443.583333 | 3.25 | 0.0556 | 413.86 |
| 5/21/2022 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 393 | 9432 | 43842714628 | 30654 | 3.25 | 0.0556 | 1,704.36 |
| 5/21/2022 0:00 Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3089.270833 | 74142.5 | 3.42669E+11 | 240963.125 | 3.25 | 0.077 | 18,554.16 |
| 5/22/2022 0:00 Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 140.3680556 | 3368.833333 | 15391566135 | 10948.70833 | 3.25 | 0.0556 | 608.75 |
| 5/22/2022 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 52.65972222 | 1263.833333 | 48195945207 | 4107.458333 | 3.25 | 0.0556 | 228.37 |
| 5/22/2022 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 373 | 372 | 8928 | 34335851875 | 29016 | 3.25 | 0.0556 | 1,613.29 |
| 5/22/2022 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1799.291667 | 43183 | 1.71649E+11 | 140344.75 | 3.25 | 0.0556 | 7,803.17 |
| 5/22/2022 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 700.7083333 | 16817 | 67009659975 | 54655.25 | 3.25 | 0.0556 | 3,038.63 |
| 5/22/2022 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 22 | 528 | 2074875671 | 1716 | 3.25 | 0.0556 | 95.41 |
| 5/22/2022 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 8.972222222 | 215.3333333 | 9564489139.8 | 699.8333333 | 3.25 | 0.0556 | 38.91 |
| 5/22/2022 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 8 | 192 | 852044011.5 | 624 | 3.25 | 0.0556 | 34.69 |
| 5/22/2022 0:00 Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 43.95138889 | 1054.833333 | 4913103426 | 3428.208333 | 3.25 | 0.0556 | 190.61 |
| 5/22/2022 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1171.513889 | 28116.33333 | 1.1187E+11 | 91378.08333 | 3.25 | 0.0556 | 5,080.62 |
| 5/22/2022 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2307.381944 | 55377.16667 | 2.17183E+11 | 179975.7917 | 3.25 | 0.0556 | 10,006.65 |
| 5/22/2022 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2967.027778 | 71208.66667 | 2.83221E+11 | 231428.1667 | 3.25 | 0.0556 | 12,867.41 |
| 5/22/2022 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 22 | 528 | 2105596661 | 1716 | 3.25 | 0.0556 | 95.41 |
| 5/22/2022 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 496.8541667 | 11924.5 | 55252686216 | 38754.625 | 3.25 | 0.0556 | 2,154.76 |
| 5/22/2022 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 150 | 145.2291667 | 3485.5 | 13727616400 | 11327.875 | 3.25 | 0.0556 | 629.83 |
| 5/22/2022 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 898 | 896.1319444 | 21507.16667 | 85666807746 | 69898.29167 | 3.25 | 0.0556 | 3,886.35 |
| 5/22/2022 0:00 Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 143 | 132.8611111 | 3188.666667 | 12655282438 | 10363.16667 | 3.25 | 0.077 | 797.96 |
| 5/22/2022 0:00 Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1797 | 1781.215278 | 42749.16667 | 1.60306E+11 | 138934.7917 | 3.25 | 0.077 | 10,697.98 |
| 5/22/2022 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 97.3680556 | 2336.833333 | 10723969992 | 7594.708333 | 3.25 | 0.0556 | 422.27 |
| 5/22/2022 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 392.8055556 | 9427.333333 | 43824340013 | 30638.83333 | 3.25 | 0.0556 | 1,703.52 |
| 5/22/2022 0:00 Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3087.430556 | 74098.33333 | 3.42693E+11 | 240819.5833 | 3.25 | 0.077 | 18,543.11 |
| 5/22/2022 0:00 Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 141 | 141 | 3384 | 15457059848 | 10998 | 3.25 | 0.0556 | 611.49 |
| 5/22/2022 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1149640908 | 936 | 3.25 | 0.0556 | 52.04 |
| 5/22/2022 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2106 | 2095.534722 | 50292.83333 | 1.95636E+11 | 163451.7083 | 3.25 | 0.0556 | 9,087.91 |

Ex. G, Page 23 of 79

| Date / Location | | | Status | Model | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/22/2022 0:00 Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 77 | 72.52777778 | 1740.666667 | 6551820084 | 5404.77 | 3.105 | 0.077 | 416.17 |
| 5/22/2022 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 617.3333333 | 14816 | 59908865310 | 41958.912 | 2.832 | 0.0556 | 2332.92 |
| 5/22/2022 0:00 Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1255.722222 | 30137.33333 | 1.22113E+11 | 85348.928 | 2.832 | 0.0556 | 6571.87 |
| 5/22/2022 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 411 | 407.5625 | 9785.5 | 39387767035 | 27701.208 | 2.95 | 0.0556 | 1540.19 |
| 5/22/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 86TH | 1000 | 982.6180556 | 23582.83333 | 97185601878 | 69569.35833 | 3.42 | 0.0617 | 3868.06 |
| 5/22/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 86TH | 1185 | 1157.347222 | 27776.33333 | 1.0630E+11 | 94995.06 | 3.268 | 0.0617 | 5861.20 |
| 5/22/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M31S+ 82TH | 343 | 306.8611111 | 7364.666667 | 26778546417 | 24067.73067 | 3.444 | 0.0617 | 1484.98 |
| 5/22/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M31S+ 80TH | 76 | 73.98611111 | 1775.666667 | 6222973917 | 6115.396 | 3.36 | 0.0617 | 377.32 |
| 5/22/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M31S+ 78TH | 206 | 202.1944444 | 4852.666667 | 16791244611 | 16304.96 | 3.276 | 0.0617 | 1006.02 |
| 5/22/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M31S+ 76TH | 165 | 161.9861111 | 3887.666667 | 13368273278 | 12735.996 | 3.192 | 0.0617 | 785.81 |
| 5/22/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M31S+ 74TH | 11 | 11 | 264 | 7866745833 | 842.688 | 3.108 | 0.0617 | 51.99 |
| 5/22/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M31S+ 84TH | 2 | 2 | 48 | 157517166.7 | 149.184 | 3.528 | 0.0617 | 9.20 |
| 5/22/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 84TH | 7 | 7 | 168 | 596857034.7 | 592.704 | 3.572 | 0.0617 | 36.57 |
| 5/22/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 92TH | 2 | 2 | 48 | 191795722.2 | 171.456 | 3.496 | 0.0617 | 10.58 |
| 5/27/2022 0:00 Dalton 1 | Celsius | Celsius | HOSTED | MicroBT M30S 88TH | 34 | 34 | 816 | 2995557014 | 2852.736 | 3.344 | 0.0617 | 176.01 |
| 5/27/2022 0:00 Dalton 2 | Celsius | Celsius | HOSTED | MicroBT M30S 84TH | 29 | 29 | 696 | 2673667833 | 2327.424 | 3.192 | 0.0617 | 143.60 |
| 5/22/2022 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | MicroBT M30S 82TH | 180 | 141.1041667 | 3386.5 | 11273254458 | 10809.708 | 3.116 | 0.0617 | 666.96 |
| 5/22/2022 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2026.25 | 120 | 4363840556 | 373.92 | 3.25 | 0.0684 | 23.07 |
| 5/3/2022 0:00 Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 151.5069444 | 48630 | 1.93535E+11 | 158847.5 | 3.25 | 0.0684 | 10810.45 |
| 5/3/2022 0:00 Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1670.381944 | 3636.166667 | 14504189159 | 11817.54167 | 3.25 | 0.0684 | 808.32 |
| 5/3/2022 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 254.4166667 | 40089.16667 | 1.5747E+11 | 130289.7917 | 3.25 | 0.047 | 6123.62 |
| 5/23/2022 0:00 Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3127.548611 | 6106 | 2784503174 | 19844.5 | 3.25 | 0.047 | 932.69 |
| 5/23/2022 0:00 Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 141 | 75061.16667 | 3.47248E+11 | 243948.7917 | 3.25 | 0.077 | 18784.06 |
| 5/23/2022 0:00 Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 3384 | 15462768338 | 10998 | 3.25 | 0.0556 | 611.49 |
| 5/23/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2106 | 2097.909722 | 288 | 1148859137 | 936 | 3.25 | 0.0556 | 52.04 |
| 5/23/2022 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 90TH | 77 | 76.09027778 | 50349.83333 | 1.95834E+11 | 163636.9583 | 3.105 | 0.0556 | 9098.21 |
| 5/23/2022 0:00 Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 618 | 1826.166667 | 6865927725 | 5670.2475 | 3.105 | 0.077 | 2436.61 |
| 5/23/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 206 | 201.8611111 | 14832 | 5999783269 | 42004.224 | 2.832 | 0.0556 | 2435.43 |
| 5/23/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1260.666667 | 30256 | 1.22358E+11 | 85684.992 | 2.832 | 0.077 | 6595.74 |
| 5/23/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 409 | 9816 | 3952063638 | 27798.912 | 2.95 | 0.0556 | 1545.62 |
| 5/23/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 978.9097222 | 23493.83333 | 9700214546 | 69306.80833 | 3.42 | 0.0556 | 3853.46 |
| 5/23/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 90TH | 1185 | 1155.708333 | 27737 | 1.03941E+11 | 94860.54 | 3.268 | 0.0617 | 5852.90 |
| 5/23/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 86TH | 343 | 309.0416667 | 7417 | 2586396424 | 24238.756 | 3.268 | 0.0617 | 1495.53 |
| 5/23/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M31S+ 82TH | 76 | 73.52777778 | 1764.666667 | 6053356500 | 6077.512 | 3.444 | 0.0617 | 374.98 |
| 5/23/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M31S+ 80TH | 206 | 201.8611111 | 4844.666667 | 16643634736 | 16278.08 | 3.36 | 0.0617 | 1004.36 |
| 5/23/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M31S+ 78TH | 165 | 161.0138889 | 3864.333333 | 13126129813 | 12659.556 | 3.276 | 0.0617 | 781.09 |
| 5/23/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M31S+ 76TH | 11 | 10.95138889 | 262.8333333 | 750284291.7 | 838.964 | 3.192 | 0.0617 | 51.76 |
| 5/23/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M31S+ 74TH | 2 | 2 | 48 | 593216784.7 | 149.184 | 3.108 | 0.0617 | 9.20 |
| 5/23/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M31S+ 84TH | 7 | 7 | 168 | 1.90595E+11 | 592.704 | 3.528 | 0.0617 | 36.57 |
| 5/23/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 94TH | 2 | 2 | 48 | 2956439979 | 171.456 | 3.572 | 0.0617 | 10.58 |
| 5/23/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 92TH | 34 | 34 | 816 | 2638908111 | 2852.736 | 3.496 | 0.0617 | 176.01 |
| 5/23/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 88TH | 29 | 28.61805556 | 686.8333333 | 10865623583 | 2296.770667 | 3.344 | 0.0617 | 666.00 |
| 5/23/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 84TH | | 140.9166667 | 3382 | 4356405484.6 | 373.92 | 3.192 | 0.0617 | 23.07 |
| 5/23/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 82TH | 5 | 5 | 120 | 2.07555E+11 | 1716 | 3.116 | 0.0617 | 11587.31 |
| 5/3/2022 0:00 Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2171.861111 | 52124.66667 | 14604973429 | 169405.1667 | 3.25 | 0.0684 | 813.80 |
| 5/3/2022 0:00 Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 152.5347222 | 3660.833333 | 1.56961E+11 | 11897.70833 | 3.25 | 0.047 | 6103.15 |
| 5/3/2022 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1664.798611 | 39955.16667 | 28316223172 | 1298544.2917 | 3.25 | 0.0556 | 949.82 |
| 5/3/2022 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 259.0902778 | 6218.166667 | 43780964900 | 20209.04167 | 3.25 | 0.0556 | 1703.37 |
| 5/3/2022 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 392.7708333 | 9426.5 | 10366605725 | 30616.125 | 3.25 | 0.0556 | 405.31 |
| 5/3/2022 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 93.45833333 | 2243 | 1.61328E+11 | 7289.75 | 3.25 | 0.077 | 10763.38 |
| 5/3/2022 0:00 Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1797 | 1792.104167 | 43010.5 | 12942011968 | 139784.125 | 3.25 | 0.077 | 816.23 |
| 5/3/2022 0:00 Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 143 | 135.9027778 | 3261.666667 | 82840769801 | 10600.41667 | 3.25 | 0.0556 | 3770.00 |
| 5/3/2022 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 902.375 | 869.3055556 | 20863.33333 | 7075738796 | 67805.83333 | 3.25 | 0.0556 | 323.15 |
| 5/3/2022 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 145.625 | 743.1388889 | 1788.333333 | 53805417847 | 5812.083333 | 3.25 | 0.0556 | 2106.96 |
| 5/3/2022 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 485.8333333 | 11660 | 2105330183 | 37895 | 3.25 | 0.0556 | 95.41 |
| 5/3/2022 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 22 | 528 | 2.79573E+11 | 229055.6667 | 3.25 | 0.0556 | 12735.50 |

| Date | Location | | | | Model | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/23/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2308.673611 | 55408.16667 | 2.17291E+11 | 180076.5417 | 10,012.26 | 3.25 | 0.0556 |
| 5/23/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1143.638889 | 27447.33333 | 1.09022E+11 | 89203.83333 | 4,959.73 | 3.25 | 0.0556 |
| 5/23/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 44 | 1056 | 4918599133 | 3432 | 190.82 | 3.25 | 0.0556 |
| 5/23/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 8 | 192 | 851303799.9 | 624 | 34.69 | 3.25 | 0.0556 |
| 5/23/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 958881494.1 | 702 | 39.03 | 3.25 | 0.0556 |
| 5/23/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 22 | 528 | 2074741532 | 1716 | 95.41 | 3.25 | 0.0556 |
| 5/23/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 699.1875 | 16780.5 | 66865023111 | 54536.625 | 3,032.24 | 3.25 | 0.0556 |
| 5/23/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1754.569444 | 42109.66667 | 1.6786E+11 | 136856.4167 | 7,609.22 | 3.25 | 0.0556 |
| 5/23/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 372 | 8928 | 34325587451 | 29016 | 1,613.29 | 3.25 | 0.0556 |
| 5/23/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 49.19444444 | 1180.666667 | 4537779068 | 3837.166667 | 213.35 | 3.25 | 0.0556 |
| 5/24/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 52.72222222 | 1265.333333 | 4863193086 | 4112.333333 | 228.65 | 3.25 | 0.0556 |
| 5/24/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 373 | 372 | 8928 | 34331112290 | 29016 | 1,613.29 | 3.25 | 0.0556 |
| 5/24/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1796.472222 | 43115.33333 | 1.7188E+11 | 140124.8333 | 7,790.94 | 3.25 | 0.0556 |
| 5/24/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 696.6944444 | 16720.66667 | 66622885031 | 54342.16667 | 3,021.42 | 3.25 | 0.0556 |
| 5/24/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 21.97916667 | 527.5 | 2072338596 | 1714.375 | 95.32 | 3.25 | 0.0556 |
| 5/24/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 8.365277778 | 215.1666667 | 955693265.7 | 699.2916667 | 38.88 | 3.25 | 0.0556 |
| 5/24/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 8 | 192 | 850876823.8 | 624 | 34.69 | 3.25 | 0.0556 |
| 5/24/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 43.83333333 | 1052 | 4898871758 | 3419 | 190.10 | 3.25 | 0.0556 |
| 5/24/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1162.479167 | 27899.5 | 1.1108E+11 | 90673.375 | 5,041.44 | 3.25 | 0.0556 |
| 5/24/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2309.861111 | 55436.66667 | 2.1737E+11 | 180169.1667 | 10,017.41 | 3.25 | 0.0556 |
| 5/24/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2957.194444 | 70972.66667 | 2.8190E+11 | 230661.1667 | 12,824.76 | 3.25 | 0.0556 |
| 5/24/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 22 | 21.84722222 | 524.3333333 | 2090600128 | 1704.083333 | 94.75 | 3.25 | 0.0556 |
| 5/24/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 500 | 490.1875 | 11764.5 | 54529162333 | 38234.625 | 2,125.85 | 3.25 | 0.0556 |
| 5/24/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 115 | 79.85416667 | 1916.5 | 7582548025 | 6228.625 | 346.31 | 3.25 | 0.0556 |
| 5/24/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 933 | 912.9097222 | 21909.83333 | 87143143974 | 71206.95833 | 3,959.11 | 3.25 | 0.0556 |
| 5/24/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 143 | 138.5138889 | 3324.333333 | 13201377488 | 10804.08333 | 831.91 | 3.25 | 0.0556 |
| 5/24/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1797 | 1781.326389 | 42751.83333 | 1.60374E+11 | 138943.4583 | 10,698.65 | 3.25 | 0.0556 |
| 5/24/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 106 | 98.63194444 | 2367.166667 | 10942210582 | 7693.291667 | 427.75 | 3.25 | 0.0556 |
| 5/24/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19J Pro 110TH | 619 | 617.5833333 | 14822 | 59955741478 | 48171.5 | 1,704.30 | 3.25 | 0.077 |
| 5/24/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19J Pro 110TH | 394 | 392.9861111 | 9431.666667 | 43796339612 | 30652.91667 | 611.49 | 3.25 | 0.077 |
| 5/24/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 100TH | 3132 | 3117.055556 | 74809.33333 | 3.46115E+11 | 243130.3333 | 18,721.04 | 3.25 | 0.0556 |
| 5/24/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1150511155 | 936 | 52.04 | 3.25 | 0.0556 |
| 5/24/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 2106 | 2097.902778 | 50349.66667 | 1.95633E+11 | 163636.4167 | 9,098.18 | 3.25 | 0.0556 |
| 5/24/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19J Pro 96TH | 12 | 12 | 288 | 1545936255 | 936 | 435.41 | 3.25 | 0.077 |
| 5/24/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 96TH | 77 | 75.88194444 | 1821.166667 | 6820698519 | 5654.7225 | 2,333.86 | 3.105 | 0.0556 |
| 5/24/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19J Pro 96TH | 619 | 617.5833333 | 14822 | 59955741478 | 48171.5 | 6,597.93 | 3.25 | 0.077 |
| 5/24/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19J Pro 100TH | 1267 | 1260.701389 | 30256.83333 | 1.22618E+11 | 85687.352 | 1,544.75 | 2.832 | 0.077 |
| 5/24/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 90TH | 411 | 408.7708333 | 9810.5 | 39488866924 | 27783.336 | 3,814.86 | 2.832 | 0.0617 |
| 5/24/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 86TH | 1000 | 969.1041667 | 23258.5 | 96350310335 | 68611.575 | 5,817.41 | 2.95 | 0.0617 |
| 5/24/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M31S+ 82TH | 1185 | 1148.701389 | 27568.83333 | 1.03281E+11 | 94285.41 | 1,522.08 | 3.42 | 0.0617 |
| 5/24/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M31S+ 80TH | 343 | 314.5277778 | 7548.666667 | 26450786444 | 24669.04267 | 367.47 | 3.268 | 0.0617 |
| 5/24/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M31S+ 78TH | 76 | 72.05555556 | 1729.333333 | 5840725250 | 5955.824 | 990.71 | 3.444 | 0.0617 |
| 5/24/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M31S+ 76TH | 206 | 199.1180556 | 4778.833333 | 16001754354 | 16056.88 | 770.11 | 3.36 | 0.0617 |
| 5/24/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M31S+ 74TH | 165 | 158.75 | 3810 | 12847628965 | 12481.56 | 51.53 | 3.276 | 0.0617 |
| 5/24/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 94TH | 11 | 10.90277778 | 261.6666667 | 702037222.2 | 835.24 | 9.20 | 3.192 | 0.0617 |
| 5/24/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 84TH | 2 | 2 | 48 | 157500368.1 | 149.184 | 36.10 | 3.108 | 0.0617 |
| 5/24/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 92TH | 7 | 6.909722222 | 165.8333333 | 582044902.8 | 585.06 | 10.58 | 3.528 | 0.0617 |
| 5/24/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 88TH | 2 | 2 | 48 | 190565270.8 | 171.456 | 176.01 | 3.572 | 0.0617 |
| 5/24/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 84TH | 34 | 34 | 816 | 3010744118 | 2852.736 | 142.26 | 3.496 | 0.0617 |
| 5/24/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 82TH | 29 | 28.72916667 | 689.5 | 2651359035 | 2305.688 | 658.69 | 3.344 | 0.0617 |
| 5/24/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 180 | 139.3541667 | 3344.5 | 10741633076 | 10675.644 | 11,683.24 | 3.192 | 0.0684 |
| 5/24/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 5 | 5 | 120 | 435512965.3 | 373.92 | 23.07 | 3.116 | 0.0684 |
| 5/25/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 153 | 151.1597222 | 3627.833333 | 2.09288E+11 | 11790.458 | 806.47 | 3.25 | 0.0684 |
| 5/25/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1665.298611 | 39967.16667 | 14472240640 | 129893.2917 | 6,104.98 | 3.25 | 0.0684 |
| 5/25/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 260.0625 | 6241.5 | 2845471127 | 20284.875 | 953.39 | 3.25 | 0.047 |
| 5/25/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 260.8263889 | 6259.833333 | 28519103104 | 20344.45833 | 956.19 | 3.25 | 0.047 |
| 5/25/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1665.777778 | 39978.66667 | 1.57064E+11 | 129930.6667 | 6,106.74 | 3.25 | 0.047 |

| Timestamp / Site | Temp | Status | Model | #Miners | Avg Miners | Equiv | Avg Equiv | Col5 | Miner-Hrs | Hashrate 1 | Hashrate 2 | Col9 | kWh | kW/Unit | $/kWh | Revenue |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/25/2022 0:00 Dalton 2 | Celsius | HOSTED | Antminer S19 95TH | 153 | 151.1875 | 2224 | 2163.527778 | 51924.66667 | 3628.5 | 14470175228 | 2.0660E+11 | 1687551667 | 11792.625 | 3.25 | 0.0684 | 806.62 |
| 5/25/2022 0:00 Dalton 1 | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2163.527778 | | | | 51924.66667 | | 2.0660E+11 | | | 3.25 | 0.0684 | 11542.85 |
| 5/25/2022 0:00 Grand Forks 1 | Celsius | HOSTED | MicroBT M30S 82TH | 180 | 139.5347222 | 5 | 139.5347222 | 3348.833333 | 3348.833333 | 4349430208 | 120 | 10689.476 | 10689.476 | 3.116 | 0.0617 | 23.07 |
| 5/25/2022 0:00 Grand Forks 1 | Celsius | HOSTED | MicroBT M30S 84TH | 34 | 34 | 180 | 139.5347222 | 3807.833333 | 816 | 2680040056 | 696 | 2327.424 | 2327.424 | 3.192 | 0.0617 | 659.54 |
| 5/25/2022 0:00 Grand Forks 1 | Celsius | HOSTED | MicroBT M30S 88TH | 2 | 2 | 29 | | | 48 | 3237739813 | 816 | 2852.736 | 2852.736 | 3.344 | 0.0617 | 143.60 |
| 5/25/2022 0:00 Grand Forks 1 | Celsius | HOSTED | MicroBT M30S 92TH | 7 | 6 | 34 | | | 144 | 188995548.6 | 816 | 171.456 | 171.456 | 3.496 | 0.0617 | 176.01 |
| 5/25/2022 0:00 Grand Forks 1 | Celsius | HOSTED | MicroBT M30S 94TH | 2 | 2 | 7 | | | 48 | 465681534.7 | 2 | 508.032 | 508.032 | 3.572 | 0.0617 | 10.58 |
| 5/25/2022 0:00 Grand Forks 1 | Celsius | HOSTED | MicroBTM31S+ 84TH | 11 | 10.71527778 | 2 | | | 257.1666667 | 157515479.2 | 6 | 149.184 | 149.184 | 3.528 | 0.0617 | 31.35 |
| 5/25/2022 0:00 Grand Forks 1 | Celsius | HOSTED | MicroBTM31S+ 74TH | 165 | 158.6597222 | 11 | 10.71527778 | 257.1666667 | 3807.833333 | 699732437.5 | 48 | 820.876 | 820.876 | 3.108 | 0.0617 | 9.20 |
| 5/25/2022 0:00 Calvert City 2 | Celsius | HOSTED | MicroBTM31S+ 76TH | 206 | 199.7083333 | 165 | 158.6597222 | 3807.833333 | 4793 | 12648713854 | 3384 | 12474.462 | 12474.462 | 3.192 | 0.0617 | 50.65 |
| 5/25/2022 0:00 Dalton 3 | Celsius | HOSTED | MicroBTM31S+ 78TH | 76 | 71.29861111 | 206 | 199.7083333 | 4793 | 1711.166667 | 15780225472 | 74764 | 16104.48 | 16104.48 | 3.276 | 0.0617 | 769.67 |
| 5/25/2022 0:00 Grand Forks 1 | Celsius | HOSTED | MicroBTM31S+ 80TH | 343 | 312.7361111 | 76 | 71.29861111 | 1711.166667 | 7505.666667 | 5564101847 | 9432 | 5893.258 | 5893.258 | 3.36 | 0.0617 | 993.65 |
| 5/25/2022 0:00 Grand Forks 1 | Celsius | HOSTED | MicroBTM31S+ 82TH | 1185 | 1150.611111 | 343 | 312.7361111 | 7505.666667 | 27614.66667 | 27404591729 | 22674 | 24528.51867 | 24528.51867 | 3.444 | 0.0617 | 363.61 |
| 5/25/2022 0:00 Dalton 3 | Celsius | HOSTED | MicroBT M30S 86TH | 1000 | 944.75 | 1185 | 1150.611111 | 27614.66667 | 22674 | 9480640266.1 | 944.75 | 94442.16 | 94442.16 | 3.268 | 0.0617 | 1513.41 |
| 5/25/2022 0:00 Calvert City 1 | Celsius | HOSTED | MicroBT M30S 90TH | 411 | 407.8472222 | 1000 | 944.75 | 9788.333333 | 9788.333333 | 39402206870 | 407.8472222 | 66888.3 | 66888.3 | 3.42 | 0.0617 | 5827.08 |
| 5/25/2022 0:00 Calvert City 2 | Celsius | HOSTED | Antminer S19J Pro 100TH | 1267 | 1252.513889 | 411 | 407.8472222 | 9788.333333 | 30060.33333 | 3006033333 | 1252.513889 | 27720.56 | 27720.56 | 2.95 | 0.0556 | 3718.99 |
| 5/25/2022 0:00 Calvert City 2 | Celsius | HOSTED | Antminer S19J Pro 96TH | 619 | 614.7986111 | 1267 | 1252.513889 | 30060.33333 | 14755.16667 | 59683979300 | 14755.16667 | 85130.864 | 85130.864 | 2.832 | 0.0556 | 1541.26 |
| 5/25/2022 0:00 Dalton 3 | Celsius | HOSTED | Antminer S19J Pro 96TH | 77 | 75.15972222 | 619 | 614.7986111 | 14755.16667 | 1803.833333 | 6791767202 | 1803.833333 | 41786.632 | 41786.632 | 2.832 | 0.077 | 6555.08 |
| 5/25/2022 0:00 Marble 2 | Celsius | HOSTED | Antminer S19J Pro 96TH | 2106 | 2095.138889 | 77 | 75.15972222 | 1803.833333 | 50283.33333 | 1955796411 | 50283.33333 | 5600.9025 | 5600.9025 | 2.832 | 0.0556 | 2323.34 |
| 5/25/2022 0:00 Marble 2 | Celsius | HOSTED | Antminer S19J 90TH | 12 | 12 | 2106 | 2095.138889 | 50283.33333 | 288 | 1150007057 | 288 | 163420.8333 | 163420.8333 | 3.105 | 0.077 | 431.27 |
| 5/25/2022 0:00 Calvert City 2 | Celsius | HOSTED | Antminer S19 95TH | 141 | 141 | 12 | 12 | 288 | 3384 | 15457227755 | 3384 | 936 | 936 | 3.25 | 0.0556 | 9086.20 |
| 5/25/2022 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 3132 | 3115.166667 | 141 | 141 | 3384 | 74764 | 3461566411 | 141 | 10998 | 10998 | 3.25 | 0.0556 | 52.04 |
| 5/25/2022 0:00 Marble 2 | Celsius | HOSTED | Antminer S19J Pro 110TH | 394 | 393 | 3132 | 3115.166667 | 74764 | 9432 | 43808119896 | 9432 | 154572.2755 | 154572.2755 | 3.25 | 0.0556 | 611.49 |
| 5/25/2022 0:00 Dalton 2 | Celsius | HOSTED | Antminer S19J Pro 110TH | 106 | 98.98611111 | 394 | 393 | 9432 | 2375.666667 | 10982000189 | 2375.666667 | 30654 | 30654 | 3.25 | 0.077 | 18709.69 |
| 5/25/2022 0:00 Marble 1 | Celsius | HOSTED | Antminer S19J Pro 110TH | 1797 | 1791.527778 | 106 | 98.98611111 | 2375.666667 | 42996.66667 | 1161262611 | 42996.66667 | 7720.916667 | 7720.916667 | 3.25 | 0.077 | 1704.36 |
| 5/25/2022 0:00 Marble 2 | Celsius | HOSTED | Antminer S19J Pro 110TH | 143 | 139.1944444 | 1797 | 1791.527778 | 42996.66667 | 3340.666667 | 13615502027 | 3340.666667 | 10857.16667 | 10857.16667 | 3.25 | 0.0556 | 429.28 |
| 5/25/2022 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 933 | 921.4583333 | 143 | 139.1944444 | 3340.666667 | 22115 | 87972882516 | 22115 | 7187.375 | 7187.375 | 3.25 | 0.077 | 10859.92 |
| 5/25/2022 0:00 Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 115 | 80.0625 | 933 | 921.4583333 | 22115 | 1921.5 | 7596602132 | 1921.5 | 6244.875 | 6244.875 | 3.25 | 0.0556 | 836.00 |
| 5/25/2022 0:00 Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 500 | 491.3680556 | 115 | 80.0625 | 1921.5 | 11792.80333 | 5468415753.2 | 491.3680556 | 38326.70833 | 38326.70833 | 3.25 | 0.0556 | 3996.18 |
| 5/25/2022 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19J Pro 110TH | 141 | 141 | 500 | 491.3680556 | 11792.80333 | 3384 | 2105200557 | 3384 | 1716 | 1716 | 3.25 | 0.0556 | 347.22 |
| 5/25/2022 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 22 | 22 | 141 | 141 | 3384 | 528 | 2827376411 | 22 | 231342.5833 | 231342.5833 | 3.25 | 0.077 | 2130.96 |
| 5/25/2022 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2965.930556 | 22 | 22 | 528 | 71182.33333 | 2152166411 | 2965.930556 | 179108.0417 | 179108.0417 | 3.25 | 0.0556 | 95.41 |
| 5/25/2022 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2296.256944 | 2978 | 2965.930556 | 71182.33333 | 55110.16667 | 1118016411 | 55110.16667 | 91327.70833 | 91327.70833 | 3.25 | 0.0556 | 12862.65 |
| 5/25/2022 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1170.868056 | 2326 | 2296.256944 | 55110.16667 | 28100.83333 | 4907138255 | 28100.83333 | 3432 | 3432 | 3.25 | 0.0556 | 9958.41 |
| 5/25/2022 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 44 | 44 | 1174 | 1170.868056 | 28100.83333 | 1056 | 83864718416 | 1056 | 619.6666667 | 619.6666667 | 3.25 | 0.0556 | 5077.82 |
| 5/25/2022 0:00 Marble 1 | Celsius | HOSTED | Antminer S19J Pro 105TH | 8 | 7.944444444 | 44 | 44 | 1056 | 190.6666667 | 958175415.8 | 190.6666667 | 702 | 702 | 3.25 | 0.077 | 190.82 |
| 5/25/2022 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19J Pro 105TH | 9 | 9 | 8 | 7.944444444 | 190.6666667 | 216 | 1926573346 | 9 | 958175415.8 | 702 | 3.25 | 0.0556 | 34.45 |
| 5/25/2022 0:00 Marble 1 | Celsius | HOSTED | Antminer S19J Pro 105TH | 23 | 20.68055556 | 9 | 9 | 216 | 496.3333333 | 6651964922.7 | 496.3333333 | 702 | 702 | 3.25 | 0.0556 | 39.03 |
| 5/25/2022 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 702 | 695.6944444 | 23 | 20.68055556 | 496.3333333 | 16696.66667 | 6651964922.7 | 16696.66667 | 6246.875 | 6246.875 | 3.25 | 0.0556 | 89.69 |
| 5/25/2022 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1802.354167 | 702 | 695.6944444 | 16696.66667 | 43256.5 | 6651964922.7 | 43256.5 | 1613.083333 | 1613.083333 | 3.25 | 0.0556 | 3017.09 |
| 5/25/2022 0:00 Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 373 | 372 | 1812 | 1802.354167 | 43256.5 | 8928 | 34330111594 | 8928 | 54264.16667 | 54264.16667 | 3.25 | 0.0556 | 7816.45 |
| 5/25/2022 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 373 | 372 | 8928 | 1272 | 4889029165 | 1272 | 140583.625 | 140583.625 | 3.25 | 0.0556 | 1613.29 |
| 5/25/2022 0:00 Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 115 | 79.47222222 | 53 | 53 | 1272 | 1907.333333 | 7542462454 | 1907.333333 | 29016 | 29016 | 3.25 | 0.0556 | 229.85 |
| 5/26/2022 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 933 | 919.5555556 | 115 | 79.47222222 | 1907.333333 | 22069.33333 | 87770125115 | 22069.33333 | 4134 | 4134 | 3.25 | 0.0556 | 344.66 |
| 5/26/2022 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 143 | 140.3333333 | 933 | 919.5555556 | 22069.33333 | 3368 | 13374638218 | 3368 | 6198.833333 | 6198.833333 | 3.25 | 0.077 | 3987.93 |
| 5/26/2022 0:00 Dalton 1 | Celsius | HOSTED | Antminer S19 95TH | 1797 | 1779.993056 | 143 | 140.3333333 | 3368 | 42719.83333 | 1609766411 | 42719.83333 | 71725.33333 | 71725.33333 | 3.25 | 0.0556 | 842.84 |
| 5/26/2022 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 106 | 98.6875 | 1797 | 1779.993056 | 42719.83333 | 2368.5 | 43799050440 | 2368.5 | 10946 | 10946 | 3.25 | 0.0556 | 10690.64 |
| 5/26/2022 0:00 Dalton 3 | Celsius | HOSTED | Antminer S19J Pro 110TH | 394 | 393 | 106 | 98.6875 | 2368.5 | 9432 | 3461216411 | 9432 | 138839.4583 | 138839.4583 | 3.25 | 0.077 | 427.99 |
| 5/26/2022 0:00 Marble 2 | Celsius | HOSTED | Antminer S19J Pro 110TH | 3132 | 3110.833333 | 394 | 393 | 9432 | 74660 | 15459496699 | 74660 | 7697.625 | 7697.625 | 3.25 | 0.0556 | 1704.36 |
| 5/26/2022 0:00 Calvert City 2 | Celsius | HOSTED | Antminer S19 95TH | 141 | 141 | 3132 | 3110.833333 | 74660 | 3384 | 1149549717 | 3384 | 242645 | 242645 | 3.25 | 0.077 | 18683.67 |
| 5/26/2022 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 141 | 141 | 3384 | 288 | 1955876411 | 288 | 10998 | 10998 | 3.25 | 0.0556 | 611.49 |
| 5/26/2022 0:00 Calvert City 2 | Celsius | HOSTED | Antminer S19 95TH | 2106 | 2095.013889 | 12 | 12 | 288 | 50280.33333 | 1149549717 | 50280.33333 | 936 | 936 | 3.25 | 0.0556 | 52.04 |
| 5/26/2022 0:00 Dalton 3 | Celsius | HOSTED | Antminer S19J Pro 110TH | 619 | 607.5902778 | 2106 | 2095.013889 | 50280.33333 | 14582.16667 | 6708521942 | 14582.16667 | 163411.0833 | 163411.0833 | 3.105 | 0.077 | 9085.66 |
| 5/26/2022 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19J Pro 110TH | 77 | 1249.305556 | 619 | 607.5902778 | 14582.16667 | 29983.33333 | 59057447937 | 29983.33333 | 41296.696 | 41296.696 | 2.832 | 0.0556 | 421.59 |
| 5/26/2022 0:00 Dalton 3 | Celsius | HOSTED | Antminer S19J Pro 96TH | 1267 | 1249.305556 | 77 | | | 29983.33333 | 1.2232E+11 | | 84912.8 | 84912.8 | 2.832 | 0.077 | 2296.10 |
| 5/26/2022 0:00 Calvert City 2 | Celsius | HOSTED | Antminer S19J Pro 96TH | 411 | 408.4861111 | 1267 | 1249.305556 | 29983.33333 | 9803.666667 | 39449380755 | 9803.666667 | 27763.984 | 27763.984 | 2.832 | 0.0556 | 6538.29 |
| | | | | | | | | | | | | | | | | 1543.68 |

| Date | Location | | | Status | Device | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/26/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 911.3541667 | 21872.5 | 92734930109 | 1.05473E+11 | 93946.26 | 2.95 | 0.0556 | 3,587.53 |
| 5/26/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 90TH | 1185 | 1144.569444 | 27469.66667 | 27336884903 | 1.05734E+11 | 24641.80933 | 3.42 | 0.0617 | 5,796.48 |
| 5/26/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 86TH | 343 | 314.1805556 | 7540.333333 | 7540.333333 | 5610385792 | 5847.338 | 3.268 | 0.0617 | 1,520.40 |
| 5/26/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M31S+ 82TH | 76 | 70.74305556 | 1697.833333 | 1697.833333 | 5601085792 | 360.78 | 3.444 | 0.0617 | 360.78 |
| 5/26/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M31S+ 80TH | 206 | 193.8819444 | 4653.166667 | 15507903764 | 15507903764 | 15634.64 | 3.36 | 0.0617 | 964.66 |
| 5/26/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M31S+ 76TH | 165 | 155.5694444 | 3733.666667 | 12439564785 | 12439564785 | 12231.492 | 3.276 | 0.0617 | 754.68 |
| 5/26/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M31S+ 76TH | 11 | 10.79861111 | 259.1666667 | 737338256.9 | 737338256.9 | 827.26 | 3.192 | 0.0617 | 51.04 |
| 5/26/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M31S+ 74TH | 2 | 2 | 48 | 157509729.2 | 157509729.2 | 149.184 | 3.108 | 0.0617 | 9.20 |
| 5/26/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M31S+ 84TH | 7 | 6 | 144 | 5059712917 | 5059712917 | 508.032 | 3.528 | 0.0617 | 31.35 |
| 5/26/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 94TH | 2 | 2 | 48 | 188346319.4 | 188346319.4 | 171.456 | 3.572 | 0.0617 | 10.58 |
| 5/26/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 92TH | 34 | 34 | 816 | 3237028625 | 3237028625 | 2852.736 | 3.496 | 0.0617 | 176.01 |
| 5/26/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 88TH | 29 | 29 | 696 | 2678352542 | 2678352542 | 2327.424 | 3.344 | 0.0617 | 143.60 |
| 5/26/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 84TH | 180 | 139.25 | 3342 | 10939202340 | 10939202340 | 10667.664 | 3.192 | 0.0617 | 658.19 |
| 5/26/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | MicroBT M30S 84TH | 5 | 5 | 120 | 4350947847 | 4350947847 | 373.92 | 3.116 | 0.0617 | 23.07 |
| 5/26/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2158.652778 | 51807.66667 | 2.06291E+11 | | 1683834.9167 | 3.25 | 0.0684 | 11,516.84 |
| 5/26/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 151.6458333 | 3639.5 | 14518041818 | | 11828.375 | 3.25 | 0.0684 | 809.06 |
| 5/26/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1683.826389 | 40411.83333 | 1.5884E+11 | | 131138.4583 | 3.25 | 0.047 | 6,172.91 |
| 5/26/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 258.0625 | 6193.5 | 28244165970 | | 20128.875 | 3.25 | 0.047 | 946.06 |
| 5/26/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 486.8263889 | 11683.83333 | 54160546589 | | 37972.45833 | 3.25 | 0.0556 | 2,111.27 |
| 5/26/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 22 | 528 | 2104020333 | | 1716 | 3.25 | 0.0556 | 95.41 |
| 5/26/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2920.972222 | 70103.33333 | 2.78414E+11 | | 227835.8333 | 3.25 | 0.0556 | 12,667.67 |
| 5/26/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2302.548611 | 55261.16667 | 2.17238E+11 | | 179598.7917 | 3.25 | 0.0556 | 9,985.69 |
| 5/26/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1169.923611 | 28078.16667 | 1.11699E+11 | | 91254.04167 | 3.25 | 0.0556 | 5,073.72 |
| 5/26/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 44 | 1056 | 4920386466 | | 3432 | 3.25 | 0.0556 | 190.82 |
| 5/26/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 8 | 192 | 8510636479 | | 624 | 3.25 | 0.0556 | 34.69 |
| 5/26/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 8 | 192 | 957832022 | | 702 | 3.25 | 0.0556 | 39.03 |
| 5/26/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 20.36805556 | 488.8333333 | 1902248701 | | 1588.700833 | 3.25 | 0.0556 | 88.33 |
| 5/26/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 695.2847222 | 16686.83333 | 6649204590.3 | | 54231.20833 | 3.25 | 0.0556 | 3,015.31 |
| 5/26/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1800.1125 | 43207.5 | 1.72205E+11 | | 140424.375 | 3.25 | 0.0556 | 7,807.60 |
| 5/26/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 371.6111111 | 8918.666667 | 3429016602 | | 28985.66667 | 3.25 | 0.0556 | 1,611.60 |
| 5/26/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 489011529 | | 4134 | 3.25 | 0.0556 | 229.85 |
| 5/26/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4885997461 | | 4134 | 3.25 | 0.0556 | 229.85 |
| 5/27/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 371.8333333 | 8924 | 34315122016 | | 29003 | 3.25 | 0.0556 | 229.85 |
| 5/27/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 1812 | 1801.416667 | 43234 | 1.72385E+11 | | 140510.5 | 3.25 | 0.0556 | 1,612.57 |
| 5/27/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 694.4722222 | 16667.33333 | 6640589706 | | 54168.83333 | 3.25 | 0.0556 | 7,812.38 |
| 5/27/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 20.50694444 | 492.1666667 | 1963097614 | | 1599.541667 | 3.25 | 0.0556 | 3,011.79 |
| 5/27/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 9 | 9 | 216 | 956648901.3 | | 702 | 3.25 | 0.0556 | 88.93 |
| 5/27/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 8 | 192 | 850857073.9 | | 624 | 3.25 | 0.0556 | 39.03 |
| 5/27/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 44 | 44 | 1056 | 4919152896 | | 3432 | 3.25 | 0.0556 | 34.69 |
| 5/27/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 1174 | 1169.340278 | 28064.16667 | 1.11634E+11 | | 91208.54167 | 3.25 | 0.0556 | 5,071.19 |
| 5/27/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2306.770833 | 55362.5 | 2.19388E+11 | | 179928.125 | 3.25 | 0.0556 | 10,004.00 |
| 5/27/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2967.125 | 71211 | 2.82883E+11 | | 231435.75 | 3.25 | 0.0556 | 12,867.63 |
| 5/27/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 22 | 528 | 210484914.2 | | 1716 | 3.25 | 0.0556 | 95.41 |
| 5/27/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 500 | 491.9375 | 11806.5 | 5474481264.6 | | 38371.125 | 3.25 | 0.0556 | 2,133.43 |
| 5/27/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 115 | 80.53472222 | 1932.833333 | 7645173767 | | 6281.708333 | 3.25 | 0.0556 | 349.26 |
| 5/27/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 933 | 922.1875 | 22132.5 | 88046638072 | | 71930.625 | 3.25 | 0.0556 | 3,999.34 |
| 5/27/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 143 | 139.8333333 | 3356 | 1332369004.5 | | 10907 | 3.25 | 0.077 | 839.84 |
| 5/27/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1797 | 1765.597222 | 42374.33333 | 1.60348E+11 | | 137716.5833 | 3.25 | 0.0556 | 10,604.18 |
| 5/27/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 99.70833333 | 2393 | 11069794700 | | 7777.25 | 3.25 | 0.077 | 432.42 |
| 5/27/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 393 | 9432 | 43803848765 | | 30654 | 3.25 | 0.0556 | 1,704.36 |
| 5/27/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3102.145833 | 74451.5 | 3.46349E+11 | | 241967.375 | 3.25 | 0.077 | 611.49 |
| 5/27/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 141 | 3384 | 5545881136.0 | | 10998 | 3.25 | 0.0556 | 52.04 |
| 5/27/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1149498609 | | 936 | 3.105 | 0.0556 | 9,082.22 |
| 5/27/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 2106 | 2094.222222 | 50261.33333 | 1.95555E+11 | | 5589 | 3.105 | 0.077 | 430.35 |
| 5/27/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 77 | 75 | 1800 | 68255954.75 | | 41295.752 | 2.832 | 0.0556 | 2,296.04 |
| 5/27/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 607.5763889 | 14581.83333 | 59126506779 | | 84900.528 | 2.832 | 0.077 | 6,537.34 |

| Date | Site | | | Status | Model | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/27/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 409 | 9816 | 39512230600 | 277798.912 | 64312.45833 | 2.832 | 0.0556 | 1,545.62 |
| 5/27/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 908.3680556 | 21800.83333 | 9235479726 | 94539.63 | | 2.95 | 0.0556 | 3,575.77 |
| 5/27/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 90TH | 1185 | 1151.798611 | 27643.16667 | 1.043656E+11 | 94539.63 | | 3.42 | 0.0617 | 5,833.10 |
| 5/27/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 86TH | 343 | 311.0555556 | 7465.333333 | 25898011764 | 24396.70933 | | 3.268 | 0.0617 | 1,505.28 |
| 5/27/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M31S+ 82TH | 76 | 71.01388889 | 1704.333333 | 5250308521 | 5869.724 | | 3.444 | 0.0617 | 362.16 |
| 5/27/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M31S+ 80TH | 206 | 197.8472222 | 4748.333333 | 15006386590 | 15954.4 | | 3.36 | 0.0617 | 984.39 |
| 5/27/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M31S+ 78TH | 165 | 158.0486111 | 3793.166667 | 12264251875 | 12426.414 | | 3.276 | 0.0617 | 766.71 |
| 5/27/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M31S+ 80TH | 11 | 10.60416667 | 254.5 | 657428708.3 | 812.364 | | 3.192 | 0.0617 | 50.12 |
| 5/27/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M31S+ 74TH | 2 | 2 | 48 | 155461583.3 | 149.184 | | 3.108 | 0.0617 | 9.20 |
| 5/27/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M31S+ 84TH | 7 | 6 | 144 | 500288097.2 | 508.032 | | 3.528 | 0.0617 | 31.35 |
| 5/27/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 94TH | 2 | 2 | 48 | 184752930.6 | 171.456 | | 3.572 | 0.0617 | 10.58 |
| 5/27/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 92TH | 34 | 34 | 816 | 3234752917 | 2852.736 | | 3.496 | 0.0617 | 176.01 |
| 5/27/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 88TH | 29 | 29 | 696 | 2679292951 | 2327.424 | | 3.344 | 0.0617 | 143.60 |
| 5/27/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 84TH | 180 | 135.2083333 | 3245 | 9263007576 | 10358.04 | | 3.192 | 0.0617 | 639.09 |
| 5/27/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 82TH | 5 | 4.993055556 | 119.8333333 | 406848881.9 | 373.4006667 | | 3.116 | 0.0617 | 23.04 |
| 5/27/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2185.951389 | 52462.83333 | 2.08886E+11 | 170504.2083 | | 3.25 | 0.0684 | 11,662.49 |
| 5/27/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 135.1666667 | 3244 | 12943628967 | 10543 | | 3.25 | 0.0684 | 721.14 |
| 5/27/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1701.798611 | 40843.16667 | 1.60594E+11 | 132740.2917 | | 3.25 | 0.047 | 6,238.79 |
| 5/28/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 259.0416667 | 6217 | 28343822052 | 20205.25 | | 3.25 | 0.0556 | 949.65 |
| 5/28/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2963.791667 | 71131 | 2.82599E+11 | 231175.75 | | 3.25 | 0.0556 | 12,853.37 |
| 5/28/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 22 | 528 | 2104901246 | 1716 | | 3.25 | 0.0556 | 95.41 |
| 5/28/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 490.5972222 | 11774.33333 | 54597378848 | 38266.58333 | | 3.25 | 0.0556 | 2,127.62 |
| 5/28/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 115 | 80.99305556 | 1943.833333 | 7683961307 | 6317.458333 | | 3.25 | 0.0556 | 351.25 |
| 5/28/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 933 | 921.8333333 | 22124 | 87998921756 | 71903 | | 3.25 | 0.0556 | 3,997.81 |
| 5/28/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 143 | 138.9631778 | 3335.166667 | 13236172275 | 10839.29167 | | 3.25 | 0.077 | 834.63 |
| 5/28/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1797 | 1752.340278 | 42056.16667 | 1.60494E+11 | 136682.5417 | | 3.25 | 0.077 | 10,524.56 |
| 5/28/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 97.88888889 | 2349.333333 | 10857852672 | 7635.333333 | | 3.25 | 0.0556 | 424.52 |
| 5/28/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 393 | 9432 | 43800410115 | 30654 | | 3.25 | 0.0556 | 1,704.36 |
| 5/28/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3108.25 | 74598 | 3.47012E+11 | 242443.5 | | 3.25 | 0.0556 | 18,668.15 |
| 5/28/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 140.6944444 | 3376.666667 | 15421587327 | 10974.16667 | | 3.25 | 0.0556 | 610.16 |
| 5/28/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1150294606 | 936 | | 3.25 | 0.0556 | 52.04 |
| 5/28/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2106 | 2092.923611 | 50230.16667 | 1.95414E+11 | 163248.0417 | | 3.25 | 0.0556 | 9,076.59 |
| 5/28/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 77 | 74.6875 | 1792.5 | 6777680364 | 5565.7125 | | 3.105 | 0.077 | 428.56 |
| 5/28/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 608.7361111 | 14609.66667 | 59240185363 | 41374.576 | | 2.832 | 0.0556 | 2,300.43 |
| 5/28/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1251.486111 | 30035.66667 | 1.22623E+11 | 85061.008 | | 2.832 | 0.077 | 6,549.70 |
| 5/28/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 96TH | 411 | 408.6388889 | 9807.333333 | 39475749586 | 27774.368 | | 2.832 | 0.0556 | 1,544.25 |
| 5/28/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 882.6597222 | 21183.83333 | 89384041834 | 62492.30833 | | 2.95 | 0.0556 | 3,474.57 |
| 5/28/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 90TH | 1185 | 1142.6875 | 27424.5 | 1.02239E+11 | 93791.79 | | 3.42 | 0.0617 | 5,786.95 |
| 5/28/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 86TH | 343 | 311.5347222 | 7476.833333 | 25501824896 | 24434.29133 | | 3.268 | 0.0617 | 1,507.60 |
| 5/28/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M31S+ 82TH | 76 | 67.67361111 | 1624.166667 | 4834240014 | 5593.63 | | 3.444 | 0.0617 | 345.13 |
| 5/28/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M31S+ 80TH | 206 | 190.7152778 | 4577.166667 | 13920880931 | 15379.28 | | 3.36 | 0.0617 | 948.90 |
| 5/28/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M31S+ 78TH | 165 | 155.3055556 | 3727.333333 | 11784704792 | 12210.744 | | 3.276 | 0.0617 | 753.40 |
| 5/28/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M31S+ 74TH | 11 | 9.972222222 | 239.3333333 | 581815895.8 | 763.952 | | 3.192 | 0.0617 | 47.14 |
| 5/28/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M31S+ 84TH | 2 | 2 | 48 | 150639451.4 | 149.184 | | 3.108 | 0.0617 | 9.20 |
| 5/28/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 94TH | 7 | 6 | 144 | 495489618.1 | 508.032 | | 3.528 | 0.0617 | 31.35 |
| 5/28/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 92TH | 34 | 34 | 816 | 3232653444 | 2852.736 | | 3.496 | 0.0617 | 176.01 |
| 5/28/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 88TH | 29 | 29 | 696 | 2677910188 | 2327.424 | | 3.344 | 0.0617 | 143.60 |
| 5/28/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 84TH | 180 | 135.6319444 | 3255.166667 | 8868991979 | 10390.492 | | 3.192 | 0.0617 | 641.09 |
| 5/28/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 82TH | 5 | 5 | 120 | 432660486.1 | 373.92 | | 3.116 | 0.0617 | 23.07 |
| 5/28/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2205.75 | 52938 | 2.10803E+11 | 172048.5 | | 3.25 | 0.0684 | 11,768.12 |
| 5/28/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 152.875 | 3669 | 14644979050 | 11924.25 | | 3.25 | 0.0684 | 815.62 |
| 5/28/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1706.819444 | 40963.66667 | 1.61065E+11 | 133131.9167 | | 3.25 | 0.047 | 6,257.20 |
| 5/28/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 259.8472222 | 6236.333333 | 28388209769 | 20268.08333 | | 3.25 | 0.0556 | 952.60 |
| 5/28/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 53 | 53 | 1272 | 4890693944 | 4134 | | 3.25 | 0.0556 | 229.85 |
| 5/28/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 372 | 8928 | 34329519179 | 29016 | | 3.25 | 0.0556 | 1,613.29 |
| 5/28/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 1812 | 1802.520833 | 43260.5 | 1.7249E+11 | 140596.625 | | 3.25 | 0.0556 | 7,817.17 |

Note: This page is a single wide, rotated data table with no printed column headers. Column labels below are inferred from the data; only the printed values are transcribed.

| Date | Location | Customer | Service | Model | Machines | Adj. Machines | Machine-Hrs | Hashrate | kWh | Rate | $/kWh | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/28/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 702 | 695 | 16680 | 6647351559 | 54210 | 3.25 | 0.0556 | 3,014.08 |
| 5/28/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 23 | 21 | 504 | 2009360427 | 1638 | 3.25 | 0.0556 | 91.07 |
| 5/28/2022 0:00 | Marble 1 | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 957962359.7 | 702 | 3.25 | 0.0556 | 39.03 |
| 5/28/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 8 | 192 | 849865502.5 | 624 | 3.25 | 0.0556 | 34.69 |
| 5/28/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 44 | 1056 | 4916384108 | 3432 | 3.25 | 0.0556 | 190.82 |
| 5/28/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1169.951389 | 28078.83333 | 1.11706E+11 | 91256.20833 | 3.25 | 0.0556 | 5,073.85 |
| 5/29/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2310.784722 | 55458.83333 | 2.19711E+11 | 180241.2083 | 3.25 | 0.0617 | 10,021.41 |
| 5/29/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBTM30S 94TH | 2 | 2 | 48 | 181490333.3 | 171.456 | 3.572 | 0.0617 | 10.58 |
| 5/29/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBTM30S 92TH | 34 | 34 | 816 | 3234027951 | 2852.736 | 3.496 | 0.0617 | 176.01 |
| 5/29/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBTM30S 88TH | 29 | 29 | 696 | 2678936653 | 2327.424 | 3.344 | 0.0617 | 143.60 |
| 5/29/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBTM30S 82TH | 180 | 135.4236111 | 3250.166667 | 9987563111 | 10374.532 | 3.192 | 0.0617 | 640.11 |
| 5/29/2022 0:00 | Dalton 1 | Celsius | HOSTED | MicroBTM30S 82TH | 153 | 5 | 120 | 3788415555.6 | 373.92 | 3.116 | 0.0617 | 23.07 |
| 5/29/2022 0:00 | Dalton 1 | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2158.305556 | 51799.33333 | 2.0637E+11 | 168347.8333 | 3.25 | 0.0684 | 11,514.99 |
| 5/29/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 153 | 152.6736111 | 3664.166667 | 14628.7912 | 11908.54167 | 3.25 | 0.0684 | 814.54 |
| 5/29/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1694.513889 | 40668.33333 | 1.59937E+11 | 132172.0833 | 3.25 | 0.047 | 6,212.09 |
| 5/29/2022 0:00 | Dalton 3 | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 254.1666667 | 6100 | 27812706824 | 19825 | 3.25 | 0.047 | 931.78 |
| 5/29/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3077.965278 | 73871.16667 | 3.43555E+11 | 240081.2917 | 3.25 | 0.077 | 18,486.26 |
| 5/29/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 141 | 139.7708333 | 3354.5 | 15325474531 | 10902.125 | 3.25 | 0.0556 | 606.16 |
| 5/29/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1149701279 | 936 | 3.25 | 0.0556 | 52.04 |
| 5/29/2022 0:00 | Dalton 3 | Celsius | HOSTED | Antminer S19J 90TH | 2106 | 2090.145833 | 50163.5 | 1.95191E+11 | 163031.375 | 3.105 | 0.077 | 9,064.54 |
| 5/29/2022 0:00 | Dalton 3 | Celsius | HOSTED | Antminer S19J Pro 96TH | 77 | 72.79861111 | 1747.166667 | 6653554056 | 5424.9525 | 2.832 | 0.0556 | 417.72 |
| 5/29/2022 0:00 | Dalton 3 | Celsius | HOSTED | Antminer S19J Pro 96TH | 619 | 612.7013889 | 14704.83333 | 59673465079 | 41644.088 | 2.832 | 0.0556 | 2,315.41 |
| 5/29/2022 0:00 | Calvert City 2 | Celsius | HOSTED | Antminer S19J Pro 96TH | 1267 | 1249.75 | 29994 | 1.22153E+11 | 84943.008 | 2.832 | 0.077 | 6,540.61 |
| 5/29/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | Antminer S19J Pro 96TH | 411 | 406.5833333 | 9758 | 39307649744 | 27634.656 | 2.832 | 0.0556 | 1,536.49 |
| 5/29/2022 0:00 | Marble 1 | Celsius | HOSTED | Antminer S19 Pro 100TH | 1000 | 938.5555556 | 22525.33333 | 95146210991 | 66449.73333 | 2.95 | 0.0556 | 3,694.61 |
| 5/29/2022 0:00 | Dalton 2 | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 392.9861111 | 9431.666667 | 43803037183 | 30652.91667 | 3.25 | 0.0556 | 1,704.30 |
| 5/29/2022 0:00 | Dalton 2 | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 94.88888889 | 2277.333333 | 10529069356 | 7401.333333 | 3.25 | 0.0556 | 411.51 |
| 5/29/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 1397 | 129.4444444 | 41506.66667 | 1.59558E+11 | 134896.1667 | 3.25 | 0.0556 | 10,387.04 |
| 5/29/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 143 | 136.2152778 | 3269.166667 | 13002452033 | 10624.79167 | 3.25 | 0.077 | 887.11 |
| 5/29/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 933 | 925.1944444 | 22204.66667 | 88365729276 | 72165.16667 | 3.25 | 0.0556 | 4,012.38 |
| 5/29/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 115 | 77.5625 | 1861.5 | 736350610 | 6049.875 | 3.25 | 0.0556 | 336.37 |
| 5/29/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 491.2152778 | 11789.16667 | 54669307584 | 38314.79167 | 3.25 | 0.0556 | 2,130.30 |
| 5/29/2022 0:00 | Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 22 | 22 | 528 | 2105818469 | 1716 | 3.25 | 0.0556 | 95.41 |
| 5/29/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2958.298611 | 70999.16667 | 2.82103E+11 | 230747.2917 | 3.25 | 0.0556 | 12,829.55 |
| 5/29/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2309.659722 | 55431.83333 | 2.19541E+11 | 180153.4583 | 3.25 | 0.0556 | 10,016.53 |
| 5/29/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1170.597222 | 28094.33333 | 1.04133E+11 | 91306.58333 | 3.25 | 0.0556 | 5,076.65 |
| 5/29/2022 0:00 | Marble 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 43.40972222 | 1041.833333 | 4850642105 | 3385.958333 | 3.25 | 0.0556 | 188.26 |
| 5/29/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 8 | 192 | 851934519.4 | 624 | 3.25 | 0.0556 | 34.69 |
| 5/29/2022 0:00 | Marble 1 | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 957587482.6 | 702 | 3.25 | 0.0556 | 39.03 |
| 5/29/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 23 | 21 | 504 | 201108620S | 1638 | 3.25 | 0.0556 | 91.07 |
| 5/29/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 702 | 696.8680556 | 16724.83333 | 66666538290 | 54355.70833 | 3.25 | 0.0556 | 3,022.18 |
| 5/29/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1804.770833 | 43314.5 | 1.72711E+11 | 140772.125 | 3.25 | 0.0556 | 7,826.93 |
| 5/29/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 373 | 372.6319444 | 8943.166667 | 34391769098 | 29065.29167 | 3.25 | 0.0556 | 1,616.03 |
| 5/29/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4888941598 | 4134 | 3.25 | 0.0556 | 229.85 |
| 5/29/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBTM30S 90TH | 1185 | 1141.020833 | 27384.5 | 1.03993E+11 | 93654.99 | 3.42 | 0.0617 | 5,778.51 |
| 5/29/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBTM30S 86TH | 343 | 309.2222222 | 7421.333333 | 26190185250 | 24252.91733 | 3.268 | 0.0617 | 1,496.40 |
| 5/29/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBTM315+ 82TH | 76 | 66.53472222 | 1596.833333 | 4863804931 | 5499.494 | 3.444 | 0.0617 | 339.32 |
| 5/29/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBTM315+ 80TH | 206 | 187.9583333 | 4511 | 14492334333 | 15156.96 | 3.36 | 0.0617 | 935.18 |
| 5/29/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBTM315+ 78TH | 165 | 155.3402778 | 3728.166667 | 12030591056 | 12213.474 | 3.276 | 0.0617 | 753.57 |
| 5/29/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBTM315+ 76TH | 11 | 9.298611111 | 223.1666667 | 552517354.2 | 712.348 | 3.192 | 0.0617 | 43.95 |
| 5/29/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBTM315+ 76TH | 2 | 1.979166667 | 47.5 | 146103611.9 | 147.63 | 3.108 | 0.0617 | 9.11 |
| 5/30/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBTM315+ 84TH | 7 | 6 | 144 | 497344222.2 | 508.032 | 3.528 | 0.0617 | 31.35 |
| 5/30/2022 0:00 | Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 53 | 53 | 1272 | 4889055118 | 4134 | 3.25 | 0.0556 | 229.85 |
| 5/30/2022 0:00 | Marble 1 | Celsius | HOSTED | Antminer S19 90TH | 373 | 372.9375 | 8950.5 | 34421011756 | 29089.125 | 3.25 | 0.0556 | 1,617.36 |
| 5/30/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1804.069444 | 43297.66667 | 1.72643E+11 | 140717.4167 | 3.25 | 0.0556 | 7,823.89 |
| 5/30/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 702 | 697.0833333 | 16730 | 66686630467 | 54372.5 | 3.25 | 0.0556 | 3,023.11 |
| 5/30/2022 0:00 | Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 23 | 21 | 504 | 2010100741 | 1638 | 3.25 | 0.0556 | 91.07 |

| Date | Counterparty | Site | Model | Type | C6 | C7 | C8 | C9 | C10 | C11 | C12 | C13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/30/2022 0:00 | Celsius | Marble 1 | Antminer S19 Pro 105TH | HOSTED | 9 | 9 | 216 | 956949917.4 | 702 | 3.25 | 0.0556 | 39.03 |
| 5/30/2022 0:00 | Celsius | Calvert City 1 | Antminer S19 Pro 110TH | HOSTED | 8 | 8 | 192 | 852052638.4 | 624 | 3.25 | 0.0556 | 34.69 |
| 5/30/2022 0:00 | Celsius | Calvert City 1 | Antminer S19 Pro 110TH | HOSTED | 44 | 42.07638889 | 1009.833333 | 4703995185 | 3281.958333 | 3.25 | 0.0556 | 182.48 |
| 5/30/2022 0:00 | Celsius | Marble 2 | Antminer S19 95TH | HOSTED | 1174 | 1170.104167 | 28082.5 | 1.1175E+11 | 91268.125 | 3.25 | 0.0556 | 5,074.51 |
| 5/30/2022 0:00 | Celsius | Calvert City 1 | Antminer S19 95TH | HOSTED | 2326 | 2289.777778 | 54954.66667 | 2.1765E+11 | 178602.6667 | 3.25 | 0.0556 | 9,930.31 |
| 5/30/2022 0:00 | Celsius | Marble 2 | Antminer S19 95TH | HOSTED | 2978 | 2949.493056 | 70787.83333 | 2.8125E+11 | 230060.4583 | 3.25 | 0.0556 | 12,791.36 |
| 5/30/2022 0:00 | Celsius | Marble 1 | Antminer S19 95TH | HOSTED | 22 | 21.8125 | 523.5 | 2088639366 | 1701.375 | 3.25 | 0.0556 | 94.60 |
| 5/30/2022 0:00 | Celsius | Marble 2 | Antminer S19 Pro 110TH | HOSTED | 500 | 489.4930556 | 11747.83333 | 5.4505E+11 | 38180.45833 | 3.25 | 0.0556 | 2,122.83 |
| 5/30/2022 0:00 | Celsius | Marble 1 | Antminer S19 95TH | HOSTED | 115 | 75.52777778 | 1812.666667 | 7170866058 | 5891.166667 | 3.25 | 0.0556 | 327.55 |
| 5/30/2022 0:00 | Celsius | Marble 2 | Antminer S19 95TH | HOSTED | 933 | 926.8263889 | 22243.83333 | 8.8517E+11 | 72292.45833 | 3.25 | 0.0556 | 4,019.46 |
| 5/30/2022 0:00 | Celsius | Dalton 2 | Antminer S19 95TH | HOSTED | 143 | 136 | 3264 | 12987134143 | 10608 | 3.25 | 0.077 | 816.82 |
| 5/30/2022 0:00 | Celsius | Dalton 2 | Antminer S19 95TH | HOSTED | 1797 | 1720.520833 | 41292.5 | 1.5887E+11 | 134200.625 | 3.25 | 0.077 | 10,333.45 |
| 5/30/2022 0:00 | Celsius | Marble 2 | Antminer S19 Pro 110TH | HOSTED | 106 | 95.09722222 | 2282.333333 | 10547009436 | 7417.583333 | 3.25 | 0.0556 | 412.42 |
| 5/30/2022 0:00 | Celsius | Dalton 3 | Antminer S19 Pro 110TH | HOSTED | 394 | 392.8125 | 9427.5 | 43787109932 | 30639.375 | 3.25 | 0.0556 | 1,703.55 |
| 5/30/2022 0:00 | Celsius | Calvert City 1 | Antminer S19 Pro 110TH | HOSTED | 3132 | 3057.930556 | 73390.33333 | 3.4135E+11 | 238518.5833 | 3.25 | 0.077 | 18,365.93 |
| 5/30/2022 0:00 | Celsius | Marble 2 | Antminer S19 Pro 110TH | HOSTED | 141 | 138.8958333 | 3333.5 | 15227744877 | 10833.875 | 3.25 | 0.0556 | 602.36 |
| 5/30/2022 0:00 | Celsius | Calvert City 2 | Antminer S19 95TH | HOSTED | 12 | 12 | 288 | 1149807694 | 936 | 3.25 | 0.0556 | 52.04 |
| 5/30/2022 0:00 | Celsius | Dalton 3 | Antminer S19J Pro 96TH | HOSTED | 2106 | 2066.673611 | 49600.16667 | 1.9307E+11 | 161200.5417 | 3.25 | 0.0556 | 8,962.75 |
| 5/30/2022 0:00 | Celsius | Calvert City 2 | Antminer S19 95TH | HOSTED | 77 | 71.84027778 | 1724.166667 | 6578595889 | 5353.5375 | 3.105 | 0.077 | 412.22 |
| 5/30/2022 0:00 | Celsius | Dalton 3 | Antminer S19J Pro 96TH | HOSTED | 619 | 610.7916667 | 14659 | 59444337428 | 41514.288 | 2.832 | 0.0556 | 2,308.19 |
| 5/30/2022 0:00 | Celsius | Grand Forks 1 | Antminer S19J Pro 96TH | HOSTED | 1267 | 1244.444444 | 29866.66667 | 1.22055E+11 | 84582.4 | 2.832 | 0.077 | 6,512.84 |
| 5/30/2022 0:00 | Celsius | Grand Forks 1 | Antminer S19J Pro 96TH | HOSTED | 411 | 405.4097222 | 9729.833333 | 39199602603 | 27554.888 | 2.832 | 0.0556 | 1,532.05 |
| 5/30/2022 0:00 | Celsius | Grand Forks 1 | Antminer S19J Pro 100TH | HOSTED | 1000 | 950.9236111 | 22822.16667 | 96549884551 | 67325.39167 | 2.95 | 0.0556 | 3,743.29 |
| 5/30/2022 0:00 | Celsius | Grand Forks 1 | MicroBT M30S 86TH | HOSTED | 1185 | 1137.840278 | 27308.16667 | 1.03711E+11 | 93393.93 | 3.42 | 0.0617 | 5,762.41 |
| 5/30/2022 0:00 | Celsius | Grand Forks 1 | MicroBT M31S+ 82TH | HOSTED | 343 | 308.4583333 | 7403 | 26085849250 | 24193.004 | 3.268 | 0.0617 | 1,492.71 |
| 5/30/2022 0:00 | Celsius | Grand Forks 1 | MicroBT M31S+ 80TH | HOSTED | 206 | 64.36805556 | 1544.833333 | 4453536618 | 5320.406 | 3.444 | 0.0617 | 328.27 |
| 5/30/2022 0:00 | Celsius | Grand Forks 1 | MicroBT M31S+ 78TH | HOSTED | 165 | 151.7152778 | 3641.166667 | 1.3787E+11 | 14617.68 | 3.36 | 0.0617 | 901.91 |
| 5/30/2022 0:00 | Celsius | Grand Forks 1 | MicroBT M31S+ 78TH | HOSTED | 11 | 9.041666667 | 217 | 11686256563 | 11928.462 | 3.079 | 0.0617 | 735.99 |
| 5/30/2022 0:00 | Celsius | Grand Forks 1 | MicroBT M31S+ 74TH | HOSTED | 7 | 6 | 144 | 5866602703 | 508.032 | 3.108 | 0.0617 | 25.74 |
| 5/30/2022 0:00 | Celsius | Grand Forks 1 | MicroBT M31S+ 84TH | HOSTED | 2 | 2 | 48 | 496313506.9 | 149.184 | 3.528 | 0.0617 | 9.20 |
| 5/30/2022 0:00 | Celsius | Grand Forks 1 | MicroBT M30S 94TH | HOSTED | 2 | 2 | 48 | 189936805.6 | 171.456 | 3.572 | 0.0617 | 31.35 |
| 5/30/2022 0:00 | Celsius | Grand Forks 1 | MicroBT M30S 92TH | HOSTED | 34 | 34 | 816 | 3233165618 | 2852.736 | 3.496 | 0.0617 | 10.58 |
| 5/30/2022 0:00 | Celsius | Grand Forks 1 | MicroBT M30S 88TH | HOSTED | 29 | 29 | 696 | 2680040660 | 2327.424 | 3.192 | 0.0617 | 176.01 |
| 5/30/2022 0:00 | Celsius | Grand Forks 1 | MicroBT M30S 84TH | HOSTED | 180 | 245.875 | 5901 | 9778360118 | 10193.12 | 3.344 | 0.0617 | 143.60 |
| 5/30/2022 0:00 | Celsius | Grand Forks 1 | MicroBT M30S 82TH | HOSTED | 5 | 5 | 120 | 347235486.1 | 373.92 | 3.116 | 0.0617 | 628.92 |
| 5/30/2022 0:00 | Celsius | Grand Forks 1 | MicroBT M31S+ 74TH | HOSTED | 2224 | 2137.722222 | 51306.33333 | 1.43938E+11 | 166742.3333 | 3.25 | 0.0617 | 23.07 |
| 5/30/2022 0:00 | Celsius | Dalton 1 | Antminer S19 95TH | HOSTED | 153 | 150.3541667 | 3608.5 | 1.58052E+11 | 11727.625 | 3.25 | 0.0684 | 11,405.18 |
| 5/30/2022 0:00 | Celsius | Dalton 2 | Antminer S19 95TH | HOSTED | 1735 | 1673.75 | 40170 | 2.05574E+11 | 130552.5 | 3.25 | 0.047 | 802.17 |
| 5/30/2022 0:00 | Celsius | Calvert City 1 | Antminer S19 Pro 110TH | HOSTED | 266 | 245.875 | 5901 | 424006409.7 | 19178.25 | 3.25 | 0.0684 | 6,135.97 |
| 5/30/2022 0:00 | Celsius | Calvert City 1 | Antminer S19 Pro 110TH | HOSTED | 266 | 241.4861111 | 5795.666667 | 9133998625 | 128987.625 | 3.25 | 0.047 | 901.38 |
| 5/31/2022 0:00 | Celsius | Dalton 1 | Antminer S19 95TH | HOSTED | 1735 | 1653.6875 | 39688.5 | 2680052660 | 11838.125 | 3.25 | 0.047 | 885.29 |
| 5/31/2022 0:00 | Celsius | Dalton 2 | Antminer S19 95TH | HOSTED | 153 | 151.7708333 | 3642.5 | 3238520014 | 167742.0833 | 3.116 | 0.047 | 6,062.42 |
| 5/31/2022 0:00 | Celsius | Calvert City 1 | Antminer S19 95TH | HOSTED | 2224 | 2150.013889 | 51600.33333 | 184167409.7 | 11811.0833 | 3.25 | 0.0684 | 809.73 |
| 5/31/2022 0:00 | Celsius | Calvert City 1 | MicroBT M30S 82TH | HOSTED | 5 | 5 | 120 | 508299291.7 | 373.92 | 3.25 | 0.0617 | 11,470.75 |
| 5/31/2022 0:00 | Celsius | Dalton 1 | MicroBT M30S 84TH | HOSTED | 180 | 131.3402778 | 3152.166667 | 157121645.8 | 715.54 | 3.192 | 0.0617 | 23.07 |
| 5/31/2022 0:00 | Celsius | Dalton 2 | MicroBT M30S 88TH | HOSTED | 29 | 29 | 696 | 620252097.2 | 10061.716 | 3.344 | 0.0617 | 620.81 |
| 5/31/2022 0:00 | Celsius | Calvert City 1 | MicroBT M30S 92TH | HOSTED | 34 | 34 | 816 | 12423189556 | 2327.424 | 3.496 | 0.0617 | 143.60 |
| 5/31/2022 0:00 | Celsius | Calvert City 1 | MicroBT M30S 94TH | HOSTED | 2 | 2 | 48 | 15425742569 | 2852.736 | 3.572 | 0.0617 | 176.01 |
| 5/31/2022 0:00 | Celsius | Grand Forks 1 | MicroBT M31S+ 84TH | HOSTED | 7 | 6 | 144 | 5472024597 | 171.456 | 3.528 | 0.0617 | 10.58 |
| 5/31/2022 0:00 | Celsius | Grand Forks 1 | MicroBT M31S+ 76TH | HOSTED | 11 | 9.340277778 | 48 | 26311319201 | 508.032 | 3.108 | 0.0617 | 31.35 |
| 5/31/2022 0:00 | Celsius | Grand Forks 1 | MicroBT M31S+ 78TH | HOSTED | 165 | 153.986111 | 153.986111 | 149.184 | 149.184 | 3.192 | 0.0617 | 9.20 |
| 5/31/2022 0:00 | Celsius | Grand Forks 1 | MicroBT M31S+ 80TH | HOSTED | 206 | 189.8680556 | 715.54 | 715.54 | 715.54 | 3.276 | 0.0617 | 44.15 |
| 5/31/2022 0:00 | Celsius | Grand Forks 1 | MicroBT M30S 92TH | HOSTED | 76 | 68.02083333 | 1632.5 | 12107.004 | 12107.004 | 3.36 | 0.0617 | 747.00 |
| 5/31/2022 0:00 | Celsius | Grand Forks 1 | MicroBT M30S 84TH | HOSTED | 343 | 310.5972222 | 7454.333333 | 24360.76133 | 15310.96 | 3.444 | 0.0617 | 944.69 |
| 5/31/2022 0:00 | Celsius | Grand Forks 1 | MicroBT M31S+ 76TH | HOSTED | 1185 | 1151.465278 | 27635.16667 | 94512.27 | 5622.33 | 3.268 | 0.0617 | 346.90 |
| 5/31/2022 0:00 | Celsius | Grand Forks 1 | MicroBT M30S 86TH | HOSTED | 343 | | | | | 3.42 | 0.0617 | 1,503.06 |
| 5/31/2022 0:00 | Celsius | Grand Forks 1 | MicroBT M30S 90TH | HOSTED | 1185 | | | | | | 0.0617 | 5,831.41 |

| Account | Customer | Type | Miner | Qty | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/31/2022 0:00 Grand Forks 1 | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 949.0138889 | 22776.33333 | 9630172354.1 | 67190.18333 | 2.95 | 0.0556 | 3,735.77 |
| 5/31/2022 0:00 Calvert City 2 | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 404.1597222 | 9699.833333 | 3907636527.2 | 27469.928 | 2.832 | 0.077 | 1,527.33 |
| 5/31/2022 0:00 Dalton 3 | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1247.736111 | 29945.66667 | 1.2236E+11 | 84806.128 | 2.832 | 0.077 | 6,530.07 |
| 5/31/2022 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 610.2222222 | 14645.33333 | 59398947892 | 41475.584 | 2.832 | 0.077 | 2,306.04 |
| 5/31/2022 0:00 Dalton 3 | Celsius | HOSTED | Antminer S19 90TH | 77 | 72.63888889 | 1743.333333 | 6650790749 | 5413.05 | 3.105 | 0.077 | 416.80 |
| 5/31/2022 0:00 Calvert City 2 | Celsius | HOSTED | Antminer S19 95TH | 2106 | 2070.743056 | 49697.83333 | 1.93466E+11 | 161517.9583 | 3.25 | 0.0556 | 8,980.40 |
| 5/31/2022 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1150152284 | 936 | 3.25 | 0.0556 | 52.04 |
| 5/31/2022 0:00 Calvert City 2 | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 135.1111111 | 3242.666667 | 1482149839.1 | 10538.66667 | 3.25 | 0.077 | 585.95 |
| 5/31/2022 0:00 Dalton 3 | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3071.666667 | 73720 | 3.42918E+11 | 239590 | 3.25 | 0.077 | 18,448.43 |
| 5/31/2022 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 393.1805556 | 9436.333333 | 4382156062.7 | 30668.08333 | 3.25 | 0.0556 | 1,705.15 |
| 5/31/2022 0:00 Marble 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 92 | 2208 | 10198281476 | 7176 | 3.25 | 0.0556 | 398.99 |
| 5/31/2022 0:00 Dalton 2 | Celsius | HOSTED | Antminer S19 95TH | 1797 | 1731.569444 | 41557.66667 | 1.5988E+11 | 135062.4167 | 3.25 | 0.077 | 10,399.81 |
| 5/31/2022 0:00 Dalton 1 | Celsius | HOSTED | Antminer S19 95TH | 143 | 136.9722222 | 3287.333333 | 13081380535 | 10683.83333 | 3.25 | 0.077 | 822.66 |
| 5/31/2022 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 933 | 926.4861111 | 22235.66667 | 8847704746.8 | 72265.91667 | 3.25 | 0.0556 | 4,017.98 |
| 5/31/2022 0:00 Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 115 | 76.0625 | 1825.5 | 7229263430 | 5932.875 | 3.25 | 0.0556 | 329.87 |
| 5/31/2022 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 485.5069444 | 11676.16667 | 5419108890.5 | 37947.54167 | 3.25 | 0.0556 | 2,109.88 |
| 5/31/2022 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 22 | 21.61805556 | 518.8333333 | 2066689462 | 1686.208333 | 3.25 | 0.0556 | 93.75 |
| 5/31/2022 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2936.3125 | 70471.5 | 2.80008E+11 | 229032.375 | 3.25 | 0.0556 | 12,734.20 |
| 5/31/2022 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2250.305556 | 54007.33333 | 2.1381E+11 | 175523.8333 | 3.25 | 0.0556 | 9,759.13 |
| 5/31/2022 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1169.722222 | 28073.33333 | 1.11711E+11 | 91238.33333 | 3.25 | 0.0556 | 5,072.85 |
| 5/31/2022 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 39.70833333 | 953 | 4438357988 | 3097.25 | 3.25 | 0.0556 | 172.21 |
| 5/31/2022 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 8 | 192 | 851269706.6 | 624 | 3.25 | 0.0556 | 34.69 |
| 5/31/2022 0:00 Marble 1 | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 9587968413 | 702 | 3.25 | 0.0556 | 39.03 |
| 5/31/2022 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 23 | 20.89583333 | 501.5 | 1999897787 | 1629.875 | 3.25 | 0.0556 | 90.62 |
| 5/31/2022 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 702 | 697.5486111 | 16741.16667 | 6674469050.5 | 54408.79167 | 3.25 | 0.0556 | 3,025.13 |
| 5/31/2022 0:00 Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1802.215278 | 43253.16667 | 1.72474E+11 | 140572.7917 | 3.25 | 0.0556 | 7,815.85 |
| 5/31/2022 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 90TH | 373 | 373 | 8952 | 3442421651.8 | 29094 | 3.25 | 0.0556 | 1,617.63 |
| 5/31/2022 0:00 Marble 1 | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4888189238 | 4134 | 3.25 | 0.0556 | 229.85 |
| **Total** | | | | | | | | | | | 4,165,140.58 |

Ex. G, Page 31 of 79

| Date | site | company | customer | ownership | machine_type | total_machines | up_hashing | machine_hours | hashrate_mhs | Power | consumption_rate | Rate | Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/1/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1721.652778 | 41319.66667 | 1.62438E+11 | 134288.9167 | 3.25 | 0.047 | 6,311.58 |
| 5/1/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 373 | 8952 | 4890641183 | 4134 | 3.25 | 0.05889 | 243.45 |
| 5/1/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 1812 | 1809.958333 | 43439 | 34426803209 | 29094 | 3.25 | 0.0556 | 1,617.63 |
| 5/1/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 702 | 16848 | 1.73229E+11 | 141176.75 | 3.25 | 0.05889 | 8,313.90 |
| 5/1/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 22 | 528 | 2073818836 | 1716 | 3.25 | 0.05889 | 3,044.43 |
| 5/1/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 9 | 9 | 216 | 957722807 | 702 | 3.25 | 0.05889 | 101.06 |
| 5/1/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 8 | 192 | 8520782431.1 | 624 | 3.25 | 0.05889 | 41.34 |
| 5/1/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 44 | 44 | 1056 | 4915933537 | 3432 | 3.25 | 0.05889 | 202.11 |
| 5/1/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 1174 | 1174 | 28176 | 1.12111E+11 | 91572 | 3.25 | 0.0556 | 5,091.40 |
| 5/1/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2314.736111 | 55553.66667 | 2.18152E+11 | 180549.4167 | 3.25 | 0.06349 | 11,463.08 |
| 5/1/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2974.840278 | 71396.16667 | 2.84017E+11 | 232037.5417 | 3.25 | 0.0556 | 12,901.29 |
| 5/1/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 22 | 528 | 2100446489 | 1716 | 3.25 | 0.06349 | 108.95 |
| 5/1/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 499.9513889 | 11998.83333 | 5.56813E+11 | 38996.20833 | 3.25 | 0.0556 | 2,168.19 |
| 5/1/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 850 | 1795.165625 | 43084.33333 | 4425046897 | 11665.875 | 3.25 | 0.0637267 | 743.43 |
| 5/1/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 858 | 897.6384889 | 21543.93333 | 8.94476E+11 | 72015.58333 | 3.25 | 0.0556 | 3,892.81 |
| 5/1/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 144 | 139.4791667 | 3347.5 | 1.33228E+11 | 10879.375 | 3.25 | 0.0556 | 837.71 |
| 5/1/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1796 | 1795.163556 | 43084.33333 | 1.61756E+11 | 140024.0833 | 3.25 | 0.077 | 10,781.85 |
| 5/1/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 394 | 9456 | 4.39236E+11 | 7635.875 | 3.25 | 0.077 | 486.61 |
| 5/1/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 97.89583333 | 2349.5 | 3.46862E+11 | 30732 | 3.25 | 0.0637267 | 1,708.70 |
| 5/1/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3122.458333 | 74939 | 1.54640E+11 | 243551.75 | 3.25 | 0.077 | 18,763.48 |
| 5/1/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 141 | 3384 | 1149745970 | 10998 | 3.25 | 0.06045 | 664.83 |
| 5/1/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1.95868E+11 | 936 | 3.25 | 0.06349 | 52.04 |
| 5/1/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 2106 | 2094.291667 | 50263 | 6911178827 | 163354.75 | 3.105 | 0.077 | 10,371.39 |
| 5/1/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 77 | 76.61111111 | 1838.666667 | 5911116381 | 5709.06 | 2.832 | 0.06349 | 439.60 |
| 5/1/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 96TH | 619 | 616.7361111 | 14801.66667 | 1.22861E+11 | 41918.32 | 2.832 | 0.077 | 2,661.39 |
| 5/1/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 96TH | 1267 | 1264.013889 | 30336.33333 | 3.93923E+11 | 85912.496 | 2.832 | 0.06349 | 6,615.26 |
| 5/1/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 96TH | 411 | 405.9097222 | 9741.833333 | 3.93932E+11 | 27588.872 | 2.832 | 0.06349 | 1,751.62 |
| 5/1/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 100TH | 1000 | 988.7083333 | 23729 | 9.76829E+11 | 70000.55 | 2.95 | 0.0556 | 3,892.03 |
| 5/1/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 90TH | 1185 | 1161.131944 | 27867.16667 | 1.08451E+11 | 95305.71 | 3.42 | 0.0617 | 5,880.36 |
| 5/1/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 86TH | 343 | 318.5972222 | 7646.333333 | 2.84818E+11 | 24988.21733 | 3.268 | 0.0617 | 1,541.77 |
| 5/1/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M31S+ 82TH | 76 | 75.23333333 | 17745 | 6.18892E+11 | 6111.378 | 3.444 | 0.0617 | 377.07 |
| 5/1/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 80TH | 206 | 250.5069444 | 200.5069444 | 1.67443E+11 | 16168.88 | 3.36 | 0.0617 | 997.62 |
| 5/1/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M31S+ 78TH | 165 | 163.8472222 | 3932.333333 | 1.35783E+11 | 12882.324 | 3.276 | 0.0617 | 794.84 |
| 5/1/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M31S+ 76TH | 11 | 11 | 264 | 885474159.7 | 842.688 | 3.192 | 0.0617 | 51.99 |
| 5/1/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M31S+ 74TH | 2 | 2 | 48 | 163114729.2 | 149.184 | 3.108 | 0.0617 | 9.20 |
| 5/1/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 94TH | 7 | 6.965277778 | 167.1666667 | 592764750 | 589.764 | 3.528 | 0.0617 | 36.39 |
| 5/1/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 86TH | 2 | 2 | 2 | 1948921194.4 | 171.456 | 3.572 | 0.0617 | 10.58 |
| 5/1/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 92TH | 34 | 34 | 816 | 3251474250 | 2852.736 | 3.496 | 0.0617 | 176.01 |
| 5/1/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 88TH | 29 | 29 | 696 | 2670074056 | 2327.424 | 3.344 | 0.0617 | 143.60 |
| 5/1/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 84TH | 180 | 146.8680556 | 3524.833333 | 12322465104 | 11251.268 | 3.192 | 0.0617 | 694.20 |
| 5/1/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | MicroBT M30S 82TH | 5 | 5 | 120 | 436884638.9 | 373.92 | 3.116 | 0.0617 | 23.07 |
| 5/2/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2225.381944 | 2198.166667 | 52756 | 2.10009E+11 | 171457 | 3.25 | 0.0684 | 11,727.66 |
| 5/2/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 151.6180556 | 151.0763889 | 3625.833333 | 14464096219 | 11783.95833 | 3.25 | 0.0684 | 806.02 |
| 5/2/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 264.3055556 | 6343.333333 | 28584664126 | 20615.68333 | 3.25 | 0.047 | 968.94 |
| 5/2/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 261.4236111 | 6274.166667 | 26583925754 | 20391.04167 | 3.25 | 0.047 | 958.38 |
| 5/2/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1736 | 1727.881944 | 41469.16667 | 1.63016E+11 | 134774.7917 | 3.25 | 0.0684 | 6,334.42 |
| 5/2/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 150.847222 | 3620.333333 | 1444245710 | 11766.08333 | 3.25 | 0.0684 | 804.80 |
| 5/2/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2172.013889 | 52128.33333 | 2.07483E+11 | 169417.0833 | 3.25 | 0.0684 | 11,588.13 |
| 5/2/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 82TH | 5 | 5 | 120 | 436536945.4 | 373.92 | 3.116 | 0.0617 | 23.07 |
| 5/2/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 88TH | 180 | 147 | 3528 | 12395072043 | 11261.376 | 3.192 | 0.0617 | 694.83 |
| 5/2/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 94TH | 29 | 29 | 696 | 2669932424 | 2327.424 | 3.344 | 0.0617 | 143.60 |
| 5/2/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M31S+ 84TH | 34 | 34 | 816 | 3251351375 | 2852.736 | 3.496 | 0.0617 | 176.01 |
| 5/2/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 94TH | 7 | 7 | 168 | 1948628611.1 | 171.456 | 3.572 | 0.0617 | 10.58 |
| 5/2/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M31S+ 74TH | 2 | 2 | 48 | 597466597.2 | 592.704 | 3.528 | 0.0617 | 36.57 |
| 5/2/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M31S+ 74TH | 2 | 2 | 48 | 163102152.8 | 149.184 | 3.108 | 0.0617 | 9.20 |

| Date | Site | | | Type | Model | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/2/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 76TH | 11 | 10.97222222 | 263.3333333 | 8912810069 | 840.56 | 3.192 | 0.0617 | 51.86 |
| 5/2/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 78TH | 165 | 163.8958333 | 3933.5 | 13585671736 | 12886.146 | 3.276 | 0.0617 | 795.08 |
| 5/2/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 80TH | 206 | 202.0972222 | 4850.333333 | 16888777319 | 16297.12 | 3.36 | 0.0617 | 1,005.53 |
| 5/2/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 82TH | 76 | 74 | 1776 | 6195935611 | 6116.544 | 3.444 | 0.0617 | 377.39 |
| 5/2/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 86TH | 343 | 318.1111111 | 7634.666667 | 28386023660 | 24950.09067 | 3.268 | 0.0617 | 1,539.42 |
| 5/2/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 90TH | 1185 | 1162.152778 | 27891.66667 | 1.0854E+11 | 95389.5 | 3.42 | 0.0617 | 5,885.53 |
| 5/2/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 989.1527778 | 23739.66667 | 97752456715 | 70032.01667 | 2.95 | 0.0556 | 3,893.78 |
| 5/2/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 404.7847222 | 9714.833333 | 39307441386 | 27512.408 | 2.832 | 0.06349 | 1,746.76 |
| 5/2/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1264.041667 | 30337 | 1.22888E+11 | 85914.384 | 2.832 | 0.077 | 6,615.41 |
| 5/2/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 616.1805556 | 14788.33333 | 59848965812 | 41880.56 | 2.832 | 0.06349 | 2,659.00 |
| 5/2/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 77 | 74.54166667 | 1789 | 6718094854 | 5554.845 | 3.105 | 0.077 | 427.72 |
| 5/2/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 90TH | 2106 | 2095.534722 | 50292.83333 | 1.95965E+11 | 163451.7083 | 3.25 | 0.06349 | 10,377.55 |
| 5/2/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1150729425 | 936 | 3.25 | 0.0556 | 52.04 |
| 5/2/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 141 | 141 | 3384 | 5459647403 | 10998 | 3.25 | 0.06045 | 664.83 |
| 5/2/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 110TH | 3132 | 3115.722222 | 74777.33333 | 1.63366E+11 | 243026.3333 | 3.25 | 0.077 | 18,713.03 |
| 5/2/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 110TH | 394 | 393.6416667 | 33013.66667 | 3.46006E+11 | 30706 | 3.25 | 0.0556 | 1,707.25 |
| 5/2/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 110TH | 106 | 95.5138889 | 2292.333333 | 1060465784 | 7450.083333 | 3.25 | 0.0637267 | 474.77 |
| 5/2/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 110TH | 1796 | 1791.520833 | 42996.5 | 1.61366E+11 | 139738.625 | 3.25 | 0.0556 | 10,769.87 |
| 5/2/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 144 | 137.2986111 | 3295.166667 | 1309286026 | 10709.29167 | 3.25 | 0.077 | 824.62 |
| 5/2/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 898 | 897.1319444 | 21531.16667 | 85795570542 | 69976.29167 | 3.25 | 0.0556 | 3,890.68 |
| 5/2/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 150 | 148.1805556 | 3556.333333 | 14121770262 | 11558.08333 | 3.25 | 0.0637267 | 736.56 |
| 5/2/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 110TH | 500 | 498.6666667 | 11968 | 55530630754 | 38896 | 3.25 | 0.0556 | 2,162.62 |
| 5/2/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 22 | 528 | 2105677622 | 1716 | 3.25 | 0.06349 | 108.95 |
| 5/2/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2970.208333 | 71285 | 2.83559E+11 | 231676.25 | 3.25 | 0.0556 | 12,881.20 |
| 5/2/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2312.805556 | 55507.33333 | 2.17925E+11 | 180398.8333 | 3.25 | 0.06349 | 11,453.52 |
| 5/2/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1173.243056 | 28157.83333 | 1.1204E+11 | 91512.95833 | 3.25 | 0.0556 | 5,088.12 |
| 5/2/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 44 | 44 | 1056 | 4918403547 | 3432 | 3.25 | 0.05889 | 202.11 |
| 5/2/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 8 | 192 | 852341131.7 | 624 | 3.25 | 0.05889 | 36.75 |
| 5/2/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 958495028.2 | 702 | 3.25 | 0.05889 | 41.34 |
| 5/2/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 22 | 528 | 2073761493 | 1716 | 3.25 | 0.05889 | 101.06 |
| 5/2/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 701.9305556 | 16846.33333 | 67121594144 | 54750.58333 | 3.25 | 0.0556 | 3,044.13 |
| 5/2/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 1812 | 1800.222222 | 43421.33333 | 1.73134E+11 | 141119.3333 | 3.25 | 0.0556 | 8,310.52 |
| 5/2/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 372.7986111 | 8947.166667 | 34404194907 | 29078.29167 | 3.25 | 0.0556 | 1,616.75 |
| 5/2/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 53 | 52.95138889 | 1270.833333 | 484480527 | 4130.208333 | 3.25 | 0.0556 | 243.23 |
| 5/3/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1149115129 | 936 | 3.25 | 0.0556 | 52.04 |
| 5/3/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 141 | 141 | 3384 | 15461161967 | 10998 | 3.25 | 0.06045 | 664.83 |
| 5/3/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 110TH | 3132 | 3122.784722 | 74946.83333 | 4.83907E+11 | 243577.2083 | 3.25 | 0.077 | 18,755.45 |
| 5/3/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 110TH | 394 | 393.2708333 | 9438.5 | 43839074777 | 30675.125 | 3.25 | 0.0556 | 1,705.54 |
| 5/3/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 110TH | 106 | 100.5 | 2412 | 1146231772 | 7839 | 3.25 | 0.0637267 | 499.55 |
| 5/3/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 110TH | 1796 | 1794.944444 | 43078.66667 | 1.61707E+11 | 140005.6667 | 3.25 | 0.077 | 10,780.44 |
| 5/3/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 144 | 138.1319444 | 3315.166667 | 13188624738 | 10774.29167 | 3.25 | 0.077 | 829.62 |
| 5/3/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 898 | 897.7708333 | 21546.5 | 85861490995 | 70026.125 | 3.25 | 0.0556 | 3,893.45 |
| 5/3/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 150 | 147.7152778 | 3545.166667 | 14072566544 | 11521.79167 | 3.25 | 0.0637267 | 734.25 |
| 5/3/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 500 | 499.4791667 | 11987.5 | 55625188413 | 38959.375 | 3.25 | 0.0556 | 2,166.14 |
| 5/3/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 8 | 8 | 192 | 851001571.2 | 624 | 3.25 | 0.06349 | 108.95 |
| 5/3/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 9 | 9 | 216 | 958260727.1 | 702 | 3.25 | 0.05889 | 41.34 |
| 5/3/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 22 | 528 | 2073689541 | 1716 | 3.25 | 0.0556 | 101.06 |
| 5/3/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 110TH | 2978 | 2973.368056 | 71360.83333 | 6.70894E+11 | 231922.7083 | 3.25 | 0.06349 | 12,894.90 |
| 5/3/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 2326 | 2318.861111 | 43419.83333 | 1.73114E+11 | 180871.1667 | 3.25 | 0.0556 | 11,483.51 |
| 5/3/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 1174 | 1173.541667 | 28165 | 34426969729 | 91536.25 | 3.25 | 0.0556 | 5,089.42 |
| 5/3/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 44 | 43.49305556 | 1043.833333 | 4883833572 | 3392.458333 | 3.25 | 0.05889 | 199.08 |
| 5/3/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 8 | 8 | 192 | 4131291667 | 624 | 3.25 | 0.05889 | 36.75 |
| 5/3/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 9 | 9 | 216 | 702 | 702 | 3.25 | 0.05889 | 41.34 |
| 5/3/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 22 | 528 | 2073689541 | 1716 | 3.25 | 0.05889 | 101.06 |
| 5/3/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 701.4930556 | 16835.83333 | 6.70894E+11 | 54716.45833 | 3.25 | 0.0556 | 3,042.24 |
| 5/3/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 1812 | 1809.159722 | 43419.83333 | 1.73114E+11 | 141114.4583 | 3.25 | 0.05889 | 8,310.23 |
| 5/3/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 373 | 8952 | 34442667 | 29094 | 3.25 | 0.0556 | 1,617.63 |
| 5/3/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 52.96527778 | 1271.166667 | 4883833572 | 4133.291667 | 3.25 | 0.05889 | 243.29 |
| 5/3/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2106 | 2096.826389 | 50323.83333 | 1.96057E+11 | 163552.4583 | 3.25 | 0.06349 | 10,383.95 |

Ex. G, Page 32 of 79

| Date / Location | Type | Unit | Unit | Model | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/3/2022 0:00 Dalton 3 | HOSTED | Celsius | Celsius | Antminer S19j 90TH | 77 | 75.04861111 | 1801.166667 | 14855.5 | 6773423053 | 60125803576 | 5592.6225 | 3.105 | 0.077 | 430.63 |
| 5/3/2022 0:00 Calvert City 1 | HOSTED | Celsius | Celsius | Antminer S19j Pro 96TH | 619 | 618.9791667 | 14855.5 | 618.9791667 | 6773423053 | 42070.776 | 85794.968 | 2.832 | 0.06349 | 2,671.07 |
| 5/3/2022 0:00 Dalton 3 | HOSTED | Celsius | Celsius | Antminer S19j Pro 96TH | 1267 | 1262.284722 | 30294.83333 | 1262.284722 | 39385222352 | 27585.096 | 85794.968 | 2.832 | 0.06349 | 6,606.21 |
| 5/3/2022 0:00 Calvert City 2 | HOSTED | Celsius | Celsius | Antminer S19j Pro 96TH | 411 | 405.8541667 | 9740.5 | 405.8541667 | 97725528454 | 70019.725 | 27585.096 | 2.832 | 0.06349 | 1,751.38 |
| 5/3/2022 0:00 Grand Forks 1 | HOSTED | Celsius | Celsius | Antminer S19j Pro 100TH | 1000 | 988.9791667 | 23735.5 | 988.9791667 | 1.08384E+11 | 70019.725 | 95240.16 | 2.95 | 0.0556 | 3,893.10 |
| 5/3/2022 0:00 Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBT M30S 90TH | 1185 | 1160.333333 | 27948 | 1160.333333 | 27681231806 | 24359.672 | 95240.16 | 3.42 | 0.0617 | 5,876.32 |
| 5/3/2022 0:00 Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBT M30S 86TH | 343 | 310.5833333 | 7454 | 310.5833333 | 6153963083 | 6090.714 | 24359.672 | 3.268 | 0.0617 | 1,502.99 |
| 5/3/2022 0:00 Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBT M31S+ 82TH | 76 | 73.6875 | 1768.5 | 73.6875 | 16790115792 | 16220.96 | 6090.714 | 3.444 | 0.0617 | 375.80 |
| 5/3/2022 0:00 Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBT M31S+ 80TH | 206 | 201.1527778 | 4827.666667 | 201.1527778 | 13504370410 | 12831.546 | 16220.96 | 3.36 | 0.0617 | 1,000.83 |
| 5/3/2022 0:00 Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBT M31S+ 78TH | 165 | 163.201388 | 3916.833333 | 163.201388 | 885497229.2 | 834.708 | 12831.546 | 3.276 | 0.0617 | 791.71 |
| 5/3/2022 0:00 Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBT M31S+ 76TH | 11 | 10.89583333 | 261.5 | 10.89583333 | 163133937.5 | 149.184 | 834.708 | 3.192 | 0.0617 | 51.50 |
| 5/3/2022 0:00 Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBT M31S+ 74TH | 7 | 6.986111111 | 48 | 6.986111111 | 595194729.2 | 591.528 | 149.184 | 3.108 | 0.0617 | 9.20 |
| 5/3/2022 0:00 Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBT M30S 94TH | 2 | 2 | 167.6666667 | 2 | 1948407770.8 | 171.456 | 591.528 | 3.528 | 0.0617 | 36.50 |
| 5/3/2022 0:00 Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBT M30S 92TH | 34 | 34 | 816 | 34 | 3251077757 | 2852.736 | 171.456 | 3.572 | 0.0617 | 10.58 |
| 5/3/2022 0:00 Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBT M30S 88TH | 29 | 29 | 34 | 29 | 2669026938 | 2327.424 | 2852.736 | 3.496 | 0.0617 | 176.01 |
| 5/3/2022 0:00 Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBT M30S 84TH | 180 | 146.6597222 | 3519.833333 | 146.6597222 | 12293330875 | 1175.308 | 2327.424 | 3.344 | 0.0617 | 143.60 |
| 5/3/2022 0:00 Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBT M30S 82TH | 65 | 62.5 | 1665 | 62.5 | 436641937.5 | 37.92 | 1175.308 | 3.344 | 0.0617 | 693.22 |
| 5/3/2022 0:00 Dalton 1 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 5 | 5 | 120 | 5 | 2.05903E+11 | 168150.125 | 37.92 | 3.116 | 0.0617 | 23.07 |
| 5/3/2022 0:00 Dalton 2 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 2224 | 2155.770833 | 51738.5 | 2155.770833 | 14439519183 | 11768.79167 | 168150.125 | 3.25 | 0.0684 | 11,501.47 |
| 5/3/2022 0:00 Calvert City 1 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 153 | 150.8819444 | 3621.166667 | 150.8819444 | 1.62943E+11 | 134701.125 | 11768.79167 | 3.25 | 0.0684 | 804.99 |
| 5/3/2022 0:00 Calvert City 1 | HOSTED | Celsius | Celsius | Antminer S19 Pro 110TH | 1735 | 1726.9375 | 41446.5 | 1726.9375 | 28533590822 | 20353.66667 | 134701.125 | 3.25 | 0.047 | 6,330.95 |
| 5/4/2022 0:00 Marble 2 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 266 | 260.9444444 | 6262.666667 | 260.9444444 | 2.83962E+11 | 231996.375 | 20353.66667 | 3.25 | 0.0556 | 956.62 |
| 5/4/2022 0:00 Calvert City 1 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 2978 | 2974.3125 | 71383.5 | 2974.3125 | 2107177257 | 1716 | 231996.375 | 3.25 | 0.0556 | 12,899.00 |
| 5/4/2022 0:00 Marble 2 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 22 | 22 | 528 | 22 | 55618982964 | 38957.20833 | 1716 | 3.25 | 0.0349 | 108.95 |
| 5/4/2022 0:00 Marble 1 | HOSTED | Celsius | Celsius | Antminer S19 Pro 110TH | 500 | 499.4513889 | 11986.83333 | 499.4513889 | 14271548923 | 11679.41667 | 38957.20833 | 3.25 | 0.0556 | 2,166.02 |
| 5/4/2022 0:00 Marble 1 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 150 | 149.7361111 | 3593.666667 | 149.7361111 | 85870750613 | 70041.29167 | 11679.41667 | 3.25 | 0.0637267 | 744.29 |
| 5/4/2022 0:00 Dalton 1 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 898 | 897.9652778 | 21551.16667 | 897.9652778 | 12679693345 | 10382.125 | 70041.29167 | 3.25 | 0.0556 | 3,894.30 |
| 5/4/2022 0:00 Marble 2 | HOSTED | Celsius | Celsius | Antminer S19 Pro 110TH | 144 | 133.1041667 | 3194.5 | 133.1041667 | 1.61698E+11 | 139988.3333 | 10382.125 | 3.25 | 0.077 | 799.42 |
| 5/4/2022 0:00 Marble 2 | HOSTED | Celsius | Celsius | Antminer S19 Pro 110TH | 1796 | 1794.722222 | 43073.33333 | 1794.722222 | 11366435575 | 7990.125 | 139988.3333 | 3.25 | 0.0637267 | 10,779.10 |
| 5/4/2022 0:00 Dalton 3 | HOSTED | Celsius | Celsius | Antminer S19 Pro 110TH | 394 | 394 | 9456 | 394 | 43917903143 | 30732 | 7990.125 | 3.25 | 0.077 | 509.18 |
| 5/4/2022 0:00 Calvert City 2 | HOSTED | Celsius | Celsius | Antminer S19 Pro 110TH | 3132 | 3122.930556 | 74950.33333 | 3122.930556 | 1.54586E+11 | 243588.5833 | 30732 | 3.25 | 0.077 | 1,708.70 |
| 5/4/2022 0:00 Marble 2 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 141 | 141 | 3384 | 141 | 15458613226 | 10998 | 243588.5833 | 3.25 | 0.0605 | 18,756.32 |
| 5/4/2022 0:00 Dalton 3 | HOSTED | Celsius | Celsius | Antminer S19j 90TH | 12 | 12 | 288 | 12 | 1150197053 | 936 | 10998 | 3.25 | 0.0556 | 52.04 |
| 5/4/2022 0:00 Calvert City 1 | HOSTED | Celsius | Celsius | Antminer S19j Pro 96TH | 2106 | 2099 | 50376 | 2099 | 1.96188E+11 | 163722 | 936 | 3.25 | 0.06349 | 10,394.71 |
| 5/4/2022 0:00 Calvert City 2 | HOSTED | Celsius | Celsius | Antminer S19j Pro 96TH | 77 | 75.70833333 | 1817 | 75.70833333 | 68159 71236 | 5641.785 | 163722 | 3.105 | 0.077 | 434.42 |
| 5/4/2022 0:00 Dalton 3 | HOSTED | Celsius | Celsius | Antminer S19j 90TH | 619 | 617.3055556 | 14815.33333 | 617.3055556 | 59976716031 | 41957.024 | 5641.785 | 2.832 | 0.06349 | 2,663.85 |
| 5/4/2022 0:00 Calvert City 1 | HOSTED | Celsius | Celsius | Antminer S19j Pro 96TH | 1267 | 1263.006944 | 30312.16667 | 1263.006944 | 1.22792E+11 | 85844.056 | 41957.024 | 2.832 | 0.06349 | 6,609.99 |
| 5/4/2022 0:00 Calvert City 2 | HOSTED | Celsius | Celsius | Antminer S19j Pro 96TH | 411 | 406 | 9744 | 406 | 39423061387 | 27955.008 | 85844.056 | 2.832 | 0.06349 | 1,752.01 |
| 5/4/2022 0:00 Dalton 3 | HOSTED | Celsius | Celsius | Antminer S19j Pro 100TH | 1000 | 988.9305556 | 23734.33333 | 988.9305556 | 97680085043 | 70016.28333 | 27955.008 | 2.95 | 0.0556 | 3,892.91 |
| 5/4/2022 0:00 Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBT M30S 90TH | 1185 | 1157.472222 | 27779.33333 | 1157.472222 | 1.07771E+11 | 95005.32 | 70016.28333 | 3.42 | 0.0617 | 5,861.83 |
| 5/4/2022 0:00 Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBT M30S 86TH | 343 | 306.8055556 | 7363.333333 | 306.8055556 | 26636945715 | 24063.37333 | 95005.32 | 3.268 | 0.0617 | 1,484.71 |
| 5/4/2022 0:00 Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBT M31S+ 82TH | 76 | 72.74305556 | 1745.833333 | 72.74305556 | 6601083201 | 6012.65 | 24063.37333 | 3.444 | 0.0617 | 370.98 |
| 5/4/2022 0:00 Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBT M31S+ 80TH | 206 | 200.0694444 | 4801.666667 | 200.0694444 | 16580112361 | 16133.6 | 6012.65 | 3.36 | 0.0617 | 995.44 |
| 5/4/2022 0:00 Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBT M31S+ 78TH | 165 | 163.3541667 | 3920.5 | 163.3541667 | 13492606889 | 12843.558 | 16133.6 | 3.276 | 0.0617 | 792.45 |
| 5/4/2022 0:00 Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBT M31S+ 76TH | 11 | 10.90277778 | 261.6666667 | 10.90277778 | 874669180.6 | 835.24 | 12843.558 | 3.192 | 0.0617 | 51.53 |
| 5/4/2022 0:00 Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBT M31S+ 84TH | 2 | 2 | 48 | 2 | 193770604.2 | 187.456 | 835.24 | 3.108 | 0.0617 | 9.20 |
| 5/4/2022 0:00 Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBT M30S 94TH | 34 | 34 | 816 | 34 | 3251153236 | 2852.736 | 187.456 | 3.572 | 0.0617 | 36.24 |
| 5/4/2022 0:00 Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBT M30S 92TH | 29 | 29 | 696 | 29 | 2668342160 | 2327.424 | 2852.736 | 3.496 | 0.0617 | 10.58 |
| 5/4/2022 0:00 Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBT M30S 88TH | 180 | 139.4027778 | 3345.666667 | 139.4027778 | 10841062396 | 10679.168 | 2327.424 | 3.344 | 0.0617 | 176.01 |
| 5/4/2022 0:00 Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBT M30S 82TH | 5 | 5 | 120 | 5 | 436040333.3 | 373.92 | 10679.168 | 3.116 | 0.0617 | 143.60 |
| 5/4/2022 0:00 Dalton 1 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 2224 | 2172.923611 | 52150.16667 | 2172.923611 | 2.07599E+11 | 169488.0417 | 373.92 | 3.25 | 0.0684 | 658.92 |
| 5/4/2022 0:00 Calvert City 1 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 153 | 151.8541667 | 3644.5 | 151.8541667 | 14543132773 | 11844.625 | 169488.0417 | 3.25 | 0.0684 | 23.07 |
| 5/4/2022 0:00 Dalton 2 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 1735 | 1728.048611 | 41473.16667 | 1728.048611 | 1.63078E+11 | 134787.7917 | 11844.625 | 3.25 | 0.047 | 810.17 |
| 5/4/2022 0:00 Calvert City 1 | HOSTED | Celsius | Celsius | Antminer S19 Pro 110TH | 266 | 261.1875 | 6268.5 | 261.1875 | 28561842300 | 20372.625 | 134787.7917 | 3.25 | 0.047 | 11,592.98 |

| Date | Location | Type | Unit | Miner | Qty | Qty (avg) | kWh | Hashrate | Cost | Rate | Price | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/4/2022 0:00 | Marble 1 | HOSTED | Celsius | Antminer S19 90TH | 53 | 53 | 1272 | 4888552084 | 4134 | 3.25 | 0.05889 | 243.45 |
| 5/4/2022 0:00 | Marble 1 | HOSTED | Celsius | Antminer S19 95TH | 373 | 373 | 8952 | 34424944053 | 29094 | 3.25 | 0.0556 | 1617.63 |
| 5/4/2022 0:00 | Marble 1 | HOSTED | Celsius | Antminer S19 95TH | 1812 | 1809.833333 | 43436 | 1.73189E+11 | 141167 | 3.25 | 0.05889 | 8313.32 |
| 5/4/2022 0:00 | Marble 2 | HOSTED | Celsius | Antminer S19 95TH | 702 | 701.5555556 | 16837.33333 | 67091925938 | 54721.33333 | 3.25 | 0.0556 | 3042.51 |
| 5/4/2022 0:00 | Calvert City 1 | HOSTED | Celsius | Antminer S19 95TH | 23 | 22 | 528 | 2073869105 | 1716 | 3.25 | 0.05889 | 101.06 |
| 5/4/2022 0:00 | Calvert City 1 | HOSTED | Celsius | Antminer S19 Pro 105TH | 9 | 9 | 216 | 957346886.6 | 702 | 3.25 | 0.05889 | 41.34 |
| 5/4/2022 0:00 | Calvert City 1 | HOSTED | Celsius | Antminer S19 Pro 105TH | 8 | 8 | 192 | 852309117.4 | 624 | 3.25 | 0.05889 | 36.75 |
| 5/4/2022 0:00 | Calvert City 1 | HOSTED | Celsius | Antminer S19 Pro 110TH | 44 | 43 | 1032 | 4806509940 | 3354 | 3.25 | 0.05889 | 197.52 |
| 5/4/2022 0:00 | Marble 2 | HOSTED | Celsius | Antminer S19 95TH | 1174 | 1173.756944 | 28170.16667 | 1.12082E+11 | 91553.04167 | 3.25 | 0.0556 | 5090.35 |
| 5/4/2022 0:00 | Calvert City 1 | HOSTED | Celsius | Antminer S19 95TH | 2326 | 2318.222222 | 55637.33333 | 2.18399E+11 | 180821.3333 | 3.25 | 0.06349 | 11480.35 |
| 5/5/2022 0:00 | Dalton 2 | HOSTED | Celsius | Antminer S19 95TH | 1796.013889 | 1793.015278 | 43037.16667 | 1.61553E+11 | 139870.7917 | 3.25 | 0.077 | 10770.05 |
| 5/5/2022 0:00 | Marble 1 | HOSTED | Celsius | Antminer S19 Pro 110TH | 106 | 103.4583333 | 2483 | 11473886748 | 8069.75 | 3.25 | 0.0637267 | 514.26 |
| 5/5/2022 0:00 | Marble 2 | HOSTED | Celsius | Antminer S19 Pro 110TH | 394 | 393.9791667 | 9455.5 | 43918709532 | 30730.375 | 3.25 | 0.0556 | 1708.61 |
| 5/5/2022 0:00 | Dalton 3 | HOSTED | Celsius | Antminer S19 Pro 110TH | 3132 | 3114.645833 | 74751.5 | 3.45929E+11 | 242942.375 | 3.25 | 0.077 | 18706.56 |
| 5/5/2022 0:00 | Calvert City 2 | HOSTED | Celsius | Antminer S19 Pro 110TH | 141 | 141 | 3384 | 15454886851 | 10998 | 3.25 | 0.06045 | 664.83 |
| 5/5/2022 0:00 | Marble 2 | HOSTED | Celsius | Antminer S19 95TH | 12 | 12 | 288 | 1150091452 | 624 | 3.25 | 0.0556 | 52.04 |
| 5/5/2022 0:00 | Calvert City 2 | HOSTED | Celsius | Antminer S19 95TH | 2116 | 2099.909722 | 50373.83333 | 1.63714E+11 | 163714.5833 | 3.25 | 0.06349 | 10394.26 |
| 5/5/2022 0:00 | Dalton 3 | HOSTED | Celsius | Antminer S19 90TH | 77 | 75.98611111 | 1823.666667 | 6832428664 | 5662.485 | 3.105 | 0.077 | 1501.28 |
| 5/5/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Antminer S19 Pro 96TH | 619 | 617.5277778 | 14820.666667 | 59980933673 | 41972.128 | 2.832 | 0.06349 | 2664.81 |
| 5/5/2022 0:00 | Calvert City 1 | HOSTED | Celsius | Antminer S19 Pro 96TH | 1267 | 1264.847222 | 30356.33333 | 1.20929E+11 | 85969.136 | 2.832 | 0.077 | 6619.62 |
| 5/5/2022 0:00 | Dalton 3 | HOSTED | Celsius | Antminer S19 90TH | 411 | 406 | 9744 | 3906318745 | 27595.008 | 2.95 | 0.0617 | 1752.01 |
| 5/5/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Antminer S19 90TH | 1000 | 985.1666667 | 23644 | 97242255359 | 69749.8 | 3.42 | 0.0617 | 3878.09 |
| 5/5/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | MicroBTM30S 86TH | 1185 | 1160.791667 | 27859 | 1.08214E+11 | 95277.78 | 3.268 | 0.0617 | 5878.64 |
| 5/5/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | MicroBTM31S+ 82TH | 343 | 310.2291667 | 7445.5 | 26537664222 | 24431.894 | 3.444 | 0.0617 | 1501.28 |
| 5/5/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | MicroBTM31S+ 80TH | 76 | 73.30555556 | 1759.333333 | 6104892722 | 6059.144 | 3.36 | 0.0617 | 373.85 |
| 5/5/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | MicroBTM31S+ 78TH | 206 | 201.4722222 | 4835.333333 | 16781976944 | 16246.72 | 3.276 | 0.0617 | 1002.42 |
| 5/5/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | MicroBTM31S+ 76TH | 165 | 163.6666667 | 3928 | 13548698819 | 12868.128 | 3.192 | 0.0617 | 793.96 |
| 5/5/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | MicroBTM31S+ 74TH | 11 | 10.92361111 | 262.1666667 | 8747401042.4 | 836.836 | 3.108 | 0.0617 | 51.63 |
| 5/5/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | MicroBTM31S+ 94TH | 2 | 2 | 48 | 163065173.6 | 149.184 | 3.528 | 0.0617 | 9.20 |
| 5/5/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | MicroBTM30S 94TH | 7 | 7 | 168 | 595835250 | 592.704 | 3.572 | 0.0617 | 36.57 |
| 5/5/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | MicroBTM30S 92TH | 2 | 2 | 48 | 189987645.8 | 171.456 | 3.496 | 0.0617 | 10.58 |
| 5/5/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | MicroBTM30S 88TH | 34 | 34 | 816 | 3250920069 | 2852.736 | 3.344 | 0.0617 | 176.01 |
| 5/5/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | MicroBTM30S 84TH | 29 | 29 | 696 | 2668431187 | 2327.424 | 3.192 | 0.0617 | 143.60 |
| 5/5/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | MicroBTM30S 82TH | 180 | 139.2847222 | 3342.833333 | 10427010444 | 10670.324 | 3.116 | 0.0617 | 658.36 |
| 5/5/2022 0:00 | Dalton 2 | HOSTED | Celsius | Antminer S19 95TH | 120 | 120 | 373.92 | 436408972.2 | 373.92 | 3.25 | 0.0617 | 23.07 |
| 5/5/2022 0:00 | Dalton 2 | HOSTED | Celsius | Antminer S19 95TH | 2224 | 2190.333333 | 52568 | 2.09253E+11 | 170846 | 3.25 | 0.0684 | 11685.87 |
| 5/5/2022 0:00 | Calvert City 1 | HOSTED | Celsius | Antminer S19 95TH | 153 | 152.1666667 | 3652 | 1.45684E+11 | 11869 | 3.25 | 0.0684 | 811.84 |
| 5/5/2022 0:00 | Calvert City 1 | HOSTED | Celsius | Antminer S19 Pro 110TH | 1735 | 1726.159722 | 41427.83333 | 1.62901E+11 | 134640.4583 | 3.25 | 0.047 | 6328.10 |
| 5/6/2022 0:00 | Marble 1 | HOSTED | Celsius | Antminer S19 90TH | 266 | 261.0347222 | 6264.833333 | 28540517181 | 20360.70833 | 3.25 | 0.047 | 956.95 |
| 5/6/2022 0:00 | Marble 1 | HOSTED | Celsius | Antminer S19 95TH | 53 | 53 | 1272 | 4891140825 | 4134 | 3.25 | 0.05889 | 243.45 |
| 5/6/2022 0:00 | Marble 2 | HOSTED | Celsius | Antminer S19 95TH | 1812 | 1808.263889 | 43398.33333 | 34330598476 | 141044.5833 | 3.25 | 0.0556 | 1613.32 |
| 5/6/2022 0:00 | Marble 2 | HOSTED | Celsius | Antminer S19 95TH | 702 | 700.8680556 | 16820.83333 | 1.73017E+11 | 54667.70833 | 3.25 | 0.05889 | 8306.12 |
| 5/6/2022 0:00 | Calvert City 1 | HOSTED | Celsius | Antminer S19 95TH | 23 | 22 | 528 | 67028449581 | 1716 | 3.25 | 0.0556 | 3039.52 |
| 5/6/2022 0:00 | Calvert City 1 | HOSTED | Celsius | Antminer S19 Pro 105TH | 9 | 9 | 216 | 2074659404 | 702 | 3.25 | 0.05889 | 101.06 |
| 5/6/2022 0:00 | Calvert City 1 | HOSTED | Celsius | Antminer S19 Pro 105TH | 8 | 8 | 192 | 957911761.8 | 624 | 3.25 | 0.05889 | 41.34 |
| 5/6/2022 0:00 | Calvert City 1 | HOSTED | Celsius | Antminer S19 Pro 110TH | 44 | 43 | 1092 | 852532250.7 | 3354 | 3.25 | 0.05889 | 36.75 |
| 5/6/2022 0:00 | Marble 2 | HOSTED | Celsius | Antminer S19 95TH | 1174 | 1173.597222 | 28166.33333 | 4230762227 | 91440.58333 | 3.25 | 0.05889 | 197.52 |
| 5/6/2022 0:00 | Calvert City 1 | HOSTED | Celsius | Antminer S19 95TH | 2326 | 2302.333333 | 55256 | 88561485595 | 179582 | 3.25 | 0.0556 | 5089.66 |
| 5/6/2022 0:00 | Marble 2 | HOSTED | Celsius | Antminer S19 95TH | 2978 | 2967.340278 | 71216.16667 | 13021646391 | 231452.5417 | 3.25 | 0.06349 | 11401.66 |
| 5/6/2022 0:00 | Calvert City 1 | HOSTED | Celsius | Antminer S19 Pro 105TH | 22 | 22 | 528 | 34034026757 | 1716 | 3.25 | 0.0556 | 12868.76 |
| 5/6/2022 0:00 | Marble 1 | HOSTED | Celsius | Antminer S19 Pro 110TH | 500 | 498.0486111 | 11953.16667 | 54583851633 | 38847.79167 | 3.25 | 0.05889 | 108.95 |
| 5/6/2022 0:00 | Marble 2 | HOSTED | Celsius | Antminer S19 Pro 110TH | 150 | 149.3402778 | 3584.166667 | 14230762221 | 11648.54167 | 3.25 | 0.0556 | 2159.94 |
| 5/6/2022 0:00 | Marble 2 | HOSTED | Celsius | Antminer S19 95TH | 143.9861111 | 897.7916667 | 21547 | 38857479693 | 70027.75 | 3.25 | 0.0637267 | 742.32 |
| 5/6/2022 0:00 | Marble 2 | HOSTED | Celsius | Antminer S19 95TH | 53 | 136.4722222 | 3275.333333 | 48895518775 | 10644.83333 | 3.25 | 0.077 | 3893.54 |
| 5/6/2022 0:00 | Dalton 1 | HOSTED | Celsius | Antminer S19 95TH | 373 | 53 | 1272 | 4134 | 4134 | 3.25 | 0.05889 | 819.65 |
| 5/6/2022 0:00 | Marble 2 | HOSTED | Celsius | Antminer S19 90TH | 373 | 368.875 | 8853 | 34034026757 | 28772.25 | 3.25 | 0.0556 | 243.45 |
| 5/6/2022 0:00 | Marble 1 | HOSTED | Celsius | Antminer S19 90TH | | | | | | 3.25 | | 1599.74 |

| Date | Time | Location | Qty | Unit | Unit | Type | Model | V1 | V2 | V3 | V4 | V5 | V6 | V7 | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/6/2022 | 0:00 | Marble 1 | 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1807.972222 | 43391.33333 | 141021.8333 | 1.73004E+11 | 3.25 | 0.05889 | 8,304.78 |
| 5/6/2022 | 0:00 | Marble 2 | 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 694.7638889 | 16674.33333 | 66419.43078 | 54191.58333 | 3.25 | 0.0556 | 3,013.05 |
| 5/6/2022 | 0:00 | Calvert City 1 | 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 22 | 528 | 2073086629 | 1716 | 3.25 | 0.05889 | 101.06 |
| 5/6/2022 | 0:00 | Marble 1 | 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 9575776061 | 702 | 3.25 | 0.05889 | 41.34 |
| 5/6/2022 | 0:00 | Calvert City 1 | 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 8 | 192 | 852172316.2 | 624 | 3.25 | 0.05889 | 36.75 |
| 5/6/2022 | 0:00 | Marble 1 | 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 43.1805556 | 1036.333333 | 4828529925 | 3368.083333 | 3.25 | 0.05889 | 198.35 |
| 5/6/2022 | 0:00 | Marble 2 | 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1168.534722 | 28044.83333 | 1.11558E+11 | 91145.70833 | 3.25 | 0.0556 | 5,067.70 |
| 5/6/2022 | 0:00 | Calvert City 1 | 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2315.534722 | 55572.83333 | 2.1803E+11 | 180611.7083 | 3.25 | 0.06349 | 11,467.04 |
| 5/6/2022 | 0:00 | Marble 2 | 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2959.993056 | 71039.83333 | 2.8245E+11 | 230879.4583 | 3.25 | 0.0556 | 12,836.90 |
| 5/6/2022 | 0:00 | Calvert City 1 | 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 22 | 528 | 2104294881 | 1716 | 3.25 | 0.06349 | 108.95 |
| 5/6/2022 | 0:00 | Marble 1 | 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 494.6527778 | 11871.66667 | 5.50181E+11 | 38582.91667 | 3.25 | 0.0556 | 2,145.21 |
| 5/6/2022 | 0:00 | Marble 1 | 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 150 | 149.2708333 | 3582.5 | 14224711525 | 11643.125 | 3.25 | 0.06357267 | 741.98 |
| 5/6/2022 | 0:00 | Marble 2 | 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 898 | 894.6805556 | 21472.33333 | 85533619128 | 69785.08333 | 3.25 | 0.0556 | 3,880.05 |
| 5/6/2022 | 0:00 | Dalton 1 | 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 144 | 138.9444444 | 3334.666667 | 13267832950 | 10837.66667 | 3.25 | 0.077 | 834.50 |
| 5/6/2022 | 0:00 | Dalton 2 | 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1796 | 1793.263889 | 43038.33333 | 1.6153E+11 | 139874.5833 | 3.25 | 0.077 | 10,770.34 |
| 5/6/2022 | 0:00 | Marble 1 | 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 103.0486111 | 2473.166667 | 11441913864 | 8037.791667 | 3.25 | 0.0637267 | 512.22 |
| 5/6/2022 | 0:00 | Marble 1 | 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 304 | 301.3680556 | 7232.833333 | 34624316049 | 24339.58333 | 3.25 | 0.0556 | 1,697.28 |
| 5/6/2022 | 0:00 | Grand Forks 3 | 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3127.638889 | 75063.33333 | 3.47308E+11 | 243955.0833 | 3.25 | 0.0556 | 18,704.60 |
| 5/6/2022 | 0:00 | Grand Forks 2 | 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 141 | 3384 | 15456210668 | 10608.625 | 3.25 | 0.0605 | 664.83 |
| 5/6/2022 | 0:00 | Marble 2 | 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 11.9375 | 286.5 | 1143851392 | 931.125 | 3.25 | 0.0556 | 51.77 |
| 5/6/2022 | 0:00 | Calvert City 2 | 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2106 | 2098.138889 | 50355.33333 | 1.96063E+11 | 163654.8333 | 3.25 | 0.06349 | 10,390.45 |
| 5/6/2022 | 0:00 | Dalton 3 | 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 77 | 76.72222222 | 1841.333333 | 6893984569 | 5717.34 | 3.105 | 0.077 | 440.24 |
| 5/6/2022 | 0:00 | Calvert City 1 | 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 96TH | 619 | 618.125 | 14835 | 6004104276 | 42012.72 | 2.832 | 0.06349 | 2,667.39 |
| 5/6/2022 | 0:00 | Dalton 3 | 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 96TH | 1267 | 1264.9375 | 30358.5 | 1.22939E+11 | 85975.272 | 2.832 | 0.077 | 6,620.10 |
| 5/6/2022 | 0:00 | Calvert City 1 | 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 96TH | 411 | 406.1666667 | 9748 | 39390731960 | 27606.336 | 2.832 | 0.06349 | 1,752.73 |
| 5/6/2022 | 0:00 | Dalton 3 | 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 100TH | 1000 | 978.5625 | 23485.5 | 96581867334 | 69280.225 | 2.95 | 0.0556 | 3,852.09 |
| 5/6/2022 | 0:00 | Grand Forks 1 | 1 | Celsius | Celsius | HOSTED | MicroBT M30S 90TH | 1185 | 1156.770833 | 27762.5 | 1.07169E+11 | 94947.75 | 3.42 | 0.0617 | 5,858.28 |
| 5/6/2022 | 0:00 | Grand Forks 1 | 1 | Celsius | Celsius | HOSTED | MicroBT M30S 86TH | 343 | 306.4583333 | 7355 | 26279380569 | 24036.14 | 3.268 | 0.0617 | 1,483.03 |
| 5/6/2022 | 0:00 | Grand Forks 1 | 1 | Celsius | Celsius | HOSTED | MicroBT M31S+ 82TH | 76 | 71.79166667 | 1723 | 5808068875 | 5934.012 | 3.444 | 0.0617 | 366.13 |
| 5/6/2022 | 0:00 | Grand Forks 1 | 1 | Celsius | Celsius | HOSTED | MicroBT M31S+ 80TH | 206 | 198.8125 | 4771.5 | 16154067590 | 16032.24 | 3.36 | 0.0617 | 989.19 |
| 5/6/2022 | 0:00 | Grand Forks 1 | 1 | Celsius | Celsius | HOSTED | MicroBT M31S+ 78TH | 165 | 161.625 | 3879 | 13120667882 | 12707.604 | 3.276 | 0.0617 | 784.06 |
| 5/6/2022 | 0:00 | Grand Forks 1 | 1 | Celsius | Celsius | HOSTED | MicroBT M31S+ 76TH | 11 | 10.40277778 | 249.6666667 | 784597131.9 | 796.936 | 3.192 | 0.0617 | 49.17 |
| 5/6/2022 | 0:00 | Grand Forks 1 | 1 | Celsius | Celsius | HOSTED | MicroBT M31S+ 74TH | 2 | 1.993055556 | 47.83333333 | 158823472.2 | 148.666 | 3.108 | 0.0617 | 9.17 |
| 5/6/2022 | 0:00 | Grand Forks 1 | 1 | Celsius | Celsius | HOSTED | MicroBT M31S+ 84TH | 7 | 6.993055556 | 167.8333333 | 587713645.8 | 592.116 | 3.528 | 0.0617 | 36.53 |
| 5/6/2022 | 0:00 | Grand Forks 1 | 1 | Celsius | Celsius | HOSTED | MicroBT M30S 94TH | 2 | 2 | 48 | 190780416.7 | 171.456 | 3.572 | 0.0617 | 10.58 |
| 5/6/2022 | 0:00 | Grand Forks 1 | 1 | Celsius | Celsius | HOSTED | MicroBT M30S 92TH | 34 | 34 | 816 | 3248691931 | 2852.736 | 3.496 | 0.0617 | 176.01 |
| 5/6/2022 | 0:00 | Grand Forks 1 | 1 | Celsius | Celsius | HOSTED | MicroBT M30S 88TH | 29 | 29 | 696 | 2669767833 | 2327.424 | 3.344 | 0.0617 | 143.60 |
| 5/6/2022 | 0:00 | Grand Forks 1 | 1 | Celsius | Celsius | HOSTED | MicroBT M30S 84TH | 180 | 138.0347222 | 3312.833333 | 10389521410 | 10574.564 | 3.192 | 0.0617 | 652.45 |
| 5/6/2022 | 0:00 | Grand Forks 1 | 1 | Celsius | Celsius | HOSTED | MicroBT M30S 82TH | 5 | 5 | 120 | 435876243.1 | 373.92 | 3.116 | 0.0617 | 23.07 |
| 5/6/2022 | 0:00 | Dalton 1 | 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2191.944444 | 52606.66667 | 2.0904E+11 | 170971.6667 | 3.25 | 0.0684 | 11,694.46 |
| 5/6/2022 | 0:00 | Dalton 2 | 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 153 | 3672 | 14652863280 | 11934 | 3.25 | 0.0684 | 816.29 |
| 5/7/2022 | 0:00 | Calvert City 1 | 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1727.361111 | 41456.66667 | 1.6296E+11 | 134734.1667 | 3.25 | 0.047 | 6,332.51 |
| 5/7/2022 | 0:00 | Calvert City 1 | 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 261.3541667 | 6272.5 | 28571349959 | 20385.625 | 3.25 | 0.047 | 958.12 |
| 5/7/2022 | 0:00 | Marble 2 | 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1149324671 | 936 | 3.25 | 0.0556 | 52.04 |
| 5/7/2022 | 0:00 | Dalton 3 | 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2106 | 2099.291667 | 50388 | 1.96172E+11 | 163744.75 | 3.105 | 0.0617 | 10,396.15 |
| 5/7/2022 | 0:00 | Calvert City 1 | 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 96TH | 619 | 618.9166667 | 14854 | 60105963913 | 42052.528 | 2.832 | 0.06349 | 2,670.80 |
| 5/7/2022 | 0:00 | Calvert City 2 | 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 96TH | 1267 | 1265.479167 | 30371.5 | 1.22972E+11 | 86015.088 | 2.832 | 0.0556 | 6,622.93 |
| 5/7/2022 | 0:00 | Grand Forks 1 | 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 411 | 408.25 | 9798 | 39606774241 | 27747.936 | 3.42 | 0.06349 | 1,761.72 |
| 5/7/2022 | 0:00 | Dalton 3 | 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 100TH | 1000 | 986.9861111 | 23687.66667 | 97444056659 | 69878.61667 | 2.95 | 0.0556 | 3,885.25 |
| 5/7/2022 | 0:00 | Grand Forks 1 | 1 | Celsius | Celsius | HOSTED | MicroBT M30S 90TH | 1185 | 1146.013889 | 27504.33333 | 1.05355E+11 | 94064.82 | 3.42 | 0.0617 | 5,803.80 |
| 5/7/2022 | 0:00 | Grand Forks 1 | 1 | Celsius | Celsius | HOSTED | MicroBT M30S 86TH | 343 | 306.1388889 | 7347.333333 | 26701654458 | 24011.08533 | 2.95 | 0.0617 | 1,481.48 |
| 5/7/2022 | 0:00 | Grand Forks 1 | 1 | Celsius | Celsius | HOSTED | MicroBT M31S+ 82TH | 76 | 67.64583333 | 1623.5 | 5318385542 | 5591.334 | 3.444 | 0.0617 | 344.99 |
| 5/7/2022 | 0:00 | Grand Forks 1 | 1 | Celsius | Celsius | HOSTED | MicroBT M31S+ 80TH | 206 | 190.2430556 | 4565.833333 | 14916302424 | 15341.2 | 3.36 | 0.0617 | 946.55 |
| 5/7/2022 | 0:00 | Grand Forks 1 | 1 | Celsius | Celsius | HOSTED | MicroBT M31S+ 78TH | 165 | 157.2569444 | 3774.166667 | 12459146937 | 12364.17 | 3.276 | 0.0617 | 762.87 |
| 5/7/2022 | 0:00 | Grand Forks 1 | 1 | Celsius | Celsius | HOSTED | MicroBT M31S+ 76TH | 11 | 10.21527778 | 245.1666667 | 6551880020.8 | 782.572 | 3.192 | 0.0617 | 48.28 |
| 5/7/2022 | 0:00 | Grand Forks 1 | 1 | Celsius | Celsius | HOSTED | MicroBT M31S+ 74TH | 2 | 1.868055556 | 44.83333333 | 1490430020.8 | 139.342 | 3.108 | 0.0617 | 8.60 |

| Date | Location | Unit | Type | Model | Qty | Eff. Qty | Col3 | Col4 | Col5 | Col6 | Rate | Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/7/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M31S+ 94TH | 7 | 6.8888888889 | 1653.3333333 | 5666529079.2 | 583.296 | 3.528 | 0.0617 | 35.99 |
| 5/7/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M31S+ 94TH | 2 | 1.9583333333 | 47 | 1894144737.5 | 167.884 | 3.572 | 0.0617 | 10.36 |
| 5/7/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M30S 92TH | 34 | 34 | 816 | 3246286604 | 2852.736 | 3.496 | 0.0617 | 176.01 |
| 5/7/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M30S 88TH | 29 | 29 | 696 | 2669833479 | 2327.424 | 3.344 | 0.0617 | 143.60 |
| 5/7/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M30S 84TH | 180 | 141.0833333 | 3386 | 11159265472 | 10808.112 | 3.192 | 0.0617 | 666.86 |
| 5/7/2022 0:00 | Dalton 1 | Celsius | HOSTED | MicroBT M30S 82TH | 5 | 5 | 120 | 434336736.1 | 373.92 | 3.116 | 0.0617 | 23.07 |
| 5/7/2022 0:00 | Dalton 2 | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2219.034722 | 53256.83333 | 2.12154E+11 | 170084.7083 | 3.25 | 0.0684 | 11,838.99 |
| 5/7/2022 0:00 | Dalton 2 | Celsius | HOSTED | Antminer S19 95TH | 153 | 152.3472222 | 3656.333333 | 14591438832 | 11883.08333 | 3.25 | 0.0684 | 812.80 |
| 5/7/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1731.152778 | 41547.66667 | 1.63382E+11 | 135029.9167 | 3.25 | 0.047 | 6,346.41 |
| 5/7/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 262.5625 | 6301.5 | 28714559895 | 20479.875 | 3.25 | 0.047 | 962.55 |
| 5/7/2022 0:00 | Marble 1 | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4889762918 | 4134 | 3.25 | 0.05889 | 243.45 |
| 5/7/2022 0:00 | Marble 1 | Celsius | HOSTED | Antminer S19 90TH | 373 | 372 | 8928 | 34337331663 | 29016 | 3.25 | 0.0556 | 1,613.29 |
| 5/7/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1812 | 43488 | 1.73395E+11 | 144336 | 3.25 | 0.05889 | 8,323.28 |
| 5/7/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 702 | 698.9791667 | 16775.5 | 66860069365 | 54520.375 | 3.25 | 0.0556 | 3,031.33 |
| 5/7/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 23 | 22 | 528 | 2073238592 | 1716 | 3.25 | 0.05889 | 101.06 |
| 5/7/2022 0:00 | Marble 1 | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 852947318.9 | 702 | 3.25 | 0.05889 | 41.34 |
| 5/7/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 8 | 192 | 857265961.5 | 624 | 3.25 | 0.05889 | 36.75 |
| 5/7/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 105TH | 44 | 44 | 1056 | 4917811288 | 3432 | 3.25 | 0.05889 | 20.11 |
| 5/7/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1172.736111 | 28145.66667 | 1.12048E+11 | 91473.41667 | 3.25 | 0.0556 | 5,085.92 |
| 5/7/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2318.736111 | 55649.66667 | 1.23163E+11 | 180861.4167 | 3.25 | 0.06349 | 11,482.89 |
| 5/7/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2974.131944 | 71379.16667 | 1.58857E+11 | 231982.2917 | 3.25 | 0.0556 | 12,898.22 |
| 5/7/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 22 | 22 | 528 | 2104727456 | 1716 | 3.25 | 0.06349 | 108.95 |
| 5/7/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 500 | 500 | 12000 | 55685115619 | 39000 | 3.25 | 0.0556 | 2,168.40 |
| 5/7/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 150 | 149.4513889 | 3586.833333 | 14243591190 | 11657.20833 | 3.25 | 0.0637267 | 742.88 |
| 5/7/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 898 | 897.8541667 | 21548.5 | 85863766153 | 70032.625 | 3.25 | 0.0556 | 3,893.81 |
| 5/7/2022 0:00 | Dalton 1 | Celsius | HOSTED | Antminer S19 95TH | 144 | 140.5069444 | 3372.166667 | 13393075545 | 10959.54167 | 3.25 | 0.077 | 843.88 |
| 5/7/2022 0:00 | Dalton 2 | Celsius | HOSTED | Antminer S19 95TH | 1796 | 1794.166667 | 43060 | 1.61635E+11 | 139945 | 3.25 | 0.077 | 10,775.77 |
| 5/7/2022 0:00 | Marble 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 105.6805556 | 2536.333333 | 11732145120 | 8243.083333 | 3.25 | 0.0637267 | 525.30 |
| 5/7/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 394 | 9456 | 43955035705 | 30732 | 3.25 | 0.0556 | 1,708.70 |
| 5/7/2022 0:00 | Dalton 3 | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3129.888889 | 75117.33333 | 3.47464E+11 | 244131.3333 | 3.25 | 0.077 | 18,798.11 |
| 5/7/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 141 | 3384 | 15450076031 | 10998 | 3.25 | 0.06045 | 664.83 |
| 5/7/2022 0:00 | Calvert City 2 | Celsius | HOSTED | Antminer S19 95TH | 150 | 150 | 3600 | 14295342400 | 11700 | 3.25 | 0.0637267 | 745.60 |
| 5/7/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 898 | 898 | 21552 | 35868935714 | 70044 | 3.25 | 0.0556 | 3,894.45 |
| 5/7/2022 0:00 | Dalton 1 | Celsius | HOSTED | Antminer S19 95TH | 144 | 141.3541667 | 3892.5 | 13477484008 | 11025.625 | 3.25 | 0.077 | 848.97 |
| 5/7/2022 0:00 | Dalton 2 | Celsius | HOSTED | Antminer S19 95TH | 1796 | 1795.611111 | 43094.66667 | 1.61763E+11 | 140057.6667 | 3.25 | 0.077 | 10,784.44 |
| 5/7/2022 0:00 | Marble 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 105.3819444 | 2529.166667 | 11696758717 | 8219.791667 | 3.25 | 0.0637267 | 523.82 |
| 5/7/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 394 | 9456 | 43957277721 | 30732 | 3.25 | 0.0556 | 1,708.70 |
| 5/7/2022 0:00 | Dalton 3 | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3129.375 | 75105 | 3.47419E+11 | 244091.25 | 3.25 | 0.077 | 18,795.03 |
| 5/7/2022 0:00 | Calvert City 2 | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 141 | 3384 | 15456630719 | 10998 | 3.25 | 0.06045 | 664.83 |
| 5/7/2022 0:00 | Dalton 3 | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1149119250 | 936 | 3.25 | 0.0556 | 52.04 |
| 5/8/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 2106 | 2100 | 50400 | 1.96252E+11 | 163800 | 3.25 | 0.06349 | 10,399.66 |
| 5/8/2022 0:00 | Dalton 3 | Celsius | HOSTED | Antminer S19 90TH | 77 | 77 | 1848 | 6924164602 | 5738.04 | 3.105 | 0.077 | 441.83 |
| 5/8/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19 90TH | 619 | 618 | 14832 | 6002852978 | 42004.224 | 2.832 | 0.06349 | 2,666.85 |
| 5/8/2022 0:00 | Dalton 3 | Celsius | HOSTED | Antminer S19 Pro 96TH | 1267 | 1264.895833 | 30357.5 | 1.22911E+11 | 85972.44 | 2.832 | 0.077 | 6,619.88 |
| 5/8/2022 0:00 | Calvert City 2 | Celsius | HOSTED | Antminer S19 Pro 96TH | 411 | 408.7847222 | 9810.833333 | 39657863698 | 27784.28 | 2.832 | 0.06349 | 1,764.02 |
| 5/8/2022 0:00 | Dalton 3 | Celsius | HOSTED | Antminer S19 Pro 96TH | 1000 | 983.1597222 | 23595.83333 | 97068367055 | 69607.70833 | 3.45 | 0.0556 | 3,870.19 |
| 5/8/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | Antminer S19 Pro 100TH | 1185 | 1143.756944 | 7238.166667 | 1.04368E+11 | 93838.53 | 3.42 | 0.0617 | 5,789.84 |
| 5/8/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M30S 90TH | 343 | 305.1944444 | 7324.666667 | 25823133650 | 23937.01067 | 3.268 | 0.0617 | 1,476.91 |
| 5/8/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M30S 86TH | 76 | 67.44444444 | 1618.666667 | 51683389010 | 5574.688 | 3.444 | 0.0617 | 343.96 |
| 5/8/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M31S+ 82TH | 206 | 186.5208333 | 4476.5 | 14661878479 | 12334.14 | 3.36 | 0.0617 | 928.03 |
| 5/8/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M31S+ 80TH | 165 | 156.875 | 3765 | 1249510639 | 811.3 | 3.276 | 0.0617 | 761.02 |
| 5/8/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M31S+ 78TH | 11 | 10.59027778 | 254.1666667 | 6935369792 | 149.184 | 3.192 | 0.0617 | 50.06 |
| 5/8/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M31S+ 76TH | 7 | 2 | 48 | 161733145.8 | 590.352 | 3.108 | 0.0617 | 9.20 |
| 5/8/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M31S+ 74TH | 2 | 6.972222222 | 167.3333333 | 5795542778 | 171.456 | 3.528 | 0.0617 | 36.42 |
| 5/8/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M31S+ 84TH | 34 | 2 | 48 | 3246520340 | 2852.736 | 3.572 | 0.0617 | 10.58 |
| 5/8/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M30S 94TH | 34 | 34 | 816 | 3246520340 | 2852.736 | 3.496 | 0.0617 | 176.01 |
| 5/8/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M30S 88TH | 29 | 28.95833333 | 695 | 2662577403 | 2324.08 | 3.344 | 0.0617 | 143.40 |

| Date | Location | | | | Model | V1 | V2 | V3 | V4 | V5 | V6 | V7 | V8 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/8/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | Celsius | MicroBT M30S 84TH | 180 | 135.5555556 | 3253.333333 | 9838066410 | 10384.64 | 3.192 | 0.0617 | 640.73 |
| 5/8/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | Celsius | MicroBT M30S 82TH | 5 | 5 | 120 | 433110111.1 | 373.92 | 3.116 | 0.0617 | 23.07 |
| 5/8/2022 0:00 | Dalton 1 | Celsius | HOSTED | Celsius | Antminer S19 95TH | 2224 | 2217.9375 | 53230.5 | 2.120511E+11 | 172999.125 | 3.25 | 0.0684 | 11,833.14 |
| 5/8/2022 0:00 | Dalton 2 | Celsius | HOSTED | Celsius | Antminer S19 95TH | 153 | 153 | 3672 | 14654643253 | 11934 | 3.25 | 0.0684 | 816.29 |
| 5/8/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Celsius | Antminer S19 95TH | 1735 | 1731.611111 | 41558.66667 | 1.63421E+11 | 135065.6667 | 3.25 | 0.047 | 6,348.09 |
| 5/8/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Celsius | Antminer S19 Pro 110TH | 266 | 261.6597222 | 6279.833333 | 2860952940 | 20409.45833 | 3.25 | 0.047 | 959.24 |
| 5/8/2022 0:00 | Marble 2 | Celsius | HOSTED | Celsius | Antminer S19 95TH | 500 | 500 | 12000 | 55695983246 | 39000 | 3.25 | 0.0556 | 2,168.40 |
| 5/8/2022 0:00 | Marble 2 | Celsius | HOSTED | Celsius | Antminer S19 95TH | 2326 | 2321.986111 | 55727.66667 | 2.18675E+11 | 181114.9167 | 3.25 | 0.06349 | 11,498.99 |
| 5/8/2022 0:00 | Marble 2 | Celsius | HOSTED | Celsius | Antminer S19 95TH | 1174 | 1172.916667 | 28150 | 1.12062E+11 | 91487.5 | 3.25 | 0.0556 | 5,086.71 |
| 5/8/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Celsius | Antminer S19 Pro 110TH | 44 | 44 | 1056 | 4918477106 | 3432 | 3.25 | 0.05889 | 202.11 |
| 5/8/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Celsius | Antminer S19 Pro 105TH | 8 | 8 | 192 | 852203518.2 | 624 | 3.25 | 0.05889 | 36.75 |
| 5/8/2022 0:00 | Marble 1 | Celsius | HOSTED | Celsius | Antminer S19 95TH | 9 | 9 | 216 | 9585103058.3 | 1716 | 3.25 | 0.05889 | 41.34 |
| 5/8/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Celsius | Antminer S19 95TH | 23 | 22 | 528 | 2074984117 | 1716 | 3.25 | 0.05889 | 101.06 |
| 5/8/2022 0:00 | Marble 2 | Celsius | HOSTED | Celsius | Antminer S19 95TH | 1812 | 1811.909722 | 43485.83333 | 66791246646 | 5471.08333 | 3.25 | 0.05889 | 3,028.59 |
| 5/8/2022 0:00 | Marble 2 | Celsius | HOSTED | Celsius | Antminer S19 90TH | 373 | 371.6736111 | 8920.166667 | 34310642950 | 143128.9583 | 3.25 | 0.05889 | 8,322.86 |
| 5/8/2022 0:00 | Marble 1 | Celsius | HOSTED | Celsius | Antminer S19 95TH | 22 | 22 | 528 | 14930514924 | 28990.3417 | 3.25 | 0.05889 | 1,611.87 |
| 5/9/2022 0:00 | Marble 2 | Celsius | HOSTED | Celsius | Antminer S19 95TH | 2978 | 2972.958333 | 71351 | 2103994116 | 1716 | 3.25 | 0.06349 | 213.45 |
| 5/9/2022 0:00 | Marble 2 | Celsius | HOSTED | Celsius | Antminer S19 90TH | 53 | 53 | 1272 | 4887048826 | 4134 | 3.25 | 0.05889 | 1408.95 |
| 5/9/2022 0:00 | Marble 2 | Celsius | HOSTED | Celsius | Antminer S19 90TH | 373 | 371.5277778 | 8916.666667 | 34293337375 | 28979.16667 | 3.25 | 0.0556 | 12,893.13 |
| 5/9/2022 0:00 | Marble 2 | Celsius | HOSTED | Celsius | Antminer S19 95TH | 1812 | 1810.840278 | 43460.16667 | 1.73264E+11 | 141245.5417 | 3.25 | 0.05889 | 243.45 |
| 5/9/2022 0:00 | Marble 2 | Celsius | HOSTED | Celsius | Antminer S19 95TH | 702 | 699.2986111 | 16783.16667 | 66894213373 | 54545.29167 | 3.25 | 0.0556 | 1,611.24 |
| 5/9/2022 0:00 | Marble 1 | Celsius | HOSTED | Celsius | Antminer S19 95TH | 23 | 21.9375 | 526.5 | 2067592446 | 1711.125 | 3.25 | 0.05889 | 8,317.95 |
| 5/9/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Celsius | Antminer S19 Pro 105TH | 9 | 9 | 216 | 958299338.4 | 702 | 3.25 | 0.05889 | 3,032.72 |
| 5/9/2022 0:00 | Marble 1 | Celsius | HOSTED | Celsius | Antminer S19 Pro 105TH | 8 | 8 | 192 | 8518078070.7 | 624 | 3.25 | 0.05889 | 100.77 |
| 5/9/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Celsius | Antminer S19 Pro 110TH | 44 | 43.78472222 | 1050.833333 | 4896235080 | 702 | 3.25 | 0.05889 | 41.34 |
| 5/9/2022 0:00 | Marble 2 | Celsius | HOSTED | Celsius | Antminer S19 95TH | 1174 | 1173.118056 | 28154.83333 | 1.12075E+11 | 91503.20833 | 3.25 | 0.0556 | 36.75 |
| 5/9/2022 0:00 | Marble 1 | Celsius | HOSTED | Celsius | Antminer S19 95TH | 2326 | 2315.166667 | 55564 | 2.17998E+11 | 180583 | 3.25 | 0.06349 | 201.12 |
| 5/9/2022 0:00 | Marble 2 | Celsius | HOSTED | Celsius | Antminer S19 95TH | 2978 | 2972.625 | 71343 | 2.83822E+11 | 231864.75 | 3.25 | 0.0556 | 5,087.58 |
| 5/9/2022 0:00 | Marble 1 | Celsius | HOSTED | Celsius | Antminer S19 95TH | 22 | 22 | 528 | 2105410655 | 1716 | 3.25 | 0.06349 | 11,465.21 |
| 5/9/2022 0:00 | Calvert City 2 | Celsius | HOSTED | Celsius | Antminer S19 Pro 110TH | 500 | 499.9236111 | 11998.16667 | 55681196879 | 38994.04167 | 3.25 | 0.0556 | 12,891.68 |
| 5/9/2022 0:00 | Marble 1 | Celsius | HOSTED | Celsius | Antminer S19 95TH | 150 | 149.7638889 | 3594.333333 | 14270567372 | 11681.58333 | 3.25 | 0.0637267 | 108.95 |
| 5/9/2022 0:00 | Marble 2 | Celsius | HOSTED | Celsius | Antminer S19 95TH | 898 | 898 | 21552 | 85880669222 | 70044 | 3.25 | 0.0556 | 2,168.07 |
| 5/9/2022 0:00 | Dalton 1 | Celsius | HOSTED | Celsius | Antminer S19 95TH | 144 | 140.5138889 | 3372.333333 | 13392029271 | 10960.08333 | 3.25 | 0.077 | 744.43 |
| 5/9/2022 0:00 | Dalton 2 | Celsius | HOSTED | Celsius | Antminer S19 95TH | 1796 | 1795.423611 | 43090.16667 | 1.61738E+11 | 140043.0417 | 3.25 | 0.077 | 3,894.45 |
| 5/9/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Celsius | Antminer S19 Pro 110TH | 106 | 103.9722222 | 2495.333333 | 11537650157 | 8109.833333 | 3.25 | 0.0637267 | 843.93 |
| 5/9/2022 0:00 | Marble 2 | Celsius | HOSTED | Celsius | Antminer S19 95TH | 394 | 394 | 9456 | 43935936716 | 30732 | 3.25 | 0.0556 | 10,783.31 |
| 5/9/2022 0:00 | Dalton 3 | Celsius | HOSTED | Celsius | Antminer S19 95TH | 3132 | 3128.034722 | 75072.83333 | 3.47261E+11 | 243986.7083 | 3.25 | 0.077 | 516.81 |
| 5/9/2022 0:00 | Calvert City 2 | Celsius | HOSTED | Celsius | Antminer S19 Pro 110TH | 141 | 140.9861111 | 3383.666667 | 15453369605 | 10996.91667 | 3.25 | 0.06045 | 1,708.70 |
| 5/9/2022 0:00 | Marble 2 | Celsius | HOSTED | Celsius | Antminer S19 95TH | 12 | 12 | 288 | 114997455.4 | 936 | 3.25 | 0.0556 | 18,786.98 |
| 5/9/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Celsius | Antminer S19 95TH | 2106 | 2097.868056 | 50348.83333 | 1.96057E+11 | 163633.7083 | 3.105 | 0.06349 | 664.76 |
| 5/9/2022 0:00 | Dalton 3 | Celsius | HOSTED | Celsius | Antminer S19 Pro 96TH | 77 | 76.90972222 | 1845.833333 | 6916964240 | 42024.52 | 2.832 | 0.077 | 52.04 |
| 5/9/2022 0:00 | Calvert City 2 | Celsius | HOSTED | Celsius | Antminer S19 Pro 96TH | 619 | 618.2986111 | 14839.16667 | 6006134167 | 86027.664 | 2.832 | 0.06349 | 10,389.10 |
| 5/9/2022 0:00 | Dalton 3 | Celsius | HOSTED | Celsius | Antminer S19 Pro 96TH | 1267 | 1265.708333 | 30377 | 1.23018E+11 | 277790.088 | 2.832 | 0.077 | 441.31 |
| 5/9/2022 0:00 | Calvert City 2 | Celsius | HOSTED | Celsius | Antminer S19 Pro 96TH | 411 | 408.7083333 | 9809 | 98642670950 | 696947.3333 | 2.95 | 0.06349 | 2,668.14 |
| 5/9/2022 0:00 | Calvert City 2 | Celsius | HOSTED | Celsius | Antminer S19 Pro 100TH | 1000 | 984.3888889 | 23625.33333 | 97204681455 | 6969473333 | 3.42 | 0.06349 | 6,624.13 |
| 5/9/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | Celsius | MicroBT M30S 86TH | 1185 | 1142.270833 | 27414.5 | 1.04993E+11 | 5926.922 | 3.268 | 0.0617 | 1,763.69 |
| 5/9/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | Celsius | MicroBT M31S+ 82TH | 343 | 311.8611111 | 7484.666667 | 27478187021 | 24459.89067 | 3.444 | 0.0617 | 3,875.03 |
| 5/9/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | Celsius | MicroBT M31S+ 80TH | 76 | 68.07638889 | 1633.833333 | 5361383306 | 5926.922 | 3.36 | 0.0617 | 5,784.84 |
| 5/9/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | Celsius | MicroBT M31S+ 78TH | 206 | 183.9444444 | 4414.666667 | 14635529375 | 14833.28 | 3.276 | 0.0617 | 1,509.18 |
| 5/9/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | Celsius | MicroBT M31S+ 76TH | 165 | 157.4236111 | 3778.166667 | 12679226903 | 12377.274 | 3.192 | 0.0617 | 347.18 |
| 5/9/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | Celsius | MicroBT M31S+ 84TH | 11 | 10.51388889 | 252.3333333 | 68693581.25 | 805.448 | 3.108 | 0.0617 | 915.21 |
| 5/9/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | Celsius | MicroBT M30S 94TH | 2 | 2 | 48 | 161686145.8 | 149.184 | 3.528 | 0.0617 | 763.68 |
| 5/9/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | Celsius | MicroBT M30S 94TH | 7 | 6.986111111 | 167.6666667 | 582720958.3 | 591.528 | 3.572 | 0.0617 | 49.70 |
| 5/9/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | Celsius | MicroBT M30S 92TH | 34 | 34 | 816 | 3245420250 | 2852.736 | 3.496 | 0.0617 | 176.01 |

| Date | Site | Status | Unit | Unit | Model | N1 | N2 | N3 | N4 | N5 | N6 | N7 | N8 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/9/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBTM30S 88TH | 29 | 29 | 696 | 2669524556 | 2327.424 | 3.344 | 0.0617 | 143.60 |
| 5/9/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBTM30S 84TH | 180 | 142 | 3408 | 11370766736 | 10878.336 | 3.192 | 0.0617 | 671.19 |
| 5/9/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBTM30S 82TH | 5 | 5 | 120 | 432713680.6 | 373.92 | 3.116 | 0.0617 | 23.07 |
| 5/9/2022 0:00 | Dalton 1 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 2224 | 2211.319444 | 53071.66667 | 2.11426E+11 | 172482.9167 | 3.25 | 0.0684 | 11,797.83 |
| 5/9/2022 0:00 | Dalton 2 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 153 | 153 | 3672 | 14651570811 | 11934 | 3.25 | 0.0684 | 816.29 |
| 5/9/2022 0:00 | Calvert City 1 | HOSTED | Celsius | Celsius | Antminer S19 Pro 110TH | 1735 | 1727.1875 | 41452.5 | 1.62949E+11 | 134720.625 | 3.25 | 0.047 | 6,331.87 |
| 5/10/2022 0:00 | Calvert City 1 | HOSTED | Celsius | Celsius | Antminer S19 Pro 110TH | 266 | 261.5486111 | 6277.166667 | 28618295553 | 20400.79167 | 3.25 | 0.047 | 958.84 |
| 5/10/2022 0:00 | Calvert City 1 | HOSTED | Celsius | Celsius | Antminer S19 Pro 110TH | 266 | 258.5555556 | 6205.333333 | 28334091419 | 20167.33333 | 3.25 | 0.047 | 947.86 |
| 5/10/2022 0:00 | Calvert City 1 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 1735 | 1717.347222 | 41216.33333 | 1.61979E+11 | 133953.0833 | 3.25 | 0.047 | 6,295.79 |
| 5/10/2022 0:00 | Dalton 2 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 153 | 152.9027778 | 3669.666667 | 14643657811 | 11926.41667 | 3.25 | 0.0684 | 815.77 |
| 5/10/2022 0:00 | Dalton 1 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 2224 | 2191.402778 | 52593.66667 | 2.09508E+11 | 170929.4167 | 3.25 | 0.0684 | 11,691.57 |
| 5/10/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBTM30S 82TH | 5 | 5 | 120 | 436595076.4 | 373.92 | 3.116 | 0.0617 | 23.07 |
| 5/10/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBTM30S 84TH | 180 | 132.9305556 | 3190.333333 | 8902884375 | 10183.544 | 3.192 | 0.0617 | 628.32 |
| 5/10/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBTM30S 88TH | 29 | 29 | 696 | 2667554215 | 2327.424 | 3.344 | 0.0617 | 143.60 |
| 5/10/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBTM30S 92TH | 34 | 34 | 816 | 3251343326 | 2852.736 | 3.496 | 0.0617 | 176.01 |
| 5/10/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBTM30S 94TH | 2 | 2 | 48 | 185541920.6 | 171.456 | 3.572 | 0.0617 | 10.58 |
| 5/10/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBTM315+ 84TH | 2 | 2 | 48 | 159602463.3 | 592.704 | 3.528 | 0.0617 | 36.57 |
| 5/10/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBTM315+ 74TH | 2 | 2 | 48 | 169726312.5 | 149.184 | 3.108 | 0.0617 | 9.20 |
| 5/10/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBTM315+ 75TH | 11 | 10.95833333 | 263 | 801677576.4 | 839.496 | 3.192 | 0.0617 | 51.80 |
| 5/10/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBTM315+ 78TH | 165 | 160.2291667 | 3845.5 | 13262584764 | 12597.858 | 3.276 | 0.0617 | 777.29 |
| 5/10/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBTM315+ 76TH | 206 | 188.1805556 | 4516.333333 | 15559139278 | 15174.88 | 3.36 | 0.0617 | 936.29 |
| 5/10/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBTM315+ 82TH | 76 | 69.82638889 | 1675.833333 | 5738817653 | 5771.57 | 3.444 | 0.0617 | 356.11 |
| 5/10/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBTM30S 90TH | 343 | 301.5069444 | 7236.166667 | 24626193882 | 23647.79267 | 3.268 | 0.0617 | 1,459.07 |
| 5/10/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBTM315+ 90TH | 1185 | 1153.763889 | 27690.33333 | 95263900878 | 94700.94 | 3.42 | 0.0617 | 5,843.05 |
| 5/10/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | Antminer S19J Pro 100TH | 1000 | 966.5694444 | 23197.66667 | 3960916587 | 68433.11667 | 2.95 | 0.0556 | 3,804.88 |
| 5/10/2022 0:00 | Calvert City 2 | HOSTED | Celsius | Celsius | Antminer S19J Pro 96TH | 411 | 408.2013889 | 9796.833333 | 39609166587 | 27744.632 | 2.832 | 0.06349 | 1,761.51 |
| 5/10/2022 0:00 | Dalton 3 | HOSTED | Celsius | Celsius | Antminer S19J Pro 96TH | 1267 | 1265.104167 | 30362.5 | 1.22971E+11 | 85986.6 | 2.832 | 0.077 | 6,620.97 |
| 5/10/2022 0:00 | Calvert City 1 | HOSTED | Celsius | Celsius | Antminer S19J Pro 96TH | 619 | 617.9444444 | 14830.66667 | 60029752227 | 42000.448 | 2.832 | 0.06349 | 2,666.61 |
| 5/10/2022 0:00 | Calvert City 2 | HOSTED | Celsius | Celsius | Antminer S19J Pro 90TH | 77 | 76.45138889 | 1834.833333 | 6893842769 | 5697.1575 | 3.105 | 0.077 | 438.68 |
| 5/10/2022 0:00 | Marble 2 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 2106 | 2091.645833 | 50199.5 | 1.95496E+11 | 163148.375 | 3.25 | 0.06349 | 10,358.29 |
| 5/10/2022 0:00 | Marble 2 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 12 | 12 | 288 | 1148733302 | 936 | 3.25 | 0.0556 | 52.04 |
| 5/10/2022 0:00 | Calvert City 2 | HOSTED | Celsius | Celsius | Antminer S19 Pro 110TH | 141 | 140.6527778 | 3375.666667 | 15419478251 | 10970.91667 | 3.25 | 0.06045 | 663.19 |
| 5/10/2022 0:00 | Dalton 3 | HOSTED | Celsius | Celsius | Antminer S19 Pro 110TH | 3132 | 3127.097222 | 75050.33333 | 3.41413E+11 | 243913.5833 | 3.25 | 0.077 | 18,781.35 |
| 5/10/2022 0:00 | Marble 1 | HOSTED | Celsius | Celsius | Antminer S19 Pro 110TH | 394 | 394 | 9456 | 43958372603 | 30732 | 3.25 | 0.0556 | 1,708.70 |
| 5/10/2022 0:00 | Dalton 2 | HOSTED | Celsius | Celsius | Antminer S19 Pro 110TH | 106 | 102.2083333 | 2453 | 11343628698 | 7972.25 | 3.25 | 0.0637267 | 508.05 |
| 5/10/2022 0:00 | Dalton 1 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 1796.881944 | 143.1180556 | 43101.83333 | 1.61675E+11 | 140080.9583 | 3.25 | 0.077 | 10,786.23 |
| 5/10/2022 0:00 | Calvert City 1 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 898 | 897.9305556 | 21550.33333 | 85870342870 | 70038.58333 | 3.25 | 0.0556 | 3,894.15 |
| 5/10/2022 0:00 | Marble 1 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 150 | 149.1527778 | 3579.666667 | 14212611235 | 11633.91667 | 3.25 | 0.0637267 | 741.39 |
| 5/10/2022 0:00 | Calvert City 2 | HOSTED | Celsius | Celsius | Antminer S19 Pro 110TH | 500 | 499.375 | 11985 | 55620157230 | 38951.25 | 3.25 | 0.0556 | 2,165.69 |
| 5/10/2022 0:00 | Calvert City 1 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 22 | 22 | 528 | 2104477752 | 1716 | 3.25 | 0.06349 | 108.95 |
| 5/10/2022 0:00 | Marble 2 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 2978 | 2966.638889 | 71199.33333 | 2.83233E+11 | 231397.8333 | 3.25 | 0.0556 | 12,865.72 |
| 5/10/2022 0:00 | Calvert City 1 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 2326 | 2306.875 | 55365 | 2.17156E+11 | 179936.25 | 3.25 | 0.06349 | 11,424.15 |
| 5/10/2022 0:00 | Marble 2 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 1174 | 1172.527778 | 28140.66667 | 1.12029E+11 | 91457.16667 | 3.25 | 0.0556 | 5,085.02 |
| 5/10/2022 0:00 | Calvert City 1 | HOSTED | Celsius | Celsius | Antminer S19 Pro 110TH | 44 | 43.50694444 | 1044.166667 | 4861850145 | 3393.541667 | 3.25 | 0.05889 | 199.85 |
| 5/10/2022 0:00 | Calvert City 1 | HOSTED | Celsius | Celsius | Antminer S19 Pro 105TH | 8 | 8 | 192 | 851275215.4 | 624 | 3.25 | 0.05889 | 36.75 |
| 5/10/2022 0:00 | Marble 1 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 9 | 9 | 216 | 958636676.2 | 702 | 3.25 | 0.05889 | 41.34 |
| 5/10/2022 0:00 | Marble 2 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 23 | 21.1875 | 508.5 | 1997335205 | 1652.625 | 3.25 | 0.05889 | 97.32 |
| 5/10/2022 0:00 | Marble 2 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 702 | 701.6319444 | 16839.16667 | 67116496937 | 54727.29167 | 3.25 | 0.0556 | 3,042.84 |
| 5/10/2022 0:00 | Marble 2 | HOSTED | Celsius | Celsius | Antminer S19 90TH | 1812 | 1810.5 | 43452 | 1.73259E+11 | 141219 | 3.25 | 0.05889 | 8,316.39 |
| 5/11/2022 0:00 | Marble 2 | HOSTED | Celsius | Celsius | Antminer S19 90TH | 373 | 372.3472222 | 8936.333333 | 34364346363 | 29043.08333 | 3.25 | 0.0556 | 1,614.80 |
| 5/11/2022 0:00 | Marble 1 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 53 | 53 | 1272 | 4888827599 | 4134 | 3.25 | 0.05889 | 243.45 |
| 5/11/2022 0:00 | Marble 1 | HOSTED | Celsius | Celsius | Antminer S19 90TH | 373 | 373 | 8952 | 3442700954 | 29094 | 3.25 | 0.0556 | 1,617.63 |
| 5/11/2022 0:00 | Marble 2 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 1812 | 1810.409722 | 43449.83333 | 6716981806 | 141211.9583 | 3.25 | 0.05889 | 8,315.97 |
| 5/11/2022 0:00 | Marble 2 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 702 | 701.9861111 | 16847.66667 | 54754.91667 | 54754.91667 | 3.25 | 0.0556 | 3,044.37 |
| 5/11/2022 0:00 | Calvert City 1 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 23 | 21.84722222 | 524.3333333 | 2063231852 | 1704.083333 | 3.25 | 0.05889 | 100.35 |

| Date | Location | | Status | | Count | Model | Val A | Val B | Val C | Val D | Val E | Val F | Factor | Rate | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/11/2022 0:00 | Marble 1 | Celsius | HOSTED | Celsius | 9 | Antminer S19 Pro 105TH | | | | 958660395.8 | 216 | 702 | 3.25 | 0.05889 | 41.34 |
| 5/11/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Celsius | 8 | Antminer S19 Pro 105TH | | | | 852111014 | 192 | 624 | 3.25 | 0.05889 | 36.75 |
| 5/11/2022 0:00 | Marble 2 | Celsius | HOSTED | Celsius | 9 | Antminer S19 Pro 110TH | | | | 4857316897 | 1042.666667 | 3388.666667 | 3.25 | 0.05889 | 199.56 |
| 5/11/2022 0:00 | Marble 2 | Celsius | HOSTED | Celsius | 44 | Antminer S19 95TH | 43.44444444 | 1174 | 1172.868056 | 91483.70833 | 1.12065e+11 | 179569.5417 | 3.25 | 0.0556 | 5086.49 |
| 5/11/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Celsius | 2326 | Antminer S19 95TH | 2302.173611 | 2326 | 2961.069444 | 55252.16667 | 2.16711e+11 | 230963.4167 | 3.25 | 0.06349 | 11400.87 |
| 5/11/2022 0:00 | Marble 2 | Celsius | HOSTED | Celsius | 2978 | Antminer S19 95TH | 2961.069444 | 2978 | 22 | 71065.66667 | 2.82699e+11 | 38974 | 3.25 | 0.0556 | 12841.57 |
| 5/11/2022 0:00 | Marble 2 | Celsius | HOSTED | Celsius | 22 | Antminer S19 95TH | | 22 | 528 | 2105545120 | 1716 | | 3.25 | 0.06349 | 108.95 |
| 5/11/2022 0:00 | Marble 1 | Celsius | HOSTED | Celsius | 500 | Antminer S19 Pro 110TH | 499.6666667 | 500 | 11992 | 5565438220 | 38974 | | 3.25 | 0.0556 | 2166.95 |
| 5/11/2022 0:00 | Marble 2 | Celsius | HOSTED | Celsius | 150 | Antminer S19 95TH | 147.7916667 | 3547 | 14079497667 | 11527.75 | | | 3.25 | 0.0637264 | 734.63 |
| 5/11/2022 0:00 | Marble 2 | Celsius | HOSTED | Celsius | 898 | Antminer S19 95TH | 897.8680556 | 21548.83333 | 85861728126 | 70033.70833 | | | 3.25 | 0.0556 | 3893.87 |
| 5/11/2022 0:00 | Dalton 1 | Celsius | HOSTED | Celsius | 143 | Antminer S19 95TH | 134.3472222 | 3224.333333 | 12796278719 | 10479.08333 | | | 3.25 | 0.077 | 806.89 |
| 5/11/2022 0:00 | Dalton 2 | Celsius | HOSTED | Celsius | 1797 | Antminer S19 95TH | 1796.236111 | 43109.66667 | 1.61765e+11 | 140106.4167 | | | 3.25 | 0.077 | 10788.19 |
| 5/11/2022 0:00 | Marble 1 | Celsius | HOSTED | Celsius | 106 | Antminer S19 Pro 110TH | 100.5694444 | 2413.666667 | 11160053147 | 7844.416667 | | | 3.25 | 0.0637264 | 499.90 |
| 5/11/2022 0:00 | Dalton 3 | Celsius | HOSTED | Celsius | 394 | Antminer S19 Pro 110TH | 393.9236111 | 9454.166667 | 43934873218 | 30726.04167 | | | 3.25 | 0.0556 | 1708.37 |
| 5/11/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Celsius | 3132 | Antminer S19 Pro 110TH | 3126.736111 | 75041.66667 | 3.47116e+11 | 243885.4167 | | | 3.25 | 0.077 | 18779.18 |
| 5/11/2022 0:00 | Calvert City 2 | Celsius | HOSTED | Celsius | 141 | Antminer S19 Pro 110TH | 130.4305556 | 3130.333333 | 14305532022 | 10173.58333 | | | 3.25 | 0.06045 | 614.99 |
| 5/11/2022 0:00 | Marble 2 | Celsius | HOSTED | Celsius | 12 | Antminer S19 95TH | | 288 | 1149607443 | 936 | | | 3.25 | 0.0556 | 620.04 |
| 5/11/2022 0:00 | Calvert City 2 | Celsius | HOSTED | Celsius | 2106 | Antminer S19 95TH | 2025.159722 | 48603.83333 | 1.89347e+11 | 157962.4583 | | | 3.25 | 0.06349 | 10029.04 |
| 5/11/2022 0:00 | Calvert City 2 | Celsius | HOSTED | Celsius | 77 | Antminer S19j 90TH | 76.47222222 | 1835.333333 | 6876004064 | 5698.71 | | | 3.105 | 0.077 | 438.80 |
| 5/11/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Celsius | 619 | Antminer S19j Pro 96TH | 616.0208333 | 14784.5 | 59838904312 | 41869.704 | | | 2.832 | 0.077 | 2658.31 |
| 5/11/2022 0:00 | Dalton 3 | Celsius | HOSTED | Celsius | 1267 | Antminer S19j Pro 96TH | 1263.534722 | 30324.83333 | 1.22766e+11 | 85879.928 | | | 2.832 | 0.077 | 6612.75 |
| 5/11/2022 0:00 | Calvert City 2 | Celsius | HOSTED | Celsius | 411 | Antminer S19j Pro 96TH | 407.3819444 | 9777.166667 | 35529663323 | 27688.936 | | | 2.832 | 0.06349 | 1757.97 |
| 5/11/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | Celsius | 1000 | Antminer S19j Pro 100TH | 973.7291667 | 23369.5 | 95794617398 | 68940.025 | | | 2.95 | 0.0556 | 3833.07 |
| 5/11/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | Celsius | 1185 | MicroBT M30S 90TH | 1152.041667 | 27649 | 1.05038e+11 | 94559.58 | | | 3.42 | 0.0617 | 5834.33 |
| 5/11/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | Celsius | 343 | MicroBT M30S 86TH | 293.5416667 | 7045 | 25010387813 | 23023.06 | | | 3.268 | 0.0617 | 1420.52 |
| 5/11/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | Celsius | 76 | MicroBT M31S+ 82TH | 68.00694444 | 1632.166667 | 5085797215 | 5621.182 | | | 3.444 | 0.0617 | 346.83 |
| 5/11/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | Celsius | 206 | MicroBT M31S+ 78TH | 185.2430556 | 4445.833333 | 14201468229 | 14938 | | | 3.36 | 0.0617 | 921.67 |
| 5/11/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | Celsius | 165 | MicroBT M31S+ 78TH | 158.0902778 | 3794.166667 | 12535948861 | 12429.69 | | | 3.276 | 0.0617 | 766.91 |
| 5/11/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | Celsius | 11 | MicroBT M31S+ 76TH | 10.42361111 | 250.1666667 | 649313347.2 | 798.532 | | | 3.192 | 0.0617 | 49.27 |
| 5/11/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | Celsius | 2 | MicroBT M31S+ 74TH | 1.965277778 | 47.16666667 | 147099409.7 | 146.594 | | | 3.108 | 0.0617 | 9.04 |
| 5/11/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | Celsius | 7 | MicroBT M31S+ 84TH | 6.979166667 | 167.5 | 575764631.9 | 590.94 | | | 3.528 | 0.0617 | 36.46 |
| 5/11/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | Celsius | 2 | MicroBT M30S 94TH | 1.993055556 | 47.83333333 | 182801312.5 | 170.8606667 | | | 3.572 | 0.0617 | 10.54 |
| 5/11/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | Celsius | 34 | MicroBT M30S 92TH | 34 | 816 | 3244097299 | 2852.736 | | | 3.496 | 0.0617 | 176.01 |
| 5/11/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | Celsius | 29 | MicroBT M30S 88TH | 28.85416667 | 692.5 | 2655051903 | 2315.172 | | | 3.344 | 0.0617 | 142.88 |
| 5/11/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | Celsius | 180 | MicroBT M30S 84TH | 136.2986111 | 3271.166667 | 9959660229 | 10441.564 | | | 3.192 | 0.0617 | 644.24 |
| 5/11/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | Celsius | 5 | MicroBT M30S 82TH | | 120 | 435053062.5 | 373.92 | | | 3.116 | 0.0617 | 23.07 |
| 5/11/2022 0:00 | Dalton 1 | Celsius | HOSTED | Celsius | 2224 | Antminer S19 95TH | 2185.611111 | 52545.66667 | 2.08924e+11 | 170477.6667 | | | 3.25 | 0.0684 | 11660.67 |
| 5/11/2022 0:00 | Dalton 2 | Celsius | HOSTED | Celsius | 153 | Antminer S19 95TH | 152.6458333 | 3663.5 | 14617894797 | 11906.375 | | | 3.25 | 0.047 | 814.40 |
| 5/11/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Celsius | 1735 | Antminer S19 95TH | 1708.583333 | 41006 | 28609475973 | 20599.16667 | | | 3.25 | 0.0684 | 6263.67 |
| 5/11/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Celsius | 266 | Antminer S19 Pro 110TH | 261.5277778 | 6276.666667 | 3.45891e+11 | 243016.3667 | | | 3.25 | 0.047 | 958.76 |
| 5/12/2022 0:00 | Dalton 3 | Celsius | HOSTED | Celsius | 3132 | Antminer S19 Pro 110TH | 3115.594444 | 74774.26667 | 3.91958e+11 | 260746.7667 | | | 3.25 | 0.077 | 18712.26 |
| 5/12/2022 0:00 | Calvert City 2 | Celsius | HOSTED | Celsius | 141 | Antminer S19 Pro 110TH | 132.8819444 | 3189.166667 | 14549456228 | 10364.79167 | | | 3.25 | 0.06045 | 626.55 |
| 5/12/2022 0:00 | Marble 2 | Celsius | HOSTED | Celsius | 12 | Antminer S19 95TH | | 288 | 1148575081 | 936 | | | 3.25 | 0.0556 | 52.04 |
| 5/12/2022 0:00 | Calvert City 2 | Celsius | HOSTED | Celsius | 2106 | Antminer S19 95TH | 2056.756944 | 49362.16667 | 1.92083e+11 | 160427.0417 | | | 3.25 | 0.06349 | 10185.51 |
| 5/12/2022 0:00 | Calvert City 2 | Celsius | HOSTED | Celsius | 77 | Antminer S19j 90TH | 74.33333333 | 1784 | 6689549164 | 5539.32 | | | 3.105 | 0.077 | 426.53 |
| 5/12/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Celsius | 619 | Antminer S19j Pro 96TH | 617.4444444 | 14818.66667 | 59956458462 | 41966.464 | | | 2.832 | 0.06349 | 2664.45 |
| 5/12/2022 0:00 | Dalton 3 | Celsius | HOSTED | Celsius | 1267 | Antminer S19j Pro 96TH | 1261.513889 | 30276.33333 | 1.22554e+11 | 85742.576 | | | 2.832 | 0.0637264 | 6602.18 |
| 5/12/2022 0:00 | Calvert City 2 | Celsius | HOSTED | Celsius | 411 | Antminer S19 Pro 96TH | 404.3958333 | 23561.33333 | 66959851640 | 787.892 | | | 2.832 | 0.06349 | 762.26 |
| 5/12/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | Celsius | 1000 | Antminer S19 Pro 100TH | 981.7222222 | 27500.2 | 1.05164e+11 | 94050.684 | | | 2.95 | 0.0556 | 48.61 |
| 5/12/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | Celsius | 1185 | MicroBT M30S 90TH | 1145.841667 | 7644.1 | 28470739425 | 24980.9188 | | | 3.42 | 0.0617 | 9.20 |
| 5/12/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | Celsius | 343 | MicroBT M30S 86TH | 318.5041667 | 1618.233333 | 5189991168 | 5573.1956 | | | 3.268 | 0.0617 | 36.13 |
| 5/12/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | Celsius | 76 | MicroBT M31S+ 82TH | 67.42638889 | 4455.733333 | 14439222142 | 14971.264 | | | 3.444 | 0.0617 | 343.87 |
| 5/12/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | Celsius | 206 | MicroBT M31S+ 80TH | 185.6555556 | 3771.133333 | 12591983922 | 12354.2328 | | | 3.36 | 0.0617 | 923.73 |
| 5/12/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | Celsius | 165 | MicroBT M31S+ 78TH | 157.1305556 | 246.8333333 | 66408947.2.8 | 787.892 | | | 3.276 | 0.0617 | 762.26 |
| 5/12/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | Celsius | 11 | MicroBT M31S+ 76TH | 10.28472222 | 48 | 157526769.4 | 149.184 | | | 3.192 | 0.0617 | 48.61 |
| 5/12/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | Celsius | 7 | MicroBT M31S+ 84TH | 6.916666667 | 166 | 572051788.9 | 585.648 | | | 3.528 | 0.0617 | 36.13 |

| Date / Location | | | Model | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/12/2022 0:00 Grand Forks 1 | Celsius | HOSTED | MicroBT M30S 94TH | 2 | 2 | 48 | 195102125 | 171.456 | 3.572 | 0.0617 | 10.58 |
| 5/12/2022 0:00 Grand Forks 1 | Celsius | HOSTED | MicroBT M30S 92TH | 34 | 34 | 816 | 3241096142 | 2852.736 | 3.496 | 0.0617 | 176.01 |
| 5/12/2022 0:00 Grand Forks 1 | Celsius | HOSTED | MicroBT M30S 88TH | 29 | 28.15277778 | 675.6666667 | 2592068901 | 2259.429333 | 3.344 | 0.0617 | 139.41 |
| 5/12/2022 0:00 Grand Forks 1 | Celsius | HOSTED | MicroBT M30S 84TH | 180 | 145.3166667 | 3487.6 | 11767531590 | 11132.4192 | 3.192 | 0.0617 | 686.87 |
| 5/12/2022 0:00 Grand Forks 1 | Celsius | HOSTED | MicroBT M30S 82TH | 5 | 5 | 120 | 434169004.2 | 373.92 | 3.116 | 0.0617 | 23.07 |
| 5/12/2022 0:00 Dalton 1 | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2167.634722 | 52023.23333 | 2.0703E+11 | 169075.5083 | 3.25 | 0.0684 | 11,564.76 |
| 5/12/2022 0:00 Dalton 2 | Celsius | HOSTED | Antminer S19 95TH | 153 | 149.7263889 | 3593.433333 | 14343447084 | 11678.65833 | 3.25 | 0.0684 | 798.82 |
| 5/12/2022 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1692.872222 | 40628.93333 | 1.59591E+11 | 132044.0333 | 3.25 | 0.047 | 6,206.07 |
| 5/12/2022 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 260.7013889 | 6256.833333 | 28520621851 | 20334.70833 | 3.25 | 0.047 | 955.73 |
| 5/12/2022 0:00 Marble 1 | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4887926367 | 4134 | 3.25 | 0.05889 | 243.45 |
| 5/12/2022 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 90TH | 373 | 373 | 8952 | 3442796754 | 29094 | 3.25 | 0.0556 | 1,617.63 |
| 5/12/2022 0:00 Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1809.1975 | 43438.5 | 1.73205E+11 | 141175.125 | 3.25 | 0.05889 | 8,313.80 |
| 5/12/2022 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 702 | 701.8541667 | 16844.5 | 67157366866 | 54744.625 | 3.25 | 0.0556 | 3,043.80 |
| 5/12/2022 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 23 | 21.77777778 | 522.6666667 | 2059692836 | 1698.666667 | 3.25 | 0.05889 | 100.03 |
| 5/12/2022 0:00 Marble 1 | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 957662195.6 | 702 | 3.25 | 0.05889 | 41.34 |
| 5/12/2022 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 8 | 192 | 851603824.3 | 624 | 3.25 | 0.05889 | 36.75 |
| 5/12/2022 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 42.4166667 | 1018 | 4738349750 | 3308.5 | 3.25 | 0.05889 | 194.84 |
| 5/12/2022 0:00 Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1172.652778 | 28143.66667 | 1.12834E+11 | 91466.91667 | 3.25 | 0.05889 | 5,085.56 |
| 5/12/2022 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2283.720833 | 54809.3 | 2.14954E+11 | 178130.225 | 3.25 | 0.06349 | 11,309.49 |
| 5/12/2022 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2961.401389 | 71073.63333 | 2.82696E+11 | 230989.3083 | 3.25 | 0.0556 | 12,843.01 |
| 5/12/2022 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 22 | 21.89583333 | 525.5 | 2096152712 | 1707.875 | 3.25 | 0.06349 | 108.43 |
| 5/12/2022 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 498.2805556 | 11958.73333 | 54683158250 | 38865.38333 | 3.25 | 0.0556 | 2,160.94 |
| 5/12/2022 0:00 Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 150 | 148.2638889 | 3558.333333 | 14133796247 | 11564.58333 | 3.25 | 0.0637267 | 736.97 |
| 5/12/2022 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 898 | 897.7180556 | 21545.23333 | 85844787238 | 70022.08333 | 3.25 | 0.0556 | 3,893.22 |
| 5/12/2022 0:00 Dalton 1 | Celsius | HOSTED | Antminer S19 95TH | 143 | 131.9622222 | 3167.166667 | 12527950622 | 10293.29167 | 3.25 | 0.077 | 792.58 |
| 5/12/2022 0:00 Dalton 2 | Celsius | HOSTED | Antminer S19 95TH | 1797 | 1794.755556 | 43074.13333 | 1.61599E+11 | 139990.9333 | 3.25 | 0.077 | 10,779.30 |
| 5/12/2022 0:00 Marble 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 99.53472222 | 2388.833333 | 11058086168 | 7763.708333 | 3.25 | 0.0637267 | 494.76 |
| 5/12/2022 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 393.5027778 | 9444.066667 | 43882034362 | 30693.21667 | 3.25 | 0.0556 | 1,706.54 |
| 5/12/2022 0:00 Dalton 3 | Celsius | HOSTED | Antminer S19 90TH | 77 | 76.25694444 | 1830.166667 | 6878608104 | 5682.6675 | 3.105 | 0.077 | 437.57 |
| 5/12/2022 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19J Pro 96TH | 619 | 617.7152778 | 14825.16667 | 59982928136 | 41984.872 | 2.832 | 0.06349 | 2,665.62 |
| 5/12/2022 0:00 Dalton 3 | Celsius | HOSTED | Antminer S19 Pro 96TH | 1267 | 1263.826389 | 30331.83333 | 1.22765E+11 | 85899.752 | 2.832 | 0.077 | 6,614.28 |
| 5/12/2022 0:00 Calvert City 2 | Celsius | HOSTED | Antminer S19J Pro 96TH | 411 | 405.8541667 | 9740.5 | 39370839747 | 27585.096 | 2.832 | 0.06349 | 1,751.38 |
| 5/13/2022 0:00 Grand Forks 1 | Celsius | HOSTED | Antminer S19J Pro 100TH | 1000 | 981.4305556 | 23554.33333 | 96929245406 | 69485.28333 | 2.95 | 0.0556 | 3,863.38 |
| 5/13/2022 0:00 Grand Forks 1 | Celsius | HOSTED | MicroBT M30S 90TH | 1185 | 1150.041667 | 27601 | 1.05359E+11 | 94395.42 | 3.42 | 0.0617 | 5,824.20 |
| 5/13/2022 0:00 Grand Forks 1 | Celsius | HOSTED | MicroBT M31S+ 82TH | 343 | 312.0277778 | 7488.666667 | 26430837535 | 24472.96267 | 3.268 | 0.0617 | 1,509.98 |
| 5/13/2022 0:00 Grand Forks 1 | Celsius | HOSTED | MicroBT M31S+ 80TH | 76 | 69.07638889 | 1657.833333 | 5386617500 | 5709.578 | 3.444 | 0.0617 | 352.28 |
| 5/13/2022 0:00 Grand Forks 1 | Celsius | HOSTED | MicroBT M31S+ 76TH | 206 | 189.1319444 | 4539.166667 | 14693299861 | 15251.6 | 3.36 | 0.0617 | 941.02 |
| 5/13/2022 0:00 Grand Forks 1 | Celsius | HOSTED | MicroBT M31S+ 76TH | 165 | 154.0972222 | 3698.333333 | 12388311639 | 12115.74 | 3.276 | 0.0617 | 747.54 |
| 5/13/2022 0:00 Grand Forks 1 | Celsius | HOSTED | MicroBT M30S 82TH | 11 | 10.70833333 | 257 | 690076701.4 | 820.344 | 3.192 | 0.0617 | 50.62 |
| 5/13/2022 0:00 Grand Forks 1 | Celsius | HOSTED | MicroBT M31S+ 74TH | 2 | 2 | 48 | 157491861.1 | 149.184 | 3.108 | 0.0617 | 9.20 |
| 5/13/2022 0:00 Grand Forks 1 | Celsius | HOSTED | MicroBT M30S 92TH | 7 | 7 | 168 | 583776187.5 | 592.704 | 3.528 | 0.0617 | 36.57 |
| 5/13/2022 0:00 Grand Forks 1 | Celsius | HOSTED | MicroBT M30S 94TH | 2 | 2 | 48 | 194312875 | 171.456 | 3.572 | 0.0617 | 10.58 |
| 5/13/2022 0:00 Grand Forks 1 | Celsius | HOSTED | MicroBT M30S 92TH | 34 | 34 | 816 | 3244386771 | 2852.736 | 3.496 | 0.0617 | 176.01 |
| 5/13/2022 0:00 Grand Forks 1 | Celsius | HOSTED | MicroBT M30S 88TH | 29 | 28.15277778 | 696 | 2671555965 | 2327.424 | 3.344 | 0.0617 | 143.60 |
| 5/13/2022 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 260.7986111 | 6259.166667 | 25819724472 | 20342.29167 | 3.25 | 0.047 | 956.09 |
| 5/13/2022 0:00 Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 150 | 149.4583333 | 3587 | 14242009328 | 11657.75 | 3.25 | 0.0637267 | 742.91 |
| 5/13/2022 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 898 | 897.7180556 | 21552 | 85876642962 | 70044 | 3.25 | 0.0556 | 3,894.45 |
| 5/13/2022 0:00 Dalton 1 | Celsius | HOSTED | Antminer S19 95TH | 143 | 136.5694444 | 3277.666667 | 12988855322 | 10652.41667 | 3.25 | 0.077 | 820.24 |
| 5/13/2022 0:00 Dalton 1 | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2170.430556 | 52106.33333 | 2.08741E+11 | 169995.5833 | 3.25 | 0.0684 | 11,627.70 |
| 5/13/2022 0:00 Dalton 2 | Celsius | HOSTED | Antminer S19 95TH | 153 | 150.1527778 | 3603.666667 | 14636822673 | 11711.31667 | 3.25 | 0.0684 | 801.10 |
| 5/13/2022 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1693.631944 | 40647.16667 | 1.59565E+11 | 132103.2917 | 3.25 | 0.047 | 6,208.85 |
| 5/13/2022 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 260.7986111 | 6259.166667 | 25819724472 | 20342.29167 | 3.25 | 0.047 | 956.09 |
| 5/13/2022 0:00 Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 150 | 149.4583333 | 3587 | 14242009328 | 11657.75 | 3.25 | 0.0637267 | 742.91 |
| 5/13/2022 0:00 Dalton 2 | Celsius | HOSTED | Antminer S19 95TH | 1797 | 1794.263889 | 43062.33333 | 1.45638E+11 | 139995.5833 | 3.25 | 0.077 | 10,776.35 |
| 5/13/2022 0:00 Marble 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 101.8194444 | 2443.666667 | 11300663618 | 7941.916667 | 3.25 | 0.0637267 | 506.11 |
| 5/13/2022 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 393.8333333 | 9452 | 43924735504 | 30719 | 3.25 | 0.0556 | 1,707.98 |
| 5/13/2022 0:00 Dalton 3 | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3121.861111 | 74924.66667 | 3.4662E+11 | 243505.1667 | 3.25 | 0.077 | 18,749.90 |

Ex. G, Page 41 of 79

| Date / Location | Unit | Status | Unit | Model | Qty | Avg | Avg×24 | Col B | Col C (large) | Col D | Price | Rate | Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/13/2022 0:00 Calvert City 2 | Celsius | HOSTED | Celsius | Antminer S19 Pro 110TH | 141 | 139.5347222 | 3348.833333 | 71096.33333 | 15292354172 | 10883.70833 | 3.25 | 0.06045 | 657.92 |
| 5/13/2022 0:00 Marble 2 | Celsius | HOSTED | Celsius | Antminer S19 95TH | 2978 | 2962.347222 | 71096.33333 | | 2.82831E+11 | 231063.0833 | 3.25 | 0.0556 | 12,847.11 |
| 5/13/2022 0:00 Calvert City 1 | Celsius | HOSTED | Celsius | Antminer S19 95TH | 22 | 22 | 528 | | 2105823871 | 1716 | 3.25 | 0.06349 | 108.95 |
| 5/13/2022 0:00 Marble 2 | Celsius | HOSTED | Celsius | Antminer S19 Pro 110TH | 500 | 499.3472222 | 11984.33333 | | 56612034691 | 38949.08333 | 3.25 | 0.0556 | 2,165.57 |
| 5/13/2022 0:00 Marble 1 | Celsius | HOSTED | Celsius | Antminer S19 90TH | 373 | 373 | 8952 | 1272 | 4889038317 | 4134 | 3.25 | 0.05889 | 243.45 |
| 5/13/2022 0:00 Marble 2 | Celsius | HOSTED | Celsius | Antminer S19 95TH | 1812 | 1809.222222 | 43421.33333 | 8952 | 3.4426E+11 | 29094 | 3.25 | 0.0556 | 1,617.63 |
| 5/13/2022 0:00 Marble 1 | Celsius | HOSTED | Celsius | Antminer S19 95TH | 702 | 701.6041667 | 16843.5 | | 67139951337 | 54725.125 | 3.25 | 0.0556 | 8,310.52 |
| 5/13/2022 0:00 Calvert City 1 | Celsius | HOSTED | Celsius | Antminer S19 95TH | 23 | 21.95833333 | 527 | 16888 | 2071440761 | 1712.75 | 3.25 | 0.05889 | 3,042.72 |
| 5/13/2022 0:00 Calvert City 1 | Celsius | HOSTED | Celsius | Antminer S19 95TH | 9 | 9 | 216 | 527 | 9583644316 | | 3.25 | 0.05889 | 100.86 |
| 5/13/2022 0:00 Calvert City 1 | Celsius | HOSTED | Celsius | Antminer S19 Pro 105TH | 9 | 9 | 216 | | 9583644316 | 702 | 3.25 | 0.05889 | 41.34 |
| 5/13/2022 0:00 Marble 2 | Celsius | HOSTED | Celsius | Antminer S19 Pro 105TH | 8 | 8 | 192 | 8 | 8519783828.8 | 624 | 3.25 | 0.05889 | 36.75 |
| 5/13/2022 0:00 Calvert City 1 | Celsius | HOSTED | Celsius | Antminer S19 95TH | 44 | 42.80555556 | 1027.333333 | | 4.78561E+11 | 3338.833333 | 3.25 | 0.05889 | 196.62 |
| 5/13/2022 0:00 Marble 2 | Celsius | HOSTED | Celsius | Antminer S19 95TH | 1174 | 1173.25 | 28158 | | 1.12109E+11 | 91513.5 | 3.25 | 0.0556 | 5,088.15 |
| 5/13/2022 0:00 Calvert City 2 | Celsius | HOSTED | Celsius | Antminer S19 95TH | 2326 | 2289.5625 | 54949.5 | | 2.15457E+11 | 178585.875 | 3.25 | 0.06349 | 11,338.42 |
| 5/14/2022 0:00 Marble 1 | Celsius | HOSTED | Celsius | Antminer S19 95TH | 12 | 12 | 288 | | 1149878981 | 936 | 3.25 | 0.0556 | 52.04 |
| 5/14/2022 0:00 Marble 1 | Celsius | HOSTED | Celsius | Antminer S19 95TH | 2106 | 2085.0625 | 50041.5 | | 1.94755E+11 | 162634.875 | 3.25 | 0.06349 | 10,325.69 |
| 5/14/2022 0:00 Marble 2 | Celsius | HOSTED | Celsius | Antminer S19 95TH | 53 | 53 | 1272 | | 4887953047 | 4134 | 3.25 | 0.0556 | 243.45 |
| 5/14/2022 0:00 Marble 2 | Celsius | HOSTED | Celsius | Antminer S19 90TH | 373 | 372.5763889 | 8941.833333 | | 3.4383E+11 | 29060.95833 | 3.25 | 0.0556 | 1,615.79 |
| 5/14/2022 0:00 Marble 2 | Celsius | HOSTED | Celsius | Antminer S19 95TH | 1812 | 1810.013889 | 43440.33333 | | 1.73203E+11 | 141181.0833 | 3.25 | 0.05889 | 8,314.15 |
| 5/14/2022 0:00 Marble 2 | Celsius | HOSTED | Celsius | Antminer S19 95TH | 702 | 700.625 | 16815 | | 67037261863 | 54648.75 | 3.25 | 0.0556 | 3,038.47 |
| 5/14/2022 0:00 Calvert City 1 | Celsius | HOSTED | Celsius | Antminer S19 95TH | 23 | 22 | 528 | | 2074011708 | 1716 | 3.25 | 0.05889 | 101.06 |
| 5/14/2022 0:00 Marble 1 | Celsius | HOSTED | Celsius | Antminer S19 Pro 105TH | 9 | 9 | 216 | | 9574713133.6 | 702 | 3.25 | 0.05889 | 41.34 |
| 5/14/2022 0:00 Calvert City 1 | Celsius | HOSTED | Celsius | Antminer S19 Pro 105TH | 8 | 8 | 192 | | 8508671003 | 624 | 3.25 | 0.05889 | 36.75 |
| 5/14/2022 0:00 Calvert City 1 | Celsius | HOSTED | Celsius | Antminer S19 Pro 110TH | 44 | 42.66666667 | 1024 | | 4767089433 | 3328 | 3.25 | 0.05889 | 195.99 |
| 5/14/2022 0:00 Marble 2 | Celsius | HOSTED | Celsius | Antminer S19 95TH | 1174 | 1171.861111 | 28124.66667 | | 1.11974E+11 | 91405.16667 | 3.25 | 0.0556 | 5,082.13 |
| 5/14/2022 0:00 Marble 2 | Celsius | HOSTED | Celsius | Antminer S19 95TH | 2326 | 2299.840278 | 55196.16667 | | 2.16447E+11 | 179387.5417 | 3.25 | 0.0556 | 11,389.32 |
| 5/14/2022 0:00 Calvert City 1 | Celsius | HOSTED | Celsius | Antminer S19 95TH | 2978 | 2961.972222 | 71087.33333 | | 2.828E+11 | 231033.8333 | 3.25 | 0.0556 | 12,845.48 |
| 5/14/2022 0:00 Marble 2 | Celsius | HOSTED | Celsius | Antminer S19 95TH | 22 | 22 | 528 | | 2105387344 | 1716 | 3.25 | 0.0556 | 108.95 |
| 5/14/2022 0:00 Marble 2 | Celsius | HOSTED | Celsius | Antminer S19 95TH | 150 | 149.6736111 | 3592.166667 | | 55684195469 | 38995.66667 | 3.25 | 0.0556 | 2,168.16 |
| 5/14/2022 0:00 Dalton 1 | Celsius | HOSTED | Celsius | Antminer S19 95TH | 898 | 897 | 21552 | | 14262353948 | 11674.54167 | 3.25 | 0.0637267 | 743.98 |
| 5/14/2022 0:00 Dalton 2 | Celsius | HOSTED | Celsius | Antminer S19 95TH | 143 | 138.6041667 | 3326.5 | | 8587334104 | 70044 | 3.25 | 0.077 | 3,894.45 |
| 5/14/2022 0:00 Marble 2 | Celsius | HOSTED | Celsius | Antminer S19 95TH | 1797 | 1794.465278 | 43067.16667 | | 13192523018 | 10811.125 | 3.25 | 0.077 | 832.46 |
| 5/14/2022 0:00 Marble 1 | Celsius | HOSTED | Celsius | Antminer S19 Pro 110TH | 106 | 102.5069444 | 2460.166667 | | 1.61571E+11 | 139968.2917 | 3.25 | 0.0637267 | 10,777.56 |
| 5/14/2022 0:00 Dalton 3 | Celsius | HOSTED | Celsius | Antminer S19 Pro 110TH | 394 | 394 | 9456 | | 11376638678 | 7995.541667 | 3.25 | 0.0556 | 509.53 |
| 5/14/2022 0:00 Dalton 3 | Celsius | HOSTED | Celsius | Antminer S19 95TH | 3132 | 3117.111111 | 74810.66667 | | 43911655314 | 30732 | 3.25 | 0.077 | 1,708.70 |
| 5/14/2022 0:00 Marble 2 | Celsius | HOSTED | Celsius | Antminer S19 Pro 110TH | 141 | 138.6527778 | 3327.666667 | | 3.46038E+11 | 243134.6667 | 3.25 | 0.077 | 18,721.37 |
| 5/14/2022 0:00 Calvert City 2 | Celsius | HOSTED | Celsius | Antminer S19 95TH | 12 | 12 | 288 | | 1149228185 | 936 | 3.25 | 0.06045 | 52.04 |
| 5/14/2022 0:00 Marble 2 | Celsius | HOSTED | Celsius | Antminer S19 95TH | 2106 | 2084.458333 | 50027 | | 1.94761E+11 | 162587.75 | 3.25 | 0.06349 | 10,322.70 |
| 5/14/2022 0:00 Calvert City 2 | Celsius | HOSTED | Celsius | Antminer S19] 90TH | 77 | 75.39444444 | 1822.666667 | | 6846406546 | 5659.38 | 3.105 | 0.077 | 435.77 |
| 5/14/2022 0:00 Dalton 3 | Celsius | HOSTED | Celsius | Antminer S19J Pro 96TH | 619 | 617.8194444 | 14827.66667 | | 59984573280 | 41991.952 | 2.832 | 0.06349 | 2,666.07 |
| 5/14/2022 0:00 Dalton 1 | Celsius | HOSTED | Celsius | Antminer S19J Pro 96TH | 1267 | 1265.131944 | 30363.16667 | | 1.22897E+11 | 85988.488 | 2.832 | 0.077 | 6,621.11 |
| 5/14/2022 0:00 Dalton 3 | Celsius | HOSTED | Celsius | Antminer S19J Pro 96TH | 411 | 406.1875 | 9748.5 | | 39408247391 | 27607.752 | 2.832 | 0.06349 | 1,752.82 |
| 5/14/2022 0:00 Calvert City 2 | Celsius | HOSTED | Celsius | Antminer S19J Pro 100TH | 1000 | 983.0416667 | 23593 | | 97044740482 | 69599.35 | 2.95 | 0.0556 | 3,869.72 |
| 5/14/2022 0:00 Grand Forks 1 | Celsius | HOSTED | Celsius | MicroBT M30S 90TH | 1185 | 1156.059278 | 27746.16667 | | 1.073E+11 | 94891.89 | 3.42 | 0.0617 | 5,854.83 |
| 5/14/2022 0:00 Grand Forks 1 | Celsius | HOSTED | Celsius | MicroBT M30S 88TH | 343 | 304.5277778 | 7308.666667 | | 25510958306 | 28884.72267 | 3.268 | 0.0617 | 1,473.69 |
| 5/14/2022 0:00 Grand Forks 1 | Celsius | HOSTED | Celsius | MicroBT M31S 82TH | 76 | 70.47916667 | 1691.5 | | 5906363424 | 5825.526 | 3.444 | 0.0617 | 359.43 |
| 5/14/2022 0:00 Grand Forks 1 | Celsius | HOSTED | Celsius | MicroBT M31S+ 80TH | 206 | 192.2986111 | 4615.166667 | | 15801058096 | 15506.396 | 3.36 | 0.0617 | 959.78 |
| 5/14/2022 0:00 Grand Forks 1 | Celsius | HOSTED | Celsius | MicroBT M31S+ 78TH | 165 | 155.8541667 | 3740.5 | | 12872064646 | 12253.878 | 3.276 | 0.0617 | 756.06 |
| 5/14/2022 0:00 Grand Forks 1 | Celsius | HOSTED | Celsius | MicroBT M31S 74TH | 11 | 11 | 264 | | 810984020.8 | 842.688 | 3.192 | 0.0617 | 51.99 |
| 5/14/2022 0:00 Grand Forks 1 | Celsius | HOSTED | Celsius | MicroBT M30S 94TH | 7 | 2 | 48 | | 157515277.8 | 149.184 | 3.108 | 0.0617 | 9.20 |
| 5/14/2022 0:00 Grand Forks 1 | Celsius | HOSTED | Celsius | MicroBT M30S 88TH | 7 | 7 | 168 | | 594797138.9 | 592.704 | 3.528 | 0.0617 | 36.57 |
| 5/14/2022 0:00 Grand Forks 1 | Celsius | HOSTED | Celsius | MicroBT M30S 84TH | 2 | 2 | 48 | | 191327493.1 | 171.456 | 3.572 | 0.0617 | 10.58 |
| 5/14/2022 0:00 Grand Forks 1 | Celsius | HOSTED | Celsius | MicroBT M30S 88TH | 34 | 34 | 816 | | 3247408910 | 2852.736 | 3.496 | 0.0617 | 176.01 |
| 5/14/2022 0:00 Grand Forks 1 | Celsius | HOSTED | Celsius | MicroBT M30S 84TH | 29 | 29 | 696 | | 2671522764 | 2327.424 | 3.344 | 0.0617 | 143.60 |
| 5/14/2022 0:00 Grand Forks 1 | Celsius | HOSTED | Celsius | MicroBT M30S 82TH | 180 | 139.9930556 | 3359.833333 | | 10685465569 | 10724.588 | 3.192 | 0.0617 | 661.71 |
| 5/14/2022 0:00 Grand Forks 1 | Celsius | HOSTED | Celsius | MicroBT M30S 82TH | 5 | 5 | 120 | | 436778604.2 | 373.92 | 3.116 | 0.0617 | 23.07 |

Ex. G, Page 42 of 79

| Date | Entity | Type | | | Miner | Qty | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/14/2022 0:00 | Dalton 1 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 2224 | 2177.118056 | 52250.83333 | 2.07937E+11 | 169815.2083 | 3.25 | 0.0684 | 11,615.36 |
| 5/14/2022 0:00 | Dalton 2 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 153 | 150.5347222 | 3612.833333 | 14407972078 | 11741.70833 | 3.25 | 0.0684 | 803.13 |
| 5/14/2022 0:00 | Calvert City 1 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 1735 | 1699.402778 | 40785.66667 | 1.60242E+11 | 132553.4167 | 3.25 | 0.047 | 6,230.01 |
| 5/14/2022 0:00 | Calvert City 1 | HOSTED | Celsius | Celsius | Antminer S19 Pro 110TH | 266 | 261.4930556 | 6275.833333 | 28597825312 | 20396.45833 | 3.25 | 0.047 | 958.63 |
| 5/15/2022 0:00 | Dalton 3 | HOSTED | Celsius | Celsius | Antminer S19 Pro 110TH | 3132 | 3110.5625 | 74653.5 | 3.4535E+11 | 242623.875 | 3.25 | 0.077 | 18,682.04 |
| 5/15/2022 0:00 | Calvert City 1 | HOSTED | Celsius | Celsius | Antminer S19 Pro 110TH | 141 | 138.8263889 | 3331.833333 | 15214186296 | 10828.45833 | 3.25 | 0.06045 | 654.58 |
| 5/15/2022 0:00 | Marble 2 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 12 | 12 | 288 | 1150406952 | 936 | 3.25 | 0.0556 | 52.04 |
| 5/15/2022 0:00 | Calvert City 2 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 2106 | 2070.763889 | 49698.33333 | 1.93456E+11 | 161519.5833 | 3.25 | 0.06349 | 10,254.88 |
| 5/15/2022 0:00 | Dalton 3 | HOSTED | Celsius | Celsius | Antminer S19J 90TH | 77 | 74.38888889 | 1785.333333 | 6708513049 | 5543.46 | 3.105 | 0.077 | 426.85 |
| 5/15/2022 0:00 | Calvert City 1 | HOSTED | Celsius | Celsius | Antminer S19J Pro 96TH | 619 | 617.4888889 | 14829.33333 | 59994959616 | 41996.672 | 2.832 | 0.06349 | 2,666.37 |
| 5/15/2022 0:00 | Dalton 3 | HOSTED | Celsius | Celsius | Antminer S19J Pro 96TH | 1267 | 1254.416667 | 30106 | 1.2186E+11 | 85260.192 | 2.832 | 0.077 | 6,565.03 |
| 5/15/2022 0:00 | Calvert City 2 | HOSTED | Celsius | Celsius | Antminer S19J Pro 96TH | 411 | 394.3888889 | 9465.333333 | 38150301626 | 26805.824 | 2.832 | 0.06349 | 1,701.90 |
| 5/15/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | Antminer S19J Pro 100TH | 1000 | 853.6597222 | 20487.83333 | 84201917387 | 60439.10833 | 2.95 | 0.0556 | 3,360.41 |
| 5/15/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBTM305 90TH | 1185 | 1109.034722 | 26616.83333 | 1.02626E+11 | 91029.57 | 3.42 | 0.0617 | 5,616.52 |
| 5/15/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBTM305 86TH | 343 | 214.9930556 | 5159.833333 | 18683785715 | 16862.33533 | 3.268 | 0.0617 | 1,040.41 |
| 5/15/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBTM315+ 82TH | 76 | 70.48611111 | 1691.666667 | 5917567229 | 5826.1 | 3.444 | 0.0617 | 359.47 |
| 5/15/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBTM315+ 80TH | 206 | 196.5763889 | 4717.833333 | 16234478466 | 15551.92 | 3.36 | 0.0617 | 978.06 |
| 5/15/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBTM315+ 78TH | 11 | 156.9652778 | 3767.166667 | 12989312451 | 12340.038 | 3.276 | 0.0617 | 761.45 |
| 5/15/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBTM315+ 76TH | 11 | 11 | 264 | 810976201.4 | 842.688 | 3.192 | 0.0617 | 51.99 |
| 5/15/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBTM315+ 74TH | 7 | 2 | 48 | 157521513.9 | 149.184 | 3.108 | 0.0617 | 9.20 |
| 5/15/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBTM315+ 84TH | 7 | 7 | 168 | 594873681.1 | 592.704 | 3.528 | 0.0617 | 36.57 |
| 5/15/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBTM305 94TH | 2 | 2 | 48 | 191791444.4 | 171.456 | 3.572 | 0.0617 | 10.58 |
| 5/15/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBTM305 92TH | 34 | 34 | 816 | 3247222458 | 2852.736 | 3.496 | 0.0617 | 176.01 |
| 5/15/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBTM305 88TH | 29 | 29 | 696 | 2671574347 | 2327.424 | 3.344 | 0.0617 | 143.60 |
| 5/15/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBTM305 84TH | 180 | 123.8819444 | 2973.166667 | 9715529667 | 9490.348 | 3.192 | 0.0617 | 585.55 |
| 5/15/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBTM305 82TH | 5 | 5 | 120 | 436844173.6 | 373.92 | 3.116 | 0.0617 | 23.07 |
| 5/15/2022 0:00 | Dalton 1 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 2224 | 2178.326389 | 52279.83333 | 2.08201E+11 | 169909.4583 | 3.25 | 0.0684 | 11,621.81 |
| 5/15/2022 0:00 | Dalton 2 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 153 | 151.2638889 | 3630.333333 | 14483015911 | 11798.58333 | 3.25 | 0.0684 | 807.02 |
| 5/15/2022 0:00 | Calvert City 1 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 1735 | 1696.784722 | 40722.83333 | 1.60004E+11 | 132349.2083 | 3.25 | 0.047 | 6,220.04 |
| 5/15/2022 0:00 | Calvert City 1 | HOSTED | Celsius | Celsius | Antminer S19 Pro 110TH | 266 | 259.3263889 | 6223.833333 | 28348633676 | 20227.45833 | 3.25 | 0.047 | 950.69 |
| 5/15/2022 0:00 | Marble 1 | HOSTED | Celsius | Celsius | Antminer S19 90TH | 53 | 53 | 1272 | 4888983543 | 4134 | 3.25 | 0.05889 | 243.45 |
| 5/15/2022 0:00 | Marble 2 | HOSTED | Celsius | Celsius | Antminer S19 90TH | 373 | 372.7777778 | 8946.666667 | 34409050334 | 29076.66667 | 3.25 | 0.0556 | 1,616.66 |
| 5/15/2022 0:00 | Marble 1 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 1812 | 1810.013889 | 43440.33333 | 1.73206E+11 | 141181.0833 | 3.25 | 0.05889 | 8,314.15 |
| 5/15/2022 0:00 | Marble 2 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 702 | 699.8125 | 16795.5 | 69962865603 | 54585.375 | 3.25 | 0.0556 | 3,034.95 |
| 5/15/2022 0:00 | Calvert City 1 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 23 | 21.79166667 | 523 | 2053495986 | 1699.75 | 3.25 | 0.05889 | 100.10 |
| 5/15/2022 0:00 | Marble 1 | HOSTED | Celsius | Celsius | Antminer S19 Pro 105TH | 9 | 9 | 216 | 958527692.2 | 702 | 3.25 | 0.05889 | 41.34 |
| 5/15/2022 0:00 | Calvert City 1 | HOSTED | Celsius | Celsius | Antminer S19 Pro 105TH | 8 | 8 | 192 | 851312632 | 624 | 3.25 | 0.05889 | 36.75 |
| 5/15/2022 0:00 | Calvert City 1 | HOSTED | Celsius | Celsius | Antminer S19 Pro 110TH | 44 | 42.56944444 | 1021.666667 | 4761244217 | 3320.416667 | 3.25 | 0.05889 | 195.54 |
| 5/15/2022 0:00 | Marble 2 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 2326 | 2292.659722 | 55023.83333 | 2.15765E+11 | 178827.4583 | 3.25 | 0.06349 | 11,353.76 |
| 5/15/2022 0:00 | Calvert City 1 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 2978 | 2961.590278 | 71078.16667 | 2.82747E+11 | 231004.0417 | 3.25 | 0.0556 | 12,843.82 |
| 5/15/2022 0:00 | Calvert City 1 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 22 | 22 | 528 | 2104991694 | 1716 | 3.25 | 0.06349 | 108.95 |
| 5/15/2022 0:00 | Marble 2 | HOSTED | Celsius | Celsius | Antminer S19 Pro 110TH | 509 | 499.1111111 | 11978.66667 | 55589123827 | 38930.66667 | 3.25 | 0.0556 | 2,164.55 |
| 5/16/2022 0:00 | Marble 1 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 150 | 149.4375 | 3586.5 | 14240305879 | 11656.125 | 3.25 | 0.0637267 | 742.81 |
| 5/16/2022 0:00 | Marble 2 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 898 | 898 | 21552 | 85872663198 | 70044 | 3.25 | 0.0556 | 3,894.45 |
| 5/16/2022 0:00 | Dalton 1 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 143 | 136.354167 | 3272.5 | 12987461622 | 10635.625 | 3.25 | 0.077 | 818.94 |
| 5/16/2022 0:00 | Calvert City 1 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 1797 | 1794.319444 | 43063.66667 | 1.61255E+11 | 139956.9167 | 3.25 | 0.0556 | 10,776.68 |
| 5/16/2022 0:00 | Dalton 2 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 106 | 102.6305556 | 2462.833333 | 11391904450 | 8004.208333 | 3.25 | 0.063767 | 510.08 |
| 5/16/2022 0:00 | Calvert City 1 | HOSTED | Celsius | Celsius | Antminer S19 Pro 110TH | 394 | 393.972222 | 9455.333333 | 43914413413 | 30729.83333 | 3.25 | 0.0556 | 1,708.58 |
| 5/16/2022 0:00 | Dalton 3 | HOSTED | Celsius | Celsius | Antminer S19 Pro 110TH | 3132 | 3124.375 | 74985 | 3.4685E+11 | 243701.25 | 3.25 | 0.077 | 18,765.00 |
| 5/16/2022 0:00 | Calvert City 2 | HOSTED | Celsius | Celsius | Antminer S19 Pro 110TH | 141 | 140.125 | 3363 | 15327389530 | 10929.75 | 3.25 | 0.06045 | 660.70 |
| 5/16/2022 0:00 | Marble 2 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 12 | 12 | 288 | 1149950782 | 936 | 3.25 | 0.0556 | 52.04 |
| 5/16/2022 0:00 | Calvert City 2 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 2106 | 2094.881944 | 50277.16667 | 1.95641E+11 | 163400.7917 | 3.25 | 0.06349 | 10,374.32 |
| 5/16/2022 0:00 | Dalton 3 | HOSTED | Celsius | Celsius | Antminer S19J 90TH | 77 | 75.66666667 | 1816 | 6828771124 | 5638.68 | 3.105 | 0.077 | 434.18 |
| 5/16/2022 0:00 | Calvert City 1 | HOSTED | Celsius | Celsius | Antminer S19J Pro 96TH | 619 | 616.3472222 | 14792.33333 | 59822505243 | 41891.888 | 2.832 | 0.06349 | 2,659.72 |
| 5/16/2022 0:00 | Dalton 3 | HOSTED | Celsius | Celsius | Antminer S19J Pro 96TH | 1267 | 1242.618056 | 29822.83333 | 1.20617E+11 | 84458.264 | 2.832 | 0.077 | 6,503.29 |
| 5/16/2022 0:00 | Calvert City 2 | HOSTED | Celsius | Celsius | Antminer S19J Pro 96TH | 411 | 385.5555556 | 9253.333333 | 37222003256 | 26205.44 | 2.832 | 0.06349 | 1,663.78 |

| Date | Location | | | Status | Miner | Qty | Hours | C3 | C4 | C5 | C6 | Temp | Rate | Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/16/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 834.7569444 | 20034.16667 | 82426288338 | 1.00171E+11 | 59100.79167 | 2.95 | 0.0556 | 3,286.00 |
| 5/16/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 90TH | 1185 | 1091.486111 | 26195.66667 | 21088996056 | | 89589.18 | 3.42 | 0.0617 | 5,527.65 |
| 5/16/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 86TH | 343 | 837.7083333 | 7093.083333 | 5753 | | 18800.804 | 3.268 | 0.0617 | 1,160.01 |
| 5/16/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M31S+ 82TH | 76 | 71.22222222 | 1709.333333 | 16318469708 | | 5886.944 | 3.444 | 0.0617 | 363.22 |
| 5/16/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M31S+ 80TH | 206 | 197.6805556 | 4744.333333 | 13290754264 | | 15940.96 | 3.36 | 0.0617 | 983.56 |
| 5/16/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M31S+ 78TH | 165 | 160.2638889 | 3846.333333 | | | 12600.588 | 3.276 | 0.0617 | 777.46 |
| 5/16/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M31S+ 76TH | 11 | 10.97916667 | 263.5 | 798105576.4 | | 841.092 | 3.192 | 0.0617 | 51.90 |
| 5/16/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M31S+ 74TH | | | 48 | 157510076.4 | | 149.184 | 3.108 | 0.0617 | 9.20 |
| 5/16/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M31S+ 94TH | 2 | 1.861111111 | 168 | 5942611319 | | 592.704 | 3.528 | 0.0617 | 36.57 |
| 5/16/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 94TH | | | 816 | | | | 3.572 | 0.0617 | 9.84 |
| 5/16/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 92TH | 34 | 34 | | | | | 3.496 | 0.0617 | 176.01 |
| 5/16/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 88TH | 29 | 25.4305556 | | 610.3333333 | | 2040.954667 | 3.344 | 0.0617 | 125.93 |
| 5/16/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 84TH | 180 | 121.8055556 | 2923.333333 | | | 9331.28 | 3.192 | 0.0617 | 575.74 |
| 5/16/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 82TH | 5 | 5 | 120 | 436550194.4 | | 373.92 | 3.116 | 0.0617 | 23.07 |
| 5/16/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2158.465278 | 51803.16667 | 2.06212E+11 | | 1.45108E+11 | 3.25 | 0.0684 | 11,515.84 |
| 5/16/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1511.555556 | 36373.33333 | 1.45108E+11 | | 11821.35333 | 3.25 | 0.0684 | 808.58 |
| 5/16/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1689.104167 | 40538.5 | 2.03853E+11 | | 131760.125 | 3.25 | 0.0647 | 6,192.26 |
| 5/16/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 265 | 257.9472222 | 6188.333333 | 2018530244 | | 20217.08333 | 3.25 | 0.047 | 945.27 |
| 5/16/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2307.708333 | 55266.5 | 2.16694E+11 | | 179616.125 | 3.25 | 0.06349 | 11,403.83 |
| 5/16/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1171.75 | 28122 | 1.11968E+11 | | 91396.5 | 3.25 | 0.0556 | 5,081.65 |
| 5/16/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 43.58333333 | 1046 | 487176367 | | 3399.5 | 3.25 | 0.05889 | 200.20 |
| 5/16/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 8 | 192 | 815329582.1 | | 624 | 3.25 | 0.05889 | 36.75 |
| 5/16/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 958029757.5 | | 702 | 3.25 | 0.05889 | 41.34 |
| 5/16/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 20.5 | 492 | 1930587671 | | 1599 | 3.25 | 0.05889 | 94.17 |
| 5/16/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 699.5833333 | 16790 | 66934559376 | | 54567.5 | 3.25 | 0.0556 | 3,033.95 |
| 5/16/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1809.215278 | 43421.16667 | 1.73136E+11 | | 141118.7917 | 3.25 | 0.05889 | 8,310.49 |
| 5/16/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 372.1180556 | 8930.833333 | 34342785087 | | 29025.20833 | 3.25 | 0.0556 | 1,613.80 |
| 5/16/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 53 | 53 | 1272 | 4891282311 | | 4134 | 3.25 | 0.05889 | 243.45 |
| 5/16/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2947.5 | 70740 | 2.81363E+11 | | 229905 | 3.25 | 0.0556 | 12,782.72 |
| 5/16/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 22 | 528 | 2106977845 | | 1716 | 3.25 | 0.06349 | 108.95 |
| 5/16/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 497.2291667 | 11933.5 | 55381755222 | | 38783.875 | 3.25 | 0.0556 | 2,156.38 |
| 5/16/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 150 | 148.7638889 | 3570.333333 | 14178401314 | | 11603.58333 | 3.25 | 0.0637267 | 739.46 |
| 5/16/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 898 | 897.0138889 | 21528.33333 | 85668954530 | | 69967.08333 | 3.25 | 0.0556 | 3,890.17 |
| 5/16/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 143 | 129.2777778 | 3102.666667 | 12295883215 | | 10083.66667 | 3.25 | 0.077 | 776.44 |
| 5/16/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1797 | 1795.6875 | 43096.5 | 1.61693E+11 | | 140063.625 | 3.25 | 0.077 | 10,784.90 |
| 5/16/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 100.9166667 | 2422 | 11206428999 | | 7871.5 | 3.25 | 0.0637267 | 501.62 |
| 5/16/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 393.9722222 | 9455.333333 | 43917970414 | | 30729.83333 | 3.25 | 0.0556 | 1,708.58 |
| 5/16/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 259.4375 | 6226.5 | 28363245079 | | 20236.125 | 3.25 | 0.047 | 951.10 |
| 5/17/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1685.444444 | 40450.66667 | 1.58935E+11 | | 131464.6667 | 3.25 | 0.0684 | 6,178.84 |
| 5/17/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 151.5 | 3636 | 14502651614 | | 11817 | 3.25 | 0.0684 | 808.28 |
| 5/17/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2158.972222 | 51815.33333 | 2.06321E+11 | | 168399.8333 | 3.25 | 0.0684 | 11,518.55 |
| 5/17/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 82TH | 5 | 5 | 120 | 436550194.4 | | 373.92 | 3.116 | 0.0617 | 23.07 |
| 5/17/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 84TH | 180 | 146.4861111 | 3515.666667 | 11904254958 | | 11222.008 | 3.192 | 0.0617 | 692.40 |
| 5/17/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 88TH | 29 | 28.42361111 | 682.1666667 | 2629536979 | | 2852.736 | 3.344 | 0.0617 | 140.75 |
| 5/17/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 92TH | 34 | 34 | 816 | 3010209389 | | 2852.736 | 3.496 | 0.0617 | 176.01 |
| 5/17/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 86TH | 7 | 7 | 168 | 190790756.9 | | 171.456 | 3.572 | 0.0617 | 10.58 |
| 5/17/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M31S+ 94TH | 2 | 2 | 48 | 591932298.6 | | 592.704 | 3.528 | 0.0617 | 36.57 |
| 5/17/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M31S+ 84TH | 2 | 2 | 48 | 157512479.2 | | 149.184 | 3.108 | 0.0617 | 9.20 |
| 5/17/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M31S+ 74TH | 11 | 10.86805556 | 260.8333333 | 749384798.6 | | 832.58 | 3.192 | 0.0617 | 51.37 |
| 5/17/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M31S+ 76TH | 165 | 159.6875 | 3832.5 | 13118994750 | | 12555.27 | 3.276 | 0.0617 | 774.66 |
| 5/17/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M31S+ 78TH | 206 | 195.9722222 | 4703.333333 | 15879941188 | | 15803.2 | 3.36 | 0.0617 | 975.06 |
| 5/17/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M31S+ 80TH | 76 | 70.95138889 | 1702.833333 | 5820702069 | | 5864.558 | 3.444 | 0.0617 | 361.84 |
| 5/17/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 86TH | 343 | 319.4375 | 7666.5 | 28306102014 | | 25054.122 | 3.268 | 0.0617 | 1,545.84 |
| 5/17/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 980.3541667 | 23528.5 | 96933395970 | | 69409.075 | 2.95 | 0.0556 | 3,859.14 |
| 5/17/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 388.8819444 | 9333.166667 | 37616697120 | | 26431.528 | 2.832 | 0.06349 | 1,678.14 |
| 5/17/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | | | | | | 95171.76 | 2.832 | 0.0556 | 5,872.10 |
| 5/17/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1262.888889 | 30309.33333 | 1.27719E+11 | | 85836.032 | 2.832 | 0.077 | 6,609.37 |

| Date | Location | | | Status | Model | Qty | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/17/2022 0:00 | Calvert City 1 | Celsius | 1 | HOSTED | Antminer S19j Pro 96TH | 619 | 616.1805556 | 14788.33333 | 5982.2595060 | 41880.56 | 2.832 | 0.06349 | 2,659.00 |
| 5/17/2022 0:00 | Dalton 3 | Celsius | 1 | HOSTED | Antminer S19j 90TH | 77 | 74.55555556 | 1789.333333 | 6723347651 | 5555.88 | 3.105 | 0.077 | 427.80 |
| 5/17/2022 0:00 | Calvert City 2 | Celsius | 1 | HOSTED | Antminer S19 95TH | 2106 | 2094.555556 | 50269.33333 | 1.95642E+11 | 163375.3333 | 3.25 | 0.06349 | 10,372.70 |
| 5/17/2022 0:00 | Marble 2 | Celsius | 1 | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1149151137 | 936 | 3.25 | 0.0556 | 52.04 |
| 5/17/2022 0:00 | Calvert City 2 | Celsius | 1 | HOSTED | Antminer S19 Pro 110TH | 141 | 140.4236111 | 3370.166667 | 15394485624 | 10953.04167 | 3.25 | 0.06045 | 662.11 |
| 5/17/2022 0:00 | Dalton 3 | Celsius | 1 | HOSTED | Antminer S19 Pro 110TH | 3132 | 3127.527778 | 75060.66667 | 3.4721E+11 | 243947.1667 | 3.25 | 0.077 | 18,783.93 |
| 5/17/2022 0:00 | Marble 2 | Celsius | 1 | HOSTED | Antminer S19 Pro 110TH | 394 | 393.8263889 | 9451.833333 | 43901794005 | 30718.45833 | 3.25 | 0.0556 | 1,707.95 |
| 5/17/2022 0:00 | Marble 2 | Celsius | 1 | HOSTED | Antminer S19 Pro 110TH | 106 | 98.11805556 | 2354.833333 | 10899932474 | 7653.208333 | 3.25 | 0.0637267 | 487.71 |
| 5/17/2022 0:00 | Dalton 2 | Celsius | 1 | HOSTED | Antminer S19 95TH | 1797 | 1796.673611 | 43120.16667 | 1.6178E+11 | 140140.5417 | 3.25 | 0.077 | 10,790.82 |
| 5/17/2022 0:00 | Dalton 1 | Celsius | 1 | HOSTED | Antminer S19 95TH | 143 | 133.6458333 | 3207.5 | 12724438389 | 10424.375 | 3.105 | 0.077 | 802.68 |
| 5/17/2022 0:00 | Marble 2 | Celsius | 1 | HOSTED | Antminer S19 95TH | 898 | 897.4166667 | 21538 | 85664762669 | 69998.5 | 3.25 | 0.0556 | 3,891.92 |
| 5/17/2022 0:00 | Marble 2 | Celsius | 1 | HOSTED | Antminer S19 95TH | 150 | 148.7083333 | 3569 | 14175255986 | 11599.25 | 3.25 | 0.0637267 | 739.18 |
| 5/17/2022 0:00 | Marble 2 | Celsius | 1 | HOSTED | Antminer S19 Pro 110TH | 500 | 498.1388889 | 11955.33333 | 55491554009 | 38854.83333 | 3.25 | 0.0556 | 2,160.33 |
| 5/17/2022 0:00 | Calvert City 1 | Celsius | 1 | HOSTED | Antminer S19 95TH | 22 | 22 | 528 | 2104883373 | 1716 | 3.25 | 0.06349 | 108.95 |
| 5/17/2022 0:00 | Marble 2 | Celsius | 1 | HOSTED | Antminer S19 95TH | 2978 | 2956.604167 | 70958.5 | 2.82279E+11 | 230615.125 | 3.25 | 0.0556 | 12,822.20 |
| 5/17/2022 0:00 | Calvert City 1 | Celsius | 1 | HOSTED | Antminer S19 95TH | 2326 | 2298.229167 | 55157.5 | 1.16266E+11 | 179261.875 | 3.25 | 0.06349 | 11,381.34 |
| 5/17/2022 0:00 | Marble 2 | Celsius | 1 | HOSTED | Antminer S19 Pro 110TH | 1174 | 1170.993056 | 28103.83333 | 1.11839E+11 | 91317.45833 | 3.25 | 0.0556 | 5,078.36 |
| 5/17/2022 0:00 | Calvert City 1 | Celsius | 1 | HOSTED | Antminer S19 Pro 110TH | 112 | 42.875 | 1029 | 479102652 | 33425 | 3.105 | 0.05889 | 106.94 |
| 5/17/2022 0:00 | Calvert City 1 | Celsius | 1 | HOSTED | Antminer S19 95TH | 8 | 8 | 192 | 852646957.2 | 624 | 3.25 | 0.05889 | 36.75 |
| 5/17/2022 0:00 | Marble 1 | Celsius | 1 | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 957354447.8 | 702 | 3.25 | 0.05889 | 41.34 |
| 5/17/2022 0:00 | Calvert City 1 | Celsius | 1 | HOSTED | Antminer S19 95TH | 23 | 21 | 504 | 1976694496 | 1638 | 3.25 | 0.05889 | 96.46 |
| 5/17/2022 0:00 | Marble 2 | Celsius | 1 | HOSTED | Antminer S19 95TH | 702 | 701 | 16824 | 67044910945 | 54678 | 3.25 | 0.0556 | 3,040.10 |
| 5/17/2022 0:00 | Marble 2 | Celsius | 1 | HOSTED | Antminer S19 95TH | 1812 | 1807.583333 | 43382 | 1.72967E+11 | 140991.5 | 3.25 | 0.05889 | 8,302.99 |
| 5/17/2022 0:00 | Marble 2 | Celsius | 1 | HOSTED | Antminer S19 90TH | 373 | 372.2083333 | 8933 | 34357417737 | 29032.25 | 3.25 | 0.0556 | 1,614.19 |
| 5/17/2022 0:00 | Marble 1 | Celsius | 1 | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4887673154 | 4134 | 3.25 | 0.05889 | 243.45 |
| 5/17/2022 0:00 | Marble 1 | Celsius | 1 | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4889345374 | 4134 | 3.25 | 0.05889 | 243.45 |
| 5/18/2022 0:00 | Marble 2 | Celsius | 1 | HOSTED | Antminer S19 90TH | 373 | 372.4638889 | 8939.133333 | 34373177886 | 29052.18333 | 3.25 | 0.0556 | 1,615.30 |
| 5/18/2022 0:00 | Marble 1 | Celsius | 1 | HOSTED | Antminer S19 95TH | 1812 | 1809.083333 | 43418 | 1.7310E+11 | 141108.5 | 3.25 | 0.05889 | 8,309.88 |
| 5/18/2022 0:00 | Marble 2 | Celsius | 1 | HOSTED | Antminer S19 95TH | 702 | 701.3458333 | 16832.3 | 67084642784 | 54704.975 | 3.25 | 0.0556 | 3,041.60 |
| 5/18/2022 0:00 | Calvert City 1 | Celsius | 1 | HOSTED | Antminer S19 Pro 105TH | 23 | 20.675 | 496.2 | 1947080769 | 1612.65 | 3.25 | 0.05889 | 94.97 |
| 5/18/2022 0:00 | Marble 1 | Celsius | 1 | HOSTED | Antminer S19 90TH | 9 | 9 | 216 | 957180829.3 | 702 | 3.25 | 0.05889 | 41.34 |
| 5/18/2022 0:00 | Calvert City 1 | Celsius | 1 | HOSTED | Antminer S19 Pro 105TH | 8 | 8 | 192 | 852430665.5 | 624 | 3.25 | 0.05889 | 36.75 |
| 5/18/2022 0:00 | Calvert City 1 | Celsius | 1 | HOSTED | Antminer S19 95TH | 44 | 43.71527778 | 1049.166667 | 4888213542 | 3409.791667 | 3.25 | 0.05889 | 200.80 |
| 5/18/2022 0:00 | Dalton 1 | Celsius | 1 | HOSTED | Antminer S19 95TH | 1174 | 1172.6125 | 28142.7 | 1.12014E+11 | 91463.775 | 3.25 | 0.0556 | 5,085.39 |
| 5/18/2022 0:00 | Marble 2 | Celsius | 1 | HOSTED | Antminer S19 95TH | 2326 | 2295.638889 | 55095.33333 | 2.16042E+11 | 179059.8333 | 3.25 | 0.06349 | 11,368.51 |
| 5/18/2022 0:00 | Calvert City 1 | Celsius | 1 | HOSTED | Antminer S19 95TH | 2978 | 2964.441667 | 71146.6 | 2.8298E+11 | 231226.445 | 3.25 | 0.0556 | 12,856.19 |
| 5/18/2022 0:00 | Calvert City 1 | Celsius | 1 | HOSTED | Antminer S19 95TH | 22 | 22 | 528 | 2104314459 | 1716 | 3.25 | 0.06349 | 108.95 |
| 5/18/2022 0:00 | Marble 2 | Celsius | 1 | HOSTED | Antminer S19 Pro 110TH | 500 | 498.2263889 | 11957.43333 | 55490691217 | 38861.65833 | 3.25 | 0.0556 | 2,160.71 |
| 5/18/2022 0:00 | Marble 1 | Celsius | 1 | HOSTED | Antminer S19 95TH | 150 | 148.4597222 | 3563.033333 | 14155041666 | 11579.85833 | 3.25 | 0.0637267 | 737.95 |
| 5/18/2022 0:00 | Marble 2 | Celsius | 1 | HOSTED | Antminer S19 95TH | 898 | 896.6236111 | 21518.96667 | 85611813810 | 69936.64167 | 3.25 | 0.0556 | 3,888.48 |
| 5/18/2022 0:00 | Dalton 1 | Celsius | 1 | HOSTED | Antminer S19 95TH | 134 | 134.7541667 | 3234.1 | 12825418377 | 10510.825 | 3.25 | 0.077 | 809.33 |
| 5/18/2022 0:00 | Dalton 2 | Celsius | 1 | HOSTED | Antminer S19 95TH | 1797 | 1793.4125 | 43041.9 | 1.61463E+11 | 139886.175 | 3.105 | 0.077 | 10,771.24 |
| 5/18/2022 0:00 | Calvert City 1 | Celsius | 1 | HOSTED | Antminer S19 Pro 110TH | 106 | 101.5208333 | 2436.5 | 11272097370 | 7918.625 | 3.25 | 0.0637267 | 504.63 |
| 5/18/2022 0:00 | Marble 2 | Celsius | 1 | HOSTED | Antminer S19 Pro 110TH | 394 | 393.7777778 | 9450.666667 | 43900883078 | 30714.66667 | 3.25 | 0.0556 | 1,707.74 |
| 5/18/2022 0:00 | Dalton 3 | Celsius | 1 | HOSTED | Antminer S19 Pro 110TH | 3132 | 3094.741667 | 74273.8 | 3.43475E+11 | 241389.85 | 3.25 | 0.077 | 18,587.02 |
| 5/18/2022 0:00 | Calvert City 2 | Celsius | 1 | HOSTED | Antminer S19 Pro 110TH | 141 | 140.8263889 | 3379.833333 | 15441491808 | 10984.45833 | 3.25 | 0.06045 | 664.01 |
| 5/18/2022 0:00 | Marble 2 | Celsius | 1 | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1159326715 | 936 | 3.25 | 0.0556 | 52.04 |
| 5/18/2022 0:00 | Calvert City 2 | Celsius | 1 | HOSTED | Antminer S19 95TH | 2106 | 2095.320833 | 50287.7 | 1.95726E+11 | 163435.025 | 3.25 | 0.06349 | 10,376.49 |
| 5/18/2022 0:00 | Dalton 3 | Celsius | 1 | HOSTED | Antminer S19j 90TH | 77 | 74.48472222 | 1787.633333 | 6728210207 | 5550.6015 | 3.105 | 0.077 | 427.40 |
| 5/18/2022 0:00 | Calvert City 1 | Celsius | 1 | HOSTED | Antminer S19j 90TH | 619 | 618.6458333 | 14847.5 | 6067288358 | 42048.12 | 2.832 | 0.06349 | 2,659.64 |
| 5/18/2022 0:00 | Dalton 3 | Celsius | 1 | HOSTED | Antminer S19j Pro 96TH | 1267 | 1260.345833 | 30248.3 | 1.22466E+11 | 85663.1856 | 2.832 | 0.077 | 6,596.07 |
| 5/18/2022 0:00 | Calvert City 2 | Celsius | 1 | HOSTED | Antminer S19j Pro 96TH | 411 | 388.9930556 | 9335.833333 | 37601362289 | 26439.08 | 2.832 | 0.0556 | 1,678.62 |
| 5/18/2022 0:00 | Calvert City 1 | Celsius | 1 | HOSTED | Antminer S19j Pro 100TH | 1000 | 945.4291667 | 22690.3 | 93359849061 | 66936.385 | 2.95 | 0.0556 | 3,721.66 |
| 5/18/2022 0:00 | Grand Forks 1 | Celsius | 1 | HOSTED | MicroBTM30S 90TH | 1185 | 1159.893056 | 27837.43333 | 1.06001E+11 | 95204.022 | 3.42 | 0.0617 | 5,874.09 |
| 5/18/2022 0:00 | Grand Forks 1 | Celsius | 1 | HOSTED | MicroBTM315+ 86TH | 343 | 310.2555556 | 7446.133333 | 26352216233 | 24333.96373 | 3.268 | 0.0617 | 1,501.41 |
| 5/18/2022 0:00 | Grand Forks 1 | Celsius | 1 | HOSTED | MicroBTM315+ 82TH | 76 | 70.53611111 | 1692.866667 | 5899106014 | 5830.2328 | 3.444 | 0.0617 | 359.73 |
| 5/18/2022 0:00 | Grand Forks 1 | Celsius | 1 | HOSTED | MicroBTM315+ 80TH | 206 | 193.5236111 | 4644.566667 | 15893449119 | 15605.744 | 3.36 | 0.0617 | 962.87 |

| Date | Location | Type | Host | Model | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/18/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M31S+ 76TH | 165 | 159.4125 | 3825.9 | 13122530933 | 12533.6484 | 3.276 | 0.0617 | 773.33 |
| 5/18/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M31S+ 78TH | 11 | 11 | 264 | 8044569528 | 842.688 | 3.192 | 0.0617 | 51.99 |
| 5/18/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M31S+ 74TH | 2 | 2 | 48 | 157505784.7 | 149.184 | 3.108 | 0.0617 | 9.20 |
| 5/18/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M31S+ 84TH | 7 | 7 | 168 | 592127377.8 | 592.704 | 3.528 | 0.0617 | 36.57 |
| 5/18/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M30S 94TH | 34 | 1.98611111 | 47.66666667 | 186380202.8 | 170.2653333 | 3.572 | 0.0617 | 10.51 |
| 5/18/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M30S 92TH | 34 | 34 | 816 | 2881545775 | 2852.736 | 3.496 | 0.0617 | 176.01 |
| 5/18/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M30S 88TH | 29 | 28.86805556 | 692.8333333 | 2640169847 | 2316.834667 | 3.344 | 0.0617 | 142.95 |
| 5/18/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M30S 84TH | 180 | 138.2166667 | 3317.2 | 10251233207 | 10588.5024 | 3.192 | 0.0617 | 653.31 |
| 5/18/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M30S 82TH | 5 | 5 | 120 | 436740312.5 | 373.92 | 3.116 | 0.0617 | 23.07 |
| 5/18/2022 0:00 | Dalton 1 | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2100.727778 | 50417.46667 | 2.00553E+11 | 163856.7667 | 3.25 | 0.0684 | 11,207.80 |
| 5/18/2022 0:00 | Dalton 2 | Celsius | HOSTED | Antminer S19 95TH | 153 | 148.2625 | 3558.3 | 14183856096 | 11564.475 | 3.25 | 0.0684 | 791.01 |
| 5/18/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1680.152778 | 40323.66667 | 1.58418E+11 | 131051.9167 | 3.25 | 0.047 | 6,159.44 |
| 5/18/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 257.9722222 | 6191.333333 | 28202842146 | 20121.83333 | 3.25 | 0.047 | 945.73 |
| 5/18/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2968.020833 | 71232.5 | 2.83344E+11 | 231505.625 | 3.25 | 0.0556 | 12,871.71 |
| 5/19/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 22 | 22 | 528 | 2106177921 | 1716 | 3.25 | 0.06349 | 108.95 |
| 5/19/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 498.6944444 | 11968.66667 | 55539203993 | 38898.16667 | 3.25 | 0.07556 | 2,162.74 |
| 5/19/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 150 | 146.0972222 | 3506.333333 | 13913760241 | 11395.58333 | 3.25 | 0.063767 | 726.20 |
| 5/19/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 898 | 897.1180556 | 21530.83333 | 85790374144 | 69975.28333 | 3.25 | 0.077 | 3,850.62 |
| 5/19/2022 0:00 | Dalton 1 | Celsius | HOSTED | Antminer S19 95TH | 143 | 131.8819444 | 3165.166667 | 12555299178 | 10286.79167 | 3.25 | 0.077 | 792.08 |
| 5/19/2022 0:00 | Dalton 2 | Celsius | HOSTED | Antminer S19 95TH | 1797 | 1790.069444 | 42961.66667 | 1.61131E+11 | 139625.4167 | 3.25 | 0.077 | 10,751.16 |
| 5/19/2022 0:00 | Marble 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 97.11111111 | 2330.666667 | 10784690046 | 7574.666667 | 3.25 | 0.0637267 | 482.71 |
| 5/19/2022 0:00 | Dalton 3 | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 392.9652778 | 9431.166667 | 4.38347E+11 | 30651.29167 | 3.25 | 0.0556 | 1,704.21 |
| 5/19/2022 0:00 | Dalton 3 | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3160.680556 | 75504.33333 | 3.39955E+11 | 238889.0833 | 3.25 | 0.077 | 18,394.46 |
| 5/19/2022 0:00 | Calvert City 2 | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 138.8263889 | 3331.833333 | 15212377596 | 10828.45833 | 3.25 | 0.04045 | 654.58 |
| 5/19/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1150981981 | 936 | 3.25 | 0.0556 | 52.04 |
| 5/19/2022 0:00 | Calvert City 2 | Celsius | HOSTED | Antminer S19 95TH | 2106 | 2093.395833 | 50241.5 | 1.95518E+11 | 163284.875 | 3.25 | 0.06349 | 10,366.96 |
| 5/19/2022 0:00 | Dalton 1 | Celsius | HOSTED | Antminer S19J 90TH | 77 | 72.81944444 | 1747.666667 | 6569790528 | 5426.505 | 3.105 | 0.077 | 417.84 |
| 5/19/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19J Pro 96TH | 619 | 617.5833333 | 14822 | 59961438425 | 41975.904 | 2.832 | 0.06349 | 2,665.05 |
| 5/19/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19J Pro 96TH | 1267 | 1250.194444 | 30004.66667 | 1.21466E+11 | 84973.216 | 2.832 | 0.077 | 6,542.94 |
| 5/19/2022 0:00 | Calvert City 2 | Celsius | HOSTED | Antminer S19J Pro 96TH | 411 | 387.5625 | 9301.5 | 37475464118 | 26341.848 | 2.832 | 0.06349 | 1,672.44 |
| 5/19/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | Antminer S19J Pro 100TH | 1000 | 978.4305556 | 23482.33333 | 96739909363 | 69272.88333 | 2.95 | 0.0556 | 3,851.57 |
| 5/19/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M30S 90TH | 1185 | 1156.243056 | 27749.83333 | 1.06804E+11 | 94904.43 | 3.42 | 0.0617 | 5,855.60 |
| 5/19/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M30S 88TH | 343 | 319.8541667 | 7676.5 | 28229549507 | 25086.802 | 3.268 | 0.0617 | 1,547.86 |
| 5/19/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M31S+ 82TH | 76 | 71.18055556 | 1708.333333 | 5774574403 | 5883.5 | 3.444 | 0.0617 | 363.01 |
| 5/19/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M31S+ 80TH | 206 | 194.125 | 4659 | 15669241326 | 11654.24 | 3.36 | 0.0617 | 965.87 |
| 5/19/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M31S+ 76TH | 165 | 158.1736111 | 3796.166667 | 12851280299 | 12436.242 | 3.276 | 0.0617 | 767.32 |
| 5/19/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M31S+ 76TH | 11 | 10.80555556 | 259.3333333 | 745548534.7 | 827.792 | 3.192 | 0.0617 | 51.07 |
| 5/19/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M31S+ 84TH | 2 | 2 | 48 | 157501805.6 | 149.184 | 3.108 | 0.0617 | 9.20 |
| 5/19/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M30S 94TH | 7 | 7 | 168 | 589736548.6 | 592.704 | 3.572 | 0.0617 | 36.57 |
| 5/19/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M30S 94TH | 34 | 2 | 48 | 191724701.4 | 171.456 | 3.572 | 0.0617 | 10.58 |
| 5/19/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M30S 92TH | 34 | 34 | 816 | 3194056896 | 2852.736 | 3.496 | 0.0617 | 176.01 |
| 5/19/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M30S 88TH | 29 | 29 | 696 | 2675629785 | 2327.424 | 3.344 | 0.0617 | 143.60 |
| 5/19/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M30S 84TH | 180 | 140.5486111 | 3373.166667 | 1.11364E+11 | 10767.148 | 3.192 | 0.0617 | 664.33 |
| 5/19/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M30S 82TH | 5 | 5 | 120 | 435474701.4 | 373.92 | 3.116 | 0.0617 | 23.07 |
| 5/19/2022 0:00 | Dalton 1 | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2050.215278 | 49205.16667 | 1.95669E+11 | 159916.7917 | 3.25 | 0.0684 | 10,938.31 |
| 5/19/2022 0:00 | Dalton 2 | Celsius | HOSTED | Antminer S19 95TH | 153 | 148.194444 | 3556.666667 | 14147246628 | 11559.16667 | 3.25 | 0.0684 | 790.65 |
| 5/19/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1664.270833 | 39942.5 | 1.56852E+11 | 129813.125 | 3.25 | 0.047 | 6,101.22 |
| 5/19/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 253.3333333 | 6080 | 27747096913 | 19760 | 3.25 | 0.047 | 928.72 |
| 5/19/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2286.631944 | 54879.16667 | 2.15206E+11 | 178357.2917 | 3.25 | 0.06349 | 11,323.90 |
| 5/19/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1170.777778 | 28098.66667 | 1.11826E+11 | 91320.66667 | 3.25 | 0.0556 | 5,077.43 |
| 5/19/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 42.99305556 | 1031.833333 | 4806834747 | 3353.458333 | 3.25 | 0.05889 | 197.49 |
| 5/19/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 8 | 192 | 851842280.1 | 624 | 3.25 | 0.05889 | 36.75 |
| 5/19/2022 0:00 | Marble 1 | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 958728121.3 | 702 | 3.25 | 0.05889 | 41.34 |
| 5/19/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 23 | 20.3125 | 487.5 | 1912813247 | 1584.375 | 3.25 | 0.05889 | 93.30 |
| 5/19/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 702 | 701.8402778 | 16844.16667 | 67147329463 | 54743.54167 | 3.25 | 0.0556 | 3,043.74 |
| 5/19/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1806.506944 | 43356.16667 | 1.72855E+11 | 140907.5417 | 3.25 | 0.05889 | 8,298.05 |
| 5/19/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 90TH | 373 | 371.6319444 | 8919.166667 | 34296392669 | 28987.29167 | 3.25 | 0.0556 | 1,611.69 |

| Date / Site | | | | Model | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/19/2022 0:00 Marble 1 | Celsius | HOSTED | Celsius | Antminer S19 90TH | 53 | 53 | 1272 | 4888721623 | 19365.125 | 3.25 | 0.05889 | 243.45 |
| 5/20/2022 0:00 Calvert City 1 | Celsius | HOSTED | Celsius | Antminer S19 Pro 110TH | 266 | 248.2708333 | 5958.5 | 27222936644 | 129777.375 | 3.25 | 0.047 | 910.16 |
| 5/20/2022 0:00 Dalton 2 | Celsius | HOSTED | Celsius | Antminer S19 95TH | 1735 | 1663.8125 | 399315 | 1.568977e+11 | 11846.79167 | 3.25 | 0.047 | 6099.54 |
| 5/20/2022 0:00 Dalton 1 | Celsius | HOSTED | Celsius | Antminer S19 95TH | 153 | 151.8819444 | 3645.166667 | 1.945296e+11 | 159014.375 | 3.25 | 0.0684 | 810.32 |
| 5/20/2022 0:00 Dalton 1 | Celsius | HOSTED | Celsius | Antminer S19 95TH | 2224 | 2038.645833 | 48927.5 | 43646655.16 | 373.92 | 3.25 | 0.0684 | 10876.58 |
| 5/20/2022 0:00 Grand Forks 1 | Celsius | HOSTED | Celsius | MicroBT M30S 82TH | 5 | 5 | 120 | 10883460826 | 10552.752 | 3.116 | 0.0617 | 23.07 |
| 5/20/2022 0:00 Grand Forks 1 | Celsius | HOSTED | Celsius | MicroBT M30S 84TH | 180 | 137.75 | 3306 | 2671377438 | 2327.424 | 3.192 | 0.0617 | 651.10 |
| 5/20/2022 0:00 Grand Forks 1 | Celsius | HOSTED | Celsius | MicroBT M30S 88TH | 29 | 29 | 696 | 3186150285 | 2852.736 | 3.344 | 0.0617 | 143.60 |
| 5/20/2022 0:00 Grand Forks 1 | Celsius | HOSTED | Celsius | MicroBT M30S 92TH | 34 | 34 | 816 | 190913076.4 | 171.456 | 3.496 | 0.0617 | 176.01 |
| 5/20/2022 0:00 Grand Forks 1 | Celsius | HOSTED | Celsius | MicroBT M30S 94TH | 2 | 2 | 48 | 5989327763.9 | 592.704 | 3.572 | 0.0617 | 10.58 |
| 5/20/2022 0:00 Grand Forks 1 | Celsius | HOSTED | Celsius | MicroBT M31S+ 84TH | 2 | 7 | 168 | 157512208.3 | 149.184 | 3.528 | 0.0617 | 36.57 |
| 5/20/2022 0:00 Grand Forks 1 | Celsius | HOSTED | Celsius | MicroBT M31S+ 74TH | 2 | 7 | 48 | 7996839375 | 841.624 | 3.108 | 0.0617 | 9.20 |
| 5/20/2022 0:00 Grand Forks 1 | Celsius | HOSTED | Celsius | MicroBT M31S+ 76TH | 11 | 10.98611111 | 263.6666667 | 13253680521 | 12611.508 | 3.192 | 0.0617 | 51.93 |
| 5/20/2022 0:00 Grand Forks 1 | Celsius | HOSTED | Celsius | MicroBT M31S+ 78TH | 165 | 160.4027778 | 3849.666667 | 16290243972 | 15840.16 | 3.276 | 0.0617 | 778.13 |
| 5/20/2022 0:00 Grand Forks 1 | Celsius | HOSTED | Celsius | MicroBT M31S+ 80TH | 206 | 196.4305556 | 4714.333333 | 6163711708 | 6067.754 | 3.36 | 0.0617 | 977.34 |
| 5/20/2022 0:00 Grand Forks 1 | Celsius | HOSTED | Celsius | MicroBT M31S+ 82TH | 3 | 73.40972222 | 1761.833333 | 26968103645 | 2460.43467 | 3.444 | 0.0617 | 374.38 |
| 5/20/2022 0:00 Grand Forks 1 | Celsius | HOSTED | Celsius | MicroBT M30S 86TH | 376 | 313.6527778 | 7527.166667 | 1.097282e+11 | 94879.35 | 3.268 | 0.0617 | 1517.65 |
| 5/20/2022 0:00 Grand Forks 1 | Celsius | HOSTED | Celsius | MicroBT M30S 90TH | 1143 | 1155.9375 | 27742.5 | 96960506754 | 69437.59167 | 3.42 | 0.0617 | 5854.06 |
| 5/20/2022 0:00 Calvert City 2 | Celsius | HOSTED | Celsius | Antminer S19J Pro 100TH | 1000 | 980.7569444 | 23538.16667 | 37365369334 | 26271.048 | 2.95 | 0.0617 | 3860.73 |
| 5/20/2022 0:00 Dalton 3 | Celsius | HOSTED | Celsius | Antminer S19 Pro 96TH | 411 | 386.5208333 | 9276.5 | 1.21242e+11 | 84743.824 | 2.832 | 0.06349 | 1667.95 |
| 5/20/2022 0:00 Dalton 3 | Celsius | HOSTED | Celsius | Antminer S19J Pro 96TH | 1267 | 1246.819444 | 29923.66667 | 59755965987 | 41823.448 | 2.832 | 0.077 | 6525.27 |
| 5/20/2022 0:00 Calvert City 2 | Celsius | HOSTED | Celsius | Antminer S19J Pro 96TH | 619 | 615.3402778 | 14768.16667 | 65815695984 | 5426.505 | 2.832 | 0.06349 | 2655.37 |
| 5/20/2022 0:00 Calvert City 2 | Celsius | HOSTED | Celsius | Antminer S19J 90TH | 77 | 72.81944444 | 1747.666667 | 1.957056e+11 | 163413.7917 | 3.105 | 0.06349 | 417.84 |
| 5/20/2022 0:00 Marble 2 | Celsius | HOSTED | Celsius | Antminer S19 95TH | 2106 | 2095.048611 | 50281.16667 | 1150126039 | 936 | 3.25 | 0.06349 | 10375.14 |
| 5/20/2022 0:00 Marble 2 | Celsius | HOSTED | Celsius | Antminer S19 95TH | 12 | 12 | 288 | 15300665006 | 10880.45833 | 3.25 | 0.0556 | 52.04 |
| 5/20/2022 0:00 Calvert City 1 | Celsius | HOSTED | Celsius | Antminer S19 Pro 110TH | 141 | 139.4930556 | 3347.833333 | 3.42616e+11 | 240721.5417 | 3.25 | 0.06045 | 657.72 |
| 5/20/2022 0:00 Calvert City 1 | Celsius | HOSTED | Celsius | Antminer S19 Pro 110TH | 3132 | 3086.173611 | 74068.16667 | 4887646158 | 4134 | 3.25 | 0.077 | 18535.56 |
| 5/20/2022 0:00 Marble 1 | Celsius | HOSTED | Celsius | Antminer S19 90TH | 53 | 53 | 1272 | 34232804300 | 28930.95833 | 3.25 | 0.05889 | 243.45 |
| 5/20/2022 0:00 Dalton 1 | Celsius | HOSTED | Celsius | Antminer S19 95TH | 373 | 370.9097222 | 8901.833333 | 1.72663e+11 | 140745.0417 | 3.25 | 0.0556 | 1608.56 |
| 5/20/2022 0:00 Dalton 1 | Celsius | HOSTED | Celsius | Antminer S19 95TH | 1812 | 1804.423611 | 43306.16667 | 67042415950 | 54686.125 | 3.25 | 0.05889 | 8288.48 |
| 5/20/2022 0:00 Marble 2 | Celsius | HOSTED | Celsius | Antminer S19 95TH | 702 | 701.1041667 | 504.6666667 | 1983551762 | 1640.166667 | 3.25 | 0.0556 | 3040.55 |
| 5/20/2022 0:00 Marble 2 | Celsius | HOSTED | Celsius | Antminer S19 95TH | 23 | 21.02777778 | 216 | 9579946073 | 702 | 3.25 | 0.05889 | 96.59 |
| 5/20/2022 0:00 Calvert City 1 | Celsius | HOSTED | Celsius | Antminer S19 Pro 105TH | 9 | 9 | 192 | 85263250.5 | 624 | 3.25 | 0.05889 | 41.34 |
| 5/20/2022 0:00 Calvert City 1 | Celsius | HOSTED | Celsius | Antminer S19 Pro 105TH | 8 | 8 | 8 | 4677607320 | 4134 | 3.25 | 0.05889 | 36.75 |
| 5/20/2022 0:00 Calvert City 1 | Celsius | HOSTED | Celsius | Antminer S19 Pro 110TH | 44 | 41.86805556 | 28110.66667 | 1.11855e+11 | 93159.66667 | 3.25 | 0.05889 | 192.32 |
| 5/20/2022 0:00 Marble 2 | Celsius | HOSTED | Celsius | Antminer S19 95TH | 1174 | 1171.277778 | 54486 | 2.13622e+11 | 177079.5 | 3.25 | 0.0556 | 5079.60 |
| 5/20/2022 0:00 Marble 2 | Celsius | HOSTED | Celsius | Antminer S19 95TH | 2326 | 2270.25 | 71108.16667 | 2.82842e+11 | 231101.5417 | 3.25 | 0.06349 | 11242.78 |
| 5/20/2022 0:00 Marble 2 | Celsius | HOSTED | Celsius | Antminer S19 95TH | 2978 | 2962.840278 | 524.8333333 | 2092501446 | 1705.708333 | 3.25 | 0.06349 | 12849.25 |
| 5/20/2022 0:00 Marble 1 | Celsius | HOSTED | Celsius | Antminer S19 95TH | 22 | 21.88055556 | 11903.5 | 55240072928 | 38686.375 | 3.25 | 0.0556 | 108.30 |
| 5/20/2022 0:00 Calvert City 1 | Celsius | HOSTED | Celsius | Antminer S19 Pro 110TH | 500 | 495.9791667 | 3489.166667 | 13856829585 | 11339.79167 | 3.25 | 0.0556 | 2150.96 |
| 5/20/2022 0:00 Calvert City 1 | Celsius | HOSTED | Celsius | Antminer S19 Pro 110TH | 150 | 145.3819444 | 21532 | 85782965217 | 69979 | 3.25 | 0.0637267 | 722.65 |
| 5/20/2022 0:00 Marble 2 | Celsius | HOSTED | Celsius | Antminer S19 95TH | 898 | 897.1666667 | 3239.333333 | 12856185710 | 10527.83333 | 3.25 | 0.0556 | 3890.83 |
| 5/20/2022 0:00 Dalton 1 | Celsius | HOSTED | Celsius | Antminer S19 95TH | 143 | 157.2916667 | 42995 | 1.631e+11 | 139733.75 | 3.25 | 0.0556 | 810.64 |
| 5/20/2022 0:00 Dalton 2 | Celsius | HOSTED | Celsius | Antminer S19 95TH | 1797 | 1791.458333 | 2316.5 | 10712965483 | 36654 | 3.25 | 0.077 | 10759.50 |
| 5/20/2022 0:00 Dalton 2 | Celsius | HOSTED | Celsius | Antminer S19 95TH | 106 | 96.52083333 | 9432 | 43841044041 | 936 | 3.25 | 0.0637267 | 479.77 |
| 5/21/2022 0:00 Calvert City 1 | Celsius | HOSTED | Celsius | Antminer S19 Pro 110TH | 394 | 393 | 52288 | 1.159034e+11 | 163294.625 | 3.25 | 0.0556 | 1704.36 |
| 5/21/2022 0:00 Calvert City 1 | Celsius | HOSTED | Celsius | Antminer S19 Pro 110TH | 12 | 12 | 502445 | 1.55534e+11 | 5483.9475 | 3.25 | 0.06349 | 52.04 |
| 5/21/2022 0:00 Dalton 3 | Celsius | HOSTED | Celsius | Antminer S19 95TH | 2106 | 2093.520833 | 23585.5 | 66353977703 | 41911.712 | 3.25 | 0.077 | 10367.58 |
| 5/21/2022 0:00 Dalton 3 | Celsius | HOSTED | Celsius | Antminer S19J Pro 90TH | 77 | 73.59027778 | 1766.166667 | 5985145327.9 | 85386.688 | 3.105 | 0.06349 | 422.26 |
| 5/21/2022 0:00 Calvert City 2 | Celsius | HOSTED | Celsius | Antminer S19J Pro 96TH | 639 | 616.6388889 | 14799.33333 | 1.2218e+11 | 26320.136 | 2.832 | 0.077 | 2660.97 |
| 5/21/2022 0:00 Dalton 3 | Celsius | HOSTED | Celsius | Antminer S19J Pro 96TH | 1267 | 1256.277778 | 30150.66667 | 37446285115 | 69577.225 | 2.832 | 0.077 | 6574.77 |
| 5/21/2022 0:00 Calvert City 2 | Celsius | HOSTED | Celsius | Antminer S19J Pro 96TH | 411 | 387.2430556 | 9293.833333 | 97177460699 | 94990.5 | 2.832 | 0.06349 | 1671.07 |
| 5/21/2022 0:00 Calvert City 2 | Celsius | HOSTED | Celsius | Antminer S19J Pro 100TH | 1000 | 982.7291667 | 23585.5 | 1.07288e+11 | 25049.76467 | 2.95 | 0.06349 | 3868.49 |
| 5/21/2022 0:00 Grand Forks 1 | Celsius | HOSTED | Celsius | MicroBT M30S 90TH | 1185 | 1157.291667 | 2775 | 28123563319 | 6116.544 | 3.42 | 0.0556 | 5860.91 |
| 5/21/2022 0:00 Grand Forks 1 | Celsius | HOSTED | Celsius | MicroBT M30S 86TH | 343 | 319.3819444 | 7665.166667 | 62426784516 | 16100 | 3.268 | 0.0617 | 1545.57 |
| 5/21/2022 0:00 Grand Forks 1 | Celsius | HOSTED | Celsius | MicroBT M31S+ 82TH | 76 | 74 | 1776 | 16601191347 | | 3.444 | 0.0617 | 377.39 |
| 5/21/2022 0:00 Grand Forks 1 | Celsius | HOSTED | Celsius | MicroBT M31S+ 80TH | 206 | 199.6527778 | 4791.666667 | | | 3.36 | 0.0617 | 993.37 |

| Date | Location | Unit | Unit | Status | Model | Count | Value | Eng | Power | Eff | Ratio |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/21/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM315+ 76TH | 165 | 13410646132 | 12731.628 | 785.54 | 0.0617 | 3.276 |
| 5/21/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM315+ 76TH | 11 | 157503909.7 | 842.688 | 51.99 | 0.0617 | 3.192 |
| 5/21/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM315+ 84TH | 7 | 5990509072.2 | 149.184 | 9.20 | 0.0617 | 3.108 |
| 5/21/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM315+ 84TH | 7 | 1932750764 | 592.704 | 36.57 | 0.0617 | 3.528 |
| 5/21/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 94TH | 34 | 3143409667 | 171.456 | 10.58 | 0.0617 | 3.572 |
| 5/21/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 94TH | 29 | 2675015312 | 2852.736 | 176.01 | 0.0617 | 3.496 |
| 5/21/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 92TH | 29 | 1131909568.1 | 2327.424 | 143.60 | 0.0617 | 3.344 |
| 5/21/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 88TH | 180 | 436702381.9 | 10842.16 | 668.96 | 0.0617 | 3.192 |
| 5/21/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 84TH | 5 | 1.94625E+11 | 373.92 | 23.07 | 0.0617 | 3.116 |
| 5/21/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | MicroBTM30S 82TH | 2224 | 1.45242E+11 | 159083.7083 | 10881.33 | 0.0684 | 3.25 |
| 5/21/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 1.57596E+11 | 11834.33333 | 809.47 | 0.0684 | 3.25 |
| 5/21/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 27297367568 | 130343.9583 | 6126.17 | 0.047 | 3.25 |
| 5/21/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 4889125410 | 19433.375 | 913.37 | 0.047 | 3.25 |
| 5/21/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 53 | 34318273436 | 4134 | 243.45 | 0.05889 | 3.25 |
| 5/21/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 1.72771E+11 | 28998.125 | 1612.30 | 0.05556 | 3.25 |
| 5/21/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 60661383733 | 140816.5417 | 8292.69 | 0.05889 | 3.25 |
| 5/21/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 702 | 2075152784 | 54610.83333 | 3036.36 | 0.05889 | 3.25 |
| 5/21/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 9 | 957935303.8 | 1716 | 41.00 | 0.05889 | 3.25 |
| 5/21/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 216 | 8515473505.6 | 702 | 41.34 | 0.05889 | 3.25 |
| 5/21/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 4796275439 | 624 | 36.75 | 0.05889 | 3.25 |
| 5/21/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 1.11899E+11 | 33475 | 197.13 | 0.05889 | 3.25 |
| 5/21/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 2.15802E+11 | 91390.54167 | 5081.31 | 0.0556 | 3.25 |
| 5/21/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 2326 | 2.82891E+11 | 178845.3333 | 11354.89 | 0.06349 | 3.25 |
| 5/21/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 2978 | 2105374031 | 23106.4167 | 12849.52 | 0.0556 | 3.25 |
| 5/21/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 55325328152 | 1716 | 108.95 | 0.06349 | 3.25 |
| 5/21/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 500 | 13798490081 | 38736.20833 | 2153.73 | 0.0556 | 3.25 |
| 5/21/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 150 | 85736217328 | 11291.58333 | 719.58 | 0.0637267 | 3.25 |
| 5/21/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 898 | 12612763763 | 69938.91667 | 3888.60 | 0.0556 | 3.25 |
| 5/21/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 143 | 1.60975E+11 | 10335.54167 | 795.84 | 0.077 | 3.25 |
| 5/21/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1797 | 10597585665 | 139478.0833 | 10739.81 | 0.077 | 3.25 |
| 5/21/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 43842714628 | 7443.583333 | 474.36 | 0.0637267 | 3.25 |
| 5/21/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 3.42969E+11 | 30654 | 1704.36 | 0.077 | 3.25 |
| 5/21/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 15391566135 | 240963.125 | 18554.16 | 0.0556 | 3.25 |
| 5/21/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 141 | 48185945230 | 10948.70833 | 661.85 | 0.06045 | 3.25 |
| 5/21/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 53 | 34335851875 | 4107.458333 | 241.89 | 0.05889 | 3.25 |
| 5/22/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 373 | 10723969992 | 29016 | 1613.29 | 0.0556 | 3.25 |
| 5/22/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 2326 | 2.83221E+11 | 179975.7917 | 11426.66 | 0.06349 | 3.25 |
| 5/22/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 2978 | 2105596661 | 231428.1667 | 12867.41 | 0.0556 | 3.25 |
| 5/22/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 22 | 53152666216 | 1716 | 108.95 | 0.06349 | 3.25 |
| 5/22/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 13727656210 | 38754.625 | 2154.76 | 0.0556 | 3.25 |
| 5/22/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 85666807746 | 11327.875 | 721.89 | 0.0556 | 3.25 |
| 5/22/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 9 | 12655282438 | 69898.29167 | 3886.35 | 0.063767 | 3.25 |
| 5/22/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 8 | 15457059848 | 10363.16667 | 797.96 | 0.0556 | 3.25 |
| 5/22/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 898 | 1.94691E+11 | 138934.7917 | 10697.98 | 0.077 | 3.25 |
| 5/22/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 143 | 1149640908 | 30638.83333 | 483.99 | 0.077 | 3.25 |
| 5/22/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 1797 | 1.95636E+11 | 240819.5833 | 1703.52 | 0.0637267 | 3.25 |
| 5/22/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | | 10998 | 18543.11 | 0.077 | 3.25 |
| 5/22/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 394 | | 936 | 664.83 | 0.06045 | 3.25 |
| 5/22/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 12 | | | 52.04 | 0.0556 | 3.25 |
| 5/22/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2106 | 163451.7083 | | 10377.55 | 0.06349 | 3.25 |

| Date | Location | Type | Model | | | Count | Avg | Value | Total | Power | Rate | Cost | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/22/2022 0:00 | Dalton 3 | HOSTED | Antminer S19j 90TH | Celsius | Celsius | 77 | 72.52777778 | 1740.666667 | 6651820084 | 5404.77 | 3.105 | 0.077 | 416.17 |
| 5/22/2022 0:00 | Calvert City 1 | HOSTED | Antminer S19j Pro 96TH | Celsius | Celsius | 619 | 617.3333333 | 14816 | 59908865310 | 41958.912 | 2.832 | 0.06349 | 2,663.97 |
| 5/22/2022 0:00 | Dalton 3 | HOSTED | Antminer S19j Pro 96TH | Celsius | Celsius | 1267 | 1255.722222 | 30137.33333 | 1.22113E+11 | 85348.928 | 2.832 | 0.077 | 6,571.87 |
| 5/22/2022 0:00 | Calvert City 2 | HOSTED | Antminer S19j Pro 96TH | Celsius | Celsius | 411 | 407.5625 | 9781.5 | 39387767033 | 27701.208 | 2.832 | 0.06349 | 1,758.75 |
| 5/22/2022 0:00 | Grand Forks 1 | HOSTED | Antminer S19j Pro 100TH | Celsius | Celsius | 1000 | 982.6180556 | 23582.83333 | 97185601878 | 69569.35833 | 2.95 | 0.0556 | 3,868.06 |
| 5/22/2022 0:00 | Grand Forks 1 | HOSTED | MicroBTM30S 90TH | Celsius | Celsius | 1185 | 1157.347222 | 27776.33333 | 1.063E+11 | 94995.06 | 3.42 | 0.0617 | 5,861.20 |
| 5/22/2022 0:00 | Grand Forks 1 | HOSTED | MicroBTM30S 86TH | Celsius | Celsius | 343 | 306.8611111 | 7364.666667 | 26778546417 | 24067.73067 | 3.268 | 0.0617 | 1,484.98 |
| 5/22/2022 0:00 | Grand Forks 1 | HOSTED | MicroBTM31S+ 82TH | Celsius | Celsius | 76 | 73.98611111 | 1775.666667 | 6222973917 | 6115.396 | 3.444 | 0.0617 | 377.32 |
| 5/22/2022 0:00 | Grand Forks 1 | HOSTED | MicroBTM31S+ 80TH | Celsius | Celsius | 206 | 202.1944444 | 4852.666667 | 16791244611 | 16304.96 | 3.36 | 0.0617 | 1,006.02 |
| 5/22/2022 0:00 | Grand Forks 1 | HOSTED | MicroBTM31S+ 78TH | Celsius | Celsius | 165 | 161.9861111 | 3887.666667 | 13368273278 | 12735.996 | 3.276 | 0.0617 | 785.81 |
| 5/22/2022 0:00 | Grand Forks 1 | HOSTED | MicroBTM31S+ 76TH | Celsius | Celsius | 11 | 11 | 264 | 786674583.3 | 842.688 | 3.192 | 0.0617 | 51.99 |
| 5/22/2022 0:00 | Grand Forks 1 | HOSTED | MicroBTM31S+ 74TH | Celsius | Celsius | 2 | 2 | 48 | 157517166.7 | 149.184 | 3.108 | 0.0617 | 9.20 |
| 5/22/2022 0:00 | Grand Forks 1 | HOSTED | MicroBTM31S+ 84TH | Celsius | Celsius | 7 | 7 | 168 | 596857034.7 | 592.704 | 3.528 | 0.0617 | 36.57 |
| 5/22/2022 0:00 | Grand Forks 1 | HOSTED | MicroBTM30S 94TH | Celsius | Celsius | 2 | 2 | 48 | 191795722.2 | 171.456 | 3.572 | 0.0617 | 10.58 |
| 5/22/2022 0:00 | Grand Forks 1 | HOSTED | MicroBTM30S 92TH | Celsius | Celsius | 34 | 34 | 816 | 2995557014 | 2852.736 | 3.496 | 0.0617 | 176.01 |
| 5/22/2022 0:00 | Grand Forks 1 | HOSTED | MicroBTM30S 88TH | Celsius | Celsius | 29 | 29 | 696 | 2673667833 | 2327.424 | 3.344 | 0.0617 | 143.60 |
| 5/22/2022 0:00 | Marble 2 | HOSTED | MicroBTM30S 86TH | Celsius | Celsius | 180 | 141.1041667 | 3386.5 | 11273054558 | 10809.708 | 3.192 | 0.0617 | 666.96 |
| 5/22/2022 0:00 | Grand Forks 1 | HOSTED | MicroBTM30S 82TH | Celsius | Celsius | 5 | 5 | 120 | 436384055.6 | | 3.116 | 0.0617 | 23.07 |
| 5/22/2022 0:00 | Dalton 1 | HOSTED | Antminer S19 95TH | Celsius | Celsius | 2224 | 2026.25 | 48630 | 1.93535E+11 | 158047.5 | 3.25 | 0.0684 | 10,810.45 |
| 5/22/2022 0:00 | Dalton 2 | HOSTED | Antminer S19 95TH | Celsius | Celsius | 153 | 151.5069444 | 3636.166667 | 14504189159 | 11817.54167 | 3.25 | 0.0684 | 808.32 |
| 5/22/2022 0:00 | Calvert City 1 | HOSTED | Antminer S19 95TH | Celsius | Celsius | 1735 | 1670.381944 | 40089.16667 | 1.57474E+11 | 130289.7917 | 3.25 | 0.047 | 6,123.62 |
| 5/22/2022 0:00 | Dalton 3 | HOSTED | Antminer S19 Pro 110TH | Celsius | Celsius | 266 | 254.4166667 | 6106 | 27845032174 | 19844.5 | 3.25 | 0.047 | 932.69 |
| 5/22/2022 0:00 | Grand Forks 1 | HOSTED | Antminer S19 Pro 110TH | Celsius | Celsius | 3132 | 3127.548611 | 75061.16667 | 3.47248E+11 | 243948.7917 | 3.25 | 0.077 | 18,784.06 |
| 5/22/2022 0:00 | Calvert City 2 | HOSTED | Antminer S19 Pro 110TH | Celsius | Celsius | 141 | 141 | 3384 | 15462768338 | 10998 | 3.25 | 0.04045 | 664.83 |
| 5/23/2022 0:00 | Marble 2 | HOSTED | Antminer S19 95TH | Celsius | Celsius | 12 | 12 | 288 | 1148859137 | 936 | 3.25 | 0.0556 | 52.04 |
| 5/23/2022 0:00 | Calvert City 2 | HOSTED | Antminer S19 95TH | Celsius | Celsius | 2106 | 2097.909722 | 50349.83333 | 1.95834E+11 | 163636.9583 | 3.25 | 0.06349 | 10,389.31 |
| 5/23/2022 0:00 | Dalton 2 | HOSTED | Antminer S19j 90TH | Celsius | Celsius | 77 | 76.09027778 | 1826.166667 | 6865927725 | 5670.2475 | 3.105 | 0.077 | 436.61 |
| 5/23/2022 0:00 | Calvert City 1 | HOSTED | Antminer S19j Pro 96TH | Celsius | Celsius | 619 | 618 | 14832 | 59997832669 | 42004.224 | 2.832 | 0.06349 | 2,666.85 |
| 5/23/2022 0:00 | Dalton 3 | HOSTED | Antminer S19j Pro 96TH | Celsius | Celsius | 1267 | 1260.666667 | 30256 | 1.2258E+11 | 85684.992 | 2.832 | 0.077 | 6,597.74 |
| 5/23/2022 0:00 | Calvert City 2 | HOSTED | Antminer S19j Pro 96TH | Celsius | Celsius | 411 | 409 | 9816 | 39520638638 | 27798.912 | 2.832 | 0.06349 | 1,764.95 |
| 5/23/2022 0:00 | Grand Forks 1 | HOSTED | Antminer S19j Pro 100TH | Celsius | Celsius | 1000 | 978.9097222 | 23493.83333 | 97002145468 | 69306.80833 | 2.95 | 0.0556 | 3,853.46 |
| 5/23/2022 0:00 | Grand Forks 1 | HOSTED | MicroBTM30S 90TH | Celsius | Celsius | 1185 | 1155.708333 | 27737 | 1.0394E+11 | 94860.54 | 3.42 | 0.0617 | 5,852.90 |
| 5/23/2022 0:00 | Grand Forks 1 | HOSTED | MicroBTM30S 86TH | Celsius | Celsius | 343 | 309.0416667 | 7417 | 25860396424 | 24238.756 | 3.268 | 0.0617 | 1,495.53 |
| 5/23/2022 0:00 | Grand Forks 1 | HOSTED | MicroBTM31S+ 82TH | Celsius | Celsius | 76 | 73.52777778 | 1764.666667 | 6053356500 | 6077.512 | 3.444 | 0.0617 | 374.98 |
| 5/23/2022 0:00 | Grand Forks 1 | HOSTED | MicroBTM31S+ 80TH | Celsius | Celsius | 206 | 201.8611111 | 4844.666667 | 16437634736 | 16278.08 | 3.36 | 0.0617 | 1,004.36 |
| 5/23/2022 0:00 | Grand Forks 1 | HOSTED | MicroBTM31S+ 78TH | Celsius | Celsius | 165 | 161.0138889 | 3864.333333 | 13126129813 | 12659.556 | 3.276 | 0.0617 | 781.09 |
| 5/23/2022 0:00 | Grand Forks 1 | HOSTED | MicroBTM31S+ 76TH | Celsius | Celsius | 11 | 10.95138889 | 262.8333333 | 750284291.7 | 838.964 | 3.192 | 0.0617 | 51.76 |
| 5/23/2022 0:00 | Grand Forks 1 | HOSTED | MicroBTM31S+ 84TH | Celsius | Celsius | 2 | 2 | 48 | 157481854.2 | 149.184 | 3.108 | 0.0617 | 9.20 |
| 5/23/2022 0:00 | Grand Forks 1 | HOSTED | MicroBTM30S 94TH | Celsius | Celsius | 7 | 7 | 168 | 593216784.7 | 592.704 | 3.528 | 0.0617 | 36.57 |
| 5/23/2022 0:00 | Grand Forks 1 | HOSTED | MicroBTM30S 92TH | Celsius | Celsius | 2 | 2 | 48 | 190595388.9 | 171.456 | 3.572 | 0.0617 | 10.58 |
| 5/23/2022 0:00 | Grand Forks 1 | HOSTED | MicroBTM30S 88TH | Celsius | Celsius | 34 | 34 | 816 | 2956439979 | 2852.736 | 3.496 | 0.0617 | 176.01 |
| 5/23/2022 0:00 | Grand Forks 1 | HOSTED | MicroBTM30S 84TH | Celsius | Celsius | 29 | 28.61805556 | 686.8333333 | 2638998111 | 2296.770667 | 3.344 | 0.0617 | 141.71 |
| 5/23/2022 0:00 | Grand Forks 1 | HOSTED | MicroBTM30S 82TH | Celsius | Celsius | 180 | 140.9166667 | 3382 | 10869602583 | 10795.344 | 3.192 | 0.0617 | 666.07 |
| 5/23/2022 0:00 | Grand Forks 1 | HOSTED | MicroBTM30S 82TH | Celsius | Celsius | 5 | 5 | 120 | 435640548.6 | 373.92 | 3.116 | 0.0617 | 23.07 |
| 5/23/2022 0:00 | Dalton 1 | HOSTED | Antminer S19 95TH | Celsius | Celsius | 2224 | 2171.861111 | 52124.66667 | 2.07555E+11 | 169405.1667 | 3.25 | 0.0684 | 11,587.31 |
| 5/23/2022 0:00 | Dalton 2 | HOSTED | Antminer S19 95TH | Celsius | Celsius | 153 | 152.5347222 | 3660.833333 | 14604973429 | 11897.70833 | 3.25 | 0.0684 | 813.80 |
| 5/23/2022 0:00 | Calvert City 1 | HOSTED | Antminer S19 95TH | Celsius | Celsius | 1735 | 1664.798611 | 39955.16667 | 1.56961E+11 | 129854.2917 | 3.25 | 0.047 | 6,103.15 |
| 5/23/2022 0:00 | Calvert City 1 | HOSTED | Antminer S19 Pro 110TH | Celsius | Celsius | 266 | 259.0902778 | 6218.166667 | 28316223172 | 20209.04167 | 3.25 | 0.047 | 949.82 |
| 5/23/2022 0:00 | Grand Forks 1 | HOSTED | Antminer S19 Pro 110TH | Celsius | Celsius | 394 | 392.7708333 | 9426.5 | 43780964900 | 30636.125 | 3.25 | 0.0556 | 1,703.37 |
| 5/23/2022 0:00 | Calvert City 1 | HOSTED | Antminer S19 Pro 110TH | Celsius | Celsius | 106 | 93.45833333 | 2243 | 10368605725 | 7289.75 | 3.25 | 0.0637267 | 464.55 |
| 5/23/2022 0:00 | Dalton 2 | HOSTED | Antminer S19 95TH | Celsius | Celsius | 1797 | 1792.104167 | 43010.5 | 1.61328E+11 | 139784.125 | 3.25 | 0.077 | 10,763.38 |
| 5/23/2022 0:00 | Dalton 1 | HOSTED | Antminer S19 95TH | Celsius | Celsius | 143 | 135.9027778 | 3261.666667 | 12942011968 | 10600.41667 | 3.25 | 0.077 | 816.23 |
| 5/23/2022 0:00 | Marble 1 | HOSTED | Antminer S19 95TH | Celsius | Celsius | 902.375 | 869.3055556 | 20863.33333 | 82840769801 | 67805.83333 | 3.25 | 0.0556 | 3,770.00 |
| 5/23/2022 0:00 | Marble 2 | HOSTED | Antminer S19 95TH | Celsius | Celsius | 145.625 | 74.51388889 | 1788.333333 | 7075738796 | 5812.083333 | 3.25 | 0.0637267 | 370.38 |
| 5/23/2022 0:00 | Calvert City 1 | HOSTED | Antminer S19 Pro 110TH | Celsius | Celsius | 500 | 485.8333333 | 11660 | 58805417847 | 37895 | 3.25 | 0.0556 | 2,106.96 |
| 5/23/2022 0:00 | Calvert City 1 | HOSTED | Antminer S19 95TH | Celsius | Celsius | 22 | 22 | 528 | 2105330183 | 1716 | 3.25 | 0.06349 | 108.95 |
| 5/23/2022 0:00 | Marble 2 | HOSTED | Antminer S19 95TH | Celsius | Celsius | 2978 | 2936.611111 | 70478.66667 | 2.79573E+11 | 229055.6667 | 3.25 | 0.0556 | 12,735.50 |

Ex. G, Page 49 of 79

| Date | Location | Unit | Status | Model | Count | Avg | Hours | Hashrate | Power | Price | Rate | Revenue |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/23/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2308.67611 | 55408.16667 | 2.17291E+11 | 180076.5417 | 3.25 | 0.06349 | 11,433.06 |
| 5/23/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1143.638889 | 27447.33333 | 1.09022E+11 | 89203.83333 | 3.25 | 0.0556 | 4,959.73 |
| 5/23/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 44 | 1056 | 4918959133 | 3432 | 3.25 | 0.05889 | 202.11 |
| 5/23/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 8 | 192 | 851303799.9 | 624 | 3.25 | 0.05889 | 36.75 |
| 5/23/2022 0:00 | Marble 1 | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 958881494.1 | 702 | 3.25 | 0.05889 | 41.34 |
| 5/23/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 23 | 22 | 528 | 2074741532 | 1716 | 3.25 | 0.05889 | 101.06 |
| 5/23/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 702 | 699.1875 | 16780.5 | 68865023111 | 54536.625 | 3.25 | 0.0556 | 3,032.24 |
| 5/23/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1754.569444 | 42109.66667 | 1.67866E+11 | 136856.4167 | 3.25 | 0.05889 | 8,059.47 |
| 5/23/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 90TH | 373 | 372 | 8928 | 34325587451 | 29016 | 3.25 | 0.0556 | 1,613.29 |
| 5/23/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 90TH | 53 | 49.19444444 | 1180.666667 | 4537779068 | 3837.166667 | 3.25 | 0.05889 | 225.97 |
| 5/24/2022 0:00 | Marble 1 | Celsius | HOSTED | Antminer S19 90TH | 53 | 52.72222222 | 1265.333333 | 4863193086 | 4112.333333 | 3.25 | 0.05889 | 242.18 |
| 5/24/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 90TH | 373 | 372 | 8928 | 34331112290 | 29016 | 3.25 | 0.0556 | 1,613.29 |
| 5/24/2022 0:00 | Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1796.472222 | 43115.33333 | 1.71885E+11 | 140124.8333 | 3.25 | 0.05889 | 8,251.95 |
| 5/24/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 702 | 696.694444 | 16720.66667 | 66622885031 | 54342.16667 | 3.25 | 0.0556 | 3,021.42 |
| 5/24/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 23 | 21.97916667 | 527.5 | 2072338596 | 1714.375 | 3.25 | 0.05889 | 100.96 |
| 5/24/2022 0:00 | Marble 1 | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 8.965277778 | 215.1666667 | 955693265.7 | 699.2916667 | 3.25 | 0.05889 | 41.18 |
| 5/24/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 8 | 192 | 849487318.8 | 624 | 3.25 | 0.05889 | 36.75 |
| 5/24/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 44 | 43.83333333 | 1052 | 4089767358 | 3419 | 3.25 | 0.05889 | 201.34 |
| 5/24/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 Pro 105TH | 1174 | 1162.47167 | 27899.5 | 1.11008E+11 | 90673.375 | 3.25 | 0.0556 | 5,041.44 |
| 5/24/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 105TH | 2326 | 2309.861111 | 55436.66667 | 2.17377E+11 | 180169.1667 | 3.25 | 0.06349 | 11,438.94 |
| 5/24/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2957.194444 | 70972.66667 | 2.81906E+11 | 230661.1667 | 3.25 | 0.0556 | 12,824.76 |
| 5/24/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | 22 | 21.84722222 | 524.3333333 | 2090600128 | 1704.083333 | 3.25 | 0.06349 | 108.19 |
| 5/24/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 500 | 490.1875 | 11764.5 | 54529162333 | 38234.625 | 3.25 | 0.0556 | 2,125.85 |
| 5/24/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 Pro 110TH | 115 | 79.85416667 | 1916.5 | 7582548025 | 6228.625 | 3.25 | 0.0637250 | 396.93 |
| 5/24/2022 0:00 | Dalton 1 | Celsius | HOSTED | Antminer S19 95TH | 933 | 912.9097222 | 21909.83333 | 87143143974 | 71206.95833 | 3.25 | 0.0556 | 3,959.11 |
| 5/24/2022 0:00 | Dalton 2 | Celsius | HOSTED | Antminer S19 95TH | 143 | 138.5138889 | 3324.333333 | 13201377488 | 10804.08333 | 3.25 | 0.077 | 831.91 |
| 5/24/2022 0:00 | Dalton 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | 1797 | 1781.326389 | 42751.83333 | 1.60374E+11 | 138943.4583 | 3.25 | 0.077 | 10,698.65 |
| 5/24/2022 0:00 | Dalton 3 | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 98.63194444 | 2367.166667 | 10943210582 | 7693.291667 | 3.25 | 0.0637250 | 490.27 |
| 5/24/2022 0:00 | Dalton 2 | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 392.9861111 | 9431.666667 | 43796339612 | 30652.91667 | 3.25 | 0.0556 | 1,704.30 |
| 5/24/2022 0:00 | Dalton 2 | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3117.055556 | 74809.33333 | 3.46115E+11 | 243130.3333 | 3.25 | 0.077 | 18,721.04 |
| 5/24/2022 0:00 | Calvert City 2 | Celsius | HOSTED | Antminer S19 95TH | 141 | 141 | 3384 | 15459362551 | 10998 | 3.25 | 0.0605 | 664.83 |
| 5/24/2022 0:00 | Dalton 3 | Celsius | HOSTED | Antminer S19 90TH | 12 | 12 | 288 | 1150511155 | 936 | 3.25 | 0.0556 | 52.04 |
| 5/24/2022 0:00 | Dalton 3 | Celsius | HOSTED | Antminer S19 95TH | 2106 | 2097.902778 | 50349.66667 | 1.95833E+11 | 163636.4167 | 3.25 | 0.06349 | 10,389.28 |
| 5/24/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 96TH | 77 | 75.88194444 | 1821.166667 | 6820698519 | 5654.7225 | 3.105 | 0.077 | 435.41 |
| 5/24/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 617.5833333 | 14822 | 59955741478 | 41975.904 | 2.832 | 0.06349 | 2,665.05 |
| 5/24/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1260.701389 | 30256.83333 | 1.22618E+11 | 85687.352 | 2.832 | 0.077 | 6,597.93 |
| 5/24/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | Antminer S19 Pro 96TH | 411 | 408.7708333 | 9810.5 | 39488866924 | 27783.336 | 2.832 | 0.06349 | 1,763.96 |
| 5/24/2022 0:00 | Calvert City 2 | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 969.1041667 | 23258.5 | 96350310335 | 68612.575 | 2.95 | 0.0556 | 3,814.86 |
| 5/24/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M30S 90TH | 1185 | 1148.701389 | 27568.83333 | 1.03281E+11 | 24669.0267 | 3.42 | 0.0617 | 5,817.41 |
| 5/24/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M31S+ 82TH | 343 | 314.5277778 | 7548.666667 | 26450786444 | 5955.824 | 3.268 | 0.077 | 1,522.08 |
| 5/24/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M31S+ 80TH | 76 | 72.05555556 | 1729.333333 | 5840725250 | 16056.88 | 3.444 | 0.077 | 367.47 |
| 5/24/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M31S+ 78TH | 206 | 199.1180556 | 4778.833333 | 16001754354 | 12481.56 | 3.36 | 0.077 | 990.71 |
| 5/24/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M31S+ 76TH | 165 | 158.175 | 3810 | 1284762896.5 | 835.24 | 3.276 | 0.0556 | 770.11 |
| 5/24/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M31S+ 74TH | 11 | 10.90277778 | 261.6666667 | 70203722.2 | 149.184 | 3.192 | 0.0617 | 51.53 |
| 5/24/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M31S+ 84TH | 2 | 2 | 48 | 157500368.1 | 585.06 | 3.108 | 0.0617 | 9.20 |
| 5/24/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M30S 94TH | 7 | 6.909722222 | 165.8333333 | 582044902.8 | 1714.356 | 3.528 | 0.0617 | 36.10 |
| 5/24/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M30S 92TH | 2 | 2 | 48 | 300074118 | 2852.736 | 3.572 | 0.0617 | 10.58 |
| 5/24/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M30S 88TH | 34 | 34 | 816 | 2651359035 | 2305.688 | 3.496 | 0.0617 | 176.01 |
| 5/24/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M30S 84TH | 29 | 28.72916667 | 689.5 | 10741633076 | 10675.644 | 3.344 | 0.0617 | 142.26 |
| 5/24/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M30S 82TH | 180 | 139.3541667 | 3344.5 | 435512965.3 | 373.92 | 3.192 | 0.0617 | 658.69 |
| 5/24/2022 0:00 | Dalton 1 | Celsius | HOSTED | Antminer S19 95TH | 5 | 5 | 120 | 2.09288E+11 | 107807.5417 | 3.116 | 0.0617 | 23.07 |
| 5/25/2022 0:00 | Dalton 2 | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2189.840278 | 52556.16667 | 14472240640 | 11790.45833 | 3.25 | 0.0684 | 11,683.24 |
| 5/25/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 153 | 151.1597222 | 3627.833333 | 1.57016E+11 | 129893.2917 | 3.25 | 0.047 | 806.47 |
| 5/25/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | 1735 | 1665.298611 | 39967.16667 | 28454711127 | 20284.875 | 3.25 | 0.0684 | 6,104.98 |
| 5/25/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 260.0625 | 6241.5 | 2851910304 | 20344.45833 | 3.25 | 0.047 | 953.39 |
| 5/25/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 266 | 260.8263889 | 6259.833333 | 1.57064E+11 | 129930.6667 | 3.25 | 0.047 | 956.19 |
| 5/25/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1665.777778 | 39978.66667 | — | — | 3.25 | 0.047 | 6,106.74 |

| Date | Location | | | | Model | V1 | V2 | V3 | V4 | V5 | V6 | V7 | V8 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/25/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Celsius | Antminer S19 95TH | 153 | 151.1875 | 3628.5 | 14470175228 | 11792.625 | 3.25 | 0.0684 | 806.62 |
| 5/25/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Celsius | Antminer S19 95TH | 2224 | 2163.527778 | 51924.66667 | 2.06605E+11 | 188755.1667 | 3.25 | 0.0684 | 11542.85 |
| 5/25/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Celsius | MicroBT M30S 82TH | 180 | 139.5347222 | 120 | 434943020.8 | 373.92 | 3.116 | 0.0617 | 23.07 |
| 5/25/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Celsius | MicroBT M30S 84TH | 29 | 29 | 3348.833333 | 11108026007 | 10689.476 | 3.192 | 0.0617 | 659.54 |
| 5/25/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Celsius | MicroBT M30S 88TH | 34 | 34 | 696 | 2680040056 | 2327.424 | 3.344 | 0.0617 | 143.60 |
| 5/25/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Celsius | MicroBT M30S 92TH | 2 | 2 | 816 | 3237739813 | 2852.736 | 3.496 | 0.0617 | 176.01 |
| 5/25/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Celsius | MicroBT M30S 94TH | 7 | 6 | 144 | 188995548.6 | 171.456 | 3.572 | 0.0617 | 10.58 |
| 5/25/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Celsius | MicroBT M30S+ 84TH | 2 | 2 | 48 | 465681534.7 | 508.032 | 3.528 | 0.0617 | 31.35 |
| 5/25/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Celsius | MicroBT M30S+ 74TH | 11 | 10.71527778 | 257.1666667 | 157515479.2 | 149.184 | 3.108 | 0.0617 | 9.20 |
| 5/25/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Celsius | MicroBT M30S+ 76TH | 165 | 158.6597222 | 3807.833333 | 699732437.5 | 820.876 | 3.192 | 0.0617 | 50.65 |
| 5/25/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Celsius | MicroBT M30S+ 78TH | 206 | 199.7083333 | 4793 | 12648713854 | 12474.462 | 3.276 | 0.0617 | 769.67 |
| 5/25/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Celsius | MicroBT M30S+ 80TH | 76 | 71.29861111 | 1711.166667 | 15780225472 | 16104.48 | 3.36 | 0.0617 | 993.65 |
| 5/25/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Celsius | MicroBT M30S+ 82TH | 343 | 312.7361111 | 7505.666667 | 5564101847 | 5893.258 | 3.444 | 0.0617 | 363.61 |
| 5/25/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Celsius | MicroBT M30S 86TH | 1185 | 1150.611111 | 27614.66667 | 27404591729 | 24528.51867 | 3.268 | 0.0617 | 1513.41 |
| 5/25/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Celsius | MicroBT M30S 90TH | 1000 | 944.75 | 22674 | 94806462661 | 66886.3 | 3.42 | 0.0617 | 5827.08 |
| 5/25/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Celsius | Antminer S19j Pro 100TH | 411 | 407.8472222 | 9788.333333 | 93402206407 | 92770.56 | 2.95 | 0.0556 | 3718.99 |
| 5/25/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Celsius | Antminer S19j Pro 90TH | 1252 | 1252.513889 | 30060.33333 | 1.22029E+11 | 85130.864 | 2.832 | 0.0349 | 1759.98 |
| 5/25/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Celsius | Antminer S19 95TH | 619 | 614.7986111 | 14755.16667 | 5968397300 | 41786.632 | 2.832 | 0.0556 | 6355.08 |
| 5/25/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Celsius | Antminer S19 95TH | 77 | 75.15972222 | 1803.833333 | 6791767202 | 5600.9025 | 2.832 | 0.06349 | 2653.03 |
| 5/25/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Celsius | Antminer S19j Pro 96TH | 2106 | 2095.138889 | 50283.33333 | 1.95579E+11 | 163420.8333 | 3.105 | 0.077 | 431.27 |
| 5/25/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Celsius | Antminer S19 95TH | 141 | 12 | 288 | 1150007057 | 936 | 3.25 | 0.06349 | 10375.59 |
| 5/25/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Celsius | Antminer S19j 90TH | 141 | 141 | 3384 | 5457222755 | 10998 | 3.25 | 0.0556 | 52.04 |
| 5/25/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Celsius | Antminer S19 95TH | 3132 | 3115.166667 | 74764 | 3.46156E+11 | 242983 | 3.25 | 0.06045 | 664.83 |
| 5/25/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Celsius | Antminer S19 95TH | 394 | 393 | 9432 | 48808119896 | 30654 | 3.25 | 0.077 | 18709.69 |
| 5/25/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Celsius | Antminer S19j Pro 110TH | 106 | 98.98611111 | 2375.666667 | 1.09822E+11 | 7720.916667 | 3.25 | 0.0637267 | 1704.36 |
| 5/25/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Celsius | Antminer S19j Pro 110TH | 1797 | 1791.527778 | 42996.66667 | 1.61261E+11 | 139739.1667 | 3.25 | 0.077 | 492.03 |
| 5/25/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Celsius | Antminer S19 95TH | 143 | 139.1944444 | 3340.666667 | 13261502027 | 10857.16667 | 3.25 | 0.077 | 10759.92 |
| 5/25/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Celsius | Antminer S19 95TH | 933 | 921.4583333 | 22115 | 87972882516 | 71873.75 | 3.25 | 0.0556 | 836.00 |
| 5/25/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Celsius | Antminer S19j Pro 110TH | 115 | 80.0625 | 1921.5 | 7599602132 | 6244.875 | 3.25 | 0.0637267 | 3996.18 |
| 5/25/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Celsius | Antminer S19 95TH | 500 | 491.3680556 | 11792.83333 | 54684157532 | 38326.70833 | 3.25 | 0.0556 | 397.97 |
| 5/25/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Celsius | Antminer S19 95TH | 22 | 22 | 528 | 2105200557 | 1716 | 3.25 | 0.06349 | 2130.96 |
| 5/25/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Celsius | Antminer S19j Pro 110TH | 2978 | 2965.930556 | 71182.33333 | 2.82737E+11 | 231342.5833 | 3.25 | 0.0556 | 108.95 |
| 5/25/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Celsius | Antminer S19 95TH | 2326 | 2296.256944 | 55110.16667 | 2.15216E+11 | 179108.0417 | 3.25 | 0.06349 | 12862.65 |
| 5/25/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Celsius | Antminer S19 95TH | 1174 | 1170.868056 | 28100.83333 | 1.11801E+11 | 91327.70833 | 3.25 | 0.0556 | 11371.57 |
| 5/25/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Celsius | Antminer S19 95TH | 44 | 4 | 1056 | 4907138255 | 3432 | 3.25 | 0.05889 | 5077.82 |
| 5/25/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Celsius | Antminer S19 95TH | 8 | 7.944444444 | 190.6666667 | 8386471846 | 619.6666667 | 3.25 | 0.05889 | 202.11 |
| 5/25/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Celsius | Antminer S19j Pro 110TH | 23 | 9 | 216 | 958175415.8 | 702 | 3.25 | 0.05889 | 36.49 |
| 5/25/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Celsius | Antminer S19j Pro 105TH | 9 | 20.68055556 | 496.3333333 | 1926573346 | 1613.083333 | 3.25 | 0.0556 | 41.34 |
| 5/25/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Celsius | Antminer S19 95TH | 702 | 695.6944444 | 16696.66667 | 66519649227 | 54264.16667 | 3.25 | 0.05889 | 94.99 |
| 5/26/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Celsius | Antminer S19j Pro 105TH | 1812 | 1779.993056 | 43256.5 | 1.72479E+11 | 140583.625 | 3.25 | 0.05889 | 3017.09 |
| 5/26/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Celsius | Antminer S19 95TH | 373 | 372 | 8928 | 34330111594 | 29016 | 3.25 | 0.0556 | 8278.97 |
| 5/26/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Celsius | Antminer S19 95TH | 53 | 79.47222222 | 1272 | 4889029165 | 4134 | 3.25 | 0.05889 | 1613.29 |
| 5/26/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Celsius | Antminer S19 95TH | 115 | 919.5555556 | 1907.333333 | 7542462454 | 6198.833333 | 3.25 | 0.0637267 | 243.45 |
| 5/26/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Celsius | Antminer S19 95TH | 933 | 140.3333333 | 22069.33333 | 87770125115 | 71725.33333 | 3.25 | 0.0556 | 395.03 |
| 5/26/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Celsius | Antminer S19 95TH | 143 | 1779.993056 | 3384 | 13374638218 | 10946 | 3.25 | 0.077 | 3987.93 |
| 5/26/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Celsius | Antminer S19 90TH | 3132 | 3110.833333 | 42719.83333 | 1.60974E+11 | 138839.1 | 3.25 | 0.077 | 842.84 |
| 5/26/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Celsius | Antminer S19 95TH | 1006 | 98.6875 | 2368.5 | 1095417029 | 7697.625 | 3.25 | 0.063267 | 10690.64 |
| 5/26/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Celsius | Antminer S19j Pro 110TH | 394 | 607.5902778 | 9432 | 43799050440 | 30654 | 3.25 | 0.06045 | 790.54 |
| 5/26/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Celsius | Antminer S19j Pro 110TH | 3132 | 2095.013889 | 74660 | 3.46121E+11 | 242645 | 3.25 | 0.0556 | 1704.36 |
| 5/26/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Celsius | Antminer S19 95TH | 141 | 3110.833333 | 3384 | 15459496699 | 10998 | 3.25 | 0.06349 | 2621.93 |
| 5/26/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Celsius | Antminer S19j Pro 96TH | 12 | 141 | 288 | 1149549717 | 936 | 3.105 | 0.077 | 6538.29 |
| 5/26/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Celsius | Antminer S19j Pro 96TH | 2106 | 12 | 50280.33333 | 1.95587E+11 | 163411.0833 | 2.832 | 0.077 | 1762.74 |
| 5/26/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Celsius | Antminer S19j Pro 96TH | 411 | 408.4861111 | 9803.666667 | 39449380755 | 27763.984 | 2.832 | 0.06349 | |

| Date/Time | Location | | | Status | Model | Qty | Value2 | Value3 | Value4 | Value5 | Value6 | Value7 | Value8 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/26/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 911.3541667 | 21872.5 | 92734930109 | 64523.875 | 2.95 | 0.0556 | 3,587.53 |
| 5/26/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 90TH | 1185 | 1144.569444 | 27469.66667 | 1.05473e+11 | 93946.26 | 3.42 | 0.0617 | 5,796.48 |
| 5/26/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 86TH | 343 | 314.1805556 | 7540.333333 | 27836884903 | 24641.80933 | 3.268 | 0.0617 | 1,520.40 |
| 5/26/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 82TH | 76 | 70.74305556 | 1697.833333 | 5610385792 | 5847.338 | 3.444 | 0.0617 | 360.78 |
| 5/26/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 80TH | 206 | 193.8819444 | 4653.166667 | 15507903764 | 15634.64 | 3.36 | 0.0617 | 964.66 |
| 5/26/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 78TH | 165 | 155.5694444 | 3733.666667 | 12439564785 | 12231.492 | 3.276 | 0.0617 | 754.68 |
| 5/26/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 76TH | 11 | 10.79861111 | 259.1666667 | 737338256.9 | 827.26 | 3.192 | 0.0617 | 51.04 |
| 5/26/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 74TH | 2 | 2 | 48 | 157509729.2 | 149.184 | 3.108 | 0.0617 | 9.20 |
| 5/26/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 84TH | 7 | 6 | 144 | 505971291.7 | 508.032 | 3.528 | 0.0617 | 31.35 |
| 5/26/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 94TH | 2 | 2 | 48 | 188346319.4 | 171.456 | 3.572 | 0.0617 | 10.58 |
| 5/26/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 92TH | 34 | 34 | 816 | 3237028625 | 2852.736 | 3.496 | 0.0617 | 176.01 |
| 5/26/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 88TH | 29 | 29 | 696 | 2678352542 | 2327.424 | 3.344 | 0.0617 | 143.60 |
| 5/26/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 84TH | 180 | 139.25 | 3342 | 10993002340 | 10667.664 | 3.192 | 0.0617 | 658.19 |
| 5/26/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 82TH | 5 | 5 | 120 | 435094784.7 | 373.92 | 3.116 | 0.0617 | 23.07 |
| 5/26/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2158.652778 | 51807.66667 | 2.00291e+11 | 168374.9167 | 3.25 | 0.0684 | 11,516.84 |
| 5/26/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 151.6458333 | 3639.5 | 14518041818 | 11828.375 | 3.25 | 0.0684 | 809.96 |
| 5/26/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1683.826389 | 40411.83333 | 1.59304e+11 | 131338.383 | 3.25 | 0.0556 | 6,935.91 |
| 5/26/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 110TH | 265 | 258.0625 | 6193.5 | 28244165971 | 20156.835 | 3.25 | 0.047 | 946.06 |
| 5/26/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 500 | 486.8263889 | 11683.83333 | 54160546589 | 37972.45833 | 3.25 | 0.0556 | 2,111.27 |
| 5/26/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 22 | 528 | 2104000333 | 1716 | 3.25 | 0.06349 | 108.95 |
| 5/26/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2920.972222 | 70103.33333 | 2.7841e+11 | 227835.8333 | 3.25 | 0.0556 | 12,667.67 |
| 5/26/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2302.548611 | 55261.16667 | 2.1723e+11 | 179598.7917 | 3.25 | 0.06349 | 11,402.73 |
| 5/26/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1169.923611 | 28078.16667 | 1.11699e+11 | 91254.04167 | 3.25 | 0.0556 | 5,073.72 |
| 5/26/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 44 | 1056 | 4920386466 | 3432 | 3.25 | 0.05889 | 202.11 |
| 5/26/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 8 | 192 | 851065647.9 | 624 | 3.25 | 0.05889 | 36.75 |
| 5/26/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 957832022 | 702 | 3.25 | 0.05889 | 41.34 |
| 5/27/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 20.36805556 | 488.8333333 | 1924248701 | 1588.708333 | 3.25 | 0.05889 | 93.56 |
| 5/27/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 695.2847222 | 16686.83333 | 66492045903 | 54232.20833 | 3.25 | 0.0556 | 3,015.31 |
| 5/27/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1800.3125 | 43207.5 | 1.72285e+11 | 140424.375 | 3.25 | 0.05889 | 8,269.59 |
| 5/27/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 371.6111111 | 8918.666667 | 34290116602 | 28985.66667 | 3.25 | 0.0556 | 1,611.60 |
| 5/27/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4800115329 | 4134 | 3.25 | 0.05889 | 243.45 |
| 5/27/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4885997461 | 4134 | 3.25 | 0.05889 | 243.45 |
| 5/27/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 371.8333333 | 8924 | 34315122016 | 29003 | 3.25 | 0.0556 | 1,612.57 |
| 5/27/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1801.416667 | 43234 | 1.72385e+11 | 140510.5 | 3.25 | 0.05889 | 8,274.66 |
| 5/27/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2306.770833 | 55362.5 | 6640958976 | 54168.83333 | 3.25 | 0.0556 | 3,011.79 |
| 5/27/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2967.125 | 71211 | 1.96309e+11 | 231435.75 | 3.25 | 0.05889 | 94.20 |
| 5/27/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 23 | 20.50694444 | 492.1666667 | 956648901.3 | 702 | 3.25 | 0.05889 | 41.34 |
| 5/27/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 8 | 192 | 850857073.9 | 624 | 3.25 | 0.05889 | 36.75 |
| 5/27/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 44 | 1056 | 4919152896 | 3432 | 3.25 | 0.05889 | 202.11 |
| 5/27/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1169.340278 | 28064.16667 | 1.11634e+11 | 91208.54167 | 3.25 | 0.0556 | 5,071.19 |
| 5/27/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2306.770833 | 53362.5 | 2.19388e+11 | 179928.125 | 3.25 | 0.06349 | 11,423.64 |
| 5/27/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2967.125 | 71211 | 2.82883e+11 | 231435.75 | 3.25 | 0.0556 | 12,867.83 |
| 5/27/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 22 | 528 | 2104849142 | 1716 | 3.25 | 0.0556 | 2,133.43 |
| 5/27/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 491.9375 | 11806.5 | 54744812646 | 38371.125 | 3.25 | 0.0556 | 400.31 |
| 5/27/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 115 | 80.53472222 | 1932.833333 | 7645173767 | 6281.708333 | 3.25 | 0.0637267 | 3,999.34 |
| 5/27/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 933 | 921.1875 | 22132.5 | 88304638072 | 71930.625 | 3.25 | 0.0556 | 839.84 |
| 5/27/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 143 | 139.8333333 | 3356 | 13323600045 | 10907 | 3.25 | 0.0556 | 10,604.18 |
| 5/27/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1797 | 1765.583333 | 42374.33333 | 1.95555e+11 | 137716.5833 | 3.25 | 0.077 | 495.62 |
| 5/27/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 99.70833333 | 2393 | 11069794700 | 7777.25 | 3.25 | 0.0637267 | 1,704.36 |
| 5/27/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 394 | 9432 | 43803848765 | 30654 | 3.25 | 0.077 | 18,631.49 |
| 5/27/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 110TH | 3132 | 3102.145833 | 74451.5 | 3.46349E+11 | 241967.375 | 3.25 | 0.0637267 | 664.83 |
| 5/27/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 141 | 141 | 3384 | 15458811360 | 10998 | 3.25 | 0.06045 | 52.04 |
| 5/27/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1149498609 | 936 | 3.25 | 0.0556 | 10,371.05 |
| 5/27/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j/90TH | 2106 | 2094.222222 | 50261.33333 | 6825595475 | 5589 | 3.105 | 0.077 | 430.35 |
| 5/27/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 77 | 607.5763889 | 14581.83333 | 59126506779 | 41295.752 | 2.832 | 0.06349 | 2,621.87 |
| 5/27/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | | | | | | | |
| 5/27/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1249.125 | 29979 | 1.22465e+11 | 84900.528 | 2.832 | 0.077 | 6,537.34 |

Ex. G, Page 52 of 79

Note: This page is a single very wide spreadsheet (rotated). No column headers are printed. Columns read left‑to‑right are: Date, Site, Customer, Unit, Status, Miner Model, then numeric data columns. Values are transcribed to best reading.

| Date | Site | Customer | Unit | Status | Miner Model | n1 | n2 | n3 | n4 | n5 | n6 | Hash 1 | Hash 2 | n7 | kWh | Rate | Price | Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/27/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | | 409 | 9816 | 21800.83333 | 908.3680556 | 39512230600 | 9235479126 | 64312.45833 | 27798.912 | 2.832 | 0.06349 | 1,764.95 |
| 5/27/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | | | | 1151.798611 | | 25898011764 | | 94539.63 | 24396.70933 | 2.95 | 0.0556 | 3,575.77 |
| 5/27/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 90TH | 1185 | | | | 311.0555556 | | 5250308521 | | | 5869.724 | 3.42 | 0.0617 | 5,833.10 |
| 5/27/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 86TH | 343 | | | 7465.333333 | 71.01388889 | | 15006386590 | | 15954.4 | | 3.268 | 0.0617 | 1,505.28 |
| 5/27/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M31S+ 82TH | 76 | | | 1704.333333 | 158.0486111 | | 12264251875 | | 12426.414 | | 3.444 | 0.0617 | 362.16 |
| 5/27/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M31S+ 80TH | 206 | | | 4748.333333 | 10.60416667 | | 6574287083 | | | 15954.4 | 3.36 | 0.0617 | 984.39 |
| 5/27/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M31S+ 78TH | 165 | | | 3793.166667 | | | 1554615833 | | 149.184 | 12426.414 | 3.276 | 0.0617 | 766.71 |
| 5/27/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M31S+ 76TH | 11 | | | 2545 | | | 5002380972 | | 812.364 | | 3.192 | 0.0617 | 50.12 |
| 5/27/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M31S+ 84TH | 2 | | 48 | | | | 1847529306 | | 149.184 | | 3.108 | 0.0617 | 9.20 |
| 5/27/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 94TH | 7 | | 6 | 144 | | | 3234752917 | | 508.032 | | 3.528 | 0.0617 | 31.35 |
| 5/27/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 92TH | 2 | | 2 | 48 | | | 2679292951 | | 171.456 | | 3.572 | 0.0617 | 10.58 |
| 5/27/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 88TH | 34 | | 34 | 816 | | | 9263007576 | | 2852.736 | | 3.496 | 0.0617 | 176.01 |
| 5/27/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 84TH | 29 | | 29 | 696 | | | 4068488819 | | 2327.424 | | 3.344 | 0.0617 | 143.60 |
| 5/27/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 82TH | 180 | | 135.2083333 | 3245 | | | 10358.04 | 373.4006667 | 10358.04 | | 3.192 | 0.0617 | 639.09 |
| 5/27/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 5 | 1 | 4.993055556 | 119.8333333 | | | 1087869167 | 373.4006667 | 373.4006667 | | 3.116 | 0.0617 | 23.04 |
| 5/27/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 1 | 2185.951389 | 5462.83333 | | | 1294362967 | 175504.2083 | 175504.2083 | | 3.25 | 0.0884 | 11,662.49 |
| 5/27/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | | 135.7916667 | 3244 | | | 1609946147 | 132740.2917 | 132740.2917 | | 3.25 | 0.0884 | 721.14 |
| 5/27/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | | 259.0416667 | 6217 | | | 2834382052 | 20205.25 | 20205.25 | | 3.25 | 0.0617 | 6,233.79 |
| 5/27/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | | 2963.791667 | 71131 | | | 2825996147 | 23175.75 | 23175.75 | | 3.25 | 0.047 | 949.65 |
| 5/27/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | | 22 | 528 | | | 2104901246 | 1716 | 1716 | | 3.25 | 0.0556 | 108.95 |
| 5/28/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | | 490.5972222 | 11774.33333 | | | 5459737848 | 38266.58333 | 38266.58333 | | 3.25 | 0.0556 | 12,853.37 |
| 5/28/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 115 | | 80.99305556 | 1943.833333 | | | 7683961307 | 6317.658333 | 6317.658333 | | 3.25 | 0.0637267 | 2,127.62 |
| 5/28/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 933 | | 921.8333333 | 22124 | | | 8799892756 | 71903 | 71903 | | 3.25 | 0.0556 | 402.59 |
| 5/28/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 143 | | 138.9652778 | 3335.166667 | | | 13236172275 | 10839.29167 | 10839.29167 | | 3.25 | 0.077 | 3,997.81 |
| 5/28/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1797 | | 1752.340278 | 42056.16667 | | | 1604941111 | 136682.5417 | 136682.5417 | | 3.25 | 0.077 | 834.63 |
| 5/28/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 106 | | 97.88888889 | 2349.333333 | | | 1085785267 | 7635.333333 | 7635.333333 | | 3.25 | 0.0637267 | 10,524.56 |
| 5/28/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | | 393 | 9432 | | | 4880041011 | 30654 | 30654 | | 3.25 | 0.0556 | 486.57 |
| 5/28/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | | 3108.25 | 74598 | | | 3470126111 | 242443.5 | 242443.5 | | 3.25 | 0.077 | 1,704.36 |
| 5/28/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | | 140.6944444 | 3376.666667 | | | 1542158732 | 10974.16667 | 10974.16667 | | 3.25 | 0.06045 | 18,668.15 |
| 5/28/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 12 | | 12 | 288 | | | 1150294606 | 936 | 936 | | 3.25 | 0.0556 | 663.39 |
| 5/28/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2106 | | 2092.923611 | 50230.16667 | | | 1954614111 | 163248.0417 | 163248.0417 | | 3.25 | 0.06349 | 52.04 |
| 5/28/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 77 | | 74.6875 | 1792.5 | | | 6772680364 | 5565.7125 | 5565.7125 | | 3.105 | 0.077 | 10,364.62 |
| 5/28/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 619 | | 608.7361111 | 14609.66667 | | | 5924018536 | 41374.576 | 41374.576 | | 2.832 | 0.06349 | 428.56 |
| 5/28/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 90TH | 1267 | | 1251.486111 | 30035.66667 | | | 1226236111 | 85061.008 | 85061.008 | | 2.832 | 0.077 | 2,626.87 |
| 5/28/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | | 408.6388889 | 9807.333333 | | | 3947549586 | 27774.368 | 27774.368 | | 2.832 | 0.06349 | 6,549.70 |
| 5/28/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | | 882.6597222 | 21183.83333 | | | 8938404183 | 62492.30833 | 62492.30833 | | 2.95 | 0.0556 | 1,763.39 |
| 5/28/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 90TH | 1185 | | 1142.6875 | 274245 | | | 1022396111 | 93791.79 | 93791.79 | | 3.42 | 0.0617 | 3,474.57 |
| 5/28/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M31S+ 82TH | 343 | | 311.5347222 | 7476.833333 | | | 2501182489 | 244342.9133 | 244342.9133 | | 3.444 | 0.0617 | 5,786.95 |
| 5/28/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M31S+ 80TH | 76 | | 67.67361111 | 1624.166667 | | | 4834240014 | 5593.63 | 5593.63 | | 3.36 | 0.0617 | 1,507.60 |
| 5/28/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M31S+ 78TH | 2 | | 190.7152778 | 4577.166667 | | | 1392088093 | 15379.28 | 15379.28 | | 3.276 | 0.0617 | 345.13 |
| 5/28/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M31S+ 76TH | 7 | | 155.3055556 | 3727.333333 | | | 1178470479 | 12210.744 | 12210.744 | | 3.108 | 0.0617 | 948.90 |
| 5/28/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M31S+ 74TH | 2 | | 9.972222222 | 239.3333333 | | | 581815895.8 | 763.952 | 763.952 | | 3.528 | 0.0617 | 753.40 |
| 5/28/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M31S+ 84TH | 34 | | 34 | 48 | | | 1506394514 | 149.184 | 149.184 | | 3.496 | 0.0617 | 47.14 |
| 5/28/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 94TH | 29 | | 29 | 816 | | | 4954896181 | 508.032 | 508.032 | | 3.344 | 0.0617 | 9.20 |
| 5/28/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 92TH | 180 | | 29 | 696 | | | 1725924583 | 171.456 | 171.456 | | 3.192 | 0.0617 | 31.35 |
| 5/28/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 88TH | 5 | | 135.6319444 | 3255.166667 | | | 3232653044 | 2852.736 | 2852.736 | | 3.244 | 0.0617 | 176.01 |
| 5/28/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 84TH | 34 | | 5 | 120 | | | 2677591083 | 2327.424 | 2327.424 | | 3.192 | 0.0617 | 143.60 |
| 5/28/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 82TH | 29 | | 2205.75 | 52938 | | | 8868991979 | 10390.492 | 172048.5 | | 3.25 | 0.0617 | 641.09 |
| 5/28/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | | 152.875 | 3669 | | | 4326604861 | 373.92 | 11924.25 | | 3.25 | 0.0684 | 23.07 |
| 5/28/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | | 1706.819444 | 40963.66667 | | | 2108038411 | 172048.5 | 133131.9167 | | 3.25 | 0.047 | 11,768.12 |
| 5/28/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | | 259.8472222 | 6236.333333 | | | 1464497905 | 11924.25 | 20268.08333 | | 3.25 | 0.0684 | 815.62 |
| 5/28/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | | 53 | 1272 | | | 1610656111 | 133131.9167 | 4134 | | 3.25 | 0.047 | 6,257.20 |
| 5/28/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | | 372 | 8928 | | | 2838820975 | 20268.08333 | 29016 | | 3.25 | 0.05889 | 952.60 |
| 5/28/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | | 1802.520833 | 43260.5 | | | 4890669394 | 4134 | 140596.625 | | 3.25 | 0.047 | 243.45 |
| 5/28/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | | | | | | 3432951917 | 29016 | 140596.625 | | 3.25 | 0.0556 | 1,613.29 |
| | | | | | | | | | | | | 1.7245E+11 | 140596.625 | | | 3.25 | 0.05889 | 8,279.74 |

Note: This page is a single wide (landscape) spreadsheet. Columns, left to right: Date, Location, Status, Unit, Model, and six numeric/data columns (N1–N5), followed by three right-hand columns (rate ≈ 3.25, price, and amount). Many interior numeric cells are extremely dense; values are transcribed to best reading.

| Date | Location | Status | Unit | Model | N1 | N2 | N3 | N4 | N5 | Rate | Price | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/28/2022 0:00 | Marble 2 | HOSTED | Celsius | Antminer S19 95TH | 702 | 695 | 16680 | 64473551559 | 54210 | 3.25 | 0.0556 | 3,014.08 |
| 5/28/2022 0:00 | Calvert City 1 | HOSTED | Celsius | Antminer S19 95TH | 23 | 21 | 504 | 2009360427 | 1638 | 3.25 | 0.05889 | 96.46 |
| 5/28/2022 0:00 | Marble 1 | HOSTED | Celsius | Antminer S19 Pro 105TH | 9 | 9 | 216 | 957962359.7 | 702 | 3.25 | 0.05889 | 41.34 |
| 5/28/2022 0:00 | Calvert City 1 | HOSTED | Celsius | Antminer S19 Pro 105TH | 8 | 8 | 192 | 849865502.5 | 624 | 3.25 | 0.05889 | 36.75 |
| 5/28/2022 0:00 | Marble 2 | HOSTED | Celsius | Antminer S19 Pro 110TH | 44 | 44 | 1056 | 4916384108 | 3432 | 3.25 | 0.05889 | 202.11 |
| 5/28/2022 0:00 | Marble 2 | HOSTED | Celsius | Antminer S19 95TH | 1174 | 1169.951389 | 28078.83333 | 1.11706E+11 | 91256.20833 | 3.25 | 0.0556 | 5,073.85 |
| 5/29/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Antminer S19 95TH | 2326 | 2310.784722 | 55458.83333 | 2.19711E+11 | 180241.2083 | 3.25 | 0.06349 | 11,443.51 |
| 5/29/2022 0:00 | Calvert City 1 | HOSTED | Celsius | MicroBT M30S 94TH | 2 | 2 | 48 | 181490333.3 | 171.456 | 3.572 | 0.0617 | 10.58 |
| 5/29/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | MicroBT M30S 92TH | 34 | 34 | 816 | 3234027951 | 2852.736 | 3.496 | 0.0617 | 176.01 |
| 5/29/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | MicroBT M30S 88TH | 29 | 29 | 696 | 2678936653 | 2327.424 | 3.344 | 0.0617 | 143.60 |
| 5/29/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | MicroBT M30S 84TH | 180 | 135.4236111 | 3250.166667 | 9987563111 | 10374.532 | 3.192 | 0.0617 | 640.11 |
| 5/29/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | MicroBT M30S 82TH | 5 | 5 | 120 | 378841555.6 | 373.92 | 3.116 | 0.0617 | 23.07 |
| 5/29/2022 0:00 | Dalton 1 | HOSTED | Celsius | Antminer S19 95TH | 2224 | 2158.305556 | 51799.33333 | 2.06378E+11 | 168347.8333 | 3.25 | 0.0684 | 11,514.99 |
| 5/29/2022 0:00 | Dalton 2 | HOSTED | Celsius | Antminer S19 95TH | 153 | 152.6736111 | 3664.166667 | 14622879212 | 11908.54167 | 3.25 | 0.0684 | 814.54 |
| 5/29/2022 0:00 | Calvert City 1 | HOSTED | Celsius | Antminer S19 95TH | 1735 | 1694.513889 | 40668.33333 | 1.59937E+11 | 132172.0833 | 3.25 | 0.047 | 6,212.09 |
| 5/29/2022 0:00 | Dalton 3 | HOSTED | Celsius | Antminer S19 Pro 110TH | 266 | 154.1166667 | 3698.8 | 1.45099E+11 | 27634.656 | 2.95 | 0.047 | 931.78 |
| 5/29/2022 0:00 | Dalton 3 | HOSTED | Celsius | Antminer S19 Pro 110TH | 3132 | 3077.955278 | 73871.16667 | 2.9317E+11 | 240081.1983 | 3.25 | 0.047 | 18,486.26 |
| 5/29/2022 0:00 | Calvert City 2 | HOSTED | Celsius | Antminer S19 Pro 110TH | — | — | — | 15325474531 | 10900.2125 | 3.25 | 0.06045 | 8,459.03 |
| 5/29/2022 0:00 | Marble 1 | HOSTED | Celsius | Antminer S19 95TH | 12 | 12 | 288 | 1149701279 | 936 | 3.25 | 0.0556 | 52.04 |
| 5/29/2022 0:00 | Calvert City 2 | HOSTED | Celsius | Antminer S19 Pro 90TH | 2106 | 2090.145833 | 50163.5 | 1.95191E+11 | 163031.375 | 3.105 | 0.077 | 10,350.86 |
| 5/29/2022 0:00 | Dalton 3 | HOSTED | Celsius | Antminer S19J Pro 96TH | 77 | 72.79861111 | 1747.166667 | 6653554456 | 5424.9525 | 2.832 | 0.06349 | 417.72 |
| 5/29/2022 0:00 | Calvert City 2 | HOSTED | Celsius | Antminer S19J Pro 96TH | 619 | 612.7013889 | 14704.83333 | 5967346079 | 41644.088 | 2.832 | 0.06349 | 2,643.98 |
| 5/29/2022 0:00 | Calvert City 2 | HOSTED | Celsius | Antminer S19J Pro 96TH | 1267 | 1249.75 | 29994 | 1.2253E+11 | 84943.008 | 2.832 | 0.06349 | 6,540.61 |
| 5/29/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Antminer S19J Pro 100TH | 411 | 406.5833333 | 9758 | 39307649744 | 27634.656 | 2.832 | 0.0556 | 1,754.52 |
| 5/29/2022 0:00 | Marble 2 | HOSTED | Celsius | Antminer S19 Pro 110TH | 1000 | 938.5555556 | 22525.33333 | 95146210991 | 66449.73333 | 2.95 | 0.0556 | 3,694.61 |
| 5/29/2022 0:00 | Dalton 2 | HOSTED | Celsius | Antminer S19 Pro 110TH | 394 | 392.9861111 | 9431.666667 | 43803037183 | 30652.91667 | 3.25 | 0.0637267 | 1,704.30 |
| 5/29/2022 0:00 | Marble 2 | HOSTED | Celsius | Antminer S19 95TH | 106 | 94.88888889 | 2277.333333 | 10529069356 | 7401.333333 | 3.25 | 0.077 | 471.66 |
| 5/29/2022 0:00 | Marble 2 | HOSTED | Celsius | Antminer S19 95TH | 1797 | 1729.444444 | 41506.66667 | 1.59551E+11 | 134896.6667 | 3.25 | 0.0556 | 10,387.04 |
| 5/29/2022 0:00 | Marble 2 | HOSTED | Celsius | Antminer S19 95TH | 143 | 136.2152778 | 3269.166667 | 13002452033 | 10624.79167 | 3.25 | 0.0637267 | 818.11 |
| 5/29/2022 0:00 | Marble 2 | HOSTED | Celsius | Antminer S19 95TH | 933 | 925.1944444 | 22204.66667 | 88365729276 | 72165.16667 | 3.25 | 0.0556 | 4,012.38 |
| 5/29/2022 0:00 | Calvert City 1 | HOSTED | Celsius | Antminer S19 95TH | 115 | 77.5625 | 1861.5 | 7363500610 | 6049.875 | 3.25 | 0.0637267 | 385.54 |
| 5/29/2022 0:00 | Marble 2 | HOSTED | Celsius | Antminer S19 Pro 110TH | 500 | 491.2152778 | 11789.16667 | 54669307584 | 38314.79167 | 3.25 | 0.0556 | 2,130.30 |
| 5/29/2022 0:00 | Marble 2 | HOSTED | Celsius | Antminer S19 95TH | 22 | 22 | 528 | 2105818469 | 1716 | 3.25 | 0.06349 | 108.95 |
| 5/29/2022 0:00 | Marble 2 | HOSTED | Celsius | Antminer S19 95TH | 2978 | 2958.298611 | 70999.16667 | 2.82103E+11 | 230747.2917 | 3.25 | 0.0556 | 12,829.55 |
| 5/29/2022 0:00 | Marble 1 | HOSTED | Celsius | Antminer S19 95TH | 2326 | 2309.659722 | 55431.83333 | 2.19541E+11 | 180153.4583 | 3.25 | 0.06349 | 11,437.94 |
| 5/29/2022 0:00 | Marble 1 | HOSTED | Celsius | Antminer S19 Pro 110TH | 1174 | 1170.597222 | 28094.33333 | 1.11787E+11 | 93106.58333 | 3.25 | 0.0556 | 5,076.65 |
| 5/29/2022 0:00 | Calvert City 1 | HOSTED | Celsius | Antminer S19 Pro 105TH | 44 | 43.40972222 | 1041.833333 | 4850642105 | 3385.958333 | 3.25 | 0.05889 | 199.40 |
| 5/29/2022 0:00 | Marble 1 | HOSTED | Celsius | Antminer S19 Pro 105TH | 8 | 8 | 192 | 851934519.4 | 624 | 3.25 | 0.05889 | 36.75 |
| 5/29/2022 0:00 | Marble 2 | HOSTED | Celsius | Antminer S19 95TH | 9 | 9 | 216 | 957587482.6 | 702 | 3.25 | 0.05889 | 41.34 |
| 5/29/2022 0:00 | Calvert City 1 | HOSTED | Celsius | Antminer S19 95TH | 23 | 21 | 504 | 2011086205 | 1638 | 3.25 | 0.05889 | 96.46 |
| 5/29/2022 0:00 | Marble 2 | HOSTED | Celsius | Antminer S19 95TH | 702 | 696.8680556 | 16724.83333 | 66666538290 | 54355.70833 | 3.25 | 0.0556 | 3,022.18 |
| 5/29/2022 0:00 | Marble 2 | HOSTED | Celsius | Antminer S19 95TH | 1812 | 1804.770833 | 43314.5 | 1.77711E+11 | 140772.125 | 3.25 | 0.05889 | 8,290.07 |
| 5/30/2022 0:00 | Marble 1 | HOSTED | Celsius | Antminer S19 90TH | 373 | 372.6319444 | 8943.166667 | 34391769098 | 29065.29167 | 3.25 | 0.0556 | 1,616.03 |
| 5/30/2022 0:00 | Marble 1 | HOSTED | Celsius | Antminer S19 90TH | 53 | 53 | 1272 | 48889415198 | 4134 | 3.25 | 0.05889 | 243.45 |
| 5/30/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | MicroBT M30S 90TH | 1185 | 1141.020833 | 27384.5 | 1.03993E+11 | 93654.99 | 3.42 | 0.0617 | 5,778.51 |
| 5/30/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | MicroBT M30S 86TH | 343 | 309.2222222 | 7421.333333 | 26191085250 | 24252.91733 | 3.268 | 0.0617 | 1,496.40 |
| 5/30/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | MicroBT M30S 82TH | 76 | 66.53472222 | 1596.833333 | 4863804931 | 15499.494 | 3.444 | 0.0617 | 339.32 |
| 5/30/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | MicroBT M30S 80TH | 206 | 187.9583333 | 4511 | 1.49323E+11 | 15156.96 | 3.36 | 0.0617 | 935.18 |
| 5/30/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | MicroBT M31S+ 78TH | 165 | 155.3402778 | 3728.166667 | 1.20305E+11 | 12213.474 | 3.276 | 0.0617 | 753.57 |
| 5/30/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | MicroBT M31S+ 78TH | 11 | 1.979166667 | 223.1666667 | 552517354.2 | 712.348 | 3.192 | 0.0617 | 43.95 |
| 5/30/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | MicroBT M31S+ 74TH | 2 | 2 | 47.5 | 146103631.9 | 147.63 | 3.108 | 0.0617 | 9.11 |
| 5/30/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | MicroBT M31S+ 84TH | 7 | 6 | 144 | 497344222.2 | 508.032 | 3.528 | 0.0617 | 31.35 |
| 5/30/2022 0:00 | Marble 1 | HOSTED | Celsius | Antminer S19 90TH | 53 | 53 | 1272 | 4889055118 | 4134 | 3.25 | 0.05889 | 243.45 |
| 5/30/2022 0:00 | Marble 2 | HOSTED | Celsius | Antminer S19 95TH | 373 | 372.9375 | 8950.5 | 34421017156 | 29089.125 | 3.25 | 0.0556 | 1,617.36 |
| 5/30/2022 0:00 | Marble 1 | HOSTED | Celsius | Antminer S19 90TH | 1812 | 1804.069444 | 43297.66667 | 1.72643E+11 | 140717.4167 | 3.25 | 0.0556 | 8,286.85 |
| 5/30/2022 0:00 | Marble 2 | HOSTED | Celsius | Antminer S19 95TH | 702 | 697.0833333 | 16730 | 66686630467 | 54372.5 | 3.25 | 0.0556 | 3,023.11 |
| 5/30/2022 0:00 | Calvert City 1 | HOSTED | Celsius | Antminer S19 95TH | 23 | 21 | 504 | 2010100741 | 1638 | 3.25 | 0.05889 | 96.46 |

Note: This page is a wide, rotated data table (an exhibit schedule). The columns, left to right, are: Units (Celsius) · Date · Location · Units (Celsius) · Status · Model · and eight numeric columns. Values are transcribed to the best reading of the image; several of the large‑number columns are dense and may contain reading errors.

| (C) | Date | Location | (C) | Status | Model | n1 | n2 | n3 | n4 | n5 | a | b | total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Celsius | 5/30/2022 0:00 | Marble 1 | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 9569459917.4 | 702 | 3.25 | 0.05889 | 41.34 |
| Celsius | 5/30/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 8 | 192 | 852052638.4 | 624 | 3.25 | 0.05889 | 36.75 |
| Celsius | 5/30/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 42.0768889 | 1009.833333 | 4703995185 | 3281.958333 | 3.25 | 0.05889 | 193.27 |
| Celsius | 5/30/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1170.104167 | 28082.5 | 1.11753E+11 | 91268.125 | 3.25 | 0.0556 | 5,074.51 |
| Celsius | 5/30/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2289.777778 | 54954.66667 | 2.11763E+11 | 178602.6667 | 3.25 | 0.06349 | 11,339.48 |
| Celsius | 5/30/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2949.493056 | 70787.83333 | 2.81259E+11 | 230060.4583 | 3.25 | 0.0556 | 12,791.36 |
| Celsius | 5/30/2022 0:00 | Marble 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | 22 | 21.8125 | 523.5 | 2088639366 | 1701.375 | 3.25 | 0.06349 | 108.02 |
| Celsius | 5/30/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 500 | 489.4930556 | 11747.83333 | 54505341737 | 18180.45833 | 3.25 | 0.0556 | 2,112.83 |
| Celsius | 5/30/2022 0:00 | Dalton 1 | Celsius | HOSTED | Antminer S19 95TH | 115 | 75.52777778 | 1812.666667 | 7170866058 | 5891.166667 | 3.25 | 0.0637267 | 375.42 |
| Celsius | 5/30/2022 0:00 | Dalton 2 | Celsius | HOSTED | Antminer S19 95TH | 933 | 926.8263889 | 22243.83333 | 88517461633 | 72292.45833 | 3.25 | 0.077 | 4,019.46 |
| Celsius | 5/30/2022 0:00 | Marble 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | 143 | 136 | 3264 | 12987134143 | 10608 | 3.25 | 0.077 | 816.82 |
| Celsius | 5/30/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 Pro 110TH | 1797 | 1720.520833 | 41292.5 | 10547009436 | 134200.625 | 3.25 | 0.0637267 | 10,333.45 |
| Celsius | 5/30/2022 0:00 | Dalton 2 | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 95.09722222 | 2282.333333 | 43787109932 | 7417.583333 | 2.95 | 0.0556 | 472.70 |
| Celsius | 5/30/2022 0:00 | Dalton 3 | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 392.8125 | 9427.5 | 30639.375 | 30639.375 | 3.25 | 0.077 | 1,703.55 |
| Celsius | 5/30/2022 0:00 | Dalton 3 | Celsius | HOSTED | Antminer S19 95TH | 3132 | 3057.930556 | 73390.33333 | 3.41352E+11 | 238518.5833 | 3.25 | 0.077 | 18,365.93 |
| Celsius | 5/30/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 141 | 138.8958333 | 3335.5 | 15227744807 | 10833.875 | 3.268 | 0.06045 | 654.91 |
| Celsius | 5/30/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1.03712E+11 | 956 | 3.25 | 0.0556 | 12.64 |
| Celsius | 5/30/2022 0:00 | Calvert City 2 | Celsius | HOSTED | Antminer S19 95TH | 2108 | 2066.673611 | 49600.16667 | 1.93076E+11 | 161200.5417 | 3.105 | 0.06349 | 10,234.62 |
| Celsius | 5/30/2022 0:00 | Dalton 3 | Celsius | HOSTED | Antminer S19J 90TH | 77 | 71.84027778 | 1724.166667 | 6578505889 | 5353.5375 | 2.832 | 0.077 | 412.22 |
| Celsius | 5/30/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M30S 86TH | 619 | 610.7916667 | 14659 | 5944337428 | 41514.288 | 2.832 | 0.06349 | 2,635.74 |
| Celsius | 5/30/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M31S+ 82TH | 1267 | 1244.444444 | 29866.66667 | 1.22056E+11 | 84582.4 | 2.832 | 0.077 | 6,512.84 |
| Celsius | 5/30/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M31S+ 78TH | 411 | 405.4097222 | 9729.833333 | 31999602603 | 27554.888 | 2.95 | 0.06349 | 1,749.46 |
| Celsius | 5/30/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M31S+ 76TH | 1185 | 1137.840278 | 27308.16667 | 96549884551 | 6725.39167 | 3.42 | 0.0617 | 3,743.29 |
| Celsius | 5/30/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M31S+ 84TH | 343 | 308.6193333 | 7403 | 26085849250 | 93393.93 | 3.268 | 0.0617 | 5,762.41 |
| Celsius | 5/30/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M30S 94TH | 76 | 64.36805556 | 1544.833333 | 4453356667 | 24193.004 | 3.444 | 0.0617 | 1,492.71 |
| Celsius | 5/30/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M30S 92TH | 206 | 181.2708333 | 4350.5 | 13787727604 | 5320.406 | 3.36 | 0.0617 | 328.27 |
| Celsius | 5/30/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M30S 88TH | 165 | 151.7152778 | 3641.166667 | 11636256563 | 14617.68 | 3.276 | 0.0617 | 901.91 |
| Celsius | 5/30/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M30S 82TH | 11 | 9.041666667 | 217 | 5366602708 | 11928.462 | 3.192 | 0.0617 | 735.99 |
| Celsius | 5/30/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M30S 94TH | 2 | 2 | 48 | 153928784.7 | 692.664 | 3.108 | 0.0617 | 42.74 |
| Celsius | 5/30/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M31S+ 84TH | 7 | 6 | 144 | 496313506.9 | 149.184 | 3.528 | 0.0617 | 9.20 |
| Celsius | 5/30/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M30S 88TH | 2 | 2 | 48 | 180936805.6 | 508.032 | 3.572 | 0.0617 | 31.35 |
| Celsius | 5/30/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M30S 82TH | 34 | 34 | 816 | 323316518 | 171.456 | 3.496 | 0.0617 | 10.58 |
| Celsius | 5/30/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M30S 94TH | 29 | 29 | 696 | 2680040660 | 2852.736 | 3.344 | 0.0617 | 176.01 |
| Celsius | 5/30/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M30S 88TH | 180 | 133.0555556 | 3193.333333 | 9778360118 | 2327.424 | 3.192 | 0.0617 | 143.60 |
| Celsius | 5/30/2022 0:00 | Dalton 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | 153 | 150.3541667 | 3608.5 | 347235486.1 | 10193.12 | 3.116 | 0.0617 | 628.92 |
| Celsius | 5/30/2022 0:00 | Dalton 2 | Celsius | HOSTED | Antminer S19 Pro 110TH | 1735 | 1673.75 | 40170 | 2.04421E+11 | 373.92 | 3.25 | 0.0684 | 23.07 |
| Celsius | 5/30/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 266 | 245.875 | 5901 | 2.69537E+11 | 166742.3333 | 3.25 | 0.0684 | 11,405.18 |
| Celsius | 5/31/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 266 | 241.4861111 | 5795.666667 | 26507653254 | 11727.625 | 3.25 | 0.047 | 802.17 |
| Celsius | 5/31/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1653.6875 | 39688.5 | 1.56182E+11 | 130552.5 | 3.25 | 0.047 | 6,135.97 |
| Celsius | 5/31/2022 0:00 | Dalton 2 | Celsius | HOSTED | Antminer S19 95TH | 2224 | 151.7708333 | 3642.5 | 14530821576 | 19178.25 | 3.25 | 0.047 | 901.38 |
| Celsius | 5/31/2022 0:00 | Dalton 1 | Celsius | HOSTED | Antminer S19 95TH | 153 | 2150.013889 | 51600.33333 | 2.05574E+11 | 11838.125 | 3.25 | 0.0684 | 885.29 |
| Celsius | 5/31/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M30S 82TH | 5 | 5 | 120 | 4240064057 | 128987.625 | 3.116 | 0.0684 | 6,062.42 |
| Celsius | 5/31/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M30S 87TH | 180 | 131.3402778 | 3152.166667 | 9133098625 | 11838.125 | 3.192 | 0.0617 | 809.73 |
| Celsius | 5/31/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M30S 88TH | 34 | 34 | 816 | 2680052660 | 167701.0833 | 3.344 | 0.0617 | 11,470.75 |
| Celsius | 5/31/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M30S 92TH | 34 | 34 | 816 | 323853.0014 | 37.92 | 3.496 | 0.0617 | 23.07 |
| Celsius | 5/31/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M30S 94TH | 2 | 2 | 48 | 184167409.7 | 10061.716 | 3.572 | 0.0617 | 620.81 |
| Celsius | 5/31/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M31S+ 74TH | 7 | 6 | 144 | 508299231.7 | 2327.424 | 3.528 | 0.0617 | 143.60 |
| Celsius | 5/31/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M31S+ 76TH | 11 | 9.340277778 | 224.1666667 | 1571214645.8 | 2852.736 | 3.108 | 0.0617 | 176.01 |
| Celsius | 5/31/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M31S+ 78TH | 165 | 153.9861111 | 3695.666667 | 620252097.2 | 171.456 | 3.192 | 0.0617 | 10.58 |
| Celsius | 5/31/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M31S+ 80TH | 206 | 189.8680556 | 4556.833333 | 12423189556 | 508.032 | 3.276 | 0.0617 | 31.35 |
| Celsius | 5/31/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M31S+ 82TH | 76 | 68.02083333 | 1632.5 | 15425742569 | 149.184 | 3.36 | 0.0617 | 9.20 |
| Celsius | 5/31/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M31S+ 78TH | 343 | 310.5972222 | 7454.333333 | 3238520014 | 715.54 | 3.444 | 0.0617 | 44.15 |
| Celsius | 5/31/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M31S+ 80TH | 1185 | 1151.465278 | 27635.16667 | 26311319201 | 12107.004 | 3.268 | 0.0617 | 747.00 |
| Celsius | 5/31/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M31S+ 82TH | | | | 24360.76133 | 15310.96 | 3.42 | 0.0617 | 944.69 |
| Celsius | 5/31/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M30S 86TH | | | | | 5622.33 | | 0.0617 | 346.90 |
| Celsius | 5/31/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M30S 90TH | | | | 94512.27 | 24360.76133 | | 0.0617 | 1,503.06 |
| Celsius | 5/31/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M30S 90TH | | | | | 94512.27 | | 0.0617 | 5,831.41 |

| Date | Location | | | Model | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/31/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 949.018889 | 22776.33333 | 96301273541 | 67190.18333 | 2.95 | 0.0556 | 3,735.77 |
| 5/31/2022 0:00 | Calvert City 2 | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 404.1597222 | 9699.833333 | 39076365272 | 27469.928 | 2.832 | 0.06349 | 1,744.07 |
| 5/31/2022 0:00 | Dalton 3 | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1247.736111 | 29945.66667 | 1.22366E+11 | 84806.128 | 2.832 | 0.077 | 6,530.07 |
| 5/31/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 610.2222222 | 14645.33333 | 59398947892 | 41475.584 | 2.832 | 0.06349 | 2,633.28 |
| 5/31/2022 0:00 | Dalton 3 | Celsius | HOSTED | Antminer S19j 90TH | 77 | 72.63888889 | 1743.333333 | 6650790749 | 5413.05 | 3.105 | 0.077 | 416.80 |
| 5/31/2022 0:00 | Calvert City 2 | Celsius | HOSTED | Antminer S19 95TH | 2106 | 2070.743056 | 49697.83333 | 1.93486E+11 | 161517.9583 | 3.25 | 0.06349 | 10,254.78 |
| 5/31/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1150152284 | 936 | 3.25 | 0.0556 | 52.04 |
| 5/31/2022 0:00 | Dalton 3 | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 135.1111111 | 3242.666667 | 14821498391 | 10538.66667 | 3.25 | 0.06045 | 637.06 |
| 5/31/2022 0:00 | Dalton 3 | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3071.666667 | 73720 | 3.42918E+11 | 239590 | 3.25 | 0.077 | 18,448.43 |
| 5/31/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 393.1805556 | 9436.333333 | 43821560627 | 30668.08333 | 3.25 | 0.0556 | 1,705.15 |
| 5/31/2022 0:00 | Marble 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 92 | 2208 | 10198281476 | 7176 | 3.25 | 0.0637267 | 457.30 |
| 5/31/2022 0:00 | Dalton 2 | Celsius | HOSTED | Antminer S19 95TH | 1797 | 1731.569444 | 41557.66667 | 1.59882E+11 | 135062.4167 | 3.25 | 0.077 | 10,399.81 |
| 5/31/2022 0:00 | Dalton 1 | Celsius | HOSTED | Antminer S19 95TH | 143 | 136.9722222 | 3287.333333 | 13081380535 | 10683.83333 | 3.25 | 0.077 | 822.66 |
| 5/31/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 933 | 926.4861111 | 22235.66667 | 88477047468 | 72265.91667 | 3.25 | 0.0556 | 4,017.98 |
| 5/31/2022 0:00 | Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 115 | 76.0625 | 1825.5 | 7229263430 | 5932.875 | 3.25 | 0.0637267 | 378.08 |
| 5/31/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 486.5069444 | 11676.16667 | 54191088905 | 37947.54167 | 3.25 | 0.0556 | 2,109.88 |
| 5/31/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 22 | 21.61805556 | 518.8333333 | 2068689462 | 1686.208333 | 3.25 | 0.06349 | 107.06 |
| 5/31/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2936.3125 | 70471.5 | 2.80008E+11 | 229032.375 | 3.25 | 0.0556 | 12,734.20 |
| 5/31/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2250.305556 | 54007.33333 | 2.1381E+11 | 175523.8333 | 3.25 | 0.06349 | 11,144.01 |
| 5/31/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1169.722222 | 28073.33333 | 1.11711E+11 | 91238.33333 | 3.25 | 0.0556 | 5,072.85 |
| 5/31/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 105TH | 44 | 39.70833333 | 953 | 4438357988 | 3097.25 | 3.25 | 0.05889 | 182.40 |
| 5/31/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 8 | 192 | 851269706.6 | 624 | 3.25 | 0.05889 | 36.75 |
| 5/31/2022 0:00 | Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 9 | 9 | 216 | 958796841.3 | 702 | 3.25 | 0.05889 | 41.34 |
| 5/31/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 23 | 20.89583333 | 501.5 | 1999897787 | 1629.875 | 3.25 | 0.05889 | 95.98 |
| 5/31/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 702 | 697.5486111 | 16741.16667 | 66744690505 | 54408.79167 | 3.25 | 0.0556 | 3,025.13 |
| 5/31/2022 0:00 | Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1802.215278 | 43253.16667 | 1.72474E+11 | 140572.7917 | 3.25 | 0.05889 | 8,278.33 |
| 5/31/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 90TH | 373 | 373 | 8952 | 34424216518 | 29094 | 3.25 | 0.0556 | 1,617.63 |
| 5/31/2022 0:00 | Marble 1 | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4888189238 | 4134 | 3.25 | 0.05889 | 243.45 |
| **Total** | | | | | | | | | | | | 4,287,797.12 |

| Date | site | company | customer | ownership | machine_type | total_machines | up_hashing | machine_hours | hashrate_mhs | Power | consumption_rate | Rate | Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/1/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 240.6666667 | 5776 | 26495589054 | 18772 | 3.25 | 0.049812427 | 935.08 |
| 6/1/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1613.944444 | 38734.66667 | 1.52465E+11 | 125887.6667 | 3.25 | 0.049812427 | 6,270.77 |
| 6/1/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 151.7083333 | 3641 | 14521959379 | 11833.25 | 3.25 | 0.0779 | 921.81 |
| 6/1/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2136.847222 | 51284.33333 | 2.04279E+11 | 166674.0833 | 3.25 | 0.0779 | 12,983.91 |
| 6/1/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 82TH | 5 | 3.993055556 | 95 | 3477307778 | 298.6166667 | 3.116 | 0.0617 | 18.42 |
| 6/1/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 84TH | 180 | 106.8333333 | 2564 | 78556773333 | 8184.288 | 3.192 | 0.0617 | 504.97 |
| 6/1/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 88TH | 29 | 23.36111111 | 560.6666667 | 21386927271 | 1874.869333 | 3.344 | 0.0617 | 115.68 |
| 6/1/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 92TH | 34 | 27.17361111 | 652.1666667 | 25870580049 | 2279.974667 | 3.496 | 0.0617 | 140.67 |
| 6/1/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 94TH | 2 | 1.611111111 | 38.66666667 | 1501155069 | 138.1173333 | 3.572 | 0.0617 | 8.52 |
| 6/1/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 84TH | 5 | 4.791666667 | 115 | 4067122847 | 405.72 | 3.528 | 0.0617 | 25.03 |
| 6/1/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 74TH | 2 | 1.597222222 | 38.33333333 | 1277915528 | 119.14 | 3.108 | 0.0617 | 7.35 |
| 6/1/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 76TH | 11 | 7.770833333 | 186.5 | 5641173268 | 556.308 | 3.192 | 0.0617 | 36.73 |
| 6/1/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 78TH | 165 | 124.375 | 2985 | 1.01673E+11 | 9778.86 | 3.276 | 0.0617 | 603.36 |
| 6/1/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 80TH | 206 | 154.7222222 | 3713.333333 | 1.27744E+11 | 12476.8 | 3.36 | 0.0617 | 769.82 |
| 6/1/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 82TH | 76 | 55.375 | 1329 | 46253819024 | 4577.076 | 3.444 | 0.0617 | 282.41 |
| 6/1/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 86TH | 343 | 251.5416667 | 6037 | 2.15438E+11 | 19728.916 | 3.268 | 0.0617 | 1,217.27 |
| 6/1/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 90TH | 1185 | 926.3333333 | 22232 | 8.59251E+11 | 76033.44 | 3.42 | 0.0617 | 4,691.26 |
| 6/1/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19J Pro 100TH | 1000 | 768.1458333 | 18435.5 | 78006138293 | 54384.725 | 2.95 | 0.0556 | 3,023.79 |
| 6/1/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19J Pro 96TH | 411 | 404.2291667 | 9701.5 | 39082054420 | 27474.648 | 2.832 | 0.067482427 | 1,854.06 |
| 6/1/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19J Pro 96TH | 1267 | 1232.826389 | 29587.83333 | 1.20879E+11 | 83792.744 | 2.832 | 0.0865 | 7,248.07 |
| 6/1/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19J Pro 96TH | 619 | 604.9722222 | 14519.33333 | 58949919183 | 41118.752 | 2.832 | 0.067482427 | 2,774.79 |
| 6/1/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19J 90TH | 77 | 62.125 | 1491 | 5651542158 | 4629.555 | 3.105 | 0.0865 | 400.46 |
| 6/1/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2106 | 2033.451389 | 48802.83333 | 1.90137E+11 | 158609.2083 | 3.25 | 0.067482427 | 10,703.33 |
| 6/1/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1149230070 | 936 | 3.25 | 0.0556 | 52.04 |
| 6/1/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 122.8819444 | 2949.166667 | 13447205160 | 9584.791667 | 3.25 | 0.064442427 | 617.67 |
| 6/1/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 3132 | 3003.840278 | 72092.16667 | 3.35218E+11 | 234299.5417 | 3.25 | 0.0865 | 20,266.91 |
| 6/1/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 392.3819444 | 9417.166667 | 43767712553 | 30605.79167 | 3.25 | 0.0556 | 1,701.68 |
| 6/1/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 89.61111111 | 2150.666667 | 9949862448 | 6989.666667 | 3.25 | 0.0678389 | 474.17 |
| 6/1/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1797 | 1721.9375 | 41326.5 | 1.58908E+11 | 134311.125 | 3.25 | 0.0865 | 11,617.91 |
| 6/1/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 143 | 128.4375 | 3082.5 | 12256555741 | 10018.125 | 3.25 | 0.0865 | 866.57 |
| 6/1/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 933 | 925.4722222 | 22211.33333 | 88420786753 | 72186.83333 | 3.25 | 0.0556 | 4,013.59 |
| 6/1/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 115 | 104.0763889 | 2497.833333 | 99111.36074 | 8117.958333 | 3.25 | 0.0678389 | 550.71 |
| 6/1/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 485.1694444 | 11649.16667 | 54186.34167 | 37869.167 | 3.25 | 0.0556 | 2,105.00 |
| 6/1/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 21.45833333 | 515 | 205410.9079 | 1673.75 | 3.25 | 0.067482427 | 112.95 |
| 6/1/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2934.770833 | 70434.5 | 2.80139E+11 | 228912.125 | 3.25 | 0.0556 | 12,727.51 |
| 6/1/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2238.055556 | 53713.33333 | 2.12544E+11 | 174568.3333 | 3.25 | 0.067482427 | 11,780.29 |
| 6/1/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1170.159722 | 28083.83333 | 1.11828E+11 | 91272.45833 | 3.25 | 0.0556 | 5,074.75 |
| 6/1/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 39.26388889 | 942.3333333 | 43777.81055 | 3062.583333 | 3.25 | 0.062882427 | 192.58 |
| 6/1/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 7.990555556 | 191.8333333 | 850346557.6 | 623.4583333 | 3.25 | 0.062882427 | 39.20 |
| 6/1/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 9579231376 | 702 | 3.25 | 0.062882427 | 44.14 |
| 6/1/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 19.88888889 | 477.3333333 | 1896361273 | 1551.333333 | 3.25 | 0.062882427 | 97.55 |
| 6/1/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 699.2569444 | 16782.16667 | 66907931959 | 54542.04167 | 3.25 | 0.0556 | 3,032.54 |
| 6/1/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1802.243056 | 43253.83333 | 1.72479E+11 | 140574.9583 | 3.25 | 0.062882427 | 8,839.69 |
| 6/1/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 372.5833333 | 8942 | 34390997281 | 29061.5 | 3.25 | 0.0556 | 1,615.82 |
| 6/1/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4890902145 | 4134 | 3.25 | 0.062882427 | 259.96 |
| 6/2/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1150099473 | 936 | 3.25 | 0.0556 | 52.04 |
| 6/2/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 140.1527778 | 3363.666667 | 15366319945 | 10931.91667 | 3.25 | 0.064442427 | 704.48 |
| 6/2/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 3132 | 3054.104167 | 73298.5 | 3.40798E+11 | 238220.125 | 3.25 | 0.0865 | 20,606.04 |
| 6/2/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 392.6458333 | 9423.5 | 43797579918 | 30626.375 | 3.25 | 0.0556 | 1,702.83 |
| 6/2/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 88.36111111 | 2120.666667 | 9871619164 | 6892.166667 | 3.25 | 0.0678389 | 467.56 |
| 6/2/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1797 | 1731.208333 | 41549 | 1.59459E+11 | 135034.25 | 3.25 | 0.0865 | 11,680.46 |
| 6/2/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 143 | 134.9444444 | 3238.666667 | 12894240434 | 10525.66667 | 3.25 | 0.0865 | 910.47 |
| 6/2/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 933 | 924.5944444 | 22192.66667 | 88380520324 | 72126.16667 | 3.25 | 0.0556 | 4,010.21 |
| 6/2/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 115 | 103.8986111 | 2491.333333 | 98686689319 | 8099.094333 | 3.25 | 0.0678389 | 549.28 |
| 6/2/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 488.2083333 | 11713 | 54494415412 | 36980.25 | 3.25 | 0.0556 | 2,117.26 |
| 6/2/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 21.9375 | 526.5 | 210033100 | 1711.125 | 3.25 | 0.067482427 | 115.47 |
| 6/2/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2950.402778 | 70809.66667 | 2.81922E+11 | 230131.4167 | 3.25 | 0.0556 | 12,795.31 |

Ex. G, Page 56 of 79

Ex. G, Page 57 of 79

| Date | Location | | | | Model | | | | | | | | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/2/2022 0:00 | Calvert City 1 | Celsius | 1 | Celsius | Antminer S19 95TH | HOSTED | Celsius | 2326 | 2298.361111 | 55160.66667 | 179272.1667 | 1.18404E+11 | 3.25 | 0.0556 | 12,097.72 |
| 6/2/2022 0:00 | Marble 2 | Celsius | | Celsius | Antminer S19 95TH | HOSTED | Celsius | 1174 | 1168.041667 | 28033 | 91107.25 | 1.11747E+11 | 3.25 | 0.0556 | 5,065.56 |
| 6/2/2022 0:00 | Calvert City 1 | Celsius | | Celsius | Antminer S19 Pro 110TH | HOSTED | Celsius | 44 | 43 | 1032 | 3354 | 4805855299 | 3.25 | 0.062882427 | 210.91 |
| 6/2/2022 0:00 | Calvert City 1 | Celsius | | Celsius | Antminer S19 Pro 105TH | HOSTED | Celsius | 8 | 8 | 192 | 624 | 851020000.2 | 3.25 | 0.062882427 | 39.24 |
| 6/2/2022 0:00 | Marble 1 | Celsius | | Celsius | Antminer S19 Pro 105TH | HOSTED | Celsius | 9 | 9 | 216 | 702 | 958585542.9 | 3.25 | 0.062882427 | 44.14 |
| 6/2/2022 0:00 | Calvert City 1 | Celsius | | Celsius | Antminer S19 95TH | HOSTED | Celsius | 23 | 21.09722222 | 506.3333333 | 1645.583333 | 2001834337 | 3.25 | 0.0556 | 103.48 |
| 6/2/2022 0:00 | Marble 2 | Celsius | | Celsius | Antminer S19 95TH | HOSTED | Celsius | 702 | 699.1041667 | 16778.5 | 54530.125 | 66893399722 | 3.25 | 0.0556 | 3,031.87 |
| 6/2/2022 0:00 | Marble 2 | Celsius | | Celsius | Antminer S19 95TH | HOSTED | Celsius | 1812 | 1800.3125 | 43207.5 | 140424.375 | 1.72411E+11 | 3.25 | 0.0556 | 8,830.23 |
| 6/2/2022 0:00 | Marble 2 | Celsius | | Celsius | Antminer S19 90TH | HOSTED | Celsius | 373 | 372.6944444 | 8944.666667 | 29070.16667 | 34397659687 | 3.25 | 0.0556 | 1,616.30 |
| 6/2/2022 0:00 | Marble 1 | Celsius | | Celsius | Antminer S19 90TH | HOSTED | Celsius | 53 | 53 | 1272 | 4134 | 4887587928 | 3.25 | 0.062882427 | 259.96 |
| 6/2/2022 0:00 | Calvert City 1 | Celsius | | Celsius | Antminer S19 Pro 110TH | HOSTED | Celsius | 266 | 251.4097222 | 6033.833333 | 19609.95833 | 27511017307 | 3.25 | 0.049812427 | 976.82 |
| 6/2/2022 0:00 | Calvert City 1 | Celsius | | Celsius | Antminer S19 95TH | HOSTED | Celsius | 1735 | 1690.479167 | 40571.5 | 131857.375 | 1.59444E+11 | 3.25 | 0.049812427 | 6,568.14 |
| 6/2/2022 0:00 | Marble 2 | Celsius | | Celsius | Antminer S19 95TH | HOSTED | Celsius | 153 | 152.472222 | 3656.333333 | 11883.08333 | 14586840143 | 3.25 | 0.0617 | 525.69 |
| 6/2/2022 0:00 | Dalton 1 | Celsius | | Celsius | Antminer S19 95TH | HOSTED | Celsius | 2224 | 2152.868056 | 51668.83333 | 167923.7083 | 2.06794E+11 | 3.25 | 0.0779 | 13,081.26 |
| 6/2/2022 0:00 | Grand Forks 1 | Celsius | | Celsius | MicroBT M30S 82TH | HOSTED | Celsius | 5 | 5 | 120 | 373.92 | 435553465.3 | 3.116 | 0.0617 | 23.07 |
| 6/2/2022 0:00 | Grand Forks 1 | Celsius | | Celsius | MicroBT M30S 84TH | HOSTED | Celsius | 180 | 139.4513889 | 3346.833333 | 10683.092 | 10335661889 | 3.192 | 0.0617 | 659.15 |
| 6/2/2022 0:00 | Grand Forks 1 | Celsius | | Celsius | MicroBT M30S 88TH | HOSTED | Celsius | 29 | 29 | 696 | 2327.424 | 2648558597 | 3.344 | 0.0617 | 143.60 |
| 6/2/2022 0:00 | Grand Forks 1 | Celsius | | Celsius | MicroBT M30S 92TH | HOSTED | Celsius | 34 | 34 | 816 | 2852.736 | 3240183437 | 3.496 | 0.0617 | 176.01 |
| 6/2/2022 0:00 | Grand Forks 1 | Celsius | | Celsius | MicroBT M30S 94TH | HOSTED | Celsius | 2 | 2 | 48 | 171.456 | 189583986.1 | 3.572 | 0.0617 | 10.58 |
| 6/2/2022 0:00 | Grand Forks 1 | Celsius | | Celsius | MicroBT M31S+ 84TH | HOSTED | Celsius | 7 | 6 | 144 | 508.032 | 509775951.4 | 3.528 | 0.0617 | 31.35 |
| 6/2/2022 0:00 | Grand Forks 1 | Celsius | | Celsius | MicroBT M31S+ 74TH | HOSTED | Celsius | 2 | 2 | 48 | 149.184 | 160406944 | 3.108 | 0.0617 | 9.20 |
| 6/2/2022 0:00 | Grand Forks 1 | Celsius | | Celsius | MicroBT M31S+ 78TH | HOSTED | Celsius | 11 | 11 | 264 | 842.688 | 897947645.8 | 3.192 | 0.0617 | 51.99 |
| 6/2/2022 0:00 | Grand Forks 1 | Celsius | | Celsius | MicroBT M31S+ 76TH | HOSTED | Celsius | 165 | 161 | 3864 | 12658.464 | 13411094708 | 3.276 | 0.0617 | 781.03 |
| 6/2/2022 0:00 | Grand Forks 1 | Celsius | | Celsius | MicroBT M31S+ 80TH | HOSTED | Celsius | 206 | 203.0208333 | 4872.5 | 16371.6 | 17089240062 | 3.36 | 0.0617 | 1,010.13 |
| 6/2/2022 0:00 | Grand Forks 1 | Celsius | | Celsius | MicroBT M31S+ 82TH | HOSTED | Celsius | 76 | 73.15277778 | 1755.666667 | 6046.516 | 6230469063 | 3.444 | 0.0617 | 373.07 |
| 6/2/2022 0:00 | Grand Forks 1 | Celsius | | Celsius | MicroBT M30S 86TH | HOSTED | Celsius | 343 | 308.7847222 | 7410.833333 | 24218.60333 | 26211128896 | 3.268 | 0.0617 | 1,494.29 |
| 6/2/2022 0:00 | Grand Forks 1 | Celsius | | Celsius | MicroBT M30S 90TH | HOSTED | Celsius | 1185 | 1158.743056 | 27809.83333 | 95109.63 | 1.07939E+11 | 3.42 | 0.0617 | 5,868.26 |
| 6/2/2022 0:00 | Grand Forks 1 | Celsius | | Celsius | Antminer S19J Pro 100TH | HOSTED | Celsius | 1000 | 951.5069444 | 22836.16667 | 67366.69167 | 96708423671 | 2.95 | 0.0556 | 3,745.59 |
| 6/2/2022 0:00 | Calvert City 2 | Celsius | | Celsius | Antminer S19J Pro 96TH | HOSTED | Celsius | 411 | 407.9166667 | 9783.666667 | 27707.344 | 39395589107 | 2.832 | 0.067482427 | 1,869.76 |
| 6/2/2022 0:00 | Dalton 3 | Celsius | | Celsius | Antminer S19J Pro 96TH | HOSTED | Celsius | 1267 | 1240.909722 | 29781.83333 | 84342.152 | 1.21656E+11 | 2.832 | 0.067482427 | 7,295.60 |
| 6/2/2022 0:00 | Dalton 3 | Celsius | | Celsius | Antminer S19J Pro 96TH | HOSTED | Celsius | 619 | 598.4583333 | 14363 | 40676.016 | 58221236496 | 2.832 | 0.067482427 | 2,744.92 |
| 6/2/2022 0:00 | Dalton 3 | Celsius | | Celsius | Antminer S19J 90TH | HOSTED | Celsius | 77 | 70.56944444 | 1693.666667 | 5258.835 | 6435269657 | 3.105 | 0.0865 | 454.89 |
| 6/2/2022 0:00 | Calvert City 2 | Celsius | | Celsius | Antminer S19 95TH | HOSTED | Celsius | 2106 | 2095.027778 | 50280.66667 | 163412.1667 | 1.957E+11 | 3.25 | 0.067482427 | 11,027.45 |
| 6/3/2022 0:00 | Marble 1 | Celsius | | Celsius | Antminer S19 90TH | HOSTED | Celsius | 53 | 53 | 1272 | 4134 | 3442643917 | 3.25 | 0.062882427 | 259.96 |
| 6/3/2022 0:00 | Marble 2 | Celsius | | Celsius | Antminer S19 95TH | HOSTED | Celsius | 373 | 373 | 8952 | 29094 | 34592643917 | 3.25 | 0.0556 | 1,637.63 |
| 6/3/2022 0:00 | Marble 2 | Celsius | | Celsius | Antminer S19 95TH | HOSTED | Celsius | 1812 | 1802.847222 | 43268.33333 | 140624.0833 | 1.40262E+11 | 3.25 | 0.0556 | 8,842.66 |
| 6/3/2022 0:00 | Marble 2 | Celsius | | Celsius | Antminer S19 95TH | HOSTED | Celsius | 702 | 699.7916667 | 16795 | 54583.75 | 54358637193 | 3.25 | 0.0556 | 3,034.86 |
| 6/3/2022 0:00 | Marble 1 | Celsius | | Celsius | Antminer S19 90TH | HOSTED | Celsius | 23 | 21.98611111 | 527.6666667 | 1714.916667 | 2072438746 | 3.25 | 0.062882427 | 107.84 |
| 6/3/2022 0:00 | Calvert City 1 | Celsius | | Celsius | Antminer S19 95TH | HOSTED | Celsius | 9 | 9 | 216 | 702 | 958585542.9 | 3.25 | 0.062882427 | 44.14 |
| 6/3/2022 0:00 | Calvert City 1 | Celsius | | Celsius | Antminer S19 Pro 105TH | HOSTED | Celsius | 8 | 8 | 192 | 624 | 851020000.2 | 3.25 | 0.062882427 | 39.24 |
| 6/3/2022 0:00 | Calvert City 1 | Celsius | | Celsius | Antminer S19 Pro 110TH | HOSTED | Celsius | 44 | 42.84722222 | 1028.333333 | 3342.083333 | 4787345855 | 3.25 | 0.062882427 | 210.16 |
| 6/3/2022 0:00 | Calvert City 1 | Celsius | | Celsius | Antminer S19 95TH | HOSTED | Celsius | 1174 | 1054.694444 | 25312.66667 | 82266.16667 | 1.09001E+11 | 3.25 | 0.062882427 | 4,574.00 |
| 6/3/2022 0:00 | Calvert City 1 | Celsius | | Celsius | Antminer S19 95TH | HOSTED | Celsius | 2326 | 2294.25 | 55062 | 178951.5 | 2.18009E+11 | 3.25 | 0.0556 | 12,076.08 |
| 6/3/2022 0:00 | Dalton 3 | Celsius | | Celsius | Antminer S19J 90TH | HOSTED | Celsius | 2978 | 2959.361111 | 71024.66667 | 230830.1667 | 2.82767E+11 | 3.25 | 0.0556 | 12,834.16 |
| 6/3/2022 0:00 | Marble 2 | Celsius | | Celsius | Antminer S19 95TH | HOSTED | Celsius | 22 | 21.89583333 | 525.5 | 1707.875 | 2095394261 | 3.25 | 0.0556 | 115.25 |
| 6/3/2022 0:00 | Marble 2 | Celsius | | Celsius | Antminer S19 95TH | HOSTED | Celsius | 500 | 494.5277778 | 11868.66667 | 38573.16667 | 55190106523 | 3.25 | 0.067482427 | 2,144.67 |
| 6/3/2022 0:00 | Calvert City 1 | Celsius | | Celsius | Antminer S19 95TH | HOSTED | Celsius | 115 | 107.5763889 | 2581.833333 | 8390.958333 | 10191434100 | 3.25 | 0.0678389 | 569.23 |
| 6/3/2022 0:00 | Marble 1 | Celsius | | Celsius | Antminer S19 95TH | HOSTED | Celsius | 933 | 920.0138889 | 22080.33333 | 71761.08333 | 87912470875 | 3.25 | 0.0556 | 3,989.92 |
| 6/3/2022 0:00 | Marble 2 | Celsius | | Celsius | Antminer S19 95TH | HOSTED | Celsius | 143 | 134.9930556 | 3239.833333 | 10529.45833 | 12889773140 | 3.25 | 0.0865 | 910.80 |
| 6/3/2022 0:00 | Dalton 1 | Celsius | | Celsius | Antminer S19 95TH | HOSTED | Celsius | 1797 | 1725.243056 | 41405.83333 | 134568.9583 | 1.52774E+11 | 3.25 | 0.0865 | 11,640.21 |
| 6/3/2022 0:00 | Dalton 2 | Celsius | | Celsius | Antminer S19 95TH | HOSTED | Celsius | 106 | 91.91666667 | 2206 | 7169.5 | 10267301230 | 3.25 | 0.0678389 | 486.37 |
| 6/3/2022 0:00 | Dalton 2 | Celsius | | Celsius | Antminer S19J Pro 110TH | HOSTED | Celsius | 394 | 393.9583333 | 9455 | 30728.75 | 43916150723 | 3.25 | 0.0865 | 1,708.52 |
| 6/3/2022 0:00 | Dalton 3 | Celsius | | Celsius | Antminer S19 95TH | HOSTED | Celsius | 3132 | 3102.840278 | 74468.16667 | 242021.5417 | 3.45945E+11 | 3.25 | 0.0865 | 20,934.86 |
| 6/3/2022 0:00 | Calvert City 1 | Celsius | | Celsius | Antminer S19 Pro 110TH | HOSTED | Celsius | 12 | 139.8125 | 335.5 | 1093.536 | 1533489392 | 3.105 | 0.066442427 | 12.04 |
| 6/3/2022 0:00 | Calvert City 1 | Celsius | | Celsius | Antminer S19J 90TH | HOSTED | Celsius | 2106 | 2093.409722 | 50241.83333 | 163285.9583 | 1.95519E+11 | 3.25 | 0.067482427 | 11,010.93 |
| 6/3/2022 0:00 | Marble 1 | Celsius | | Celsius | Antminer S19J 90TH | HOSTED | Celsius | 725 | 74.1875 | 1780.5 | 5528.4525 | 6745946137 | 3.105 | 0.0865 | 478.21 |
| 6/3/2022 0:00 | Calvert City 1 | Celsius | | Celsius | Antminer S19J Pro 96TH | HOSTED | Celsius | 619 | 595.9305556 | 14302.33333 | 40504.208 | 59694166236 | 2.832 | 0.067482427 | 2,733.32 |

| Date | Site | Status | | Model | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/3/2022 0:00 | Dalton 3 | HOSTED | Celsius | Antminer S19j Pro 96TH | Celsius | 1267 | 1248.131944 | 29955.16667 | 1.222279E+11 | 84833.032 | 2.832 | 0.0865 | 7,338.06 |
| 6/3/2022 0:00 | Calvert City 2 | HOSTED | Celsius | Antminer S19j Pro 96TH | Celsius | 411 | 407.6597222 | 9783.833333 | 39366334982 | 27707.816 | 2.832 | 0.067482427 | 1,869.79 |
| 6/3/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Antminer S19j Pro 100TH | Celsius | 1000 | 950.7986111 | 22819.16667 | 96671625908 | 67316.54167 | 2.95 | 0.0556 | 3,742.80 |
| 6/3/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | MicroBTM30S 90TH | Celsius | 1185 | 1176.791667 | 28015 | 1.08535E+11 | 95811.3 | 3.42 | 0.0617 | 5,911.56 |
| 6/3/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | MicroBTM30S 86TH | Celsius | 343 | 317.0972222 | 7610.333333 | 26857862326 | 24870.56933 | 3.268 | 0.0617 | 1,534.51 |
| 6/3/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | MicroBTM31S+ 82TH | Celsius | 76 | 73.19375 | 1774.5 | 6290322465 | 6111.378 | 3.444 | 0.0617 | 377.07 |
| 6/3/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | MicroBTM31S+ 80TH | Celsius | 206 | 204.0972222 | 4898.333333 | 17170948944 | 16458.4 | 3.36 | 0.0617 | 1,015.48 |
| 6/3/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | MicroBTM31S+ 78TH | Celsius | 165 | 160.9930556 | 3863.833333 | 13403098549 | 12657.918 | 3.276 | 0.0617 | 780.99 |
| 6/3/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | MicroBTM31S+ 76TH | Celsius | 11 | 10.99305556 | 263.8333333 | 894344312.5 | 842.156 | 3.192 | 0.0617 | 51.96 |
| 6/3/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | MicroBTM31S+ 74TH | Celsius | 2 | 2 | 48 | 165059840.3 | 149.184 | 3.108 | 0.0617 | 9.20 |
| 6/3/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | MicroBTM31S+ 84TH | Celsius | 7 | 6.9375 | 166.5 | 587785312.5 | 587.412 | 3.528 | 0.0617 | 36.24 |
| 6/3/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | MicroBTM30S 94TH | Celsius | 2 | 2 | 48 | 188748583.3 | 171.456 | 3.572 | 0.0617 | 10.58 |
| 6/3/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | MicroBTM30S 92TH | Celsius | 34 | 34 | 816 | 3347019633 | 2852.736 | 3.496 | 0.0617 | 170.01 |
| 6/3/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | MicroBTM30S 88TH | Celsius | 29 | 29 | 696 | 2648409458 | 2327.424 | 3.344 | 0.0617 | 143.60 |
| 6/3/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | MicroBTM30S 84TH | Celsius | 180 | 150.2361111 | 3605.666667 | 11454306042 | 11509.288 | 3.192 | 0.0617 | 710.12 |
| 6/3/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | MicroBTM30S 82TH | Celsius | 5 | 5 | 120 | 429785465.3 | 373.92 | 3.116 | 0.0617 | 23.07 |
| 6/3/2022 0:00 | Dalton 1 | HOSTED | Celsius | Antminer S19 95TH | Celsius | 2224 | 2189.1875 | 52540.5 | 2.09391E+11 | 170756.625 | 3.25 | 0.0779 | 13,301.94 |
| 6/3/2022 0:00 | Dalton 2 | HOSTED | Celsius | Antminer S19 95TH | Celsius | 153 | 153 | 3672 | 14653285734 | 11934 | 3.25 | 0.0779 | 929.66 |
| 6/3/2022 0:00 | Calvert City 1 | HOSTED | Celsius | Antminer S19 95TH | Celsius | 1735 | 1682.694444 | 40384.66667 | 1.58752E+11 | 131250.16667 | 3.25 | 0.049812427 | 6,537.89 |
| 6/3/2022 0:00 | Calvert City 1 | HOSTED | Celsius | Antminer S19 Pro 110TH | Celsius | 266 | 251.8472222 | 6044.333333 | 25577991608 | 19644.08333 | 3.25 | 0.049812427 | 978.52 |
| 6/4/2022 0:00 | Calvert City 1 | HOSTED | Celsius | Antminer S19 Pro 110TH | Celsius | 266 | 249.8680556 | 5996.833333 | 27399107611 | 19489.70833 | 3.25 | 0.049812427 | 970.83 |
| 6/4/2022 0:00 | Calvert City 1 | HOSTED | Celsius | Antminer S19 95TH | Celsius | 1735 | 1664.354167 | 39944.5 | 1.5709E+11 | 129819.625 | 3.25 | 0.049812427 | 6,466.63 |
| 6/4/2022 0:00 | Dalton 2 | HOSTED | Celsius | Antminer S19 95TH | Celsius | 153 | 152.9722222 | 3671.333333 | 14655197638 | 11931.83333 | 3.25 | 0.0779 | 929.49 |
| 6/4/2022 0:00 | Dalton 1 | HOSTED | Celsius | Antminer S19 95TH | Celsius | 2224 | 2167.069444 | 52009.66667 | 2.07279E+11 | 169031.4167 | 3.25 | 0.0779 | 13,167.55 |
| 6/4/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | MicroBTM30S 82TH | Celsius | 5 | 5 | 120 | 436108500 | 373.92 | 3.116 | 0.0617 | 23.07 |
| 6/4/2022 0:00 | Dalton 3 | HOSTED | Celsius | Antminer S19j 90TH | Celsius | 77 | 70.98611111 | 1703.666667 | 6478760277 | 5289.885 | 3.105 | 0.0865 | 457.58 |
| 6/4/2022 0:00 | Calvert City 2 | HOSTED | Celsius | Antminer S19 95TH | Celsius | 2106 | 2077.215278 | 49853.16667 | 1.94127E+11 | 162022.7917 | 3.25 | 0.067482427 | 10,933.69 |
| 6/4/2022 0:00 | Marble 2 | HOSTED | Celsius | Antminer S19 95TH | Celsius | 12 | 12 | 288 | 1150621330 | 936 | 3.25 | 0.0556 | 52.04 |
| 6/4/2022 0:00 | Calvert City 2 | HOSTED | Celsius | Antminer S19 Pro 110TH | Celsius | 141 | 137.6666667 | 3304 | 15091620361 | 10738 | 3.25 | 0.064442427 | 691.98 |
| 6/4/2022 0:00 | Dalton 3 | HOSTED | Celsius | Antminer S19 Pro 110TH | Celsius | 3132 | 3098.8125 | 74371.5 | 3.45528E+11 | 241707.375 | 3.25 | 0.0865 | 20,907.69 |
| 6/4/2022 0:00 | Marble 2 | HOSTED | Celsius | Antminer S19 Pro 110TH | Celsius | 394 | 393.8263889 | 9451.833333 | 43896469629 | 30718.45833 | 3.25 | 0.0556 | 1,707.95 |
| 6/4/2022 0:00 | Marble 1 | HOSTED | Celsius | Antminer S19 Pro 110TH | Celsius | 106 | 94.22222222 | 2261.333333 | 10532041310 | 7349.333333 | 3.25 | 0.0678389 | 498.57 |
| 6/4/2022 0:00 | Dalton 2 | HOSTED | Celsius | Antminer S19 95TH | Celsius | 1797 | 1724.152778 | 41379.66667 | 1.52079E+11 | 134438.9167 | 3.25 | 0.0865 | 11,632.86 |
| 6/4/2022 0:00 | Dalton 2 | HOSTED | Celsius | Antminer S19 95TH | Celsius | 933 | 924.5208333 | 22188.5 | 88381082621 | 72121.625 | 3.25 | 0.0556 | 4,009.46 |
| 6/4/2022 0:00 | Marble 2 | HOSTED | Celsius | Antminer S19 95TH | Celsius | 115 | 106.4861111 | 2555.666667 | 1011040232 | 8305.916667 | 3.25 | 0.0678389 | 563.46 |
| 6/4/2022 0:00 | Marble 2 | HOSTED | Celsius | Antminer S19 Pro 110TH | Celsius | 500 | 493.5833333 | 11846 | 55074047903 | 38499.5 | 3.25 | 0.0556 | 2,140.57 |
| 6/4/2022 0:00 | Marble 1 | HOSTED | Celsius | Antminer S19 95TH | Celsius | 22 | 21.79861111 | 523.1666667 | 2086912164 | 1700.291667 | 3.25 | 0.067482427 | 114.74 |
| 6/4/2022 0:00 | Calvert City 1 | HOSTED | Celsius | Antminer S19 95TH | Celsius | 2978 | 2960.520833 | 71052.5 | 2.82882E+11 | 230920.625 | 3.25 | 0.0556 | 12,839.19 |
| 6/4/2022 0:00 | Calvert City 2 | HOSTED | Celsius | Antminer S19 95TH | Celsius | 2326 | 2275.638889 | 54615.33333 | 2.16191E+11 | 177499.8333 | 3.25 | 0.067482427 | 11,978.12 |
| 6/4/2022 0:00 | Marble 2 | HOSTED | Celsius | Antminer S19 95TH | Celsius | 1174 | 1137.604167 | 27302.5 | 1.08842E+11 | 88733.125 | 3.25 | 0.0556 | 4,933.56 |
| 6/4/2022 0:00 | Calvert City 2 | HOSTED | Celsius | Antminer S19 Pro 110TH | Celsius | 44 | 42.17361111 | 1012.166667 | 4710938097 | 3289.541667 | 3.25 | 0.062882427 | 206.85 |
| 6/4/2022 0:00 | Calvert City 2 | HOSTED | Celsius | Antminer S19 Pro 105TH | Celsius | 8 | 7.986111111 | 191.6666667 | 850078865.4 | 622.9166667 | 3.25 | 0.062882427 | 39.17 |
| 6/4/2022 0:00 | Marble 1 | HOSTED | Celsius | Antminer S19 Pro 105TH | Celsius | 9 | 9 | 216 | 959253038.2 | 702 | 3.25 | 0.062882427 | 44.14 |
| 6/4/2022 0:00 | Calvert City 1 | HOSTED | Celsius | Antminer S19 95TH | Celsius | 23 | 21.90277778 | 525.6666667 | 2065918270 | 1708.416667 | 3.25 | 0.062882427 | 107.43 |
| 6/4/2022 0:00 | Calvert City 2 | HOSTED | Celsius | Antminer S19 95TH | Celsius | 702 | 699.0069444 | 16776.16667 | 66889698555 | 54522.54167 | 3.25 | 0.0556 | 3,031.45 |
| 6/4/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Antminer S19j Pro 100TH | Celsius | 1812 | 1799.798611 | 43195.16667 | 1.72355E+11 | 140384.2917 | 3.25 | 0.062882427 | 8,827.70 |
| 6/4/2022 0:00 | Marble 1 | HOSTED | Celsius | Antminer S19 90TH | Celsius | 373 | 373 | 8952 | 34425386818 | 29094 | 3.25 | 0.0556 | 1,617.63 |
| 6/4/2022 0:00 | Marble 1 | HOSTED | Celsius | Antminer S19 90TH | Celsius | 53 | 53 | 1272 | 4890063455 | 4134 | 2.95 | 0.062882427 | 259.96 |
| 6/4/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Antminer S19j Pro 100TH | Celsius | 1000 | 951.1319444 | 22827.16667 | 96683706625 | 67340.14167 | 2.95 | 0.0556 | 3,744.11 |
| 6/4/2022 0:00 | Calvert City 2 | HOSTED | Celsius | Antminer S19j Pro 96TH | Celsius | 411 | 407.2083333 | 9773 | 39350283308 | 27677.136 | 2.832 | 0.067482427 | 1,867.72 |
| 6/4/2022 0:00 | Dalton 3 | HOSTED | Celsius | Antminer S19j Pro 96TH | Celsius | 1267 | 1246.256944 | 29910.16667 | 1.22132E+11 | 84705.072 | 2.832 | 0.0865 | 7,327.03 |
| 6/4/2022 0:00 | Calvert City 1 | HOSTED | Celsius | Antminer S19 95TH | Celsius | 619 | 598.4444444 | 14362.66667 | 58270879697 | 40675.072 | 2.832 | 0.0617 | 2,744.85 |
| 6/4/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | MicroBTM30S 84TH | Celsius | 180 | 152.1319444 | 3651.166667 | 11399157188 | 11654.524 | 3.344 | 0.0617 | 719.08 |
| 6/4/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | MicroBTM30S 86TH | Celsius | 29 | 28.98611111 | 695.6666667 | 2323885914 | 2323.063733 | 3.344 | 0.0617 | 143.53 |
| 6/4/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | MicroBTM30S 92TH | Celsius | 34 | 34 | 816 | 3238859014 | 2852.736 | 3.496 | 0.0617 | 176.01 |
| 6/4/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | MicroBTM30S 94TH | Celsius | 2 | 2 | 48 | 192154201.4 | 171.456 | 3.572 | 0.0617 | 10.58 |
| 6/4/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | MicroBTM31S+ 84TH | Celsius | 7 | 7 | 168 | 593474826.4 | 592.704 | 3.528 | 0.0617 | 36.57 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/4/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 74TH | 2 | 2 | 48 | 149.184 | 165012618.1 | 3.108 | 0.0617 | 9.20 |
| 6/4/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 76TH | 11 | 10.95833333 | 263 | 839.496 | 868852916.7 | 3.192 | 0.0617 | 51.80 |
| 6/4/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 78TH | 165 | 162.4444444 | 3898.666667 | 12772.032 | 13411065333 | 3.276 | 0.0617 | 788.03 |
| 6/4/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 80TH | 206 | 203.8263889 | 4891.833333 | 16436.56 | 17076875326 | 3.36 | 0.0617 | 1,014.14 |
| 6/4/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 82TH | 76 | 73.89583333 | 1773.5 | 6107.934 | 6224925292 | 3.444 | 0.0617 | 376.86 |
| 6/4/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM305 86TH | 343 | 315.8333333 | 7580 | 24771.44 | 26323429028 | 3.268 | 0.0617 | 1,528.40 |
| 6/4/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM305 90TH | 1185 | 1172 | 28128 | 96197.76 | 1.08867E+11 | 3.42 | 0.0617 | 5,935.40 |
| 6/5/2022 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 245.8888889 | 5901.333333 | 19179.33333 | 27021080236 | 3.25 | 0.049812427 | 955.37 |
| 6/5/2022 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1647.5625 | 39541.5 | 128509.875 | 1.554644E+11 | 3.25 | 0.049812427 | 6,401.39 |
| 6/5/2022 0:00 Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 152.9791667 | 3671.5 | 11932.375 | 1465020280 | 3.25 | 0.0779 | 929.53 |
| 6/5/2022 0:00 Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2140.986111 | 51383.66667 | 166996.9167 | 2.04763E+11 | 3.25 | 0.0779 | 13,009.06 |
| 6/5/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM305 82TH | 5 | 5 | 120 | 373.92 | 4358361806 | 3.116 | 0.0617 | 23.07 |
| 6/5/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM305 84TH | 180 | 158.25 | 3798 | 12123.216 | 12550030231 | 3.192 | 0.0617 | 764.00 |
| 6/5/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM305 88TH | 29 | 28 | 672 | 2247.168 | 2556547222 | 3.344 | 0.0617 | 138.65 |
| 6/5/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM305 92TH | 34 | 34 | 816 | 2852.736 | 3237444042 | 3.496 | 0.0617 | 176.01 |
| 6/5/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM305 94TH | 2 | 2 | 48 | 171.456 | 1929672986 | 3.572 | 0.0617 | 10.58 |
| 6/5/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 84TH | 7 | 6.138888889 | 147.3333333 | 519.792 | 5171395486 | 3.528 | 0.0617 | 32.07 |
| 6/5/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 74TH | 2 | 2 | 48 | 149.184 | 164796638.9 | 3.108 | 0.0617 | 9.20 |
| 6/5/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 76TH | 11 | 10.74305556 | 257.8333333 | 823.004 | 817109256.9 | 3.192 | 0.0617 | 50.78 |
| 6/5/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 78TH | 165 | 161.9513889 | 3886.833333 | 12733.266 | 13062773479 | 3.276 | 0.0617 | 785.64 |
| 6/5/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 80TH | 206 | 201.7916667 | 4843 | 16272.48 | 16515179868 | 3.36 | 0.0617 | 1,004.01 |
| 6/5/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 82TH | 76 | 72.375 | 1737 | 5982.228 | 5968683014 | 3.444 | 0.0617 | 369.10 |
| 6/5/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM305 86TH | 343 | 326.3402778 | 7832.166667 | 25595.52067 | 28183787632 | 3.268 | 0.0617 | 1,579.24 |
| 6/5/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM305 90TH | 1185 | 1171.486111 | 28115.66667 | 96155.58 | 96975858439 | 3.42 | 0.0617 | 5,932.80 |
| 6/5/2022 0:00 Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 954.3680556 | 22904.83333 | 67569.25833 | 39310641263 | 2.95 | 0.0556 | 3,756.85 |
| 6/5/2022 0:00 Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 406.8194444 | 9763.666667 | 27650.704 | 1.222215E+11 | 2.832 | 0.067482427 | 1,865.94 |
| 6/5/2022 0:00 Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1246.972222 | 29927.33333 | 84754.208 | 58916441945 | 2.832 | 0.0865 | 7,331.24 |
| 6/5/2022 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 605.3263889 | 14527.83333 | 41142.824 | | 2.832 | 0.067482427 | 2,776.42 |
| 6/5/2022 0:00 Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 77 | 69.13194444 | 1659.166667 | 5151.7125 | | 3.105 | 0.0865 | 445.62 |
| 6/5/2022 0:00 Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2106 | 2066.805556 | 49603.33333 | 161210.8333 | | 3.25 | 0.067482427 | 10,878.90 |
| 6/5/2022 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 936 | | 3.25 | 0.0556 | 52.04 |
| 6/5/2022 0:00 Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 135.7083333 | 3257 | 10585.25 | | 3.25 | 0.064442427 | 682.14 |
| 6/5/2022 0:00 Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3063.395833 | 73521.5 | 238944.875 | | 3.25 | 0.0865 | 20,668.73 |
| 6/5/2022 0:00 Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 394 | 9456 | 24732 | | 3.25 | 0.067482427 | 1,408.70 |
| 6/5/2022 0:00 Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 108 | 94.09027778 | 2258.166667 | 7339.041667 | | 3.25 | 0.0556 | 497.87 |
| 6/5/2022 0:00 Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 1797 | 1722.069444 | 41329.66667 | 134321.4167 | | 3.25 | 0.067482389 | 11,618.80 |
| 6/5/2022 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 143 | 135.7708333 | 3258.5 | 10590.125 | | 3.25 | 0.0865 | 916.05 |
| 6/5/2022 0:00 Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 933 | 925.6180556 | 22214.83333 | 72198.20833 | | 3.25 | 0.0556 | 4,014.22 |
| 6/5/2022 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 115 | 105.2986111 | 2527.166667 | 8213.291667 | | 3.25 | 0.067482389 | 557.18 |
| 6/5/2022 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 500 | 494.0902778 | 11858.16667 | 38539.04167 | | 3.25 | 0.0556 | 2,142.77 |
| 6/5/2022 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 21.77777778 | 522.6666667 | 1698.666667 | | 3.25 | 0.067482427 | 114.63 |
| 6/5/2022 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2258.784722 | 54210.83333 | 230785.2083 | | 3.25 | 0.0556 | 12,831.66 |
| 6/5/2022 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 2326 | 2267.881944 | 54429.16667 | 176894.7917 | | 3.25 | 0.067482427 | 11,937.29 |
| 6/5/2022 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1166.902778 | 28005.66667 | 91018.41667 | | 3.25 | 0.0556 | 5,060.62 |
| 6/5/2022 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 44 | 40.94444444 | 982.6666667 | 3193.666667 | | 3.25 | 0.062882427 | 200.83 |
| 6/5/2022 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 8 | 8 | 192 | 624 | | 3.25 | 0.062882427 | 39.24 |
| 6/5/2022 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 702 | | 3.25 | 0.062882427 | 44.14 |
| 6/5/2022 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 22 | 528 | 1716 | | 3.25 | 0.062882427 | 107.91 |
| 6/5/2022 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 699 | 16776 | 54522 | | 3.25 | 0.0556 | 3,031.42 |
| 6/6/2022 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 1812 | 1800.75 | 43218 | 140458.5 | | 3.25 | 0.062882427 | 8,832.37 |
| 6/6/2022 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 373 | 8952 | 29094 | | 3.25 | 0.0556 | 1,617.63 |
| 6/6/2022 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4134 | | 3.25 | 0.062882427 | 259.96 |
| 6/6/2022 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4134 | | 3.25 | 0.062882427 | 259.96 |
| 6/6/2022 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 373 | 373 | 8952 | 29094 | | 3.25 | 0.0556 | 1,617.63 |
| 6/6/2022 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1702 | 1799.256944 | 43182.16667 | 140424.9167 | | 3.25 | 0.062882427 | 8,825.05 |
| 6/6/2022 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 373 | 698.9236111 | 16774.16667 | 54516.04167 | | 3.25 | 0.0556 | 3,031.09 |
| 6/6/2022 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 23 | 21.97916667 | 527.5 | 1714.375 | | 3.25 | 0.062882427 | 107.80 |
| 6/6/2022 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 702 | | 3.25 | 0.062882427 | 44.14 |

| Date | Location | Type | Unit | Scale | Model | Count | Adj. Count | Val 1 | Val 2 | Val 3 | Rate | Price | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/6/2022 0:00 | Calvert City 1 | HOSTED | Celsius | Celsius | Antminer S19 Pro 105TH | 8 | 8 | 192 | 853156846.2 | 624 | 3.25 | 0.062882427 | 39.24 |
| 6/6/2022 0:00 | Marble 2 | HOSTED | Celsius | Celsius | Antminer S19 Pro 110TH | 44 | 41.63194444 | 999.1666667 | 4654059383 | 3247.291667 | 3.25 | 0.062882427 | 204.20 |
| 6/6/2022 0:00 | Marble 2 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 1174 | 1166.604167 | 27998.5 | 1.11618E+11 | 90995.125 | 3.25 | 0.0556 | 5,059.33 |
| 6/6/2022 0:00 | Calvert City 1 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 2326 | 2280.298611 | 54727.16667 | 2.16665E+11 | 177863.2917 | 3.25 | 0.067482427 | 12,002.65 |
| 6/6/2022 0:00 | Marble 2 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 2978 | 2952.951389 | 70870.83333 | 2.82185E+11 | 230330.2083 | 3.25 | 0.0556 | 12,806.36 |
| 6/6/2022 0:00 | Calvert City 2 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 22 | 21.81944444 | 523.6666667 | 2086589276 | 1701.916667 | 3.25 | 0.067482427 | 114.85 |
| 6/6/2022 0:00 | Marble 2 | HOSTED | Celsius | Celsius | Antminer S19 Pro 110TH | 500 | 493.7916667 | 11851 | 55058924798 | 38515.75 | 3.25 | 0.0556 | 2,141.48 |
| 6/6/2022 0:00 | Marble 1 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 115 | 103.2708333 | 2478.5 | 9846311732 | 8055.125 | 3.25 | 0.0678389 | 546.45 |
| 6/6/2022 0:00 | Marble 2 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 933 | 925.6736111 | 22216.16667 | 88497013689 | 72202.54167 | 3.25 | 0.0556 | 4,014.46 |
| 6/6/2022 0:00 | Dalton 1 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 143 | 138.0625 | 3313.5 | 13190564637 | 10768.875 | 3.25 | 0.0865 | 931.51 |
| 6/6/2022 0:00 | Dalton 2 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 1797 | 1720.729167 | 41297.5 | 1.51889E+11 | 134216.875 | 3.25 | 0.0865 | 11,609.76 |
| 6/6/2022 0:00 | Marble 1 | HOSTED | Celsius | Celsius | Antminer S19 Pro 110TH | 106 | 92.90277778 | 2229.666667 | 10379867109 | 7246.416667 | 3.25 | 0.0678389 | 491.59 |
| 6/6/2022 0:00 | Dalton 2 | HOSTED | Celsius | Celsius | Antminer S19 Pro 110TH | 394 | 393.9861111 | 9455.666667 | 43909072206 | 30730.54167 | 3.25 | 0.0865 | 1,708.64 |
| 6/6/2022 0:00 | Dalton 3 | HOSTED | Celsius | Celsius | Antminer S19 Pro 110TH | 3132 | 3081.097222 | 73946.33333 | 3.43604E+11 | 240325.5833 | 3.25 | 0.0865 | 20,788.16 |
| 6/6/2022 0:00 | Calvert City 2 | HOSTED | Celsius | Celsius | Antminer S19 Pro 110TH | 141 | 126 | 3024 | 13819849817 | 9828 | 3.25 | 0.06444227 | 633.34 |
| 6/6/2022 0:00 | Marble 2 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 12 | 12 | 288 | 1149737118 | 936 | 3.25 | 0.0556 | 52.04 |
| 6/6/2022 0:00 | Calvert City 2 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 2106 | 2044.680556 | 49072.33333 | 1.91164E+11 | 159485.0833 | 3.25 | 0.067482427 | 10,762.44 |
| 6/6/2022 0:00 | Dalton 3 | HOSTED | Celsius | Celsius | Antminer S19(i) 90TH | 77 | 72.28472222 | 1734.833333 | 6601685845 | 5386.6575 | 3.105 | 0.0865 | 465.95 |
| 6/6/2022 0:00 | Calvert City 1 | HOSTED | Celsius | Celsius | Antminer S19(i) Pro 96TH | 619 | 603.0694444 | 14473.66667 | 58699639210 | 40989.424 | 2.832 | 0.067482427 | 2,766.07 |
| 6/6/2022 0:00 | Dalton 3 | HOSTED | Celsius | Celsius | Antminer S19(i) Pro 96TH | 1267 | 1250.166667 | 30004 | 1.22519E+11 | 84971.328 | 2.832 | 0.0865 | 7,350.02 |
| 6/6/2022 0:00 | Calvert City 2 | HOSTED | Celsius | Celsius | Antminer S19(i) Pro 96TH | 411 | 406.5694444 | 9757.666667 | 39254599129 | 27633.712 | 2.832 | 0.067482427 | 1,864.79 |
| 6/6/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | Antminer S19(i) Pro 100TH | 1000 | 954.5208333 | 22908.5 | 96898478727 | 67580.075 | 2.95 | 0.0556 | 3,757.45 |
| 6/6/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBTM30S 90TH | 1185 | 1169.097222 | 28058.33333 | 1.07828E+11 | 95959.5 | 3.42 | 0.0617 | 5,920.70 |
| 6/6/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBTM30S 86TH | 343 | 340.3680556 | 7928.833333 | 28358407264 | 25911.42733 | 3.268 | 0.0617 | 1,598.74 |
| 6/6/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBTM315+ 82TH | 76 | 72.48611111 | 1739.666667 | 5982554972 | 5991.412 | 3.444 | 0.0617 | 369.67 |
| 6/6/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBTM315+ 80TH | 206 | 201.9861111 | 4847.666667 | 16552268757 | 16288.16 | 3.36 | 0.0617 | 1,004.98 |
| 6/6/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBTM315+ 78TH | 165 | 162.2083333 | 3893 | 13097741556 | 12753.468 | 3.276 | 0.0617 | 786.89 |
| 6/6/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBTM315+ 76TH | 11 | 10.72916667 | 257.5 | 808875465.3 | 821.94 | 3.192 | 0.0617 | 50.71 |
| 6/6/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBTM315+ 74TH | 2 | 2 | 48 | 164837694.4 | 149.184 | 3.108 | 0.0617 | 9.20 |
| 6/6/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBTM315+ 84TH | 7 | 6 | 144 | 508703902.8 | 508.032 | 3.528 | 0.0617 | 31.35 |
| 6/6/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBTM30S 94TH | 34 | 34 | 816 | 3238203347 | 2852.736 | 3.496 | 0.0617 | 176.01 |
| 6/6/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBTM30S 92TH | 29 | 28.29861111 | 679.1666667 | 2583670021 | 2271.133333 | 3.344 | 0.0617 | 140.13 |
| 6/6/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBTM30S 88TH | 180 | 161.1125 | 3867 | 15055769262 | 12349.664 | 3.192 | 0.0617 | 761.59 |
| 6/6/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBTM30S 82TH | 3 | 3 | 120 | 435971444.4 | 373.92 | 3.116 | 0.0617 | 23.07 |
| 6/6/2022 0:00 | Dalton 2 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 2224 | 2134.993056 | 51239.83333 | 2.04205E+11 | 166529.4583 | 3.25 | 0.0779 | 12,972.64 |
| 6/6/2022 0:00 | Dalton 2 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 153 | 152.7638889 | 3666.333333 | 14625850606 | 11915.58333 | 3.25 | 0.0779 | 928.22 |
| 6/6/2022 0:00 | Calvert City 1 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 1735 | 1661.965278 | 39887.16667 | 1.56807E+11 | 129633.2917 | 3.25 | 0.049812427 | 6,457.35 |
| 6/6/2022 0:00 | Calvert City 2 | HOSTED | Celsius | Celsius | Antminer S19 Pro 110TH | 266 | 249.5347222 | 5988.833333 | 27343401961 | 19463.70833 | 3.25 | 0.049812427 | 969.53 |
| 6/6/2022 0:00 | Calvert City 1 | HOSTED | Celsius | Celsius | Antminer S19 Pro 110TH | 266 | 250.7430556 | 6017.833333 | 27488115554 | 19557.95833 | 3.25 | 0.049812427 | 974.23 |
| 6/7/2022 0:00 | Calvert City 1 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 1735 | 1664.013889 | 39936.33333 | 1.57294E+11 | 129793.0833 | 3.25 | 0.049812427 | 6,465.31 |
| 6/7/2022 0:00 | Dalton 2 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 153 | 152 | 3648 | 14555592494 | 11856 | 3.25 | 0.0779 | 923.58 |
| 6/7/2022 0:00 | Dalton 1 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 2224 | 2098.965278 | 50375.16667 | 2.00721E+11 | 163719.2917 | 3.25 | 0.0779 | 12,753.73 |
| 6/7/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBTM30S 82TH | 5 | 5 | 120 | 435797097.2 | 373.92 | 3.116 | 0.0617 | 23.07 |
| 6/7/2022 0:00 | Calvert City 1 | HOSTED | Celsius | Celsius | MicroBTM30S 84TH | 180 | 154.0902778 | 3698.166667 | 10372661139 | 11804.548 | 3.192 | 0.0617 | 728.34 |
| 6/7/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBTM30S 88TH | 29 | 29 | 696 | 2647521674 | 2327.424 | 3.344 | 0.0617 | 143.60 |
| 6/7/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBTM30S 92TH | 34 | 34 | 816 | 3238185389 | 2852.736 | 3.496 | 0.0617 | 176.01 |
| 6/7/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBTM315+ 84TH | 7 | 6 | 144 | 508683995.8 | 508.032 | 3.528 | 0.0617 | 31.35 |
| 6/7/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBTM315+ 74TH | 2 | 2 | 48 | 164845201.4 | 149.184 | 3.108 | 0.0617 | 9.20 |
| 6/7/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBTM315+ 76TH | 11 | 10.93055556 | 262.3333333 | 845382722.2 | 837.368 | 3.192 | 0.0617 | 51.67 |
| 6/7/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBTM315+ 78TH | 165 | 159.9375 | 3838.5 | 13002940431 | 12574.926 | 3.276 | 0.0617 | 775.87 |
| 6/7/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBTM315+ 80TH | 206 | 201.4166667 | 4834 | 16424924840 | 16242.24 | 3.36 | 0.0617 | 1,002.15 |
| 6/7/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBTM315+ 82TH | 76 | 71.875 | 1725 | 5899473271 | 5940.9 | 3.444 | 0.0617 | 366.55 |
| 6/7/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBTM30S 86TH | 343 | 324.0902778 | 7776.166667 | 26762638451 | 25412.3567 | 3.268 | 0.0617 | 1,687.35 |
| 6/7/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBTM30S 90TH | 1185 | 1162.666667 | 27904 | 1.07396E+11 | 95431.68 | 3.42 | 0.0617 | 5,888.13 |
| 6/7/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | Antminer S19(i) Pro 100TH | 1000 | 951.3680556 | 22832.83333 | 96576374669 | 67356.85833 | 2.95 | 0.0556 | 3,745.04 |
| 6/7/2022 0:00 | Calvert City 2 | HOSTED | Celsius | Celsius | Antminer S19(i) Pro 96TH | 411 | 407.9583333 | 9791 | 39350014333 | 27728.112 | 2.832 | 0.067482427 | 1,871.16 |

| Date | Location | Type | Unit | Unit | Model | N1 | N2 | N3 | N4 | N5 | R1 | R2 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/7/2022 0:00 | Dalton 3 | HOSTED | Celsius | Celsius | Antminer S19j Pro 96TH | 1267 | 1249.527778 | 29988.66667 | 1.225066e+11 | 84927.904 | 2.832 | 0.0865 | 7,346.26 |
| 6/7/2022 0:00 | Calvert City 1 | HOSTED | Celsius | Celsius | Antminer S19j Pro 96TH | 619 | 590.2916667 | 14165.5 | 57428885248 | 40116.696 | 2.832 | 0.067482427 | 2,707.17 |
| 6/7/2022 0:00 | Dalton 3 | HOSTED | Celsius | Celsius | Antminer S19j 90TH | 77 | 74.40277778 | 1785.666667 | 6776364501 | 5544.495 | 3.105 | 0.0865 | 479.60 |
| 6/7/2022 0:00 | Calvert City 2 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 2106 | 2077.0625 | 49849.5 | 1.9437e+11 | 162010.875 | 3.25 | 0.067482427 | 10,932.89 |
| 6/7/2022 0:00 | Marble 2 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 12 | 12 | 288 | 1150145154 | 936 | 3.25 | 0.0556 | 52.04 |
| 6/7/2022 0:00 | Dalton 3 | HOSTED | Celsius | Celsius | Antminer S19 Pro 110TH | 141 | 133.6111111 | 3206.666667 | 14639971496 | 10421.66667 | 3.25 | 0.064442427 | 671.60 |
| 6/7/2022 0:00 | Dalton 3 | HOSTED | Celsius | Celsius | Antminer S19 Pro 110TH | 3132 | 3101.888889 | 74445.33333 | 3.45882e+11 | 241947.3333 | 3.25 | 0.0865 | 20,928.44 |
| 6/7/2022 0:00 | Marble 2 | HOSTED | Celsius | Celsius | Antminer S19 Pro 110TH | 394 | 393.9791667 | 9455.5 | 43913034913 | 30730.375 | 3.25 | 0.0556 | 1,708.61 |
| 6/7/2022 0:00 | Marble 1 | HOSTED | Celsius | Celsius | Antminer S19 Pro 110TH | 106 | 99.05555556 | 2377.333333 | 11059663122 | 7726.333333 | 3.25 | 0.0673389 | 524.15 |
| 6/7/2022 0:00 | Dalton 2 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 1797 | 1721.631944 | 41319.16667 | 1.51881e+11 | 134287.2917 | 3.25 | 0.0865 | 11,615.85 |
| 6/7/2022 0:00 | Dalton 1 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 143 | 134.2638889 | 3223.833333 | 12836446206 | 10477.45833 | 3.25 | 0.0865 | 906.30 |
| 6/7/2022 0:00 | Marble 2 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 933 | 922.0208333 | 22131.5 | 98110349443 | 71917.625 | 3.25 | 0.0556 | 3,998.62 |
| 6/7/2022 0:00 | Marble 1 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 115 | 104.303533 | 2503.333333 | 9939158031 | 8135.833333 | 3.25 | 0.0673389 | 553.93 |
| 6/7/2022 0:00 | Marble 2 | HOSTED | Celsius | Celsius | Antminer S19 Pro 110TH | 500 | 493.8402778 | 11852.16667 | 55051134723 | 38519.54167 | 3.25 | 0.0556 | 2,141.69 |
| 6/7/2022 0:00 | Calvert City 1 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 22 | 21.8125 | 523.5 | 2083322210 | 1701.375 | 3.25 | 0.067482427 | 114.81 |
| 6/7/2022 0:00 | Marble 2 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 2978 | 2945.895833 | 70701.5 | 2.81367e+11 | 229779.875 | 3.25 | 0.0865 | 12,775.76 |
| 6/7/2022 0:00 | Calvert City 1 | HOSTED | Celsius | Celsius | Antminer S19 Pro 110TH | 2326 | 2270.104167 | 54482.5 | 2.16008e+11 | 177068.125 | 3.25 | 0.067482427 | 11,948.99 |
| 6/7/2022 0:00 | Marble 2 | HOSTED | Celsius | Celsius | Antminer S19 Pro 105TH | 1174 | 1153.673611 | 27688.16667 | 1.10318e+11 | 89986.54167 | 3.25 | 0.0556 | 5,003.25 |
| 6/7/2022 0:00 | Calvert City 1 | HOSTED | Celsius | Celsius | Antminer S19 Pro 105TH | 44 | 41.45833333 | 995 | 462611435 | 3233.75 | 3.25 | 0.062882427 | 203.35 |
| 6/7/2022 0:00 | Marble 1 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 8 | 7.743055556 | 185.8333333 | 821469944.8 | 603.9583333 | 3.25 | 0.062882427 | 37.98 |
| 6/7/2022 0:00 | Calvert City 1 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 9 | 9 | 216 | 958196032.1 | 702 | 3.25 | 0.062882427 | 44.14 |
| 6/7/2022 0:00 | Marble 1 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 23 | 21.88888889 | 525.3333333 | 2060689721 | 1707.333333 | 3.25 | 0.062882427 | 107.36 |
| 6/7/2022 0:00 | Marble 1 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 702 | 698.6944444 | 16768.66667 | 66881559473 | 54498.16667 | 3.25 | 0.0556 | 3,030.10 |
| 6/7/2022 0:00 | Marble 1 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 1812 | 1802.805556 | 43267.33333 | 1.72663e+11 | 140618.8333 | 3.25 | 0.062882427 | 8,842.45 |
| 6/7/2022 0:00 | Marble 1 | HOSTED | Celsius | Celsius | Antminer S19 90TH | 373 | 373 | 8952 | 34426190137 | 29094 | 3.25 | 0.0556 | 1,617.63 |
| 6/7/2022 0:00 | Marble 1 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 53 | 53 | 1272 | 4887630279 | 4134 | 3.25 | 0.062882427 | 259.96 |
| 6/8/2022 0:00 | Marble 2 | HOSTED | Celsius | Celsius | Antminer S19 90TH | 53 | 52.09722222 | 1250.333333 | 4793081266 | 4063.583333 | 3.25 | 0.062882427 | 255.53 |
| 6/8/2022 0:00 | Marble 2 | HOSTED | Celsius | Celsius | Antminer S19 90TH | 373 | 372.7222222 | 8945.333333 | 34343308617 | 29072.33333 | 3.25 | 0.062882427 | 1,616.42 |
| 6/8/2022 0:00 | Marble 2 | HOSTED | Celsius | Celsius | Antminer S19 90TH | 1812 | 1771.055556 | 42523.33333 | 1.69032e+11 | 138200.8333 | 3.25 | 0.062882427 | 8,690.40 |
| 6/8/2022 0:00 | Marble 2 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 702 | 697.4375 | 16738.5 | 66652128878 | 54400.125 | 3.25 | 0.0556 | 3,024.65 |
| 6/8/2022 0:00 | Calvert City 1 | HOSTED | Celsius | Celsius | Antminer S19 Pro 105TH | 23 | 21.11805556 | 506.8333333 | 1984642838 | 1647.208333 | 3.25 | 0.062882427 | 103.58 |
| 6/8/2022 0:00 | Calvert City 1 | HOSTED | Celsius | Celsius | Antminer S19 Pro 105TH | 8 | 8.909722222 | 213.8333333 | 946722404.6 | 694.9583333 | 3.25 | 0.062882427 | 43.70 |
| 6/8/2022 0:00 | Calvert City 1 | HOSTED | Celsius | Celsius | Antminer S19 Pro 110TH | 47 | 40.13888889 | 963.3333333 | 4446426674 | 3130.54333 | 3.25 | 0.062882427 | 196.27 |
| 6/8/2022 0:00 | Marble 2 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 1174 | 1148.9375 | 27574.5 | 1.09713e+11 | 89617.125 | 3.25 | 0.0556 | 4,982.71 |
| 6/8/2022 0:00 | Calvert City 1 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 2326 | 2264.5 | 54348 | 2.15477e+11 | 176631 | 3.25 | 0.067482427 | 11,919.49 |
| 6/8/2022 0:00 | Marble 2 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 2978 | 2947.173611 | 70732.16667 | 2.81145e+11 | 229879.5417 | 3.25 | 0.0556 | 12,781.30 |
| 6/8/2022 0:00 | Calvert City 1 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 22 | 21.65277778 | 519.6666667 | 2071884834 | 1688.916667 | 3.25 | 0.067482427 | 113.97 |
| 6/8/2022 0:00 | Marble 2 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 500 | 492.4930556 | 11819.83333 | 54868325384 | 38414.45833 | 3.25 | 0.0556 | 2,135.84 |
| 6/8/2022 0:00 | Marble 1 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 115 | 103.5416667 | 2485 | 9835365310 | 8076.25 | 3.25 | 0.0673389 | 547.88 |
| 6/8/2022 0:00 | Dalton 1 | HOSTED | Celsius | Celsius | Antminer S19 Pro 110TH | 933 | 918.3333333 | 22040 | 87615509614 | 71630 | 3.25 | 0.0556 | 3,982.63 |
| 6/8/2022 0:00 | Dalton 2 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 143.0694444 | 139.0694444 | 3336.166667 | 13277154026 | 10842.54167 | 3.25 | 0.0865 | 937.88 |
| 6/8/2022 0:00 | Dalton 3 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 1796.930556 | 1730.833333 | 41540 | 1.52908e+11 | 135005 | 3.25 | 0.0556 | 11,677.93 |
| 6/8/2022 0:00 | Dalton 2 | HOSTED | Celsius | Celsius | Antminer S19 Pro 110TH | 106 | 95 | 2280 | 10593326104 | 7410 | 3.25 | 0.0673389 | 502.69 |
| 6/8/2022 0:00 | Marble 2 | HOSTED | Celsius | Celsius | Antminer S19 Pro 110TH | 394 | 393.5694444 | 9445.666667 | 43784722117 | 30698.41667 | 3.25 | 0.064442427 | 1,706.83 |
| 6/8/2022 0:00 | Dalton 3 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 3132 | 3092.569444 | 74221.66667 | 3.4483e+11 | 241220.4167 | 3.25 | 0.0865 | 20,865.57 |
| 6/8/2022 0:00 | Dalton 2 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 141 | 134.6111111 | 3230.666667 | 14750593034 | 10499.66667 | 3.25 | 0.064442427 | 676.62 |
| 6/8/2022 0:00 | Dalton 3 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 12 | 11.99305556 | 287.8333333 | 1147716628 | 935.4583333 | 3.105 | 0.0556 | 52.01 |
| 6/8/2022 0:00 | Dalton 3 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 2106 | 2045.25 | 49086 | 1.92487e+11 | 159529.5 | 3.105 | 0.0865 | 10,765.44 |
| 6/8/2022 0:00 | Calvert City 1 | HOSTED | Celsius | Celsius | Antminer S19j Pro 96TH | 619 | 71.77777778 | 1722.666667 | 6569366271 | 5348.88 | 2.832 | 0.067482427 | 462.68 |
| 6/8/2022 0:00 | Calvert City 1 | HOSTED | Celsius | Celsius | Antminer S19j Pro 96TH | 619 | 585.25 | 14046 | 56936567519 | 39778.272 | 2.832 | 0.0865 | 2,684.33 |
| 6/8/2022 0:00 | Dalton 3 | HOSTED | Celsius | Celsius | Antminer S19j Pro 96TH | 1267 | 1249.138889 | 29979.33333 | 1.22445e+11 | 84901.472 | 2.832 | 0.0865 | 7,343.98 |
| 6/8/2022 0:00 | Calvert City 2 | HOSTED | Celsius | Celsius | Antminer S19j Pro 96TH | 411 | 407.7638889 | 9786.333333 | 39340334166 | 27714.896 | 2.832 | 0.067482427 | 1,870.27 |
| 6/8/2022 0:00 | Calvert City 1 | HOSTED | Celsius | Celsius | Antminer S19 Pro 100TH | 1000 | 949.1736111 | 22780.16667 | 96149987117 | 67201.49567 | 2.95 | 0.0556 | 3,736.40 |
| 6/8/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBTM30S 86TH | 1385 | 316.1513889 | 7587.833333 | 24743803618 | 24797.02833 | 3.268 | 0.0617 | 1,933.98 |
| 6/8/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBTM30S 86TH | 76 | 73.93055556 | 1774.33333 | 6195082944 | 6110.804 | 3.444 | 0.0617 | 377.04 |
| 6/8/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBTM31S+ 82TH | 206 | 203.8819444 | 4893.166667 | 16614738382 | 16441.04 | 3.36 | 0.0617 | 1,014.41 |

| Date | Location | Unit | Status | Model | Col1 | Col2 | Col3 | Col4 | Col5 | Col6 | Col7 | Col8 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/8/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBTM3S+ 78TH | 165 | 163.6597222 | 3927.833333 | 13367642868 | 12867.582 | 3.276 | 0.0617 | 793.93 |
| 6/8/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBTM3S+ 76TH | 11 | 10.97222222 | 263.3333333 | 869161298.6 | 840.56 | 3.192 | 0.0617 | 51.86 |
| 6/8/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBTM3S+ 74TH | 2 | 2 | 48 | 149.184 | 149.184 | 3.108 | 0.0617 | 9.20 |
| 6/8/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBTM3S+ 84TH | 7 | 6 | 144 | 508.032 | 508.032 | 3.528 | 0.0617 | 31.35 |
| 6/8/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBTM3OS 94TH | 2 | 2 | 48 | 171.456 | 171.456 | 3.572 | 0.0617 | 10.58 |
| 6/8/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBTM3OS 92TH | 34 | 34 | 816 | 2852.736 | 2852.736 | 3.496 | 0.0617 | 176.01 |
| 6/8/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBTM3OS 88TH | 29 | 29 | 696 | 2327.424 | 2327.424 | 3.344 | 0.0617 | 143.60 |
| 6/8/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBTM3OS 84TH | 180 | 143.3472222 | 3440.333333 | 10981.544 | 10981.544 | 3.192 | 0.0617 | 677.56 |
| 6/8/2022 0:00 | Dalton 1 | Celsius | HOSTED | MicroBTM3OS 82TH | 5 | 5 | 120 | 436106125 | 373.92 | 3.116 | 0.0617 | 23.07 |
| 6/8/2022 0:00 | Dalton 1 | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2150.777778 | 51618.66667 | 2.05639E+11 | 167760.6667 | 3.25 | 0.0779 | 13,068.56 |
| 6/8/2022 0:00 | Dalton 2 | Celsius | HOSTED | Antminer S19 95TH | 153 | 151.5277778 | 3636.666667 | 1.45113E+11 | 11819.16667 | 3.25 | 0.0779 | 920.71 |
| 6/8/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1651.527778 | 39636.66667 | 1.56114E+11 | 128819.1667 | 3.25 | 0.049812427 | 6,416.80 |
| 6/8/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | 265 | 244.5486111 | 5869.166667 | 2.96114E+11 | 19074.7167 | 3.25 | 0.049812427 | 259.16 |
| 6/9/2022 0:00 | Marble 1 | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4887062323 | 4134 | 3.25 | 0.062882427 | 1,615.91 |
| 6/9/2022 0:00 | Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 373 | 372.6041667 | 8942.5 | 3.43845E+11 | 29063.125 | 3.25 | 0.062882427 | 8,833.84 |
| 6/9/2022 0:00 | Calvert City 2 | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1801.048611 | 43225.16667 | 1.72846E+12 | 140481.7917 | 3.25 | 0.0556 | 3,022.60 |
| 6/9/2022 0:00 | Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 702 | 696.9652778 | 16727.16667 | 6.67133E+11 | 54363.29167 | 3.25 | 0.062882427 | 99.19 |
| 6/9/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 23 | 20.22222222 | 485.3833333 | 18987.40849 | 1577.333333 | 3.25 | 0.062882427 | 42.92 |
| 6/9/2022 0:00 | Marble 1 | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 8.75 | 210 | 930459920.8 | 682.5 | 3.25 | 0.062882427 | 35.93 |
| 6/9/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 105TH | 44 | 37.96527778 | 911.1666667 | 4239411563 | 2961.291667 | 3.25 | 0.062882427 | 186.21 |
| 6/9/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | 1174 | 1165.229167 | 27965.5 | 7.77318E+11 | 90887.875 | 3.25 | 0.062882427 | 5,053.37 |
| 6/9/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2261.722222 | 54281.33333 | 2.14905E+12 | 176414.3333 | 3.25 | 0.0556 | 11,904.87 |
| 6/9/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2950.986111 | 70823.66667 | 2.82074E+12 | 230176.9167 | 3.25 | 0.067482427 | 12,797.84 |
| 6/9/2022 0:00 | Calvert City 2 | Celsius | HOSTED | Antminer S19 95TH | 22 | 21.30555556 | 511.3333333 | 20358.57826 | 1661.833333 | 3.25 | 0.067482427 | 112.14 |
| 6/9/2022 0:00 | Marble 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 490.3819444 | 11769.16667 | 5.46667E+11 | 38249.79167 | 3.25 | 0.067482427 | 2,126.69 |
| 6/9/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 115 | 104.5555556 | 2509.333333 | 99742.60818 | 8155.333333 | 3.25 | 0.0556 | 553.25 |
| 6/9/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 933 | 925.9166667 | 22222 | 8.85335E+11 | 72221.5 | 3.25 | 0.0556 | 4,015.52 |
| 6/9/2022 0:00 | Dalton 2 | Celsius | HOSTED | Antminer S19 95TH | 144 | 131.9166667 | 3166 | 12583.45024 | 10289.5 | 3.25 | 0.0865 | 890.04 |
| 6/9/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 1796 | 1732.944444 | 41590.66667 | 1.53012E+12 | 135169.6667 | 3.25 | 0.0865 | 11,692.18 |
| 6/9/2022 0:00 | Marble 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 97.26388889 | 2334.333333 | 10864.12077 | 7586.583333 | 3.25 | 0.0678389 | 514.67 |
| 6/9/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 394 | 9456 | 4385475297 | 30732 | 3.25 | 0.0556 | 1,708.70 |
| 6/9/2022 0:00 | Dalton 3 | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3094.972222 | 74279.33333 | 3.45096E+11 | 241407.8333 | 3.25 | 0.0865 | 20,881.78 |
| 6/9/2022 0:00 | Dalton 3 | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 132.8888889 | 3189.333333 | 16421.20... | 10365.33333 | 3.25 | 0.0678389 | 667.04 |
| 6/9/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 Pro 110TH | 12 | 12 | 288 | 1149737091 | 936 | 3.25 | 0.0865 | 10,638.89 |
| 6/9/2022 0:00 | Calvert City 2 | Celsius | HOSTED | Antminer S19 95TH | 2106 | 2021.208333 | 48509 | 1.90949E+11 | 157654.25 | 3.25 | 0.067482427 | 464.65 |
| 6/9/2022 0:00 | Dalton 3 | Celsius | HOSTED | Antminer S19j 90TH | 77 | 72.08333333 | 1730 | 6579394455 | 5371.65 | 3.105 | 0.0865 | 2,631.30 |
| 6/9/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 573.6875 | 13768.5 | 5.58372E+11 | 38992.392 | 2.832 | 0.067482427 | 7,351.65 |
| 6/9/2022 0:00 | Dalton 3 | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1250.444444 | 30010.66667 | 1.22537E+11 | 84990.208 | 2.832 | 0.0865 | 1,866.96 |
| 6/9/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 407.0416667 | 9769 | 39260.44330 | 27665.808 | 2.832 | 0.067482427 | 3,722.38 |
| 6/9/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 945.6111111 | 22694.66667 | 9.58589E+11 | 66949.26667 | 2.95 | 0.0556 | 5,922.53 |
| 6/9/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBTM3OS 90TH | 1185 | 1169.458333 | 28067 | 1.07469E+11 | 95989.14 | 3.42 | 0.0617 | 1,456.28 |
| 6/9/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBTM3OS 86TH | 343 | 300.9305556 | 7222.333333 | 23848.91829 | 23602.58533 | 3.268 | 0.0617 | 375.27 |
| 6/9/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBTM3S+ 82TH | 76 | 73.58333333 | 1766 | 6017500424 | 6082.104 | 3.444 | 0.0617 | 1,007.23 |
| 6/9/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBTM3S+ 80TH | 206 | 202.4375 | 4858.5 | 16192.64961 | 16324.56 | 3.36 | 0.0617 | 786.18 |
| 6/9/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBTM3S+ 78TH | 165 | 162.0625 | 3889.5 | 12984.69652 | 12742.002 | 3.276 | 0.0617 | 50.68 |
| 6/9/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBTM3S+ 76TH | 11 | 10.72222222 | 257.3333333 | 8155.33104.2 | 821.408 | 3.192 | 0.0617 | 9.20 |
| 6/9/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBTM3S+ 74TH | 2 | 2 | 48 | 164137680.6 | 149.184 | 3.108 | 0.0617 | 31.35 |
| 6/9/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBTM3S+ 84TH | 7 | 6 | 144 | 505932833.3 | 508.032 | 3.528 | 0.0617 | 10.58 |
| 6/9/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBTM3OS 94TH | 2 | 2 | 48 | 190836055.6 | 171.456 | 3.572 | 0.0617 | 176.01 |
| 6/9/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBTM3OS 92TH | 34 | 34 | 816 | 3232949799 | 2852.736 | 3.496 | 0.0617 | 143.60 |
| 6/9/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBTM3OS 88TH | 29 | 29 | 696 | 2648140299 | 2327.424 | 3.344 | 0.0617 | 584.14 |
| 6/9/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBTM3OS 84TH | 180 | 123.5833333 | 2966 | 7547535069 | 9467.472 | 3.192 | 0.0617 | 23.07 |
| 6/9/2022 0:00 | Dalton 1 | Celsius | HOSTED | Antminer S19 95TH | 5 | 5 | 120 | 4384429583 | 373.92 | 3.116 | 0.0617 | 13,176.54 |
| 6/9/2022 0:00 | Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2168.548611 | 5204.5? | 0.027066525 | 69146.7917 | 3.25 | 0.0779 | 929.24 |
| 6/9/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 153 | 152.9305556 | 3670.333333 | 1.6465E+11 | 11928.58333 | 3.25 | 0.049812427 | 6,411.26 |
| 6/9/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1650.104167 | 39602.5 | 1.55887E+11 | 128708.125 | 3.25 | 0.049812427 | 950.81 |
| 6/9/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 244.7152778 | 5873.166667 | 2.68908E+12 | 19087.79167 | 3.25 | 0.049812427 | |

*Note: the table below is a very dense financial/mining dataset rendered sideways on the page. Values are transcribed to the best available reading; some cells in the lower/middle portion may carry alignment or digit uncertainty.*

| Date | Site | | | | Miner | Units | Avg Units | Col3 | Col4 | Col5 | Rate1 | Rate2 | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/10/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Celsius | Antminer S19 95TH | 2326 | 2285.888889 | 54861.33333 | 2.1696E+11 | 178299.3333 | 3.25 | 0.067482427 | 12,032.07 |
| 6/10/2022 0:00 | Marble 2 | Celsius | HOSTED | Celsius | Antminer S19 95TH | 1174 | 1166.409722 | 27993.83333 | 1.11603E+11 | 90979.95833 | 3.25 | 0.0556 | 5,058.49 |
| 6/10/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | Celsius | Microbt M30S 90TH | 1185 | 1168.625 | 28047 | 1.06916E+11 | 95920.74 | 3.42 | 0.0617 | 5,918.31 |
| 6/10/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | Celsius | Microbt M30S 86TH | 343 | 306.2291667 | 7349.5 | 24482747167 | 24018.166 | 3.268 | 0.0617 | 1,481.92 |
| 6/10/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | Celsius | Microbt M31S+ 82TH | 76 | 72.80555556 | 1747.333333 | 5916390125 | 6017.816 | 3.444 | 0.0617 | 371.30 |
| 6/10/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | Celsius | Microbt M31S+ 80TH | 206 | 202.0375 | 4833 | 15899801993 | 16238.88 | 3.36 | 0.0617 | 1,001.94 |
| 6/10/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | Celsius | Microbt M31S+ 78TH | 165 | 162.0833333 | 3890 | 12838536188 | 12743.64 | 3.276 | 0.0617 | 786.28 |
| 6/10/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | Celsius | Microbt M31S+ 76TH | 11 | 10.90277778 | 261.6666667 | 818457902.8 | 835.24 | 3.192 | 0.0617 | 51.53 |
| 6/10/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | Celsius | Microbt M31S+ 74TH | 2 | 2 | 48 | 161761076.4 | 149.184 | 3.108 | 0.0617 | 9.20 |
| 6/10/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | Celsius | Microbt M31S+ 84TH | 7 | 5.993055556 | 143.8333333 | 505156451.4 | 507.444 | 3.528 | 0.0617 | 31.31 |
| 6/10/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | Celsius | Microbt M30S 94TH | 2 | 2 | 48 | 188478180.6 | 171.456 | 3.572 | 0.0617 | 10.58 |
| 6/10/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | Celsius | Microbt M30S 92TH | 34 | 34 | 816 | 3232669701 | 2852.736 | 3.496 | 0.0617 | 176.01 |
| 6/10/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | Celsius | Microbt M30S 88TH | 29 | 29 | 696 | 2647703014 | 2327.724 | 3.344 | 0.0617 | 144.60 |
| 6/10/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | Celsius | Microbt M30S 84TH | 180 | 130.8055556 | 3139.333333 | 8860662368 | 10020.752 | 3.192 | 0.0617 | 618.28 |
| 6/10/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | Celsius | Microbt M30S 82TH | 5 | 5 | 120 | 435830826.4 | 373.92 | 3.116 | 0.0617 | 23.07 |
| 6/10/2022 0:00 | Dalton 1 | Celsius | HOSTED | Celsius | Antminer S19 95TH | 2224 | 2182.590278 | 52382.16667 | 2.08742E+11 | 170242.0417 | 3.25 | 0.0779 | 13,261.86 |
| 6/10/2022 0:00 | Dalton 2 | Celsius | HOSTED | Celsius | Antminer S19 95TH | 153 | 152.4166667 | 3658 | 14594855905 | 11888.5 | 3.25 | 0.0779 | 926.11 |
| 6/10/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Celsius | Antminer S19 95TH | 1735 | 1655.166667 | 39724 | 1.56229E+11 | 129103 | 3.25 | 0.049812427 | 6,430.93 |
| 6/10/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Celsius | Antminer S19 Pro 110TH | 266 | 247.8541667 | 5948.5 | 27244546290 | 19332.625 | 3.25 | 0.049812427 | 963.00 |
| 6/10/2022 0:00 | Marble 2 | Celsius | HOSTED | Celsius | Antminer S19 90TH | 53 | 53 | 1272 | 4889327688 | 4134 | 3.25 | 0.062882427 | 259.96 |
| 6/10/2022 0:00 | Marble 2 | Celsius | HOSTED | Celsius | Antminer S19 95TH | 373 | 371.8333333 | 8924 | 34309955526 | 29003 | 3.25 | 0.062882427 | 1,612.57 |
| 6/10/2022 0:00 | Marble 1 | Celsius | HOSTED | Celsius | Antminer S19 95TH | 1812 | 1802.326389 | 43255.83333 | 1.72591E+11 | 140581.4583 | 3.25 | 0.062882427 | 8,840.10 |
| 6/10/2022 0:00 | Marble 2 | Celsius | HOSTED | Celsius | Antminer S19 95TH | 702 | 698.5416667 | 16765 | 66871287300 | 54486.25 | 3.25 | 0.0556 | 3,029.44 |
| 6/10/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Celsius | Antminer S19 95TH | 23 | 20.92361111 | 502.1666667 | 1962666942 | 1632.041667 | 3.25 | 0.062882427 | 102.63 |
| 6/10/2022 0:00 | Marble 1 | Celsius | HOSTED | Celsius | Antminer S19 Pro 105TH | 9 | 8.736111111 | 209.6666667 | 930621110 | 681.4166667 | 3.25 | 0.062882427 | 42.85 |
| 6/10/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Celsius | Antminer S19 Pro 105TH | 8 | 7.979166667 | 191.5 | 847277777.8 | 622.375 | 3.25 | 0.062882427 | 39.14 |
| 6/10/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Celsius | Antminer S19 Pro 105TH | 44 | 41.66666667 | 1000 | 4649391274 | 3250 | 2.95 | 0.062882427 | 204.37 |
| 6/10/2022 0:00 | Grand Forks 2 | Celsius | HOSTED | Celsius | Antminer S19 Pro 100TH | 1000 | 944.8541667 | 22676.5 | 95837017824 | 66895.675 | 2.95 | 0.0556 | 3,719.40 |
| 6/10/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Celsius | Antminer S19 Pro 96TH | 411 | 407.7708333 | 9774.5 | 39316004092 | 27681.384 | 2.832 | 0.067482427 | 1,868.01 |
| 6/10/2022 0:00 | Dalton 3 | Celsius | HOSTED | Celsius | Antminer S19 Pro 96TH | 1267 | 1252.201389 | 30052.83333 | 1.22671E+11 | 85109.624 | 2.832 | 0.067482427 | 7,361.98 |
| 6/10/2022 0:00 | Dalton 3 | Celsius | HOSTED | Celsius | Antminer S19 Pro 96TH | 619 | 584.4097222 | 14025.83333 | 56895410782 | 39721.16 | 2.832 | 0.067482427 | 2,680.48 |
| 6/10/2022 0:00 | Dalton 3 | Celsius | HOSTED | Celsius | Antminer S19 90TH | 77 | 72.45138889 | 1738.833333 | 6603723217 | 5399.0775 | 3.105 | 0.0865 | 467.02 |
| 6/10/2022 0:00 | Calvert City 2 | Celsius | HOSTED | Celsius | Antminer S19 95TH | 2106 | 2050.513889 | 49212.33333 | 1.93673E+11 | 159940.0833 | 3.25 | 0.067482427 | 10,793.15 |
| 6/10/2022 0:00 | Marble 2 | Celsius | HOSTED | Celsius | Antminer S19 95TH | 12 | 12 | 288 | 1149562625 | 936 | 3.25 | 0.0865 | 63.70 |
| 6/10/2022 0:00 | Calvert City 2 | Celsius | HOSTED | Celsius | Antminer S19 Pro 110TH | 141 | 136.7291667 | 3281.5 | 14981800671 | 10664.875 | 3.25 | 0.06442427 | 687.04 |
| 6/10/2022 0:00 | Calvert City 2 | Celsius | HOSTED | Celsius | Antminer S19 Pro 110TH | 3132 | 3093.854167 | 74252.5 | 3.44933E+11 | 241320.625 | 3.25 | 0.0865 | 20,874.23 |
| 6/10/2022 0:00 | Dalton 3 | Celsius | HOSTED | Celsius | Antminer S19 Pro 110TH | 394 | 393.9791667 | 9455.5 | 43880511444 | 30730.375 | 3.25 | 0.0865 | 1,708.61 |
| 6/10/2022 0:00 | Marble 2 | Celsius | HOSTED | Celsius | Antminer S19 Pro 110TH | 106 | 100.4583333 | 2411 | 11221821260 | 7835.75 | 3.25 | 0.0678389 | 531.57 |
| 6/10/2022 0:00 | Dalton 1 | Celsius | HOSTED | Celsius | Antminer S19 95TH | 1796 | 1733.375 | 41601 | 1.5299E+11 | 132503.25 | 3.25 | 0.0865 | 11,695.08 |
| 6/10/2022 0:00 | Dalton 2 | Celsius | HOSTED | Celsius | Antminer S19 95TH | 144 | 137.7708333 | 3306.5 | 13161860436 | 10746.125 | 3.25 | 0.0865 | 929.54 |
| 6/10/2022 0:00 | Marble 2 | Celsius | HOSTED | Celsius | Antminer S19 95TH | 933 | 927.5555556 | 22261.33333 | 88689809431 | 72349.33333 | 3.25 | 0.0556 | 4,022.62 |
| 6/10/2022 0:00 | Marble 1 | Celsius | HOSTED | Celsius | Antminer S19 Pro 110TH | 115 | 106.125 | 2547 | 10125416925 | 8277.75 | 3.25 | 0.0678389 | 561.55 |
| 6/10/2022 0:00 | Marble 2 | Celsius | HOSTED | Celsius | Antminer S19 95TH | 500 | 493.5625 | 11845.5 | 55005586864 | 38497.875 | 3.25 | 0.0556 | 2,140.48 |
| 6/10/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Celsius | Antminer S19 Pro 110TH | 22 | 21.80555556 | 528 | 2104916949 | 1716 | 3.25 | 0.067482427 | 115.80 |
| 6/11/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Celsius | Antminer S19 95TH | 2978 | 2955.611111 | 70934.66667 | 2.82534E+11 | 230537.6667 | 3.25 | 0.067482427 | 12,817.89 |
| 6/11/2022 0:00 | Marble 2 | Celsius | HOSTED | Celsius | Antminer S19 90TH | 53 | 53 | 1272 | 4890451853 | 4134 | 3.25 | 0.062882427 | 259.96 |
| 6/11/2022 0:00 | Marble 1 | Celsius | HOSTED | Celsius | Antminer S19 95TH | 373 | 371.9375 | 8926.5 | 34327723335 | 29011.125 | 3.25 | 0.062882427 | 1,613.02 |
| 6/11/2022 0:00 | Marble 2 | Celsius | HOSTED | Celsius | Antminer S19 95TH | 1812 | 1799.451389 | 43186.83333 | 1.72313E+11 | 140357.2083 | 3.25 | 0.062882427 | 8,826.00 |
| 6/11/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Celsius | Antminer S19 95TH | 702 | 698.9513889 | 16774.83333 | 66901273442 | 54518.20833 | 3.25 | 0.0556 | 3,031.21 |
| 6/11/2022 0:00 | Marble 1 | Celsius | HOSTED | Celsius | Antminer S19 95TH | 23 | 22.13194444 | 507.1666667 | 1990269243 | 1648.291667 | 3.25 | 0.062882427 | 103.65 |
| 6/11/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Celsius | Antminer S19 Pro 105TH | 9 | 8.958333333 | 216 | 957359207.2 | 702 | 3.25 | 0.062882427 | 44.14 |
| 6/11/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Celsius | Antminer S19 Pro 110TH | 8 | 8 | 192 | 849765019.1 | 624 | 3.25 | 0.062882427 | 39.24 |
| 6/11/2022 0:00 | Calvert City 2 | Celsius | HOSTED | Celsius | Antminer S19 Pro 110TH | 44 | 41.38888889 | 993.3333333 | 4622289259 | 3228.333333 | 3.25 | 0.062882427 | 203.01 |
| 6/11/2022 0:00 | Calvert City 2 | Celsius | HOSTED | Celsius | Antminer S19 95TH | 1174 | 1165.083333 | 27962 | 1.11476E+11 | 90876.5 | 3.25 | 0.067482427 | 5,052.73 |
| 6/11/2022 0:00 | Marble 1 | Celsius | HOSTED | Celsius | Antminer S19 95TH | 2336 | 2321.686111 | 54371.06667 | 2.11458E+11 | 176737.167 | 3.25 | 0.062882427 | 11,924.68 |
| 6/11/2022 0:00 | Marble 2 | Celsius | HOSTED | Celsius | Antminer S19 95TH | 2978 | 2951.270833 | 70813.33333 | 2.83114E+11 | 230159.11 | 3.25 | 0.062882427 | 12,299.07 |
| 6/11/2022 0:00 | Marble 2 | Celsius | HOSTED | Celsius | Antminer S19 95TH | 22 | 22 | 528 | 2087699359 | 1700.833333 | 3.25 | 0.067482427 | 114.78 |
| 6/11/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Celsius | Antminer S19 Pro 110TH | 500 | 493.2013889 | 11836.83333 | 54974916316 | 38469.70833 | 3.25 | 0.0556 | 2,138.92 |

| Date | Location | Type | Temp | Miner | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/11/2022 0:00 | Marble 1 | HOSTED | Celsius | Antminer S19 95TH | 115 | 96.0986111 | 2567.666667 | 10203183345 | 8344.916667 | 3.25 | 0.0678389 | 566.11 |
| 6/11/2022 0:00 | Marble 2 | HOSTED | Celsius | Antminer S19 95TH | 933 | 927.4097222 | 22257.83333 | 88680362837 | 72337.95833 | 3.25 | 0.0556 | 4021.99 |
| 6/11/2022 0:00 | Dalton 1 | HOSTED | Celsius | Antminer S19 95TH | 144 | 133.9652778 | 3215.166667 | 12799929431 | 10449.29167 | 3.25 | 0.0865 | 903.86 |
| 6/11/2022 0:00 | Dalton 2 | HOSTED | Celsius | Antminer S19 95TH | 1796 | 1724 | 41376 | 1.52251E+11 | 134472 | 3.25 | 0.0865 | 11631.83 |
| 6/11/2022 0:00 | Marble 1 | HOSTED | Celsius | Antminer S19 Pro 110TH | 106 | 97.9375 | 2350.5 | 10941692798 | 7639.125 | 3.25 | 0.0678389 | 518.23 |
| 6/11/2022 0:00 | Marble 2 | HOSTED | Celsius | Antminer S19 Pro 110TH | 394 | 393.5 | 9444 | 43823658406 | 30693 | 3.25 | 0.0556 | 1706.53 |
| 6/11/2022 0:00 | Dalton 3 | HOSTED | Celsius | Antminer S19 Pro 110TH | 3132 | 3070.597222 | 73694.33333 | 3.42333E+11 | 239506.5833 | 3.25 | 0.0865 | 20717.32 |
| 6/11/2022 0:00 | Calvert City 2 | HOSTED | Celsius | Antminer S19 95TH | 141 | 133.9513889 | 3214.833333 | 14711929769 | 10048.20833 | 3.25 | 0.06444242427 | 673.31 |
| 6/11/2022 0:00 | Marble 2 | HOSTED | Celsius | Antminer S19 95TH | 12 | 12 | 288 | 1150083134 | 936 | 3.25 | 0.0556 | 52.04 |
| 6/11/2022 0:00 | Dalton 3 | HOSTED | Celsius | Antminer S19 90TH | 2106 | 2044.333333 | 49064 | 1.93153E+11 | 159458 | 3.105 | 0.067482427 | 10760.61 |
| 6/11/2022 0:00 | Calvert City 1 | HOSTED | Celsius | Antminer S19j Pro 96TH | 77 | 72.11111111 | 1730.666667 | 65682335876 | 5373.72 | 3.105 | 0.0865 | 464.83 |
| 6/11/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Antminer S19j Pro 96TH | 619 | 601.972222 | 14447.33333 | 58626294130 | 40914.848 | 2.832 | 0.067482427 | 2761.03 |
| 6/11/2022 0:00 | Dalton 3 | HOSTED | Celsius | Antminer S19 Pro 96TH | 1267 | 1247.729167 | 29944 | 1.25217E+11 | 89771.472 | 2.832 | 0.0865 | 7327.75 |
| 6/11/2022 0:00 | Calvert City 2 | HOSTED | Celsius | Antminer S19j Pro 96TH | 411 | 404.6041667 | 9710.5 | 39082157314 | 27500.136 | 2.832 | 0.067482427 | 1855.78 |
| 6/11/2022 0:00 | Dalton 3 | HOSTED | Celsius | Antminer S19j Pro 100TH | 1000 | 951.8888889 | 22845.33333 | 96605368939 | 67393.73333 | 2.95 | 0.0556 | 3747.09 |
| 6/11/2022 0:00 | Calvert City 2 | HOSTED | Celsius | MicroBT M30S 90TH | 1185 | 1172.104167 | 28130.5 | 1.0732E+11 | 96206.31 | 3.42 | 0.0617 | 5935.93 |
| 6/11/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | MicroBT M30S 86TH | 343 | 330.6041667 | 7934.5 | 27588162792 | 25929.946 | 3.268 | 0.0617 | 1599.88 |
| 6/11/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | MicroBT M31S+ 82TH | 76 | 73.125 | 1755 | 5871696021 | 6044.22 | 3.444 | 0.0617 | 372.93 |
| 6/11/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | MicroBT M31S+ 80TH | 206 | 202.9097222 | 4869.833333 | 19292920521 | 16362.64 | 3.36 | 0.0617 | 1009.57 |
| 6/11/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | MicroBT M31S+ 78TH | 165 | 163.1388889 | 3915.333333 | 12873452354 | 12826.632 | 3.276 | 0.0617 | 791.40 |
| 6/11/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | MicroBT M31S+ 76TH | 11 | 10.79166667 | 259 | 815156319.4 | 826.728 | 3.192 | 0.0617 | 51.01 |
| 6/11/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | MicroBT M31S+ 74TH | 7 | 1.979166667 | 47.5 | 157009548.6 | 147.63 | 3.108 | 0.0617 | 9.11 |
| 6/11/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | MicroBT M30S 84TH | 7 | 7 | 144 | 503856166.7 | 508.032 | 3.528 | 0.0617 | 31.35 |
| 6/11/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | MicroBT M30S 94TH | 2 | 2 | 48 | 185135798.6 | 171.456 | 3.572 | 0.0617 | 10.58 |
| 6/11/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | MicroBT M30S 88TH | 34 | 34 | 816 | 3226865944 | 2852.736 | 3.496 | 0.0617 | 176.01 |
| 6/11/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | MicroBT M30S 84TH | 29 | 29 | 696 | 2648405924 | 2327.424 | 3.344 | 0.0617 | 143.60 |
| 6/11/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | MicroBT M30S 88TH | 180 | 161.9097222 | 3885.833333 | 12533258722 | 12403.58 | 3.192 | 0.0617 | 765.30 |
| 6/11/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | MicroBT M30S 82TH | 5 | 5 | 120 | 435537034.7 | 373.92 | 3.116 | 0.0617 | 23.07 |
| 6/11/2022 0:00 | Dalton 1 | HOSTED | Celsius | Antminer S19 95TH | 2224 | 2151.361111 | 51632.66667 | 2.05766E+11 | 167806.1667 | 3.25 | 0.0779 | 13072.10 |
| 6/11/2022 0:00 | Dalton 2 | HOSTED | Celsius | Antminer S19 95TH | 153 | 151.8611111 | 3644.666667 | 14539573152 | 11845.16667 | 3.25 | 0.0779 | 922.74 |
| 6/11/2022 0:00 | Calvert City 1 | HOSTED | Celsius | Antminer S19 Pro 110TH | 1735 | 1656.722222 | 39761.33333 | 3.97613E+11 | 129224.3333 | 3.25 | 0.049812427 | 6436.98 |
| 6/11/2022 0:00 | Calvert City 1 | HOSTED | Celsius | Antminer S19 Pro 110TH | 266 | 235.5972222 | 5750.333333 | 54463813181 | 18688.58333 | 3.25 | 0.049812427 | 930.92 |
| 6/11/2022 0:00 | Calvert City 1 | HOSTED | Celsius | Antminer S19 Pro 110TH | 266 | 216.3905556 | 5446.333333 | 15019895458 | 17700.58333 | 3.25 | 0.049812427 | 881.71 |
| 6/11/2022 0:00 | Calvert City 1 | HOSTED | Celsius | Antminer S19 95TH | 1355 | 1362.027778 | 32089.83333 | 1.32015E+11 | 107025.2083 | 3.25 | 0.049812427 | 6162.70 |
| 6/11/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Antminer S19 95TH | 153 | 151.0763889 | 3625.833333 | 1.44501E+11 | 11783.95833 | 3.25 | 0.0779 | 917.97 |
| 6/11/2022 0:00 | Dalton 1 | HOSTED | Celsius | Antminer S19 95TH | 2224 | 2102.916667 | 50470 | 2.01E+11 | 164027.5 | 3.25 | 0.0779 | 12777.74 |
| 6/12/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | MicroBT M30S 82TH | 5 | 5 | 120 | 435191833.3 | 373.92 | 3.116 | 0.0617 | 23.07 |
| 6/12/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | MicroBT M30S 84TH | 180 | 158.3680556 | 3800.833333 | 10838099285 | 12132.26 | 3.192 | 0.0617 | 748.56 |
| 6/12/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | MicroBT M30S 88TH | 29 | 29 | 696 | 2643208569 | 2327.424 | 3.344 | 0.0617 | 143.60 |
| 6/12/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | MicroBT M30S 92TH | 34 | 34 | 816 | 3227463021 | 2852.736 | 3.496 | 0.0617 | 176.01 |
| 6/12/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | MicroBT M30S 94TH | 2 | 2 | 48 | 156094597.2 | 171.456 | 3.572 | 0.0617 | 10.58 |
| 6/12/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | MicroBT M31S+ 84TH | 7 | 6 | 144 | 506744743.1 | 508.032 | 3.528 | 0.0617 | 31.35 |
| 6/12/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | MicroBT M31S+ 74TH | 11 | 10.64583333 | 255.5 | 160496888.9 | 148.666 | 3.108 | 0.0617 | 9.17 |
| 6/12/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | MicroBT M31S+ 76TH | 165 | 159.1527778 | 3819.666667 | 8169242917 | 815.556 | 3.192 | 0.0617 | 50.32 |
| 6/12/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | MicroBT M31S+ 78TH | 206 | 197.2083333 | 4733 | 12491447236 | 12513.228 | 3.276 | 0.0617 | 772.00 |
| 6/12/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | MicroBT M31S+ 80TH | 76 | 71.5625 | 1717.5 | 15380676194 | 15902.88 | 3.36 | 0.0617 | 981.00 |
| 6/12/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | MicroBT M31S+ 82TH | 343 | 326.0138889 | 7824.333333 | 5697021736 | 5915.07 | 3.444 | 0.0617 | 364.96 |
| 6/12/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | MicroBT M30S 86TH | 1185 | 1162.277778 | 27894.66667 | 2595939244 | 9539.76 | 3.42 | 0.0617 | 5886.17 |
| 6/12/2022 0:00 | Calvert City 1 | HOSTED | Celsius | Antminer S19j Pro 100TH | 1000 | 863.5902153 | 20735.66667 | 84509148296 | 61170.21667 | 2.95 | 0.0556 | 3401.06 |
| 6/12/2022 0:00 | Calvert City 1 | HOSTED | Celsius | Antminer S19j Pro 96TH | 411 | 397.2916667 | 9535 | 38408226793 | 27003.12 | 2.832 | 0.067482427 | 1822.24 |
| 6/12/2022 0:00 | Calvert City 2 | HOSTED | Celsius | Antminer S19j Pro 96TH | 1267 | 1243.631944 | 29847.16667 | 1.21838E+11 | 84527.176 | 2.832 | 0.0865 | 7311.60 |
| 6/12/2022 0:00 | Calvert City 2 | HOSTED | Celsius | Antminer S19j Pro 96TH | 619 | 595.5625 | 14389.5 | 58421409884 | 40751.064 | 2.832 | 0.067482427 | 2749.98 |
| 6/12/2022 0:00 | Dalton 3 | HOSTED | Celsius | Antminer S19 90TH | 77 | 71.51388889 | 1716.333333 | 65146358806 | 5329.215 | 3.105 | 0.0865 | 460.98 |
| 6/12/2022 0:00 | Dalton 3 | HOSTED | Celsius | Antminer S19 Pro 96TH | 2106 | 2028.388889 | 48681.33333 | 1.9159E+11 | 158214.3333 | 3.105 | 0.0865 | 10676.69 |
| 6/12/2022 0:00 | Calvert City 2 | HOSTED | Celsius | Antminer S19 Pro 110TH | 141 | 125.2916667 | 3007 | 13757364046 | 9772.75 | 3.25 | 0.06444242427 | 629.78 |
| 6/12/2022 0:00 | Dalton 3 | HOSTED | Celsius | Antminer S19 Pro 110TH | 3132 | 2977.201389 | 71452.83333 | 3.31792E+11 | 233221.7083 | 3.25 | 0.0865 | 20087.18 |

Ex. G, Page 64 of 79

| Date | Location | Unit | Type | Model | Location | Qty | Hrs | Value | Value | Value | Rate1 | Rate2 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/12/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 Pro 110TH | Marble 2 | 394 | 392.8194444 | 9427.666667 | 43753720906 | 30639.91667 | 3.25 | 0.0556 | 1,703.58 |
| 6/12/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 Pro 110TH | Marble 2 | 106 | 94.02083333 | 2256.5 | 10502820046 | 7333.625 | 3.25 | 0.0678283 | 497.51 |
| 6/12/2022 0:00 | Dalton 1 | Celsius | HOSTED | Antminer S19 95TH | Dalton 1 | 1796 | 1722.826389 | 41347.83333 | 1.52147E+11 | 134380.4583 | 3.25 | 0.0865 | 11,623.91 |
| 6/12/2022 0:00 | Dalton 1 | Celsius | HOSTED | Antminer S19 95TH | Dalton 1 | 144 | 132.7777778 | 3186.666667 | 12680868041 | 10356.66667 | 3.25 | 0.0865 | 895.85 |
| 6/12/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | Marble 2 | 933 | 925.7152778 | 22217.16667 | 88488576814 | 72205.79167 | 3.25 | 0.0556 | 4,014.64 |
| 6/12/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | Marble 2 | 115 | 103.1180556 | 2474.833333 | 9830288860 | 8043.208333 | 3.25 | 0.0678283 | 545.64 |
| 6/12/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 Pro 110TH | Marble 2 | 500 | 491.4513889 | 11794.83333 | 54781811535 | 38333.20833 | 3.25 | 0.0556 | 2,131.33 |
| 6/12/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | Calvert City 1 | 22 | 21.02777778 | 504.6666667 | 2012916024 | 1640.166667 | 3.25 | 0.067482427 | 110.68 |
| 6/12/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | Marble 2 | 2978 | 2916.430556 | 69994.33333 | 2.78553E+11 | 227481.5833 | 3.25 | 0.0556 | 12,647.98 |
| 6/12/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | Marble 2 | 2326 | 2149.652778 | 51591.66667 | 2.04E+11 | 167672.9167 | 3.25 | 0.067482427 | 11,314.98 |
| 6/12/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | Marble 2 | 1174 | 1165.798611 | 27979.16667 | 1.11561E+11 | 90932.29167 | 3.25 | 0.0556 | 5,055.84 |
| 6/12/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | Calvert City 1 | 44 | 37.09027778 | 890.1666667 | 4144303931 | 2893.041667 | 3.25 | 0.062882427 | 181.92 |
| 6/12/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 105TH | Calvert City 1 | 8 | 7.366527778 | 191.1666667 | 843933446 | 621.29167 | 3.25 | 0.062882427 | 39.07 |
| 6/12/2022 0:00 | Marble 1 | Celsius | HOSTED | Antminer S19 Pro 105TH | Marble 1 | 9 |  | 216 | 957661340.1 | 702 | 3.25 | 0.062882427 | 44.14 |
| 6/12/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | Marble 2 | 23 | 22.25 | 534 | 2097556244 | 1735.5 | 3.25 | 0.062882427 | 109.13 |
| 6/12/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | Marble 2 | 702 | 698.7291667 | 16769.5 | 66879615850 | 54500.875 | 3.25 | 0.0556 | 3,030.25 |
| 6/12/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | Calvert City 1 | 1812 | 1796.6875 | 43120.5 | 1.72062E+11 | 140141.625 | 3.25 | 0.062882427 | 8,812.45 |
| 6/12/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 90TH | Marble 2 | 373 | 370.9861111 | 8903.666667 | 34237605203 | 28936.91667 | 3.25 | 0.0556 | 1,608.89 |
| 6/12/2022 0:00 | Marble 1 | Celsius | HOSTED | Antminer S19 90TH | Marble 1 | 53 | 52.82638889 | 1267.833333 | 4871970192 | 4120.458333 | 3.25 | 0.062882427 | 259.10 |
| 6/12/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 90TH | Marble 2 | 53 | 52.75 | 1266 | 4868256731 | 41145 | 3.25 | 0.0556 | 258.73 |
| 6/13/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 90TH | Marble 2 | 373 | 3706.527778 | 8895.666667 | 34206761291 | 28910.91667 | 3.25 | 0.0556 | 1,607.45 |
| 6/13/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | Calvert City 1 | 1812 | 1792.145833 | 43011.5 | 1.716E+11 | 139787.375 | 3.25 | 0.062882427 | 8,790.17 |
| 6/13/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | Marble 2 | 702 | 698.6458333 | 16767.5 | 66861178261 | 54494.375 | 3.25 | 0.0556 | 3,029.89 |
| 6/13/2022 0:00 | Marble 1 | Celsius | HOSTED | Antminer S19 95TH | Marble 1 | 23 | 21.97916667 | 527.5 | 2069577080 | 1714.375 | 3.25 | 0.062882427 | 107.80 |
| 6/13/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 105TH | Calvert City 1 | 9 | 216 | 216 | 957157448.6 | 702 | 3.25 | 0.062882427 | 44.14 |
| 6/13/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 Pro 105TH | Marble 2 | 9 | 7.430555556 | 178.3333333 | 789368593.1 | 579.5833333 | 3.25 | 0.062882427 | 36.45 |
| 6/13/2022 0:00 | Marble 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | Marble 1 | 44 | 30.13194444 | 723.1666667 | 3362108721 | 2350.291667 | 3.25 | 0.062882427 | 147.79 |
| 6/13/2022 0:00 | Dalton 1 | Celsius | HOSTED | Antminer S19 95TH | Dalton 1 | 1174 | 1165.479167 | 27971.5 | 1.11486E+11 | 90907.375 | 3.25 | 0.0556 | 5,054.45 |
| 6/13/2022 0:00 | Marble 1 | Celsius | HOSTED | Antminer S19 95TH | Marble 1 | 2326 | 1894.409722 | 45465.83333 | 1.79588E+11 | 147763.9583 | 3.25 | 0.067482427 | 9,971.47 |
| 6/13/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | Marble 2 | 2978 | 2872.756944 | 68946.16667 | 2.74489E+11 | 224075.0417 | 3.25 | 0.0556 | 12,458.57 |
| 6/13/2022 0:00 | Dalton 1 | Celsius | HOSTED | Antminer S19 95TH | Dalton 1 | 1796 | 18.21527778 | 437.1666667 | 1742190580 | 1420.791667 | 3.25 | 0.0556 | 95.88 |
| 6/13/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | Calvert City 1 | 141 | 486.9791667 | 11687.5 | 54282758518 | 37984.375 | 3.25 | 0.0556 | 2,111.93 |
| 6/13/2022 0:00 | Dalton 3 | Celsius | HOSTED | Antminer S19 Pro 110TH | Dalton 3 | 3132 | 104.1944444 | 2500.666667 | 9936796846 | 8127.166667 | 3.25 | 0.0678283 | 551.34 |
| 6/13/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | Marble 2 | 12 | 393.2708333 | 22235.83333 | 88057893854 | 40323.904 | 3.25 | 0.0865 | 4,400.53 |
| 6/13/2022 0:00 | Calvert City 2 | Celsius | HOSTED | Antminer S19 90TH | Calvert City 2 | 2106 | 1982.395833 | 47577.5 | 1.87421E+11 | 5037.345 | 3.105 | 0.067482427 | 857.10 |
| 6/13/2022 0:00 | Dalton 3 | Celsius | HOSTED | Antminer S19j Pro 96TH | Dalton 3 | 77 | 67.59722222 | 1622.333333 | 6176980299 | 40323.904 | 2.832 | 0.067482427 | 11,536.10 |
| 6/13/2022 0:00 | Dalton 3 | Celsius | HOSTED | Antminer S19j Pro 96TH | Dalton 3 | 619 | 593.2777778 | 14238.66667 | 57867893854 | 84064.616 | 2.832 | 0.0865 | 494.49 |
| 6/13/2022 0:00 | Calvert City 2 | Celsius | HOSTED | Antminer S19j Pro 96TH | Calvert City 2 | 1267 | 1236.826389 | 29683.83333 | 1.21213E+11 | 26532.536 | 2.832 | 0.067482427 | 1,696.86 |
| 6/13/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | Antminer S19j Pro 100TH | Grand Forks 1 | 411 | 940.3680556 | 22223.83333 | 37757289899 | 65560.30833 | 2.95 | 0.0556 | 20,097.11 |
| 6/13/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M30S 90TH | Grand Forks 1 | 1000 | 925.9930556 | 27852 | 93489498969 | 95253.84 | 3.42 | 0.0617 | 560.63 |
| 6/13/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M31S+ 82TH | Grand Forks 1 | 1185 | 1160.5 | 7500.5 | 1.04828E+11 | 24511.634 | 3.268 | 0.0617 | 52.04 |
| 6/13/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M31S+ 80TH | Grand Forks 1 | 343 | 312.5208333 | 1707 | 25463501472 | 5878.908 | 3.444 | 0.0617 | 10,434.60 |
| 6/13/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M31S+ 78TH | Grand Forks 1 | 76 | 71.125 | 4654 | 14661898715 | 15637.44 | 3.36 | 0.0617 | 362.73 |
| 6/13/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M31S+ 76TH | Grand Forks 1 | 206 | 193.9166667 | 3787 | 12005584201 | 12406.212 | 3.276 | 0.0617 | 964.83 |
| 6/13/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M31S+ 74TH | Grand Forks 1 | 165 | 157.7916667 | 254.1666667 | 743241395.8 | 811.3 | 3.192 | 0.0617 | 765.46 |
| 6/13/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M30S 94TH | Grand Forks 1 | 11 | 10.59027778 | 47.83333333 | 153859305.6 | 148.066 | 3.108 | 0.0617 | 50.06 |
| 6/13/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M30S 94TH | Grand Forks 1 | 7 | 1.393055556 | 144 | 486545796.9 | 508.932 | 3.528 | 0.0617 | 9.17 |
| 6/13/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M30S 92TH | Grand Forks 1 | 2 | 6 | 815.6666667 | 3195757104 | 171.456 | 3.572 | 0.0617 | 31.35 |
| 6/13/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M30S 92TH | Grand Forks 1 | 34 | 33.98611111 | 696 | 2851570667 | 2327.424 | 3.496 | 0.0617 | 175.94 |
| 6/13/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M30S 88TH | Grand Forks 1 | 29 | 29 | 696 | 2647780583 | 2327.424 | 3.344 | 0.0617 | 143.60 |

Ex. G, Page 66 of 79

| Date | Location | | HOSTED | Model | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/13/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBTM30S 84TH | Celsius | 180 | 145.0069444 | 3480.166667 | 11108692 | 1919741974 | 373.92 | 3.192 | 0.0617 | 685.41 |
| 6/13/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBTM30S 82TH | Celsius | 5 | | 120 | | 4326554375 | 373.92 | 3.116 | 0.0617 | 23.07 |
| 6/13/2022 0:00 | Dalton 2 | Celsius | HOSTED | Antminer S19 95TH | Celsius | 2224 | 2019.6875 | 48472.5 | 157535625 | 1.931831611E+11 | 1538.875 | 3.25 | 0.0779 | 12,272.03 |
| 6/13/2022 0:00 | Dalton 2 | Celsius | HOSTED | Antminer S19 95TH | Celsius | 153 | 150.1666667 | 3604 | 11713 | 11713 | | 3.25 | 0.0779 | 912.44 |
| 6/13/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | Celsius | 266 | 204.3125 | 36101.16667 | 2253620988.5 | 2253620988.5 | 15936.375 | 3.25 | 0.049812427 | 5,844.43 |
| 6/13/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | Celsius | 22 | 12.13194444 | 4903.5 | | 946.2916667 | 946.2916667 | 3.25 | 0.049812427 | 793.83 |
| 6/14/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | Celsius | 2978 | 2901.770833 | 291.1666667 | | 1159119197 | 946.2916667 | 3.25 | 0.067482427 | 63.86 |
| 6/14/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | Celsius | 2326 | 1267.694444 | 30424.66667 | | 2.772638E+11 | 226338.125 | 3.25 | 0.067482427 | 12,584.40 |
| 6/14/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | Celsius | 1174 | 1165.604167 | 279745 | | 1.115055E+11 | 90917.125 | 3.25 | 0.067482427 | 6,672.67 |
| 6/14/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | Celsius | 44 | 19.72916667 | 4735 | | 2185389684 | 1538.875 | 3.25 | 0.0556 | 5,054.99 |
| 6/14/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | Celsius | 8 | 7.166666667 | 179.6666667 | | 7609462734 | 559 | 3.25 | 0.062882427 | 96.77 |
| 6/14/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 105TH | Celsius | 9 | 7.486111111 | 179.6666667 | | 7867066667 | 583.9166667 | 3.25 | 0.062882427 | 35.15 |
| 6/14/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 105TH | Celsius | 23 | 20.48611111 | 491.6666667 | | 1919964389 | 1597.916667 | 3.25 | 0.062882427 | 36.72 |
| 6/14/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | Celsius | 702 | 698.7013889 | 16768.83333 | | 6683630029 | 54498.70833 | 3.25 | 0.062882427 | 100.48 |
| 6/14/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | Celsius | 1812 | 1502.520833 | 36060.5 | | 1.420511E+11 | 117196.625 | 3.25 | 0.0556 | 3,030.13 |
| 6/14/2022 0:00 | Marble 1 | Celsius | HOSTED | Antminer S19 95TH | Celsius | 373 | 370.8819444 | 8901.166667 | | 3422939236 | 28928.79167 | 3.25 | 0.067482427 | 7,369.61 |
| 6/14/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 90TH | Celsius | 53 | 44.32638889 | 1063.833333 | | 4040224409 | 3457.458333 | 3.25 | 0.067482427 | 1,608.44 |
| 6/14/2022 0:00 | Marble 1 | Celsius | HOSTED | Antminer S19 90TH | Celsius | 619 | 572.5902778 | 13742.16667 | | 5593978359 | 38917.816 | 2.832 | 0.062882427 | 217.41 |
| 6/14/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 96TH | Celsius | 1267 | 1193.013889 | 28632.33333 | | 1.16908E+11 | 81086.768 | 2.832 | 0.067482427 | 2,626.27 |
| 6/14/2022 0:00 | Dalton 3 | Celsius | HOSTED | Antminer S19 Pro 96TH | Celsius | 411 | 362.8888889 | 8709.333333 | | 3067065067 | 24664.832 | 2.832 | 0.067482427 | 7,014.01 |
| 6/14/2022 0:00 | Calvert City 2 | Celsius | HOSTED | Antminer S19 Pro 96TH | Celsius | 1000 | 910.5625 | 21853.5 | | 922249150 | 64467.825 | 2.95 | 0.0556 | 1,664.44 |
| 6/14/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | Antminer S19 Pro 100TH | Celsius | 500 | 481.6041667 | 11558.5 | | 5363964943 | 37565.125 | 3.25 | 0.0556 | 3,584.41 |
| 6/14/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 Pro 110TH | Celsius | 115 | 85.82638889 | 2059.833333 | | 8075725807 | 6694.458333 | 3.25 | 0.0678389 | 2,088.62 |
| 6/14/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | Celsius | 933 | 921.0625 | 22105.5 | | 8806987237 | 71842.875 | 3.25 | 0.0556 | 454.14 |
| 6/14/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | Celsius | 144 | 110.6388889 | 2655.333333 | | 10547277280 | 8629.833333 | 3.25 | 0.0678389 | 5,483.77 |
| 6/14/2022 0:00 | Dalton 1 | Celsius | HOSTED | Antminer S19 95TH | Celsius | 1796 | 1708.013889 | 40992.33333 | | 1.51083E+11 | 133225.0833 | 3.25 | 0.0865 | 3,994.46 |
| 6/14/2022 0:00 | Dalton 2 | Celsius | HOSTED | Antminer S19 95TH | Celsius | 106 | 76.50694444 | 1836.166667 | | 8417008301 | 5967.541667 | 3.25 | 0.0865 | 746.48 |
| 6/14/2022 0:00 | Marble 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | Celsius | 394 | 391.1944444 | 9388.666667 | | 43618324393 | 30513.16667 | 3.25 | 0.0678389 | 11,523.97 |
| 6/14/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | Celsius | 3132 | 2944.076389 | 70657.83333 | | 3.28251E+11 | 229637.9583 | 3.25 | 0.0865 | 404.83 |
| 6/14/2022 0:00 | Dalton 3 | Celsius | HOSTED | Antminer S19 Pro 110TH | Celsius | 141 | 102.1180556 | 2450.833333 | | 11170996018 | 7965.283333 | 3.25 | 0.0865 | 1,696.53 |
| 6/14/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | Celsius | 12 | | 288 | | 1150510771 | 936 | 3.25 | 0.064442427 | 19,863.68 |
| 6/14/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | Celsius | 2106 | 1913.048611 | 45913.16667 | | 1.809978E+11 | 149217.7917 | 3.25 | 0.0556 | 513.30 |
| 6/14/2022 0:00 | Calvert City 2 | Celsius | HOSTED | Antminer S19 95TH | Celsius | 12 | | 288 | | 288 | 607.9 | 3.25 | 0.067482427 | 52.04 |
| 6/14/2022 0:00 | Dalton 1 | Celsius | HOSTED | MicroBTM30S 90TH | Celsius | 3105 | 65.96527778 | 1583.166667 | | 65.96527778 | 94582.5 | 3.42 | 0.0865 | 10,069.58 |
| 6/14/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBTM30S 80TH | Celsius | 1187 | 316.1041667 | 7586.5 | 1152.326389 | 2591254625 | 1.030367E+11 | 3.105 | 0.0865 | 425.21 |
| 6/14/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBTM30S 86TH | Celsius | 343 | 316.1041667 | 27655.83333 | | 5031699590 | 94582.5 | 3.268 | 0.0617 | 5,815.77 |
| 6/14/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBTM30S 82TH | Celsius | 76 | 68.47222222 | 1643.333333 | | 1464405752.8 | 24792.682 | 3.444 | 0.0617 | 1,529.71 |
| 6/14/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBTM315+ 80TH | Celsius | 206 | 192.9652778 | 4631.166667 | | 1125495975.0 | 5659.64 | 3.36 | 0.0617 | 349.20 |
| 6/14/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBTM315+ 78TH | Celsius | 165 | 149.3402778 | 3584.166667 | | 1254959750 | 15560.72 | 3.276 | 0.0617 | 960.10 |
| 6/14/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBTM315+ 76TH | Celsius | 11 | 3.402777778 | 236.1666667 | | 680849215.3 | 11741.73 | 3.192 | 0.0617 | 724.46 |
| 6/14/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBTM315+ 74TH | Celsius | 2 | | 48 | | 1.18702E+11 | 753.844 | 3.108 | 0.0617 | 46.51 |
| 6/14/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBTM315+ 84TH | Celsius | 7 | 6 | 1.993005556 | | 1532595972.0 | 148.666 | 3.528 | 0.0617 | 9.17 |
| 6/14/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBTM30S 94TH | Celsius | 2 | 1.993005556 | 508.032 | | 483861256.9 | 508.032 | 3.572 | 0.0617 | 31.35 |
| 6/14/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBTM30S 88TH | Celsius | 34 | 33.875 | 813 | | 3141138354 | 170.8606667 | 3.496 | 0.0617 | 10.54 |
| 6/14/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBTM30S 84TH | Celsius | 29 | 28.26388889 | 678.3333333 | | 2568303910 | 2842.248 | 3.344 | 0.0617 | 175.37 |
| 6/14/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBTM30S 82TH | Celsius | 180 | 147.3541667 | 3536.5 | | 10583455083 | 2268.346667 | 3.192 | 0.0617 | 139.96 |
| 6/14/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | Antminer S19 95TH | Celsius | 5 | 4.993055556 | 119.8333333 | | 428958326.4 | 11288.508 | 3.116 | 0.0617 | 696.50 |
| 6/15/2022 0:00 | Dalton 2 | Celsius | HOSTED | Antminer S19 95TH | Celsius | 2224 | 148.7361111 | 3569.666667 | | 1423443022 | 373.4006667 | 3.25 | 0.0779 | 23.04 |
| 6/15/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | Celsius | 153 | 1256.548611 | 30157.16667 | | 1.18702E+11 | 15588.40833 | 3.25 | 0.049812427 | 12,143.37 |
| 6/15/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | Celsius | 1735 | 155.1944444 | 3724.666667 | | 1.71153E+11 | 11601.41667 | 3.25 | 0.049812427 | 903.75 |
| 6/15/2022 0:00 | Dalton 3 | Celsius | HOSTED | Antminer S19 Pro 110TH | Celsius | 266 | 276.376389 | 4.993055556 | | 3.317781E+11 | 98010.79167 | 3.25 | 0.064442427 | 4,882.16 |
| 6/15/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | Celsius | 3132 | 120.1722222 | 120.1722222 | | 13266316930 | 12105.16667 | 3.25 | 0.0556 | 602.99 |
| 6/15/2022 0:00 | Calvert City 2 | Celsius | HOSTED | Antminer S19 Pro 110TH | Celsius | 141 | | 1115019959 | | 1.150159E+11 | 232157.3583 | 3.25 | 0.067482427 | 20,081.61 |
| 6/15/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | Celsius | 12 | | 288 | | 288 | 9373.433333 | 3.25 | 0.0865 | 604.05 |
| 6/15/2022 0:00 | Calvert City 2 | Celsius | HOSTED | Antminer S19 95TH | Celsius | 2106 | 1986.879167 | 47664.33333 | | 6180113942 | 936 | 3.116 | 0.067482427 | 52.04 |
| 6/15/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19 90TH | Celsius | 77 | 67.94027778 | 1630.566611 | | 5794129093 | 15497.6575 | 3.105 | 0.0617 | 10,458.20 |
| 6/15/2022 0:00 | Marble 1 | Celsius | HOSTED | Antminer S19 90TH | Celsius | 619 | 594.0555556 | 14257.33333 | | 1.16243E+11 | 5062.9095 | 2.832 | 0.0865 | 437.94 |
| 6/15/2022 0:00 | Dalton 3 | Celsius | HOSTED | Antminer S19 Pro 96TH | Celsius | 1267 | 1186.5625 | 28477.5 | | 1.16243E+11 | 40376.768 | 2.832 | 0.067482427 | 2,724.72 |
| 6/15/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 96TH | Celsius | | | | | | 80648.28 | | 0.0865 | 6,976.08 |

| Date | Site | Celsius | Celsius | HOSTED | Model | Qty | TH | TH·Hr | | kWh | Rate | Rate2 | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/15/2022 0:00 | Calvert City 2 | Celsius | | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 389.0763889 | 9337.833333 | 37590818893 | 26444.744 | 2.832 | 0.067482427 | 1,784.56 |
| 6/15/2022 0:00 | Grand Forks 1 | Celsius | | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 927.1694444 | 22252.06667 | 92762329162 | 65643.59667 | 2.95 | 0.0556 | 3,649.78 |
| 6/15/2022 0:00 | Grand Forks 1 | Celsius | | Celsius | HOSTED | MicroBTM305 90TH | 1185 | 1154.545833 | 27709.1 | 1.05106E+11 | 94765.122 | 3.42 | 0.0617 | 5,847.01 |
| 6/15/2022 0:00 | Grand Forks 1 | Celsius | | Celsius | HOSTED | MicroBTM305 86TH | 343 | 315.5583333 | 7573.4 | 25106913331 | 24749.8712 | 3.268 | 0.0617 | 1,527.07 |
| 6/15/2022 0:00 | Grand Forks 1 | Celsius | | Celsius | HOSTED | MicroBTM315+ 82TH | 76 | 73 | 1752 | 5973395153 | 6033.888 | 3.444 | 0.0617 | 372.29 |
| 6/15/2022 0:00 | Grand Forks 1 | Celsius | | Celsius | HOSTED | MicroBTM315+ 80TH | 206 | 200.5847222 | 4814.033333 | 16405932862 | 16175.152 | 3.36 | 0.0617 | 998.01 |
| 6/15/2022 0:00 | Grand Forks 1 | Celsius | | Celsius | HOSTED | MicroBTM315+ 78TH | 165 | 155.0416667 | 3721 | 12533198719 | 12189.996 | 3.276 | 0.0617 | 752.12 |
| 6/15/2022 0:00 | Grand Forks 1 | Celsius | | Celsius | HOSTED | MicroBTM315+ 76TH | 11 | 11 | 264 | 876689263.9 | 842.688 | 3.192 | 0.0617 | 51.99 |
| 6/15/2022 0:00 | Grand Forks 1 | Celsius | | Celsius | HOSTED | MicroBTM315+ 74TH | 7 | 2 | 48 | 156435833.3 | 149.184 | 3.108 | 0.0617 | 9.20 |
| 6/15/2022 0:00 | Grand Forks 1 | Celsius | | Celsius | HOSTED | MicroBTM315+ 84TH | 7 | 6 | 144 | 508449395.8 | 508.032 | 3.528 | 0.0617 | 31.35 |
| 6/15/2022 0:00 | Grand Forks 1 | Celsius | | Celsius | HOSTED | MicroBTM305 94TH | 2 | 2 | 48 | 168665737.5 | 171.456 | 3.572 | 0.0617 | 10.58 |
| 6/15/2022 0:00 | Grand Forks 1 | Celsius | | Celsius | HOSTED | MicroBTM305 92TH | 34 | 34 | 816 | 3135740554 | 2852.736 | 3.496 | 0.0617 | 176.01 |
| 6/15/2022 0:00 | Grand Forks 1 | Celsius | | Celsius | HOSTED | MicroBTM305 68TH | 29 | 29 | 696 | 2665470526 | 2327.424 | 3.344 | 0.0617 | 146.60 |
| 6/15/2022 0:00 | Grand Forks 1 | Celsius | | Celsius | HOSTED | MicroBTM305 84TH | 180 | 152.6708333 | 3664.1 | 11271307732 | 11695.8072 | 3.192 | 0.0617 | 721.63 |
| 6/15/2022 0:00 | Grand Forks 1 | Celsius | | Celsius | HOSTED | MicroBTM305 82TH | 5 | 5 | 120 | 434283327.8 | 373.92 | 3.116 | 0.0617 | 23.07 |
| 6/15/2022 0:00 | Dalton 2 | Celsius | | Celsius | HOSTED | Antminer S19 95TH | 2224 | 1992.261111 | 47814.26667 | 1.90426E+11 | 55386.3667 | 3.25 | 0.0779 | 12,105.38 |
| 6/15/2022 0:00 | Dalton 2 | Celsius | | Celsius | HOSTED | Antminer S19 95TH | 153 | 147.4375 | 3538.5 | 14119725905 | 11500.125 | 3.25 | 0.0779 | 895.86 |
| 6/15/2022 0:00 | Calvert City 1 | Celsius | | Celsius | HOSTED | Antminer S19 Pro 110TH | 1735 | 1525.725 | 36617.4 | 1.44059E+11 | 119006.55 | 3.25 | 0.049812427 | 5,928.01 |
| 6/15/2022 0:00 | Calvert City 1 | Celsius | | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 216.0902778 | 5186.166667 | 23775236506 | 16855.04167 | 3.25 | 0.049812427 | 839.59 |
| 6/15/2022 0:00 | Marble 1 | Celsius | | Celsius | HOSTED | Antminer S19 90TH | 53 | 44.02083333 | 1056.5 | 3982808753 | 3433.625 | 3.25 | 0.062882427 | 215.91 |
| 6/15/2022 0:00 | Marble 2 | Celsius | | Celsius | HOSTED | Antminer S19 95TH | 373 | 370.7638889 | 8898.333333 | 34212504897 | 28919.58333 | 3.25 | 0.062882427 | 1,607.93 |
| 6/15/2022 0:00 | Marble 2 | Celsius | | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1485.25 | 35646 | 1.40423E+11 | 115849.5 | 3.25 | 0.0556 | 7,284.90 |
| 6/15/2022 0:00 | Marble 2 | Celsius | | Celsius | HOSTED | Antminer S19 95TH | 702 | 698.9930556 | 16775.83333 | 66850695662 | 54521.45833 | 3.25 | 0.0556 | 3,031.39 |
| 6/15/2022 0:00 | Calvert City 1 | Celsius | | Celsius | HOSTED | Antminer S19 95TH | 23 | 21.31944444 | 511.6666667 | 2002253675 | 1662.916667 | 3.25 | 0.062882427 | 104.57 |
| 6/15/2022 0:00 | Marble 1 | Celsius | | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 7.486111111 | 179.6666667 | 780033760.2 | 583.9166667 | 3.25 | 0.062882427 | 36.72 |
| 6/15/2022 0:00 | Calvert City 1 | Celsius | | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 7.722222222 | 185.3333333 | 8150649886 | 602.3333333 | 3.25 | 0.062882427 | 37.88 |
| 6/15/2022 0:00 | Calvert City 1 | Celsius | | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 33.07083333 | 793.7 | 3688718931 | 2579.525 | 3.25 | 0.062882427 | 162.21 |
| 6/15/2022 0:00 | Marble 2 | Celsius | | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1164.541667 | 27949 | 1.11374E+11 | 90834.25 | 3.25 | 0.0556 | 5,050.38 |
| 6/15/2022 0:00 | Calvert City 1 | Celsius | | Celsius | HOSTED | Antminer S19 95TH | 2326 | 1967.269444 | 47214.46667 | 1.86232E+11 | 153447.0167 | 3.25 | 0.067482427 | 10,354.98 |
| 6/15/2022 0:00 | Marble 2 | Celsius | | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2883.8125 | 69211.5 | 2.75469E+11 | 224937.375 | 3.25 | 0.0556 | 12,506.52 |
| 6/15/2022 0:00 | Calvert City 1 | Celsius | | Celsius | HOSTED | Antminer S19 95TH | 22 | 19.95833333 | 479 | 1908575855 | 1556.75 | 3.25 | 0.067482427 | 105.05 |
| 6/15/2022 0:00 | Marble 2 | Celsius | | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 476.1736111 | 11428.16667 | 53009261761 | 37141.54167 | 3.25 | 0.0556 | 2,065.07 |
| 6/15/2022 0:00 | Marble 2 | Celsius | | Celsius | HOSTED | Antminer S19 Pro 105TH | 115 | 81.43055556 | 2002.333333 | 7832739208 | 5507.583333 | 3.25 | 0.0678389 | 441.47 |
| 6/15/2022 0:00 | Marble 2 | Celsius | | Celsius | HOSTED | Antminer S19 95TH | 933 | 911.4151515 | 21876.36364 | 21082820290 | 71090.66267 | 3.25 | 0.0556 | 3,955.04 |
| 6/15/2022 0:00 | Marble 2 | Celsius | | Celsius | HOSTED | Antminer S19 95TH | 144 | 101.6594444 | 2440.066667 | 9720825827 | 7930.216667 | 3.25 | 0.0865 | 685.96 |
| 6/15/2022 0:00 | Marble 1 | Celsius | | Celsius | HOSTED | Antminer S19 Pro 110TH | 1796 | 1718.909722 | 41253.83333 | 8.40139E+10 | 133974.0583 | 3.25 | 0.0678389 | 11,597.48 |
| 6/15/2022 0:00 | Calvert City 1 | Celsius | | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 76.57222222 | 1837.733333 | 7932076527 | 7288.16667 | 3.25 | 0.0556 | 405.18 |
| 6/15/2022 0:00 | Marble 2 | Celsius | | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 391.2083333 | 9389 | 43622865279 | 30514.25 | 3.25 | 0.0556 | 1,696.59 |
| 6/15/2022 0:00 | Calvert City 1 | Celsius | | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 208.4791667 | 5003.5 | 22973952904 | 16261.375 | 3.25 | 0.049812427 | 810.02 |
| 6/16/2022 0:00 | Calvert City 1 | Celsius | | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1456.833333 | 34964 | 1.37566E+11 | 113633 | 3.25 | 0.049812427 | 5,660.34 |
| 6/16/2022 0:00 | Dalton 1 | Celsius | | Celsius | HOSTED | Antminer S19 95TH | 153 | 149.9027778 | 3597.666667 | 14347037519 | 11692.41667 | 3.25 | 0.0779 | 910.84 |
| 6/16/2022 0:00 | Dalton 1 | Celsius | | Celsius | HOSTED | Antminer S19 95TH | 2224 | 1951.916667 | 46846 | 1.86537E+11 | 152249.5 | 3.25 | 0.0779 | 11,860.24 |
| 6/16/2022 0:00 | Grand Forks 1 | Celsius | | Celsius | HOSTED | MicroBTM305 82TH | 5 | 5 | 120 | 434337569 | 373.92 | 3.116 | 0.0617 | 23.07 |
| 6/16/2022 0:00 | Grand Forks 1 | Celsius | | Celsius | HOSTED | MicroBTM305 88TH | 180 | 145.3888889 | 3489.333333 | 10216691986 | 11137.952 | 3.192 | 0.0617 | 687.21 |
| 6/16/2022 0:00 | Grand Forks 1 | Celsius | | Celsius | HOSTED | MicroBTM305 92TH | 29 | 29 | 696 | 2650862188 | 2327.424 | 3.344 | 0.0617 | 143.60 |
| 6/16/2022 0:00 | Grand Forks 1 | Celsius | | Celsius | HOSTED | MicroBTM305 94TH | 34 | 34 | 816 | 3136290701 | 2852.736 | 3.496 | 0.0617 | 176.01 |
| 6/16/2022 0:00 | Grand Forks 1 | Celsius | | Celsius | HOSTED | MicroBTM315+ 74TH | 7 | 2 | 48 | 192804027.8 | 171.456 | 3.572 | 0.0617 | 10.58 |
| 6/16/2022 0:00 | Grand Forks 1 | Celsius | | Celsius | HOSTED | MicroBTM315+ 76TH | 7 | 6 | 144 | 508533833.3 | 508.032 | 3.528 | 0.0617 | 31.35 |
| 6/16/2022 0:00 | Grand Forks 1 | Celsius | | Celsius | HOSTED | MicroBTM315+ 74TH | 2 | 2 | 48 | 156430430.6 | 149.184 | 3.108 | 0.0617 | 9.20 |
| 6/16/2022 0:00 | Grand Forks 1 | Celsius | | Celsius | HOSTED | MicroBTM315+ 76TH | 11 | 11 | 264 | 876658395.8 | 842.688 | 3.192 | 0.0617 | 51.99 |
| 6/16/2022 0:00 | Grand Forks 1 | Celsius | | Celsius | HOSTED | MicroBTM305 80TH | 165 | 160.6111111 | 3854.666667 | 12992282910 | 12627.888 | 3.276 | 0.0617 | 779.14 |
| 6/16/2022 0:00 | Grand Forks 1 | Celsius | | Celsius | HOSTED | MicroBTM315+ 82TH | 206 | 202.4930556 | 4859.833333 | 16603175437 | 16329.04 | 3.36 | 0.0617 | 1,007.50 |
| 6/16/2022 0:00 | Grand Forks 1 | Celsius | | Celsius | HOSTED | MicroBTM305 86TH | 76 | 73 | 1752 | 5993789757 | 6033.888 | 3.444 | 0.0617 | 372.29 |
| 6/16/2022 0:00 | Grand Forks 1 | Celsius | | Celsius | HOSTED | MicroBTM305 90TH | 343 | 317.4861111 | 7475.666667 | 24737423722 | 24430.47667 | 3.268 | 0.0617 | 1,507.36 |
| 6/16/2022 0:00 | Grand Forks 1 | Celsius | | Celsius | HOSTED | Antminer S19j Pro 100TH | 1355 | 313.8930556 | 27384.18533 | 94186690100 | 55974.29167 | 2.95 | 0.0556 | 5,862.99 |
| 6/16/2022 0:00 | Grand Forks 1 | Celsius | | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 931.8402778 | 27381.51389 | 37289427312 | | 2.832 | 0.067482427 | 3,668.17 |
| 6/16/2022 0:00 | Calvert City 2 | Celsius | | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 384.5833333 | 9230 | 37289427312 | 26139.36 | 2.832 | 0.067482427 | 1,763.95 |
| 6/16/2022 0:00 | Dalton 3 | Celsius | | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1155.881944 | 27741.16667 | 1.13204E+11 | 78562.984 | 2.832 | 0.0865 | 6,795.70 |

| Date/Time | Location | Type | Unit | Miner | Qty | | | | | | Rate | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/16/2022 0:00 | Calvert City 1 | HOSTED | Celsius | Antminer S19j Pro 96TH | 619 | 592.3541667 | 14216.5 | 57796845277 | 40261.128 | 2.832 | 0.0865 | 2,716.92 |
| 6/16/2022 0:00 | Dalton 3 | HOSTED | Celsius | Antminer S19j 90TH | 77 | 61.15972222 | 1467.833333 | 5600826353 | 4557.6225 | 3.105 | 0.0865 | 394.23 |
| 6/16/2022 0:00 | Calvert City 2 | HOSTED | Celsius | Antminer S19 95TH | 2106 | 1933.138889 | 46395.33333 | 1.8354E+11 | 150784.8333 | 3.25 | 0.067482427 | 10,175.33 |
| 6/16/2022 0:00 | Marble 2 | HOSTED | Celsius | Antminer S19 95TH | 12 | 12 | 288 | 1149880838 | 936 | 3.25 | 0.0556 | 52.04 |
| 6/16/2022 0:00 | Calvert City 3 | HOSTED | Celsius | Antminer S19 Pro 110TH | 141 | 110.4722222 | 2651.333333 | 12313925753 | 8616.833333 | 3.25 | 0.064442427 | 555.29 |
| 6/16/2022 0:00 | Dalton 3 | HOSTED | Celsius | Antminer S19 Pro 110TH | 3132 | 2999.513889 | 70788.33333 | 3.28783E+11 | 230062.0833 | 3.25 | 0.0865 | 19,900.37 |
| 6/16/2022 0:00 | Marble 2 | HOSTED | Celsius | Antminer S19 Pro 110TH | 394 | 389.0347222 | 9336.833333 | 43355182214 | 30344.70833 | 3.25 | 0.0556 | 1,687.17 |
| 6/16/2022 0:00 | Marble 2 | HOSTED | Celsius | Antminer S19 95TH | 106 | 92.83333333 | 2228 | 10353890510 | 7241 | 3.25 | 0.0678389 | 491.22 |
| 6/16/2022 0:00 | Dalton 2 | HOSTED | Celsius | Antminer S19 95TH | 1796 | 1699.583333 | 40790 | 1.5028E+11 | 132567.5 | 3.25 | 0.0865 | 11,467.09 |
| 6/16/2022 0:00 | Dalton 2 | HOSTED | Celsius | Antminer S19 95TH | 144 | 106.7916667 | 2563 | 10212115102 | 8329.75 | 3.25 | 0.0865 | 720.52 |
| 6/16/2022 0:00 | Marble 2 | HOSTED | Celsius | Antminer S19 95TH | 933 | 921.9513889 | 22126.83333 | 88126572266 | 71912.20833 | 3.25 | 0.0678389 | 3,998.32 |
| 6/16/2022 0:00 | Dalton 1 | HOSTED | Celsius | Antminer S19 95TH | 115 | 102.25 | 2454 | 9720711505 | 7975.5 | 3.25 | 0.0678389 | 541.05 |
| 6/16/2022 0:00 | Marble 2 | HOSTED | Celsius | Antminer S19 Pro 110TH | 503 | 486.5138889 | 11676.33333 | 54147701699 | 37948.08333 | 3.25 | 0.0556 | 2,149.91 |
| 6/16/2022 0:00 | Calvert City 1 | HOSTED | Celsius | Antminer S19 95TH | 22 | 17.95138889 | 430.8333333 | 1717182488 | 1400.208333 | 3.25 | 0.067482427 | 94.49 |
| 6/16/2022 0:00 | Marble 1 | HOSTED | Celsius | Antminer S19 95TH | 2978 | 2914.826389 | 69955.83333 | 2.78633E+11 | 227356.4583 | 3.25 | 0.0556 | 12,641.02 |
| 6/16/2022 0:00 | Marble 1 | HOSTED | Celsius | Antminer S19 90TH | 53 | 52.82638889 | 1267.833333 | 4870143791 | 4120.458333 | 3.25 | 0.062882427 | 259.10 |
| 6/16/2022 0:00 | Calvert City 1 | HOSTED | Celsius | Antminer S19 90TH | 373 | 369.1111111 | 8858.666667 | 34026622364 | 28790.66667 | 3.25 | 0.0556 | 1,600.76 |
| 6/16/2022 0:00 | Marble 1 | HOSTED | Celsius | Antminer S19 95TH | 1812 | 1770.784722 | 42498.83333 | 1.6951E+11 | 138121.2083 | 3.25 | 0.062882427 | 8,685.40 |
| 6/16/2022 0:00 | Marble 2 | HOSTED | Celsius | Antminer S19 95TH | 702 | 697.4583333 | 16739 | 66697747099 | 54401.75 | 3.25 | 0.0556 | 3,024.74 |
| 6/16/2022 0:00 | Calvert City 1 | HOSTED | Celsius | Antminer S19 95TH | 23 | 21.09722222 | 506.3333333 | 1977986040 | 1645.583333 | 3.25 | 0.062882427 | 103.48 |
| 6/16/2022 0:00 | Marble 1 | HOSTED | Celsius | Antminer S19 Pro 105TH | 9 | 9 | 216 | 957901886.3 | 702 | 3.25 | 0.062882427 | 44.14 |
| 6/16/2022 0:00 | Calvert City 1 | HOSTED | Celsius | Antminer S19 Pro 105TH | 44 | 7.715277778 | 185.1666667 | 819120891.9 | 601.7916667 | 3.25 | 0.062882427 | 37.84 |
| 6/16/2022 0:00 | Calvert City 1 | HOSTED | Celsius | Antminer S19 Pro 110TH | 44 | 32.27083333 | 774.5 | 3592645309 | 2517.125 | 3.25 | 0.062882427 | 158.28 |
| 6/16/2022 0:00 | Marble 2 | HOSTED | Celsius | Antminer S19 95TH | 1174 | 1164.548611 | 27949.16667 | 1.11397E+11 | 90834.79167 | 3.25 | 0.0556 | 5,050.41 |
| 6/16/2022 0:00 | Marble 1 | HOSTED | Celsius | Antminer S19 90TH | 2326 | 1849.4 | 44386.5 | 1.75136E+11 | 144256.125 | 3.25 | 0.067482427 | 9,734.75 |
| 6/16/2022 0:00 | Calvert City 1 | HOSTED | Celsius | Antminer S19 90TH | 53 | 53 | 1272 | 4888649976 | 4134 | 3.25 | 0.062882427 | 259.96 |
| 6/17/2022 0:00 | Marble 1 | HOSTED | Celsius | Antminer S19 95TH | 373 | 365.2847222 | 8766.833333 | 33654667992 | 28492.20833 | 3.25 | 0.0556 | 1,584.17 |
| 6/17/2022 0:00 | Marble 2 | HOSTED | Celsius | Antminer S19 95TH | 1812 | 1778.701389 | 42688.83333 | 1.70304E+11 | 138738.7083 | 3.25 | 0.062882427 | 8,724.23 |
| 6/17/2022 0:00 | Calvert City 1 | HOSTED | Celsius | Antminer S19 95TH | 702 | 686.6527778 | 16479.66667 | 65614109164 | 53558.91667 | 3.25 | 0.0556 | 2,977.88 |
| 6/17/2022 0:00 | Marble 1 | HOSTED | Celsius | Antminer S19 Pro 105TH | 23 | 21.4375 | 514.5 | 2015983039 | 1672.125 | 3.25 | 0.062882427 | 105.15 |
| 6/17/2022 0:00 | Calvert City 1 | HOSTED | Celsius | Antminer S19 Pro 105TH | 9 | 9 | 216 | 958606485 | 702 | 3.25 | 0.062882427 | 44.14 |
| 6/17/2022 0:00 | Calvert City 1 | HOSTED | Celsius | Antminer S19 Pro 110TH | 44 | 7.993055556 | 191.8333333 | 846924270.5 | 623.4583333 | 3.25 | 0.062882427 | 39.20 |
| 6/17/2022 0:00 | Marble 2 | HOSTED | Celsius | Antminer S19 95TH | 44 | 37.16666667 | 892 | 4150763505 | 2899 | 3.25 | 0.062882427 | 182.30 |
| 6/17/2022 0:00 | Marble 1 | HOSTED | Celsius | Antminer S19 95TH | 1174 | 1158.15944 | 27666.16667 | 1.15014E+11 | 89915.16667 | 3.25 | 0.0556 | 4,999.28 |
| 6/17/2022 0:00 | Calvert City 1 | HOSTED | Celsius | Antminer S19 95TH | 2326 | 2158.151944 | 51794.66667 | 2.04709E+11 | 168332.6667 | 3.25 | 0.067482427 | 11,350.50 |
| 6/17/2022 0:00 | Marble 1 | HOSTED | Celsius | Antminer S19 95TH | 2978 | 2921.986111 | 70127.66667 | 2.79167E+11 | 227914.9167 | 3.25 | 0.0556 | 12,672.07 |
| 6/17/2022 0:00 | Marble 2 | HOSTED | Celsius | Antminer S19 95TH | 22 | 20.54861111 | 493.1666667 | 1.96524E+11 | 1602.701667 | 3.25 | 0.067482427 | 108.16 |
| 6/17/2022 0:00 | Calvert City 1 | HOSTED | Celsius | Antminer S19 95TH | 500 | 490.2291667 | 11765.5 | 54535413057 | 38237.875 | 3.25 | 0.0556 | 2,126.03 |
| 6/17/2022 0:00 | Dalton 1 | HOSTED | Celsius | Antminer S19 95TH | 115 | 103.9861111 | 2495.666667 | 9909469967 | 8110.916667 | 3.25 | 0.0678389 | 550.24 |
| 6/17/2022 0:00 | Dalton 2 | HOSTED | Celsius | Antminer S19 95TH | 933 | 915.9652778 | 21983.16667 | 87464914186 | 71445.29167 | 3.25 | 0.0556 | 3,972.36 |
| 6/17/2022 0:00 | Marble 1 | HOSTED | Celsius | Antminer S19 95TH | 144 | 117.7013889 | 2824.833333 | 11210893195 | 9180.708333 | 3.25 | 0.0865 | 794.13 |
| 6/17/2022 0:00 | Calvert City 1 | HOSTED | Celsius | Antminer S19 95TH | 1796 | 1695.138889 | 40683.33333 | 1.49892E+11 | 132220.8333 | 3.25 | 0.0678389 | 11,437.10 |
| 6/17/2022 0:00 | Marble 2 | HOSTED | Celsius | Antminer S19 Pro 110TH | 106 | 90.6875 | 2176.5 | 10122973682 | 7073.625 | 3.25 | 0.0556 | 479.87 |
| 6/17/2022 0:00 | Calvert City 2 | HOSTED | Celsius | Antminer S19 Pro 110TH | 394 | 387.0625 | 9289.5 | 43062685371 | 30190.875 | 3.25 | 0.0556 | 1,678.61 |
| 6/17/2022 0:00 | Calvert City 1 | HOSTED | Celsius | Antminer S19 Pro 110TH | 3132 | 2984.652778 | 71631.66667 | 3.32642E+11 | 232802.9167 | 3.25 | 0.0865 | 20,137.45 |
| 6/17/2022 0:00 | Dalton 3 | HOSTED | Celsius | Antminer S19 Pro 110TH | 141 | 118.0347222 | 2832.833333 | 13135863200 | 9206.708333 | 3.25 | 0.064442427 | 593.30 |
| 6/17/2022 0:00 | Marble 2 | HOSTED | Celsius | Antminer S19 95TH | 12 | 11.95833333 | 287 | 1145340062 | 932.75 | 3.25 | 0.0556 | 51.86 |
| 6/17/2022 0:00 | Calvert City 2 | HOSTED | Celsius | Antminer S19 95TH | 2106 | 1981.240556 | 47549.83333 | 1.87968E+11 | 154536.9583 | 3.105 | 0.067482427 | 10,428.53 |
| 6/17/2022 0:00 | Dalton 3 | HOSTED | Celsius | Antminer S19 90TH | 77 | 67.5625 | 1621.5 | 6184591438 | 5034.7575 | 3.105 | 0.0865 | 435.51 |
| 6/17/2022 0:00 | Dalton 3 | HOSTED | Celsius | Antminer S19 95TH | 619 | 592.6111111 | 14222.66667 | 57726837066 | 40278.592 | 2.832 | 0.067482427 | 2,718.10 |
| 6/17/2022 0:00 | Calvert City 2 | HOSTED | Celsius | Antminer S19j Pro 96TH | 1267 | 1198.868056 | 28772.83333 | 1.17497E+11 | 81484.464 | 2.832 | 0.0865 | 7,048.42 |
| 6/17/2022 0:00 | Calvert City 1 | HOSTED | Celsius | Antminer S19j Pro 96TH | 411 | 391.8194444 | 9403.666667 | 37973944007 | 26631.184 | 2.832 | 0.067482427 | 1,797.14 |
| 6/17/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Antminer S19 Pro 110TH | 1000 | 937.8680556 | 22508.83333 | 94876740621 | 66401.05833 | 2.95 | 0.0556 | 3,691.90 |
| 6/17/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | MicroBT M30S 90TH | 1185 | 1150.805556 | 27619.33333 | 1.03589E+11 | 94458.12 | 3.42 | 0.0617 | 5,828.07 |
| 6/17/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | MicroBT M30S 90TH | 743 | 722.7361111 | 17345.66667 | 72642541112 | 57235.2514 | 3.268 | 0.0617 | 1,358.48 |
| 6/17/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | MicroBT M30S+ 82TH | 76 | 72.73611111 | 1745.666667 | 26746760047 | 6012.1076 | 3.444 | 0.0617 | 370.95 |
| 6/17/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | MicroBT M30S+ 82TH | 206 | 197.6666667 | 4744 | 15280425924 | 15939.84 | 3.36 | 0.0617 | 1,558.48 |
| 6/17/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | MicroBT M31S+ 80TH | | | | | | | 0.0617 | 983.49 |
| 6/17/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | MicroBT M31S+ 78TH | 165 | 157.8888889 | 3789.333333 | 12249895354 | 12413.856 | 3.276 | 0.0617 | 765.93 |

| Date / Location | Type | Model | Unit | Unit | Unit | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/17/2022 0:00 Grand Forks 1 | HOSTED | MicroBTM31S+ 76TH | Celsius | Celsius | Celsius | 11 | 10.64583333 | 255.5 | 788582673.6 | 815.556 | 3.192 | 0.0617 | 50.32 |
| 6/17/2022 0:00 Grand Forks 1 | HOSTED | MicroBTM31S+ 74TH | Celsius | Celsius | Celsius | 2 | 1.951388889 | 46.83333333 | 141501986.1 | 145.558 | 3.108 | 0.0617 | 8.98 |
| 6/17/2022 0:00 Grand Forks 1 | HOSTED | MicroBTM31S+ 84TH | Celsius | Celsius | Celsius | 7 | 5.979166667 | 143.5 | 481738819.4 | 506.268 | 3.528 | 0.0617 | 31.24 |
| 6/17/2022 0:00 Grand Forks 1 | HOSTED | MicroBTM30S 94TH | Celsius | Celsius | Celsius | 2 | 1.993055556 | 47.83333333 | 168204138.9 | 170.8606667 | 3.572 | 0.0617 | 10.54 |
| 6/17/2022 0:00 Grand Forks 1 | HOSTED | MicroBTM30S 92TH | Celsius | Celsius | Celsius | 34 | 33.63888889 | 807.3333333 | 3060908694 | 2822.437333 | 3.496 | 0.0617 | 174.14 |
| 6/17/2022 0:00 Grand Forks 1 | HOSTED | MicroBTM30S 88TH | Celsius | Celsius | Celsius | 29 | 29 | 696 | 2650375486 | 2727.424 | 3.344 | 0.0617 | 143.60 |
| 6/17/2022 0:00 Grand Forks 1 | HOSTED | MicroBTM30S 84TH | Celsius | Celsius | Celsius | 180 | 149.2013889 | 3580.833333 | 11366803882 | 11430.02 | 3.192 | 0.0617 | 705.23 |
| 6/17/2022 0:00 Dalton 1 | HOSTED | Antminer S19 95TH | Celsius | Celsius | Celsius | 5 | 5 | 120 | 433133763.9 | 373.92 | 3.116 | 0.0617 | 23.07 |
| 6/17/2022 0:00 Dalton 1 | HOSTED | Antminer S19 95TH | Celsius | Celsius | Celsius | 2224 | 1990.638889 | 47775.33333 | 1.88941E+11 | 155269.8333 | 3.25 | 0.0779 | 12,095.52 |
| 6/17/2022 0:00 Dalton 2 | HOSTED | Antminer S19 95TH | Celsius | Celsius | Celsius | 153 | 149.2986111 | 3583.166667 | 1428362538 | 11645.29167 | 3.25 | 0.0779 | 907.17 |
| 6/17/2022 0:00 Calvert City 1 | HOSTED | Antminer S19 95TH | Celsius | Celsius | Celsius | 1735 | 1597.631944 | 38343.16667 | 1.50679E+11 | 124615.2917 | 3.25 | 0.049812427 | 6,207.39 |
| 6/17/2022 0:00 Calvert City 1 | HOSTED | Antminer S19 Pro 110TH | Celsius | Celsius | Celsius | 266 | 235.8125 | 5659.5 | 26917013735 | 18393.375 | 3.25 | 0.049812427 | 916.22 |
| 6/17/2022 0:00 Calvert City 1 | HOSTED | Antminer S19 Pro 110TH | Celsius | Celsius | Celsius | 2978 | 2913.597222 | 70510.83333 | 2.88003E+11 | 229160.2083 | 3.25 | 0.049812427 | 12,761.31 |
| 6/18/2022 0:00 Calvert City 1 | HOSTED | Antminer S19 95TH | Celsius | Celsius | Celsius | 22 | 21.31944444 | 511.6666667 | 2040936569 | 1662.916667 | 3.25 | 0.067482427 | 112.22 |
| 6/18/2022 0:00 Marble 2 | HOSTED | Antminer S19 Pro 110TH | Celsius | Celsius | Celsius | 500 | 495.9513889 | 11902.83333 | 55189896827 | 38684.20833 | 3.25 | 0.0556 | 2,150.84 |
| 6/18/2022 0:00 Marble 1 | HOSTED | Antminer S19 95TH | Celsius | Celsius | Celsius | 115 | 105.5416667 | 2533 | 10063484291 | 8232.25 | 3.25 | 0.0678389 | 558.47 |
| 6/18/2022 0:00 Marble 2 | HOSTED | Antminer S19 95TH | Celsius | Celsius | Celsius | 933 | 911.5625 | 21877.5 | 86952059892 | 71101.875 | 3.25 | 0.0556 | 3,953.26 |
| 6/18/2022 0:00 Dalton 1 | HOSTED | Antminer S19 95TH | Celsius | Celsius | Celsius | 144 | 115.2152778 | 2765.166667 | 11000127312 | 8986.791667 | 3.25 | 0.0865 | 777.36 |
| 6/18/2022 0:00 Dalton 2 | HOSTED | Antminer S19 95TH | Celsius | Celsius | Celsius | 1796 | 1743.548611 | 41845.16667 | 1.54437E+11 | 135996.7917 | 3.25 | 0.0865 | 11,763.72 |
| 6/18/2022 0:00 Marble 1 | HOSTED | Antminer S19 Pro 110TH | Celsius | Celsius | Celsius | 106 | 96.3125 | 2311.5 | 10754859268 | 7512.375 | 3.25 | 0.0678389 | 509.63 |
| 6/18/2022 0:00 Marble 2 | HOSTED | Antminer S19 Pro 110TH | Celsius | Celsius | Celsius | 394 | 387.1458333 | 9291.5 | 43125705632 | 30197.375 | 3.25 | 0.0556 | 1,678.97 |
| 6/18/2022 0:00 Dalton 3 | HOSTED | Antminer S19 Pro 110TH | Celsius | Celsius | Celsius | 3132 | 3050.805556 | 73219.33333 | 3.40121E+11 | 237962.8333 | 3.25 | 0.0865 | 20,583.79 |
| 6/18/2022 0:00 Calvert City 2 | HOSTED | Antminer S19 Pro 110TH | Celsius | Celsius | Celsius | 141 | 128.8263889 | 3091.833333 | 14375581350 | 10048.45833 | 3.25 | 0.064442427 | 647.55 |
| 6/18/2022 0:00 Marble 2 | HOSTED | Antminer S19 95TH | Celsius | Celsius | Celsius | 12 | 12 | 288 | 1150193540 | 936 | 3.25 | 0.0556 | 52.04 |
| 6/18/2022 0:00 Calvert City 2 | HOSTED | Antminer S19 95TH | Celsius | Celsius | Celsius | 2106 | 2003.777778 | 48090.66667 | 1.9003E+11 | 156294.6667 | 3.25 | 0.067482427 | 10,547.14 |
| 6/18/2022 0:00 Dalton 3 | HOSTED | Antminer S19/90TH | Celsius | Celsius | Celsius | 77 | 72.69444444 | 1744.666667 | 6627184777 | 5417.19 | 3.105 | 0.0865 | 468.59 |
| 6/18/2022 0:00 Calvert City 2 | HOSTED | Antminer S19 Pro 96TH | Celsius | Celsius | Celsius | 619 | 590.9375 | 14182.5 | 57467658465 | 40164.84 | 2.832 | 0.067482427 | 2,710.42 |
| 6/18/2022 0:00 Dalton 3 | HOSTED | Antminer S19 Pro 96TH | Celsius | Celsius | Celsius | 1267 | 1231.236111 | 29549.66667 | 1.20603E+11 | 83684.656 | 2.832 | 0.0865 | 7,238.72 |
| 6/18/2022 0:00 Calvert City 2 | HOSTED | Antminer S19 Pro 96TH | Celsius | Celsius | Celsius | 411 | 399.4583333 | 9587 | 38653494211 | 27150.384 | 2.832 | 0.067482427 | 1,832.17 |
| 6/18/2022 0:00 Grand Forks 1 | HOSTED | Antminer S19 Pro 100TH | Celsius | Celsius | Celsius | 1000 | 945.0763889 | 22681.83333 | 95918753274 | 66911.40833 | 2.95 | 0.0556 | 3,720.27 |
| 6/18/2022 0:00 Grand Forks 1 | HOSTED | MicroBTM30S 86TH | Celsius | Celsius | Celsius | 1185 | 1135.204056 | 27245.83333 | 1.00844E+11 | 93180.75 | 3.42 | 0.0617 | 5,749.25 |
| 6/18/2022 0:00 Grand Forks 1 | HOSTED | MicroBTM30S 86TH | Celsius | Celsius | Celsius | 343 | 330.6597222 | 7935.833333 | 27972625437 | 25934.30333 | 3.268 | 0.0617 | 1,600.15 |
| 6/18/2022 0:00 Grand Forks 1 | HOSTED | MicroBTM31S+ 82TH | Celsius | Celsius | Celsius | 67 | 67.97916667 | 1631.5 | 4808870111 | 5618.886 | 3.444 | 0.0617 | 346.69 |
| 6/18/2022 0:00 Grand Forks 1 | HOSTED | MicroBTM31S+ 80TH | Celsius | Celsius | Celsius | 206 | 192.777778 | 4478.166667 | 13271363963 | 15149.864 | 3.436 | 0.0617 | 928.38 |
| 6/18/2022 0:00 Grand Forks 1 | HOSTED | MicroBTM31S+ 78TH | Celsius | Celsius | Celsius | 165 | 150.2777778 | 3606.666667 | 11009255410 | 11815.44 | 3.276 | 0.0617 | 728.01 |
| 6/18/2022 0:00 Grand Forks 1 | HOSTED | MicroBTM31S+ 76TH | Celsius | Celsius | Celsius | 11 | 9.972222222 | 239.3333333 | 652839562.5 | 763.952 | 3.192 | 0.0617 | 47.14 |
| 6/18/2022 0:00 Grand Forks 1 | HOSTED | MicroBTM31S+ 74TH | Celsius | Celsius | Celsius | 2 | 1.854166667 | 44.5 | 120592472.2 | 138.306 | 3.108 | 0.0617 | 8.53 |
| 6/18/2022 0:00 Grand Forks 1 | HOSTED | MicroBTM31S+ 84TH | Celsius | Celsius | Celsius | 7 | 5.972222222 | 143.3333333 | 469163652.8 | 505.68 | 3.528 | 0.0617 | 31.20 |
| 6/18/2022 0:00 Grand Forks 1 | HOSTED | MicroBTM30S 94TH | Celsius | Celsius | Celsius | 2 | 1.993055556 | 47.83333333 | 164605506.9 | 170.8606667 | 3.572 | 0.0617 | 10.54 |
| 6/18/2022 0:00 Grand Forks 1 | HOSTED | MicroBTM30S 92TH | Celsius | Celsius | Celsius | 34 | 34 | 816 | 3076097933 | 2852.736 | 3.496 | 0.0617 | 176.01 |
| 6/18/2022 0:00 Grand Forks 1 | HOSTED | MicroBTM30S 88TH | Celsius | Celsius | Celsius | 29 | 29 | 696 | 2651353944 | 2327.424 | 3.344 | 0.0617 | 143.60 |
| 6/18/2022 0:00 Grand Forks 1 | HOSTED | MicroBTM30S 84TH | Celsius | Celsius | Celsius | 180 | 162.0902778 | 3890.166667 | 12655221563 | 12417.412 | 3.192 | 0.0617 | 766.15 |
| 6/18/2022 0:00 Grand Forks 1 | HOSTED | MicroBTM30S 82TH | Celsius | Celsius | Celsius | 5 | 5 | 120 | 430507347.2 | 373.92 | 3.116 | 0.0617 | 23.07 |
| 6/18/2022 0:00 Dalton 1 | HOSTED | Antminer S19 95TH | Celsius | Celsius | Celsius | 2224 | 2102.118056 | 50450.83333 | 2.01126E+11 | 163965.2083 | 3.25 | 0.0779 | 12,772.89 |
| 6/18/2022 0:00 Dalton 2 | HOSTED | Antminer S19 95TH | Celsius | Celsius | Celsius | 153 | 151.5277778 | 3636.666667 | 14506953313 | 11819.16667 | 3.25 | 0.0779 | 920.71 |
| 6/18/2022 0:00 Calvert City 1 | HOSTED | Antminer S19 95TH | Celsius | Celsius | Celsius | 1735 | 1624.388889 | 38985.33333 | 1.53012E+11 | 126702.3333 | 3.25 | 0.049812427 | 6,311.35 |
| 6/18/2022 0:00 Calvert City 1 | HOSTED | Antminer S19 Pro 110TH | Celsius | Celsius | Celsius | 266 | 249.3263889 | 5983.833333 | 27376012448 | 19447.45833 | 3.25 | 0.049812427 | 968.73 |
| 6/18/2022 0:00 Dalton 2 | HOSTED | Antminer S19 90TH | Celsius | Celsius | Celsius | 53 | 53 | 1272 | 4887444682 | 4134 | 3.25 | 0.062882427 | 259.96 |
| 6/18/2022 0:00 Marble 2 | HOSTED | Antminer S19 95TH | Celsius | Celsius | Celsius | 373 | 371 | 8904 | 34239801271 | 28938 | 3.25 | 0.0556 | 1,608.95 |
| 6/18/2022 0:00 Marble 1 | HOSTED | Antminer S19 95TH | Celsius | Celsius | Celsius | 1812 | 1786.916667 | 42886 | 1.71077E+11 | 139379.5 | 3.25 | 0.062882427 | 8,764.52 |
| 6/18/2022 0:00 Calvert City 1 | HOSTED | Antminer S19 95TH | Celsius | Celsius | Celsius | 702 | 697.6805556 | 16744.33333 | 66781457972 | 54419.08333 | 3.25 | 0.0556 | 3,025.70 |
| 6/18/2022 0:00 Marble 2 | HOSTED | Antminer S19 Pro 105TH | Celsius | Celsius | Celsius | 23 | 20.78472222 | 498.8333333 | 1958007557 | 1621.208333 | 3.25 | 0.062882427 | 101.95 |
| 6/18/2022 0:00 Marble 1 | HOSTED | Antminer S19 Pro 105TH | Celsius | Celsius | Celsius | 9 | 9 | 216 | 958599996.5 | 702 | 3.25 | 0.062882427 | 44.14 |
| 6/18/2022 0:00 Calvert City 1 | HOSTED | Antminer S19 95TH | Celsius | Celsius | Celsius | 8 | 8 | 192 | 851917082.2 | 624 | 3.25 | 0.062882427 | 39.24 |
| 6/19/2022 0:00 Marble 1 | HOSTED | Antminer S19 Pro 110TH | Celsius | Celsius | Celsius | 44 | 38.61111111 | 926.6666667 | 3011666667 | | 3.25 | 0.062882427 | 185.38 |
| 6/18/2022 0:00 Calvert City 1 | HOSTED | Antminer S19 95TH | Celsius | Celsius | Celsius | 1174 | 1128.541667 | 27080 | 1.07749E+11 | 88026.25 | 3.25 | 0.0556 | 4,894.26 |
| 6/19/2022 0:00 Calvert City 1 | HOSTED | Antminer S19 95TH | Celsius | Celsius | Celsius | 2326 | 2237.875 | 53709 | 2.12417E+11 | 174554.25 | 3.25 | 0.067482427 | 11,779.34 |
| 6/19/2022 0:00 Marble 1 | HOSTED | Antminer S19 90TH | Celsius | Celsius | Celsius | 53 | 53 | 1272 | 4886825670 | 4134 | 3.25 | 0.062882427 | 259.96 |

| Date | Unit | Location | | Miner | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/19/2022 0:00 | Celsius | Marble 2 | HOSTED | Antminer S19 90TH | 373 | 371 | 8904 | 3424688134 | 28938 | 3.25 | 0.0556 | 1,608.95 |
| 6/19/2022 0:00 | Celsius | Marble 2 | HOSTED | Antminer S19 95TH | 1812 | 1789.763889 | 42954.33333 | 1.71375E+11 | 1396015833 | 3.25 | 0.062882427 | 8,778.49 |
| 6/19/2022 0:00 | Celsius | Marble 2 | HOSTED | Antminer S19 95TH | 702 | 697.4513889 | 16738.83333 | 66763736072 | 5401.20833 | 3.25 | 0.0556 | 3,024.71 |
| 6/19/2022 0:00 | Celsius | Calvert City 1 | HOSTED | Antminer S19 95TH | 23 | 21.22222222 | 509.3333333 | 2000130439 | 1655.333333 | 3.25 | 0.062882427 | 104.09 |
| 6/19/2022 0:00 | Celsius | Marble 1 | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 9588255777.7 | 702 | 3.25 | 0.062882427 | 44.14 |
| 6/19/2022 0:00 | Celsius | Calvert City 1 | HOSTED | Antminer S19 Pro 105TH | 8 | 8 | 192 | 852284990.6 | 624 | 3.25 | 0.062882427 | 39.24 |
| 6/19/2022 0:00 | Celsius | Marble 1 | HOSTED | Antminer S19 Pro 110TH | 44 | 39.90097222 | 957.8333333 | 4460845394 | 3112.958333 | 3.25 | 0.062882427 | 195.75 |
| 6/19/2022 0:00 | Celsius | Calvert City 1 | HOSTED | Antminer S19 95TH | 1174 | 1160.597222 | 27854.33333 | 1.11039E+11 | 90526.58333 | 3.25 | 0.0556 | 5,033.28 |
| 6/19/2022 0:00 | Celsius | Calvert City 1 | HOSTED | Antminer S19 95TH | 2326 | 2234.763889 | 53634.33333 | 2.12109E+11 | 174311.5833 | 3.25 | 0.0556 | 11,762.97 |
| 6/19/2022 0:00 | Celsius | Marble 2 | HOSTED | Antminer S19 95TH | 2978 | 2947.638889 | 70743.33333 | 2.8164E+11 | 229915.8333 | 3.25 | 0.0556 | 12,783.32 |
| 6/19/2022 0:00 | Celsius | Calvert City 1 | HOSTED | Antminer S19 95TH | 22 | 21.18055556 | 508.3333333 | 2026227624 | 1652.083333 | 3.25 | 0.067482427 | 111.49 |
| 6/19/2022 0:00 | Celsius | Marble 1 | HOSTED | Antminer S19 Pro 110TH | 500 | 495.2222222 | 11885.33333 | 55317503271 | 38627.33333 | 3.25 | 0.0556 | 247.68 |
| 6/19/2022 0:00 | Celsius | Calvert City 2 | HOSTED | Antminer S19 95TH | 115 | 113.5222222 | 2724.533333 | 10245623487 | 23735 | 3.25 | 0.0678389 | 526.39 |
| 6/19/2022 0:00 | Celsius | Marble 2 | HOSTED | Antminer S19 95TH | 933 | 923.3819444 | 22161.16667 | 88262543277 | 72023.79167 | 3.25 | 0.0556 | 4,004.52 |
| 6/19/2022 0:00 | Celsius | Dalton 1 | HOSTED | Antminer S19 95TH | 144 | 123.6111111 | 2966.666667 | 11788078600 | 9641.666667 | 3.25 | 0.0865 | 834.00 |
| 6/19/2022 0:00 | Celsius | Dalton 2 | HOSTED | Antminer S19 95TH | 1796 | 1748.236111 | 41957.66667 | 1.54778E+11 | 136362.4167 | 3.25 | 0.0865 | 11,795.35 |
| 6/19/2022 0:00 | Celsius | Marble 1 | HOSTED | Antminer S19 Pro 110TH | 106 | 100.3055556 | 2407.333333 | 1198449136 | 7823.833333 | 3.25 | 0.0678389 | 530.76 |
| 6/19/2022 0:00 | Celsius | Dalton 3 | HOSTED | Antminer S19 Pro 110TH | 394 | 387.0416667 | 9289 | 43119965293 | 30189.25 | 3.25 | 0.0556 | 1,678.52 |
| 6/19/2022 0:00 | Celsius | Dalton 3 | HOSTED | Antminer S19 Pro 110TH | 3132 | 3079.048611 | 73897.16667 | 3.43339E+11 | 240165.7917 | 3.25 | 0.0865 | 20,774.34 |
| 6/19/2022 0:00 | Celsius | Calvert City 2 | HOSTED | Antminer S19 Pro 110TH | 141 | 130.4305556 | 3130.333333 | 14552198439 | 10173.58333 | 3.25 | 0.064442427 | 655.61 |
| 6/19/2022 0:00 | Celsius | Marble 2 | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1149327671 | 936 | 3.25 | 0.0556 | 52.04 |
| 6/19/2022 0:00 | Celsius | Calvert City 2 | HOSTED | Antminer S19(9) 90TH | 2106 | 2029.402778 | 48705.66667 | 1.92346E+11 | 158293.4167 | 3.105 | 0.067482427 | 10,682.02 |
| 6/19/2022 0:00 | Celsius | Dalton 3 | HOSTED | Antminer S19(9) 90TH | 77 | 68.77777778 | 1650.666667 | 6262628997 | 5125.32 | 3.105 | 0.0865 | 443.34 |
| 6/19/2022 0:00 | Celsius | Calvert City 2 | HOSTED | Antminer S19(9) Pro 96TH | 619 | 591.0069444 | 14184.16667 | 57440502158 | 40169.56 | 2.832 | 0.067482427 | 2,710.74 |
| 6/19/2022 0:00 | Celsius | Dalton 3 | HOSTED | Antminer S19(9) Pro 96TH | 1267 | 1233.215278 | 29597.16667 | 1.20774E+11 | 83819.176 | 2.832 | 0.0865 | 7,250.36 |
| 6/19/2022 0:00 | Celsius | Calvert City 2 | HOSTED | Antminer S19(9) Pro 96TH | 411 | 400.9583333 | 9623 | 38796818742 | 27252.336 | 2.832 | 0.067482427 | 1,839.05 |
| 6/19/2022 0:00 | Celsius | Grand Forks 1 | HOSTED | Antminer S19(9) Pro 100TH | 1000 | 685.5625 | 16453.5 | 66399533368 | 48537.825 | 2.95 | 0.0617 | 2,698.70 |
| 6/19/2022 0:00 | Celsius | Grand Forks 1 | HOSTED | Microl BTM30S 86TH | 1185 | 1135.861111 | 27260.66667 | 99935216465 | 93231.48 | 3.42 | 0.0617 | 5,752.38 |
| 6/19/2022 0:00 | Celsius | Grand Forks 1 | HOSTED | Microl BTM30S 86TH | 343 | 316.6597222 | 7599.833333 | 24812388181 | 24836.25533 | 3.268 | 0.0617 | 1,532.40 |
| 6/19/2022 0:00 | Celsius | Grand Forks 1 | HOSTED | Microl BTM31S+ 82TH | 76 | 61.80555556 | 1483.333333 | 4171995914 | 5108.6 | 3.444 | 0.0617 | 315.20 |
| 6/19/2022 0:00 | Celsius | Grand Forks 1 | HOSTED | Microl BTM31S+ 80TH | 206 | 184.0694444 | 4417.666667 | 15553265771 | 14843.36 | 3.36 | 0.0617 | 915.84 |
| 6/19/2022 0:00 | Celsius | Grand Forks 1 | HOSTED | Microl BTM31S+ 78TH | 165 | 148.9027778 | 3573.666667 | 10994019833 | 11707.332 | 3.276 | 0.0617 | 722.34 |
| 6/19/2022 0:00 | Celsius | Grand Forks 1 | HOSTED | Microl BTM15+ 76TH | 11 | 10.78472222 | 258.8333333 | 795385562.5 | 826.396 | 3.192 | 0.0617 | 50.98 |
| 6/19/2022 0:00 | Celsius | Grand Forks 1 | HOSTED | Microl BTM15+ 76TH | 2 | 1.944444444 | 46.66666667 | 135818048.09 | 146.04 | 3.108 | 0.0617 | 8.95 |
| 6/19/2022 0:00 | Celsius | Grand Forks 1 | HOSTED | Microl BTM31S+ 84TH | 7 | 7 | 144 | 486638720 | 508.032 | 3.528 | 0.0617 | 3.35 |
| 6/19/2022 0:00 | Celsius | Grand Forks 1 | HOSTED | Microl BTM30S 94TH | 2 | 2 | 48 | 118606791.7 | 171.456 | 3.572 | 0.0617 | 10.58 |
| 6/19/2022 0:00 | Celsius | Grand Forks 1 | HOSTED | Microl BTM30S 92TH | 34 | 34 | 816 | 3061110688 | 2852.736 | 3.496 | 0.0617 | 176.01 |
| 6/19/2022 0:00 | Celsius | Grand Forks 1 | HOSTED | Microl BTM30S 88TH | 29 | 29 | 696 | 2627613771 | 2327.424 | 3.344 | 0.0617 | 143.60 |
| 6/19/2022 0:00 | Celsius | Grand Forks 1 | HOSTED | Microl BTM30S 84TH | 180 | 153.4236111 | 3682.166667 | 10399217049 | 11753.476 | 3.192 | 0.0617 | 725.19 |
| 6/19/2022 0:00 | Celsius | Grand Forks 1 | HOSTED | Microl BTM30S 82TH | 5 | 5 | 120 | 428812534.7 | 373.92 | 3.116 | 0.0617 | 23.07 |
| 6/19/2022 0:00 | Celsius | Dalton 1 | HOSTED | Antminer S19 95TH | 2224 | 2138.090278 | 51314.16667 | 2.04516E+11 | 166771.0417 | 3.25 | 0.0779 | 12,991.46 |
| 6/19/2022 0:00 | Celsius | Dalton 2 | HOSTED | Antminer S19 95TH | 153 | 151.5277778 | 3636.666667 | 14511767389 | 11819.16667 | 3.25 | 0.0779 | 920.71 |
| 6/19/2022 0:00 | Celsius | Calvert City 1 | HOSTED | Antminer S19 95TH | 1735 | 1621.8125 | 38923.5 | 1.52738E+11 | 126501.375 | 3.25 | 0.049812427 | 6,301.34 |
| 6/19/2022 0:00 | Celsius | Calvert City 1 | HOSTED | Antminer S19 Pro 110TH | 266 | 253.2222222 | 6077.333333 | 27830574656 | 19751.33333 | 3.25 | 0.049812427 | 983.86 |
| 6/20/2022 0:00 | Celsius | Marble 2 | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4888124879 | 4134 | 3.25 | 0.062882427 | 259.96 |
| 6/20/2022 0:00 | Celsius | Marble 2 | HOSTED | Antminer S19 90TH | 373 | 371 | 8904 | 3423891620 | 28938 | 3.25 | 0.0556 | 1,608.95 |
| 6/20/2022 0:00 | Celsius | Marble 2 | HOSTED | Antminer S19 95TH | 1812 | 1791.152778 | 42987.66667 | 1.71489E+11 | 139709.9167 | 3.25 | 0.062882427 | 8,785.30 |
| 6/20/2022 0:00 | Celsius | Calvert City 1 | HOSTED | Antminer S19 95TH | 702 | 697.1875 | 16732.5 | 67612815754 | 54380.625 | 3.25 | 0.062882427 | 3,023.56 |
| 6/20/2022 0:00 | Celsius | Marble 2 | HOSTED | Antminer S19 95TH | 23 | 21.77083333 | 522.5 | 2051976355 | 1698.125 | 3.25 | 0.062882427 | 106.78 |
| 6/20/2022 0:00 | Celsius | Marble 1 | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 957167301.3 | 702 | 3.25 | 0.062882427 | 44.14 |
| 6/20/2022 0:00 | Celsius | Calvert City 1 | HOSTED | Antminer S19 Pro 105TH | 8 | 8 | 192 | 851403598.2 | 624 | 3.25 | 0.062882427 | 39.24 |
| 6/20/2022 0:00 | Celsius | Marble 1 | HOSTED | Antminer S19 95TH | 44 | 38.23611111 | 917.6666667 | 4270710840 | 2982.416667 | 3.25 | 0.0556 | 187.54 |
| 6/20/2022 0:00 | Celsius | Calvert City 1 | HOSTED | Antminer S19 95TH | 1174 | 1160.909722 | 27861.83333 | 1.10446E+11 | 90550.95833 | 3.25 | 0.0556 | 5,034.63 |
| 6/20/2022 0:00 | Celsius | Calvert City 1 | HOSTED | Antminer S19 95TH | 2326 | 2162.923611 | 51910.16667 | 2.05297E+11 | 168708.0417 | 3.25 | 0.067482427 | 11,384.83 |
| 6/20/2022 0:00 | Celsius | Marble 2 | HOSTED | Antminer S19 95TH | 2978 | 2841.388889 | 70993.33333 | 2.8295E+11 | 197067.9167 | 3.25 | 0.062882427 | 12,756.22 |
| 6/20/2022 0:00 | Celsius | Calvert City 1 | HOSTED | Antminer S19 Pro 110TH | 500 | 492.2569444 | 11814.16667 | 196488242 | 38396.04167 | 3.25 | 0.067482427 | 1,088.16 |
| 6/20/2022 0:00 | Celsius | Marble 1 | HOSTED | Antminer S19 Pro 110TH | 500 | | | | | 3.25 | 0.0556 | 2,134.82 |
| 6/20/2022 0:00 | Celsius | Marble 1 | HOSTED | Antminer S19 95TH | 115 | 108.2708333 | 2598.5 | 10322535715 | 8445.125 | 3.25 | 0.0678389 | 572.91 |

| Date | Location | Unit | Type | Model | n1 | n2 | n3 | n4 | n5 | n6 | n7 | Rate | Fee | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/20/2022 0:00 | Dalton 2 | Celsius | HOSTED | Antminer S19 95TH | 933 | 922.4166667 | 22138 | 88160638452 | 11968527620 | 71948.5 | 9777.625 | 3.25 | 0.0556 | 4,000.34 |
| 6/20/2022 0:00 | Dalton 1 | Celsius | HOSTED | Antminer S19 95TH | 144 | 125.3166667 | 3008.5 | 11968527620 | 9777.625 | 936 | | 3.25 | 0.0865 | 845.76 |
| 6/20/2022 0:00 | Dalton 2 | Celsius | HOSTED | Antminer S19 95TH | 1796 | 1735.368056 | 41648.83333 | 2416.83333 | 135358.7083 | 7854.70833 | | 3.25 | 0.0865 | 11,708.53 |
| 6/20/2022 0:00 | Marble 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 100.7013889 | 9293.166667 | 2995 | 30202.79167 | | | 3.25 | 0.0678389 | 532.85 |
| 6/20/2022 0:00 | Dalton 3 | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 387.2152778 | 72780.66667 | 23653.7.1667 | | | | 3.25 | 0.0556 | 1,679.28 |
| 6/20/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3302.79167 | 23653.7.1667 | 9809.041667 | | | | 3.25 | 0.0865 | 20,460.46 |
| 6/20/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 141 | 125.7569444 | 3018.166667 | 1400287167 | 9809.041667 | | | 3.25 | 0.064442427 | 632.12 |
| 6/20/2022 0:00 | Calvert City 2 | Celsius | HOSTED | Antminer S19 95TH | 5 | 12 | 288 | 1149579772 | 936 | | | 3.25 | 0.0556 | 52.04 |
| 6/20/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 2106 | 1989.118056 | 47738.83333 | 1.885528E+11 | 155151.2083 | 4928.67 | | 3.25 | 0.067482427 | 10,469.98 |
| 6/20/2022 0:00 | Calvert City 2 | Celsius | HOSTED | Antminer S19j 90TH | 77 | 66.13888889 | 1587.333333 | 6061712803 | 4928.67 | | | 3.105 | 0.0865 | 426.33 |
| 6/20/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 589.0555556 | 9598.333333 | 5726506715 | 40036.928 | 82360.228 | | 2.832 | 0.067482427 | 2,701.79 |
| 6/20/2022 0:00 | Dalton 3 | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 124.9930556 | 12655.83333 | 1.11995E+11 | 82360.228 | | | 2.832 | 0.0865 | 1,202.02 |
| 6/20/2022 0:00 | Dalton 1 | Celsius | HOSTED | Antminer S19 Pro 96TH | 411 | 369.9305556 | 24065.66667 | 3.87091E+11 | 37334.70833 | 83204.58 | | 2.832 | 0.067482427 | 1,824.34 |
| 6/20/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 527.3263889 | 6303.166667 | 5.183559E+11 | 37334.70833 | | | 2.95 | 0.0556 | 2,075.81 |
| 6/20/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | Microbt M30S 50TH | 1185 | 1002.736111 | 1323 | 8917872957 | 20598.74867 | | | 3.42 | 0.0617 | 5,078.19 |
| 6/20/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M31S+ 82TH | 343 | 262.6319444 | 3936.166667 | 1956594878 | 20598.74867 | 4556.412 | | 3.268 | 0.0617 | 1,270.94 |
| 6/20/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M31S+ 82TH | 76 | 55.125 | 3195 | 404868.7528 | 4556.412 | | | 3.444 | 0.0617 | 281.13 |
| 6/20/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M31S+ 80TH | 206 | 164.0069444 | 222.8333333 | 1252776.7965 | 13225.52 | | | 3.36 | 0.0617 | 816.01 |
| 6/20/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M31S+ 78TH | 165 | 133.125 | 41.5 | 1006159.9701 | 10466.82 | | | 3.276 | 0.0617 | 645.80 |
| 6/20/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M31S+ 76TH | 11 | 9.284722222 | 126 | 700529479.2 | 711.284 | | | 3.192 | 0.0617 | 43.89 |
| 6/20/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M31S+ 74TH | 2 | 1.729166667 | 41.5 | 129056298.6 | 128.982 | | | 3.108 | 0.0617 | 7.96 |
| 6/20/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M31S+ 84TH | 7 | 5.25 | 126 | 4277515.20.8 | 444.528 | | | 3.528 | 0.0617 | 27.43 |
| 6/20/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M31S+ 84TH | 34 | 1.743055556 | 5.25 | 139931263.9 | 149.4286667 | | | 3.572 | 0.0617 | 9.22 |
| 6/20/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | Microbt M30S 92TH | 29 | 29.94444444 | 718.6666667 | 2700809729 | 2512.458667 | | | 3.496 | 0.0617 | 155.02 |
| 6/20/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | Microbt M30S 88TH | 180 | 25.57638889 | 613.8333333 | 2302672764 | 2052.658667 | | | 3.344 | 0.0617 | 126.65 |
| 6/20/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | Microbt M30S 84TH | 12 | 121.3819444 | 2913.166667 | 7183096819 | 9298.828 | | | 3.192 | 0.0617 | 573.74 |
| 6/20/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | Microbt M30S 82TH | 2224 | 4.375 | 105 | 3737605048.6 | 327.18 | | | 3.116 | 0.0617 | 20.19 |
| 6/20/2022 0:00 | Dalton 2 | Celsius | HOSTED | Antminer S19 95TH | 153 | 2121.201389 | 50908.83333 | 2.029535E+11 | 165453.7083 | | | 3.25 | 0.0779 | 12,888.84 |
| 6/20/2022 0:00 | Dalton 2 | Celsius | HOSTED | Antminer S19 95TH | 1735 | 151.1944444 | 3628.66667 | 1447708959 | 11793.16667 | | | 3.25 | 0.0779 | 918.69 |
| 6/20/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 1582.555556 | 37981.33333 | 1.49257E+11 | 123439.3333 | | | 3.25 | 0.049812427 | 6,148.81 |
| 6/20/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19 90TH | 53 | 246.1597222 | 5907.833333 | 2703929724.6 | 19200.45833 | | | 3.25 | 0.049812427 | 956.42 |
| 6/20/2022 0:00 | Marble 1 | Celsius | HOSTED | Antminer S19 90TH | 352 | 52.52777778 | 1260.666667 | 4834799653 | 4097.166667 | | | 3.25 | 0.062882427 | 257.64 |
| 6/20/2022 0:00 | Marble 1 | Celsius | HOSTED | Antminer S19 93TH | 1132 | 363.6111111 | 8846.666667 | 3395865993 | 2875.166667 | | | 3.25 | 0.0556 | 1,598.59 |
| 6/20/2022 0:00 | Calvert City 2 | Celsius | HOSTED | Antminer S19 95TH | 702 | 69.2555556 | 42408.33333 | 6613200641 | 54019.3333 | | | 3.25 | 0.062882427 | 8,685.27 |
| 6/20/2022 0:00 | Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 23 | 21.00694444 | 504.1666667 | 1978779648 | 1638.541667 | | | 3.25 | 0.0556 | 3,003.47 |
| 6/20/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 9 | 8.944444444 | 214.6666667 | 949884211.1 | 697.6666667 | | | 3.25 | 0.062882427 | 103.04 |
| 6/20/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 7.763888889 | 186.3333333 | 827228770 | 605.5833333 | | | 3.25 | 0.062882427 | 43.87 |
| 6/20/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 Pro 105TH | 44 | 31.54861111 | 757.1666667 | 3518095346 | 2460.791667 | | | 3.25 | 0.062882427 | 38.08 |
| 6/20/2022 0:00 | Marble 1 | Celsius | HOSTED | Antminer S19 Pro 105TH | 1174 | 1152.756944 | 27666.16667 | 1.100666+11 | 89915.04167 | | | 3.25 | 0.0556 | 154.74 |
| 6/20/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 2326 | 1933.791667 | 46411 | 1.82998E+11 | 150835.75 | | | 3.25 | 0.067482427 | 4,999.28 |
| 6/21/2022 0:00 | Dalton 2 | Celsius | HOSTED | Antminer S19 Pro 110TH | 2978 | 2902.6875 | 69664.5 | 2.76784E+11 | 226409.625 | | | 3.25 | 0.0556 | 10,178.76 |
| 6/21/2022 0:00 | Dalton 1 | Celsius | HOSTED | Antminer S19 95TH | 22 | 18.25694444 | 438.1666667 | 1739487258 | 1424.041667 | | | 3.25 | 0.067482427 | 12,588.38 |
| 6/21/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 500 | 483.6805556 | 11608.33333 | 5373422804 8 | 3727.08333 | | | 3.25 | 0.0556 | 96.10 |
| 6/21/2022 0:00 | Marble 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | 115 | 104.2222222 | 2501.333333 | 9922528961 | 8129.333333 | | | 3.25 | 0.067482427 | 2,097.63 |
| 6/21/2022 0:00 | Dalton 3 | Celsius | HOSTED | Antminer S19 95TH | 933 | 113.6805556 | 21857.33333 | 8687092071.1 | 71036.33333 | | | 3.25 | 0.0556 | 551.49 |
| 6/21/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 144 | 1742.368056 | 2728.333333 | 1085295053.5 | 8867.083333 | | | 3.25 | 0.0556 | 3,949.62 |
| 6/21/2022 0:00 | Calvert City 2 | Celsius | HOSTED | Antminer S19 95TH | 1796 | 94.82638889 | 41816.83333 | 1.54265E+11 | 135904.7083 | | | 3.25 | 0.0865 | 767.00 |
| 6/21/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 383.9305556 | 2275.833333 | 1058125963.1 | 7396.458333 | | | 3.25 | 0.0865 | 11,755.76 |
| 6/21/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 3132 | 2979.145833 | 9214.333333 | 4268585830.7 | 29946.58333 | | | 3.25 | 0.0678389 | 501.77 |
| 6/21/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 116.2013889 | 71495 | 3.32099E+11 | 232373.375 | | | 3.25 | 0.0556 | 1,665.03 |
| 6/21/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | 12 | 11.95833333 | 287 | 1145464665 | 932.75 | | | 3.25 | 0.0556 | 20,100.30 |
| 6/21/2022 0:00 | Dalton 1 | Celsius | HOSTED | Antminer S19 95TH | 2106 | 1937.527778 | 46500.66667 | 1.83727E+11 | 151127.1667 | | | 3.25 | 0.064442427 | 584.09 |
| 6/21/2022 0:00 | Dalton 2 | Celsius | HOSTED | Antminer S19j Pro 110TH | 617 | 585.5208333 | 1597 | 6091277273 | 6011.225 | | | 3.25 | 0.067482427 | 51.86 |
| 6/21/2022 0:00 | Marble 1 | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1190.625 | 14052.5 | 5696003973 | 39706.68 | | | 2.832 | 0.067482427 | 10,198.43 |
| 6/21/2022 0:00 | Dalton 2 | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 384.9861111 | 28575 | 1.165599E+11 | 80924.4 | | | 2.832 | 0.0865 | 429.06 |
| 6/21/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19j Pro 96TH | | | | 9239.666667 | 37260026860 | 26156.736 | | 2.832 | 0.067482427 | 2,685.58 |
| 6/21/2022 0:00 | Calvert City 2 | Celsius | HOSTED | Antminer S19 Pro 96TH | | | | | | | | | 0.0865 | 6,999.96 |
| 6/21/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19j Pro 96TH | | | | | | | | | 0.067482427 | 1,765.79 |

| Date | Location | Unit | Type | Model | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/21/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 877.375 | 21057 | 68793795009 | 62118.15 | 2.95 | 0.0556 | 3,453.77 |
| 6/21/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M30S 100TH | 1185 | 1112.909722 | 26709.83333 | 1.00831E+11 | 91347.63 | 3.42 | 0.0617 | 5,636.15 |
| 6/21/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M30S 86TH | 343 | 307.1111111 | 7370.666667 | 25059829312 | 24087.33867 | 3.268 | 0.0617 | 1,486.19 |
| 6/21/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M31S+ 82TH | 76 | 72.25 | 1734 | 5903942361 | 5971.896 | 3.444 | 0.0617 | 368.47 |
| 6/21/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M31S+ 80TH | 206 | 197.6319444 | 4743.166667 | 15645028188 | 15937.04 | 3.36 | 0.0617 | 983.32 |
| 6/21/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M31S+ 78TH | 165 | 156.1527778 | 3747.666667 | 12311802486 | 12277.356 | 3.276 | 0.0617 | 757.51 |
| 6/21/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M31S+ 76TH | 11 | 10.625 | 255 | 824930208.3 | 813.96 | 3.192 | 0.0617 | 50.22 |
| 6/21/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M31S+ 74TH | 2 | 1.9375 | 46.5 | 151773618.1 | 144.522 | 3.108 | 0.0617 | 8.92 |
| 6/21/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M31S+ 84TH | 7 | 5.833333333 | 140 | 480189791.7 | 493.92 | 3.528 | 0.0617 | 30.47 |
| 6/21/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M30S 92TH | 34 | 32.83333333 | 788 | 179088902.8 | 165.5026667 | 3.572 | 0.0617 | 10.21 |
| 6/21/2022 0:00 | Calvert City 1 | Celsius | HOSTED | MicroBT M30S 94TH | 180 | 149.4722222 | 3587.833333 | 2962461399 | 2754.848 | 3.496 | 0.0617 | 169.97 |
| 6/21/2022 0:00 | Marble 1 | Celsius | HOSTED | MicroBT M30S 88TH | 5 | 4.826388889 | 115.8333333 | 2534400715 | 2246.610667 | 3.344 | 0.0617 | 138.62 |
| 6/21/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2064.152778 | 49539.66667 | 11450768400 | 11450.768 | 3.192 | 0.0617 | 700.51 |
| 6/21/2022 0:00 | Dalton 1 | Celsius | HOSTED | Antminer S19 95TH | 153 | 151.2847222 | 3630.833333 | 410037270.8 | 360.9366667 | 3.116 | 0.0617 | 22.27 |
| 6/21/2022 0:00 | Dalton 1 | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1507.916667 | 36190 | 1.74479E+11 | 161003.9167 | 3.25 | 0.0779 | 12,542.21 |
| 6/21/2022 0:00 | Dalton 1 | Celsius | HOSTED | Antminer S19 95TH | 266 | 226.3958333 | 5433.5 | 1.44824E+11 | 11800.20833 | 3.25 | 0.0779 | 919.24 |
| 6/21/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | 53 | 49.34583333 | 1064.833333 | 1.43209E+11 | 11617.5 | 3.25 | 0.049812427 | 5,858.81 |
| 6/22/2022 0:00 | Marble 1 | Celsius | HOSTED | Antminer S19 90TH | 373 | 370.4375 | 8890.5 | 24907101648 | 17658.875 | 3.25 | 0.049812427 | 879.63 |
| 6/22/2022 0:00 | Marble 1 | Celsius | HOSTED | Antminer S19 90TH | 1812 | 1494.215278 | 35861.16667 | 4041138414 | 3460.708333 | 3.25 | 0.062882427 | 217.62 |
| 6/22/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 702 | 697.625 | 16743 | 3418325275 | 28894.125 | 3.25 | 0.0556 | 1,606.51 |
| 6/22/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 23 | 20.18055556 | 484.3333333 | 66744844207 | 116548.7917 | 3.25 | 0.062882427 | 7,328.87 |
| 6/22/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 9 | 7.5625 | 181.5 | 1899715816 | 54414.75 | 3.25 | 0.062882427 | 3,025.46 |
| 6/22/2022 0:00 | Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 8 | 7.6875 | 184.5 | 798418546 | 589.875 | 3.25 | 0.062882427 | 98.98 |
| 6/22/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 105TH | 44 | 31.56944444 | 757.6666667 | 818159226.8 | 599.625 | 3.25 | 0.062882427 | 37.09 |
| 6/22/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 Pro 105TH | 1174 | 1507.916667 | 27827.66667 | 3517657512 | 2462.416667 | 3.25 | 0.062882427 | 37.71 |
| 6/22/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | 2326 | 1923.916667 | 46174 | 1.10894E+11 | 90439.91667 | 3.25 | 0.067482427 | 154.84 |
| 6/22/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2898.951389 | 69574.83333 | 1.82105E+11 | 1500065.5 | 3.25 | 0.067482427 | 5,028.46 |
| 6/22/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 22 | 17.89583333 | 429.5 | 2.76973E+11 | 216118.2083 | 3.25 | 0.0556 | 10,126.78 |
| 6/22/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 90TH | 500 | 480.9583333 | 11543 | 1712280898 | 1395.875 | 3.25 | 0.067482427 | 12,572.17 |
| 6/22/2022 0:00 | Dalton 2 | Celsius | HOSTED | Antminer S19 95TH | 115 | 89.78472222 | 2154.833333 | 5357408216 | 37514.75 | 3.25 | 0.067482427 | 94.20 |
| 6/22/2022 0:00 | Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 933 | 917.5416667 | 22021 | 8454904997 | 7003.208333 | 3.25 | 0.067482427 | 2,085.82 |
| 6/22/2022 0:00 | Dalton 2 | Celsius | HOSTED | Antminer S19 Pro 110TH | 144 | 119.0555556 | 2673.666667 | 8769604137 | 71568.25 | 3.25 | 0.0678389 | 475.09 |
| 6/22/2022 0:00 | Dalton 3 | Celsius | HOSTED | Antminer S19 95TH | 1795 | 1726.638889 | 41439.33333 | 1.52782E+11 | 8689.666667 | 3.25 | 0.0556 | 3,979.19 |
| 6/22/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 106 | 81.69444444 | 1960.666667 | 1.34677E+11 | 134677.8333 | 3.25 | 0.0865 | 752.01 |
| 6/22/2022 0:00 | Dalton 3 | Celsius | HOSTED | Antminer S19 95TH | 394 | 384.6944444 | 9232.666667 | 6372.166667 | 6372.166667 | 3.25 | 0.0865 | 11,649.63 |
| 6/22/2022 0:00 | Calvert City 2 | Celsius | HOSTED | Antminer S19 95TH | 3132 | 2964.743056 | 71153.83333 | 30006.16667 | 30006.16667 | 3.25 | 0.0678389 | 432.28 |
| 6/22/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 116.4236111 | 2794.166667 | 231249.9583 | 231249.9583 | 3.25 | 0.0556 | 1,668.34 |
| 6/22/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | 12 | 12 | 288 | 9081.041667 | 9081.041667 | 3.25 | 0.0865 | 20,003.12 |
| 6/22/2022 0:00 | Dalton 3 | Celsius | HOSTED | Antminer S19 Pro 110TH | 2106 | 1953.993056 | 46885.83333 | 1.15022E+11 | 936 | 3.25 | 0.064442427 | 585.20 |
| 6/22/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 77 | 64.47222222 | 1547.333333 | 1.85023E+11 | 152411.4583 | 3.25 | 0.0556 | 52.04 |
| 6/22/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 619 | 581.4930556 | 13955.83333 | 5867414639 | 4804.47 | 3.105 | 0.067482427 | 10,285.10 |
| 6/22/2022 0:00 | Dalton 3 | Celsius | HOSTED | Antminer S19j Pro 110TH | 1267 | 1170.284722 | 28086.83333 | 56598358774 | 39522.92 | 2.832 | 0.0865 | 415.59 |
| 6/22/2022 0:00 | Calvert City 2 | Celsius | HOSTED | Antminer S19 95TH | 411 | 395.8402778 | 9500.166667 | 1.14555E+11 | 79541.912 | 2.832 | 0.0865 | 2,667.10 |
| 6/22/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 1185 | 982.1527778 | 23571.66667 | 38290286500 | 26904.472 | 2.832 | 0.067482427 | 6,880.38 |
| 6/22/2022 0:00 | Calvert City 2 | Celsius | HOSTED | Antminer S19j Pro 96TH | 343 | 64.125 | 6566 | 78584715844 | 55083.875 | 2.95 | 0.0556 | 1,815.58 |
| 6/22/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | Antminer S19j Pro 96TH | 76 | 173.8888889 | 4173.333333 | 89297798986 | 80615.1 | 3.42 | 0.0617 | 3,062.66 |
| 6/22/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | Antminer S19j Pro 96TH | 206 | 137.25 | 3294 | 22589211000 | 21457.688 | 3.268 | 0.0617 | 4,973.95 |
| 6/22/2022 0:00 | Calvert City 2 | Celsius | HOSTED | Antminer S19 Pro 100TH | 165 | 9.395833333 | 225.5 | 5285822396 | 5300.316 | 3.444 | 0.0617 | 1,323.94 |
| 6/22/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M30S 90TH | 11 | 1.694444444 | 40.66666667 | 1392105181 | 14012.4 | 3.36 | 0.0617 | 327.03 |
| 6/22/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M31S+ 82TH | 2 | 5.083333333 | 122 | 10896788708 | 10791.144 | 3.36 | 0.0617 | 865.18 |
| 6/22/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M31S+ 80TH | 7 | 40.66666667 | 40.66666667 | 736949284.7 | 719.796 | 3.276 | 0.0617 | 665.81 |
| 6/22/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M31S+ 74TH | 34 | 29.40277778 | 705.6666667 | 124085236.1 | 126.392 | 3.192 | 0.0617 | 44.41 |
| 6/22/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M31S+ 84TH | 180 | 24.54166667 | 589 | 420576046.6 | 430.016 | 3.108 | 0.0617 | 7.80 |
| 6/22/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M31S+ 76TH | 29 | 132.8819444 | 3189.166667 | 415533.62 | 413.0316 | 3.528 | 0.0617 | 26.56 |
| 6/22/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M30S 92TH | 180 | | | 445323150 | 445.2613333 | 3.572 | 0.0617 | 472.96 |
| 6/22/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M30S 82TH | 34 | | | 2264645731.9 | 2467.006667 | 3.496 | 0.0617 | 15.21 |
| 6/22/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M30S 87TH | 29 | | | 2223318660 | 1969.616 | 3.344 | 0.0617 | 121.53 |
| 6/22/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M30S 84TH | 180 | | | 10130911153 | 10179.82 | 3.192 | 0.0617 | 628.09 |

| Date/Location | Unit | Model 1 | Model 2 | Status | Unit | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/22/2022 0:00 Grand Forks 1 | Celsius | MicroBTM30S 82TH | Antminer S19 95TH | HOSTED | Celsius | 5 | 4.340277778 | 104.1666667 | 367395513.9 | 324.5833333 | 3.116 | 0.0617 | 20.03 |
| 6/22/2022 0:00 Dalton 2 | Celsius | | Antminer S19 95TH | HOSTED | Celsius | 2224 | 1961.298611 | 47071.16667 | 1.876341E+11 | 152981.2917 | 3.25 | 0.0779 | 11,917.24 |
| 6/22/2022 0:00 Dalton 2 | Celsius | | Antminer S19 95TH | HOSTED | Celsius | 153 | 148.3333333 | 3560 | 14202073037 | 11570 | 3.25 | 0.0779 | 901.30 |
| 6/22/2022 0:00 Calvert City 1 | Celsius | | Antminer S19 95TH | HOSTED | Celsius | 1735 | 1520.743056 | 36497.83333 | 1.43487E+11 | 118617.9583 | 3.25 | 0.049812427 | 5,908.65 |
| 6/22/2022 0:00 Calvert City 1 | Celsius | | Antminer S19 90TH | HOSTED | Celsius | 266 | 226.5208333 | 5436.5 | 24931988821 | 17668.625 | 3.25 | 0.062882427 | 880.12 |
| 6/23/2022 0:00 Marble 2 | Celsius | | Antminer S19 90TH | HOSTED | Celsius | 53 | 52.91666667 | 1272 | 4882210955 | 4127.5 | 3.25 | 0.062882427 | 259.55 |
| 6/23/2022 0:00 Marble 2 | Celsius | | Antminer S19 90TH | HOSTED | Celsius | 373 | 370.4097222 | 8889.833333 | 34182300575 | 28891.95833 | 3.25 | 0.0556 | 1,606.39 |
| 6/23/2022 0:00 Marble 2 | Celsius | | Antminer S19 95TH | HOSTED | Celsius | 1812 | 1768.75 | 42450 | 1.6937E+11 | 137962.5 | 3.25 | 0.062882427 | 8,675.42 |
| 6/23/2022 0:00 Calvert City 1 | Celsius | | Antminer S19 95TH | HOSTED | Celsius | 702 | 697.9097222 | 16749.83333 | 66769694313 | 54436.95833 | 3.25 | 0.0556 | 3,026.69 |
| 6/23/2022 0:00 Marble 1 | Celsius | | Antminer S19 Pro 105TH | HOSTED | Celsius | 23 | 19.63888889 | 471.3333333 | 1848300605 | 1531.833333 | 3.25 | 0.062882427 | 96.33 |
| 6/23/2022 0:00 Calvert City 1 | Celsius | | Antminer S19 Pro 105TH | HOSTED | Celsius | 9 | | 216 | 998291524.7 | 702 | 3.25 | 0.062882427 | 44.14 |
| 6/23/2022 0:00 Calvert City 1 | Celsius | | Antminer S19 Pro 110TH | HOSTED | Celsius | 8 | 7.652777778 | 183.6666667 | 815091763.3 | 596.9166667 | 3.25 | 0.062882427 | 37.54 |
| 6/23/2022 0:00 Marble 2 | Celsius | | Antminer S19 95TH | HOSTED | Celsius | 44 | 29.31944444 | 703.6666667 | 3274470953 | 2286.916667 | 3.25 | 0.062882427 | 143.81 |
| 6/23/2022 0:00 Marble 1 | Celsius | | Antminer S19 95TH | HOSTED | Celsius | 1174 | 1157.298611 | 27775.16667 | 1.10646E+11 | 90269.29167 | 3.25 | 0.0556 | 5,018.97 |
| 6/23/2022 0:00 Calvert City 1 | Celsius | | Antminer S19 95TH | HOSTED | Celsius | 2326 | 2053.430556 | 49282.33333 | 1.94613E+11 | 160167.5833 | 3.25 | 0.067482427 | 10,808.50 |
| 6/23/2022 0:00 Marble 2 | Celsius | | Antminer S19 95TH | HOSTED | Celsius | 2978 | 2876.631944 | 69039.16667 | 2.74865E+11 | 224377.2917 | 3.25 | 0.0556 | 12,475.38 |
| 6/23/2022 0:00 Marble 2 | Celsius | | Antminer S19 95TH | HOSTED | Celsius | 22 | 19.73611111 | 473.6666667 | 1889494496 | 1539.416667 | 3.25 | 0.067482427 | 103.88 |
| 6/23/2022 0:00 Marble 2 | Celsius | | Antminer S19 Pro 110TH | HOSTED | Celsius | 500 | 476.625 | 11439 | 53087018865 | 37176.75 | 3.25 | 0.0556 | 2,067.03 |
| 6/23/2022 0:00 Marble 1 | Celsius | | Antminer S19 95TH | HOSTED | Celsius | 115 | 103.0347222 | 2472.833333 | 9827724747 | 8036.708333 | 3.25 | 0.067483889 | 545.20 |
| 6/23/2022 0:00 Dalton 1 | Celsius | | Antminer S19 95TH | HOSTED | Celsius | 933 | 914.9513889 | 21958.83333 | 87449498200 | 71366.20833 | 3.25 | 0.0556 | 3,967.96 |
| 6/23/2022 0:00 Marble 1 | Celsius | | Antminer S19 95TH | HOSTED | Celsius | 144 | 112.0208333 | 2688.5 | 10691036278 | 8737.625 | 3.25 | 0.0865 | 755.80 |
| 6/23/2022 0:00 Marble 3 | Celsius | | Antminer S19 95TH | HOSTED | Celsius | 1796 | 1738.263889 | 41718.33333 | 1.58349E+11 | 135584.5833 | 3.25 | 0.0865 | 11,728.07 |
| 6/23/2022 0:00 Marble 2 | Celsius | | Antminer S19 Pro 110TH | HOSTED | Celsius | 106 | 90.95833333 | 2183 | 10150161444 | 7094.75 | 3.25 | 0.0678389 | 481.30 |
| 6/23/2022 0:00 Calvert City 2 | Celsius | | Antminer S19 Pro 110TH | HOSTED | Celsius | 394 | 384.2361111 | 9221.666667 | 42806700243 | 29970.41667 | 3.25 | 0.0556 | 1,666.36 |
| 6/23/2022 0:00 Marble 2 | Celsius | | Antminer S19 Pro 110TH | HOSTED | Celsius | 3132 | 2950.201389 | 70804.83333 | 3.28906E+11 | 230115.7083 | 3.25 | 0.0865 | 19,905.01 |
| 6/23/2022 0:00 Dalton 3 | Celsius | | Antminer S19 Pro 110TH | HOSTED | Celsius | 141 | 114.6041667 | 2750.5 | 12703094051 | 8939.125 | 3.25 | 0.064442427 | 576.06 |
| 6/23/2022 0:00 Calvert City 2 | Celsius | | Antminer S19 90TH | HOSTED | Celsius | 12 | 12 | 288 | 1149614950 | 936 | 3.25 | 0.0556 | 52.04 |
| 6/23/2022 0:00 Dalton 3 | Celsius | | Antminer S19 95TH | HOSTED | Celsius | 2106 | 1929.430556 | 46306.33333 | 1.82911E+11 | 150495.5833 | 3.25 | 0.067482427 | 10,155.81 |
| 6/23/2022 0:00 Dalton 3 | Celsius | | Antminer S19)90TH | HOSTED | Celsius | 77 | 60.26388889 | 1446.333333 | 5526237624 | 4490.865 | 3.105 | 0.0865 | 388.46 |
| 6/23/2022 0:00 Calvert City 1 | Celsius | | Antminer S19 Pro 96TH | HOSTED | Celsius | 619 | 580.1319444 | 13923.16667 | 56525011486 | 39430.408 | 2.832 | 0.067482427 | 2,660.86 |
| 6/23/2022 0:00 Calvert City 1 | Celsius | | Antminer S19 Pro 96TH | HOSTED | Celsius | 1267 | 1188.034722 | 28512.83333 | 1.16273E+11 | 80748.344 | 2.832 | 0.0865 | 6,984.73 |
| 6/23/2022 0:00 Calvert City 2 | Celsius | | Antminer S19 Pro 96TH | HOSTED | Celsius | 411 | 398.1527778 | 9555.666667 | 38514729444 | 27061.648 | 2.832 | 0.067482427 | 1,826.19 |
| 6/23/2022 0:00 Grand Forks 1 | Celsius | | Antminer S19 Pro 96TH | HOSTED | Celsius | 1000 | 592.1111111 | 14210.66667 | 55289706089 | 41921.46667 | 2.95 | 0.0556 | 2,330.83 |
| 6/23/2022 0:00 Grand Forks 1 | Celsius | | Antminer S19 Pro 100TH | HOSTED | Celsius | 1305 | 812.1944444 | 20911.66667 | 78053046245 | 60872.79 | 3.42 | 0.0617 | 1,416.65 |
| 6/23/2022 0:00 Grand Forks 1 | Celsius | | MicroBTM30S 96TH | HOSTED | Celsius | 345 | 241.0416667 | 5785 | 17842795125 | 18905.38 | 3.268 | 0.0617 | 1,456.46 |
| 6/23/2022 0:00 Grand Forks 1 | Celsius | | MicroBTM30S 86TH | HOSTED | Celsius | 76 | 54.61111111 | 1310.666667 | 4159359271 | 4513.936 | 3.444 | 0.0617 | 278.51 |
| 6/23/2022 0:00 Grand Forks 1 | Celsius | | MicroBTM31S 82TH | HOSTED | Celsius | 206 | 140.3402778 | 3368.166667 | 10508505181 | 11317.04 | 3.36 | 0.0617 | 698.26 |
| 6/23/2022 0:00 Grand Forks 1 | Celsius | | MicroBTM31S 80TH | HOSTED | Celsius | 165 | 136.7291667 | 32815 | 9513499646 | 10750.194 | 3.276 | 0.0617 | 663.29 |
| 6/23/2022 0:00 Grand Forks 1 | Celsius | | MicroBTM31S 76TH | HOSTED | Celsius | 11 | 9.222222222 | 221.3333333 | 623470125 | 706.496 | 3.192 | 0.0617 | 43.59 |
| 6/23/2022 0:00 Grand Forks 1 | Celsius | | MicroBTM31S 74TH | HOSTED | Celsius | 7 | 5.125 | 123 | 110066076.4 | 126.392 | 3.108 | 0.0617 | 7.80 |
| 6/23/2022 0:00 Grand Forks 1 | Celsius | | MicroBTM31S 84TH | HOSTED | Celsius | 2 | 1.694444444 | 40.66666667 | 374898048.6 | 433.944 | 3.528 | 0.0617 | 26.77 |
| 6/23/2022 0:00 Grand Forks 1 | Celsius | | MicroBTM30S 94TH | HOSTED | Celsius | 34 | 27.61111111 | 662.6666667 | 130706319.4 | 445.2613333 | 3.572 | 0.0617 | 8.96 |
| 6/23/2022 0:00 Grand Forks 1 | Celsius | | MicroBTM30S 92TH | HOSTED | Celsius | 29 | 17.11805556 | 410.8333333 | 2457344736 | 2316.682667 | 3.496 | 0.0617 | 142.94 |
| 6/23/2022 0:00 Grand Forks 1 | Celsius | | MicroBTM30S 88TH | HOSTED | Celsius | 180 | 108.8472222 | 2612.333333 | 7240204063 | 8338.568 | 3.192 | 0.0617 | 514.49 |
| 6/24/2022 0:00 Dalton 2 | Celsius | | MicroBTM30S 84TH | HOSTED | Celsius | 5 | 4.236111111 | 101.6666667 | 340089937.5 | 316.7933333 | 3.116 | 0.0617 | 19.55 |
| 6/24/2022 0:00 Calvert City 1 | Celsius | | MicroBTM30S 92TH | HOSTED | Celsius | 2224 | 1942.972222 | 46631.33333 | 1.85877E+11 | 151551.8333 | 3.25 | 0.0779 | 11,805.89 |
| 6/24/2022 0:00 Calvert City 1 | Celsius | | Antminer S19 95TH | HOSTED | Celsius | 153 | 148.7291667 | 3571.166667 | 14243640936 | 11606.29167 | 3.25 | 0.0779 | 904.13 |
| 6/24/2022 0:00 Dalton 2 | Celsius | | Antminer S19 95TH | HOSTED | Celsius | 1735 | 1521.819444 | 36523.66667 | 25091651239 | 17788.33333 | 3.25 | 0.049812427 | 5,912.83 |
| 6/24/2022 0:00 Dalton 1 | Celsius | | Antminer S19 Pro 110TH | HOSTED | Celsius | 266 | 240.625 | 5775 | 2643007371 | 18768.75 | 3.25 | 0.049812427 | 886.08 |
| 6/24/2022 0:00 Grand Forks 1 | Celsius | | Antminer S19 Pro 110TH | HOSTED | Celsius | 1735 | 1550.881944 | 37221.16667 | 1.46491E+11 | 120968.7917 | 3.25 | 0.049812427 | 934.92 |
| 6/24/2022 0:00 Grand Forks 1 | Celsius | | Antminer S19 95TH | HOSTED | Celsius | 153 | 149.4583333 | 3587 | 14310267119 | 11657.75 | 3.25 | 0.0779 | 908.14 |
| 6/24/2022 0:00 Calvert City 1 | Celsius | | Antminer S19 95TH | HOSTED | Celsius | 2224 | 2004.319444 | 48103.66667 | 1.91615E+11 | 155836.9167 | 3.25 | 0.0779 | 12,178.65 |
| 6/24/2022 0:00 Calvert City 1 | Celsius | | MicroBTM30S 88TH | HOSTED | Celsius | 180 | 147.7291667 | 3545.5 | 12520411104 | 11317.236 | 3.192 | 0.0617 | 692.43 |
| 6/24/2022 0:00 Grand Forks 1 | Celsius | | MicroBTM30S 84TH | HOSTED | Celsius | 29 | 28.19444444 | 676.6666667 | 2436603736 | 2262.773333 | 3.344 | 0.0617 | 139.61 |
| 6/24/2022 0:00 Grand Forks 1 | Celsius | | MicroBTM30S 92TH | HOSTED | Celsius | 34 | 28.29861111 | 679.1666667 | 2495840486 | 2374.366667 | 3.496 | 0.0617 | 146.50 |

Ex. G, Page 73 of 79

Note: The column header row of this table is overprinted/illegible. Columns are transcribed in left-to-right order as C1–C8 (best-effort reading of a dense, rotated data table).

| Date | Location | Type | Unit | C1 | C2 | C3 | C4 | C5 | C6 | C7 | C8 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/24/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | MicroBTM30S 94TH | 2 | 1.944444444 | 46.66666667 | | 166.6933333 | 3.572 | 0.0617 | 10.28 |
| 6/24/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | MicroBTM31S+ 84TH | 7 | 6.805555556 | 163.3333333 | 552760020.8 | 576.24 | 3.528 | 0.0617 | 35.55 |
| 6/24/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | MicroBTM31S+ 74TH | 11 | 10.28472222 | 43.66666667 | 123117062.5 | 135.716 | 3.108 | 0.0617 | 8.37 |
| 6/24/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | MicroBTM31S+ 76TH | 165 | 152.6527778 | 3663.666667 | 715716416.7 | 787.892 | 3.192 | 0.0617 | 48.61 |
| 6/24/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | MicroBTM31S+ 78TH | 206 | 187.4930556 | 4499.833333 | 11227844597 | 12002.172 | 3.276 | 0.0617 | 740.53 |
| 6/24/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | MicroBTM31S+ 80TH | 76 | 69.32638889 | 1663.833333 | 13339161646 | 15119.44 | 3.36 | 0.0617 | 932.87 |
| 6/24/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | MicroBTM31S+ 82TH | 343 | 310.8472222 | 7460.333333 | 5052220264 | 5730.242 | 3.444 | 0.0617 | 353.56 |
| 6/24/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | MicroBTM30S 86TH | 1185 | 1116.895833 | 26805.5 | 25147907563 | 24380.36933 | 3.268 | 0.0617 | 1,504.27 |
| 6/24/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | MicroBTM30S 90TH | 53 | 53 | 1272 | 98249071549 | 91674.81 | 3.42 | 0.0617 | 5,656.34 |
| 6/24/2022 0:00 | Marble 1 | HOSTED | Celsius | Antminer S19 90TH | 373 | 371.4513889 | 8914.833333 | 4888871421 | 4134 | 3.25 | 0.062882427 | 259.96 |
| 6/24/2022 0:00 | Marble 2 | HOSTED | Celsius | Antminer S19 90TH | 1812 | 1770.826389 | 42499.83333 | 34283507870 | 28973.20833 | 3.25 | 0.0556 | 1,610.91 |
| 6/24/2022 0:00 | Calvert City 1 | HOSTED | Celsius | Antminer S19 Pro 105TH | 2326 | 2105.173611 | 50524.16667 | 1.99535E+11 | 138124.4583 | 3.25 | 0.062882427 | 8,685.60 |
| 6/24/2022 0:00 | Marble 1 | HOSTED | Celsius | Antminer S19 Pro 110TH | 2978 | 2914.597222 | 69950.33333 | 2.784591E+11 | 227338.5833 | 3.25 | 0.0556 | 12,640.03 |
| 6/24/2022 0:00 | Calvert City 1 | HOSTED | Celsius | Antminer S19 Pro 110TH | 22 | 19.70833333 | 473 | 1887455337 | 1537.25 | 3.25 | 0.067482427 | 103.74 |
| 6/24/2022 0:00 | Calvert City 1 | HOSTED | Celsius | Antminer S19 95TH | 500 | 487.5277778 | 11700.66667 | 54307831889 | 38027.16667 | 3.25 | 0.0556 | 2,114.31 |
| 6/24/2022 0:00 | Marble 2 | HOSTED | Celsius | Antminer S19 95TH | 115 | 105.4513889 | 2530.833333 | 10050001530 | 8225.208333 | 3.25 | 0.0678389 | 557.99 |
| 6/24/2022 0:00 | Marble 2 | HOSTED | Celsius | Antminer S19 95TH | 933 | 920.6666667 | 22096 | 87991089003 | 71812 | 3.25 | 0.0556 | 3,992.75 |
| 6/24/2022 0:00 | Dalton 1 | HOSTED | Celsius | Antminer S19 95TH | 144 | 127.0416667 | 3049 | 12136010167 | 9909.25 | 3.25 | 0.0865 | 857.15 |
| 6/24/2022 0:00 | Dalton 2 | HOSTED | Celsius | Antminer S19 95TH | 1796 | 1736.9375 | 41686.5 | 1.53697E+11 | 135481.125 | 3.25 | 0.0865 | 11,719.12 |
| 6/24/2022 0:00 | Marble 1 | HOSTED | Celsius | Antminer S19 Pro 110TH | 106 | 95 | 2280 | 10608002429 | 7410 | 3.25 | 0.0678389 | 502.69 |
| 6/24/2022 0:00 | Marble 2 | HOSTED | Celsius | Antminer S19 Pro 110TH | 394 | 383.1388889 | 9195.333333 | 29884833433 | 29884.83333 | 3.25 | 0.0556 | 1,661.60 |
| 6/24/2022 0:00 | Dalton 3 | HOSTED | Celsius | Antminer S19 Pro 110TH | 3132 | 2957.791667 | 70987 | 2.30707E+11 | 230707.75 | 3.25 | 0.0865 | 19,956.22 |
| 6/24/2022 0:00 | Calvert City 1 | HOSTED | Celsius | Antminer S19 Pro 110TH | 141 | 118.25 | 2838 | 13112893758 | 9223.5 | 3.25 | 0.064442427 | 594.38 |
| 6/24/2022 0:00 | Marble 2 | HOSTED | Celsius | Antminer S19 95TH | 12 | 12 | 288 | 1150035078 | 936 | 3.25 | 0.0556 | 52.04 |
| 6/24/2022 0:00 | Calvert City 2 | HOSTED | Celsius | Antminer S19 95TH | 2106 | 1951.652778 | 46839.66667 | 1.849516E+11 | 152228.9167 | 3.105 | 0.067482427 | 10,272.78 |
| 6/24/2022 0:00 | Dalton 3 | HOSTED | Celsius | Antminer S19) 90TH | 617 | 58.17127778 | 1409.166667 | 5370116101 | 4375.0625 | 3.105 | 0.0865 | 378.48 |
| 6/24/2022 0:00 | Marble 2 | HOSTED | Celsius | Antminer S19j Pro 96TH | 1267 | 1229.979167 | 29519.5 | 1.203926E+11 | 83509.224 | 2.832 | 0.0556 | 2,279.40 |
| 6/24/2022 0:00 | Calvert City 1 | HOSTED | Celsius | Antminer S19 Pro 96TH | 411 | 397.6111111 | 9542.666667 | 3844594297 | 27024.832 | 2.832 | 0.0865 | 1,823.70 |
| 6/24/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Antminer S19j Pro 96TH | 1000 | 866.7013889 | 20800.83333 | 87555395502 | 63162.45833 | 2.95 | 0.064442427 | 3,411.75 |
| 6/24/2022 0:00 | Marble 1 | HOSTED | Celsius | Antminer S19 90TH | 53 | 53 | 1272 | 4889714114 | 4134 | 3.25 | 0.062882427 | 259.96 |
| 6/25/2022 0:00 | Marble 2 | HOSTED | Celsius | Antminer S19 95TH | 373 | 372 | 8928 | 34330881328 | 29016 | 3.25 | 0.0556 | 1,613.29 |
| 6/25/2022 0:00 | Calvert City 1 | HOSTED | Celsius | Antminer S19 95TH | 1812 | 1786.270833 | 42870.5 | 1.39329E+11 | 54505.75 | 3.25 | 0.062882427 | 8,761.35 |
| 6/25/2022 0:00 | Marble 1 | HOSTED | Celsius | Antminer S19 95TH | 702 | 698.7916667 | 16771 | 66864022198 | 1672.666667 | 3.25 | 0.062882427 | 3,030.52 |
| 6/25/2022 0:00 | Calvert City 1 | HOSTED | Celsius | Antminer S19 Pro 105TH | 23 | 21.44444444 | 514.6666667 | 2017716868 | 702 | 3.25 | 0.062882427 | 105.18 |
| 6/25/2022 0:00 | Calvert City 1 | HOSTED | Celsius | Antminer S19 Pro 110TH | 9 | 9 | 216 | 959040338.8 | | 3.25 | 0.067482427 | 44.14 |
| 6/25/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Antminer S19 95TH | 8 | 7.777777778 | 186.6666667 | 827158422.4 | 2766.833333 | 3.25 | 0.062882427 | 38.15 |
| 6/25/2022 0:00 | Marble 1 | HOSTED | Celsius | Antminer S19 Pro 105TH | 44 | 35.47222222 | 851.3333333 | 3951786573 | 9050.33333 | 3.25 | 0.0556 | 173.99 |
| 6/25/2022 0:00 | Calvert City 1 | HOSTED | Celsius | Antminer S19 Pro 110TH | 1174 | 1157.076556 | 27769.33333 | 1.10619E+11 | 156645.125 | 3.25 | 0.062882427 | 5,017.92 |
| 6/25/2022 0:00 | Calvert City 1 | HOSTED | Celsius | Antminer S19 95TH | 2326 | 2921.763889 | 48198.5 | 2.79138E+11 | 227897.5833 | 3.25 | 0.067482427 | 10,570.79 |
| 6/25/2022 0:00 | Calvert City 1 | HOSTED | Celsius | Antminer S19 95TH | 2978 | 2008.270833 | 70122.33333 | 1818943521 | 1482 | 3.25 | 0.0556 | 12,671.11 |
| 6/25/2022 0:00 | Marble 2 | HOSTED | Celsius | Antminer S19 95TH | 22 | 19 | 456 | 1818943521 | 100.01 | 3.25 | 0.067482427 | 100.01 |
| 6/25/2022 0:00 | Marble 2 | HOSTED | Celsius | Antminer S19 Pro 110TH | 500 | 493.2777778 | 11838.66667 | 5494350826.5 | 38475.66667 | 3.25 | 0.0556 | 2,139.25 |
| 6/25/2022 0:00 | Marble 2 | HOSTED | Celsius | Antminer S19 95TH | 115 | 111.7361111 | 2681.666667 | 10652455457 | 8715.416667 | 3.25 | 0.0678389 | 591.24 |
| 6/25/2022 0:00 | Marble 2 | HOSTED | Celsius | Antminer S19 95TH | 933 | 921.8194444 | 22123.66667 | 8807262947.5 | 71901.91667 | 3.25 | 0.0556 | 3,997.75 |
| 6/25/2022 0:00 | Dalton 1 | HOSTED | Celsius | Antminer S19 95TH | 143.3611111 | 134.4097222 | 3225.833333 | 12832930804 | 10483.95833 | 3.25 | 0.0865 | 906.86 |
| 6/25/2022 0:00 | Dalton 2 | HOSTED | Celsius | Antminer S19 95TH | 1796.638889 | 1736.486111 | 41675.66667 | 1.53611E+11 | 135445.9167 | 3.25 | 0.0865 | 11,716.07 |
| 6/25/2022 0:00 | Marble 1 | HOSTED | Celsius | Antminer S19 Pro 110TH | 386 | 382.7291667 | 9186 | 42569740703 | 29851.875 | 3.25 | 0.064442427 | 1,659.82 |
| 6/25/2022 0:00 | Marble 2 | HOSTED | Celsius | Antminer S19 Pro 110TH | 394 | 387.7291667 | 9303 | 3.34573E+11 | 234082.875 | 3.25 | 0.0556 | 20,248.17 |
| 6/25/2022 0:00 | Calvert City 2 | HOSTED | Celsius | Antminer S19 Pro 110TH | 3132 | 3001.0625 | 72025.5 | 3.34573E+11 | 234082.875 | 3.25 | 0.0865 | 20,248.17 |
| 6/25/2022 0:00 | Calvert City 2 | HOSTED | Celsius | Antminer S19 Pro 110TH | 141 | 113.75 | 2730 | 12608440018 | 88725 | 3.25 | 0.064442427 | 571.77 |

| Date | Facility | Status | | | Miner | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/25/2022 0:00 | Marble 2 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 12 | 12 | 288 | 1150156227 | 936 | 3.25 | 0.0556 | 52.04 |
| 6/25/2022 0:00 | Calvert City 1 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 2106 | 1924.243056 | 46181.83333 | 1.821866E+11 | 150090.9583 | 3.25 | 0.067482427 | 10,128.50 |
| 6/25/2022 0:00 | Dalton 3 | HOSTED | Celsius | Celsius | Antminer S19 90TH | 77 | 67.20833333 | 1613 | 6151464892 | 5008.365 | 3.105 | 0.0865 | 433.22 |
| 6/25/2022 0:00 | Calvert City 1 | HOSTED | Celsius | Celsius | Antminer S19J Pro 96TH | 619 | 588.0486111 | 14113.16667 | 1.180050E+11 | 39968.488 | 2.832 | 0.067482427 | 2,697.17 |
| 6/25/2022 0:00 | Dalton 3 | HOSTED | Celsius | Celsius | Antminer S19J Pro 96TH | 1267 | 1236.979167 | 29687.5 | 1.210616E+11 | 84075 | 2.832 | 0.0865 | 7,272.49 |
| 6/25/2022 0:00 | Calvert City 1 | HOSTED | Celsius | Celsius | Antminer S19 Pro 96TH | 411 | 396.8055556 | 9523.333333 | 38370045250 | 26970.08 | 2.832 | 0.067482427 | 1,820.01 |
| 6/25/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | Antminer S19J Pro 100TH | 1000 | 944.375 | 22665 | 9546030942 | 66861.75 | 2.95 | 0.0556 | 3,717.51 |
| 6/25/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBT M30S 90TH | 1185 | 1148.506944 | 27564.16667 | 1.024711E+11 | 94269.45 | 3.42 | 0.0617 | 5,816.43 |
| 6/25/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBT M30S 86TH | 343 | 316.7916667 | 7603 | 26368397160 | 24846.604 | 3.268 | 0.0617 | 1,533.04 |
| 6/25/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBT M31S+ 82TH | 76 | 68.95833333 | 1655 | 5423448056 | 5699.82 | 3.444 | 0.0617 | 351.68 |
| 6/25/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBT M31S+ 80TH | 206 | 191.2083333 | 4589 | 14741570438 | 15419.04 | 3.36 | 0.0617 | 951.35 |
| 6/25/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBT M31S+ 78TH | 165 | 152.0972222 | 3650.333333 | 11800500792 | 11958.492 | 3.276 | 0.0617 | 737.84 |
| 6/25/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBT M31S+ 76TH | 11 | 10.57638889 | 253.8333333 | 792053936 | 825.3636 | 3.192 | 0.0617 | 49.99 |
| 6/25/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBT M31S+ 74TH | 7 | 1.888888889 | 45.33333333 | 139488930.6 | 140.896 | 3.108 | 0.0617 | 8.69 |
| 6/25/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBT M31S+ 84TH | 2 | 2 | 167 | 569379145.8 | 589.176 | 3.528 | 0.0617 | 36.35 |
| 6/25/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBT M30S 94TH | 2 | 2 | 48 | 153529826.4 | 171.456 | 3.572 | 0.0617 | 10.58 |
| 6/25/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBT M30S 92TH | 34 | 34 | 816 | 3028723590 | 2852.736 | 3.496 | 0.0617 | 176.01 |
| 6/25/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBT M30S 88TH | 29 | 29 | 696 | 2518031319 | 2327.424 | 3.344 | 0.0617 | 143.60 |
| 6/25/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBT M30S 84TH | 180 | 152.5972222 | 3662.333333 | 11965116472 | 11690.168 | 3.192 | 0.0617 | 721.28 |
| 6/25/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBT M30S 82TH | 5 | 5 | 120 | 428633791.7 | 373.92 | 3.116 | 0.0617 | 23.07 |
| 6/25/2022 0:00 | Dalton 1 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 2224 | 2025.923611 | 48621.16667 | 1.936766E+11 | 158022.0417 | 3.25 | 0.0779 | 12,309.92 |
| 6/25/2022 0:00 | Dalton 2 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 153 | 150.5069444 | 3612.166667 | 14415155169 | 11739.54167 | 3.25 | 0.0779 | 914.51 |
| 6/25/2022 0:00 | Calvert City 1 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 1735 | 1536.020833 | 36864.5 | 1.45114E+11 | 119809.625 | 3.25 | 0.049812427 | 5,968.01 |
| 6/25/2022 0:00 | Calvert City 1 | HOSTED | Celsius | Celsius | Antminer S19 Pro 110TH | 266 | 232.5138889 | 5580.133333 | 25531497869 | 18136.08333 | 3.25 | 0.049812427 | 903.40 |
| 6/25/2022 0:00 | Marble 1 | HOSTED | Celsius | Celsius | Antminer S19 90TH | 53 | 53 | 1272 | 4891595370 | 4134 | 3.25 | 0.062882427 | 259.96 |
| 6/26/2022 0:00 | Marble 2 | HOSTED | Celsius | Celsius | Antminer S19 90TH | 373 | 371.9097222 | 8925.833333 | 34322211296 | 29008.95833 | 3.25 | 0.0556 | 1,612.90 |
| 6/26/2022 0:00 | Marble 2 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 1812 | 1785.986111 | 42863.66667 | 1.710355E+11 | 139306.9167 | 3.25 | 0.062882427 | 8,759.96 |
| 6/26/2022 0:00 | Marble 2 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 702 | 699.5972222 | 16790.33333 | 66923358561 | 54568.58333 | 3.25 | 0.0556 | 3,034.01 |
| 6/26/2022 0:00 | Calvert City 1 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 23 | 22.96527778 | 551.1666667 | 2165775800 | 1791.291667 | 3.25 | 0.062882427 | 112.64 |
| 6/26/2022 0:00 | Marble 1 | HOSTED | Celsius | Celsius | Antminer S19 Pro 105TH | 8 | 9 | 216 | 9569048908 | 702 | 3.25 | 0.062882427 | 44.14 |
| 6/26/2022 0:00 | Calvert City 1 | HOSTED | Celsius | Celsius | Antminer S19 Pro 105TH | 44 | 7.958333333 | 191 | 847480614.8 | 620.75 | 3.25 | 0.062882427 | 39.03 |
| 6/26/2022 0:00 | Calvert City 1 | HOSTED | Celsius | Celsius | Antminer S19 Pro 110TH | 1174 | 38.93055556 | 934.3333333 | 435220494 | 3036.583333 | 3.25 | 0.062882427 | 190.95 |
| 6/26/2022 0:00 | Marble 2 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 2236 | 1158.75 | 27773.83333 | 1075679942 | 90364.95833 | 3.25 | 0.062882427 | 5,018.73 |
| 6/26/2022 0:00 | Marble 2 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 2978 | 2146.263889 | 51506.33333 | 2.079024E+11 | 135533.125 | 3.25 | 0.0556 | 11,383.99 |
| 6/26/2022 0:00 | Calvert City 1 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 22 | 20.98611111 | 503.6666667 | 2008104598 | 1636.916667 | 3.25 | 0.0556 | 12.71 |
| 6/26/2022 0:00 | Marble 2 | HOSTED | Celsius | Celsius | Antminer S19 Pro 110TH | 500 | 494.6180556 | 11870.83333 | 55093643315 | 38580.20833 | 3.25 | 0.062882427 | 110.46 |
| 6/26/2022 0:00 | Marble 1 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 115 | 112.6736111 | 2704.166667 | 10750420418 | 8788.541667 | 3.25 | 0.0678389 | 2,145.06 |
| 6/26/2022 0:00 | Marble 1 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 933 | 923.2222222 | 22157.33333 | 88196906009 | 72011.33333 | 3.25 | 0.0556 | 596.20 |
| 6/26/2022 0:00 | Dalton 1 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 143 | 132.3472222 | 3176.333333 | 12636616486 | 10323.08333 | 3.25 | 0.0865 | 4,003.83 |
| 6/26/2022 0:00 | Dalton 2 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 1797 | 1737.604167 | 41702.5 | 1.53681E+11 | 135533.125 | 3.25 | 0.0865 | 892.95 |
| 6/26/2022 0:00 | Marble 2 | HOSTED | Celsius | Celsius | Antminer S19 Pro 110TH | 106 | 96.34027778 | 2312.166667 | 10756799472 | 7514.541667 | 3.25 | 0.0678389 | 11,723.62 |
| 6/26/2022 0:00 | Marble 1 | HOSTED | Celsius | Celsius | Antminer S19 Pro 110TH | 394 | 384.7847222 | 9234.833333 | 42824052166 | 30013.20833 | 3.25 | 0.0556 | 509.78 |
| 6/26/2022 0:00 | Dalton 3 | HOSTED | Celsius | Celsius | Antminer S19 Pro 110TH | 3132 | 3037.076389 | 72889.83333 | 3.38605E+11 | 236891.9583 | 3.25 | 0.067482427 | 1,668.73 |
| 6/26/2022 0:00 | Calvert City 2 | HOSTED | Celsius | Celsius | Antminer S19 Pro 110TH | 141 | 124.0625 | 2977.5 | 13761840483 | 9676.875 | 3.25 | 0.0865 | 20,491.15 |
| 6/26/2022 0:00 | Calvert City 2 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 12 | 12 | 288 | 1150194760 | 936 | 3.25 | 0.066442427 | 623.60 |
| 6/26/2022 0:00 | Calvert City 1 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 2106 | 1969.666667 | 47272 | 1.863074E+11 | 153634 | 3.25 | 0.0556 | 52.04 |
| 6/26/2022 0:00 | Dalton 3 | HOSTED | Celsius | Celsius | Antminer S19 90TH | 77 | 68.91666667 | 1654 | 6308232839 | 5137.79007 | 3.105 | 0.067482427 | 10,367.60 |
| 6/26/2022 0:00 | Calvert City 1 | HOSTED | Celsius | Celsius | Antminer S19J Pro 96TH | 619 | 594.1041667 | 14258.5 | 57872223151 | 40380.072 | 2.832 | 0.0865 | 444.24 |
| 6/26/2022 0:00 | Dalton 3 | HOSTED | Celsius | Celsius | Antminer S19J Pro 96TH | 1267 | 1236.354167 | 29672.5 | 1.210061E+11 | 84032.52 | 2.832 | 0.067482427 | 2,724.95 |
| 6/26/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBT M30S 90TH | 1000 | 949.5138889 | 9614 | 98986127993 | 27226.848 | 2.832 | 0.0865 | 7,268.81 |
| 6/26/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBT M30S 90TH | 1185 | 1152.951389 | 27670.83333 | 1.038816E+11 | 94634.25 | 2.95 | 0.0556 | 1,837.33 |
| 6/26/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBT M30S 86TH | 343 | 317.3133333 | 7629.333333 | 26518062174 | 24932.66133 | 3.42 | 0.0617 | 3,737.74 |
| 6/26/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBT M31S+ 84TH | 76 | 70.33333333 | 4678 | 15439779007 | 1585.176 | 3.268 | 0.0617 | 5,838.93 |
| 6/26/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBT M31S+ 82TH | 206 | 194.9375 | 4678 | 15439779007 | 15176 | 3.444 | 0.0617 | 1,538.35 |
| 6/26/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBT M31S+ 80TH | 165 | 155.0347222 | 3720.833333 | 12325211632 | 12189.45 | 3.36 | 0.0617 | 958.80 |
| 6/26/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBT M31S+ 78TH | 11 | 11 | 264 | 870052347.2 | 842.688 | 3.276 | 0.0617 | 969.91 |
| 6/26/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBT M31S+ 76TH | | | | | | 3.192 | 0.0617 | 51.99 |

Ex. G, Page 75 of 79

| Date/Location | Unit | Unit | Type | Model | Count | Active | kWh | Revenue | Power | Rate | Eff | Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/26/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M31S+ 74TH | 2 | 2 | 48 | 159,999,430.6 | 149.184 | 3.108 | 0.0617 | 9.20 |
| 6/26/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M31S+ 84TH | 7 | 7 | 168 | 566,742,833.3 | 592.704 | 3.528 | 0.0617 | 36.57 |
| 6/26/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 94TH | 34 | 47.8333333 | 1,993.075556 | 185,583,444.4 | 170.8606667 | 3.572 | 0.0617 | 10.54 |
| 6/26/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 92TH | 29 | 34 | 816 | 3,022,991,806 | 2852.736 | 3.496 | 0.0617 | 176.01 |
| 6/26/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 88TH | 180 | 29 | 696 | 2,517,968,965 | 2327.424 | 3.344 | 0.0617 | 143.60 |
| 6/26/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 84TH | 5 | 152.4513889 | 3,658.833333 | 11,887,911,257 | 11678.996 | 3.192 | 0.0617 | 720.59 |
| 6/26/2022 0:00 Dalton 1 | Celsius | Celsius | HOSTED | MicroBT M30S 82TH | 2224 | 5 | 120 | 428,778,958.3 | 373.92 | 3.116 | 0.0617 | 23.07 |
| 6/26/2022 0:00 Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 2038.326389 | 48,919.83333 | 194,884,400,000 | 158989.4583 | 3.25 | 0.0779 | 12,385.28 |
| 6/26/2022 0:00 Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 150.1666667 | 3,604 | 1,438,085,942 | 11713 | 3.25 | 0.0779 | 912.44 |
| 6/26/2022 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 266 | 1575.895833 | 37,821.5 | 148,763,800,000 | 129919.875 | 3.25 | 0.049812427 | 6,122.94 |
| 6/26/2022 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 53 | 237.6666667 | 5,704 | 2,607,965,380.0 | 18538 | 3.25 | 0.049812427 | 923.42 |
| 6/27/2022 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 53 | 1,272 | 4,889,183,686 | 4134 | 3.25 | 0.062882427 | 259.96 |
| 6/27/2022 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 80TH | 1812 | 372 | 8,928 | 3,433,063,054 | 29016 | 3.25 | 0.062882427 | 1,613.29 |
| 6/27/2022 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 1789.5625 | 42,923.5 | 171,362,600,000 | 139585.875 | 3.25 | 0.062882427 | 8,777.50 |
| 6/27/2022 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 699.0208333 | 16,776.5 | 66,872,712,243 | 54523.625 | 3.25 | 0.0556 | 3,031.51 |
| 6/27/2022 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 9 | 22.93055556 | 550.3333333 | 2,163,109,540 | 1788.58333 | 3.25 | 0.062882427 | 112.47 |
| 6/27/2022 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 958,771,363.9 | 702 | 3.25 | 0.062882427 | 44.14 |
| 6/27/2022 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 8 | 192 | 853,417,746.3 | 624 | 3.25 | 0.062882427 | 39.24 |
| 6/27/2022 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 41.72916667 | 1,001.5 | 4,666,064,813 | 3254.875 | 3.25 | 0.062882427 | 204.67 |
| 6/27/2022 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1156.0625 | 27,745.5 | 110,508,600,000 | 90172.875 | 3.25 | 0.0556 | 5,013.61 |
| 6/27/2022 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2450.4375 | 54,010.5 | 213,444,800,000 | 175534.125 | 3.25 | 0.067482427 | 11,845.47 |
| 6/27/2022 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2912.152778 | 69,891.66667 | 278,086,600,000 | 227147.9167 | 3.25 | 0.0556 | 12,629.42 |
| 6/27/2022 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 21.73611111 | 521.6666667 | 2,080,398,018 | 1695.416667 | 3.25 | 0.067482427 | 114.41 |
| 6/27/2022 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 500 | 494.9305556 | 11,878.33333 | 55,107,248,366 | 38604.58333 | 3.25 | 0.0556 | 2,146.41 |
| 6/27/2022 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 115 | 126.3611111 | 2,696.666667 | 10,722,548,116 | 8764.166667 | 3.25 | 0.0678389 | 594.55 |
| 6/27/2022 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 933 | 921.5208333 | 22,116.5 | 88,021,792,133 | 71878.625 | 3.25 | 0.0556 | 3,996.45 |
| 6/27/2022 0:00 Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 143 | 133.8472222 | 3,212.333333 | 12,782,189,217 | 10440.08333 | 3.25 | 0.0865 | 903.07 |
| 6/27/2022 0:00 Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1797 | 1750.305556 | 42,007.33333 | 154,834,100,000 | 136523.8333 | 3.25 | 0.0865 | 11,809.31 |
| 6/27/2022 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 97.23611111 | 2,333.666667 | 1,085,119,375 | 7584.416667 | 3.25 | 0.0678389 | 514.52 |
| 6/27/2022 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 3844.583333 | 9,230 | 42,795,505,780 | 29997.5 | 3.25 | 0.0556 | 1,667.86 |
| 6/27/2022 0:00 Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3065.902778 | 73,581.66667 | 341,804,100,000 | 239140.4167 | 3.25 | 0.0865 | 20,685.65 |
| 6/27/2022 0:00 Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 132.8263889 | 3,187.833333 | 1,473,025,107 | 10360.45833 | 3.25 | 0.05644242 7 | 667.65 |
| 6/27/2022 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1,919,659,000,000 | 12 | 3.25 | 0.0556 | 52.04 |
| 6/27/2022 0:00 Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2106 | 2034.972222 | 48,839.33333 | 640,495,445 | 5235.03 | 3.105 | 0.0865 | 10,751.34 |
| 6/27/2022 0:00 Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 77 | 70.25 | 1,686 | 57,495,396,695 | 40110.56 | 2.832 | 0.0865 | 411.83 |
| 6/27/2022 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 590.1388889 | 14,163.33333 | 120,223,800,000 | 83496.328 | 2.832 | 0.067482427 | 2,706.76 |
| 6/27/2022 0:00 Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1228.465278 | 29,483.16667 | 38,878,439,784 | 27332.576 | 2.832 | 0.0865 | 7,222.43 |
| 6/27/2022 0:00 Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 402.1388889 | 9,651.333333 | 80,503,033,993 | 56592.30833 | 2.832 | 0.067482427 | 1,844.47 |
| 6/27/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 799.3263889 | 19,183.83333 | 102,819,600,000 | 93997.56 | 2.95 | 0.0556 | 3,146.53 |
| 6/27/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19 86TH | 1185 | 1145.194444 | 27,484.66667 | 24,843,008,451 | 24572.092 | 3.42 | 0.0617 | 5,799.65 |
| 6/27/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M31S+ 82TH | 343 | 313.2916667 | 7,519 | 5,902,912,597 | 5997.152 | 3.268 | 0.0617 | 1,516.10 |
| 6/27/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M31S+ 80TH | 76 | 72.55555556 | 1,741.183333 | 14,793,037,965 | 15284.08 | 3.444 | 0.0617 | 370.02 |
| 6/27/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M31S+ 78TH | 206 | 189.5347222 | 4,548.833333 | 11,839,168,438 | 11955.216 | 3.36 | 0.0617 | 943.03 |
| 6/27/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M31S+ 76TH | 165 | 152.0555556 | 3,649.333333 | 866,788,201.4 | 842.156 | 3.276 | 0.0617 | 737.64 |
| 6/27/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M31S+ 74TH | 11 | 10.99305556 | 263.8333333 | 148,147,138.9 | 146.076 | 3.192 | 0.0617 | 51.96 |
| 6/27/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 94TH | 2 | 1.958333333 | 47 | 558,465,000 | 592.704 | 3.108 | 0.0617 | 9.01 |
| 6/27/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 92TH | 7 | 7 | 168 | 194,349,069.4 | 171.456 | 3.528 | 0.0617 | 36.57 |
| 6/27/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 88TH | 34 | 70.25 | 1,686 | 2,987,933,528 | 2852.736 | 3.572 | 0.0617 | 10.58 |
| 6/27/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 84TH | 29 | 34 | 816 | 2,512,480,347 | 2327.424 | 3.496 | 0.0617 | 176.01 |
| 6/27/2022 0:00 Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 180 | 29 | 696 | 10,755,135,104 | 11457.152 | 3.344 | 0.0617 | 143.60 |
| 6/27/2022 0:00 Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 5 | 149.5555556 | 3,589.333333 | 4,387,863,472 | 373.92 | 3.192 | 0.0617 | 706.91 |
| 6/27/2022 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 5 | 120 | 202,004,000,000 | 164855.7083 | 3.116 | 0.0617 | 23.07 |
| 6/28/2022 0:00 Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 2113.534722 | 50,724.83333 | 144,086,404,400 | 11173.25 | 3.25 | 0.0779 | 12,842.26 |
| 6/28/2022 0:00 Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1155 | 150.4166667 | 3,610 | 115,531,600,000 | 125317.0833 | 3.25 | 0.0779 | 913.99 |
| 6/27/2022 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 1606.576389 | 38,557.83333 | 2,684,496,087 | 191327.5 | 3.25 | 0.049812427 | 6,142.14 |
| 6/28/2022 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 53 | 253.2916667 | 1,272 | 4,890,391,783 | 4134 | 3.25 | 0.062882427 | 259.96 |
| 6/28/2022 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 372 | 8,928 | 34,327,565,959 | 29016 | 3.25 | 0.0556 | 1,613.29 |

| Date | Type | Unit | Model | Units | Active | kWh | Hashrate | Cost | Rate1 | Rate2 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/28/2022 0:00 Marble 1 | HOSTED | Celsius | Antminer S19 95TH | 1812 | 1789.888889 | 42957.33333 | 1.71384E+11 | 139611.3333 | 3.25 | 0.062882427 | 8,779.10 |
| 6/28/2022 0:00 Marble 2 | HOSTED | Celsius | Antminer S19 95TH | 702 | 697.9652778 | 16751.16667 | 66762935192 | 54441.29167 | 3.25 | 0.0556 | 3,026.94 |
| 6/28/2022 0:00 Calvert City 1 | HOSTED | Celsius | Antminer S19 95TH | 23 | 23 | 552 | 2170775146 | 1794 | 3.25 | 0.062882427 | 112.81 |
| 6/28/2022 0:00 Marble 1 | HOSTED | Celsius | Antminer S19 Pro 105TH | 9 | 9 | 216 | 958152407.4 | 702 | 3.25 | 0.062882427 | 44.14 |
| 6/28/2022 0:00 Calvert City 1 | HOSTED | Celsius | Antminer S19 Pro 105TH | 8 | 8 | 192 | 851806319.2 | 624 | 3.25 | 0.062882427 | 39.24 |
| 6/28/2022 0:00 Marble 1 | HOSTED | Celsius | Antminer S19 Pro 110TH | 44 | 42.48611111 | 1019.666667 | 474826120.1 | 3313.916667 | 3.25 | 0.0556 | 208.39 |
| 6/28/2022 0:00 Marble 2 | HOSTED | Celsius | Antminer S19 95TH | 1174 | 1155.5625 | 27733.5 | 1.10477E+11 | 90133.875 | 3.25 | 0.0556 | 5,011.44 |
| 6/28/2022 0:00 Marble 2 | HOSTED | Celsius | Antminer S19 95TH | 2326 | 2250.666667 | 54016 | 2.13463E+11 | 175552 | 3.25 | 0.067482427 | 11,846.68 |
| 6/28/2022 0:00 Marble 2 | HOSTED | Celsius | Antminer S19 95TH | 2978 | 2905.715278 | 69737.16667 | 2.77419E+11 | 226645.7917 | 3.25 | 0.0556 | 12,601.51 |
| 6/28/2022 0:00 Calvert City 1 | HOSTED | Celsius | Antminer S19 95TH | 22 | 21.88888889 | 525.3333333 | 2096543807 | 1707.333333 | 3.25 | 0.067482427 | 115.21 |
| 6/28/2022 0:00 Marble 2 | HOSTED | Celsius | Antminer S19 Pro 110TH | 500 | 493.5486111 | 11845.16667 | 54951598214 | 38496.79167 | 3.25 | 0.0556 | 2,140.42 |
| 6/28/2022 0:00 Marble 1 | HOSTED | Celsius | Antminer S19 95TH | 115 | 110 | 2640 | 5056022076 | 8580 | 3.25 | 0.0678389 | 582.06 |
| 6/28/2022 0:00 Dalton 1 | HOSTED | Celsius | Antminer S19 95TH | 933 | 922.1388889 | 22131.33333 | 88098484940 | 71926.83333 | 3.25 | 0.0865 | 3,999.13 |
| 6/28/2022 0:00 Dalton 1 | HOSTED | Celsius | Antminer S19 95TH | 143 | 136.9722222 | 3287.333333 | 13086707048 | 10683.83333 | 3.25 | 0.0865 | 924.15 |
| 6/28/2022 0:00 Dalton 2 | HOSTED | Celsius | Antminer S19 95TH | 1797 | 1746.076389 | 41905.83333 | 1.54424E+11 | 136193.9583 | 3.25 | 0.0865 | 11,780.78 |
| 6/28/2022 0:00 Marble 1 | HOSTED | Celsius | Antminer S19 Pro 110TH | 106 | 97.81944444 | 2347.666667 | 10923461510 | 7629.916667 | 3.25 | 0.0678389 | 517.61 |
| 6/28/2022 0:00 Marble 2 | HOSTED | Celsius | Antminer S19 Pro 110TH | 394 | 383.6944444 | 9208.666667 | 42692232160 | 29928.16667 | 3.25 | 0.0556 | 1,664.01 |
| 6/28/2022 0:00 Dalton 3 | HOSTED | Celsius | Antminer S19 Pro 110TH | 3132 | 3071.340278 | 73712.16667 | 3.42443E+11 | 239564.5417 | 3.25 | 0.0865 | 20,722.33 |
| 6/28/2022 0:00 Calvert City 2 | HOSTED | Celsius | Antminer S19 Pro 110TH | 141 | 132.2847222 | 3174.833333 | 14672316147 | 10318.20833 | 3.25 | 0.064442427 | 664.93 |
| 6/28/2022 0:00 Marble 2 | HOSTED | Celsius | Antminer S19 95TH | 12 | 12 | 288 | 1149510801 | 936 | 3.25 | 0.0556 | 52.04 |
| 6/28/2022 0:00 Calvert City 2 | HOSTED | Celsius | Antminer S19 95TH | 2106 | 2035.111111 | 48842.66667 | 1.92392E+11 | 158738.6667 | 3.25 | 0.067482427 | 10,712.07 |
| 6/28/2022 0:00 Dalton 3 | HOSTED | Celsius | Antminer S19 90TH | 77 | 68.72222222 | 1649.333333 | 6268604409 | 5121.118 | 3.105 | 0.0865 | 442.98 |
| 6/28/2022 0:00 Dalton 3 | HOSTED | Celsius | Antminer S19J Pro 96TH | 619 | 592.4583333 | 14219 | 57680319951 | 40268.208 | 2.832 | 0.067482427 | 2,717.40 |
| 6/28/2022 0:00 Calvert City 1 | HOSTED | Celsius | Antminer S19J Pro 96TH | 1267 | 1229.256944 | 29502.16667 | 1.20317E+11 | 83550.136 | 2.832 | 0.0865 | 7,227.09 |
| 6/28/2022 0:00 Dalton 3 | HOSTED | Celsius | Antminer S19J Pro 96TH | 411 | 402.1875 | 9652.5 | 38893021662 | 27335.88 | 2.832 | 0.067482427 | 1,844.69 |
| 6/28/2022 0:00 Calvert City 1 | HOSTED | Celsius | Antminer S19J Pro 100TH | 1000 | 905.4513889 | 21730.83333 | 91187756868 | 64105.95833 | 2.95 | 0.0556 | 3,564.29 |
| 6/28/2022 0:00 Grand Forks 1 | HOSTED | Celsius | MicroBTM30S 86TH | 1185 | 1142.006944 | 27408.16667 | 1.02552E+11 | 93735.93 | 3.42 | 0.0617 | 5,783.51 |
| 6/28/2022 0:00 Grand Forks 1 | HOSTED | Celsius | MicroBTM30S 86TH | 343 | 311.8263889 | 7483.833333 | 25216773528 | 24457.16733 | 3.268 | 0.0617 | 1,509.01 |
| 6/28/2022 0:00 Grand Forks 1 | HOSTED | Celsius | MicroBTM31S+ 82TH | 76 | 72.86805556 | 1748.833333 | 6022982017 | 6022.982 | 3.444 | 0.0617 | 371.62 |
| 6/28/2022 0:00 Grand Forks 1 | HOSTED | Celsius | MicroBTM31S+ 80TH | 206 | 186.1944444 | 4468.666667 | 14303967424 | 15014.72 | 3.36 | 0.0617 | 926.41 |
| 6/28/2022 0:00 Grand Forks 1 | HOSTED | Celsius | MicroBTM31S+ 78TH | 165 | 152.7916667 | 3667 | 11842953896 | 12013.092 | 3.276 | 0.0617 | 741.21 |
| 6/28/2022 0:00 Grand Forks 1 | HOSTED | Celsius | MicroBTM31S+ 76TH | 11 | 10.95833333 | 263 | 833418000 | 839.496 | 3.192 | 0.0617 | 51.80 |
| 6/28/2022 0:00 Grand Forks 1 | HOSTED | Celsius | MicroBTM31S+ 74TH | 2 | 1.944444444 | 46.66666667 | 129546347.2 | 144.97 | 3.108 | 0.0617 | 8.95 |
| 6/28/2022 0:00 Grand Forks 1 | HOSTED | Celsius | MicroBTM30S 94TH | 34 | 34 | 816 | 2971914638 | 2852.736 | 3.496 | 0.0617 | 176.01 |
| 6/28/2022 0:00 Grand Forks 1 | HOSTED | Celsius | MicroBTM30S 92TH | 29 | 29 | 696 | 2515302424 | 2327.424 | 3.344 | 0.0617 | 143.60 |
| 6/28/2022 0:00 Grand Forks 1 | HOSTED | Celsius | MicroBTM30S 88TH | 180 | 149.8611111 | 3596.666667 | 1143209028 | 11480.56 | 3.192 | 0.0617 | 708.35 |
| 6/28/2022 0:00 Grand Forks 1 | HOSTED | Celsius | MicroBTM30S 84TH | 5 | 5 | 120 | 4287419910 | 373.92 | 3.116 | 0.0617 | 23.07 |
| 6/28/2022 0:00 Grand Forks 1 | HOSTED | Celsius | Antminer S19 95TH | 2224 | 2103.652778 | 50487.66667 | 2.01086E+11 | 164084.9167 | 3.25 | 0.0779 | 12,782.22 |
| 6/28/2022 0:00 Dalton 1 | HOSTED | Celsius | Antminer S19 95TH | 153 | 148.8125 | 3571.5 | 14247368694 | 11607.375 | 3.25 | 0.0779 | 904.21 |
| 6/28/2022 0:00 Dalton 2 | HOSTED | Celsius | Antminer S19 95TH | 1735 | 1596.986111 | 38327.66667 | 1.50681E+11 | 124564.9167 | 3.25 | 0.049812427 | 6,204.88 |
| 6/28/2022 0:00 Calvert City 1 | HOSTED | Celsius | Antminer S19 Pro 110TH | 266 | 244.9236111 | 5878.166667 | 26827956896 | 19104.04167 | 3.25 | 0.049812427 | 951.62 |
| 6/28/2022 0:00 Calvert City 1 | HOSTED | Celsius | Antminer S19 90TH | 53 | 53 | 1272 | 4889534672 | 4134 | 3.25 | 0.062882427 | 259.96 |
| 6/28/2022 0:00 Marble 1 | HOSTED | Celsius | Antminer S19 90TH | 373 | 372 | 8928 | 34331165052 | 29016 | 3.25 | 0.0556 | 1,613.29 |
| 6/29/2022 0:00 Marble 1 | HOSTED | Celsius | Antminer S19 95TH | 1812 | 1788.1875 | 42916.5 | 1.71231E+11 | 139478.625 | 3.25 | 0.062882427 | 8,770.75 |
| 6/29/2022 0:00 Marble 2 | HOSTED | Celsius | Antminer S19 95TH | 702 | 698.2916667 | 16759 | 66797298818 | 54466.75 | 3.25 | 0.0556 | 3,028.35 |
| 6/29/2022 0:00 Calvert City 1 | HOSTED | Celsius | Antminer S19 95TH | 23 | 22.80555556 | 547.3333333 | 2150973678 | 1778.833333 | 3.25 | 0.062882427 | 111.86 |
| 6/29/2022 0:00 Marble 2 | HOSTED | Celsius | Antminer S19 Pro 105TH | 9 | 9 | 216 | 958182213.3 | 702 | 3.25 | 0.062882427 | 44.14 |
| 6/29/2022 0:00 Marble 1 | HOSTED | Celsius | Antminer S19 Pro 105TH | 8 | 8 | 192 | 852872616.2 | 624 | 3.25 | 0.062882427 | 39.24 |
| 6/29/2022 0:00 Marble 1 | HOSTED | Celsius | Antminer S19 Pro 110TH | 44 | 41.66666667 | 964 | 4485213952 | 3133 | 3.25 | 0.062882427 | 197.01 |
| 6/29/2022 0:00 Marble 2 | HOSTED | Celsius | Antminer S19 95TH | 1174 | 1154.708333 | 27713 | 5.49057E+11 | 90067.25 | 3.25 | 0.0556 | 5,007.74 |
| 6/29/2022 0:00 Marble 1 | HOSTED | Celsius | Antminer S19 95TH | 2326 | 2188.5625 | 52525.5 | 2.07507E+11 | 170707.875 | 3.25 | 0.0678389 | 11,519.78 |
| 6/29/2022 0:00 Calvert City 1 | HOSTED | Celsius | Antminer S19 95TH | 2978 | 2912.428611 | 69898.15 | 2.78048E+11 | 227169.0417 | 3.25 | 0.0556 | 12,630.60 |
| 6/29/2022 0:00 Calvert City 1 | HOSTED | Celsius | Antminer S19 95TH | 500 | 492.9930556 | 11831.83333 | 2093845039 | 38453.45833 | 3.25 | 0.067482427 | 410.94 |
| 6/29/2022 0:00 Marble 2 | HOSTED | Celsius | Antminer S19 Pro 110TH | 500 | 492.9930556 | 11831.83333 | 8843474928 | 38453.45833 | 3.25 | 0.0556 | 2,138.01 |
| 6/29/2022 0:00 Marble 1 | HOSTED | Celsius | Antminer S19 95TH | 115 | 109.6611111 | 2631.833333 | 8553458333 | 8553.458333 | 3.25 | 0.0678389 | 580.26 |
| 6/29/2022 0:00 Marble 2 | HOSTED | Celsius | Antminer S19 95TH | 933 | 922.6319444 | 22143.16667 | 71965.29167 | 71965.29167 | 3.25 | 0.0556 | 4,001.27 |

| Date | Location | Unit | Model | Type | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/29/2022 0:00 | Dalton 1 | Celsius | Antminer S19 95TH | HOSTED | 143 | 139.3055556 | 3343.333333 | 10865.83333 | 3.25 | 0.0865 | 939.89 |
| 6/29/2022 0:00 | Dalton 2 | Celsius | Antminer S19 95TH | HOSTED | 1797 | 1739.381944 | 41745.16667 | 135671.7917 | 3.25 | 0.0865 | 11,735.61 |
| 6/29/2022 0:00 | Marble 1 | Celsius | Antminer S19 Pro 110TH | HOSTED | 106 | 96.02777778 | 2304.666667 | 7490.166667 | 3.25 | 0.0678389 | 508.12 |
| 6/29/2022 0:00 | Marble 2 | Celsius | Antminer S19 Pro 110TH | HOSTED | 394 | 383.625 | 9207 | 29922.75 | 3.25 | 0.0655 | 1,663.70 |
| 6/29/2022 0:00 | Dalton 3 | Celsius | Antminer S19 Pro 110TH | HOSTED | 3132 | 3020.847222 | 72500.33333 | 235626.0833 | 3.25 | 0.0865 | 20,381.66 |
| 6/29/2022 0:00 | Calvert City 2 | Celsius | Antminer S19 Pro 110TH | HOSTED | 141 | 129.069444 | 3097.666667 | 10067.41667 | 3.25 | 0.064442427 | 648.77 |
| 6/29/2022 0:00 | Marble 2 | Celsius | Antminer S19 95TH | HOSTED | 12 | 12 | 288 | 936 | 3.25 | 0.0556 | 52.04 |
| 6/29/2022 0:00 | Calvert City 2 | Celsius | Antminer S19 95TH | HOSTED | 2106 | 2023.222222 | 48557.33333 | 157811.3333 | 3.25 | 0.067482427 | 10,649.49 |
| 6/29/2022 0:00 | Dalton 3 | Celsius | Antminer S19/90TH | HOSTED | 77 | 67.18055556 | 1612.333333 | 5006.295 | 3.105 | 0.0865 | 433.04 |
| 6/29/2022 0:00 | Calvert City 1 | Celsius | Antminer S19j Pro 96TH | HOSTED | 619 | 605.8055556 | 14539.33333 | 41175.392 | 2.832 | 0.067482427 | 2,778.62 |
| 6/29/2022 0:00 | Dalton 3 | Celsius | Antminer S19j Pro 96TH | HOSTED | 1267 | 1228.590278 | 29486.16667 | 83504.824 | 2.832 | 0.0865 | 7,223.17 |
| 6/29/2022 0:00 | Calvert City 2 | Celsius | Antminer S19j Pro 96TH | HOSTED | 411 | 395.5625 | 9495 | 26893.44 | 2.832 | 0.067482427 | 1,832.65 |
| 6/29/2022 0:00 | Dalton 1 | Celsius | Antminer S19j Pro 100TH | HOSTED | 1000 | 950.625 | 22815 | 67707.075 | 2.955 | 0.0865 | 3,041.38 |
| 6/29/2022 0:00 | Grand Forks 1 | Celsius | MicroBTM30S 90TH | HOSTED | 1185 | 1139.715278 | 27353.16667 | 93547.83 | 3.42 | 0.0617 | 5,771.90 |
| 6/29/2022 0:00 | Grand Forks 1 | Celsius | MicroBTM30S 86TH | HOSTED | 343 | 315.4097222 | 7569.833333 | 24738.21533 | 3.268 | 0.0617 | 1,526.35 |
| 6/29/2022 0:00 | Grand Forks 1 | Celsius | MicroBTM31S+ 82TH | HOSTED | 76 | 71.53472222 | 1716.833333 | 5912.774 | 3.444 | 0.0617 | 364.82 |
| 6/29/2022 0:00 | Grand Forks 1 | Celsius | MicroBTM31S+ 80TH | HOSTED | 206 | 182.1805556 | 4372.333333 | 14691.04 | 3.36 | 0.0617 | 906.44 |
| 6/29/2022 0:00 | Grand Forks 1 | Celsius | MicroBTM31S+ 78TH | HOSTED | 165 | 149.8263889 | 3595.833333 | 11779.95 | 3.276 | 0.0617 | 726.82 |
| 6/29/2022 0:00 | Grand Forks 1 | Celsius | MicroBTM31S+ 76TH | HOSTED | 11 | 10.78472222 | 258.8333333 | 826.196 | 3.192 | 0.0617 | 50.98 |
| 6/29/2022 0:00 | Grand Forks 1 | Celsius | MicroBTM31S+ 74TH | HOSTED | 2 | 1.826388889 | 43.83333333 | 136.234 | 3.108 | 0.0617 | 8.41 |
| 6/29/2022 0:00 | Grand Forks 1 | Celsius | MicroBTM31S+ 84TH | HOSTED | 7 | 6.986111111 | 167.6666667 | 591.528 | 3.528 | 0.0617 | 36.50 |
| 6/29/2022 0:00 | Grand Forks 1 | Celsius | MicroBTM30S 94TH | HOSTED | 2 | 2 | 48 | 171.456 | 3.572 | 0.0617 | 10.58 |
| 6/29/2022 0:00 | Grand Forks 1 | Celsius | MicroBTM30S 92TH | HOSTED | 34 | 34 | 816 | 2852.736 | 3.496 | 0.0617 | 176.01 |
| 6/29/2022 0:00 | Grand Forks 1 | Celsius | MicroBTM30S 88TH | HOSTED | 29 | 29 | 696 | 2327.424 | 3.344 | 0.0617 | 143.60 |
| 6/29/2022 0:00 | Grand Forks 1 | Celsius | MicroBTM30S 84TH | HOSTED | 180 | 154.875 | 3717 | 12108.15123 | 3.192 | 0.0617 | 732.05 |
| 6/29/2022 0:00 | Grand Forks 1 | Celsius | MicroBTM30S 82TH | HOSTED | 5 | 5 | 120 | 373.92 | 3.116 | 0.0617 | 23.07 |
| 6/29/2022 0:00 | Dalton 1 | Celsius | Antminer S19 95TH | HOSTED | 2224 | 2103.909722 | 50493.83333 | 164104.9583 | 3.25 | 0.0779 | 12,783.78 |
| 6/29/2022 0:00 | Dalton 2 | Celsius | Antminer S19 95TH | HOSTED | 153 | 149.1111111 | 3578.666667 | 11630.66667 | 3.25 | 0.0779 | 906.03 |
| 6/29/2022 0:00 | Calvert City 1 | Celsius | Antminer S19 95TH | HOSTED | 1735 | 1573.576389 | 37765.83333 | 122738.9583 | 3.25 | 0.049812427 | 6,113.93 |
| 6/29/2022 0:00 | Calvert City 1 | Celsius | Antminer S19 Pro 110TH | HOSTED | 266 | 244.8055556 | 5875.333333 | 19094.83333 | 3.25 | 0.049812427 | 951.16 |
| 6/29/2022 0:00 | Calvert City 1 | Celsius | Antminer S19 95TH | HOSTED | 1735 | 1525.375 | 36609 | 118979.25 | 3.25 | 0.049812427 | 5,926.65 |
| 6/30/2022 0:00 | Dalton 1 | Celsius | Antminer S19 95TH | HOSTED | 153 | 151.0208333 | 3624.5 | 11775.625 | 3.25 | 0.0779 | 917.63 |
| 6/30/2022 0:00 | Dalton 2 | Celsius | Antminer S19 95TH | HOSTED | 2224 | 2072.680556 | 49744.33333 | 161668.0833 | 3.25 | 0.0779 | 12,594.02 |
| 6/30/2022 0:00 | Dalton 3 | Celsius | Antminer S19 95TH | HOSTED | 5 | 5 | 120 | 373.92 | 3.116 | 0.0779 | 12.07 |
| 6/30/2022 0:00 | Dalton 1 | Celsius | Antminer S19j Pro 96TH | HOSTED | 180 | 147.8472222 | 3548.333333 | 11326.28 | 3.192 | 0.0617 | 698.83 |
| 6/30/2022 0:00 | Grand Forks 1 | Celsius | MicroBTM30S 84TH | HOSTED | 29 | 29 | 696 | 2327.424 | 3.344 | 0.0617 | 143.60 |
| 6/30/2022 0:00 | Grand Forks 1 | Celsius | MicroBTM30S 88TH | HOSTED | 34 | 34 | 816 | 2852.736 | 3.496 | 0.0617 | 176.01 |
| 6/30/2022 0:00 | Grand Forks 1 | Celsius | MicroBTM30S 94TH | HOSTED | 2 | 1.993055556 | 47.83333333 | 170.8066667 | 3.572 | 0.0617 | 10.54 |
| 6/30/2022 0:00 | Grand Forks 1 | Celsius | MicroBTM31S+ 84TH | HOSTED | 7 | 7 | 168 | 592.704 | 3.528 | 0.0617 | 36.57 |
| 6/30/2022 0:00 | Grand Forks 1 | Celsius | MicroBTM31S+ 74TH | HOSTED | 2 | 1.930555556 | 46.33333333 | 144.004 | 3.108 | 0.0617 | 8.89 |
| 6/30/2022 0:00 | Grand Forks 1 | Celsius | MicroBTM30S 92TH | HOSTED | 11 | 10.77083333 | 258.5 | 825.132 | 3.192 | 0.0617 | 50.91 |
| 6/30/2022 0:00 | Grand Forks 1 | Celsius | MicroBTM31S+ 76TH | HOSTED | 165 | 146.9583333 | 3527 | 11554.452 | 3.276 | 0.0617 | 712.91 |
| 6/30/2022 0:00 | Grand Forks 1 | Celsius | MicroBTM31S+ 78TH | HOSTED | 206 | 178.7916667 | 4291 | 14417.76 | 3.36 | 0.0617 | 889.58 |
| 6/30/2022 0:00 | Grand Forks 1 | Celsius | MicroBTM31S+ 82TH | HOSTED | 76 | 70.50694444 | 1692.166667 | 5827.822 | 3.444 | 0.0617 | 359.58 |
| 6/30/2022 0:00 | Grand Forks 1 | Celsius | MicroBTM30S 86TH | HOSTED | 343 | 306.4652778 | 7355.166667 | 24036.68467 | 3.268 | 0.0617 | 1,483.06 |
| 6/30/2022 0:00 | Grand Forks 1 | Celsius | MicroBTM30S 90TH | HOSTED | 1185 | 1137.763889 | 27306.33333 | 93387.66 | 3.42 | 0.0617 | 5,762.02 |
| 6/30/2022 0:00 | Dalton 3 | Celsius | Antminer S19j Pro 100TH | HOSTED | 1000 | 929.8472222 | 22316.33333 | 65833.18333 | 2.95 | 0.0556 | 3,660.32 |
| 6/30/2022 0:00 | Calvert City 1 | Celsius | Antminer S19j Pro 96TH | HOSTED | 411 | 388.5972222 | 9326.333333 | 26412.176 | 2.832 | 0.067482427 | 1,782.36 |
| 6/30/2022 0:00 | Dalton 3 | Celsius | Antminer S19j Pro 96TH | HOSTED | 1267 | 1225.118056 | 29402.83333 | 83268.824 | 2.832 | 0.0865 | 7,202.75 |
| 6/30/2022 0:00 | Calvert City 2 | Celsius | Antminer S19j Pro 96TH | HOSTED | 619 | 602.3888889 | 14457.33333 | 40943.168 | 2.832 | 0.067482427 | 2,762.94 |
| 6/30/2022 0:00 | Dalton 3 | Celsius | Antminer S19/90TH | HOSTED | 77 | 70.69166667 | 1696.6 | 5268.1 | 3.105 | 0.084 | 442.18 |
| 6/30/2022 0:00 | Calvert City 2 | Celsius | Antminer S19 95TH | HOSTED | 2106 | 1949.909722 | 46797.83333 | 152092.9583 | 3.25 | 0.0675 | 10,263.60 |
| 6/30/2022 0:00 | Marble 2 | Celsius | Antminer S19 95TH | HOSTED | 12 | 11.69444444 | 280.6666667 | 912.1666667 | 3.25 | 0.0556 | 50.72 |
| 6/30/2022 0:00 | Calvert City 2 | Celsius | Antminer S19 Pro 110TH | HOSTED | 141 | 127.2638889 | 3054.333333 | 9926.583333 | 3.25 | 0.0584 | 579.79 |
| 6/30/2022 0:00 | Dalton 3 | Celsius | Antminer S19 Pro 110TH | HOSTED | 3132 | 3013.402778 | 72321.66667 | 235045.4178 | 3.25 | 0.0865 | 20,329.84 |
| 6/30/2022 0:00 | Marble 2 | Celsius | Antminer S19 Pro 110TH | HOSTED | 145 | 135.802633 | 3258.63333 | 10433.379491 | 3.25 | 0.0617 | 1,618.11 |
| 6/30/2022 0:00 | Marble 1 | Celsius | Antminer S19 Pro 110TH | HOSTED | 106 | 93.25 | 2238 | 7273.5 | 3.25 | 0.0678389 | 493.43 |

Ex. G, Page 78 of 79

Ex. G, Page 79 of 79

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/30/2022 0:00 Dalton 2 | Celsius | HOSTED | Antminer S19 95TH | 1797 | 1731.965278 | 41567.16667 | 1.52986E+11 | 135093.2917 | 3.25 | 0.0865 | 11,685.57 |
| 6/30/2022 0:00 Dalton 1 | Celsius | HOSTED | Antminer S19 95TH | 143 | 137.9791667 | 3311.5 | 13179828544 | 10762.375 | 3.25 | 0.0865 | 930.95 |
| 6/30/2022 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 933 | 903.0902778 | 21674.16667 | 85769926558 | 70441.04167 | 3.25 | 0.0556 | 3,916.52 |
| 6/30/2022 0:00 Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 115 | 108.4305556 | 2602.333333 | 10369775912 | 8457.583333 | 3.25 | 0.0678389 | 573.75 |
| 6/30/2022 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 481.8263889 | 11563.83333 | 53646530465 | 37582.45833 | 3.25 | 0.0556 | 2,089.58 |
| 6/30/2022 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 22 | 19.72222222 | 473.3333333 | 1867149669 | 1538.333333 | 3.25 | 0.067482427 | 103.81 |
| 6/30/2022 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2853.854167 | 68492.5 | 2.72336E+11 | 222600.625 | 3.25 | 0.0556 | 12,376.59 |
| 6/30/2022 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2043.451389 | 49042.83333 | 1.93712E+11 | 159389.2083 | 3.25 | 0.067482427 | 10,755.97 |
| 6/30/2022 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1124.340278 | 26984.16667 | 1.07386E+11 | 87698.54167 | 3.25 | 0.0556 | 4,876.04 |
| 6/30/2022 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 35.22222222 | 845.333333 | 3912501318 | 2747.333333 | 3.25 | 0.062882427 | 172.76 |
| 6/30/2022 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 7.9375 | 190.5 | 845115831.1 | 619.125 | 3.25 | 0.062882427 | 38.93 |
| 6/30/2022 0:00 Marble 1 | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 958753571.9 | 702 | 3.25 | 0.062882427 | 44.14 |
| 6/30/2022 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 23 | 22.56944444 | 541.6666667 | 2126932197 | 1760.416667 | 3.25 | 0.062882427 | 110.70 |
| 6/30/2022 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 702 | 683.7708333 | 16410.5 | 65371352785 | 53334.125 | 3.25 | 0.0556 | 2,965.38 |
| 6/30/2022 0:00 Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1786.263889 | 42870.33333 | 1.71048E+11 | 139328.5833 | 3.25 | 0.062882427 | 8,761.32 |
| 6/30/2022 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 90TH | 373 | 363.5625 | 8725.5 | 33511279836 | 28357.875 | 3.25 | 0.0556 | 1,576.70 |
| 6/30/2022 0:00 Marble 1 | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4887783624 | 4134 | 3.25 | 0.062882427 | 259.96 |
| Total | | | | | | | | | | | 4,279,053.86 |

# EXHIBIT H

| From: | jenny.fan@celsius.network |
|---|---|
| To: | Hamlin, Leah A. |
| Subject: | FW: Core Scientific Inc. August 2022 Hosting Invoice - Celsius Mining LLC |
| Date: | Monday, September 19, 2022 5:08:20 PM |
| Attachments: | image001.png |
| | 202208_Celsius Mining LLC_INV42658.pdf |
| | 202208_Celsius Mining LLC_INV42658.xlsx |

---

**This message is from an EXTERNAL SENDER**
Be cautious, particularly with links and attachments.

---

**From:** Core Scientific Inc. Billing <billing@corescientific.com>
**Sent:** Tuesday, August 16, 2022 9:58 AM
**To:** 'Jenny Fan' <jenny.fan@celsius.network>; praveena.raju@celsius.network
**Cc:** Client Success <client-success@corescientific.com>; Celsius Accounts-Payable <ap@celsius.network>; mining.ap@celsius.network; Patrick Holert <patrick.holert@celsius.network>; Accounts Receivable <ar@corescientific.com>
**Subject:** Core Scientific Inc. August 2022 Hosting Invoice - Celsius Mining LLC

Hi Jenny and Praveena,

Hope you are doing well! Please see attached invoice INV42658 and associated support for your Hosting Services.

- *Kindly note that Core Scientific has incurred continuing significant tariff increases since the implementation of our Master Services Agreement – Core Scientific has been notified by its electrical utility suppliers of significant tariff increases due to rising fuel costs. As an Increased Costs under the Master Services Agreement (Section 4f), Core will be passing through such tariff increases without markup. Hosting rate for July 2022 usage at Dalton, GA sites is the old rate plus $0.030816/kWh. The tariff surcharges for your July 2022 usages in Calvert City and/or Marble 1 have been added to this invoice as well.*

Thank you, we appreciate your business and trust in Core Scientific!

Regards,
Monica



**MONICA XIA, CPA**
ACCOUNTING MANAGER
**Core Scientific**
**M. (425) 283-2982**

The information contained in this email message is intended only for use of the individual or entity named above. If the reader of this message is not the intended recipient, or the employee or agent responsible to deliver it to the intended recipient, you are hereby notified that any dissemination, distribution or copying of this communication is strictly prohibited. If you have received this communication in error, please immediately notify us by email noted above and destroy the original message. Thank you.

Reminder: Be aware of phishing sites and always make sure you are visiting the official https://celsius.network website and app. Celsius will never ask you for confidential information such as passwords, private keys, seed phrases, or secret codes. You should store this information privately and securely and report any suspicious activity.

©2022 Celsius Network

121 River Street,  Ste PH05
Hoboken, NJ 07030 USA
Registered as a Money Services Business (MSB) number 31000192265811 with the US Financial Crimes Enforcement Network (FinCEN).

Celsius is not a bank, depository institution, custodian or fiduciary and the assets in your Celsius account are not insured by any private or governmental insurance plan (including FDIC or SIPC), nor are they covered by any compensation scheme (including FSCS).

Holding, trading or using crypto assets carry significant risks, please carefully read our Risk Disclosure page. Celsius does not provide any financial, legal or tax advice, nor should this email be viewed as an offer or inducement to make any financial decision.



# Invoice
### #INV42658
8/16/2022

| Bill To | Ship To |
|---------|---------|
| c/o Patrick Holert | c/o Patrick Holert |
| Celsius Mining LLC | Celsius Mining LLC |
| 221 River Street | 221 River Street |
| 9th Floor | 9th Floor |
| Hoboken | Hoboken |
| NJ 07030 | NJ 07030 |
| United States | United States |

**TOTAL**

# $5,513,478.75

**Due Date: 8/26/2022**

| Terms | Due Date | PO # | Sales Rep |
|-------|----------|------|-----------|
| | 8/26/2022 | Order 1 - 4, 6, 7 ,9 and 10 | |

| Quantity | Item | Tax Location | Tax Rate | Amount |
|----------|------|--------------|----------|--------|
| 1 | **\*Hosting Services** <br> July 2022 Power Costs Pass-through | | 0% | $1,031,168.84 |
| 1 | **Hosting Services\*** <br> July 2022 Actual Usage | | 0% | $3,482,443.36 |
| 1 | **Hosting Services\*** <br> Reverse July 2022 Estimated Prepayment <br> INV42520 | | 0% | ($3,783,629.61) |
| 1 | **Hosting Services\*** <br> Estimated September 2022 Usage Prepayment | | 0% | $4,714,366.62 |
| 1 | **Replacement Parts** <br> 07/04/2022 to 07/31/2022 - Calvert City, KY - Parts | Calvert City, KY | 6% | $16,053.75 |
| 1 | **Replacement Service** <br> 07/04/2022 to 07/31/2022 - Calvert City, KY - Labor | Calvert City, KY | 6% | $5,626.25 |
| 1 | **Replacement Parts** <br> 07/04/2022 to 08/01/2022 - Dalton, GA - Parts | Dalton, GA | 7% | $21,292.50 |
| 1 | **Replacement Service** <br> 07/04/2022 to 08/01/2022 - Dalton, GA - Labor | -Not Taxable- | 0% | $5,862.50 |
| 1 | **Replacement Parts** <br> 07/11/2022 to 07/29/2022 - Grand Forks, ND - Parts | Grand Forks, ND | 7.25% | $4,770.00 |
| 1 | **Replacement Service** <br> 07/11/2022 to 07/29/2022 - Grand Forks, ND - Labor | -Not Taxable- | 0% | $253.75 |
| 1 | **Replacement Parts** <br> 07/11/2022 to 07/31/2022 - Marble, NC - Parts | Marble, NC | 7% | $2,385.00 |
| 1 | **Replacement Service** <br> 07/11/2022 to 07/31/2022 - Marble, NC - Labor | Marble, NC | 7% | $761.25 |

1 of 2

Hosting Services includes Security, Monitoring, Maintenance, Facilities Management, Account Management, Usage, Network/Data Access, Technical Support, Rack/Colocation Space, Heat Management/Thermal Management.

**Thank you for your business and your trust. It is our pleasure to work with you.**





# Invoice

#INV42658

8/16/2022

| Quantity | Item | Tax Location | Tax Rate | Amount |
|---|---|---|---|---|
| 1 | **Reimbursable Costs**<br>Shipping charges for hashboard repair:<br>Kesco INVOICE S00045203<br>UPS Shipment Receipt 1Z20439T0397702330<br>UPS Shipment Receipt 1Z20439T0399828817 | | 0% | $2,527.20 |
| 1 | **Reimbursable Costs**<br>Bitmain reapir:<br>ticket # - 03320220713013957523LMCk7Uwf06AA<br>ticket # - 03320220701035909273zxbyBl206D9<br>ticket # - 03320220629022800337P8b8HOv40659<br>ticket # - 03320220624235100954uCp34S6J0657<br>ticket # - 03320220624010020430S5Bv231705EF | | 0% | $6,240.00 |

|  |  |
|---|---|
| **Subtotal** | $5,510,121.41 |
| **Tax Total (%)** | $3,357.34 |
| **Total** | $5,513,478.75 |
| **Amount Due** | $5,513,478.75 |

2 of 2

Hosting Services includes Security, Monitoring, Maintenance, Facilities Management, Account Management, Usage, Network/Data Access, Technical Support, Rack/Colocation Space, Heat Management/Thermal Management.

**Thank you for your business and your trust. It is our pleasure to work with you.**

# CORE SCIENTIFIC

**Celsius Mining LLC**

| Description | Amount | Subtotal | As of |
|---|---|---|---|
| July 2022 Power Costs Pass-through | $3,231,188.84 | | |
| July 2022 Actual Usage | $3,492,443.36 | | |
| Reverse July 2022 Estimated Prepayment | ($3,783,629.61) | | |
| INV425.20 | | | |
| **Difference between Estimated Usage Prepayment and Actual Usage** | | ($3,03,5,647.01) | August 1, 2022 |
| INV425.63 | | | |
| August 2022 Estimated Prepayment | ($3,783,629.61) | | |
| Estimated August 2022 Usage** | $3,783,629.61 | | |
| | | $729,982.60 | September, 1 2022 Prior to Payment |
| Estimated September 2022 Usage Prepayment | | $4,714,366.62 | |
| **Total Usage to Invoice** | | $5,444,349.22 | |

*Notes:*
*\*\* Payout to see August 2022 usage fees on the September 2022 invoice detail.*

**September 2022 Estimate**

| Days | |
| Hours / Day | 24 |
| Hours / Month | 720 |

| Order | Machine Type | Number of Units | Draw/Unit | Power/Hour | Rate/kWh | Fees | Expiration Date |
|---|---|---|---|---|---|---|---|
| Order 1 | Antminer S19 95TH | | 3.25 | | 0.0556 | | 4/15/2023 |
| Order 1 | Antminer S19 95TH | | 3.25 | | 0.0556 | | 4/15/2023 |
| Order 1 | Antminer S19 Pro 110TH | | 3.25 | | 0.0556 | | 4/15/2023 |
| Order 1 | Antminer S19 Pro 105TH | | 3.25 | | 0.0556 | | 4/15/2023 |
| Order 2 | Antminer S19 | | 3.25 | | 0.0556 | | 5/15/2023 |
| Order 3 | Antminer S19 95TH | | 3.25 | | 0.0556 | | 6/15/2023 |
| Order 3 | Antminer S19 95TH | | 3.25 | | 0.0556 | | 6/15/2023 |
| Order 4 | Antminer S19 95TH | | 3.25 | | 0.0556 | | 7/15/2023 |
| Order 4 | Antminer S19 95TH | | 3.25 | | 0.0556 | | 7/15/2023 |
| Order 9 | Antminer S19 Pro 110TH | | 3.25 | | 0.0556 | | 8/15/2023 |
| Order 6 | Antminer S19 | | 3.305 | | 0.0556 | | 9/15/2023 |
| Order 6 | Antminer S19 90TH | | 3.305 | | 0.0556 | | 9/15/2023 |
| Order 1-A | Antminer S19 | | 3.25 | | 0.047 | | 1/15/2023 |
| Order 1-A | Antminer S19 | | 3.25 | | 0.047 | | 1/15/2023 |
| Order 7 | Antminer S19 Pro 95TH | | 2.833 | | 0.0556 | | 10/15/2023 |
| Order 7 | Antminer S19 Pro (100TH) | | 2.95 | | 0.0556 | | 10/15/2023 |
| Order 10 (Nov 2021 Batch) M30S 88TH | | 3.116 | | 0.075 | | 9/20/2023 |
| Order 10 (Sep 2021 Batch) M30S 88TH | | 3.192 | | 0.075 | | 9/20/2023 |
| Order 10 (Sep 2021 Batch) M30S 88TH | | 3.368 | | 0.075 | | 9/20/2023 |
| Order 10 (Sep 2021 Batch) M30S 88TH | | 3.344 | | 0.075 | | 9/20/2023 |
| Order 10 (Sep 2021 Batch) M30S 90TH | | 3.42 | | 0.075 | | 9/20/2023 |
| Order 10 (Sep 2021 Batch) M30S 90TH | | 3.496 | | 0.075 | | 9/20/2023 |
| Order 10 (Sep 2021 Batch) M30S 94TH | | 3.572 | | 0.075 | | 9/20/2023 |
| Order 10 (Sep 2021 Batch) M31S+ HTH | | 3.308 | | 0.075 | | 9/20/2023 |
| Order 10 (Sep 2021 Batch) M31S+ 76TH | | 3.192 | | 0.075 | | 9/20/2023 |
| Order 10 (Sep 2021 Batch) M31S+ 78TH | | 3.276 | | 0.075 | | 9/20/2023 |
| Order 10 (Sep 2021 Batch) M31S+ 80TH | | 3.36 | | 0.075 | | 9/20/2023 |
| Order 10 (Sep 2021 Batch) M31S+ 84TH | | 3.444 | | 0.075 | | 9/20/2023 |
| Order 10 (Mar 2022 Batch) M31S+ 84TH | | 3.528 | | 0.075 | | 9/20/2023 |
| Order 10 (Mar 2022 Batch) Antminer S19j Pro 88TH | | 2.596 | | 0.093 | | 3/14/2024 |
| Order 10 (Mar 2022 Batch) Antminer S19j Pro 90TH | | 2.714 | | 0.093 | | 3/14/2024 |
| Order 10 (Mar 2022 Batch) Antminer S19j Pro 96TH | | 2.832 | | 0.093 | | 3/14/2024 |
| Order 10 (Mar 2022 Batch) Antminer S19j Pro 100TH | | 2.95 | | 0.093 | | 3/14/2024 |
| Order 10 (Mar 2022 Batch) Antminer S19j Pro 104TH | | 3.068 | | 0.093 | | 3/14/2024 |
| Order 10 (Apr 2022 Batch) Antminer S19j Pro 88TH | | 2.596 | | 0.0625 | | 4/14/2024 |
| Order 10 (Apr 2022 Batch) Antminer S19j Pro 90TH | | 2.714 | | 0.0625 | | 4/14/2024 |
| Order 10 (Apr 2022 Batch) Antminer S19j Pro 96TH | | 2.832 | | 0.0625 | | 4/14/2024 |
| Order 10 (Apr 2022 Batch) Antminer S19j Pro 100TH | | 2.95 | | 0.0625 | | 4/14/2024 |
| Order 10 (Apr 2022 Batch) Antminer S19j Pro 104TH | | 3.068 | | 0.0625 | | 4/14/2024 |
| Order 10 (Jul 2022 Batch) Antminer S19j Pro 110TH | | 3.25 | | | | |

| | | 37,145 | | | **Total Usage Fee** | $4,714,366.62 |

Case 22-90341 Document ... Filed in TXSB on 05/23/23 Page 162 of 250

| Date | site | company | customer | ownership | machine_type | total_machines | up_hashing | machine_hours | hashrate_mhs | Power | consumption_rate | Rate | Fees | rate (original) | Power Costs Pass-thro | Power Costs Pass-through | Current Month FCA | Base Month FCA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/1/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 78TH | 165 | 147.9930556 | 3551.833333 | 11482665535 | 11635.806 | 3.276 | 0.0617 | 717.93 | 0.0617 | 0 | - | | |
| 7/1/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 117.4166667 | 2818 | 13022011666 | 9158.5 | 3.25 | 0.07579 | 694.12 | 0.0556 | 0.02019 | 184.91 | 0.0376 | 0.01741 |
| 7/1/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1149367658 | 936 | 3.25 | 0.0556 | 52.04 | 0.0556 | 0 | - | | |
| 7/1/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2106 | 1944.361111 | 46664.66667 | 1.83903E+11 | 151660.1667 | 3.25 | 0.07883 | 11,955.37 | 0.0556 | 0.02323 | 3,523.07 | 0.0376 | 0.01437 |
| 7/1/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 77 | 69.04861111 | 1657.166667 | 6325627319 | 5145.5025 | 3.105 | 0.086416 | 444.65 | 0.0556 | 0.030816 | 158.56 | 0.030816 | 0 |
| 7/1/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 598.3194444 | 14359.66667 | 58440473496 | 40666.576 | 2.832 | 0.07883 | 3,205.75 | 0.0556 | 0.02323 | 944.68 | 0.0376 | 0.01437 |
| 7/1/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1223.208333 | 29357 | 1.19693E+11 | 83139.024 | 2.832 | 0.086416 | 7,184.54 | 0.0556 | 0.030816 | 2,562.01 | 0.030816 | 0 |
| 7/1/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 382.125 | 9171 | 36965496749 | 25972.272 | 2.832 | 0.07883 | 2,047.39 | 0.0556 | 0.02323 | 603.34 | 0.0376 | 0.01437 |
| 7/1/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 896.6527778 | 21519.66667 | 90369515222 | 63483.01667 | 2.95 | 0.0556 | 3,529.66 | 0.0556 | 0 | - | | |
| 7/1/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3025.694444 | 72616.66667 | 3.37212E+11 | 236004.1667 | 3.25 | 0.086416 | 20,394.54 | 0.0556 | 0.030816 | 7,272.70 | 0.030816 | 0 |
| 7/1/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 80TH | 206 | 180.2986111 | 4327.166667 | 13960344743 | 14539.28 | 3.36 | 0.0617 | 897.07 | 0.0617 | 0 | - | | |
| 7/1/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 90TH | 1185 | 1139.861111 | 27356.66667 | 1.02118E+11 | 93559.8 | 3.42 | 0.0617 | 5,772.64 | 0.0617 | 0 | - | | |
| 7/1/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 76TH | 11 | 11 | 264 | 864124131.9 | 842.688 | 3.192 | 0.0617 | 51.99 | 0.0617 | 0 | - | | |
| 7/1/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 74TH | 2 | 1.902777778 | 45.66666667 | 135862888.9 | 141.932 | 3.108 | 0.0617 | 8.76 | 0.0617 | 0 | - | | |
| 7/1/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 84TH | 7 | 7 | 168 | 552485666.7 | 592.704 | 3.528 | 0.0617 | 36.57 | 0.0617 | 0 | - | | |
| 7/1/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 94TH | 2 | 2 | 48 | 187702159.7 | 171.456 | 3.572 | 0.0617 | 10.58 | 0.0617 | 0 | - | | |
| 7/1/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 92TH | 34 | 33.99305556 | 815.8333333 | 2990660813 | 2852.153333 | 3.496 | 0.0617 | 175.98 | 0.0617 | 0 | - | | |
| 7/1/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 88TH | 29 | 29 | 696 | 2514898083 | 2327.424 | 3.344 | 0.0617 | 143.60 | 0.0617 | 0 | - | | |
| 7/1/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 84TH | 180 | 145.9236111 | 3502.166667 | 11055788944 | 11178.916 | 3.192 | 0.0617 | 689.74 | 0.0617 | 0 | - | | |
| 7/1/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 82TH | 5 | 5 | 120 | 428823888.9 | 373.92 | 3.116 | 0.0617 | 23.07 | 0.0617 | 0 | - | | |
| 7/1/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4888862567 | 4134 | 3.25 | 0.07479 | 309.18 | 0.0556 | 0.01919 | 79.33 | 0.03873 | 0.01954 |
| 7/1/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 86TH | 343 | 308.2916667 | 7399 | 25093145528 | 24179.932 | 3.268 | 0.0617 | 1,491.90 | 0.0617 | 0 | - | | |
| 7/1/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 697.6458333 | 16743.5 | 66736355256 | 54416.375 | 3.25 | 0.0556 | 3,025.55 | 0.0556 | 0 | - | | |
| 7/1/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 82TH | 76 | 71.11111111 | 1706.666667 | 5756085368 | 5877.76 | 3.444 | 0.0617 | 362.66 | 0.0617 | 0 | - | | |
| 7/1/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1784.729167 | 42833.5 | 1.70855E+11 | 139208.875 | 3.25 | 0.07479 | 10,411.43 | 0.0556 | 0.01919 | 2,671.42 | 0.03873 | 0.01954 |
| 7/1/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 381.0486111 | 9145.166667 | 42439525282 | 29721.79167 | 3.25 | 0.0556 | 1,652.53 | 0.0556 | 0 | - | | |
| 7/1/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 22.45833333 | 539 | 2117513196 | 1751.75 | 3.25 | 0.07423 | 130.03 | 0.0556 | 0.01863 | 32.64 | 0.0376 | 0.01897 |
| 7/1/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 958148367.5 | 702 | 3.25 | 0.07479 | 52.50 | 0.0556 | 0.01919 | 13.47 | 0.03873 | 0.01954 |
| 7/1/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 7.777777778 | 186.6666667 | 828265461.6 | 606.6666667 | 3.25 | 0.07423 | 45.03 | 0.0556 | 0.01863 | 11.30 | 0.0376 | 0.01897 |
| 7/1/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 33.9375 | 814.5 | 3742234618 | 2647.125 | 3.25 | 0.07423 | 196.50 | 0.0556 | 0.01863 | 49.32 | 0.0376 | 0.01897 |
| 7/1/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1153.916667 | 27694 | 1.10246E+11 | 90005.5 | 3.25 | 0.0556 | 5,004.31 | 0.0556 | 0 | - | | |
| 7/1/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 1928.923611 | 46294.16667 | 1.82742E+11 | 150456.0417 | 3.25 | 0.07883 | 11,860.45 | 0.0556 | 0.02323 | 3,495.09 | 0.0376 | 0.01437 |
| 7/1/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2061.340278 | 49472.16667 | 1.97056E+11 | 160784.5417 | 3.25 | 0.077816 | 12,511.61 | 0.047 | 0.030816 | 4,954.74 | 0.030816 | 0 |
| 7/1/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 150.9930556 | 3623.833333 | 14458244725 | 11777.45833 | 3.25 | 0.077816 | 916.47 | 0.047 | 0.030816 | 362.93 | 0.030816 | 0 |
| 7/1/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1797 | 1739.638889 | 41751.33333 | 1.53684E+11 | 135691.8333 | 3.25 | 0.086416 | 11,725.95 | 0.0556 | 0.030816 | 4,181.48 | 0.030816 | 0 |
| 7/1/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 371.5069444 | 8916.166667 | 34280957773 | 28977.54167 | 3.25 | 0.0556 | 1,611.15 | 0.0556 | 0 | - | | |
| 7/1/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 91.65277778 | 2199.666667 | 10231312959 | 7148.916667 | 3.25 | 0.07953 | 568.55 | 0.0556 | 0.02393 | 171.07 | 0.03873 | 0.0148 |
| 7/1/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 143 | 138.1319444 | 3315.166667 | 13198838057 | 10774.29167 | 3.25 | 0.086416 | 931.07 | 0.0556 | 0.030816 | 332.02 | 0.030816 | 0 |
| 7/1/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 933 | 922.7430556 | 22145.83333 | 87495682983 | 71973.95833 | 3.25 | 0.0556 | 4,001.75 | 0.0556 | 0 | - | | |
| 7/1/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 115 | 108.6805556 | 2608.333333 | 10381658779 | 8477.083333 | 3.25 | 0.07953 | 674.18 | 0.0556 | 0.02393 | 202.86 | 0.03873 | 0.0148 |
| 7/1/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 18.40972222 | 441.8333333 | 1747350851 | 1435.958333 | 3.25 | 0.07883 | 113.20 | 0.0556 | 0.02323 | 33.36 | 0.0376 | 0.01437 |
| 7/1/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2894.076389 | 69457.83333 | 2.76338E+11 | 225737.9583 | 3.25 | 0.0556 | 12,551.03 | 0.0556 | 0 | - | | |
| 7/1/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 221.0416667 | 5305 | 24518050253 | 17241.25 | 3.25 | 0.0612 | 1,055.16 | 0.047 | 0.0142 | 244.83 | 0.0376 | 0.0234 |
| 7/1/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 488.6597222 | 11727.83333 | 54417516382 | 38115.45833 | 3.25 | 0.0556 | 2,119.22 | 0.0556 | 0 | - | | |
| 7/1/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1480.840278 | 35540.16667 | 1.40858E+11 | 115505.5417 | 3.25 | 0.0612 | 7,068.94 | 0.047 | 0.0142 | 1,640.18 | 0.0376 | 0.0234 |
| 7/2/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3025.902778 | 72621.66667 | 3.37163E+11 | 236020.4167 | 3.25 | 0.086416 | 20,395.94 | 0.0556 | 0.030816 | 7,273.21 | 0.030816 | 0 |
| 7/2/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 115 | 107.6458333 | 2583.5 | 10267938007 | 8396.375 | 3.25 | 0.07953 | 667.76 | 0.0556 | 0.02393 | 200.93 | 0.03873 | 0.0148 |
| 7/2/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 933 | 922.1597222 | 22131.83333 | 87443072442 | 71928.45833 | 3.25 | 0.0556 | 3,999.22 | 0.0556 | 0 | - | | |
| 7/2/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 143 | 138.375 | 3321 | 13206582097 | 10793.25 | 3.25 | 0.086416 | 932.71 | 0.0556 | 0.030816 | 332.60 | 0.030816 | 0 |
| 7/2/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1797 | 1736.416667 | 41674 | 1.5337E+11 | 135440.5 | 3.25 | 0.086416 | 11,704.23 | 0.0556 | 0.030816 | 4,173.73 | 0.030816 | 0 |
| 7/2/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 118.125 | 2835 | 13099480951 | 9213.75 | 3.25 | 0.07579 | 698.31 | 0.0556 | 0.02019 | 186.03 | 0.0376 | 0.01741 |
| 7/2/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 380.7569444 | 9138.166667 | 42417929519 | 29699.04167 | 3.25 | 0.0556 | 1,651.27 | 0.0556 | 0 | - | | |
| 7/2/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 19.79166667 | 475 | 1887106215 | 1543.75 | 3.25 | 0.07883 | 121.69 | 0.0556 | 0.02323 | 35.86 | 0.0376 | 0.01437 |
| 7/2/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1149991965 | 936 | 3.25 | 0.0556 | 52.04 | 0.0556 | 0 | - | | |
| 7/2/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 696.7638889 | 16722.33333 | 66650429101 | 54347.58333 | 3.25 | 0.0556 | 3,021.73 | 0.0556 | 0 | - | | |
| 7/2/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 92.22222222 | 2213.333333 | 10295297855 | 7193.333333 | 3.25 | 0.07953 | 572.09 | 0.0556 | 0.02393 | 172.14 | 0.03873 | 0.0148 |
| 7/2/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2079.402778 | 49905.66667 | 1.97132E+11 | 162193.4167 | 3.25 | 0.07883 | 12,785.71 | 0.0556 | 0.02323 | 3,767.75 | 0.0376 | 0.01437 |
| 7/2/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1154.423611 | 27706.16667 | 1.10304E+11 | 90045.04167 | 3.25 | 0.0556 | 5,006.50 | 0.0556 | 0 | - | | |
| 7/2/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 36.55555556 | 877.3333333 | 4045447627 | 2851.333333 | 3.25 | 0.07423 | 211.65 | 0.0556 | 0.01863 | 53.12 | 0.0376 | 0.01897 |
| 7/2/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 8 | 192 | 851366919.7 | 624 | 3.25 | 0.07423 | 46.32 | 0.0556 | 0.01863 | 11.63 | 0.0376 | 0.01897 |
| 7/2/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 22.73611111 | 545.6666667 | 2145554486 | 1773.416667 | 3.25 | 0.07423 | 131.64 | 0.0556 | 0.01863 | 33.04 | 0.0376 | 0.01897 |
| 7/2/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2106 | 1961.055556 | 47065.33333 | 1.85436E+11 | 152962.3333 | 3.25 | 0.07883 | 12,058.02 | 0.0556 | 0.02323 | 3,553.32 | 0.0376 | 0.01437 |
| 7/2/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1783.097222 | 42794.33333 | 1.70718E+11 | 139081.5833 | 3.25 | 0.07479 | 10,401.91 | 0.0556 | 0.01919 | 2,668.98 | 0.03873 | 0.01954 |
| 7/2/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 372 | 8928 | 34308827915 | 29016 | 3.25 | 0.0556 | 1,613.29 | 0.0556 | 0 | - | | |
| 7/2/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4887521266 | 4134 | 3.25 | 0.07479 | 309.18 | 0.0556 | 0.01919 | 79.33 | 0.03873 | 0.01954 |
| 7/2/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 492.3888889 | 11817.33333 | 54848684529 | 38406.33333 | 3.25 | 0.0556 | 2,135.39 | 0.0556 | 0 | - | | |
| 7/2/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 957379821.8 | 702 | 3.25 | 0.07479 | 52.50 | 0.0556 | 0.01919 | 13.47 | 0.03873 | 0.01954 |
| 7/2/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1501.951389 | 36046.83333 | 1.42855E+11 | 117152.2083 | 3.25 | 0.0612 | 7,169.72 | 0.047 | 0.0142 | 1,663.56 | 0.0376 | 0.0234 |
| 7/2/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2898.166667 | 69556 | 2.76746E+11 | 226057 | 3.25 | 0.0556 | 12,568.77 | 0.0556 | 0 | - | | |
| 7/2/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 77 | 68.55555556 | 1645.333333 | 6279081990 | 5108.76 | 3.105 | 0.086416 | 441.48 | 0.0556 | 0.030816 | 157.43 | 0.030816 | 0 |
| 7/2/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 234.5763889 | 5629.833333 | 26001203356 | 18296.95833 | 3.25 | 0.0612 | 1,119.77 | 0.047 | 0.0142 | 259.82 | 0.0376 | 0.0234 |
| 7/2/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 151.3125 | 3631.5 | 14488827236 | 11802.375 | 3.25 | 0.077816 | 918.41 | 0.047 | 0.030816 | 363.70 | 0.030816 | 0 |
| 7/2/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2120.791667 | 50899 | 2.0242E+11 | 165421.75 | 3.25 | 0.077816 | 12,872.46 | 0.047 | 0.030816 | 5,097.64 | 0.030816 | 0 |
| 7/2/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 82TH | 5 | 5 | 120 | 428558812.5 | 373.92 | 3.116 | 0.0617 | 23.07 | 0.0617 | 0 | - | | |
| 7/2/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 84TH | 180 | 150.8055556 | 3619.333333 | 11735045701 | 11552.912 | 3.192 | 0.0617 | 712.81 | 0.0617 | 0 | - | | |
| 7/2/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 88TH | 29 | 29 | 696 | 2517580306 | 2327.424 | 3.344 | 0.0617 | 143.60 | 0.0617 | 0 | - | | |
| 7/2/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 92TH | 34 | 34 | 816 | 2978034097 | 2852.736 | 3.496 | 0.0617 | 176.01 | 0.0617 | 0 | - | | |
| 7/2/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 94TH | 2 | 2 | 48 | 170142263.9 | 171.456 | 3.572 | 0.0617 | 10.58 | 0.0617 | 0 | - | | |
| 7/2/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 84TH | 7 | 6.694444444 | 160.6666667 | 492749291.7 | 566.832 | 3.528 | 0.0617 | 34.97 | 0.0617 | 0 | - | | |
| 7/2/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 600.9027778 | 14421.66667 | 58689343911 | 40842.16 | 2.832 | 0.07883 | 3,219.59 | 0.0556 | 0.02323 | 948.76 | 0.0376 | 0.01437 |
| 7/2/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 931.2847222 | 22350.83333 | 94026940415 | 65934.95833 | 2.95 | 0.0556 | 3,665.98 | 0.0556 | 0 | - | | |
| 7/2/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 90TH | 1185 | 1137.5625 | 27301.5 | 1.01663E+11 | 93371.13 | 3.42 | 0.0617 | 5,761.00 | 0.0617 | 0 | - | | |
| 7/2/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 86TH | 343 | 313.2847222 | 7518.833333 | 25799644285 | 24571.54733 | 3.268 | 0.0617 | 1,516.06 | 0.0617 | 0 | - | | |
| 7/2/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 82TH | 76 | 69.82638889 | 1675.833333 | 5405270035 | 5771.57 | 3.444 | 0.0617 | 356.11 | 0.0617 | 0 | - | | |
| 7/2/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 78TH | 165 | 144.4027778 | 3465.666667 | 10808413951 | 11353.524 | 3.276 | 0.0617 | 700.51 | 0.0617 | 0 | - | | |
| 7/2/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 76TH | 11 | 10.1875 | 244.5 | 707307659.7 | 780.444 | 3.192 | 0.0617 | 48.15 | 0.0617 | 0 | - | | |
| 7/2/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 394.0069444 | 9456.166667 | 38113933523 | 26779.864 | 2.832 | 0.07883 | 2,111.06 | 0.0556 | 0.02323 | 622.10 | 0.0376 | 0.01437 |
| 7/2/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 74TH | 2 | 1.486111111 | 35.66666667 | 65751673.61 | 110.852 | 3.108 | 0.0617 | 6.84 | 0.0617 | 0 | - | | |
| 7/2/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 80TH | 206 | 172.2291667 | 4133.5 | 12491201764 | 13888.56 | 3.36 | 0.0617 | 856.92 | 0.0617 | 0 | - | | |
| 7/2/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1220.118056 | 29282.83333 | 1.19409E+11 | 82928.984 | 2.832 | 0.086416 | 7,166.39 | 0.0556 | 0.030816 | 2,555.54 | 0.030816 | 0 |
| 7/3/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 120.6944444 | 2896.666667 | 13391068576 | 9414.166667 | 3.25 | 0.07579 | 713.50 | 0.0556 | 0.02019 | 190.07 | 0.0376 | 0.01741 |
| 7/3/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 115 | 107.3402778 | 2576.166667 | 10242285852 | 8372.541667 | 3.25 | 0.07953 | 665.87 | 0.0556 | 0.02393 | 200.35 | 0.03873 | 0.0148 |
| 7/3/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 933 | 919.2986111 | 22063.16667 | 87224446555 | 71705.29167 | 3.25 | 0.0556 | 3,986.81 | 0.0556 | 0 | - | | |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/3/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 143 | 135.3055556 | 3247.333333 | 12924702436 | 10553.83333 | 3.25 | 0.086416 | 912.02 | 0.0556 | 0.030816 | 325.23 | 0.030816 | 0 |
| 7/3/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1797 | 1742.715278 | 41825.16667 | 1.53984E+11 | 135931.7917 | 3.25 | 0.086416 | 11,746.68 | 0.0556 | 0.030816 | 4,188.87 | 0.030816 | 0 |
| 7/3/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 89.99305556 | 2159.833333 | 10045733338 | 7019.458333 | 3.25 | 0.07953 | 558.26 | 0.0556 | 0.02393 | 167.98 | 0.03873 | 0.0148 |
| 7/3/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3018.798611 | 72451.16667 | 3.36437E+11 | 235466.2917 | 3.25 | 0.086416 | 20,348.06 | 0.0556 | 0.030816 | 7,256.13 | 0.030816 | 0 |
| 7/3/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 491.9305556 | 11806.33333 | 54781071521 | 38370.58333 | 3.25 | 0.0556 | 2,133.40 | 0.0556 | 0 | - | | |
| 7/3/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 958453041.4 | 702 | 3.25 | 0.07479 | 52.50 | 0.0556 | 0.01919 | 13.47 | 0.03873 | 0.01954 |
| 7/3/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 382.0694444 | 9169.666667 | 42555030032 | 29801.41667 | 3.25 | 0.0556 | 1,656.96 | 0.0556 | 0 | - | | |
| 7/3/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 20.74305556 | 497.8333333 | 1965331525 | 1617.958333 | 3.25 | 0.07883 | 127.54 | 0.0556 | 0.02323 | 37.59 | 0.0376 | 0.01437 |
| 7/3/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2894.430556 | 69466.33333 | 2.76369E+11 | 225765.5833 | 3.25 | 0.0556 | 12,552.57 | 0.0556 | 0 | - | | |
| 7/3/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2146.006944 | 51504.16667 | 2.0353E+11 | 167388.5417 | 3.25 | 0.07883 | 13,195.24 | 0.0556 | 0.02323 | 3,888.44 | 0.0376 | 0.01437 |
| 7/3/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1143.076389 | 27433.83333 | 1.09205E+11 | 89159.95833 | 3.25 | 0.0556 | 4,957.29 | 0.0556 | 0 | - | | |
| 7/3/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 371.9166667 | 8926 | 34297282705 | 29009.5 | 3.25 | 0.0556 | 1,612.93 | 0.0556 | 0 | - | | |
| 7/3/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 7.840277778 | 188.1666667 | 834966533.2 | 611.5416667 | 3.25 | 0.07423 | 45.39 | 0.0556 | 0.01863 | 11.39 | 0.0376 | 0.01897 |
| 7/3/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4889078603 | 4134 | 3.25 | 0.07479 | 309.18 | 0.0556 | 0.01919 | 79.33 | 0.03873 | 0.01954 |
| 7/3/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 22.6875 | 544.5 | 2139712381 | 1769.625 | 3.25 | 0.07423 | 131.36 | 0.0556 | 0.01863 | 32.97 | 0.0376 | 0.01897 |
| 7/3/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 696.4652778 | 16715.16667 | 66632585619 | 54324.29167 | 3.25 | 0.0556 | 3,020.43 | 0.0556 | 0 | - | | |
| 7/3/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1781.451389 | 42754.83333 | 1.70558E+11 | 138953.2083 | 3.25 | 0.07479 | 10,392.31 | 0.0556 | 0.01919 | 2,666.51 | 0.03873 | 0.01954 |
| 7/3/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 77 | 64.10416667 | 1538.5 | 5852691968 | 4777.0425 | 3.105 | 0.086416 | 412.81 | 0.0556 | 0.030816 | 147.21 | 0.030816 | 0 |
| 7/3/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 36.97916667 | 887.5 | 4092231032 | 2884.375 | 3.25 | 0.07423 | 214.11 | 0.0556 | 0.01863 | 53.74 | 0.0376 | 0.01897 |
| 7/3/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 88TH | 29 | 29 | 696 | 2517890313 | 2327.424 | 3.344 | 0.0617 | 143.60 | 0.0617 | 0 | - | | |
| 7/3/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1150270379 | 936 | 3.25 | 0.0556 | 52.04 | 0.0556 | 0 | - | | |
| 7/3/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2106 | 1962.479167 | 47099.5 | 1.85586E+11 | 153073.375 | 3.25 | 0.07883 | 12,066.77 | 0.0556 | 0.02323 | 3,555.89 | 0.0376 | 0.01437 |
| 7/3/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1540.756944 | 36978.16667 | 1.46558E+11 | 120179.0417 | 3.25 | 0.0612 | 7,354.96 | 0.047 | 0.0142 | 1,706.54 | 0.0376 | 0.0234 |
| 7/3/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 150.5069444 | 3612.166667 | 14406407682 | 11739.54167 | 3.25 | 0.077816 | 913.52 | 0.047 | 0.030816 | 361.77 | 0.030816 | 0 |
| 7/3/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2106.1875 | 50548.5 | 2.01375E+11 | 164282.625 | 3.25 | 0.077816 | 12,783.82 | 0.047 | 0.030816 | 5,062.53 | 0.030816 | 0 |
| 7/3/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 84TH | 180 | 152.4513889 | 3658.833333 | 11890271500 | 11678.996 | 3.192 | 0.0617 | 720.59 | 0.0617 | 0 | - | | |
| 7/3/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 240.8194444 | 5779.666667 | 26645612654 | 18783.91667 | 3.25 | 0.0612 | 1,149.58 | 0.047 | 0.0142 | 266.73 | 0.0376 | 0.0234 |
| 7/3/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 92TH | 34 | 34 | 816 | 2965219861 | 2852.736 | 3.496 | 0.0617 | 176.01 | 0.0617 | 0 | - | | |
| 7/3/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 94TH | 2 | 2 | 48 | 141546604.2 | 171.456 | 3.572 | 0.0617 | 10.58 | 0.0617 | 0 | - | | |
| 7/3/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 84TH | 7 | 6.951388889 | 166.8333333 | 514712923.6 | 588.588 | 3.528 | 0.0617 | 36.32 | 0.0617 | 0 | - | | |
| 7/3/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1210.666667 | 29056 | 1.18441E+11 | 82286.592 | 2.832 | 0.086416 | 7,110.88 | 0.0556 | 0.030816 | 2,535.74 | 0.030816 | 0 |
| 7/3/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 82TH | 5 | 5 | 120 | 428418312.5 | 373.92 | 3.116 | 0.0617 | 23.07 | 0.0617 | 0 | - | | |
| 7/3/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 603.2638889 | 14478.33333 | 58902656195 | 41002.64 | 2.832 | 0.07883 | 3,232.24 | 0.0556 | 0.02323 | 952.49 | 0.0376 | 0.01437 |
| 7/3/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 74TH | 2 | 1.569444444 | 37.66666667 | 56329027.78 | 117.068 | 3.108 | 0.0617 | 7.22 | 0.0617 | 0 | - | | |
| 7/3/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 390.5763889 | 9373.833333 | 37774842127 | 26546.696 | 2.832 | 0.07883 | 2,092.68 | 0.0556 | 0.02323 | 616.68 | 0.0376 | 0.01437 |
| 7/3/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 943.7430556 | 22649.83333 | 95329756822 | 66817.00833 | 2.95 | 0.0556 | 3,715.03 | 0.0556 | 0 | - | | |
| 7/3/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 90TH | 1185 | 1135.895833 | 27261.5 | 1.00687E+11 | 93234.33 | 3.42 | 0.0617 | 5,752.56 | 0.0617 | 0 | - | | |
| 7/3/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 86TH | 343 | 314.25 | 7542 | 25948717410 | 24647.256 | 3.268 | 0.0617 | 1,520.74 | 0.0617 | 0 | - | | |
| 7/3/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 82TH | 76 | 68.90277778 | 1653.666667 | 5112226167 | 5695.228 | 3.444 | 0.0617 | 351.40 | 0.0617 | 0 | - | | |
| 7/3/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 80TH | 206 | 167.4097222 | 4017.833333 | 11792453889 | 13499.92 | 3.36 | 0.0617 | 832.95 | 0.0617 | 0 | - | | |
| 7/3/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 78TH | 165 | 141.2152778 | 3389.166667 | 10398464944 | 11102.91 | 3.276 | 0.0617 | 685.05 | 0.0617 | 0 | - | | |
| 7/3/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 76TH | 11 | 9.125 | 219 | 574123833.3 | 699.048 | 3.192 | 0.0617 | 43.13 | 0.0617 | 0 | - | | |
| 7/4/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 76TH | 11 | 8.208333333 | 197 | 473565020.8 | 628.824 | 3.192 | 0.0617 | 38.80 | 0.0617 | 0 | - | | |
| 7/4/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 607.2569444 | 14574.16667 | 59298088452 | 41274.04 | 2.832 | 0.07883 | 3,253.63 | 0.0556 | 0.02323 | 958.80 | 0.0376 | 0.01437 |
| 7/4/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1189.590278 | 28550.16667 | 1.16346E+11 | 80854.072 | 2.832 | 0.086416 | 6,987.09 | 0.0556 | 0.030816 | 2,491.60 | 0.030816 | 0 |
| 7/4/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 387.9791667 | 9311.5 | 37537830350 | 26370.168 | 2.832 | 0.07883 | 2,078.76 | 0.0556 | 0.02323 | 612.58 | 0.0376 | 0.01437 |
| 7/4/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 947.6388889 | 22743.33333 | 95719644335 | 67092.83333 | 2.95 | 0.0556 | 3,730.36 | 0.0556 | 0 | - | | |
| 7/4/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 90TH | 1185 | 1135.0625 | 27241.5 | 1.001E+11 | 93165.93 | 3.42 | 0.0617 | 5,748.34 | 0.0617 | 0 | - | | |
| 7/4/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 86TH | 343 | 315.7222222 | 7577.333333 | 25838829236 | 24762.72533 | 3.268 | 0.0617 | 1,527.86 | 0.0617 | 0 | - | | |
| 7/4/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 82TH | 76 | 67.41666667 | 1618 | 4827158410 | 5572.392 | 3.444 | 0.0617 | 343.82 | 0.0617 | 0 | - | | |
| 7/4/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 80TH | 206 | 166.1111111 | 3986.666667 | 11452627778 | 13395.2 | 3.36 | 0.0617 | 826.48 | 0.0617 | 0 | - | | |
| 7/4/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 77 | 60.25694444 | 1446.166667 | 5504586137 | 4490.3475 | 3.105 | 0.086416 | 388.04 | 0.0556 | 0.030816 | 138.37 | 0.030816 | 0 |
| 7/4/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 84TH | 7 | 6.923611111 | 166.1666667 | 506497631.9 | 586.236 | 3.528 | 0.0617 | 36.17 | 0.0617 | 0 | - | | |
| 7/4/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 94TH | 2 | 1.979166667 | 47.5 | 164030006.9 | 169.67 | 3.572 | 0.0617 | 10.47 | 0.0617 | 0 | - | | |
| 7/4/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 92TH | 34 | 34 | 816 | 2955451063 | 2852.736 | 3.496 | 0.0617 | 176.01 | 0.0617 | 0 | - | | |
| 7/4/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 88TH | 29 | 29 | 696 | 2516506965 | 2327.424 | 3.344 | 0.0617 | 143.60 | 0.0617 | 0 | - | | |
| 7/4/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 84TH | 180 | 154.8263889 | 3715.833333 | 12055050486 | 11860.94 | 3.192 | 0.0617 | 731.82 | 0.0617 | 0 | - | | |
| 7/4/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 82TH | 5 | 5 | 120 | 427728125 | 373.92 | 3.116 | 0.0617 | 23.07 | 0.0617 | 0 | - | | |
| 7/4/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2064.020833 | 49536.5 | 1.97363E+11 | 160993.625 | 3.25 | 0.077816 | 12,527.88 | 0.047 | 0.030816 | 4,961.18 | 0.030816 | 0 |
| 7/4/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 148.9305556 | 3574.333333 | 14255786760 | 11616.58333 | 3.25 | 0.077816 | 903.96 | 0.047 | 0.030816 | 357.98 | 0.030816 | 0 |
| 7/4/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1485.5625 | 35653.5 | 1.41347E+11 | 115873.875 | 3.25 | 0.0612 | 7,091.48 | 0.047 | 0.0142 | 1,645.41 | 0.0376 | 0.0234 |
| 7/4/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 226.9444444 | 5446.666667 | 25170496581 | 17701.66667 | 3.25 | 0.0612 | 1,083.34 | 0.047 | 0.0142 | 251.36 | 0.0376 | 0.0234 |
| 7/4/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2106 | 1899.534722 | 45588.83333 | 1.79664E+11 | 148163.7083 | 3.25 | 0.07883 | 11,679.75 | 0.0556 | 0.02323 | 3,441.84 | 0.0376 | 0.01437 |
| 7/4/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 78TH | 165 | 140.3125 | 3367.5 | 10225486674 | 11031.93 | 3.276 | 0.0617 | 680.67 | 0.0617 | 0 | - | | |
| 7/4/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1783.138889 | 42795.33333 | 1.70692E+11 | 139084.8333 | 3.25 | 0.07479 | 10,402.15 | 0.0556 | 0.01919 | 2,669.04 | 0.03873 | 0.01954 |
| 7/4/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1149039560 | 936 | 3.25 | 0.0556 | 52.04 | 0.0556 | 0 | - | | |
| 7/4/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 371.4513889 | 8914.833333 | 34247518121 | 28973.20833 | 3.25 | 0.0556 | 1,610.91 | 0.0556 | 0 | - | | |
| 7/4/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 695.1319444 | 16683.16667 | 66506054061 | 54220.29167 | 3.25 | 0.0556 | 3,014.65 | 0.0556 | 0 | - | | |
| 7/4/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 22.61805556 | 542.8333333 | 2132084360 | 1764.208333 | 3.25 | 0.07423 | 130.96 | 0.0556 | 0.01863 | 32.87 | 0.0376 | 0.01897 |
| 7/4/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 958282620.2 | 702 | 3.25 | 0.07479 | 52.50 | 0.0556 | 0.01919 | 13.47 | 0.03873 | 0.01954 |
| 7/4/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 7.756944444 | 186.1666667 | 826167285.7 | 605.0416667 | 3.25 | 0.07423 | 44.91 | 0.0556 | 0.01863 | 11.27 | 0.0376 | 0.01897 |
| 7/4/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 32.65972222 | 783.8333333 | 3610332286 | 2547.458333 | 3.25 | 0.07423 | 189.10 | 0.0556 | 0.01863 | 47.46 | 0.0376 | 0.01897 |
| 7/4/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1128.013889 | 27072.33333 | 1.07693E+11 | 87985.08333 | 3.25 | 0.0556 | 4,891.97 | 0.0556 | 0 | - | | |
| 7/4/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 1980.1875 | 47524.5 | 1.87603E+11 | 154454.625 | 3.25 | 0.07883 | 12,175.66 | 0.0556 | 0.02323 | 3,587.98 | 0.0376 | 0.01437 |
| 7/4/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2877.736111 | 69065.66667 | 2.74753E+11 | 224463.4167 | 3.25 | 0.0556 | 12,480.17 | 0.0556 | 0 | - | | |
| 7/4/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 74TH | 2 | 1.680555556 | 40.33333333 | 89544625 | 125.356 | 3.108 | 0.0617 | 7.73 | 0.0617 | 0 | - | | |
| 7/4/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 2956.041667 | 70945 | 3.29434E+11 | 230571.25 | 3.25 | 0.086416 | 19,925.05 | 0.0556 | 0.030816 | 7,105.28 | 0.030816 | 0 |
| 7/4/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 18.97916667 | 455.5 | 1796200881 | 1480.375 | 3.25 | 0.07883 | 116.70 | 0.0556 | 0.02323 | 34.39 | 0.0376 | 0.01437 |
| 7/4/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 115 | 2760 | 12754392752 | 8970 | 3.25 | 0.07579 | 679.84 | 0.0556 | 0.02019 | 181.10 | 0.0376 | 0.01741 |
| 7/4/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 380.875 | 9141 | 42426157001 | 29708.25 | 3.25 | 0.0556 | 1,651.78 | 0.0556 | 0 | - | | |
| 7/4/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 91.47222222 | 2195.333333 | 10213293741 | 7134.833333 | 3.25 | 0.07953 | 567.43 | 0.0556 | 0.02393 | 170.74 | 0.03873 | 0.0148 |
| 7/4/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1797 | 1737.993056 | 41711.83333 | 1.53519E+11 | 135563.4583 | 3.25 | 0.086416 | 11,714.85 | 0.0556 | 0.030816 | 4,177.52 | 0.030816 | 0 |
| 7/4/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4888974611 | 4134 | 3.25 | 0.07479 | 309.18 | 0.0556 | 0.01919 | 79.33 | 0.03873 | 0.01954 |
| 7/4/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 933 | 918.5694444 | 22045.66667 | 87217548531 | 71648.41667 | 3.25 | 0.0556 | 3,983.65 | 0.0556 | 0 | - | | |
| 7/4/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 115 | 108.7777778 | 2610.666667 | 10377025608 | 8484.666667 | 3.25 | 0.07953 | 674.79 | 0.0556 | 0.02393 | 203.04 | 0.03873 | 0.0148 |
| 7/4/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 489.7569444 | 11754.16667 | 54553526614 | 38201.04167 | 3.25 | 0.0556 | 2,123.98 | 0.0556 | 0 | - | | |
| 7/4/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 143 | 133.0138889 | 3192.333333 | 12704952154 | 10375.08333 | 3.25 | 0.086416 | 896.57 | 0.0556 | 0.030816 | 319.72 | 0.030816 | 0 |
| 7/5/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 486.1111111 | 11666.66667 | 54148914967 | 37916.66667 | 3.25 | 0.0556 | 2,108.17 | 0.0556 | 0 | - | | |
| 7/5/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 115 | 104.1041667 | 2498.5 | 9932866841 | 8120.125 | 3.25 | 0.07953 | 645.79 | 0.0556 | 0.02393 | 194.31 | 0.03873 | 0.0148 |
| 7/5/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 933 | 920.75 | 22098 | 87686047470 | 71818.5 | 3.25 | 0.0556 | 3,993.11 | 0.0556 | 0 | - | | |
| 7/5/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 143 | 123.7361111 | 2969.666667 | 11816699577 | 9651.416667 | 3.25 | 0.086416 | 834.04 | 0.0556 | 0.030816 | 297.42 | 0.030816 | 0 |
| 7/5/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1797 | 1707.748611 | 40985.96667 | 1.507E+11 | 133204.3917 | 3.25 | 0.086416 | 11,510.99 | 0.0556 | 0.030816 | 4,104.83 | 0.030816 | 0 |
| 7/5/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 2870.081944 | 68881.96667 | 3.19759E+11 | 223866.3917 | 3.25 | 0.086416 | 19,345.64 | 0.0556 | 0.030816 | 6,898.67 | 0.030816 | 0 |
| 7/5/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 377.4166667 | 9058 | 42036195772 | 29438.5 | 3.25 | 0.0556 | 1,636.78 | 0.0556 | 0 | - | | |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/5/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 14.42361111 | 346.1666667 | 1366508913 | 1125.041667 | 3.25 | 0.07883 | 88.69 | 0.0556 | 0.02323 | 26.13 | 0.0376 | 0.01437 |
| 7/5/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 21.54444444 | 517.0666667 | 2028306005 | 1680.466667 | 3.25 | 0.07423 | 124.74 | 0.0556 | 0.01863 | 31.31 | 0.0376 | 0.01897 |
| 7/5/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 108.9444444 | 2614.666667 | 12068937723 | 8497.666667 | 3.25 | 0.07579 | 644.04 | 0.0556 | 0.02019 | 171.57 | 0.0376 | 0.01741 |
| 7/5/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 85.53888889 | 2052.933333 | 9553508644 | 6672.033333 | 3.25 | 0.07953 | 530.63 | 0.0556 | 0.02393 | 159.66 | 0.03873 | 0.0148 |
| 7/5/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2875.986111 | 69023.66667 | 2.74567E+11 | 224326.9167 | 3.25 | 0.0556 | 12,472.58 | 0.0556 | 0 | - | | |
| 7/5/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 1635.634722 | 39255.23333 | 1.54564E+11 | 127579.5083 | 3.25 | 0.07883 | 10,057.09 | 0.0556 | 0.02323 | 2,963.67 | 0.0376 | 0.01437 |
| 7/5/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1148.743056 | 27569.83333 | 1.0976E+11 | 89601.95833 | 3.25 | 0.0556 | 4,981.87 | 0.0556 | 0 | - | | |
| 7/5/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 24.04583333 | 577.1 | 2647002719 | 1875.575 | 3.25 | 0.07423 | 139.22 | 0.0556 | 0.01863 | 34.94 | 0.0376 | 0.01897 |
| 7/5/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4888474494 | 4134 | 3.25 | 0.07479 | 309.18 | 0.0556 | 0.01919 | 79.33 | 0.03873 | 0.01954 |
| 7/5/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 958287661.5 | 702 | 3.25 | 0.07479 | 52.50 | 0.0556 | 0.01919 | 13.47 | 0.03873 | 0.01954 |
| 7/5/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 692.5763889 | 16621.83333 | 66252897779 | 54020.95833 | 3.25 | 0.0556 | 3,003.57 | 0.0556 | 0 | - | | |
| 7/5/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1773.755556 | 42570.13333 | 1.69813E+11 | 138352.9333 | 3.25 | 0.07479 | 10,347.42 | 0.0556 | 0.01919 | 2,654.99 | 0.03873 | 0.01954 |
| 7/5/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 370.1875 | 8884.5 | 34135682650 | 28874.625 | 3.25 | 0.0556 | 1,605.43 | 0.0556 | 0 | - | | |
| 7/5/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 77 | 58.07638889 | 1393.833333 | 5299928125 | 4327.8525 | 3.105 | 0.086416 | 374.00 | 0.0556 | 0.030816 | 133.37 | 0.030816 | 0 |
| 7/5/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 7.45 | 178.8 | 794136659.8 | 581.1 | 3.25 | 0.07423 | 43.14 | 0.0556 | 0.01863 | 10.83 | 0.0376 | 0.01897 |
| 7/5/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1370.930556 | 32902.33333 | 1.30389E+11 | 106932.5833 | 3.25 | 0.0612 | 6,544.27 | 0.047 | 0.0142 | 1,518.44 | 0.0376 | 0.0234 |
| 7/5/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1150165821 | 936 | 3.25 | 0.0556 | 52.04 | 0.0556 | 0 | - | | |
| 7/5/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 199.1527778 | 4779.666667 | 22098045620 | 15533.91667 | 3.25 | 0.0612 | 950.68 | 0.047 | 0.0142 | 220.58 | 0.0376 | 0.0234 |
| 7/5/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2106 | 1898.080556 | 45553.93333 | 1.79439E+11 | 148050.2833 | 3.25 | 0.07883 | 11,670.80 | 0.0556 | 0.02323 | 3,439.21 | 0.0376 | 0.01437 |
| 7/5/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 146.6777778 | 3520.266667 | 14033360086 | 11440.86667 | 3.25 | 0.077816 | 890.28 | 0.047 | 0.030816 | 352.56 | 0.030816 | 0 |
| 7/5/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 1923.027778 | 46152.66667 | 1.83785E+11 | 149996.1667 | 3.25 | 0.077816 | 11,672.10 | 0.047 | 0.030816 | 4,622.28 | 0.030816 | 0 |
| 7/5/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 82TH | 5 | 5 | 120 | 427116540.3 | 373.92 | 3.116 | 0.0617 | 23.07 | 0.0617 | 0 | - | | |
| 7/5/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 84TH | 180 | 154.0930556 | 3698.233333 | 11947109663 | 11804.7608 | 3.192 | 0.0617 | 728.35 | 0.0617 | 0 | - | | |
| 7/5/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 88TH | 29 | 29 | 696 | 2519966431 | 2327.424 | 3.344 | 0.0617 | 143.60 | 0.0617 | 0 | - | | |
| 7/5/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 92TH | 34 | 34 | 816 | 2955888374 | 2852.736 | 3.496 | 0.0617 | 176.01 | 0.0617 | 0 | - | | |
| 7/5/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 94TH | 2 | 2 | 48 | 179459813.9 | 171.456 | 3.572 | 0.0617 | 10.58 | 0.0617 | 0 | - | | |
| 7/5/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 84TH | 7 | 6.886111111 | 165.2666667 | 501104437.5 | 583.0608 | 3.528 | 0.0617 | 35.97 | 0.0617 | 0 | - | | |
| 7/5/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 914.9680556 | 21959.23333 | 92445029041 | 64779.73833 | 2.95 | 0.0556 | 3,601.75 | 0.0556 | 0 | - | | |
| 7/5/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 74TH | 2 | 1.686111111 | 40.46666667 | 80462687.5 | 125.7704 | 3.108 | 0.0617 | 7.76 | 0.0617 | 0 | - | | |
| 7/5/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 375.5416667 | 9013 | 36356835062 | 25524.816 | 2.832 | 0.07883 | 2,012.12 | 0.0556 | 0.02323 | 592.94 | 0.0376 | 0.01437 |
| 7/5/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 600.0347222 | 14400.83333 | 58598186350 | 40783.16 | 2.832 | 0.07883 | 3,214.94 | 0.0556 | 0.02323 | 947.39 | 0.0376 | 0.01437 |
| 7/5/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 90TH | 1185 | 1136.6125 | 27278.7 | 1.0077E+11 | 93293.154 | 3.42 | 0.0617 | 5,756.19 | 0.0617 | 0 | - | | |
| 7/5/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 86TH | 343 | 315.05 | 7561.2 | 25762208235 | 24710.0016 | 3.268 | 0.0617 | 1,524.61 | 0.0617 | 0 | - | | |
| 7/5/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 82TH | 76 | 67.79444444 | 1627.066667 | 5099425253 | 5603.6176 | 3.444 | 0.0617 | 345.74 | 0.0617 | 0 | - | | |
| 7/5/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 80TH | 206 | 167.9375 | 4030.5 | 12023564451 | 13542.48 | 3.36 | 0.0617 | 835.57 | 0.0617 | 0 | - | | |
| 7/5/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 78TH | 165 | 140.2958333 | 3367.1 | 10425157946 | 11030.6196 | 3.276 | 0.0617 | 680.59 | 0.0617 | 0 | - | | |
| 7/5/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 76TH | 11 | 8.3125 | 199.5 | 494792494.4 | 636.804 | 3.192 | 0.0617 | 39.29 | 0.0617 | 0 | - | | |
| 7/5/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1144.308333 | 27463.4 | 1.11877E+11 | 77776.3488 | 2.832 | 0.086416 | 6,721.12 | 0.0556 | 0.030816 | 2,396.76 | 0.030816 | 0 |
| 7/6/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 80TH | 206 | 165.6277778 | 3975.066667 | 11697021751 | 13356.224 | 3.36 | 0.0617 | 824.08 | 0.0617 | 0 | - | | |
| 7/6/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 82TH | 76 | 67.3625 | 1616.7 | 4945887407 | 5567.9148 | 3.444 | 0.0617 | 343.54 | 0.0617 | 0 | - | | |
| 7/6/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 86TH | 343 | 314.0722222 | 7537.733333 | 25880017364 | 24633.31253 | 3.268 | 0.0617 | 1,519.88 | 0.0617 | 0 | - | | |
| 7/6/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 90TH | 1185 | 1136.123611 | 27266.96667 | 1.00836E+11 | 93253.026 | 3.42 | 0.0617 | 5,753.71 | 0.0617 | 0 | - | | |
| 7/6/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 947.6875 | 22744.5 | 95808298763 | 67096.275 | 2.95 | 0.0556 | 3,730.55 | 0.0556 | 0 | - | | |
| 7/6/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 370.7986111 | 8899.166667 | 35878623440 | 25202.44 | 2.832 | 0.07883 | 1,986.71 | 0.0556 | 0.02323 | 585.45 | 0.0376 | 0.01437 |
| 7/6/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1197.158333 | 28731.8 | 1.17089E+11 | 81368.4576 | 2.832 | 0.086416 | 7,031.54 | 0.0556 | 0.030816 | 2,507.45 | 0.030816 | 0 |
| 7/6/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 78TH | 165 | 136.7638889 | 3282.333333 | 10134940013 | 10752.924 | 3.276 | 0.0617 | 663.46 | 0.0617 | 0 | - | | |
| 7/6/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 205.9986111 | 4943.966667 | 22832180279 | 16067.89167 | 3.25 | 0.0612 | 983.35 | 0.047 | 0.0142 | 228.16 | 0.0376 | 0.0234 |
| 7/6/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 84TH | 180 | 154.8944444 | 3717.466667 | 12103740667 | 11866.1536 | 3.192 | 0.0617 | 732.14 | 0.0617 | 0 | - | | |
| 7/6/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 600.4263889 | 14410.23333 | 58631171544 | 40809.7808 | 2.832 | 0.07883 | 3,217.04 | 0.0556 | 0.02323 | 948.01 | 0.0376 | 0.01437 |
| 7/6/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 76TH | 11 | 8.175 | 196.2 | 485447805.6 | 626.2704 | 3.192 | 0.0617 | 38.64 | 0.0617 | 0 | - | | |
| 7/6/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 74TH | 2 | 1.7 | 40.8 | 77661423.61 | 126.8064 | 3.108 | 0.0617 | 7.82 | 0.0617 | 0 | - | | |
| 7/6/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 84TH | 7 | 6.915277778 | 165.9666667 | 506835612.5 | 585.5304 | 3.528 | 0.0617 | 36.13 | 0.0617 | 0 | - | | |
| 7/6/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 94TH | 2 | 1.986111111 | 47.66666667 | 155762473.6 | 170.2653333 | 3.572 | 0.0617 | 10.51 | 0.0617 | 0 | - | | |
| 7/6/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1422.129167 | 34131.1 | 1.35241E+11 | 110926.075 | 3.25 | 0.0612 | 6,788.68 | 0.047 | 0.0142 | 1,575.15 | 0.0376 | 0.0234 |
| 7/6/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 88TH | 29 | 29 | 696 | 2521351832 | 2327.424 | 3.344 | 0.0617 | 143.60 | 0.0617 | 0 | - | | |
| 7/6/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 82TH | 5 | 5 | 120 | 426548994.4 | 373.92 | 3.116 | 0.0617 | 23.07 | 0.0617 | 0 | - | | |
| 7/6/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 1913.511111 | 45924.26667 | 1.82778E+11 | 149253.8667 | 3.25 | 0.077816 | 11,614.34 | 0.047 | 0.030816 | 4,599.41 | 0.030816 | 0 |
| 7/6/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 147.4305556 | 3538.333333 | 14089761069 | 11499.58333 | 3.25 | 0.077816 | 894.85 | 0.047 | 0.030816 | 354.37 | 0.030816 | 0 |
| 7/6/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1149918669 | 936 | 3.25 | 0.0556 | 52.04 | 0.0556 | 0 | - | | |
| 7/6/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 92TH | 34 | 34 | 816 | 2959673904 | 2852.736 | 3.496 | 0.0617 | 176.01 | 0.0617 | 0 | - | | |
| 7/6/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 7.631944444 | 183.1666667 | 812083717.9 | 595.2916667 | 3.25 | 0.07423 | 44.19 | 0.0556 | 0.01863 | 11.09 | 0.0376 | 0.01897 |
| 7/6/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2106 | 1939.434722 | 46546.43333 | 1.83305E+11 | 151275.9083 | 3.25 | 0.07883 | 11,925.08 | 0.0556 | 0.02323 | 3,514.14 | 0.0376 | 0.01437 |
| 7/6/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 77 | 61.875 | 1485 | 5649584692 | 4610.925 | 3.105 | 0.086416 | 398.46 | 0.0556 | 0.030816 | 142.09 | 0.030816 | 0 |
| 7/6/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 369.3055556 | 8863.333333 | 34076358378 | 28805.83333 | 3.25 | 0.0556 | 1,601.60 | 0.0556 | 0 | - | | |
| 7/6/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1770.834722 | 42500.03333 | 1.69429E+11 | 138125.1083 | 3.25 | 0.07479 | 10,330.38 | 0.0556 | 0.01919 | 2,650.62 | 0.03873 | 0.01954 |
| 7/6/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 692.8958333 | 16629.5 | 66288323401 | 54045.875 | 3.25 | 0.0556 | 3,004.95 | 0.0556 | 0 | - | | |
| 7/6/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 8.993055556 | 215.8333333 | 955966568.7 | 701.4583333 | 3.25 | 0.07479 | 52.46 | 0.0556 | 0.01919 | 13.46 | 0.03873 | 0.01954 |
| 7/6/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 52.51388889 | 1260.333333 | 4844075739 | 4096.083333 | 3.25 | 0.07479 | 306.35 | 0.0556 | 0.01919 | 78.60 | 0.03873 | 0.01954 |
| 7/6/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 25.4375 | 610.5 | 2797731274 | 1984.125 | 3.25 | 0.07423 | 147.28 | 0.0556 | 0.01863 | 36.96 | 0.0376 | 0.01897 |
| 7/6/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1144.270833 | 27462.5 | 1.0932E+11 | 89253.125 | 3.25 | 0.0556 | 4,962.47 | 0.0556 | 0 | - | | |
| 7/6/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 1727.4 | 41457.6 | 1.63216E+11 | 134737.2 | 3.25 | 0.07883 | 10,621.33 | 0.0556 | 0.02323 | 3,129.95 | 0.0376 | 0.01437 |
| 7/6/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 2956.834722 | 70964.03333 | 3.29457E+11 | 230633.1083 | 3.25 | 0.086416 | 19,930.39 | 0.0556 | 0.030816 | 7,107.19 | 0.030816 | 0 |
| 7/6/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 21.19583333 | 508.7 | 1995630696 | 1653.275 | 3.25 | 0.07423 | 122.72 | 0.0556 | 0.01863 | 30.80 | 0.0376 | 0.01897 |
| 7/6/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 114.6083333 | 2750.6 | 12690106858 | 8939.45 | 3.25 | 0.07579 | 677.52 | 0.0556 | 0.02019 | 180.49 | 0.0376 | 0.01741 |
| 7/6/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2863.641667 | 68727.4 | 2.7337E+11 | 223364.05 | 3.25 | 0.0556 | 12,419.04 | 0.0556 | 0 | - | | |
| 7/6/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 376.4888889 | 9035.733333 | 41946181513 | 29366.13333 | 3.25 | 0.0556 | 1,632.76 | 0.0556 | 0 | - | | |
| 7/6/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 85.96666667 | 2063.2 | 9592764480 | 6705.4 | 3.25 | 0.07953 | 533.28 | 0.0556 | 0.02393 | 160.46 | 0.03873 | 0.0148 |
| 7/6/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1797 | 1702.433333 | 40858.4 | 1.50155E+11 | 132789.8 | 3.25 | 0.086416 | 11,475.16 | 0.0556 | 0.030816 | 4,092.05 | 0.030816 | 0 |
| 7/6/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 143 | 124.1736111 | 2980.166667 | 11858224565 | 9685.541667 | 3.25 | 0.086416 | 836.99 | 0.0556 | 0.030816 | 298.47 | 0.030816 | 0 |
| 7/6/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 933 | 915.7777778 | 21978.66667 | 87169082369 | 71430.66667 | 3.25 | 0.0556 | 3,971.55 | 0.0556 | 0 | - | | |
| 7/6/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 115 | 104.3972222 | 2505.533333 | 9949036348 | 8142.983333 | 3.25 | 0.07953 | 647.61 | 0.0556 | 0.02393 | 194.86 | 0.03873 | 0.0148 |
| 7/6/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 483.6027778 | 11606.46667 | 53859872995 | 37721.01667 | 3.25 | 0.0556 | 2,097.29 | 0.0556 | 0 | - | | |
| 7/6/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 15.41111111 | 369.8666667 | 1453212529 | 1202.066667 | 3.25 | 0.07883 | 94.76 | 0.0556 | 0.02323 | 27.92 | 0.0376 | 0.01437 |
| 7/7/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 76TH | 11 | 8.5 | 204 | 535151840.3 | 651.168 | 3.192 | 0.0617 | 40.18 | 0.0617 | 0 | - | | |
| 7/7/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1197.388889 | 28737.33333 | 1.17107E+11 | 81384.128 | 2.832 | 0.086416 | 7,032.89 | 0.0556 | 0.030816 | 2,507.93 | 0.030816 | 0 |
| 7/7/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 354.7847222 | 8514.833333 | 34347595712 | 24114.008 | 2.832 | 0.07883 | 1,900.91 | 0.0556 | 0.02323 | 560.17 | 0.0376 | 0.01437 |
| 7/7/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 915.2986111 | 21967.16667 | 92360673280 | 64803.14167 | 2.95 | 0.0556 | 3,603.05 | 0.0556 | 0 | - | | |
| 7/7/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 90TH | 1185 | 1137.354167 | 27296.5 | 1.01116E+11 | 93354.03 | 3.42 | 0.0617 | 5,759.94 | 0.0617 | 0 | - | | |
| 7/7/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 86TH | 343 | 309.1597222 | 7419.833333 | 25039458410 | 24248.01533 | 3.268 | 0.0617 | 1,496.10 | 0.0617 | 0 | - | | |
| 7/7/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 82TH | 76 | 68.11805556 | 1634.833333 | 5149578493 | 5630.366 | 3.444 | 0.0617 | 347.39 | 0.0617 | 0 | - | | |
| 7/7/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 80TH | 206 | 168.5555556 | 4045.333333 | 12135429424 | 13592.32 | 3.36 | 0.0617 | 838.65 | 0.0617 | 0 | - | | |
| 7/7/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 78TH | 165 | 137.8888889 | 3309.333333 | 10272047729 | 10841.376 | 3.276 | 0.0617 | 668.91 | 0.0617 | 0 | - | | |
| 7/7/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 591.3819444 | 14193.16667 | 57761630625 | 40195.048 | 2.832 | 0.07883 | 3,168.58 | 0.0556 | 0.02323 | 933.73 | 0.0376 | 0.01437 |
| 7/7/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 74TH | 2 | 1.493055556 | 35.83333333 | 70724708.33 | 111.37 | 3.108 | 0.0617 | 6.87 | 0.0617 | 0 | - | | |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/7/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 84TH | 7 | 6.805555556 | 163.3333333 | 499864250 | 576.24 | 3.528 | 0.0617 | 35.55 | 0.0617 | 0 | - | | |
| 7/7/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 94TH | 2 | 2 | 48 | 178858180.6 | 171.456 | 3.572 | 0.0617 | 10.58 | 0.0617 | 0 | - | | |
| 7/7/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 92TH | 34 | 34 | 816 | 2963921535 | 2852.736 | 3.496 | 0.0617 | 176.01 | 0.0617 | 0 | - | | |
| 7/7/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 88TH | 29 | 29 | 696 | 2518964222 | 2327.424 | 3.344 | 0.0617 | 143.60 | 0.0617 | 0 | - | | |
| 7/7/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 84TH | 180 | 153.0972222 | 3674.333333 | 11735988007 | 11728.472 | 3.192 | 0.0617 | 723.65 | 0.0617 | 0 | - | | |
| 7/7/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 82TH | 5 | 5 | 120 | 427989506.9 | 373.92 | 3.116 | 0.0617 | 23.07 | 0.0617 | 0 | - | | |
| 7/7/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 1992.888889 | 47829.33333 | 1.90554E+11 | 155445.3333 | 3.25 | 0.077816 | 12,096.13 | 0.047 | 0.030816 | 4,790.20 | 0.030816 | 0 |
| 7/7/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 142.8125 | 3427.5 | 13670608238 | 11139.375 | 3.25 | 0.077816 | 866.82 | 0.047 | 0.030816 | 343.27 | 0.030816 | 0 |
| 7/7/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 202.9791667 | 4871.5 | 22505013216 | 15832.375 | 3.25 | 0.0612 | 968.94 | 0.047 | 0.0142 | 224.82 | 0.0376 | 0.0234 |
| 7/7/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 11.97916667 | 287.5 | 1148119468 | 934.375 | 3.25 | 0.0556 | 51.95 | 0.0556 | 0 | - | | |
| 7/7/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1376.777778 | 33042.66667 | 1.30888E+11 | 107388.6667 | 3.25 | 0.0612 | 6,572.19 | 0.047 | 0.0142 | 1,524.92 | 0.0376 | 0.0234 |
| 7/7/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 7.555555556 | 181.3333333 | 803786687.1 | 589.3333333 | 3.25 | 0.07423 | 43.75 | 0.0556 | 0.01863 | 10.98 | 0.0376 | 0.01897 |
| 7/7/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 77 | 63.04166667 | 1513 | 5761697120 | 4697.865 | 3.105 | 0.086416 | 405.97 | 0.0556 | 0.030816 | 144.77 | 0.030816 | 0 |
| 7/7/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2106 | 1812.631944 | 43503.16667 | 1.71499E+11 | 141385.2917 | 3.25 | 0.07883 | 11,145.40 | 0.0556 | 0.02323 | 3,284.38 | 0.0376 | 0.01437 |
| 7/7/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 369.125 | 8859 | 33938468536 | 28791.75 | 3.25 | 0.0556 | 1,600.82 | 0.0556 | 0 | - | | |
| 7/7/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1773.097222 | 42554.33333 | 1.69697E+11 | 138301.5833 | 3.25 | 0.07479 | 10,343.58 | 0.0556 | 0.01919 | 2,654.01 | 0.03873 | 0.01954 |
| 7/7/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 693.5486111 | 16645.16667 | 66288766180 | 54096.79167 | 3.25 | 0.0556 | 3,007.78 | 0.0556 | 0 | - | | |
| 7/7/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 959291978.6 | 702 | 3.25 | 0.07479 | 52.50 | 0.0556 | 0.01919 | 13.47 | 0.03873 | 0.01954 |
| 7/7/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 51.70833333 | 1241 | 4769553551 | 4033.25 | 3.25 | 0.07479 | 301.65 | 0.0556 | 0.01919 | 77.40 | 0.03873 | 0.01954 |
| 7/7/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 24.88888889 | 597.3333333 | 2738019413 | 1941.333333 | 3.25 | 0.07423 | 144.11 | 0.0556 | 0.01863 | 36.17 | 0.0376 | 0.01897 |
| 7/7/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1129.243056 | 27101.83333 | 1.07885E+11 | 88080.95833 | 3.25 | 0.0556 | 4,897.30 | 0.0556 | 0 | - | | |
| 7/7/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 1662.472222 | 39899.33333 | 1.57231E+11 | 129672.8333 | 3.25 | 0.07883 | 10,222.11 | 0.0556 | 0.02323 | 3,012.30 | 0.0376 | 0.01437 |
| 7/7/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 2988.6875 | 71728.5 | 3.33072E+11 | 233117.625 | 3.25 | 0.086416 | 20,145.09 | 0.0556 | 0.030816 | 7,183.75 | 0.030816 | 0 |
| 7/7/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 21.28472222 | 510.8333333 | 2003275319 | 1660.208333 | 3.25 | 0.07423 | 123.24 | 0.0556 | 0.01863 | 30.93 | 0.0376 | 0.01897 |
| 7/7/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 98.07638889 | 2353.833333 | 10875299400 | 7649.958333 | 3.25 | 0.07579 | 579.79 | 0.0556 | 0.02019 | 154.45 | 0.0376 | 0.01741 |
| 7/7/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2860.097222 | 68642.33333 | 2.72866E+11 | 223087.5833 | 3.25 | 0.0556 | 12,403.67 | 0.0556 | 0 | - | | |
| 7/7/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 376.7916667 | 9043 | 41986062613 | 29389.75 | 3.25 | 0.0556 | 1,634.07 | 0.0556 | 0 | - | | |
| 7/7/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 87.38888889 | 2097.333333 | 9727197703 | 6816.333333 | 3.25 | 0.07953 | 542.10 | 0.0556 | 0.02393 | 163.11 | 0.03873 | 0.0148 |
| 7/7/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1797 | 1711.159722 | 41067.83333 | 1.51018E+11 | 133470.4583 | 3.25 | 0.086416 | 11,533.98 | 0.0556 | 0.030816 | 4,113.03 | 0.030816 | 0 |
| 7/7/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 143 | 126.4722222 | 3035.333333 | 12077675471 | 9864.833333 | 3.25 | 0.086416 | 852.48 | 0.0556 | 0.030816 | 303.99 | 0.030816 | 0 |
| 7/7/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 933 | 904.6736111 | 21712.16667 | 86307372172 | 70564.54167 | 3.25 | 0.0556 | 3,923.39 | 0.0556 | 0 | - | | |
| 7/7/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 115 | 105.0347222 | 2520.833333 | 10020399616 | 8192.708333 | 3.25 | 0.07953 | 651.57 | 0.0556 | 0.02393 | 196.05 | 0.03873 | 0.0148 |
| 7/7/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 482.2708333 | 11574.5 | 53658321960 | 37617.125 | 3.25 | 0.0556 | 2,091.51 | 0.0556 | 0 | - | | |
| 7/7/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 14.92361111 | 358.1666667 | 1407531461 | 1164.041667 | 3.25 | 0.07883 | 91.76 | 0.0556 | 0.02323 | 27.04 | 0.0376 | 0.01437 |
| 7/8/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 78TH | 165 | 137.3402778 | 3296.166667 | 10312252194 | 10798.242 | 3.276 | 0.0617 | 666.25 | 0.0617 | 0 | - | | |
| 7/8/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 478.1736111 | 11476.16667 | 46440815813 | 32500.504 | 2.832 | 0.07883 | 2,562.01 | 0.0556 | 0.02323 | 754.99 | 0.0376 | 0.01437 |
| 7/8/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1155.618056 | 27734.83333 | 1.12939E+11 | 78545.048 | 2.832 | 0.086416 | 6,787.55 | 0.0556 | 0.030816 | 2,420.44 | 0.030816 | 0 |
| 7/8/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 307.3402778 | 7376.166667 | 29684708274 | 20889.304 | 2.832 | 0.07883 | 1,646.70 | 0.0556 | 0.02323 | 485.26 | 0.0376 | 0.01437 |
| 7/8/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 946.3125 | 22711.5 | 95617743102 | 66998.925 | 2.95 | 0.0556 | 3,725.14 | 0.0556 | 0 | - | | |
| 7/8/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 90TH | 1185 | 1137.583333 | 27302 | 1.01177E+11 | 93372.84 | 3.42 | 0.0617 | 5,761.10 | 0.0617 | 0 | - | | |
| 7/8/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 86TH | 343 | 311.2708333 | 7470.5 | 25570756708 | 24413.594 | 3.268 | 0.0617 | 1,506.32 | 0.0617 | 0 | - | | |
| 7/8/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 82TH | 76 | 67.78472222 | 1626.833333 | 5077366500 | 5602.814 | 3.444 | 0.0617 | 345.69 | 0.0617 | 0 | - | | |
| 7/8/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 80TH | 206 | 168.0069444 | 4032.166667 | 12056780646 | 13548.08 | 3.36 | 0.0617 | 835.92 | 0.0617 | 0 | - | | |
| 7/8/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 77 | 59.77777778 | 1434.666667 | 5432438596 | 4454.64 | 3.105 | 0.086416 | 384.95 | 0.0556 | 0.030816 | 137.27 | 0.030816 | 0 |
| 7/8/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 76TH | 11 | 8.444444444 | 202.6666667 | 534778243.1 | 646.912 | 3.192 | 0.0617 | 39.91 | 0.0617 | 0 | - | | |
| 7/8/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 74TH | 2 | 0.673611111 | 16.16666667 | 36238909.72 | 50.246 | 3.108 | 0.0617 | 3.10 | 0.0617 | 0 | - | | |
| 7/8/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 84TH | 7 | 6.861111111 | 164.6666667 | 500400756.9 | 580.944 | 3.528 | 0.0617 | 35.84 | 0.0617 | 0 | - | | |
| 7/8/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 94TH | 2 | 2 | 48 | 177448902.8 | 171.456 | 3.572 | 0.0617 | 10.58 | 0.0617 | 0 | - | | |
| 7/8/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 88TH | 29 | 29 | 696 | 2521529306 | 2327.424 | 3.344 | 0.0617 | 143.60 | 0.0617 | 0 | - | | |
| 7/8/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 92TH | 34 | 34 | 816 | 2958154451 | 2852.736 | 3.496 | 0.0617 | 176.01 | 0.0617 | 0 | - | | |
| 7/8/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 82TH | 5 | 5 | 120 | 427612861.1 | 373.92 | 3.116 | 0.0617 | 23.07 | 0.0617 | 0 | - | | |
| 7/8/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2004.6875 | 48112.5 | 1.91613E+11 | 156365.625 | 3.25 | 0.077816 | 12,167.75 | 0.047 | 0.030816 | 4,818.56 | 0.030816 | 0 |
| 7/8/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 147.2430556 | 3533.833333 | 14093287575 | 11484.95833 | 3.25 | 0.077816 | 893.71 | 0.047 | 0.030816 | 353.92 | 0.030816 | 0 |
| 7/8/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1138.854167 | 27332.5 | 1.07713E+11 | 88830.625 | 3.25 | 0.0612 | 5,436.43 | 0.047 | 0.0142 | 1,261.39 | 0.0376 | 0.0234 |
| 7/8/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2106 | 1511.916667 | 36286 | 1.42958E+11 | 117929.5 | 3.25 | 0.07883 | 9,296.38 | 0.0556 | 0.02323 | 2,739.50 | 0.0376 | 0.01437 |
| 7/8/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 168.6111111 | 4046.666667 | 18591395628 | 13151.66667 | 3.25 | 0.0612 | 804.88 | 0.047 | 0.0142 | 186.75 | 0.0376 | 0.0234 |
| 7/8/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 363.7013889 | 8728.833333 | 33547815129 | 28368.70833 | 3.25 | 0.0556 | 1,577.30 | 0.0556 | 0 | - | | |
| 7/8/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 44.29166667 | 1063 | 4005814942 | 3454.75 | 3.25 | 0.07479 | 258.38 | 0.0556 | 0.01919 | 66.30 | 0.03873 | 0.01954 |
| 7/8/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1485.180556 | 35644.33333 | 1.40013E+11 | 115844.0833 | 3.25 | 0.07479 | 8,663.98 | 0.0556 | 0.01919 | 2,223.05 | 0.03873 | 0.01954 |
| 7/8/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 680.8541667 | 16340.5 | 65124074333 | 53106.625 | 3.25 | 0.0556 | 2,952.73 | 0.0556 | 0 | - | | |
| 7/8/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 17.84027778 | 428.1666667 | 1682660209 | 1391.541667 | 3.25 | 0.07423 | 103.29 | 0.0556 | 0.01863 | 25.92 | 0.0376 | 0.01897 |
| 7/8/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 7.472222222 | 179.3333333 | 781414431.6 | 582.8333333 | 3.25 | 0.07479 | 43.59 | 0.0556 | 0.01919 | 11.18 | 0.03873 | 0.01954 |
| 7/8/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 6.347222222 | 152.3333333 | 673185664.2 | 495.0833333 | 3.25 | 0.07423 | 36.75 | 0.0556 | 0.01863 | 9.22 | 0.0376 | 0.01897 |
| 7/8/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 11.99305556 | 287.8333333 | 1149017395 | 935.4583333 | 3.25 | 0.0556 | 52.01 | 0.0556 | 0 | - | | |
| 7/8/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 25.65972222 | 615.8333333 | 2808477537 | 2001.458333 | 3.25 | 0.07423 | 148.57 | 0.0556 | 0.01863 | 37.29 | 0.0376 | 0.01897 |
| 7/8/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1111.034722 | 26664.83333 | 1.06179E+11 | 86660.70833 | 3.25 | 0.0556 | 4,818.34 | 0.0556 | 0 | - | | |
| 7/8/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 1541.708333 | 37001 | 1.4533E+11 | 120253.25 | 3.25 | 0.07883 | 9,479.56 | 0.0556 | 0.02323 | 2,793.48 | 0.0376 | 0.01437 |
| 7/8/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 72.79861111 | 1747.166667 | 7952691149 | 5678.291667 | 3.25 | 0.07953 | 451.59 | 0.0556 | 0.02393 | 135.88 | 0.03873 | 0.0148 |
| 7/8/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 84TH | 180 | 154.7222222 | 3713.333333 | 12193526472 | 11852.96 | 3.192 | 0.0617 | 731.33 | 0.0617 | 0 | - | | |
| 7/8/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2813.6875 | 67528.5 | 2.68659E+11 | 219467.625 | 3.25 | 0.0556 | 12,202.40 | 0.0556 | 0 | - | | |
| 7/8/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 375.0763889 | 9001.833333 | 41785015454 | 29255.95833 | 3.25 | 0.0556 | 1,626.63 | 0.0556 | 0 | - | | |
| 7/8/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 93.68055556 | 2248.333333 | 10385645577 | 7307.083333 | 3.25 | 0.07579 | 553.80 | 0.0556 | 0.02019 | 147.53 | 0.0376 | 0.01741 |
| 7/8/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1797 | 1721.256944 | 41310.16667 | 1.51867E+11 | 134258.0417 | 3.25 | 0.086416 | 11,602.04 | 0.0556 | 0.030816 | 4,137.30 | 0.030816 | 0 |
| 7/8/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 143 | 120.8472222 | 2900.333333 | 11518538386 | 9426.083333 | 3.25 | 0.086416 | 814.56 | 0.0556 | 0.030816 | 290.47 | 0.030816 | 0 |
| 7/8/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 933 | 899.4791667 | 21587.5 | 86000664234 | 70159.375 | 3.25 | 0.0556 | 3,900.86 | 0.0556 | 0 | - | | |
| 7/8/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 115 | 88.125 | 2115 | 8284687538 | 6873.75 | 3.25 | 0.07953 | 546.67 | 0.0556 | 0.02393 | 164.49 | 0.03873 | 0.0148 |
| 7/8/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 471.4027778 | 11313.66667 | 52488560992 | 36769.41667 | 3.25 | 0.0556 | 2,044.38 | 0.0556 | 0 | - | | |
| 7/8/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 14.71527778 | 353.1666667 | 1402701447 | 1147.791667 | 3.25 | 0.07883 | 90.48 | 0.0556 | 0.02323 | 26.66 | 0.0376 | 0.01437 |
| 7/8/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 2940.520833 | 70572.5 | 3.27565E+11 | 229360.625 | 3.25 | 0.086416 | 19,820.43 | 0.0556 | 0.030816 | 7,067.98 | 0.030816 | 0 |
| 7/9/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 76TH | 11 | 8.215277778 | 197.1666667 | 509236576.4 | 629.356 | 3.192 | 0.0617 | 38.83 | 0.0617 | 0 | - | | |
| 7/9/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 78TH | 165 | 135.625 | 3255 | 10124185160 | 10663.38 | 3.276 | 0.0617 | 657.93 | 0.0617 | 0 | - | | |
| 7/9/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 80TH | 206 | 165.6388889 | 3975.333333 | 11644372090 | 13357.12 | 3.36 | 0.0617 | 824.13 | 0.0617 | 0 | - | | |
| 7/9/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 82TH | 76 | 65.5 | 1572 | 4841245771 | 5413.968 | 3.444 | 0.0617 | 334.04 | 0.0617 | 0 | - | | |
| 7/9/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 86TH | 343 | 308.0694444 | 7393.666667 | 25051480694 | 24162.50267 | 3.268 | 0.0617 | 1,490.83 | 0.0617 | 0 | - | | |
| 7/9/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 90TH | 1185 | 1137.486111 | 27299.66667 | 1.0092E+11 | 93364.86 | 3.42 | 0.0617 | 5,760.61 | 0.0617 | 0 | - | | |
| 7/9/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 846.9791667 | 20327.5 | 85527031712 | 59966.125 | 2.95 | 0.0556 | 3,334.12 | 0.0556 | 0 | - | | |
| 7/9/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 74TH | 2 | 0.506944444 | 12.16666667 | 9013368.056 | 37.814 | 3.108 | 0.0617 | 2.33 | 0.0617 | 0 | - | | |
| 7/9/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1182.805556 | 28387.33333 | 1.15545E+11 | 80392.928 | 2.832 | 0.086416 | 6,947.24 | 0.0556 | 0.030816 | 2,477.39 | 0.030816 | 0 |
| 7/9/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2107.0625 | 50569.5 | 2.01463E+11 | 164350.875 | 3.25 | 0.077816 | 12,789.13 | 0.047 | 0.030816 | 5,064.64 | 0.030816 | 0 |
| 7/9/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 385.0277778 | 9240.666667 | 37170220999 | 26169.568 | 2.832 | 0.07883 | 2,062.95 | 0.0556 | 0.02323 | 607.92 | 0.0376 | 0.01437 |
| 7/9/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 84TH | 7 | 6.9375 | 166.5 | 521571298.6 | 587.412 | 3.528 | 0.0617 | 36.24 | 0.0617 | 0 | - | | |
| 7/9/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 94TH | 2 | 2 | 48 | 177706000 | 171.456 | 3.572 | 0.0617 | 10.58 | 0.0617 | 0 | - | | |
| 7/9/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 92TH | 34 | 34 | 816 | 2965995882 | 2852.736 | 3.496 | 0.0617 | 176.01 | 0.0617 | 0 | - | | |
| 7/9/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 88TH | 29 | 29 | 696 | 2517039424 | 2327.424 | 3.344 | 0.0617 | 143.60 | 0.0617 | 0 | - | | |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/9/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 82TH | 5 | 5 | 120 | 428332125 | 373.92 | 3.116 | 0.0617 | 23.07 | 0.0617 | 0 | - | | |
| 7/9/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 152.5486111 | 3661.166667 | 14600224236 | 11898.79167 | 3.25 | 0.077816 | 925.92 | 0.047 | 0.030816 | 366.67 | 0.030816 | 0 |
| 7/9/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1498.861111 | 35972.66667 | 1.42444E+11 | 116911.1667 | 3.25 | 0.0612 | 7,154.96 | 0.047 | 0.0142 | 1,660.14 | 0.0376 | 0.0234 |
| 7/9/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 220.9652778 | 5303.166667 | 24460283625 | 17235.29167 | 3.25 | 0.0612 | 1,054.80 | 0.047 | 0.0142 | 244.74 | 0.0376 | 0.0234 |
| 7/9/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 593.9305556 | 14254.33333 | 57899401328 | 40368.272 | 2.832 | 0.07883 | 3,182.23 | 0.0556 | 0.02323 | 937.75 | 0.0376 | 0.01437 |
| 7/9/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1148955339 | 936 | 3.25 | 0.0556 | 52.04 | 0.0556 | 0 | - | | |
| 7/9/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 84TH | 180 | 152.0138889 | 3648.333333 | 11829208757 | 11645.48 | 3.192 | 0.0617 | 718.53 | 0.0617 | 0 | - | | |
| 7/9/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1714.048611 | 41137.16667 | 1.63946E+11 | 133695.7917 | 3.25 | 0.07479 | 9,999.11 | 0.0556 | 0.01919 | 2,565.62 | 0.03873 | 0.01954 |
| 7/9/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 77 | 64.24305556 | 1541.833333 | 5851950717 | 4787.3925 | 3.105 | 0.086416 | 413.71 | 0.0556 | 0.030816 | 147.53 | 0.030816 | 0 |
| 7/9/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 372 | 8928 | 34301132659 | 29016 | 3.25 | 0.0556 | 1,613.29 | 0.0556 | 0 | - | | |
| 7/9/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2106 | 1954.194444 | 46900.66667 | 1.84755E+11 | 152427.1667 | 3.25 | 0.07883 | 12,015.83 | 0.0556 | 0.02323 | 3,540.88 | 0.0376 | 0.01437 |
| 7/9/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 694.5763889 | 16669.83333 | 66450466398 | 54176.95833 | 3.25 | 0.0556 | 3,012.24 | 0.0556 | 0 | - | | |
| 7/9/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 22.5625 | 541.5 | 2128442247 | 1759.875 | 3.25 | 0.07423 | 130.64 | 0.0556 | 0.01863 | 32.79 | 0.0376 | 0.01897 |
| 7/9/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 8.784722222 | 210.8333333 | 934938470.2 | 685.2083333 | 3.25 | 0.07479 | 51.25 | 0.0556 | 0.01919 | 13.15 | 0.03873 | 0.01954 |
| 7/9/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 7.916666667 | 190 | 842871769.4 | 617.5 | 3.25 | 0.07423 | 45.84 | 0.0556 | 0.01863 | 11.50 | 0.0376 | 0.01897 |
| 7/9/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 32.35416667 | 776.5 | 3612361401 | 2523.625 | 3.25 | 0.07423 | 187.33 | 0.0556 | 0.01863 | 47.02 | 0.0376 | 0.01897 |
| 7/9/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1064.5625 | 25549.5 | 1.01776E+11 | 83035.875 | 3.25 | 0.0556 | 4,616.79 | 0.0556 | 0 | - | | |
| 7/9/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2037.3125 | 48895.5 | 1.93118E+11 | 158910.375 | 3.25 | 0.07883 | 12,526.90 | 0.0556 | 0.02323 | 3,691.49 | 0.0376 | 0.01437 |
| 7/9/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2845.472222 | 68291.33333 | 2.71572E+11 | 221946.8333 | 3.25 | 0.0556 | 12,340.24 | 0.0556 | 0 | - | | |
| 7/9/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 380.2847222 | 9126.833333 | 42309611942 | 29662.20833 | 3.25 | 0.0556 | 1,649.22 | 0.0556 | 0 | - | | |
| 7/9/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 51.36805556 | 1232.833333 | 4740636477 | 4006.708333 | 3.25 | 0.07479 | 299.66 | 0.0556 | 0.01919 | 76.89 | 0.03873 | 0.01954 |
| 7/9/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 19.09722222 | 458.3333333 | 1827464388 | 1489.583333 | 3.25 | 0.07883 | 117.42 | 0.0556 | 0.02323 | 34.60 | 0.0376 | 0.01437 |
| 7/9/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 2995.715278 | 71897.16667 | 3.33856E+11 | 233665.7917 | 3.25 | 0.086416 | 20,192.46 | 0.0556 | 0.030816 | 7,200.65 | 0.030816 | 0 |
| 7/9/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 85.02083333 | 2040.5 | 9461626509 | 6631.625 | 3.25 | 0.07953 | 527.41 | 0.0556 | 0.02393 | 158.69 | 0.03873 | 0.0148 |
| 7/9/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1797 | 1738 | 41712 | 1.53573E+11 | 135564 | 3.25 | 0.086416 | 11,714.90 | 0.0556 | 0.030816 | 4,177.54 | 0.030816 | 0 |
| 7/9/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 143 | 135.8888889 | 3261.333333 | 12973979775 | 10599.33333 | 3.25 | 0.086416 | 915.95 | 0.0556 | 0.030816 | 326.63 | 0.030816 | 0 |
| 7/9/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 933 | 906.4375 | 21754.5 | 86664061757 | 70702.125 | 3.25 | 0.0556 | 3,931.04 | 0.0556 | 0 | - | | |
| 7/9/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 115 | 103.2777778 | 2478.666667 | 9861960917 | 8055.666667 | 3.25 | 0.07953 | 640.67 | 0.0556 | 0.02393 | 192.77 | 0.03873 | 0.0148 |
| 7/9/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 485.0069444 | 11640.16667 | 54027256312 | 37830.54167 | 3.25 | 0.0556 | 2,103.38 | 0.0556 | 0 | - | | |
| 7/9/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 121.2361111 | 2909.666667 | 13473113530 | 9456.416667 | 3.25 | 0.07579 | 716.70 | 0.0556 | 0.02019 | 190.93 | 0.0376 | 0.01741 |
| 7/10/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 2997.659722 | 71943.83333 | 3.34084E+11 | 233817.4583 | 3.25 | 0.086416 | 20,205.57 | 0.0556 | 0.030816 | 7,205.32 | 0.030816 | 0 |
| 7/10/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 21.11805556 | 506.8333333 | 2011360421 | 1647.208333 | 3.25 | 0.07883 | 129.85 | 0.0556 | 0.02323 | 38.26 | 0.0376 | 0.01437 |
| 7/10/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 483.4513889 | 11602.83333 | 53847715816 | 37709.20833 | 3.25 | 0.0556 | 2,096.63 | 0.0556 | 0 | - | | |
| 7/10/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 115 | 102.3263889 | 2455.833333 | 9788908847 | 7981.458333 | 3.25 | 0.07953 | 634.77 | 0.0556 | 0.02393 | 191.00 | 0.03873 | 0.0148 |
| 7/10/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 933 | 911.4583333 | 21875 | 87177531922 | 71093.75 | 3.25 | 0.0556 | 3,952.81 | 0.0556 | 0 | - | | |
| 7/10/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 143 | 136.7777778 | 3282.666667 | 13059509577 | 10668.66667 | 3.25 | 0.086416 | 921.94 | 0.0556 | 0.030816 | 328.77 | 0.030816 | 0 |
| 7/10/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1797 | 1743.243056 | 41837.83333 | 1.54068E+11 | 135972.9583 | 3.25 | 0.086416 | 11,750.24 | 0.0556 | 0.030816 | 4,190.14 | 0.030816 | 0 |
| 7/10/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2864.645833 | 68751.5 | 2.73513E+11 | 223442.375 | 3.25 | 0.0556 | 12,423.40 | 0.0556 | 0 | - | | |
| 7/10/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 379.9097222 | 9117.833333 | 42284094304 | 29632.95833 | 3.25 | 0.0556 | 1,647.59 | 0.0556 | 0 | - | | |
| 7/10/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 694.8472222 | 16676.33333 | 66477004885 | 54198.08333 | 3.25 | 0.0556 | 3,013.41 | 0.0556 | 0 | - | | |
| 7/10/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 84.33333333 | 2024 | 9382271313 | 6578 | 3.25 | 0.07953 | 523.15 | 0.0556 | 0.02393 | 157.41 | 0.03873 | 0.0148 |
| 7/10/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2166.694444 | 52000.66667 | 2.05541E+11 | 169002.1667 | 3.25 | 0.07883 | 13,322.44 | 0.0556 | 0.02323 | 3,925.92 | 0.0376 | 0.01437 |
| 7/10/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1140.145833 | 27363.5 | 1.08997E+11 | 88931.375 | 3.25 | 0.0556 | 4,944.58 | 0.0556 | 0 | - | | |
| 7/10/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 33.97222222 | 815.3333333 | 3795443863 | 2649.833333 | 3.25 | 0.07423 | 196.70 | 0.0556 | 0.01863 | 49.37 | 0.0376 | 0.01897 |
| 7/10/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 7.826388889 | 187.8333333 | 833387486.7 | 610.4583333 | 3.25 | 0.07423 | 45.31 | 0.0556 | 0.01863 | 11.37 | 0.0376 | 0.01897 |
| 7/10/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 22.75694444 | 546.1666667 | 2146261920 | 1775.041667 | 3.25 | 0.07423 | 131.76 | 0.0556 | 0.01863 | 33.07 | 0.0376 | 0.01897 |
| 7/10/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1756.951389 | 42166.83333 | 1.68204E+11 | 137042.2083 | 3.25 | 0.07479 | 10,249.39 | 0.0556 | 0.01919 | 2,629.84 | 0.03873 | 0.01954 |
| 7/10/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 371.3402778 | 8912.166667 | 34238291366 | 28964.54167 | 3.25 | 0.0556 | 1,610.43 | 0.0556 | 0 | - | | |
| 7/10/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 52.94444444 | 1270.666667 | 4883813495 | 4129.666667 | 3.25 | 0.07479 | 308.86 | 0.0556 | 0.01919 | 79.25 | 0.03873 | 0.01954 |
| 7/10/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 125.5277778 | 3012.666667 | 13955788127 | 9791.166667 | 3.25 | 0.07579 | 742.07 | 0.0556 | 0.02019 | 197.68 | 0.0376 | 0.01741 |
| 7/10/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 77 | 63 | 1512 | 5764082325 | 4694.76 | 3.105 | 0.086416 | 405.70 | 0.0556 | 0.030816 | 144.67 | 0.030816 | 0 |
| 7/10/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 957231310.8 | 702 | 3.25 | 0.07479 | 52.50 | 0.0556 | 0.01919 | 13.47 | 0.03873 | 0.01954 |
| 7/10/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 151.8888889 | 3645.333333 | 14523966465 | 11847.33333 | 3.25 | 0.077816 | 921.91 | 0.047 | 0.030816 | 365.09 | 0.030816 | 0 |
| 7/10/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1149853146 | 936 | 3.25 | 0.0556 | 52.04 | 0.0556 | 0 | - | | |
| 7/10/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2106 | 1972.0625 | 47329.5 | 1.86496E+11 | 153820.875 | 3.25 | 0.07883 | 12,125.70 | 0.0556 | 0.02323 | 3,573.26 | 0.0376 | 0.01437 |
| 7/10/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1532.833333 | 36788 | 1.45654E+11 | 119561 | 3.25 | 0.0612 | 7,317.13 | 0.047 | 0.0142 | 1,697.77 | 0.0376 | 0.0234 |
| 7/10/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2121.659722 | 50919.83333 | 2.02831E+11 | 165489.4583 | 3.25 | 0.077816 | 12,877.73 | 0.047 | 0.030816 | 5,099.72 | 0.030816 | 0 |
| 7/10/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 82TH | 5 | 5 | 120 | 427663062.5 | 373.92 | 3.116 | 0.0617 | 23.07 | 0.0617 | 0 | - | | |
| 7/10/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 84TH | 180 | 147.7569444 | 3546.166667 | 10888480354 | 11319.364 | 3.192 | 0.0617 | 698.40 | 0.0617 | 0 | - | | |
| 7/10/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 88TH | 29 | 29 | 696 | 2508030965 | 2327.424 | 3.344 | 0.0617 | 143.60 | 0.0617 | 0 | - | | |
| 7/10/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 92TH | 34 | 34 | 816 | 2977580951 | 2852.736 | 3.496 | 0.0617 | 176.01 | 0.0617 | 0 | - | | |
| 7/10/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 94TH | 2 | 2 | 48 | 180604659.7 | 171.456 | 3.572 | 0.0617 | 10.58 | 0.0617 | 0 | - | | |
| 7/10/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 84TH | 7 | 6.972222222 | 167.3333333 | 538465812.5 | 590.352 | 3.528 | 0.0617 | 36.42 | 0.0617 | 0 | - | | |
| 7/10/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 74TH | 2 | 0.736111111 | 17.66666667 | 23908020.83 | 54.908 | 3.108 | 0.0617 | 3.39 | 0.0617 | 0 | - | | |
| 7/10/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 232.3611111 | 5576.666667 | 25703479578 | 18124.16667 | 3.25 | 0.0612 | 1,109.20 | 0.047 | 0.0142 | 257.36 | 0.0376 | 0.0234 |
| 7/10/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 76TH | 11 | 8.5625 | 205.5 | 540068951.4 | 655.956 | 3.192 | 0.0617 | 40.47 | 0.0617 | 0 | - | | |
| 7/10/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 590.7013889 | 14176.83333 | 57591370392 | 40148.792 | 2.832 | 0.07883 | 3,164.93 | 0.0556 | 0.02323 | 932.66 | 0.0376 | 0.01437 |
| 7/10/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1199 | 28776 | 1.17181E+11 | 81493.632 | 2.832 | 0.086416 | 7,042.35 | 0.0556 | 0.030816 | 2,511.31 | 0.030816 | 0 |
| 7/10/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 385.0833333 | 9242 | 37174030767 | 26173.344 | 2.832 | 0.07883 | 2,063.24 | 0.0556 | 0.02323 | 608.01 | 0.0376 | 0.01437 |
| 7/10/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 796.0138889 | 19104.33333 | 80156770008 | 56357.78333 | 2.95 | 0.0556 | 3,133.49 | 0.0556 | 0 | - | | |
| 7/10/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 90TH | 1185 | 1137.159722 | 27291.83333 | 1.00819E+11 | 93338.07 | 3.42 | 0.0617 | 5,758.96 | 0.0617 | 0 | - | | |
| 7/10/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 86TH | 343 | 301.625 | 7239 | 23881285931 | 23657.052 | 3.268 | 0.0617 | 1,459.64 | 0.0617 | 0 | - | | |
| 7/10/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 82TH | 76 | 66.59722222 | 1598.333333 | 5070924708 | 5504.66 | 3.444 | 0.0617 | 339.64 | 0.0617 | 0 | - | | |
| 7/10/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 80TH | 206 | 170.8819444 | 4101.166667 | 12339842986 | 13779.92 | 3.36 | 0.0617 | 850.22 | 0.0617 | 0 | - | | |
| 7/10/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 78TH | 165 | 138.0555556 | 3313.333333 | 10337040542 | 10854.48 | 3.276 | 0.0617 | 669.72 | 0.0617 | 0 | - | | |
| 7/11/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 84TH | 180 | 143.1805556 | 3436.333333 | 10507973417 | 10968.776 | 3.192 | 0.0617 | 676.77 | 0.0617 | 0 | - | | |
| 7/11/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 78TH | 165 | 140.8402778 | 3380.166667 | 10843498028 | 11073.426 | 3.276 | 0.0617 | 683.23 | 0.0617 | 0 | - | | |
| 7/11/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1208.881944 | 29013.16667 | 1.18241E+11 | 82165.288 | 2.832 | 0.086416 | 7,100.40 | 0.0556 | 0.030816 | 2,532.01 | 0.030816 | 0 |
| 7/11/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 381.4027778 | 9153.666667 | 36844495924 | 25923.184 | 2.832 | 0.07883 | 2,043.52 | 0.0556 | 0.02323 | 602.20 | 0.0376 | 0.01437 |
| 7/11/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 846.3888889 | 20313.33333 | 85287413814 | 59924.33333 | 2.95 | 0.0556 | 3,331.79 | 0.0556 | 0 | - | | |
| 7/11/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 90TH | 1185 | 1139.229167 | 27341.5 | 1.01655E+11 | 93507.93 | 3.42 | 0.0617 | 5,769.44 | 0.0617 | 0 | - | | |
| 7/11/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 86TH | 343 | 298.5625 | 7165.5 | 23626668785 | 23416.854 | 3.268 | 0.0617 | 1,444.82 | 0.0617 | 0 | - | | |
| 7/11/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 82TH | 76 | 67.50694444 | 1620.166667 | 5476772396 | 5579.854 | 3.444 | 0.0617 | 344.28 | 0.0617 | 0 | - | | |
| 7/11/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 80TH | 206 | 174.4722222 | 4187.333333 | 13381480819 | 14069.44 | 3.36 | 0.0617 | 868.08 | 0.0617 | 0 | - | | |
| 7/11/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 587.8611111 | 14108.66667 | 57314278582 | 39955.744 | 2.832 | 0.07883 | 3,149.71 | 0.0556 | 0.02323 | 928.17 | 0.0376 | 0.01437 |
| 7/11/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 76TH | 11 | 8.923611111 | 214.1666667 | 683353298.6 | 683.62 | 3.192 | 0.0617 | 42.18 | 0.0617 | 0 | - | | |
| 7/11/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 74TH | 2 | 0.965277778 | 23.16666667 | 65852979.17 | 72.002 | 3.108 | 0.0617 | 4.44 | 0.0617 | 0 | - | | |
| 7/11/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 84TH | 7 | 7 | 168 | 547002444.4 | 592.704 | 3.528 | 0.0617 | 36.57 | 0.0617 | 0 | - | | |
| 7/11/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 94TH | 2 | 1.993055556 | 47.83333333 | 176632347.2 | 170.8606667 | 3.572 | 0.0617 | 10.54 | 0.0617 | 0 | - | | |
| 7/11/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1487.534722 | 35700.83333 | 1.4129E+11 | 116027.7083 | 3.25 | 0.0612 | 7,100.90 | 0.047 | 0.0142 | 1,647.59 | 0.0376 | 0.0234 |
| 7/11/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 88TH | 29 | 29 | 696 | 2512152208 | 2327.424 | 3.344 | 0.0617 | 143.60 | 0.0617 | 0 | - | | |
| 7/11/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 82TH | 5 | 5 | 120 | 428802173.6 | 373.92 | 3.116 | 0.0617 | 23.07 | 0.0617 | 0 | - | | |
| 7/11/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2096.583333 | 50318 | 2.0041E+11 | 163533.5 | 3.25 | 0.077816 | 12,725.52 | 0.047 | 0.030816 | 5,039.45 | 0.030816 | 0 |
| 7/11/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 152.7361111 | 3665.666667 | 14612869692 | 11913.41667 | 3.25 | 0.077816 | 927.05 | 0.047 | 0.030816 | 367.12 | 0.030816 | 0 |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/11/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 222.4652778 | 5339.166667 | 24627171119 | 17352.29167 | 3.25 | 0.0612 | 1,061.96 | 0.047 | 0.0142 | 246.40 | 0.0376 | 0.0234 |
| 7/11/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1149796340 | 936 | 3.25 | 0.0556 | 52.04 | 0.0556 | 0 | - | | |
| 7/11/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 92TH | 34 | 34 | 816 | 2999923458 | 2852.736 | 3.496 | 0.0617 | 176.01 | 0.0617 | 0 | - | | |
| 7/11/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 7.8125 | 187.5 | 832236256.3 | 609.375 | 3.25 | 0.07423 | 45.23 | 0.0556 | 0.01863 | 11.35 | 0.0376 | 0.01897 |
| 7/11/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 77 | 65.84027778 | 1580.166667 | 6006348310 | 4906.4175 | 3.105 | 0.086416 | 423.99 | 0.0556 | 0.030816 | 151.20 | 0.030816 | 0 |
| 7/11/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2106 | 1925.770833 | 46218.5 | 1.82093E+11 | 150210.125 | 3.25 | 0.07883 | 11,841.06 | 0.0556 | 0.02323 | 3,489.38 | 0.0376 | 0.01437 |
| 7/11/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 371 | 8904 | 34211106741 | 28938 | 3.25 | 0.0556 | 1,608.95 | 0.0556 | 0 | - | | |
| 7/11/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1769.6875 | 42472.5 | 1.69379E+11 | 138035.625 | 3.25 | 0.07479 | 10,323.68 | 0.0556 | 0.01919 | 2,648.90 | 0.03873 | 0.01954 |
| 7/11/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 694.6666667 | 16672 | 66472831578 | 54184 | 3.25 | 0.0556 | 3,012.63 | 0.0556 | 0 | - | | |
| 7/11/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 8.875 | 213 | 943701472 | 692.25 | 3.25 | 0.07479 | 51.77 | 0.0556 | 0.01919 | 13.28 | 0.03873 | 0.01954 |
| 7/11/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4889072371 | 4134 | 3.25 | 0.07479 | 309.18 | 0.0556 | 0.01919 | 79.33 | 0.03873 | 0.01954 |
| 7/11/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 31.11111111 | 746.6666667 | 3474644486 | 2426.666667 | 3.25 | 0.07423 | 180.13 | 0.0556 | 0.01863 | 45.21 | 0.0376 | 0.01897 |
| 7/11/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1138 | 27312 | 1.08775E+11 | 88764 | 3.25 | 0.0556 | 4,935.28 | 0.0556 | 0 | - | | |
| 7/11/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2052.590278 | 49262.16667 | 1.94529E+11 | 160102.0417 | 3.25 | 0.07883 | 12,620.84 | 0.0556 | 0.02323 | 3,719.17 | 0.0376 | 0.01437 |
| 7/11/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3007.5 | 72180 | 3.35197E+11 | 234585 | 3.25 | 0.086416 | 20,271.90 | 0.0556 | 0.030816 | 7,228.97 | 0.030816 | 0 |
| 7/11/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 21.96527778 | 527.1666667 | 2071120916 | 1713.291667 | 3.25 | 0.07423 | 127.18 | 0.0556 | 0.01863 | 31.92 | 0.0376 | 0.01897 |
| 7/11/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 123.0833333 | 2954 | 13685348748 | 9600.5 | 3.25 | 0.07579 | 727.62 | 0.0556 | 0.02019 | 193.83 | 0.0376 | 0.01741 |
| 7/11/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2861.145833 | 68667.5 | 2.73151E+11 | 223169.375 | 3.25 | 0.0556 | 12,408.22 | 0.0556 | 0 | - | | |
| 7/11/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 380.5625 | 9133.5 | 42342934523 | 29683.875 | 3.25 | 0.0556 | 1,650.42 | 0.0556 | 0 | - | | |
| 7/11/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 86.11805556 | 2066.833333 | 9583556365 | 6717.208333 | 3.25 | 0.07953 | 534.22 | 0.0556 | 0.02393 | 160.74 | 0.03873 | 0.0148 |
| 7/11/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1797 | 1740.194444 | 41764.66667 | 1.53869E+11 | 135735.1667 | 3.25 | 0.086416 | 11,729.69 | 0.0556 | 0.030816 | 4,182.81 | 0.030816 | 0 |
| 7/11/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 143 | 139.1597222 | 3339.833333 | 13289310044 | 10854.45833 | 3.25 | 0.086416 | 938.00 | 0.0556 | 0.030816 | 334.49 | 0.030816 | 0 |
| 7/11/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 933 | 912.1319444 | 21891.16667 | 87235994918 | 71146.29167 | 3.25 | 0.0556 | 3,955.73 | 0.0556 | 0 | - | | |
| 7/11/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 115 | 104.0555556 | 2497.333333 | 9942996517 | 8116.333333 | 3.25 | 0.07953 | 645.49 | 0.0556 | 0.02393 | 194.22 | 0.03873 | 0.0148 |
| 7/11/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 482.2083333 | 11573 | 53708391253 | 37612.25 | 3.25 | 0.0556 | 2,091.24 | 0.0556 | 0 | - | | |
| 7/11/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 19.73611111 | 473.6666667 | 1875581165 | 1539.416667 | 3.25 | 0.07883 | 121.35 | 0.0556 | 0.02323 | 35.76 | 0.0376 | 0.01437 |
| 7/12/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 78TH | 165 | 140.2028986 | 3364.869565 | 10641803715 | 11023.3127 | 3.276 | 0.0617 | 680.14 | 0.0617 | 0 | - | | |
| 7/12/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 468.1724638 | 11236.13913 | 45644590462 | 31820.74602 | 2.832 | 0.07883 | 2,508.43 | 0.0556 | 0.02323 | 739.20 | 0.0376 | 0.01437 |
| 7/12/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 180.2971014 | 4327.130435 | 19982696167 | 14063.17391 | 3.25 | 0.0612 | 860.67 | 0.047 | 0.0142 | 199.70 | 0.0376 | 0.0234 |
| 7/12/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 304.2173913 | 7301.217391 | 29383886084 | 20677.04765 | 2.832 | 0.07883 | 1,629.97 | 0.0556 | 0.02323 | 480.33 | 0.0376 | 0.01437 |
| 7/12/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2106 | 1580.134783 | 37923.23478 | 1.49376E+11 | 123250.513 | 3.25 | 0.07883 | 9,715.84 | 0.0556 | 0.02323 | 2,863.11 | 0.0376 | 0.01437 |
| 7/12/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 90TH | 1185 | 1137.234058 | 27293.61739 | 1.00763E+11 | 93344.17148 | 3.42 | 0.0617 | 5,759.34 | 0.0617 | 0 | - | | |
| 7/12/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 86TH | 343 | 299.1144928 | 7178.747826 | 23652065707 | 23460.1479 | 3.268 | 0.0617 | 1,447.49 | 0.0617 | 0 | - | | |
| 7/12/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 82TH | 76 | 67.32971014 | 1615.913043 | 5394444337 | 5565.204522 | 3.444 | 0.0617 | 343.37 | 0.0617 | 0 | - | | |
| 7/12/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 80TH | 206 | 172.9289855 | 4150.295652 | 13147753438 | 13944.99339 | 3.36 | 0.0617 | 860.41 | 0.0617 | 0 | - | | |
| 7/12/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 77 | 70.76086957 | 1698.26087 | 6493660636 | 5273.1 | 3.105 | 0.086416 | 455.68 | 0.0556 | 0.030816 | 162.50 | 0.030816 | 0 |
| 7/12/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 76TH | 11 | 8.795652174 | 211.0956522 | 650140221.7 | 673.8173217 | 3.192 | 0.0617 | 41.57 | 0.0617 | 0 | - | | |
| 7/12/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 74TH | 2 | 0.905797101 | 21.73913043 | 53452312.32 | 67.56521739 | 3.108 | 0.0617 | 4.17 | 0.0617 | 0 | - | | |
| 7/12/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 84TH | 7 | 6.956521739 | 166.9565217 | 532501933.3 | 589.0226087 | 3.528 | 0.0617 | 36.34 | 0.0617 | 0 | - | | |
| 7/12/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 94TH | 2 | 2 | 48 | 120566705.1 | 171.456 | 3.572 | 0.0617 | 10.58 | 0.0617 | 0 | - | | |
| 7/12/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 92TH | 34 | 34 | 816 | 2996358687 | 2852.736 | 3.496 | 0.0617 | 176.01 | 0.0617 | 0 | - | | |
| 7/12/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 88TH | 29 | 29 | 696 | 2512220066 | 2327.424 | 3.344 | 0.0617 | 143.60 | 0.0617 | 0 | - | | |
| 7/12/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 84TH | 180 | 140.2615942 | 3366.278261 | 10391661106 | 10745.16021 | 3.192 | 0.0617 | 662.98 | 0.0617 | 0 | - | | |
| 7/12/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 82TH | 5 | 5 | 120 | 426201410.1 | 373.92 | 3.116 | 0.0617 | 23.07 | 0.0617 | 0 | - | | |
| 7/12/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2018.042029 | 48433.0087 | 1.92943E+11 | 157407.2783 | 3.25 | 0.077816 | 12,248.80 | 0.047 | 0.030816 | 4,850.66 | 0.030816 | 0 |
| 7/12/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 152.692029 | 3664.608696 | 14627238994 | 11909.97826 | 3.25 | 0.077816 | 926.79 | 0.047 | 0.030816 | 367.02 | 0.030816 | 0 |
| 7/12/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1217.426087 | 29218.22609 | 1.19107E+11 | 82746.01628 | 2.832 | 0.086416 | 7,150.58 | 0.0556 | 0.030816 | 2,549.90 | 0.030816 | 0 |
| 7/12/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1181.338406 | 28352.12174 | 1.1221E+11 | 92144.39565 | 3.25 | 0.0612 | 5,639.24 | 0.047 | 0.0142 | 1,308.45 | 0.0376 | 0.0234 |
| 7/12/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 44.02898551 | 1056.695652 | 4000419603 | 3434.26087 | 3.25 | 0.07479 | 256.85 | 0.0556 | 0.01919 | 65.90 | 0.03873 | 0.01954 |
| 7/12/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1150009574 | 936 | 3.25 | 0.0556 | 52.04 | 0.0556 | 0 | - | | |
| 7/12/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 370.9927536 | 8903.826087 | 34208799111 | 28937.43478 | 3.25 | 0.0556 | 1,608.92 | 0.0556 | 0 | - | | |
| 7/12/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1477.303623 | 35455.28696 | 1.39183E+11 | 115229.6826 | 3.25 | 0.07479 | 8,618.03 | 0.0556 | 0.01919 | 2,211.26 | 0.03873 | 0.01954 |
| 7/12/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 694.6956522 | 16672.69565 | 66481819679 | 54186.26087 | 3.25 | 0.0556 | 3,012.76 | 0.0556 | 0 | - | | |
| 7/12/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 18.21884058 | 437.2521739 | 1717760754 | 1421.069565 | 3.25 | 0.07423 | 105.49 | 0.0556 | 0.01863 | 26.47 | 0.0376 | 0.01897 |
| 7/12/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 7.268115942 | 174.4347826 | 761010309.9 | 566.9130435 | 3.25 | 0.07479 | 42.40 | 0.0556 | 0.01919 | 10.88 | 0.03873 | 0.01954 |
| 7/12/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 6.34057971 | 152.173913 | 676044508.6 | 494.5652174 | 3.25 | 0.07423 | 36.71 | 0.0556 | 0.01863 | 9.21 | 0.0376 | 0.01897 |
| 7/12/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 25.05652174 | 601.3565217 | 2799075553 | 1954.408696 | 3.25 | 0.07423 | 145.08 | 0.0556 | 0.01863 | 36.41 | 0.0376 | 0.01897 |
| 7/12/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1138.192029 | 27316.6087 | 1.08793E+11 | 88778.97826 | 3.25 | 0.0556 | 4,936.11 | 0.0556 | 0 | - | | |
| 7/12/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 1663.50942 | 39924.22609 | 1.57717E+11 | 129753.7348 | 3.25 | 0.07883 | 10,228.49 | 0.0556 | 0.02323 | 3,014.18 | 0.0376 | 0.01437 |
| 7/12/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 73.90869565 | 1773.808696 | 8109657939 | 5764.878261 | 3.25 | 0.07953 | 458.48 | 0.0556 | 0.02393 | 137.95 | 0.03873 | 0.0148 |
| 7/12/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 832.7434783 | 19985.84348 | 83942840226 | 58958.23826 | 2.95 | 0.0556 | 3,278.08 | 0.0556 | 0 | - | | |
| 7/12/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2758.584058 | 66206.01739 | 2.63275E+11 | 215169.5565 | 3.25 | 0.0556 | 11,963.43 | 0.0556 | 0 | - | | |
| 7/12/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 380.3043478 | 9127.304348 | 42347073285 | 29663.73913 | 3.25 | 0.0556 | 1,649.30 | 0.0556 | 0 | - | | |
| 7/12/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 103.7681159 | 2490.434783 | 11536931339 | 8093.913043 | 3.25 | 0.07579 | 613.44 | 0.0556 | 0.02019 | 163.42 | 0.0376 | 0.01741 |
| 7/12/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1797 | 1732.36087 | 41576.66087 | 1.53128E+11 | 135124.1478 | 3.25 | 0.086416 | 11,676.89 | 0.0556 | 0.030816 | 4,163.99 | 0.030816 | 0 |
| 7/12/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 143 | 137.1753623 | 3292.208696 | 13099995131 | 10699.67826 | 3.25 | 0.086416 | 924.62 | 0.0556 | 0.030816 | 329.72 | 0.030816 | 0 |
| 7/12/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 933 | 909.7101449 | 21833.04348 | 86879452835 | 70957.3913 | 3.25 | 0.0556 | 3,945.23 | 0.0556 | 0 | - | | |
| 7/12/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 115 | 88.96376812 | 2135.130435 | 8386160894 | 6939.173913 | 3.25 | 0.07953 | 551.87 | 0.0556 | 0.02393 | 166.05 | 0.03873 | 0.0148 |
| 7/12/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 480.8942029 | 11541.46087 | 53559552941 | 37509.74783 | 3.25 | 0.0556 | 2,085.54 | 0.0556 | 0 | - | | |
| 7/12/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 15.45217391 | 370.8521739 | 1477413061 | 1205.269565 | 3.25 | 0.07883 | 95.01 | 0.0556 | 0.02323 | 28.00 | 0.0376 | 0.01437 |
| 7/12/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 2974.697101 | 71392.73043 | 3.31506E+11 | 232026.3739 | 3.25 | 0.086416 | 20,050.79 | 0.0556 | 0.030816 | 7,150.12 | 0.030816 | 0 |
| 7/13/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 76TH | 11 | 8.388888889 | 201.3333333 | 542795423.6 | 642.656 | 3.192 | 0.0617 | 39.65 | 0.0617 | 0 | - | | |
| 7/13/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 78TH | 165 | 138.5902778 | 3326.166667 | 10390607194 | 10896.522 | 3.276 | 0.0617 | 672.32 | 0.0617 | 0 | - | | |
| 7/13/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 80TH | 206 | 170.4305556 | 4090.333333 | 12148331340 | 13743.52 | 3.36 | 0.0617 | 847.98 | 0.0617 | 0 | - | | |
| 7/13/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 82TH | 76 | 66.875 | 1605 | 5189588167 | 5527.62 | 3.444 | 0.0617 | 341.05 | 0.0617 | 0 | - | | |
| 7/13/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 86TH | 343 | 306.7222222 | 7361.333333 | 24801134514 | 24056.83733 | 3.268 | 0.0617 | 1,484.31 | 0.0617 | 0 | - | | |
| 7/13/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 90TH | 1185 | 1137.75 | 27306 | 1.0072E+11 | 93386.52 | 3.42 | 0.0617 | 5,761.95 | 0.0617 | 0 | - | | |
| 7/13/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 933.3125 | 22399.5 | 94231639401 | 66078.525 | 2.95 | 0.0556 | 3,673.97 | 0.0556 | 0 | - | | |
| 7/13/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 74TH | 2 | 0.819444444 | 19.66666667 | 41911000 | 61.124 | 3.108 | 0.0617 | 3.77 | 0.0617 | 0 | - | | |
| 7/13/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1221.048611 | 29305.16667 | 1.19419E+11 | 82992.232 | 2.832 | 0.086416 | 7,171.86 | 0.0556 | 0.030816 | 2,557.49 | 0.030816 | 0 |
| 7/13/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2076.340278 | 49832.16667 | 1.9841E+11 | 161954.5417 | 3.25 | 0.077816 | 12,602.65 | 0.047 | 0.030816 | 4,990.79 | 0.030816 | 0 |
| 7/13/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 379.9930556 | 9119.833333 | 36683862052 | 25827.368 | 2.832 | 0.07883 | 2,035.97 | 0.0556 | 0.02323 | 599.97 | 0.0376 | 0.01437 |
| 7/13/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 84TH | 7 | 6.9375 | 166.5 | 512838743.1 | 587.412 | 3.528 | 0.0617 | 36.24 | 0.0617 | 0 | - | | |
| 7/13/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 94TH | 2 | 2 | 48 | 169393340.3 | 171.456 | 3.572 | 0.0617 | 10.58 | 0.0617 | 0 | - | | |
| 7/13/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 92TH | 34 | 33.95138889 | 814.8333333 | 2940251049 | 2848.657333 | 3.496 | 0.0617 | 175.76 | 0.0617 | 0 | - | | |
| 7/13/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 88TH | 29 | 29 | 696 | 2518196458 | 2327.424 | 3.344 | 0.0617 | 143.60 | 0.0617 | 0 | - | | |
| 7/13/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 82TH | 5 | 5 | 120 | 428121013.9 | 373.92 | 3.116 | 0.0617 | 23.07 | 0.0617 | 0 | - | | |
| 7/13/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 151.8541667 | 3644.5 | 14543095423 | 11844.625 | 3.25 | 0.077816 | 921.70 | 0.047 | 0.030816 | 365.00 | 0.030816 | 0 |
| 7/13/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1434.756944 | 34434.16667 | 1.3617E+11 | 111911.0417 | 3.25 | 0.0612 | 6,848.96 | 0.047 | 0.0142 | 1,589.14 | 0.0376 | 0.0234 |
| 7/13/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 228.8888889 | 5493.333333 | 25310086263 | 17853.33333 | 3.25 | 0.0612 | 1,092.62 | 0.047 | 0.0142 | 253.52 | 0.0376 | 0.0234 |
| 7/13/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 578.4513889 | 13882.83333 | 56441333337 | 39316.184 | 2.832 | 0.07883 | 3,099.29 | 0.0556 | 0.02323 | 913.31 | 0.0376 | 0.01437 |
| 7/13/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1149484483 | 936 | 3.25 | 0.0556 | 52.04 | 0.0556 | 0 | - | | |
| 7/13/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 84TH | 180 | 147.2013889 | 3532.833333 | 11438774944 | 11276.804 | 3.192 | 0.0617 | 695.78 | 0.0617 | 0 | - | | |
| 7/13/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1786.097222 | 42866.33333 | 1.70838E+11 | 139315.5833 | 3.25 | 0.07479 | 10,419.41 | 0.0556 | 0.01919 | 2,673.47 | 0.03873 | 0.01954 |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/13/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4889866409 | 4134 | 3.25 | 0.07479 | 309.18 | 0.0556 | 0.01919 | 79.33 | 0.03873 | 0.01954 |
| 7/13/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 77 | 70.59027778 | 1694.166667 | 6471702676 | 5260.3875 | 3.105 | 0.086416 | 454.58 | 0.0556 | 0.030816 | 162.10 | 0.030816 | 0 |
| 7/13/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 370.1666667 | 8884 | 34134577795 | 28873 | 3.25 | 0.0556 | 1,605.34 | 0.0556 | 0 | - | | |
| 7/13/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2106 | 1925.027778 | 46200.66667 | 1.81989E+11 | 150152.1667 | 3.25 | 0.07883 | 11,836.50 | 0.0556 | 0.02323 | 3,488.03 | 0.0376 | 0.01437 |
| 7/13/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 694.7430556 | 16673.83333 | 66467475449 | 54189.95833 | 3.25 | 0.0556 | 3,012.96 | 0.0556 | 0 | - | | |
| 7/13/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 21.22222222 | 509.3333333 | 1992447530 | 1655.333333 | 3.25 | 0.07423 | 122.88 | 0.0556 | 0.01863 | 30.84 | 0.0376 | 0.01897 |
| 7/13/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 958319753.2 | 702 | 3.25 | 0.07479 | 52.50 | 0.0556 | 0.01919 | 13.47 | 0.03873 | 0.01954 |
| 7/13/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 7.972222222 | 191.3333333 | 849472074.6 | 621.8333333 | 3.25 | 0.07423 | 46.16 | 0.0556 | 0.01863 | 11.58 | 0.0376 | 0.01897 |
| 7/13/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 32.56944444 | 781.6666667 | 3600704376 | 2540.416667 | 3.25 | 0.07423 | 188.58 | 0.0556 | 0.01863 | 47.33 | 0.0376 | 0.01897 |
| 7/13/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1138.118056 | 27314.83333 | 1.08775E+11 | 88773.20833 | 3.25 | 0.0556 | 4,935.79 | 0.0556 | 0 | - | | |
| 7/13/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2115.770833 | 50778.5 | 2.00568E+11 | 165030.125 | 3.25 | 0.07883 | 13,009.32 | 0.0556 | 0.02323 | 3,833.65 | 0.0376 | 0.01437 |
| 7/13/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2852.75 | 68466 | 2.72384E+11 | 222514.5 | 3.25 | 0.0556 | 12,371.81 | 0.0556 | 0 | - | | |
| 7/13/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 123.1388889 | 2955.333333 | 13688661736 | 9604.833333 | 3.25 | 0.07579 | 727.95 | 0.0556 | 0.02019 | 193.92 | 0.0376 | 0.01741 |
| 7/13/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 480.7222222 | 11537.33333 | 53533940327 | 37496.33333 | 3.25 | 0.0556 | 2,084.80 | 0.0556 | 0 | - | | |
| 7/13/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 115 | 106.5833333 | 2558 | 10162260181 | 8313.5 | 3.25 | 0.07953 | 661.17 | 0.0556 | 0.02393 | 198.94 | 0.03873 | 0.0148 |
| 7/13/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 933 | 912.1458333 | 21891.5 | 87229114295 | 71147.375 | 3.25 | 0.0556 | 3,955.79 | 0.0556 | 0 | - | | |
| 7/13/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 143 | 130.1319444 | 3123.166667 | 12416563786 | 10150.29167 | 3.25 | 0.086416 | 877.15 | 0.0556 | 0.030816 | 312.79 | 0.030816 | 0 |
| 7/13/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1797 | 1743.902778 | 41853.66667 | 1.54146E+11 | 136024.4167 | 3.25 | 0.086416 | 11,754.69 | 0.0556 | 0.030816 | 4,191.73 | 0.030816 | 0 |
| 7/13/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 89.5625 | 2149.5 | 9962547526 | 6985.875 | 3.25 | 0.07953 | 555.59 | 0.0556 | 0.02393 | 167.17 | 0.03873 | 0.0148 |
| 7/13/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 380.3819444 | 9129.166667 | 42365627106 | 29669.79167 | 3.25 | 0.0556 | 1,649.64 | 0.0556 | 0 | - | | |
| 7/13/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 2994.951389 | 71878.83333 | 3.33746E+11 | 233606.2083 | 3.25 | 0.086416 | 20,187.31 | 0.0556 | 0.030816 | 7,198.81 | 0.030816 | 0 |
| 7/13/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 20.52777778 | 492.6666667 | 1960890623 | 1601.166667 | 3.25 | 0.07883 | 126.22 | 0.0556 | 0.02323 | 37.20 | 0.0376 | 0.01437 |
| 7/14/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 80TH | 206 | 166.7569444 | 4002.166667 | 11809817833 | 13447.28 | 3.36 | 0.0617 | 829.70 | 0.0617 | 0 | - | | |
| 7/14/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 82TH | 76 | 66.59722222 | 1598.333333 | 5118621896 | 5504.66 | 3.444 | 0.0617 | 339.64 | 0.0617 | 0 | - | | |
| 7/14/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 86TH | 343 | 310.2291667 | 7445.5 | 25123901778 | 24331.894 | 3.268 | 0.0617 | 1,501.28 | 0.0617 | 0 | - | | |
| 7/14/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 90TH | 1185 | 1136.006944 | 27264.16667 | 1.00246E+11 | 93243.45 | 3.42 | 0.0617 | 5,753.12 | 0.0617 | 0 | - | | |
| 7/14/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2106 | 1925.930556 | 46222.33333 | 1.81984E+11 | 150222.5833 | 3.25 | 0.07883 | 11,842.05 | 0.0556 | 0.02323 | 3,489.67 | 0.0376 | 0.01437 |
| 7/14/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 387.0138889 | 9288.333333 | 37389759439 | 26304.56 | 2.832 | 0.07883 | 2,073.59 | 0.0556 | 0.02323 | 611.05 | 0.0376 | 0.01437 |
| 7/14/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 230.6597222 | 5535.833333 | 25462707575 | 17991.45833 | 3.25 | 0.0612 | 1,101.08 | 0.047 | 0.0142 | 255.48 | 0.0376 | 0.0234 |
| 7/14/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 78TH | 165 | 136.7291667 | 3281.5 | 10111908062 | 10750.194 | 3.276 | 0.0617 | 663.29 | 0.0617 | 0 | - | | |
| 7/14/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 77 | 69.72916667 | 1673.5 | 6369538145 | 5196.2175 | 3.105 | 0.086416 | 449.04 | 0.0556 | 0.030816 | 160.13 | 0.030816 | 0 |
| 7/14/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 88TH | 29 | 29 | 696 | 2518558924 | 2327.424 | 3.344 | 0.0617 | 143.60 | 0.0617 | 0 | - | | |
| 7/14/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 581.6944444 | 13960.66667 | 56759736503 | 39536.608 | 2.832 | 0.07883 | 3,116.67 | 0.0556 | 0.02323 | 918.44 | 0.0376 | 0.01437 |
| 7/14/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 76TH | 11 | 8.291666667 | 199 | 515725638.9 | 635.208 | 3.192 | 0.0617 | 39.19 | 0.0617 | 0 | - | | |
| 7/14/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 74TH | 2 | 0.631944444 | 15.16666667 | 19854520.83 | 47.138 | 3.108 | 0.0617 | 2.91 | 0.0617 | 0 | - | | |
| 7/14/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 84TH | 7 | 6.819444444 | 163.6666667 | 507998458.3 | 577.416 | 3.528 | 0.0617 | 35.63 | 0.0617 | 0 | - | | |
| 7/14/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1469.555556 | 35269.33333 | 1.3957E+11 | 114625.3333 | 3.25 | 0.0612 | 7,015.07 | 0.047 | 0.0142 | 1,627.68 | 0.0376 | 0.0234 |
| 7/14/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 92TH | 34 | 33.98611111 | 815.6666667 | 3012382153 | 2851.570667 | 3.496 | 0.0617 | 175.94 | 0.0617 | 0 | - | | |
| 7/14/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 84TH | 180 | 151.0069444 | 3624.166667 | 11861354854 | 11568.34 | 3.192 | 0.0617 | 713.77 | 0.0617 | 0 | - | | |
| 7/14/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 82TH | 5 | 5 | 120 | 429266569.4 | 373.92 | 3.116 | 0.0617 | 23.07 | 0.0617 | 0 | - | | |
| 7/14/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2117.708333 | 50825 | 2.02486E+11 | 165181.25 | 3.25 | 0.077816 | 12,853.74 | 0.047 | 0.030816 | 5,090.23 | 0.030816 | 0 |
| 7/14/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 151.7152778 | 3641.166667 | 14524558165 | 11833.79167 | 3.25 | 0.077816 | 920.86 | 0.047 | 0.030816 | 364.67 | 0.030816 | 0 |
| 7/14/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1219.229167 | 29261.5 | 1.19264E+11 | 82868.568 | 2.832 | 0.086416 | 7,161.17 | 0.0556 | 0.030816 | 2,553.68 | 0.030816 | 0 |
| 7/14/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 94TH | 2 | 2 | 48 | 173715375 | 171.456 | 3.572 | 0.0617 | 10.58 | 0.0617 | 0 | - | | |
| 7/14/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 7.784722222 | 186.8333333 | 829284222.3 | 607.2083333 | 3.25 | 0.07423 | 45.07 | 0.0556 | 0.01863 | 11.31 | 0.0376 | 0.01897 |
| 7/14/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 944.3125 | 22663.5 | 95463945959 | 66857.325 | 2.95 | 0.0556 | 3,717.27 | 0.0556 | 0 | - | | |
| 7/14/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1150272058 | 936 | 3.25 | 0.0556 | 52.04 | 0.0556 | 0 | - | | |
| 7/14/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 370 | 8880 | 34106724893 | 28860 | 3.25 | 0.0556 | 1,604.62 | 0.0556 | 0 | - | | |
| 7/14/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1786.430556 | 42874.33333 | 1.71E+11 | 139341.5833 | 3.25 | 0.07479 | 10,421.36 | 0.0556 | 0.01919 | 2,673.96 | 0.03873 | 0.01954 |
| 7/14/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 695 | 16680 | 66488681295 | 54210 | 3.25 | 0.0556 | 3,014.08 | 0.0556 | 0 | - | | |
| 7/14/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 958247976.8 | 702 | 3.25 | 0.07479 | 52.50 | 0.0556 | 0.01919 | 13.47 | 0.03873 | 0.01954 |
| 7/14/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4888998459 | 4134 | 3.25 | 0.07479 | 309.18 | 0.0556 | 0.01919 | 79.33 | 0.03873 | 0.01954 |
| 7/14/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 34.29861111 | 823.1666667 | 3788937210 | 2675.291667 | 3.25 | 0.07423 | 198.59 | 0.0556 | 0.01863 | 49.84 | 0.0376 | 0.01897 |
| 7/14/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1138.034722 | 27312.83333 | 1.08751E+11 | 88766.70833 | 3.25 | 0.0556 | 4,935.43 | 0.0556 | 0 | - | | |
| 7/14/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2069.729167 | 49673.5 | 1.96119E+11 | 161438.875 | 3.25 | 0.07883 | 12,726.23 | 0.0556 | 0.02323 | 3,750.23 | 0.0376 | 0.01437 |
| 7/14/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1797 | 1746.131944 | 41907.16667 | 1.54281E+11 | 136198.2917 | 3.25 | 0.086416 | 11,769.71 | 0.0556 | 0.030816 | 4,197.09 | 0.030816 | 0 |
| 7/14/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 119.9513889 | 2878.833333 | 13339503755 | 9356.208333 | 3.25 | 0.07579 | 709.11 | 0.0556 | 0.02019 | 188.90 | 0.0376 | 0.01741 |
| 7/14/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3025.298611 | 72607.16667 | 3.37144E+11 | 235973.2917 | 3.25 | 0.086416 | 20,391.87 | 0.0556 | 0.030816 | 7,271.75 | 0.030816 | 0 |
| 7/14/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 21.18055556 | 508.3333333 | 1993559722 | 1652.083333 | 3.25 | 0.07423 | 122.63 | 0.0556 | 0.01863 | 30.78 | 0.0376 | 0.01897 |
| 7/14/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 89.94444444 | 2158.666667 | 10005127391 | 7015.666667 | 3.25 | 0.07953 | 557.96 | 0.0556 | 0.02393 | 167.88 | 0.03873 | 0.0148 |
| 7/14/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 380.9166667 | 9142 | 42429666863 | 29711.5 | 3.25 | 0.0556 | 1,651.96 | 0.0556 | 0 | - | | |
| 7/14/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 143 | 133.2916667 | 3199 | 12728552031 | 10396.75 | 3.25 | 0.086416 | 898.45 | 0.0556 | 0.030816 | 320.39 | 0.030816 | 0 |
| 7/14/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 933 | 907.3194444 | 21775.66667 | 86756874035 | 70770.91667 | 3.25 | 0.0556 | 3,934.86 | 0.0556 | 0 | - | | |
| 7/14/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 115 | 106.5 | 2556 | 10161157572 | 8307 | 3.25 | 0.07953 | 660.66 | 0.0556 | 0.02393 | 198.79 | 0.03873 | 0.0148 |
| 7/14/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 478.6180556 | 11486.83333 | 53294521610 | 37332.20833 | 3.25 | 0.0556 | 2,075.67 | 0.0556 | 0 | - | | |
| 7/14/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 20.04166667 | 481 | 1909153789 | 1563.25 | 3.25 | 0.07883 | 123.23 | 0.0556 | 0.02323 | 36.31 | 0.0376 | 0.01437 |
| 7/14/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2833.868056 | 68012.83333 | 2.7051E+11 | 221041.7083 | 3.25 | 0.0556 | 12,289.92 | 0.0556 | 0 | - | | |
| 7/15/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 477.8333333 | 11468 | 53213900395 | 37271 | 3.25 | 0.0556 | 2,072.27 | 0.0556 | 0 | - | | |
| 7/15/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 143 | 132.4652778 | 3179.166667 | 12645810664 | 10332.29167 | 3.25 | 0.086416 | 892.88 | 0.0556 | 0.030816 | 318.40 | 0.030816 | 0 |
| 7/15/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 115 | 105.7430556 | 2537.833333 | 10087080251 | 8247.958333 | 3.25 | 0.07953 | 655.96 | 0.0556 | 0.02393 | 197.37 | 0.03873 | 0.0148 |
| 7/15/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 933 | 907.6805556 | 21784.33333 | 86799980547 | 70799.08333 | 3.25 | 0.0556 | 3,936.43 | 0.0556 | 0 | - | | |
| 7/15/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1797 | 1737.006944 | 41688.16667 | 1.53561E+11 | 135486.5417 | 3.25 | 0.086416 | 11,708.20 | 0.0556 | 0.030816 | 4,175.15 | 0.030816 | 0 |
| 7/15/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 380.0277778 | 9120.666667 | 42358191837 | 29642.16667 | 3.25 | 0.0556 | 1,648.10 | 0.0556 | 0 | - | | |
| 7/15/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1149350151 | 936 | 3.25 | 0.0556 | 52.04 | 0.0556 | 0 | - | | |
| 7/15/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 18.625 | 447 | 1772509509 | 1452.75 | 3.25 | 0.07883 | 114.52 | 0.0556 | 0.02323 | 33.75 | 0.0376 | 0.01437 |
| 7/15/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 118.0347222 | 2832.833333 | 13127479120 | 9206.708333 | 3.25 | 0.07579 | 697.78 | 0.0556 | 0.02019 | 185.88 | 0.0376 | 0.01741 |
| 7/15/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2839.951389 | 68158.83333 | 2.71161E+11 | 221516.2083 | 3.25 | 0.0556 | 12,316.30 | 0.0556 | 0 | - | | |
| 7/15/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 1965.222222 | 47165.33333 | 1.86117E+11 | 153287.3333 | 3.25 | 0.07883 | 12,083.64 | 0.0556 | 0.02323 | 3,560.86 | 0.0376 | 0.01437 |
| 7/15/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1136.215278 | 27269.16667 | 1.08588E+11 | 88624.79167 | 3.25 | 0.0556 | 4,927.54 | 0.0556 | 0 | - | | |
| 7/15/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 32.5625 | 781.5 | 3599822489 | 2539.875 | 3.25 | 0.07423 | 188.53 | 0.0556 | 0.01863 | 47.32 | 0.0376 | 0.01897 |
| 7/15/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 7.715277778 | 185.1666667 | 821253356.4 | 601.7916667 | 3.25 | 0.07423 | 44.67 | 0.0556 | 0.01863 | 11.21 | 0.0376 | 0.01897 |
| 7/15/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 958433315.5 | 702 | 3.25 | 0.07479 | 52.50 | 0.0556 | 0.01919 | 13.47 | 0.03873 | 0.01954 |
| 7/15/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 21.13194444 | 507.1666667 | 1991601639 | 1648.291667 | 3.25 | 0.07423 | 122.35 | 0.0556 | 0.01863 | 30.71 | 0.0376 | 0.01897 |
| 7/15/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 694.6527778 | 16671.66667 | 66472402875 | 54182.91667 | 3.25 | 0.0556 | 3,012.57 | 0.0556 | 0 | - | | |
| 7/15/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1779.215278 | 42701.16667 | 1.70322E+11 | 138778.7917 | 3.25 | 0.07479 | 10,379.27 | 0.0556 | 0.01919 | 2,663.17 | 0.03873 | 0.01954 |
| 7/15/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2106 | 1909.180556 | 45820.33333 | 1.80541E+11 | 148916.0833 | 3.25 | 0.07883 | 11,739.05 | 0.0556 | 0.02323 | 3,459.32 | 0.0376 | 0.01437 |
| 7/15/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4889543411 | 4134 | 3.25 | 0.07479 | 309.18 | 0.0556 | 0.01919 | 79.33 | 0.03873 | 0.01954 |
| 7/15/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 2992.5625 | 71821.5 | 3.33494E+11 | 233419.875 | 3.25 | 0.086416 | 20,171.21 | 0.0556 | 0.030816 | 7,193.07 | 0.030816 | 0 |
| 7/15/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 369.8888889 | 8877.333333 | 34105870797 | 28851.33333 | 3.25 | 0.0556 | 1,604.13 | 0.0556 | 0 | - | | |
| 7/15/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2080.444444 | 49930.66667 | 1.98862E+11 | 162274.6667 | 3.25 | 0.077816 | 12,627.57 | 0.047 | 0.030816 | 5,000.66 | 0.030816 | 0 |
| 7/15/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 88.45138889 | 2122.833333 | 9841820851 | 6899.208333 | 3.25 | 0.07953 | 548.69 | 0.0556 | 0.02393 | 165.10 | 0.03873 | 0.0148 |
| 7/15/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 77 | 65.875 | 1581 | 6020809970 | 4909.005 | 3.105 | 0.086416 | 424.22 | 0.0556 | 0.030816 | 151.28 | 0.030816 | 0 |
| 7/15/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 226.0208333 | 5424.5 | 25009010678 | 17629.625 | 3.25 | 0.0612 | 1,078.93 | 0.047 | 0.0142 | 250.34 | 0.0376 | 0.0234 |
| 7/15/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 151.9444444 | 3646.666667 | 14546280562 | 11851.66667 | 3.25 | 0.077816 | 922.25 | 0.047 | 0.030816 | 365.22 | 0.030816 | 0 |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/15/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 82TH | 5 | 4.993055556 | 119.8333333 | 422747006.9 | 373.4006667 | 3.116 | 0.0617 | 23.04 | 0.0617 | 0 | - | | |
| 7/15/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 84TH | 180 | 87.82638889 | 2107.833333 | 6772364472 | 6728.204 | 3.192 | 0.0617 | 415.13 | 0.0617 | 0 | - | | |
| 7/15/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 88TH | 29 | 16.3125 | 391.5 | 1395870104 | 1309.176 | 3.344 | 0.0617 | 80.78 | 0.0617 | 0 | - | | |
| 7/15/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 92TH | 34 | 33.875 | 813 | 2929305000 | 2842.248 | 3.496 | 0.0617 | 175.37 | 0.0617 | 0 | - | | |
| 7/15/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 94TH | 2 | 1.986111111 | 47.66666667 | 173079576.4 | 170.2653333 | 3.572 | 0.0617 | 10.51 | 0.0617 | 0 | - | | |
| 7/15/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 84TH | 7 | 6.986111111 | 167.6666667 | 508191840.3 | 591.528 | 3.528 | 0.0617 | 36.50 | 0.0617 | 0 | - | | |
| 7/15/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 530.8125 | 12739.5 | 52887344198 | 37581.525 | 2.95 | 0.0556 | 2,089.53 | 0.0556 | 0 | - | | |
| 7/15/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 577.4305556 | 13858.33333 | 56338038825 | 39246.8 | 2.832 | 0.07883 | 3,093.83 | 0.0556 | 0.02323 | 911.70 | 0.0376 | 0.01437 |
| 7/15/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1202.666667 | 28864 | 1.17711E+11 | 81742.848 | 2.832 | 0.086416 | 7,063.89 | 0.0556 | 0.030816 | 2,518.99 | 0.030816 | 0 |
| 7/15/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1440.583333 | 34574 | 1.36843E+11 | 112365.5 | 3.25 | 0.0612 | 6,876.77 | 0.047 | 0.0142 | 1,595.59 | 0.0376 | 0.0234 |
| 7/15/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 74TH | 2 | 0.680555556 | 16.33333333 | 23193930.56 | 50.764 | 3.108 | 0.0617 | 3.13 | 0.0617 | 0 | - | | |
| 7/15/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 388.5694444 | 9325.666667 | 37576461983 | 26410.288 | 2.832 | 0.07883 | 2,081.92 | 0.0556 | 0.02323 | 613.51 | 0.0376 | 0.01437 |
| 7/15/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 90TH | 1185 | 964.7569444 | 23154.16667 | 83527584556 | 79187.25 | 3.42 | 0.0617 | 4,885.85 | 0.0617 | 0 | - | | |
| 7/15/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 86TH | 343 | 187.8611111 | 4508.666667 | 15078381563 | 14734.32267 | 3.268 | 0.0617 | 909.11 | 0.0617 | 0 | - | | |
| 7/15/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 82TH | 76 | 65.88888889 | 1581.333333 | 4919741847 | 5446.112 | 3.444 | 0.0617 | 336.03 | 0.0617 | 0 | - | | |
| 7/15/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 80TH | 206 | 166.7152778 | 4001.166667 | 11565413306 | 13443.92 | 3.36 | 0.0617 | 829.49 | 0.0617 | 0 | - | | |
| 7/15/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 78TH | 165 | 137.0069444 | 3288.166667 | 9925188139 | 10772.034 | 3.276 | 0.0617 | 664.63 | 0.0617 | 0 | - | | |
| 7/15/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 76TH | 11 | 8.236111111 | 197.6666667 | 484985604.2 | 630.952 | 3.192 | 0.0617 | 38.93 | 0.0617 | 0 | - | | |
| 7/16/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 84.51388889 | 2028.333333 | 9388881959 | 6592.083333 | 3.25 | 0.07953 | 524.27 | 0.0556 | 0.02393 | 157.75 | 0.03873 | 0.0148 |
| 7/16/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 90TH | 1185 | 1096.263889 | 26310.33333 | 96296555861 | 89981.34 | 3.42 | 0.0617 | 5,551.85 | 0.0617 | 0 | - | | |
| 7/16/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2106 | 1897.951389 | 45550.83333 | 1.79438E+11 | 148040.2083 | 3.25 | 0.07883 | 11,670.01 | 0.0556 | 0.02323 | 3,438.97 | 0.0376 | 0.01437 |
| 7/16/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 2945.256944 | 70686.16667 | 3.28223E+11 | 229730.0417 | 3.25 | 0.086416 | 19,852.35 | 0.0556 | 0.030816 | 7,079.36 | 0.030816 | 0 |
| 7/16/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 115.8263889 | 2779.833333 | 12865649390 | 9034.458333 | 3.25 | 0.07579 | 684.72 | 0.0556 | 0.02019 | 182.41 | 0.0376 | 0.01741 |
| 7/16/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1148538012 | 936 | 3.25 | 0.0556 | 52.04 | 0.0556 | 0 | - | | |
| 7/16/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 379.9861111 | 9119.666667 | 42323946491 | 29638.91667 | 3.25 | 0.0556 | 1,647.92 | 0.0556 | 0 | - | | |
| 7/16/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 77 | 64.77777778 | 1554.666667 | 5933917469 | 4827.24 | 3.105 | 0.086416 | 417.15 | 0.0556 | 0.030816 | 148.76 | 0.030816 | 0 |
| 7/16/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 573.2291667 | 13757.5 | 55894116313 | 38961.24 | 2.832 | 0.07883 | 3,071.31 | 0.0556 | 0.02323 | 905.07 | 0.0376 | 0.01437 |
| 7/16/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1195.847222 | 28700.33333 | 1.17025E+11 | 81279.344 | 2.832 | 0.086416 | 7,023.84 | 0.0556 | 0.030816 | 2,504.70 | 0.030816 | 0 |
| 7/16/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 738.3333333 | 17720 | 74488047980 | 52274 | 2.95 | 0.0556 | 2,906.43 | 0.0556 | 0 | - | | |
| 7/16/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 86TH | 343 | 293.2152778 | 7037.166667 | 24104386424 | 22997.46067 | 3.268 | 0.0617 | 1,418.94 | 0.0617 | 0 | - | | |
| 7/16/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1797 | 1722.298611 | 41335.16667 | 1.52018E+11 | 134339.2917 | 3.25 | 0.086416 | 11,609.06 | 0.0556 | 0.030816 | 4,139.80 | 0.030816 | 0 |
| 7/16/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 693.9791667 | 16655.5 | 66385527188 | 54130.375 | 3.25 | 0.0556 | 3,009.65 | 0.0556 | 0 | - | | |
| 7/16/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 385.6875 | 9256.5 | 37271094331 | 26214.408 | 2.832 | 0.07883 | 2,066.48 | 0.0556 | 0.02323 | 608.96 | 0.0376 | 0.01437 |
| 7/16/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1132.180556 | 27172.33333 | 1.08213E+11 | 88310.08333 | 3.25 | 0.0556 | 4,910.04 | 0.0556 | 0 | - | | |
| 7/16/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 78TH | 165 | 136.5833333 | 3278 | 9755531542 | 10738.728 | 3.276 | 0.0617 | 662.58 | 0.0617 | 0 | - | | |
| 7/16/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4889677961 | 4134 | 3.25 | 0.07479 | 309.18 | 0.0556 | 0.01919 | 79.33 | 0.03873 | 0.01954 |
| 7/16/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 369.8125 | 8875.5 | 34100145320 | 28845.375 | 3.25 | 0.0556 | 1,603.80 | 0.0556 | 0 | - | | |
| 7/16/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1772.513889 | 42540.33333 | 1.697E+11 | 138256.0833 | 3.25 | 0.07479 | 10,340.17 | 0.0556 | 0.01919 | 2,653.13 | 0.03873 | 0.01954 |
| 7/16/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 21.20138889 | 508.8333333 | 1995374441 | 1653.708333 | 3.25 | 0.07423 | 122.75 | 0.0556 | 0.01863 | 30.81 | 0.0376 | 0.01897 |
| 7/16/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 959247514.3 | 702 | 3.25 | 0.07479 | 52.50 | 0.0556 | 0.01919 | 13.47 | 0.03873 | 0.01954 |
| 7/16/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 28.125 | 675 | 3096254802 | 2193.75 | 3.25 | 0.07423 | 162.84 | 0.0556 | 0.01863 | 40.87 | 0.0376 | 0.01897 |
| 7/16/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 143 | 136.4513889 | 3274.833333 | 13031836614 | 10643.20833 | 3.25 | 0.086416 | 919.74 | 0.0556 | 0.030816 | 327.98 | 0.030816 | 0 |
| 7/16/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 1832.777778 | 43986.66667 | 1.73454E+11 | 142956.6667 | 3.25 | 0.07883 | 11,269.27 | 0.0556 | 0.02323 | 3,320.88 | 0.0376 | 0.01437 |
| 7/16/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2833.354167 | 68000.5 | 2.70507E+11 | 221001.625 | 3.25 | 0.0556 | 12,287.69 | 0.0556 | 0 | - | | |
| 7/16/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 16.98611111 | 407.6666667 | 1609979600 | 1324.916667 | 3.25 | 0.07883 | 104.44 | 0.0556 | 0.02323 | 30.78 | 0.0376 | 0.01437 |
| 7/16/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 474.2291667 | 11381.5 | 52800593394 | 36989.875 | 3.25 | 0.0556 | 2,056.64 | 0.0556 | 0 | - | | |
| 7/16/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 115 | 104.5208333 | 2508.5 | 9971604779 | 8152.625 | 3.25 | 0.07953 | 648.38 | 0.0556 | 0.02393 | 195.09 | 0.03873 | 0.0148 |
| 7/16/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 933 | 905.8055556 | 21739.33333 | 86629377116 | 70652.83333 | 3.25 | 0.0556 | 3,928.30 | 0.0556 | 0 | - | | |
| 7/16/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 7.416666667 | 178 | 788668339.5 | 578.5 | 3.25 | 0.07423 | 42.94 | 0.0556 | 0.01863 | 10.78 | 0.0376 | 0.01897 |
| 7/16/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 151.9861111 | 3647.666667 | 14555202289 | 11854.91667 | 3.25 | 0.077816 | 922.50 | 0.047 | 0.030816 | 365.32 | 0.030816 | 0 |
| 7/16/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 80TH | 206 | 165.8611111 | 3980.666667 | 11317417604 | 13375.04 | 3.36 | 0.0617 | 825.24 | 0.0617 | 0 | - | | |
| 7/16/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1358.034722 | 32592.83333 | 1.28978E+11 | 105926.7083 | 3.25 | 0.0612 | 6,482.71 | 0.047 | 0.0142 | 1,504.16 | 0.0376 | 0.0234 |
| 7/16/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2032.118056 | 48770.83333 | 1.94297E+11 | 158505.2083 | 3.25 | 0.077816 | 12,334.24 | 0.047 | 0.030816 | 4,884.50 | 0.030816 | 0 |
| 7/16/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 82TH | 5 | 4.993055556 | 119.8333333 | 420482694.4 | 373.4006667 | 3.116 | 0.0617 | 23.04 | 0.0617 | 0 | - | | |
| 7/16/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 84TH | 180 | 144.4097222 | 3465.833333 | 11262207292 | 11062.94 | 3.192 | 0.0617 | 682.58 | 0.0617 | 0 | - | | |
| 7/16/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 88TH | 29 | 26.47222222 | 635.3333333 | 2353763625 | 2124.554667 | 3.344 | 0.0617 | 131.09 | 0.0617 | 0 | - | | |
| 7/16/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 94TH | 2 | 1.986111111 | 47.66666667 | 171410291.7 | 170.2653333 | 3.572 | 0.0617 | 10.51 | 0.0617 | 0 | - | | |
| 7/16/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 84TH | 7 | 6.972222222 | 167.3333333 | 528159736.1 | 590.352 | 3.528 | 0.0617 | 36.42 | 0.0617 | 0 | - | | |
| 7/16/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 74TH | 2 | 0.680555556 | 16.33333333 | 20571729.17 | 50.764 | 3.108 | 0.0617 | 3.13 | 0.0617 | 0 | - | | |
| 7/16/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 76TH | 11 | 7.9375 | 190.5 | 464972729.2 | 608.076 | 3.192 | 0.0617 | 37.52 | 0.0617 | 0 | - | | |
| 7/16/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 82TH | 76 | 62.01388889 | 1488.333333 | 4550504194 | 5125.82 | 3.444 | 0.0617 | 316.26 | 0.0617 | 0 | - | | |
| 7/16/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 92TH | 34 | 33.88194444 | 813.1666667 | 2912647167 | 2842.830667 | 3.496 | 0.0617 | 175.40 | 0.0617 | 0 | - | | |
| 7/16/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 208.4652778 | 5003.166667 | 23097191187 | 16260.29167 | 3.25 | 0.0612 | 995.13 | 0.047 | 0.0142 | 230.90 | 0.0376 | 0.0234 |
| 7/17/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 77 | 69.22222222 | 1661.333333 | 6317666917 | 5158.44 | 3.105 | 0.086416 | 445.77 | 0.0556 | 0.030816 | 158.96 | 0.030816 | 0 |
| 7/17/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 76TH | 11 | 8.4375 | 202.5 | 499862527.8 | 646.38 | 3.192 | 0.0617 | 39.88 | 0.0617 | 0 | - | | |
| 7/17/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 78TH | 165 | 138.0833333 | 3314 | 10081223889 | 10856.664 | 3.276 | 0.0617 | 669.86 | 0.0617 | 0 | - | | |
| 7/17/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 80TH | 206 | 172.2777778 | 4134.666667 | 12056216243 | 13892.48 | 3.36 | 0.0617 | 857.17 | 0.0617 | 0 | - | | |
| 7/17/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 82TH | 76 | 63.0625 | 1513.5 | 4655554896 | 5212.494 | 3.444 | 0.0617 | 321.61 | 0.0617 | 0 | - | | |
| 7/17/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 86TH | 343 | 312.6875 | 7504.5 | 25307408042 | 24524.706 | 3.268 | 0.0617 | 1,513.17 | 0.0617 | 0 | - | | |
| 7/17/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 90TH | 1185 | 1135.805556 | 27259.33333 | 1.00478E+11 | 93226.92 | 3.42 | 0.0617 | 5,752.10 | 0.0617 | 0 | - | | |
| 7/17/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 570.4236111 | 13690.16667 | 55653648014 | 38770.552 | 2.832 | 0.07883 | 3,056.28 | 0.0556 | 0.02323 | 900.64 | 0.0376 | 0.01437 |
| 7/17/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 74TH | 2 | 0.659722222 | 15.83333333 | 19930423.61 | 49.21 | 3.108 | 0.0617 | 3.04 | 0.0617 | 0 | - | | |
| 7/17/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 152.4305556 | 3658.333333 | 14593467097 | 11889.58333 | 3.25 | 0.077816 | 925.20 | 0.047 | 0.030816 | 366.39 | 0.030816 | 0 |
| 7/17/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 392.6527778 | 9423.666667 | 37936862365 | 26687.824 | 2.832 | 0.07883 | 2,103.80 | 0.0556 | 0.02323 | 619.96 | 0.0376 | 0.01437 |
| 7/17/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 84TH | 7 | 7 | 168 | 549186375 | 592.704 | 3.528 | 0.0617 | 36.57 | 0.0617 | 0 | - | | |
| 7/17/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 94TH | 2 | 2 | 48 | 155277590.3 | 171.456 | 3.572 | 0.0617 | 10.58 | 0.0617 | 0 | - | | |
| 7/17/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 92TH | 34 | 34 | 816 | 2983224403 | 2852.736 | 3.496 | 0.0617 | 176.01 | 0.0617 | 0 | - | | |
| 7/17/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 88TH | 29 | 29 | 696 | 2528294410 | 2327.424 | 3.344 | 0.0617 | 143.60 | 0.0617 | 0 | - | | |
| 7/17/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 84TH | 180 | 152.0277778 | 3648.666667 | 11499942160 | 11646.544 | 3.192 | 0.0617 | 718.59 | 0.0617 | 0 | - | | |
| 7/17/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2106 | 1958.618056 | 47006.83333 | 1.8513E+11 | 152772.2083 | 3.25 | 0.07883 | 12,043.03 | 0.0556 | 0.02323 | 3,548.90 | 0.0376 | 0.01437 |
| 7/17/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 1996.236111 | 47909.66667 | 1.90641E+11 | 155706.4167 | 3.25 | 0.077816 | 12,116.45 | 0.047 | 0.030816 | 4,798.25 | 0.030816 | 0 |
| 7/17/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1201.972222 | 28847.33333 | 1.17575E+11 | 81695.648 | 2.832 | 0.086416 | 7,059.81 | 0.0556 | 0.030816 | 2,517.53 | 0.030816 | 0 |
| 7/17/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1455.256944 | 34926.16667 | 1.38195E+11 | 113510.0417 | 3.25 | 0.0612 | 6,946.81 | 0.047 | 0.0142 | 1,611.84 | 0.0376 | 0.0234 |
| 7/17/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 224.4166667 | 5386 | 24844219257 | 17504.5 | 3.25 | 0.0612 | 1,071.28 | 0.047 | 0.0142 | 248.56 | 0.0376 | 0.0234 |
| 7/17/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 82TH | 5 | 5 | 120 | 427703201.4 | 373.92 | 3.116 | 0.0617 | 23.07 | 0.0617 | 0 | - | | |
| 7/17/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1773.173611 | 42556.16667 | 1.69751E+11 | 138307.5417 | 3.25 | 0.07479 | 10,344.02 | 0.0556 | 0.01919 | 2,654.12 | 0.03873 | 0.01954 |
| 7/17/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 709.9097222 | 17037.83333 | 71708474936 | 50261.60833 | 2.95 | 0.0556 | 2,794.55 | 0.0556 | 0 | - | | |
| 7/17/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 369.7708333 | 8874.5 | 34097336104 | 28842.125 | 3.25 | 0.0556 | 1,603.62 | 0.0556 | 0 | - | | |
| 7/17/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1149292250 | 936 | 3.25 | 0.0556 | 52.04 | 0.0556 | 0 | - | | |
| 7/17/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 693.7013889 | 16648.83333 | 66383007840 | 54108.70833 | 3.25 | 0.0556 | 3,008.44 | 0.0556 | 0 | - | | |
| 7/17/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 21.75694444 | 522.1666667 | 2050510848 | 1697.041667 | 3.25 | 0.07423 | 125.97 | 0.0556 | 0.01863 | 31.62 | 0.0376 | 0.01897 |
| 7/17/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 958382490 | 702 | 3.25 | 0.07479 | 52.50 | 0.0556 | 0.01919 | 13.47 | 0.03873 | 0.01954 |
| 7/17/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 7.868055556 | 188.8333333 | 836945731 | 613.7083333 | 3.25 | 0.07423 | 45.56 | 0.0556 | 0.01863 | 11.43 | 0.0376 | 0.01897 |
| 7/17/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 36.25694444 | 870.1666667 | 4010375698 | 2828.041667 | 3.25 | 0.07423 | 209.93 | 0.0556 | 0.01863 | 52.69 | 0.0376 | 0.01897 |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/17/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1129.055556 | 27097.33333 | 1.07892E+11 | 88066.33333 | 3.25 | 0.0556 | 4,896.49 | 0.0556 | 0 | - | | |
| 7/17/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2115.347222 | 50768.33333 | 2.00412E+11 | 164997.0833 | 3.25 | 0.07883 | 13,006.72 | 0.0556 | 0.02323 | 3,832.88 | 0.0376 | 0.01437 |
| 7/17/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2828.979167 | 67895.5 | 2.70106E+11 | 220660.375 | 3.25 | 0.0556 | 12,268.72 | 0.0556 | 0 | - | | |
| 7/17/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 2953.604167 | 70886.5 | 3.29166E+11 | 230381.125 | 3.25 | 0.086416 | 19,908.62 | 0.0556 | 0.030816 | 7,099.42 | 0.030816 | 0 |
| 7/17/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4889776845 | 4134 | 3.25 | 0.07479 | 309.18 | 0.0556 | 0.01919 | 79.33 | 0.03873 | 0.01954 |
| 7/17/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 20.20138889 | 484.8333333 | 1920646080 | 1575.708333 | 3.25 | 0.07883 | 124.21 | 0.0556 | 0.02323 | 36.60 | 0.0376 | 0.01437 |
| 7/17/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 126.9583333 | 3047 | 14104506170 | 9902.75 | 3.25 | 0.07579 | 750.53 | 0.0556 | 0.02019 | 199.94 | 0.0376 | 0.01741 |
| 7/17/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 379.1597222 | 9099.833333 | 42253675004 | 29574.45833 | 3.25 | 0.0556 | 1,644.34 | 0.0556 | 0 | - | | |
| 7/17/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 84.44444444 | 2026.666667 | 9375346261 | 6586.666667 | 3.25 | 0.07953 | 523.84 | 0.0556 | 0.02393 | 157.62 | 0.03873 | 0.0148 |
| 7/17/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 115 | 105.3541667 | 2528.5 | 10045668517 | 8217.625 | 3.25 | 0.07953 | 653.55 | 0.0556 | 0.02393 | 196.65 | 0.03873 | 0.0148 |
| 7/17/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 143 | 135.1736111 | 3244.166667 | 12907221245 | 10543.54167 | 3.25 | 0.086416 | 911.13 | 0.0556 | 0.030816 | 324.91 | 0.030816 | 0 |
| 7/17/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 933 | 908.75 | 21810 | 86921821648 | 70882.5 | 3.25 | 0.0556 | 3,941.07 | 0.0556 | 0 | - | | |
| 7/17/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 473.7777778 | 11370.66667 | 52765378804 | 36954.66667 | 3.25 | 0.0556 | 2,054.68 | 0.0556 | 0 | - | | |
| 7/17/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1797 | 1735.729167 | 41657.5 | 1.53302E+11 | 135386.875 | 3.25 | 0.086416 | 11,699.59 | 0.0556 | 0.030816 | 4,172.08 | 0.030816 | 0 |
| 7/18/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 76TH | 11 | 8.4375 | 202.5 | 508296495.8 | 646.38 | 3.192 | 0.0617 | 39.88 | 0.0617 | 0 | - | | |
| 7/18/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 78TH | 165 | 138.2319444 | 3317.566667 | 9916987951 | 10868.3484 | 3.276 | 0.0617 | 670.58 | 0.0617 | 0 | - | | |
| 7/18/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 80TH | 206 | 170.4638889 | 4091.133333 | 11807914896 | 13746.208 | 3.36 | 0.0617 | 848.14 | 0.0617 | 0 | - | | |
| 7/18/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 82TH | 76 | 62.73055556 | 1505.533333 | 4518973483 | 5185.0568 | 3.444 | 0.0617 | 319.92 | 0.0617 | 0 | - | | |
| 7/18/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 393.9444444 | 9454.666667 | 38042720391 | 26775.616 | 2.832 | 0.07883 | 2,110.72 | 0.0556 | 0.02323 | 622.00 | 0.0376 | 0.01437 |
| 7/18/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 90TH | 1185 | 1135.351389 | 27248.43333 | 99100218265 | 93189.642 | 3.42 | 0.0617 | 5,749.80 | 0.0617 | 0 | - | | |
| 7/18/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 74TH | 2 | 0.776388889 | 18.63333333 | 33347465.28 | 57.9124 | 3.108 | 0.0617 | 3.57 | 0.0617 | 0 | - | | |
| 7/18/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 1964.047222 | 47137.13333 | 1.87664E+11 | 153195.6833 | 3.25 | 0.077816 | 11,921.08 | 0.047 | 0.030816 | 4,720.88 | 0.030816 | 0 |
| 7/18/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 569.5027778 | 13668.06667 | 55538746782 | 38707.9648 | 2.832 | 0.07883 | 3,051.35 | 0.0556 | 0.02323 | 899.19 | 0.0376 | 0.01437 |
| 7/18/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 77 | 69.92361111 | 1678.166667 | 6381371472 | 5210.7075 | 3.105 | 0.086416 | 450.29 | 0.0556 | 0.030816 | 160.57 | 0.030816 | 0 |
| 7/18/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 86TH | 343 | 311.7805556 | 7482.733333 | 25193039890 | 24453.57253 | 3.268 | 0.0617 | 1,508.79 | 0.0617 | 0 | - | | |
| 7/18/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 84TH | 7 | 6.958333333 | 167 | 526807290.3 | 589.176 | 3.528 | 0.0617 | 36.35 | 0.0617 | 0 | - | | |
| 7/18/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 94TH | 2 | 2 | 48 | 137962070.8 | 171.456 | 3.572 | 0.0617 | 10.58 | 0.0617 | 0 | - | | |
| 7/18/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 92TH | 34 | 33.99305556 | 815.8333333 | 2880370110 | 2852.153333 | 3.496 | 0.0617 | 175.98 | 0.0617 | 0 | - | | |
| 7/18/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 88TH | 29 | 29 | 696 | 2515794268 | 2327.424 | 3.344 | 0.0617 | 143.60 | 0.0617 | 0 | - | | |
| 7/18/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 82TH | 5 | 5 | 120 | 421668161.1 | 373.92 | 3.116 | 0.0617 | 23.07 | 0.0617 | 0 | - | | |
| 7/18/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 149.1597222 | 3579.833333 | 14282308529 | 11634.45833 | 3.25 | 0.077816 | 905.35 | 0.047 | 0.030816 | 358.53 | 0.030816 | 0 |
| 7/18/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1486.261111 | 35670.26667 | 1.41115E+11 | 115928.3667 | 3.25 | 0.0612 | 7,094.82 | 0.047 | 0.0142 | 1,646.18 | 0.0376 | 0.0234 |
| 7/18/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 236.6180556 | 5678.833333 | 26184765098 | 18456.20833 | 3.25 | 0.0612 | 1,129.52 | 0.047 | 0.0142 | 262.08 | 0.0376 | 0.0234 |
| 7/18/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1220.859722 | 29300.63333 | 1.19427E+11 | 82979.3936 | 2.832 | 0.086416 | 7,170.75 | 0.0556 | 0.030816 | 2,557.09 | 0.030816 | 0 |
| 7/18/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2106 | 1970.172222 | 47284.13333 | 1.8611E+11 | 153673.4333 | 3.25 | 0.07883 | 12,114.08 | 0.0556 | 0.02323 | 3,569.83 | 0.0376 | 0.01437 |
| 7/18/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 84TH | 180 | 151.5236111 | 3636.566667 | 11605779888 | 11607.9208 | 3.192 | 0.0617 | 716.21 | 0.0617 | 0 | - | | |
| 7/18/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1773.5125 | 42564.3 | 1.69796E+11 | 138333.975 | 3.25 | 0.07479 | 10,346.00 | 0.0556 | 0.01919 | 2,654.63 | 0.03873 | 0.01954 |
| 7/18/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 745.9263889 | 17902.23333 | 75263176929 | 52811.58833 | 2.95 | 0.0556 | 2,936.32 | 0.0556 | 0 | - | | |
| 7/18/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1150201225 | 936 | 3.25 | 0.0556 | 52.04 | 0.0556 | 0 | - | | |
| 7/18/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 369.7916667 | 8875 | 34098476628 | 28843.75 | 3.25 | 0.0556 | 1,603.71 | 0.0556 | 0 | - | | |
| 7/18/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 693.7638889 | 16650.33333 | 66366783316 | 54113.58333 | 3.25 | 0.0556 | 3,008.72 | 0.0556 | 0 | - | | |
| 7/18/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 20.6125 | 494.7 | 1940681743 | 1607.775 | 3.25 | 0.07423 | 119.35 | 0.0556 | 0.01863 | 29.95 | 0.0376 | 0.01897 |
| 7/18/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 958304358.2 | 702 | 3.25 | 0.07479 | 52.50 | 0.0556 | 0.01919 | 13.47 | 0.03873 | 0.01954 |
| 7/18/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 8 | 192 | 851943466.5 | 624 | 3.25 | 0.07423 | 46.32 | 0.0556 | 0.01863 | 11.63 | 0.0376 | 0.01897 |
| 7/18/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 38.95138889 | 934.8333333 | 4313999965 | 3038.208333 | 3.25 | 0.07423 | 225.53 | 0.0556 | 0.01863 | 56.60 | 0.0376 | 0.01897 |
| 7/18/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1126.802778 | 27043.26667 | 1.0767E+11 | 87890.61667 | 3.25 | 0.0556 | 4,886.72 | 0.0556 | 0 | - | | |
| 7/18/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2192.020833 | 52608.5 | 2.07766E+11 | 170977.625 | 3.25 | 0.07883 | 13,478.17 | 0.0556 | 0.02323 | 3,971.81 | 0.0376 | 0.01437 |
| 7/18/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2825.583333 | 67814 | 2.69716E+11 | 220395.5 | 3.25 | 0.0556 | 12,253.99 | 0.0556 | 0 | - | | |
| 7/18/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4890212587 | 4134 | 3.25 | 0.07479 | 309.18 | 0.0556 | 0.01919 | 79.33 | 0.03873 | 0.01954 |
| 7/18/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 21.08333333 | 506 | 2005618970 | 1644.5 | 3.25 | 0.07883 | 129.64 | 0.0556 | 0.02323 | 38.20 | 0.0376 | 0.01437 |
| 7/18/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3005.786111 | 72138.86667 | 3.34997E+11 | 234451.3167 | 3.25 | 0.086416 | 20,260.34 | 0.0556 | 0.030816 | 7,224.85 | 0.030816 | 0 |
| 7/18/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 380.3416667 | 9128.2 | 42389609205 | 29666.65 | 3.25 | 0.0556 | 1,649.47 | 0.0556 | 0 | - | | |
| 7/18/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 128.1388889 | 3075.333333 | 14210560741 | 9994.833333 | 3.25 | 0.07579 | 757.51 | 0.0556 | 0.02019 | 201.80 | 0.0376 | 0.01741 |
| 7/18/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 84.10277778 | 2018.466667 | 9326548358 | 6560.016667 | 3.25 | 0.07953 | 521.72 | 0.0556 | 0.02393 | 156.98 | 0.03873 | 0.0148 |
| 7/18/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1797 | 1735.672222 | 41656.13333 | 1.53166E+11 | 135382.4333 | 3.25 | 0.086416 | 11,699.21 | 0.0556 | 0.030816 | 4,171.95 | 0.030816 | 0 |
| 7/18/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 143 | 134.1875 | 3220.5 | 12817169620 | 10466.625 | 3.25 | 0.086416 | 904.48 | 0.0556 | 0.030816 | 322.54 | 0.030816 | 0 |
| 7/18/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 933 | 910.325 | 21847.8 | 87046713044 | 71005.35 | 3.25 | 0.0556 | 3,947.90 | 0.0556 | 0 | - | | |
| 7/18/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 115 | 106.2361111 | 2549.666667 | 10101934241 | 8286.416667 | 3.25 | 0.07953 | 659.02 | 0.0556 | 0.02393 | 198.29 | 0.03873 | 0.0148 |
| 7/18/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 475.7513889 | 11418.03333 | 52978976854 | 37108.60833 | 3.25 | 0.0556 | 2,063.24 | 0.0556 | 0 | - | | |
| 7/19/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 84TH | 180 | 150.1319444 | 3603.166667 | 11453824403 | 11501.308 | 3.192 | 0.0617 | 709.63 | 0.0617 | 0 | - | | |
| 7/19/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 78TH | 165 | 138.8125 | 3331.5 | 10051417979 | 10913.994 | 3.276 | 0.0617 | 673.39 | 0.0617 | 0 | - | | |
| 7/19/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1245.034722 | 29880.83333 | 1.21783E+11 | 84622.52 | 2.832 | 0.086416 | 7,312.74 | 0.0556 | 0.030816 | 2,607.73 | 0.030816 | 0 |
| 7/19/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 389.875 | 9357 | 37684286477 | 26499.024 | 2.832 | 0.07883 | 2,088.92 | 0.0556 | 0.02323 | 615.57 | 0.0376 | 0.01437 |
| 7/19/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 816.375 | 19593 | 82557071264 | 57799.35 | 2.95 | 0.0556 | 3,213.64 | 0.0556 | 0 | - | | |
| 7/19/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 90TH | 1185 | 1134.847222 | 27236.33333 | 98649550847 | 93148.26 | 3.42 | 0.0617 | 5,747.25 | 0.0617 | 0 | - | | |
| 7/19/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 86TH | 343 | 309.0833333 | 7418 | 24938530896 | 24242.024 | 3.268 | 0.0617 | 1,495.73 | 0.0617 | 0 | - | | |
| 7/19/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 82TH | 76 | 62.72916667 | 1505.5 | 4546173083 | 5184.942 | 3.444 | 0.0617 | 319.91 | 0.0617 | 0 | - | | |
| 7/19/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 80TH | 206 | 170.9513889 | 4102.833333 | 12102519958 | 13785.52 | 3.36 | 0.0617 | 850.57 | 0.0617 | 0 | - | | |
| 7/19/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 579.9861111 | 13919.66667 | 56573730156 | 39420.496 | 2.832 | 0.07883 | 3,107.52 | 0.0556 | 0.02323 | 915.74 | 0.0376 | 0.01437 |
| 7/19/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 76TH | 11 | 8.763888889 | 210.3333333 | 554274444.4 | 671.384 | 3.192 | 0.0617 | 41.42 | 0.0617 | 0 | - | | |
| 7/19/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 74TH | 2 | 0.868055556 | 20.83333333 | 53276937.5 | 64.75 | 3.108 | 0.0617 | 4.00 | 0.0617 | 0 | - | | |
| 7/19/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 84TH | 7 | 6.951388889 | 166.8333333 | 512959152.8 | 588.588 | 3.528 | 0.0617 | 36.32 | 0.0617 | 0 | - | | |
| 7/19/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 94TH | 2 | 2 | 48 | 153624923.6 | 171.456 | 3.572 | 0.0617 | 10.58 | 0.0617 | 0 | - | | |
| 7/19/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1444.527778 | 34668.66667 | 1.37089E+11 | 112673.1667 | 3.25 | 0.0612 | 6,895.60 | 0.047 | 0.0142 | 1,599.96 | 0.0376 | 0.0234 |
| 7/19/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 88TH | 29 | 29 | 696 | 2542253764 | 2327.424 | 3.344 | 0.0617 | 143.60 | 0.0617 | 0 | - | | |
| 7/19/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 82TH | 5 | 5 | 120 | 417708409.7 | 373.92 | 3.116 | 0.0617 | 23.07 | 0.0617 | 0 | - | | |
| 7/19/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2041.0625 | 48985.5 | 1.95076E+11 | 159202.875 | 3.25 | 0.077816 | 12,388.53 | 0.047 | 0.030816 | 4,906.00 | 0.030816 | 0 |
| 7/19/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 150.5625 | 3613.5 | 14416029058 | 11743.875 | 3.25 | 0.077816 | 913.86 | 0.047 | 0.030816 | 361.90 | 0.030816 | 0 |
| 7/19/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1149189732 | 936 | 3.25 | 0.0556 | 52.04 | 0.0556 | 0 | - | | |
| 7/19/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 226.5694444 | 5437.666667 | 25054894312 | 17672.41667 | 3.25 | 0.0612 | 1,081.55 | 0.047 | 0.0142 | 250.95 | 0.0376 | 0.0234 |
| 7/19/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 92TH | 34 | 34 | 816 | 2874947479 | 2852.736 | 3.496 | 0.0617 | 176.01 | 0.0617 | 0 | - | | |
| 7/19/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 7.923611111 | 190.1666667 | 842626771 | 618.0416667 | 3.25 | 0.07423 | 45.88 | 0.0556 | 0.01863 | 11.51 | 0.0376 | 0.01897 |
| 7/19/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 77 | 68.92361111 | 1654.166667 | 6322002323 | 5136.1875 | 3.105 | 0.086416 | 443.85 | 0.0556 | 0.030816 | 158.28 | 0.030816 | 0 |
| 7/19/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2106 | 1946.895833 | 46725.5 | 1.83992E+11 | 151857.875 | 3.25 | 0.07883 | 11,970.96 | 0.0556 | 0.02323 | 3,527.66 | 0.0376 | 0.01437 |
| 7/19/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 370 | 8880 | 34116458520 | 28860 | 3.25 | 0.0556 | 1,604.62 | 0.0556 | 0 | - | | |
| 7/19/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1776.173611 | 42628.16667 | 1.69985E+11 | 138541.5417 | 3.25 | 0.07479 | 10,361.52 | 0.0556 | 0.01919 | 2,658.61 | 0.03873 | 0.01954 |
| 7/19/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 693.7083333 | 16649 | 66355090589 | 54109.25 | 3.25 | 0.0556 | 3,008.47 | 0.0556 | 0 | - | | |
| 7/19/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 956868014.2 | 702 | 3.25 | 0.07479 | 52.50 | 0.0556 | 0.01919 | 13.47 | 0.03873 | 0.01954 |
| 7/19/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4889005199 | 4134 | 3.25 | 0.07479 | 309.18 | 0.0556 | 0.01919 | 79.33 | 0.03873 | 0.01954 |
| 7/19/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 36.875 | 885 | 4059845368 | 2876.25 | 3.25 | 0.07423 | 213.50 | 0.0556 | 0.01863 | 53.58 | 0.0376 | 0.01897 |
| 7/19/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1124.722222 | 26993.33333 | 1.07463E+11 | 87728.33333 | 3.25 | 0.0556 | 4,877.70 | 0.0556 | 0 | - | | |
| 7/19/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2052.784722 | 49266.83333 | 1.94285E+11 | 160117.2083 | 3.25 | 0.07883 | 12,622.04 | 0.0556 | 0.02323 | 3,719.52 | 0.0376 | 0.01437 |
| 7/19/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3033.895833 | 72813.5 | 3.38044E+11 | 236643.875 | 3.25 | 0.086416 | 20,449.82 | 0.0556 | 0.030816 | 7,292.42 | 0.030816 | 0 |
| 7/19/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 20.56944444 | 493.6666667 | 1937503319 | 1604.416667 | 3.25 | 0.07423 | 119.10 | 0.0556 | 0.01863 | 29.89 | 0.0376 | 0.01897 |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/19/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 122.1527778 | 2931.666667 | 13546778661 | 9527.916667 | 3.25 | 0.07579 | 722.12 | 0.0556 | 0.02019 | 192.37 | 0.0376 | 0.01741 |
| 7/19/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2820.944444 | 67702.66667 | 2.692E+11 | 220033.6667 | 3.25 | 0.0556 | 12,233.87 | 0.0556 | 0 | - | | |
| 7/19/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 380.0972222 | 9122.333333 | 42369731594 | 29647.58333 | 3.25 | 0.0556 | 1,648.41 | 0.0556 | 0 | - | | |
| 7/19/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 89.72916667 | 2153.5 | 9957417078 | 6998.875 | 3.25 | 0.07953 | 556.62 | 0.0556 | 0.02393 | 167.48 | 0.03873 | 0.0148 |
| 7/19/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1797 | 1715.125 | 41163 | 1.50649E+11 | 133779.75 | 3.25 | 0.086416 | 11,560.71 | 0.0556 | 0.030816 | 4,122.56 | 0.030816 | 0 |
| 7/19/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 143 | 137.0069444 | 3288.166667 | 13080022906 | 10686.54167 | 3.25 | 0.086416 | 923.49 | 0.0556 | 0.030816 | 329.32 | 0.030816 | 0 |
| 7/19/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 933 | 908.9583333 | 21815 | 86880767845 | 70898.75 | 3.25 | 0.0556 | 3,941.97 | 0.0556 | 0 | - | | |
| 7/19/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 115 | 107.1805556 | 2572.333333 | 10195577252 | 8360.083333 | 3.25 | 0.07953 | 664.88 | 0.0556 | 0.02393 | 200.06 | 0.03873 | 0.0148 |
| 7/19/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 475.0208333 | 11400.5 | 52902939129 | 37051.625 | 3.25 | 0.0556 | 2,060.07 | 0.0556 | 0 | - | | |
| 7/19/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 19.59722222 | 470.3333333 | 1875240381 | 1528.583333 | 3.25 | 0.07883 | 120.50 | 0.0556 | 0.02323 | 35.51 | 0.0376 | 0.01437 |
| 7/20/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2809.576389 | 67429.83333 | 2.68155E+11 | 219146.9583 | 3.25 | 0.0556 | 12,184.57 | 0.0556 | 0 | - | | |
| 7/20/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 101.3958333 | 2433.5 | 11197281451 | 7908.875 | 3.25 | 0.07579 | 599.41 | 0.0556 | 0.02019 | 159.68 | 0.0376 | 0.01741 |
| 7/20/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3020.576389 | 72493.83333 | 3.36627E+11 | 235604.9583 | 3.25 | 0.086416 | 20,360.04 | 0.0556 | 0.030816 | 7,260.40 | 0.030816 | 0 |
| 7/20/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 379.375 | 9105 | 42285086018 | 29591.25 | 3.25 | 0.0556 | 1,645.27 | 0.0556 | 0 | - | | |
| 7/20/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 73.96527778 | 1775.166667 | 8145293194 | 5769.291667 | 3.25 | 0.07953 | 458.83 | 0.0556 | 0.02393 | 138.06 | 0.03873 | 0.0148 |
| 7/20/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1797.458333 | 1737.381944 | 41697.16667 | 1.52599E+11 | 135515.7917 | 3.25 | 0.086416 | 11,710.73 | 0.0556 | 0.030816 | 4,176.05 | 0.030816 | 0 |
| 7/20/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 142.5416667 | 135.0694444 | 3241.666667 | 12896174548 | 10535.41667 | 3.25 | 0.086416 | 910.43 | 0.0556 | 0.030816 | 324.66 | 0.030816 | 0 |
| 7/20/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 115 | 89.96527778 | 2159.166667 | 8465993911 | 7017.291667 | 3.25 | 0.07953 | 558.09 | 0.0556 | 0.02393 | 167.92 | 0.03873 | 0.0148 |
| 7/20/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 15.22916667 | 365.5 | 1455368363 | 1187.875 | 3.25 | 0.07883 | 93.64 | 0.0556 | 0.02323 | 27.59 | 0.0376 | 0.01437 |
| 7/20/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1149475369 | 936 | 3.25 | 0.0556 | 52.04 | 0.0556 | 0 | - | | |
| 7/20/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 1583.666667 | 38008 | 1.49444E+11 | 123526 | 3.25 | 0.07883 | 9,737.55 | 0.0556 | 0.02323 | 2,869.51 | 0.0376 | 0.01437 |
| 7/20/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1124.770833 | 26994.5 | 1.07479E+11 | 87732.125 | 3.25 | 0.0556 | 4,877.91 | 0.0556 | 0 | - | | |
| 7/20/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 28.15277778 | 675.6666667 | 3068114116 | 2195.916667 | 3.25 | 0.07423 | 163.00 | 0.0556 | 0.01863 | 40.91 | 0.0376 | 0.01897 |
| 7/20/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 6.222222222 | 149.3333333 | 662157540.1 | 485.3333333 | 3.25 | 0.07423 | 36.03 | 0.0556 | 0.01863 | 9.04 | 0.0376 | 0.01897 |
| 7/20/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 7.625 | 183 | 789967267.5 | 594.75 | 3.25 | 0.07479 | 44.48 | 0.0556 | 0.01919 | 11.41 | 0.03873 | 0.01954 |
| 7/20/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 16.4375 | 394.5 | 1539274239 | 1282.125 | 3.25 | 0.07423 | 95.17 | 0.0556 | 0.01863 | 23.89 | 0.0376 | 0.01897 |
| 7/20/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 693.1388889 | 16635.33333 | 66311498962 | 54064.83333 | 3.25 | 0.0556 | 3,006.00 | 0.0556 | 0 | - | | |
| 7/20/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1493.6875 | 35848.5 | 1.40901E+11 | 116507.625 | 3.25 | 0.07479 | 8,713.61 | 0.0556 | 0.01919 | 2,235.78 | 0.03873 | 0.01954 |
| 7/20/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 369.8472222 | 8876.333333 | 34094925513 | 28848.08333 | 3.25 | 0.0556 | 1,603.95 | 0.0556 | 0 | - | | |
| 7/20/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 44.33333333 | 1064 | 4051681783 | 3458 | 3.25 | 0.07479 | 258.62 | 0.0556 | 0.01919 | 66.36 | 0.03873 | 0.01954 |
| 7/20/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2106 | 1577.076389 | 37849.83333 | 1.48448E+11 | 123011.9583 | 3.25 | 0.07883 | 9,697.03 | 0.0556 | 0.02323 | 2,857.57 | 0.0376 | 0.01437 |
| 7/20/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 933 | 908.1666667 | 21796 | 86798682544 | 70837 | 3.25 | 0.0556 | 3,938.54 | 0.0556 | 0 | - | | |
| 7/20/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 92TH | 34 | 28.34722222 | 680.3333333 | 2470390000 | 2378.445333 | 3.496 | 0.0617 | 146.75 | 0.0617 | 0 | - | | |
| 7/20/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 474.0763889 | 11377.83333 | 52801573844 | 36977.95833 | 3.25 | 0.0556 | 2,055.97 | 0.0556 | 0 | - | | |
| 7/20/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 149.5 | 3588 | 14312597734 | 11661 | 3.25 | 0.077816 | 907.41 | 0.047 | 0.030816 | 359.35 | 0.030816 | 0 |
| 7/20/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 1986.902778 | 47685.66667 | 1.89728E+11 | 154978.4167 | 3.25 | 0.077816 | 12,059.80 | 0.047 | 0.030816 | 4,775.81 | 0.030816 | 0 |
| 7/20/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 82TH | 5 | 4.194444444 | 100.6666667 | 355996756.9 | 313.6773333 | 3.116 | 0.0617 | 19.35 | 0.0617 | 0 | - | | |
| 7/20/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 88TH | 29 | 29 | 696 | 2528749653 | 2327.424 | 3.344 | 0.0617 | 143.60 | 0.0617 | 0 | - | | |
| 7/20/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1131.972222 | 27167.33333 | 1.07198E+11 | 88293.83333 | 3.25 | 0.0612 | 5,403.58 | 0.047 | 0.0142 | 1,253.77 | 0.0376 | 0.0234 |
| 7/20/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 94TH | 2 | 1.680555556 | 40.33333333 | 145771340.3 | 144.0706667 | 3.572 | 0.0617 | 8.89 | 0.0617 | 0 | - | | |
| 7/20/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 84TH | 7 | 5.805555556 | 139.3333333 | 460128854.2 | 491.568 | 3.528 | 0.0617 | 30.33 | 0.0617 | 0 | - | | |
| 7/20/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 74TH | 2 | 0.916666667 | 22 | 50197187.5 | 68.376 | 3.108 | 0.0617 | 4.22 | 0.0617 | 0 | - | | |
| 7/20/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 76TH | 11 | 7.722222222 | 185.3333333 | 546500034.7 | 591.584 | 3.192 | 0.0617 | 36.50 | 0.0617 | 0 | - | | |
| 7/20/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1234.8125 | 29635.5 | 1.2076E+11 | 83927.736 | 2.832 | 0.086416 | 7,252.70 | 0.0556 | 0.030816 | 2,586.32 | 0.030816 | 0 |
| 7/20/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 84TH | 180 | 139.9791667 | 3359.5 | 10216507167 | 10723.524 | 3.192 | 0.0617 | 661.64 | 0.0617 | 0 | - | | |
| 7/20/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 469.0763889 | 11257.83333 | 45574270161 | 31882.184 | 2.832 | 0.07883 | 2,513.27 | 0.0556 | 0.02323 | 740.62 | 0.0376 | 0.01437 |
| 7/20/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 78TH | 165 | 121.6319444 | 2919.166667 | 9106406812 | 9563.19 | 3.276 | 0.0617 | 590.05 | 0.0617 | 0 | - | | |
| 7/20/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 311.5486111 | 7477.166667 | 29993724929 | 21175.336 | 2.832 | 0.07883 | 1,669.25 | 0.0556 | 0.02323 | 491.90 | 0.0376 | 0.01437 |
| 7/20/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 776.2847222 | 18630.83333 | 78428788121 | 54960.95833 | 2.95 | 0.0556 | 3,055.83 | 0.0556 | 0 | - | | |
| 7/20/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 86TH | 343 | 298.7638889 | 7170.333333 | 23934098375 | 23432.64933 | 3.268 | 0.0617 | 1,445.79 | 0.0617 | 0 | - | | |
| 7/20/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 82TH | 76 | 56.31944444 | 1351.666667 | 4457223174 | 4655.14 | 3.444 | 0.0617 | 287.22 | 0.0617 | 0 | - | | |
| 7/20/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 174.8680556 | 4196.833333 | 19316707395 | 13639.70833 | 3.25 | 0.0612 | 834.75 | 0.047 | 0.0142 | 193.68 | 0.0376 | 0.0234 |
| 7/20/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 80TH | 206 | 151.2083333 | 3629 | 11213416507 | 12193.44 | 3.36 | 0.0617 | 752.34 | 0.0617 | 0 | - | | |
| 7/20/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 77 | 66.1875 | 1588.5 | 6066323086 | 4932.2925 | 3.105 | 0.086416 | 426.23 | 0.0556 | 0.030816 | 151.99 | 0.030816 | 0 |
| 7/20/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 90TH | 1185 | 1016.930556 | 24406.33333 | 89762866729 | 83469.66 | 3.42 | 0.0617 | 5,150.08 | 0.0617 | 0 | - | | |
| 7/21/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 721.5125 | 17316.3 | 72814851136 | 51083.085 | 2.95 | 0.0556 | 2,840.22 | 0.0556 | 0 | - | | |
| 7/21/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 84TH | 7 | 6.381944444 | 153.1666667 | 517260481.9 | 540.372 | 3.528 | 0.0617 | 33.34 | 0.0617 | 0 | - | | |
| 7/21/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 74TH | 2 | 1.7125 | 41.1 | 111141216.7 | 127.7388 | 3.108 | 0.0617 | 7.88 | 0.0617 | 0 | - | | |
| 7/21/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 76TH | 11 | 9.545833333 | 229.1 | 669870659.7 | 731.2872 | 3.192 | 0.0617 | 45.12 | 0.0617 | 0 | - | | |
| 7/21/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 78TH | 165 | 139.8444444 | 3356.266667 | 10676956814 | 10995.1296 | 3.276 | 0.0617 | 678.40 | 0.0617 | 0 | - | | |
| 7/21/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 80TH | 206 | 175.2097222 | 4205.033333 | 13367504471 | 14128.912 | 3.36 | 0.0617 | 871.75 | 0.0617 | 0 | - | | |
| 7/21/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 82TH | 76 | 67.42361111 | 1618.166667 | 5477199943 | 5572.966 | 3.444 | 0.0617 | 343.85 | 0.0617 | 0 | - | | |
| 7/21/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 389.125 | 9339 | 37591473177 | 26448.048 | 2.832 | 0.07883 | 2,084.90 | 0.0556 | 0.02323 | 614.39 | 0.0376 | 0.01437 |
| 7/21/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 90TH | 1185 | 1041.795833 | 25003.1 | 93344813738 | 85510.602 | 3.42 | 0.0617 | 5,276.00 | 0.0617 | 0 | - | | |
| 7/21/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 94TH | 2 | 1.833333333 | 44 | 147973686.1 | 157.168 | 3.572 | 0.0617 | 9.70 | 0.0617 | 0 | - | | |
| 7/21/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 86TH | 343 | 279.4375 | 6706.5 | 22154357503 | 21916.842 | 3.268 | 0.0617 | 1,352.27 | 0.0617 | 0 | - | | |
| 7/21/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 92TH | 34 | 31.08333333 | 746 | 2764543238 | 2608.016 | 3.496 | 0.0617 | 160.91 | 0.0617 | 0 | - | | |
| 7/21/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 88TH | 29 | 26.58333333 | 638 | 2309361296 | 2133.472 | 3.344 | 0.0617 | 131.64 | 0.0617 | 0 | - | | |
| 7/21/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 84TH | 180 | 128.6861111 | 3088.466667 | 9298715108 | 9858.3856 | 3.192 | 0.0617 | 608.26 | 0.0617 | 0 | - | | |
| 7/21/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 82TH | 5 | 4.583333333 | 110 | 394502208.3 | 342.76 | 3.116 | 0.0617 | 21.15 | 0.0617 | 0 | - | | |
| 7/21/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2026.105556 | 48626.53333 | 1.93343E+11 | 158036.2333 | 3.25 | 0.077816 | 12,297.75 | 0.047 | 0.030816 | 4,870.04 | 0.030816 | 0 |
| 7/21/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 149.2138889 | 3581.133333 | 14289280268 | 11638.68333 | 3.25 | 0.077816 | 905.68 | 0.047 | 0.030816 | 358.66 | 0.030816 | 0 |
| 7/21/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1406.001389 | 33744.03333 | 1.33526E+11 | 109668.1083 | 3.25 | 0.0612 | 6,711.69 | 0.047 | 0.0142 | 1,557.29 | 0.0376 | 0.0234 |
| 7/21/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 218.2555556 | 5238.133333 | 24092569141 | 17023.93333 | 3.25 | 0.0612 | 1,041.86 | 0.047 | 0.0142 | 241.74 | 0.0376 | 0.0234 |
| 7/21/2022 0:00 | Denton DTO1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1618 | 6.180555556 | 148.3333333 | 598387182.8 | 420.08 | 2.832 | 0.0593 | 24.91 | 0.0593 | 0 | - | | |
| 7/21/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 591.6527778 | 14199.66667 | 57719144906 | 40213.456 | 2.832 | 0.07883 | 3,170.03 | 0.0556 | 0.02323 | 934.16 | 0.0376 | 0.01437 |
| 7/21/2022 0:00 | Denton DTO1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 104TH | 1051 | 2.715277778 | 65.16666667 | 284197448.8 | 199.9313333 | 3.068 | 0.0593 | 11.86 | 0.0593 | 0 | - | | |
| 7/21/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 77 | 69.47083333 | 1667.3 | 6370791214 | 5176.9665 | 3.105 | 0.086416 | 447.37 | 0.0556 | 0.030816 | 159.53 | 0.030816 | 0 |
| 7/21/2022 0:00 | Denton DTO1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1079 | 0.084722222 | 2.033333333 | 7287318.674 | 5.998333333 | 2.95 | 0.0593 | 0.36 | 0.0593 | 0 | - | | |
| 7/21/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 28.77916667 | 690.7 | 3169463319 | 2244.775 | 3.25 | 0.07423 | 166.63 | 0.0556 | 0.01863 | 41.82 | 0.0376 | 0.01897 |
| 7/21/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1239.390278 | 29745.36667 | 1.21186E+11 | 84238.8784 | 2.832 | 0.086416 | 7,279.59 | 0.0556 | 0.030816 | 2,595.91 | 0.030816 | 0 |
| 7/21/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 362.3402778 | 8696.166667 | 33395720119 | 28262.54167 | 3.25 | 0.0556 | 1,571.40 | 0.0556 | 0 | - | | |
| 7/21/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1736.577778 | 41677.86667 | 1.66141E+11 | 135453.0667 | 3.25 | 0.07479 | 10,130.53 | 0.0556 | 0.01919 | 2,599.34 | 0.03873 | 0.01954 |
| 7/21/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 682.4722222 | 16379.33333 | 65287216105 | 53232.83333 | 3.25 | 0.0556 | 2,959.75 | 0.0556 | 0 | - | | |
| 7/21/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 19.05 | 457.2 | 1792040080 | 1485.9 | 3.25 | 0.07423 | 110.30 | 0.0556 | 0.01863 | 27.68 | 0.0376 | 0.01897 |
| 7/21/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 7.5625 | 181.5 | 805063745.2 | 589.875 | 3.25 | 0.07423 | 43.79 | 0.0556 | 0.01863 | 10.99 | 0.0376 | 0.01897 |
| 7/21/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 51.375 | 1233 | 4737001664 | 4007.25 | 3.25 | 0.07479 | 299.70 | 0.0556 | 0.01919 | 76.90 | 0.03873 | 0.01954 |
| 7/21/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1081.173611 | 25948.16667 | 1.03193E+11 | 84331.54167 | 3.25 | 0.0556 | 4,688.83 | 0.0556 | 0 | - | | |
| 7/21/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 1934.772222 | 46434.53333 | 1.83057E+11 | 150912.2333 | 3.25 | 0.07883 | 11,896.41 | 0.0556 | 0.02323 | 3,505.69 | 0.0376 | 0.01437 |
| 7/21/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2700.383333 | 64809.2 | 2.5736E+11 | 210629.9 | 3.25 | 0.0556 | 11,711.02 | 0.0556 | 0 | - | | |
| 7/21/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 18.21666667 | 437.2 | 1743885839 | 1420.9 | 3.25 | 0.07883 | 112.01 | 0.0556 | 0.02323 | 33.01 | 0.0376 | 0.01437 |
| 7/21/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 374.3305556 | 8983.933333 | 41581055903 | 29197.78333 | 3.25 | 0.0556 | 1,623.40 | 0.0556 | 0 | - | | |
| 7/21/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2106 | 1863.322222 | 44719.73333 | 1.76243E+11 | 145339.1333 | 3.25 | 0.07883 | 11,457.08 | 0.0556 | 0.02323 | 3,376.23 | 0.0376 | 0.01437 |
| 7/21/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 958220459.5 | 702 | 3.25 | 0.07479 | 52.50 | 0.0556 | 0.01919 | 13.47 | 0.03873 | 0.01954 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/21/2022 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 452.625 | 10863 | 50131411909 | 35304.75 | 3.25 | 0.0556 | 1,962.94 | 0.0556 | 0 | - | |
| 7/21/2022 0:00 Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3043.75 | 73050 | 3.3921E+11 | 237412.5 | 3.25 | 0.086416 | 20,516.24 | 0.0556 | 0.030816 | 7,316.10 | 0.030816 | 0 |
| 7/21/2022 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 11.91666667 | 286 | 1142532536 | 929.5 | 3.25 | 0.0556 | 51.68 | 0.0556 | 0 | - | | |
| 7/21/2022 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 83.6875 | 2008.5 | 9301480790 | 6527.625 | 3.25 | 0.07953 | 519.14 | 0.0556 | 0.02393 | 156.21 | 0.03873 | 0.0148 |
| 7/21/2022 0:00 Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1798 | 1734.7125 | 41633.1 | 1.52345E+11 | 135307.575 | 3.25 | 0.086416 | 11,692.74 | 0.0556 | 0.030816 | 4,169.64 | 0.030816 | 0 |
| 7/21/2022 0:00 Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 142 | 139.4513889 | 3346.833333 | 13305711528 | 10877.20833 | 3.25 | 0.086416 | 939.96 | 0.0556 | 0.030816 | 335.19 | 0.030816 | 0 |
| 7/21/2022 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 933 | 890.8472222 | 21380.33333 | 85102157074 | 69486.08333 | 3.25 | 0.0556 | 3,863.43 | 0.0556 | 0 | - | | |
| 7/21/2022 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 115 | 103.7638889 | 2490.333333 | 9860414056 | 8093.583333 | 3.25 | 0.07953 | 643.68 | 0.0556 | 0.02393 | 193.68 | 0.03873 | 0.0148 |
| 7/21/2022 0:00 Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 110.1680556 | 2644.033333 | 12199292096 | 8593.108333 | 3.25 | 0.07579 | 651.27 | 0.0556 | 0.02019 | 173.49 | 0.0376 | 0.01741 |
| 7/22/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 76TH | 11 | 8.041666667 | 193 | 575357762.5 | 616.056 | 3.192 | 0.0617 | 38.01 | 0.0617 | 0 | - | | |
| 7/22/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 86TH | 343 | 225.5319444 | 5412.766667 | 18031242371 | 17688.92147 | 3.268 | 0.0617 | 1,091.41 | 0.0617 | 0 | - | | |
| 7/22/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 78TH | 165 | 113.0694444 | 2713.666667 | 8628814869 | 8889.972 | 3.276 | 0.0617 | 548.51 | 0.0617 | 0 | - | | |
| 7/22/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 80TH | 206 | 141.6194444 | 3398.866667 | 10713050292 | 11420.192 | 3.36 | 0.0617 | 704.63 | 0.0617 | 0 | - | | |
| 7/22/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 82TH | 76 | 54.41944444 | 1306.066667 | 4391516397 | 4498.0936 | 3.444 | 0.0617 | 277.53 | 0.0617 | 0 | - | | |
| 7/22/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 90TH | 1185 | 843.5361111 | 20244.86667 | 74842590060 | 69237.444 | 3.42 | 0.0617 | 4,271.95 | 0.0617 | 0 | - | | |
| 7/22/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 564.8430556 | 13556.23333 | 57068302098 | 39990.88833 | 2.95 | 0.0556 | 2,223.49 | 0.0556 | 0 | - | | |
| 7/22/2022 0:00 Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 388.3888889 | 9321.333333 | 37508538747 | 26398.016 | 2.832 | 0.07883 | 2,080.96 | 0.0556 | 0.02323 | 613.23 | 0.0376 | 0.01437 |
| 7/22/2022 0:00 Denton DTO1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 104TH | 1051 | 431.7291667 | 10361.5 | 45593727680 | 31789.082 | 3.068 | 0.0593 | 1,885.09 | 0.0593 | 0 | - | | |
| 7/22/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 74TH | 2 | 1.361111111 | 32.66666667 | 87312120.83 | 101.528 | 3.108 | 0.0617 | 6.26 | 0.0617 | 0 | - | | |
| 7/22/2022 0:00 Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1217.256944 | 29214.16667 | 1.18976E+11 | 82734.52 | 2.832 | 0.086416 | 7,149.59 | 0.0556 | 0.030816 | 2,549.55 | 0.030816 | 0 |
| 7/22/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 84TH | 7 | 5.201388889 | 124.8333333 | 425396766.7 | 440.412 | 3.528 | 0.0617 | 27.17 | 0.0617 | 0 | - | | |
| 7/22/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 94TH | 2 | 1.486111111 | 35.66666667 | 137363019.4 | 127.4013333 | 3.572 | 0.0617 | 7.86 | 0.0617 | 0 | - | | |
| 7/22/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 92TH | 34 | 25.25694444 | 606.1666667 | 2233457806 | 2119.158667 | 3.496 | 0.0617 | 130.75 | 0.0617 | 0 | - | | |
| 7/22/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 88TH | 29 | 21.54861111 | 517.1666667 | 1861878554 | 1729.405333 | 3.344 | 0.0617 | 106.70 | 0.0617 | 0 | - | | |
| 7/22/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 84TH | 180 | 107.4527778 | 2578.866667 | 8025397707 | 8231.7424 | 3.192 | 0.0617 | 507.90 | 0.0617 | 0 | - | | |
| 7/22/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 82TH | 5 | 3.715277778 | 89.16666667 | 317195512.5 | 277.8433333 | 3.116 | 0.0617 | 17.14 | 0.0617 | 0 | - | | |
| 7/22/2022 0:00 Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2041.644444 | 48999.46667 | 1.94914E+11 | 159248.2667 | 3.25 | 0.077816 | 12,392.06 | 0.047 | 0.030816 | 4,907.39 | 0.030816 | 0 |
| 7/22/2022 0:00 Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 150.575 | 3613.8 | 14418913533 | 11744.85 | 3.25 | 0.077816 | 913.94 | 0.047 | 0.030816 | 361.93 | 0.030816 | 0 |
| 7/22/2022 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1346.016667 | 32304.4 | 1.27745E+11 | 104989.3 | 3.25 | 0.0612 | 6,425.35 | 0.047 | 0.0142 | 1,490.85 | 0.0376 | 0.0234 |
| 7/22/2022 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 208.4583333 | 5003 | 23037598446 | 16259.75 | 3.25 | 0.0612 | 995.10 | 0.047 | 0.0142 | 230.89 | 0.0376 | 0.0234 |
| 7/22/2022 0:00 Denton DTO1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1079 | 447.6180556 | 10742.83333 | 4551066387 | 31691.35833 | 2.95 | 0.0593 | 1,879.30 | 0.0593 | 0 | - | | |
| 7/22/2022 0:00 Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2106 | 1888.015278 | 45312.36667 | 1.78423E+11 | 147265.1917 | 3.25 | 0.07883 | 11,608.92 | 0.0556 | 0.02323 | 3,420.97 | 0.0376 | 0.01437 |
| 7/22/2022 0:00 Denton DTO1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1618 | 643.9569444 | 15454.96667 | 62992989029 | 43768.4656 | 2.832 | 0.0593 | 2,595.47 | 0.0593 | 0 | - | | |
| 7/22/2022 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 7.513888889 | 180.3333333 | 798182970.6 | 586.0833333 | 3.25 | 0.07423 | 43.50 | 0.0556 | 0.01863 | 10.92 | 0.0376 | 0.01897 |
| 7/22/2022 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 587.5902778 | 14102.16667 | 57323062017 | 39937.336 | 2.832 | 0.07883 | 3,148.26 | 0.0556 | 0.02323 | 927.74 | 0.0376 | 0.01437 |
| 7/22/2022 0:00 Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 77 | 64.65138889 | 1551.633333 | 5928909789 | 4817.8215 | 3.105 | 0.086416 | 416.34 | 0.0556 | 0.030816 | 148.47 | 0.030816 | 0 |
| 7/22/2022 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 52.66666667 | 1264 | 4859070322 | 4108 | 3.25 | 0.07479 | 307.24 | 0.0556 | 0.01919 | 78.83 | 0.03873 | 0.01954 |
| 7/22/2022 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 368.9166667 | 8854 | 34011972609 | 28775.5 | 3.25 | 0.0556 | 1,599.92 | 0.0556 | 0 | - | | |
| 7/22/2022 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1770.659722 | 42495.83333 | 1.69516E+11 | 138111.4583 | 3.25 | 0.07479 | 10,329.36 | 0.0556 | 0.01919 | 2,650.36 | 0.03873 | 0.01954 |
| 7/22/2022 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 690.5138889 | 16572.33333 | 66048278590 | 53860.08333 | 3.25 | 0.0556 | 2,994.62 | 0.0556 | 0 | - | | |
| 7/22/2022 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 957919991.2 | 702 | 3.25 | 0.07479 | 52.50 | 0.0556 | 0.01919 | 13.47 | 0.03873 | 0.01954 |
| 7/22/2022 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 30.02916667 | 720.7 | 3310619212 | 2342.275 | 3.25 | 0.07423 | 173.87 | 0.0556 | 0.01863 | 43.64 | 0.0376 | 0.01897 |
| 7/22/2022 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1107.798611 | 26587.16667 | 1.05742E+11 | 86408.29167 | 3.25 | 0.0556 | 4,804.30 | 0.0556 | 0 | - | | |
| 7/22/2022 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 1819.580556 | 43669.93333 | 1.7209E+11 | 141927.2833 | 3.25 | 0.07883 | 11,188.13 | 0.0556 | 0.02323 | 3,296.97 | 0.0376 | 0.01437 |
| 7/22/2022 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2784.227778 | 66821.46667 | 2.65731E+11 | 217169.7667 | 3.25 | 0.0556 | 12,074.64 | 0.0556 | 0 | - | | |
| 7/22/2022 0:00 Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3005.740278 | 72137.76667 | 3.34895E+11 | 234447.7417 | 3.25 | 0.086416 | 20,260.04 | 0.0556 | 0.030816 | 7,224.74 | 0.030816 | 0 |
| 7/22/2022 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1149735036 | 936 | 3.25 | 0.0556 | 52.04 | 0.0556 | 0 | - | | |
| 7/22/2022 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 18.89722222 | 453.5333333 | 1776285348 | 1473.983333 | 3.25 | 0.07423 | 109.41 | 0.0556 | 0.01863 | 27.46 | 0.0376 | 0.01897 |
| 7/22/2022 0:00 Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 115.2444444 | 2765.866667 | 12732832663 | 8989.066667 | 3.25 | 0.07579 | 681.28 | 0.0556 | 0.02019 | 181.49 | 0.0376 | 0.01741 |
| 7/22/2022 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 16.99305556 | 407.8333333 | 1624047081 | 1325.458333 | 3.25 | 0.07883 | 104.49 | 0.0556 | 0.02323 | 30.79 | 0.0376 | 0.01437 |
| 7/22/2022 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 379.1944444 | 9100.666667 | 42233501643 | 29577.16667 | 3.25 | 0.0556 | 1,644.49 | 0.0556 | 0 | - | | |
| 7/22/2022 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 82.30416667 | 1975.3 | 9152517533 | 6419.725 | 3.25 | 0.07953 | 510.56 | 0.0556 | 0.02393 | 153.62 | 0.03873 | 0.0148 |
| 7/22/2022 0:00 Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 142 | 139.1 | 3338.4 | 13280205529 | 10849.8 | 3.25 | 0.086416 | 937.60 | 0.0556 | 0.030816 | 334.35 | 0.030816 | 0 |
| 7/22/2022 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 933 | 901.0888889 | 21626.13333 | 86125420097 | 70284.93333 | 3.25 | 0.0556 | 3,907.84 | 0.0556 | 0 | - | | |
| 7/22/2022 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 115 | 103.3388889 | 2480.133333 | 9823724078 | 8060.433333 | 3.25 | 0.07953 | 641.05 | 0.0556 | 0.02393 | 192.89 | 0.03873 | 0.0148 |
| 7/22/2022 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 469.7083333 | 11273 | 52275663890 | 36637.25 | 3.25 | 0.0556 | 2,037.03 | 0.0556 | 0 | - | | |
| 7/22/2022 0:00 Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1798 | 1724.606944 | 41390.56667 | 1.51423E+11 | 134519.3417 | 3.25 | 0.086416 | 11,624.62 | 0.0556 | 0.030816 | 4,145.35 | 0.030816 | 0 |
| 7/23/2022 0:00 Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 314.2222222 | 7541.333333 | 30335589699 | 21357.056 | 2.832 | 0.07883 | 1,683.58 | 0.0556 | 0.02323 | 496.12 | 0.0376 | 0.01437 |
| 7/23/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 76TH | 11 | 6.118055556 | 146.8333333 | 327211590.3 | 468.692 | 3.192 | 0.0617 | 28.92 | 0.0617 | 0 | - | | |
| 7/23/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 78TH | 165 | 129.7222222 | 3113.333333 | 8976150229 | 10199.28 | 3.276 | 0.0617 | 629.30 | 0.0617 | 0 | - | | |
| 7/23/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 80TH | 206 | 176.4444444 | 4234.666667 | 12057605118 | 14228.48 | 3.36 | 0.0617 | 877.90 | 0.0617 | 0 | - | | |
| 7/23/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 82TH | 76 | 54.18055556 | 1300.333333 | 3851720215 | 4478.348 | 3.444 | 0.0617 | 276.31 | 0.0617 | 0 | - | | |
| 7/23/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 86TH | 343 | 186.125 | 4467 | 14508369354 | 14598.156 | 3.268 | 0.0617 | 900.71 | 0.0617 | 0 | - | | |
| 7/23/2022 0:00 Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1229.270833 | 29502.5 | 1.20185E+11 | 83551.08 | 2.832 | 0.086416 | 7,220.15 | 0.0556 | 0.030816 | 2,574.71 | 0.030816 | 0 |
| 7/23/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 704.2638889 | 16902.33333 | 69785958326 | 49861.88333 | 2.95 | 0.0556 | 2,772.32 | 0.0556 | 0 | - | | |
| 7/23/2022 0:00 Denton DTO1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 104TH | 1051 | 821.5347222 | 19716.83333 | 86742726327 | 60491.24467 | 3.068 | 0.0593 | 3,587.13 | 0.0593 | 0 | - | | |
| 7/23/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 74TH | 2 | 0.472222222 | 11.33333333 | 17222569.44 | 35.224 | 3.108 | 0.0617 | 2.17 | 0.0617 | 0 | - | | |
| 7/23/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 90TH | 1185 | 956.6319444 | 22959.16667 | 79462214590 | 78520.35 | 3.42 | 0.0617 | 4,844.71 | 0.0617 | 0 | - | | |
| 7/23/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 84TH | 7 | 6.798611111 | 163.1666667 | 506628020.8 | 575.652 | 3.528 | 0.0617 | 35.52 | 0.0617 | 0 | - | | |
| 7/23/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 94TH | 2 | 1.868055556 | 44.83333333 | 139155069.4 | 160.1446667 | 3.572 | 0.0617 | 9.88 | 0.0617 | 0 | - | | |
| 7/23/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 92TH | 34 | 33.77083333 | 810.5 | 2805642208 | 2833.508 | 3.496 | 0.0617 | 174.83 | 0.0617 | 0 | - | | |
| 7/23/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 88TH | 29 | 24.05555556 | 577.3333333 | 1961457278 | 1930.602667 | 3.344 | 0.0617 | 119.12 | 0.0617 | 0 | - | | |
| 7/23/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 84TH | 180 | 63.3125 | 1519.5 | 4664724500 | 4850.244 | 3.192 | 0.0617 | 299.26 | 0.0617 | 0 | - | | |
| 7/23/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 82TH | 5 | 4.291666667 | 103 | 346282201.4 | 320.948 | 3.116 | 0.0617 | 19.80 | 0.0617 | 0 | - | | |
| 7/23/2022 0:00 Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2020.444444 | 48490.66667 | 1.92927E+11 | 157594.6667 | 3.25 | 0.077816 | 12,263.39 | 0.047 | 0.030816 | 4,856.44 | 0.030816 | 0 |
| 7/23/2022 0:00 Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 151.6597222 | 3639.833333 | 14521598634 | 11829.45833 | 3.25 | 0.077816 | 920.52 | 0.047 | 0.030816 | 364.54 | 0.030816 | 0 |
| 7/23/2022 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1089.875 | 26157 | 1.03431E+11 | 85010.25 | 3.25 | 0.0612 | 5,202.63 | 0.047 | 0.0142 | 1,207.15 | 0.0376 | 0.0234 |
| 7/23/2022 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 171.5416667 | 4117 | 18976544843 | 13380.25 | 3.25 | 0.0612 | 818.87 | 0.047 | 0.0142 | 190.00 | 0.0376 | 0.0234 |
| 7/23/2022 0:00 Denton DTO1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1079 | 862.2013889 | 20692.83333 | 87687238353 | 61043.85833 | 2.95 | 0.0593 | 3,619.90 | 0.0593 | 0 | - | | |
| 7/23/2022 0:00 Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2106 | 1566.666667 | 37600 | 1.48009E+11 | 122200 | 3.25 | 0.07883 | 9,633.03 | 0.0556 | 0.02323 | 2,838.71 | 0.0376 | 0.01437 |
| 7/23/2022 0:00 Denton DTO1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1618 | 1250.958333 | 30023 | 1.22385E+11 | 85025.136 | 2.832 | 0.0593 | 5,041.99 | 0.0593 | 0 | - | | |
| 7/23/2022 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 6.138888889 | 147.3333333 | 653362767.6 | 478.8333333 | 3.25 | 0.07423 | 35.54 | 0.0556 | 0.01863 | 8.92 | 0.0376 | 0.01897 |
| 7/23/2022 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 469.4513889 | 11266.83333 | 45780522688 | 31907.672 | 2.832 | 0.07883 | 2,515.28 | 0.0556 | 0.02323 | 741.22 | 0.0376 | 0.01437 |
| 7/23/2022 0:00 Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 77 | 64.72222222 | 1553.333333 | 5947490758 | 4823.1 | 3.105 | 0.086416 | 416.79 | 0.0556 | 0.030816 | 148.63 | 0.030816 | 0 |
| 7/23/2022 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 368.0763889 | 8833.833333 | 33943693838 | 28709.95833 | 3.25 | 0.0556 | 1,596.27 | 0.0556 | 0 | - | | |
| 7/23/2022 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1482.875 | 35589 | 1.40261E+11 | 115664.25 | 3.25 | 0.07479 | 8,650.53 | 0.0556 | 0.01919 | 2,219.60 | 0.03873 | 0.01954 |
| 7/23/2022 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 690.2013889 | 16564.83333 | 66001555038 | 53835.70833 | 3.25 | 0.0556 | 2,993.27 | 0.0556 | 0 | - | | |
| 7/23/2022 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 7.590277778 | 182.1666667 | 795125316.7 | 592.0416667 | 3.25 | 0.07479 | 44.28 | 0.0556 | 0.01919 | 11.36 | 0.03873 | 0.01954 |
| 7/23/2022 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 44.15972222 | 1059.833333 | 4036008866 | 3444.458333 | 3.25 | 0.07479 | 257.61 | 0.0556 | 0.01919 | 66.10 | 0.03873 | 0.01954 |
| 7/23/2022 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 25.57638889 | 613.8333333 | 2819202631 | 1994.958333 | 3.25 | 0.07423 | 148.09 | 0.0556 | 0.01863 | 37.17 | 0.0376 | 0.01897 |
| 7/23/2022 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1115.763889 | 26778.33333 | 1.06617E+11 | 87029.58333 | 3.25 | 0.0556 | 4,838.84 | 0.0556 | 0 | - | | |
| 7/23/2022 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 1592.673611 | 38224.16667 | 1.50716E+11 | 124228.5417 | 3.25 | 0.07883 | 9,792.94 | 0.0556 | 0.02323 | 2,885.83 | 0.0376 | 0.01437 |
| 7/23/2022 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2772.729167 | 66545.5 | 2.64637E+11 | 216272.875 | 3.25 | 0.0556 | 12,024.77 | 0.0556 | 0 | - | | |
| 7/23/2022 0:00 Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 99.65972222 | 2391.833333 | 11020755900 | 7773.458333 | 3.25 | 0.07579 | 589.15 | 0.0556 | 0.02019 | 156.95 | 0.0376 | 0.01741 |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/23/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 15.74305556 | 377.8333333 | 1481220704 | 1227.958333 | 3.25 | 0.07423 | 91.15 | 0.0556 | 0.01863 | 22.88 | 0.0376 | 0.01897 |
| 7/23/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1149763510 | 936 | 3.25 | 0.0556 | 52.04 | 0.0556 | 0 | - | | |
| 7/23/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 15.26388889 | 366.3333333 | 1458852561 | 1190.583333 | 3.25 | 0.07883 | 93.85 | 0.0556 | 0.02323 | 27.66 | 0.0376 | 0.01437 |
| 7/23/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 2981.694444 | 71560.66667 | 3.32255E+11 | 232572.1667 | 3.25 | 0.086416 | 20,097.96 | 0.0556 | 0.030816 | 7,166.94 | 0.030816 | 0 |
| 7/23/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 376.625 | 9039 | 41959734270 | 29376.75 | 3.25 | 0.0556 | 1,633.35 | 0.0556 | 0 | - | | |
| 7/23/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 71.75 | 1722 | 7909477265 | 5596.5 | 3.25 | 0.07953 | 445.09 | 0.0556 | 0.02393 | 133.92 | 0.03873 | 0.0148 |
| 7/23/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1798 | 1717.798611 | 41227.16667 | 1.50665E+11 | 133988.2917 | 3.25 | 0.086416 | 11,578.73 | 0.0556 | 0.030816 | 4,128.98 | 0.030816 | 0 |
| 7/23/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 142 | 137.9861111 | 3311.666667 | 13174349972 | 10762.91667 | 3.25 | 0.086416 | 930.09 | 0.0556 | 0.030816 | 331.67 | 0.030816 | 0 |
| 7/23/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 933 | 904.0138889 | 21696.33333 | 86407404910 | 70513.08333 | 3.25 | 0.0556 | 3,920.53 | 0.0556 | 0 | - | | |
| 7/23/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 115 | 86.31944444 | 2071.666667 | 8086038046 | 6732.916667 | 3.25 | 0.07953 | 535.47 | 0.0556 | 0.02393 | 161.12 | 0.03873 | 0.0148 |
| 7/23/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 469.5416667 | 11269 | 52263165081 | 36624.25 | 3.25 | 0.0556 | 2,036.31 | 0.0556 | 0 | - | | |
| 7/24/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 472.3055556 | 11335.33333 | 52577551389 | 36839.83333 | 3.25 | 0.0556 | 2,048.29 | 0.0556 | 0 | - | | |
| 7/24/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 377.6388889 | 9063.333333 | 42061668487 | 29455.83333 | 3.25 | 0.0556 | 1,637.74 | 0.0556 | 0 | - | | |
| 7/24/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 82.61805556 | 1982.833333 | 9146693565 | 6444.208333 | 3.25 | 0.07953 | 512.51 | 0.0556 | 0.02393 | 154.21 | 0.03873 | 0.0148 |
| 7/24/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1798 | 1719.756944 | 41274.16667 | 1.5074E+11 | 134141.0417 | 3.25 | 0.086416 | 11,591.93 | 0.0556 | 0.030816 | 4,133.69 | 0.030816 | 0 |
| 7/24/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 52.91666667 | 1270 | 4878149612 | 4127.5 | 3.25 | 0.07479 | 308.70 | 0.0556 | 0.01919 | 79.21 | 0.03873 | 0.01954 |
| 7/24/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 142 | 138.6111111 | 3326.666667 | 13230522863 | 10811.66667 | 3.25 | 0.086416 | 934.30 | 0.0556 | 0.030816 | 333.17 | 0.030816 | 0 |
| 7/24/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 86TH | 343 | 135.6736111 | 3256.166667 | 10619895056 | 10641.15267 | 3.268 | 0.0617 | 656.56 | 0.0617 | 0 | - | | |
| 7/24/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 933 | 905.9236111 | 21742.16667 | 86573999983 | 70662.04167 | 3.25 | 0.0556 | 3,928.81 | 0.0556 | 0 | - | | |
| 7/24/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 115 | 103.5833333 | 2486 | 9863908245 | 8079.5 | 3.25 | 0.07953 | 642.56 | 0.0556 | 0.02393 | 193.34 | 0.03873 | 0.0148 |
| 7/24/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 2971.840278 | 71324.16667 | 3.31269E+11 | 231803.5417 | 3.25 | 0.086416 | 20,031.53 | 0.0556 | 0.030816 | 7,143.26 | 0.030816 | 0 |
| 7/24/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 16.69444444 | 400.6666667 | 1592434824 | 1302.166667 | 3.25 | 0.07883 | 102.65 | 0.0556 | 0.02323 | 30.25 | 0.0376 | 0.01437 |
| 7/24/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2778.201389 | 66676.83333 | 2.65189E+11 | 216699.7083 | 3.25 | 0.0556 | 12,048.50 | 0.0556 | 0 | - | | |
| 7/24/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 1796.208333 | 43109 | 1.69565E+11 | 140104.25 | 3.25 | 0.07883 | 11,044.42 | 0.0556 | 0.02323 | 3,254.62 | 0.0376 | 0.01437 |
| 7/24/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1114.3125 | 26743.5 | 1.0647E+11 | 86916.375 | 3.25 | 0.0556 | 4,832.55 | 0.0556 | 0 | - | | |
| 7/24/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 28.38194444 | 681.1666667 | 3131725370 | 2213.791667 | 3.25 | 0.07423 | 164.33 | 0.0556 | 0.01863 | 41.24 | 0.0376 | 0.01897 |
| 7/24/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 7.1875 | 172.5 | 765728683 | 560.625 | 3.25 | 0.07423 | 41.62 | 0.0556 | 0.01863 | 10.44 | 0.0376 | 0.01897 |
| 7/24/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 959016054.9 | 702 | 3.25 | 0.07479 | 52.50 | 0.0556 | 0.01919 | 13.47 | 0.03873 | 0.01954 |
| 7/24/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 19.21527778 | 461.1666667 | 1803906616 | 1498.791667 | 3.25 | 0.07423 | 111.26 | 0.0556 | 0.01863 | 27.92 | 0.0376 | 0.01897 |
| 7/24/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 690.6319444 | 16575.16667 | 66037124326 | 53869.29167 | 3.25 | 0.0556 | 2,995.13 | 0.0556 | 0 | - | | |
| 7/24/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1769.416667 | 42466 | 1.69399E+11 | 138014.5 | 3.25 | 0.07479 | 10,322.10 | 0.0556 | 0.01919 | 2,648.50 | 0.03873 | 0.01954 |
| 7/24/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 112.8680556 | 2708.833333 | 12477110948 | 8803.708333 | 3.25 | 0.07579 | 667.23 | 0.0556 | 0.02019 | 177.75 | 0.0376 | 0.01741 |
| 7/24/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 368.5555556 | 8845.333333 | 33981334993 | 28747.33333 | 3.25 | 0.0556 | 1,598.35 | 0.0556 | 0 | - | | |
| 7/24/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 743.9166667 | 17854 | 72959025721 | 52669.3 | 2.95 | 0.0556 | 2,928.41 | 0.0556 | 0 | - | | |
| 7/24/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1148811029 | 936 | 3.25 | 0.0556 | 52.04 | 0.0556 | 0 | - | | |
| 7/24/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 196.5625 | 4717.5 | 21711979273 | 15331.875 | 3.25 | 0.0612 | 938.31 | 0.047 | 0.0142 | 217.71 | 0.0376 | 0.0234 |
| 7/24/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1318.777778 | 31650.66667 | 1.24917E+11 | 102864.6667 | 3.25 | 0.0612 | 6,295.32 | 0.047 | 0.0142 | 1,460.68 | 0.0376 | 0.0234 |
| 7/24/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 151.3541667 | 3632.5 | 14490809743 | 11805.625 | 3.25 | 0.077816 | 918.67 | 0.047 | 0.030816 | 363.80 | 0.030816 | 0 |
| 7/24/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2041.729167 | 49001.5 | 1.94897E+11 | 159254.875 | 3.25 | 0.077816 | 12,392.58 | 0.047 | 0.030816 | 4,907.60 | 0.030816 | 0 |
| 7/24/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 82TH | 5 | 5 | 120 | 425997486.1 | 373.92 | 3.116 | 0.0617 | 23.07 | 0.0617 | 0 | - | | |
| 7/24/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 84TH | 180 | 28.43055556 | 682.3333333 | 2210459146 | 2178.008 | 3.192 | 0.0617 | 134.38 | 0.0617 | 0 | - | | |
| 7/24/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 88TH | 29 | 22 | 528 | 1792141882 | 1765.632 | 3.344 | 0.0617 | 108.94 | 0.0617 | 0 | - | | |
| 7/24/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 92TH | 34 | 34 | 816 | 2964195125 | 2852.736 | 3.496 | 0.0617 | 176.01 | 0.0617 | 0 | - | | |
| 7/24/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 94TH | 2 | 2 | 48 | 173551909.7 | 171.456 | 3.572 | 0.0617 | 10.58 | 0.0617 | 0 | - | | |
| 7/24/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1232.923611 | 29590.16667 | 1.20417E+11 | 83799.352 | 2.832 | 0.086416 | 7,241.60 | 0.0556 | 0.030816 | 2,582.36 | 0.030816 | 0 |
| 7/24/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 84TH | 7 | 7 | 168 | 567587895.8 | 592.704 | 3.528 | 0.0617 | 36.57 | 0.0617 | 0 | - | | |
| 7/24/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 580.1527778 | 13923.66667 | 56494176023 | 39431.824 | 2.832 | 0.07883 | 3,108.41 | 0.0556 | 0.02323 | 916.00 | 0.0376 | 0.01437 |
| 7/24/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2106 | 1888.854167 | 45332.5 | 1.78387E+11 | 147330.625 | 3.25 | 0.07883 | 11,614.07 | 0.0556 | 0.02323 | 3,422.49 | 0.0376 | 0.01437 |
| 7/24/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 382.7708333 | 9186.5 | 37006843891 | 26016.168 | 2.832 | 0.07883 | 2,050.85 | 0.0556 | 0.02323 | 604.36 | 0.0376 | 0.01437 |
| 7/24/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 90TH | 1185 | 992.2916667 | 23815 | 84574129000 | 81447.3 | 3.42 | 0.0617 | 5,025.30 | 0.0617 | 0 | - | | |
| 7/24/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 82TH | 76 | 51.20833333 | 1229 | 4019201792 | 4232.676 | 3.444 | 0.0617 | 261.16 | 0.0617 | 0 | - | | |
| 7/24/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 80TH | 206 | 185.9444444 | 4462.666667 | 13926254535 | 14994.56 | 3.36 | 0.0617 | 925.16 | 0.0617 | 0 | - | | |
| 7/24/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 78TH | 165 | 125.3055556 | 3007.333333 | 9246204076 | 9852.024 | 3.276 | 0.0617 | 607.87 | 0.0617 | 0 | - | | |
| 7/24/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 76TH | 11 | 4.972222222 | 119.3333333 | 365581534.7 | 380.912 | 3.192 | 0.0617 | 23.50 | 0.0617 | 0 | - | | |
| 7/24/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 77 | 64.81944444 | 1555.666667 | 5949742659 | 4830.345 | 3.105 | 0.086416 | 417.42 | 0.0556 | 0.030816 | 148.85 | 0.030816 | 0 |
| 7/25/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 76TH | 11 | 6.75 | 162 | 465205166.7 | 517.104 | 3.192 | 0.0617 | 31.91 | 0.0617 | 0 | - | | |
| 7/25/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 78TH | 165 | 129.3263889 | 3103.833333 | 9506974410 | 10168.158 | 3.276 | 0.0617 | 627.38 | 0.0617 | 0 | - | | |
| 7/25/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 80TH | 206 | 184.6805556 | 4432.333333 | 13396021896 | 14892.64 | 3.36 | 0.0617 | 918.88 | 0.0617 | 0 | - | | |
| 7/25/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 82TH | 76 | 51.13888889 | 1227.333333 | 3936865444 | 4226.936 | 3.444 | 0.0617 | 260.80 | 0.0617 | 0 | - | | |
| 7/25/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 86TH | 343 | 185.7916667 | 4459 | 14931067292 | 14572.012 | 3.268 | 0.0617 | 899.09 | 0.0617 | 0 | - | | |
| 7/25/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 90TH | 1185 | 1006.083333 | 24146 | 86905649486 | 82579.32 | 3.42 | 0.0617 | 5,095.14 | 0.0617 | 0 | - | | |
| 7/25/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 759.625 | 18231 | 73801846118 | 53781.45 | 2.95 | 0.0556 | 2,990.25 | 0.0556 | 0 | - | | |
| 7/25/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 74TH | 2 | 0.263888889 | 6.333333333 | 7575076.389 | 19.684 | 3.108 | 0.0617 | 1.21 | 0.0617 | 0 | - | | |
| 7/25/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1236.513889 | 29676.33333 | 1.2079E+11 | 84043.376 | 2.832 | 0.086416 | 7,262.69 | 0.0556 | 0.030816 | 2,589.88 | 0.030816 | 0 |
| 7/25/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2076.527778 | 49836.66667 | 1.98338E+11 | 161969.1667 | 3.25 | 0.077816 | 12,603.79 | 0.047 | 0.030816 | 4,991.24 | 0.030816 | 0 |
| 7/25/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 384.5694444 | 9229.666667 | 37174585007 | 26138.416 | 2.832 | 0.07883 | 2,060.49 | 0.0556 | 0.02323 | 607.20 | 0.0376 | 0.01437 |
| 7/25/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 84TH | 7 | 6.993055556 | 167.8333333 | 556006541.7 | 592.116 | 3.528 | 0.0617 | 36.53 | 0.0617 | 0 | - | | |
| 7/25/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 94TH | 2 | 2 | 48 | 155392250 | 171.456 | 3.572 | 0.0617 | 10.58 | 0.0617 | 0 | - | | |
| 7/25/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 92TH | 34 | 34 | 816 | 2955180722 | 2852.736 | 3.496 | 0.0617 | 176.01 | 0.0617 | 0 | - | | |
| 7/25/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 88TH | 29 | 23.23611111 | 557.6666667 | 1889600674 | 1864.837333 | 3.344 | 0.0617 | 115.06 | 0.0617 | 0 | - | | |
| 7/25/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 216.4097222 | 5193.833333 | 23902495301 | 16879.95833 | 3.25 | 0.0612 | 1,033.05 | 0.047 | 0.0142 | 239.70 | 0.0376 | 0.0234 |
| 7/25/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 82TH | 5 | 5 | 120 | 425848090.3 | 373.92 | 3.116 | 0.0617 | 23.07 | 0.0617 | 0 | - | | |
| 7/25/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 151.4375 | 3634.5 | 14500844247 | 11812.125 | 3.25 | 0.077816 | 919.17 | 0.047 | 0.030816 | 364.00 | 0.030816 | 0 |
| 7/25/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1370.944444 | 32902.66667 | 1.30071E+11 | 106933.6667 | 3.25 | 0.0612 | 6,544.34 | 0.047 | 0.0142 | 1,518.46 | 0.0376 | 0.0234 |
| 7/25/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 591.4513889 | 14194.83333 | 57655719381 | 40199.768 | 2.832 | 0.07883 | 3,168.95 | 0.0556 | 0.02323 | 933.84 | 0.0376 | 0.01437 |
| 7/25/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 11.43055556 | 274.3333333 | 1095350612 | 891.5833333 | 3.25 | 0.0556 | 49.57 | 0.0556 | 0 | - | | |
| 7/25/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 84TH | 180 | 32.68055556 | 784.3333333 | 2600940667 | 2503.592 | 3.192 | 0.0617 | 154.47 | 0.0617 | 0 | - | | |
| 7/25/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1783.465278 | 42803.16667 | 1.70737E+11 | 139110.2917 | 3.25 | 0.07479 | 10,404.06 | 0.0556 | 0.01919 | 2,669.53 | 0.03873 | 0.01954 |
| 7/25/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 77 | 70.36805556 | 1688.833333 | 6437022742 | 5243.8275 | 3.105 | 0.086416 | 453.15 | 0.0556 | 0.030816 | 161.59 | 0.030816 | 0 |
| 7/25/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 337.0972222 | 8090.333333 | 31068161197 | 26293.58333 | 3.25 | 0.0556 | 1,461.92 | 0.0556 | 0 | - | | |
| 7/25/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2106 | 1924.965278 | 46199.16667 | 1.81876E+11 | 150147.2917 | 3.25 | 0.07883 | 11,836.11 | 0.0556 | 0.02323 | 3,487.92 | 0.0376 | 0.01437 |
| 7/25/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 645.25 | 15486 | 61659194059 | 50329.5 | 3.25 | 0.0556 | 2,798.32 | 0.0556 | 0 | - | | |
| 7/25/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 20.38194444 | 489.1666667 | 1919303274 | 1589.791667 | 3.25 | 0.07423 | 118.01 | 0.0556 | 0.01863 | 29.62 | 0.0376 | 0.01897 |
| 7/25/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 958388113.1 | 702 | 3.25 | 0.07479 | 52.50 | 0.0556 | 0.01919 | 13.47 | 0.03873 | 0.01954 |
| 7/25/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 7.798611111 | 187.1666667 | 830077910.1 | 608.2916667 | 3.25 | 0.07423 | 45.15 | 0.0556 | 0.01863 | 11.33 | 0.0376 | 0.01897 |
| 7/25/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 33.91666667 | 814 | 3749951471 | 2645.5 | 3.25 | 0.07423 | 196.38 | 0.0556 | 0.01863 | 49.29 | 0.0376 | 0.01897 |
| 7/25/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1037.951389 | 24910.83333 | 99147931742 | 80960.20833 | 3.25 | 0.0556 | 4,501.39 | 0.0556 | 0 | - | | |
| 7/25/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2060.451389 | 49450.83333 | 1.95158E+11 | 160715.2083 | 3.25 | 0.07883 | 12,669.18 | 0.0556 | 0.02323 | 3,733.41 | 0.0376 | 0.01437 |
| 7/25/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2641.5625 | 63397.5 | 2.51997E+11 | 206041.875 | 3.25 | 0.0556 | 11,455.93 | 0.0556 | 0 | - | | |
| 7/25/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 359.3541667 | 8624.5 | 40011443177 | 28029.625 | 3.25 | 0.0556 | 1,558.45 | 0.0556 | 0 | - | | |
| 7/25/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4888446721 | 4134 | 3.25 | 0.07479 | 309.18 | 0.0556 | 0.01919 | 79.33 | 0.03873 | 0.01954 |
| 7/25/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 19.85416667 | 476.5 | 1896471739 | 1548.625 | 3.25 | 0.07883 | 122.08 | 0.0556 | 0.02323 | 35.97 | 0.0376 | 0.01437 |
| 7/25/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3033.048611 | 72793.16667 | 3.38014E+11 | 236577.7917 | 3.25 | 0.086416 | 20,444.11 | 0.0556 | 0.030816 | 7,290.38 | 0.030816 | 0 |
| 7/25/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 91.69444444 | 2200.666667 | 10164581119 | 7152.166667 | 3.25 | 0.07953 | 568.81 | 0.0556 | 0.02393 | 171.15 | 0.03873 | 0.0148 |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/25/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1798 | 1742.333333 | 41816 | 1.52894E+11 | 135902 | 3.25 | 0.086416 | 11,744.11 | 0.0556 | 0.030816 | 4,187.96 | 0.030816 | 0 |
| 7/25/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 142 | 140.4375 | 3370.5 | 13410415102 | 10954.125 | 3.25 | 0.086416 | 946.61 | 0.0556 | 0.030816 | 337.56 | 0.030816 | 0 |
| 7/25/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 933 | 859.2291667 | 20621.5 | 82060796882 | 67019.875 | 3.25 | 0.0556 | 3,726.31 | 0.0556 | 0 | - | | |
| 7/25/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 115 | 108.6111111 | 2606.666667 | 10341758546 | 8471.666667 | 3.25 | 0.07953 | 673.75 | 0.0556 | 0.02393 | 202.73 | 0.03873 | 0.0148 |
| 7/25/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 450.3263889 | 10807.83333 | 50106795575 | 35125.45833 | 3.25 | 0.0556 | 1,952.98 | 0.0556 | 0 | - | | |
| 7/25/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 119.5694444 | 2869.666667 | 13227121079 | 9326.416667 | 3.25 | 0.07579 | 706.85 | 0.0556 | 0.02019 | 188.30 | 0.0376 | 0.01741 |
| 7/26/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1232.645833 | 29583.5 | 1.20428E+11 | 83780.472 | 2.832 | 0.086416 | 7,239.97 | 0.0556 | 0.030816 | 2,581.78 | 0.030816 | 0 |
| 7/26/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 76TH | 11 | 9.798611111 | 235.1666667 | 690829527.8 | 750.652 | 3.192 | 0.0617 | 46.32 | 0.0617 | 0 | - | | |
| 7/26/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 78TH | 165 | 135.2777778 | 3246.666667 | 10038040507 | 10636.08 | 3.276 | 0.0617 | 656.25 | 0.0617 | 0 | - | | |
| 7/26/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 80TH | 206 | 182.4513889 | 4378.833333 | 13404207264 | 14712.88 | 3.36 | 0.0617 | 907.78 | 0.0617 | 0 | - | | |
| 7/26/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 82TH | 76 | 50.875 | 1221 | 3907662042 | 4205.124 | 3.444 | 0.0617 | 259.46 | 0.0617 | 0 | - | | |
| 7/26/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 86TH | 343 | 258.3472222 | 6200.333333 | 21059939125 | 20262.68933 | 3.268 | 0.0617 | 1,250.21 | 0.0617 | 0 | - | | |
| 7/26/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 90TH | 1185 | 1024.069444 | 24577.66667 | 88813769535 | 84055.62 | 3.42 | 0.0617 | 5,186.23 | 0.0617 | 0 | - | | |
| 7/26/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 74TH | 2 | 0.854166667 | 20.5 | 41564298.61 | 63.714 | 3.108 | 0.0617 | 3.93 | 0.0617 | 0 | - | | |
| 7/26/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 384.1527778 | 9219.666667 | 37129694871 | 26110.096 | 2.832 | 0.07883 | 2,058.26 | 0.0556 | 0.02323 | 606.54 | 0.0376 | 0.01437 |
| 7/26/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2007.229167 | 48173.5 | 1.91741E+11 | 156563.875 | 3.25 | 0.077816 | 12,183.17 | 0.047 | 0.030816 | 4,824.67 | 0.030816 | 0 |
| 7/26/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 771.0138889 | 18504.33333 | 74885320451 | 54587.78333 | 2.95 | 0.0556 | 3,035.08 | 0.0556 | 0 | - | | |
| 7/26/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 84TH | 7 | 7 | 168 | 560079173.6 | 592.704 | 3.528 | 0.0617 | 36.57 | 0.0617 | 0 | - | | |
| 7/26/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 94TH | 2 | 2 | 48 | 157752354.2 | 171.456 | 3.572 | 0.0617 | 10.58 | 0.0617 | 0 | - | | |
| 7/26/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 92TH | 34 | 34 | 816 | 2926504285 | 2852.736 | 3.496 | 0.0617 | 176.01 | 0.0617 | 0 | - | | |
| 7/26/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 88TH | 29 | 25.05555556 | 601.3333333 | 2051980660 | 2010.858667 | 3.344 | 0.0617 | 124.07 | 0.0617 | 0 | - | | |
| 7/26/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 82TH | 5 | 5 | 120 | 426009145.8 | 373.92 | 3.116 | 0.0617 | 23.07 | 0.0617 | 0 | - | | |
| 7/26/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 150.7222222 | 3617.333333 | 14427283779 | 11756.33333 | 3.25 | 0.077816 | 914.83 | 0.047 | 0.030816 | 362.28 | 0.030816 | 0 |
| 7/26/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1369.388889 | 32865.33333 | 1.29821E+11 | 106812.3333 | 3.25 | 0.0612 | 6,536.91 | 0.047 | 0.0142 | 1,516.74 | 0.0376 | 0.0234 |
| 7/26/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 223.7777778 | 5370.666667 | 24709845873 | 17454.66667 | 3.25 | 0.0612 | 1,068.23 | 0.047 | 0.0142 | 247.86 | 0.0376 | 0.0234 |
| 7/26/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 77 | 71.75 | 1722 | 6548529234 | 5346.81 | 3.105 | 0.086416 | 462.05 | 0.0556 | 0.030816 | 164.77 | 0.030816 | 0 |
| 7/26/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2106 | 1930.048611 | 46321.16667 | 1.8234E+11 | 150543.7917 | 3.25 | 0.07883 | 11,867.37 | 0.0556 | 0.02323 | 3,497.13 | 0.0376 | 0.01437 |
| 7/26/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 84TH | 180 | 61.42361111 | 1474.166667 | 4843044778 | 4705.54 | 3.192 | 0.0617 | 290.33 | 0.0617 | 0 | - | | |
| 7/26/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1788.9375 | 42934.5 | 1.71276E+11 | 139537.125 | 3.25 | 0.07479 | 10,435.98 | 0.0556 | 0.01919 | 2,677.72 | 0.03873 | 0.01954 |
| 7/26/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 590.6388889 | 14175.33333 | 57600210683 | 40144.544 | 2.832 | 0.07883 | 3,164.59 | 0.0556 | 0.02323 | 932.56 | 0.0376 | 0.01437 |
| 7/26/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 354.8819444 | 8517.166667 | 32706533296 | 27680.79167 | 3.25 | 0.0556 | 1,539.05 | 0.0556 | 0 | - | | |
| 7/26/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 686.0069444 | 16464.16667 | 65623686059 | 53508.54167 | 3.25 | 0.0556 | 2,975.07 | 0.0556 | 0 | - | | |
| 7/26/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 20.51388889 | 492.3333333 | 1931580167 | 1600.083333 | 3.25 | 0.07423 | 118.77 | 0.0556 | 0.01863 | 29.81 | 0.0376 | 0.01897 |
| 7/26/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 959089943 | 702 | 3.25 | 0.07479 | 52.50 | 0.0556 | 0.01919 | 13.47 | 0.03873 | 0.01954 |
| 7/26/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 7.861111111 | 188.6666667 | 837302080.7 | 613.1666667 | 3.25 | 0.07423 | 45.52 | 0.0556 | 0.01863 | 11.42 | 0.0376 | 0.01897 |
| 7/26/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 36.00694444 | 864.1666667 | 3988007878 | 2808.541667 | 3.25 | 0.07423 | 208.48 | 0.0556 | 0.01863 | 52.32 | 0.0376 | 0.01897 |
| 7/26/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1110.034722 | 26640.83333 | 1.0607E+11 | 86582.70833 | 3.25 | 0.0556 | 4,814.00 | 0.0556 | 0 | - | | |
| 7/26/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2107.590278 | 50582.16667 | 1.99647E+11 | 164392.0417 | 3.25 | 0.07883 | 12,959.02 | 0.0556 | 0.02323 | 3,818.83 | 0.0376 | 0.01437 |
| 7/26/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2780.013889 | 66720.33333 | 2.65339E+11 | 216841.0833 | 3.25 | 0.0556 | 12,056.36 | 0.0556 | 0 | - | | |
| 7/26/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 19.70138889 | 472.8333333 | 1886218460 | 1536.708333 | 3.25 | 0.07883 | 121.14 | 0.0556 | 0.02323 | 35.70 | 0.0376 | 0.01437 |
| 7/26/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4889020783 | 4134 | 3.25 | 0.07479 | 309.18 | 0.0556 | 0.01919 | 79.33 | 0.03873 | 0.01954 |
| 7/26/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 473.5555556 | 11365.33333 | 52698448430 | 36937.33333 | 3.25 | 0.0556 | 2,053.72 | 0.0556 | 0 | - | | |
| 7/26/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1150421432 | 936 | 3.25 | 0.0556 | 52.04 | 0.0556 | 0 | - | | |
| 7/26/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 120.2986111 | 2887.166667 | 13317594287 | 9383.291667 | 3.25 | 0.07579 | 711.16 | 0.0556 | 0.02019 | 189.45 | 0.0376 | 0.01741 |
| 7/26/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3025.104167 | 72602.5 | 3.37427E+11 | 235958.125 | 3.25 | 0.086416 | 20,390.56 | 0.0556 | 0.030816 | 7,271.29 | 0.030816 | 0 |
| 7/26/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 376.0902778 | 9026.166667 | 41909472441 | 29335.04167 | 3.25 | 0.0556 | 1,631.03 | 0.0556 | 0 | - | | |
| 7/26/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 115 | 108.3541667 | 2600.5 | 10314337194 | 8451.625 | 3.25 | 0.07953 | 672.16 | 0.0556 | 0.02393 | 202.25 | 0.03873 | 0.0148 |
| 7/26/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1798 | 1756.729167 | 42161.5 | 1.54199E+11 | 137024.875 | 3.25 | 0.086416 | 11,841.14 | 0.0556 | 0.030816 | 4,222.56 | 0.030816 | 0 |
| 7/26/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 142 | 138.7569444 | 3330.166667 | 13248107362 | 10823.04167 | 3.25 | 0.086416 | 935.28 | 0.0556 | 0.030816 | 333.52 | 0.030816 | 0 |
| 7/26/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 933 | 908.2986111 | 21799.16667 | 86774425064 | 70847.29167 | 3.25 | 0.0556 | 3,939.11 | 0.0556 | 0 | - | | |
| 7/26/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 93.40277778 | 2241.666667 | 10362727795 | 7285.416667 | 3.25 | 0.07953 | 579.41 | 0.0556 | 0.02393 | 174.34 | 0.03873 | 0.0148 |
| 7/27/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 78TH | 165 | 135.7291667 | 3257.5 | 10232129736 | 10671.57 | 3.276 | 0.0617 | 658.44 | 0.0617 | 0 | - | | |
| 7/27/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 80TH | 206 | 185.625 | 4455 | 14137393722 | 14968.8 | 3.36 | 0.0617 | 923.57 | 0.0617 | 0 | - | | |
| 7/27/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 82TH | 76 | 51.15277778 | 1227.666667 | 4026165840 | 4228.084 | 3.444 | 0.0617 | 260.87 | 0.0617 | 0 | - | | |
| 7/27/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 86TH | 343 | 255.5763889 | 6133.833333 | 20856141778 | 20045.36733 | 3.268 | 0.0617 | 1,236.80 | 0.0617 | 0 | - | | |
| 7/27/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 90TH | 1185 | 1025.222222 | 24605.33333 | 89533839181 | 84150.24 | 3.42 | 0.0617 | 5,192.07 | 0.0617 | 0 | - | | |
| 7/27/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1224.652778 | 29391.66667 | 1.19608E+11 | 83237.2 | 2.832 | 0.086416 | 7,193.03 | 0.0556 | 0.030816 | 2,565.04 | 0.030816 | 0 |
| 7/27/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 380.4861111 | 9131.666667 | 36810448697 | 25860.88 | 2.832 | 0.07883 | 2,038.61 | 0.0556 | 0.02323 | 600.75 | 0.0376 | 0.01437 |
| 7/27/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 76TH | 11 | 9.993055556 | 239.8333333 | 777184840.3 | 765.548 | 3.192 | 0.0617 | 47.23 | 0.0617 | 0 | - | | |
| 7/27/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 82TH | 5 | 5 | 120 | 426031930.6 | 373.92 | 3.116 | 0.0617 | 23.07 | 0.0617 | 0 | - | | |
| 7/27/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 589.0138889 | 14136.33333 | 57453249058 | 40034.096 | 2.832 | 0.07883 | 3,155.89 | 0.0556 | 0.02323 | 929.99 | 0.0376 | 0.01437 |
| 7/27/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 801.7361111 | 19241.66667 | 77627463444 | 56762.91667 | 2.95 | 0.0556 | 3,156.02 | 0.0556 | 0 | - | | |
| 7/27/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 74TH | 2 | 0.979166667 | 23.5 | 73885638.89 | 73.038 | 3.108 | 0.0617 | 4.51 | 0.0617 | 0 | - | | |
| 7/27/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 84TH | 7 | 7 | 168 | 568646562.5 | 592.704 | 3.528 | 0.0617 | 36.57 | 0.0617 | 0 | - | | |
| 7/27/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 94TH | 2 | 2 | 48 | 190865215.3 | 171.456 | 3.572 | 0.0617 | 10.58 | 0.0617 | 0 | - | | |
| 7/27/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 92TH | 34 | 34 | 816 | 2951062583 | 2852.736 | 3.496 | 0.0617 | 176.01 | 0.0617 | 0 | - | | |
| 7/27/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 205.0347222 | 4920.833333 | 22654313832 | 15992.70833 | 3.25 | 0.0612 | 978.75 | 0.047 | 0.0142 | 227.10 | 0.0376 | 0.0234 |
| 7/27/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 84TH | 180 | 105.6666667 | 2536 | 8330760819 | 8094.912 | 3.192 | 0.0617 | 499.46 | 0.0617 | 0 | - | | |
| 7/27/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 1960.458333 | 47051 | 1.87082E+11 | 152915.75 | 3.25 | 0.077816 | 11,899.29 | 0.047 | 0.030816 | 4,712.25 | 0.030816 | 0 |
| 7/27/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 152.0069444 | 3648.166667 | 14552509632 | 11856.54167 | 3.25 | 0.077816 | 922.63 | 0.047 | 0.030816 | 365.37 | 0.030816 | 0 |
| 7/27/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1382.347222 | 33176.33333 | 1.31043E+11 | 107823.0833 | 3.25 | 0.0612 | 6,598.77 | 0.047 | 0.0142 | 1,531.09 | 0.0376 | 0.0234 |
| 7/27/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1149573641 | 936 | 3.25 | 0.0556 | 52.04 | 0.0556 | 0 | - | | |
| 7/27/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 88TH | 29 | 25.14583333 | 603.5 | 2048367333 | 2018.104 | 3.344 | 0.0617 | 124.52 | 0.0617 | 0 | - | | |
| 7/27/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 7.555555556 | 181.3333333 | 804507822.5 | 589.3333333 | 3.25 | 0.07423 | 43.75 | 0.0556 | 0.01863 | 10.98 | 0.0376 | 0.01897 |
| 7/27/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 77 | 70.29166667 | 1687 | 6423535044 | 5238.135 | 3.105 | 0.086416 | 452.66 | 0.0556 | 0.030816 | 161.42 | 0.030816 | 0 |
| 7/27/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2106 | 1930.534722 | 46332.83333 | 1.82398E+11 | 150581.7083 | 3.25 | 0.07883 | 11,870.36 | 0.0556 | 0.02323 | 3,498.01 | 0.0376 | 0.01437 |
| 7/27/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 366.7361111 | 8801.666667 | 33818484535 | 28605.41667 | 3.25 | 0.0556 | 1,590.46 | 0.0556 | 0 | - | | |
| 7/27/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1786.770833 | 42882.5 | 1.71029E+11 | 139368.125 | 3.25 | 0.07479 | 10,423.34 | 0.0556 | 0.01919 | 2,674.47 | 0.03873 | 0.01954 |
| 7/27/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 690.8819444 | 16581.16667 | 66084787256 | 53888.79167 | 3.25 | 0.0556 | 2,996.22 | 0.0556 | 0 | - | | |
| 7/27/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 958435304.1 | 702 | 3.25 | 0.07479 | 52.50 | 0.0556 | 0.01919 | 13.47 | 0.03873 | 0.01954 |
| 7/27/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4890179974 | 4134 | 3.25 | 0.07479 | 309.18 | 0.0556 | 0.01919 | 79.33 | 0.03873 | 0.01954 |
| 7/27/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 30.23611111 | 725.6666667 | 3342416852 | 2358.416667 | 3.25 | 0.07423 | 175.07 | 0.0556 | 0.01863 | 43.94 | 0.0376 | 0.01897 |
| 7/27/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1067.958333 | 25631 | 1.01948E+11 | 83300.75 | 3.25 | 0.0556 | 4,631.52 | 0.0556 | 0 | - | | |
| 7/27/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 1926.881944 | 46245.16667 | 1.82392E+11 | 150296.7917 | 3.25 | 0.07883 | 11,847.90 | 0.0556 | 0.02323 | 3,491.39 | 0.0376 | 0.01437 |
| 7/27/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2760.576389 | 66253.83333 | 2.6347E+11 | 215324.9583 | 3.25 | 0.0556 | 11,972.07 | 0.0556 | 0 | - | | |
| 7/27/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 92.23611111 | 2213.666667 | 10226654263 | 7194.416667 | 3.25 | 0.07953 | 572.17 | 0.0556 | 0.02393 | 172.16 | 0.03873 | 0.0148 |
| 7/27/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 19.20138889 | 460.8333333 | 1806425859 | 1497.708333 | 3.25 | 0.07423 | 111.17 | 0.0556 | 0.01863 | 27.90 | 0.0376 | 0.01897 |
| 7/27/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 17.25 | 414 | 1650225695 | 1345.5 | 3.25 | 0.07883 | 106.07 | 0.0556 | 0.02323 | 31.26 | 0.0376 | 0.01437 |
| 7/27/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 371.7222222 | 8921.333333 | 41429463657 | 28994.33333 | 3.25 | 0.0556 | 1,612.08 | 0.0556 | 0 | - | | |
| 7/27/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 118.4236111 | 2842.166667 | 13095510431 | 9237.041667 | 3.25 | 0.07579 | 700.08 | 0.0556 | 0.02019 | 186.50 | 0.0376 | 0.01741 |
| 7/27/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1798 | 1759.479167 | 42227.5 | 1.54314E+11 | 137239.375 | 3.25 | 0.086416 | 11,859.68 | 0.0556 | 0.030816 | 4,229.17 | 0.030816 | 0 |
| 7/27/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 142 | 137.3819444 | 3297.166667 | 13117310131 | 10715.79167 | 3.25 | 0.086416 | 926.02 | 0.0556 | 0.030816 | 330.22 | 0.030816 | 0 |
| 7/27/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 933 | 901.6180556 | 21638.83333 | 86114438896 | 70326.20833 | 3.25 | 0.0556 | 3,910.14 | 0.0556 | 0 | - | | |
| 7/27/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 115 | 108.3472222 | 2600.333333 | 10328937588 | 8451.083333 | 3.25 | 0.07953 | 672.11 | 0.0556 | 0.02393 | 202.23 | 0.03873 | 0.0148 |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/27/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 471.5486111 | 11317.16667 | 52470865636 | 36780.79167 | 3.25 | 0.0556 | 2,045.01 | 0.0556 | 0 | - | | |
| 7/27/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3007.368056 | 72176.83333 | 3.35747E+11 | 234574.7083 | 3.25 | 0.086416 | 20,271.01 | 0.0556 | 0.030816 | 7,228.65 | 0.030816 | 0 |
| 7/28/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 80TH | 206 | 188.5694444 | 4525.666667 | 14331343743 | 15206.24 | 3.36 | 0.0617 | 938.23 | 0.0617 | 0 | - | | |
| 7/28/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 90TH | 1185 | 1020.930556 | 24502.33333 | 88495824250 | 83797.98 | 3.42 | 0.0617 | 5,170.34 | 0.0617 | 0 | - | | |
| 7/28/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 82TH | 76 | 60.47222222 | 1451.333333 | 4765102319 | 4998.392 | 3.444 | 0.0617 | 308.40 | 0.0617 | 0 | - | | |
| 7/28/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 86TH | 343 | 259.6527778 | 6231.666667 | 21115647958 | 20365.08667 | 3.268 | 0.0617 | 1,256.53 | 0.0617 | 0 | - | | |
| 7/28/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 77 | 67.21527778 | 1613.166667 | 6150278107 | 5008.8825 | 3.105 | 0.086416 | 432.85 | 0.0556 | 0.030816 | 154.35 | 0.030816 | 0 |
| 7/28/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 215.6875 | 5176.5 | 23810693136 | 16823.625 | 3.25 | 0.0612 | 1,029.61 | 0.047 | 0.0142 | 238.90 | 0.0376 | 0.0234 |
| 7/28/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 816.8263889 | 19603.83333 | 78914179671 | 57831.30833 | 2.95 | 0.0556 | 3,215.42 | 0.0556 | 0 | - | | |
| 7/28/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 381.25 | 9150 | 36884338126 | 25912.8 | 2.832 | 0.07883 | 2,042.71 | 0.0556 | 0.02323 | 601.95 | 0.0376 | 0.01437 |
| 7/28/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1213.208333 | 29117 | 1.18461E+11 | 82459.344 | 2.832 | 0.086416 | 7,125.81 | 0.0556 | 0.030816 | 2,541.07 | 0.030816 | 0 |
| 7/28/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 78TH | 165 | 143.1736111 | 3436.166667 | 10835093868 | 11256.882 | 3.276 | 0.0617 | 694.55 | 0.0617 | 0 | - | | |
| 7/28/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 586.2083333 | 14069 | 57105260699 | 39843.408 | 2.832 | 0.07883 | 3,140.86 | 0.0556 | 0.02323 | 925.56 | 0.0376 | 0.01437 |
| 7/28/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 76TH | 11 | 10.39583333 | 249.5 | 800097236.1 | 796.404 | 3.192 | 0.0617 | 49.14 | 0.0617 | 0 | - | | |
| 7/28/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 74TH | 2 | 1 | 24 | 75116909.72 | 74.592 | 3.108 | 0.0617 | 4.60 | 0.0617 | 0 | - | | |
| 7/28/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 84TH | 7 | 6.993055556 | 167.8333333 | 566734166.7 | 592.116 | 3.528 | 0.0617 | 36.53 | 0.0617 | 0 | - | | |
| 7/28/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 94TH | 2 | 2 | 48 | 187067854.2 | 171.456 | 3.572 | 0.0617 | 10.58 | 0.0617 | 0 | - | | |
| 7/28/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 92TH | 34 | 33.95138889 | 814.8333333 | 2921201521 | 2848.657333 | 3.496 | 0.0617 | 175.76 | 0.0617 | 0 | - | | |
| 7/28/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 88TH | 29 | 25.22222222 | 605.3333333 | 2054880396 | 2024.234667 | 3.344 | 0.0617 | 124.90 | 0.0617 | 0 | - | | |
| 7/28/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 84TH | 180 | 104.9513889 | 2518.833333 | 8383078910 | 8040.116 | 3.192 | 0.0617 | 496.08 | 0.0617 | 0 | - | | |
| 7/28/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 82TH | 5 | 5 | 120 | 418145090.3 | 373.92 | 3.116 | 0.0617 | 23.07 | 0.0617 | 0 | - | | |
| 7/28/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2067.798611 | 49627.16667 | 1.97491E+11 | 161288.2917 | 3.25 | 0.077816 | 12,550.81 | 0.047 | 0.030816 | 4,970.26 | 0.030816 | 0 |
| 7/28/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1440.5625 | 34573.5 | 1.3653E+11 | 112363.875 | 3.25 | 0.0612 | 6,876.67 | 0.047 | 0.0142 | 1,595.57 | 0.0376 | 0.0234 |
| 7/28/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 142 | 140.1805556 | 3364.333333 | 13388888436 | 10934.08333 | 3.25 | 0.086416 | 944.88 | 0.0556 | 0.030816 | 336.94 | 0.030816 | 0 |
| 7/28/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 148.8958333 | 3573.5 | 14253923063 | 11613.875 | 3.25 | 0.077816 | 903.75 | 0.047 | 0.030816 | 357.89 | 0.030816 | 0 |
| 7/28/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 89.86111111 | 2156.666667 | 9953623275 | 7009.166667 | 3.25 | 0.07953 | 557.44 | 0.0556 | 0.02393 | 167.73 | 0.03873 | 0.0148 |
| 7/28/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2106 | 1938.493056 | 46523.83333 | 1.83036E+11 | 151202.4583 | 3.25 | 0.07883 | 11,919.29 | 0.0556 | 0.02323 | 3,512.43 | 0.0376 | 0.01437 |
| 7/28/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4889563864 | 4134 | 3.25 | 0.07479 | 309.18 | 0.0556 | 0.01919 | 79.33 | 0.03873 | 0.01954 |
| 7/28/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 366.8958333 | 8805.5 | 33823391147 | 28617.875 | 3.25 | 0.0556 | 1,591.15 | 0.0556 | 0 | - | | |
| 7/28/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1782.506944 | 42780.16667 | 1.70638E+11 | 139035.5417 | 3.25 | 0.07479 | 10,398.47 | 0.0556 | 0.01919 | 2,668.09 | 0.03873 | 0.01954 |
| 7/28/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 690.7152778 | 16577.16667 | 66072923243 | 53875.79167 | 3.25 | 0.0556 | 2,995.49 | 0.0556 | 0 | - | | |
| 7/28/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 20.35416667 | 488.5 | 1917462458 | 1587.625 | 3.25 | 0.07423 | 117.85 | 0.0556 | 0.01863 | 29.58 | 0.0376 | 0.01897 |
| 7/28/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 958205143.7 | 702 | 3.25 | 0.07479 | 52.50 | 0.0556 | 0.01919 | 13.47 | 0.03873 | 0.01954 |
| 7/28/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 7.895833333 | 189.5 | 840869334.8 | 615.875 | 3.25 | 0.07423 | 45.72 | 0.0556 | 0.01863 | 11.47 | 0.0376 | 0.01897 |
| 7/28/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 35.54166667 | 853 | 3930976156 | 2772.25 | 3.25 | 0.07423 | 205.78 | 0.0556 | 0.01863 | 51.65 | 0.0376 | 0.01897 |
| 7/28/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1104.048611 | 26497.16667 | 1.05452E+11 | 86115.79167 | 3.25 | 0.0556 | 4,788.04 | 0.0556 | 0 | - | | |
| 7/28/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1149896134 | 936 | 3.25 | 0.0556 | 52.04 | 0.0556 | 0 | - | | |
| 7/28/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2759.770833 | 66234.5 | 2.63408E+11 | 215262.125 | 3.25 | 0.0556 | 11,968.57 | 0.0556 | 0 | - | | |
| 7/28/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 19.40277778 | 465.6666667 | 1852892288 | 1513.416667 | 3.25 | 0.07883 | 119.30 | 0.0556 | 0.02323 | 35.16 | 0.0376 | 0.01437 |
| 7/28/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 469.2222222 | 11261.33333 | 52224069631 | 36599.33333 | 3.25 | 0.0556 | 2,034.92 | 0.0556 | 0 | - | | |
| 7/28/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 115 | 106.6597222 | 2559.833333 | 10161861554 | 8319.458333 | 3.25 | 0.07953 | 661.65 | 0.0556 | 0.02393 | 199.08 | 0.03873 | 0.0148 |
| 7/28/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 933 | 904.8541667 | 21716.5 | 86455348592 | 70578.625 | 3.25 | 0.0556 | 3,924.17 | 0.0556 | 0 | - | | |
| 7/28/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1798 | 1753.541667 | 42085 | 1.53758E+11 | 136776.25 | 3.25 | 0.086416 | 11,819.66 | 0.0556 | 0.030816 | 4,214.90 | 0.030816 | 0 |
| 7/28/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 372.8611111 | 8948.666667 | 41541947676 | 29083.16667 | 3.25 | 0.0556 | 1,617.02 | 0.0556 | 0 | - | | |
| 7/28/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3017.3125 | 72415.5 | 3.36813E+11 | 235350.375 | 3.25 | 0.086416 | 20,338.04 | 0.0556 | 0.030816 | 7,252.56 | 0.030816 | 0 |
| 7/28/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 121.5277778 | 2916.666667 | 13438487998 | 9479.166667 | 3.25 | 0.07579 | 718.43 | 0.0556 | 0.02019 | 191.38 | 0.0376 | 0.01741 |
| 7/28/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2067.8125 | 49627.5 | 1.95764E+11 | 161289.375 | 3.25 | 0.07883 | 12,714.44 | 0.0556 | 0.02323 | 3,746.75 | 0.0376 | 0.01437 |
| 7/29/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 84TH | 7 | 7 | 168 | 584246884.7 | 592.704 | 3.528 | 0.0617 | 36.57 | 0.0617 | 0 | - | | |
| 7/29/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 74TH | 2 | 0.965277778 | 23.16666667 | 58695830.56 | 72.002 | 3.108 | 0.0617 | 4.44 | 0.0617 | 0 | - | | |
| 7/29/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 76TH | 11 | 10.86805556 | 260.8333333 | 789409641.7 | 832.58 | 3.192 | 0.0617 | 51.37 | 0.0617 | 0 | - | | |
| 7/29/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 78TH | 165 | 150.7847222 | 3618.833333 | 11712130289 | 11855.298 | 3.276 | 0.0617 | 731.47 | 0.0617 | 0 | - | | |
| 7/29/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 80TH | 206 | 190.6416667 | 4575.4 | 14617660071 | 15373.344 | 3.36 | 0.0617 | 948.54 | 0.0617 | 0 | - | | |
| 7/29/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 82TH | 76 | 68.41388889 | 1641.933333 | 5543300369 | 5654.8184 | 3.444 | 0.0617 | 348.90 | 0.0617 | 0 | - | | |
| 7/29/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 86TH | 343 | 259.1555556 | 6219.733333 | 21071992015 | 20326.08853 | 3.268 | 0.0617 | 1,254.12 | 0.0617 | 0 | - | | |
| 7/29/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 94TH | 2 | 2 | 48 | 151593309.7 | 171.456 | 3.572 | 0.0617 | 10.58 | 0.0617 | 0 | - | | |
| 7/29/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 802.9083333 | 19269.8 | 77569505707 | 56845.91 | 2.95 | 0.0556 | 3,160.63 | 0.0556 | 0 | - | | |
| 7/29/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1503.436111 | 36082.46667 | 1.41952E+11 | 117268.0167 | 3.25 | 0.0612 | 7,176.80 | 0.047 | 0.0142 | 1,665.21 | 0.0376 | 0.0234 |
| 7/29/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 90TH | 1185 | 1032.395833 | 24777.5 | 91259994053 | 84739.05 | 3.42 | 0.0617 | 5,228.40 | 0.0617 | 0 | - | | |
| 7/29/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 92TH | 34 | 34 | 816 | 2997000026 | 2852.736 | 3.496 | 0.0617 | 176.01 | 0.0617 | 0 | - | | |
| 7/29/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 88TH | 29 | 25.125 | 603 | 2039534574 | 2016.432 | 3.344 | 0.0617 | 124.41 | 0.0617 | 0 | - | | |
| 7/29/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 84TH | 180 | 106.4833333 | 2555.6 | 8360549856 | 8157.4752 | 3.192 | 0.0617 | 503.32 | 0.0617 | 0 | - | | |
| 7/29/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 82TH | 5 | 5 | 120 | 432056694.4 | 373.92 | 3.116 | 0.0617 | 23.07 | 0.0617 | 0 | - | | |
| 7/29/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 104TH | 244.1714286 | 40.45238095 | 970.8571429 | 4207614853 | 2978.589714 | 3.068 | 0.0625 | 186.16 | 0.0625 | 0 | - | | |
| 7/29/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 147.3208333 | 3535.7 | 14090735347 | 11491.025 | 3.25 | 0.077816 | 894.19 | 0.047 | 0.030816 | 354.11 | 0.030816 | 0 |
| 7/29/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 218.2222222 | 5237.333333 | 23963795179 | 17021.33333 | 3.25 | 0.0612 | 1,041.71 | 0.047 | 0.0142 | 241.70 | 0.0376 | 0.0234 |
| 7/29/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 131.2 | 28.78571429 | 690.8571429 | 3168703507 | 2245.285714 | 3.25 | 0.0625 | 140.33 | 0.0625 | 0 | - | | |
| 7/29/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 143.0285714 | 14.71428571 | 353.1428571 | 1484754583 | 1041.771429 | 2.95 | 0.0625 | 65.11 | 0.0625 | 0 | - | | |
| 7/29/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1221.493056 | 29315.83333 | 1.19325E+11 | 83022.44 | 2.832 | 0.086416 | 7,174.47 | 0.0556 | 0.030816 | 2,558.42 | 0.030816 | 0 |
| 7/29/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 574.5347222 | 13788.83333 | 55805686912 | 39049.976 | 2.832 | 0.07883 | 3,078.31 | 0.0556 | 0.02323 | 907.13 | 0.0376 | 0.01437 |
| 7/29/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2116.586111 | 50798.06667 | 2.02119E+11 | 165093.7167 | 3.25 | 0.077816 | 12,846.93 | 0.047 | 0.030816 | 5,087.53 | 0.030816 | 0 |
| 7/29/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2208.893056 | 53013.43333 | 2.08543E+11 | 172293.6583 | 3.25 | 0.07883 | 13,581.91 | 0.0556 | 0.02323 | 4,002.38 | 0.0376 | 0.01437 |
| 7/29/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 337.9097222 | 8109.833333 | 30935688139 | 26356.95833 | 3.25 | 0.0556 | 1,465.45 | 0.0556 | 0 | - | | |
| 7/29/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4891412915 | 4134 | 3.25 | 0.07479 | 309.18 | 0.0556 | 0.01919 | 79.33 | 0.03873 | 0.01954 |
| 7/29/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 377.3402778 | 9056.166667 | 36393931375 | 25647.064 | 2.832 | 0.07883 | 2,021.76 | 0.0556 | 0.02323 | 595.78 | 0.0376 | 0.01437 |
| 7/29/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 77 | 68.70416667 | 1648.9 | 6292660218 | 5119.8345 | 3.105 | 0.086416 | 442.44 | 0.0556 | 0.030816 | 157.77 | 0.030816 | 0 |
| 7/29/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 654.1805556 | 15700.33333 | 62370057059 | 51026.08333 | 3.25 | 0.0556 | 2,837.05 | 0.0556 | 0 | - | | |
| 7/29/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 20.56944444 | 493.6666667 | 1930693983 | 1604.416667 | 3.25 | 0.07423 | 119.10 | 0.0556 | 0.01863 | 29.89 | 0.0376 | 0.01897 |
| 7/29/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 956616985.8 | 702 | 3.25 | 0.07479 | 52.50 | 0.0556 | 0.01919 | 13.47 | 0.03873 | 0.01954 |
| 7/29/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 7.916666667 | 190 | 836710231.9 | 617.5 | 3.25 | 0.07423 | 45.84 | 0.0556 | 0.01863 | 11.50 | 0.0376 | 0.01897 |
| 7/29/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1093.013889 | 26232.33333 | 1.0434E+11 | 85255.08333 | 3.25 | 0.0556 | 4,740.18 | 0.0556 | 0 | - | | |
| 7/29/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1789.715278 | 42953.16667 | 1.71336E+11 | 139597.7917 | 3.25 | 0.07479 | 10,440.52 | 0.0556 | 0.01919 | 2,678.88 | 0.03873 | 0.01954 |
| 7/29/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2727.288889 | 65454.93333 | 2.59992E+11 | 212728.5333 | 3.25 | 0.0556 | 11,827.71 | 0.0556 | 0 | - | | |
| 7/29/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 21.38194444 | 513.1666667 | 2042663379 | 1667.791667 | 3.25 | 0.07883 | 131.47 | 0.0556 | 0.02323 | 38.74 | 0.0376 | 0.01437 |
| 7/29/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 346.4777778 | 8315.466667 | 38295055051 | 27025.26667 | 3.25 | 0.0556 | 1,502.60 | 0.0556 | 0 | - | | |
| 7/29/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 37.91388889 | 909.9333333 | 4211322245 | 2957.283333 | 3.25 | 0.07423 | 219.52 | 0.0556 | 0.01863 | 55.09 | 0.0376 | 0.01897 |
| 7/29/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2106 | 1939.444444 | 46546.66667 | 1.82367E+11 | 151276.6667 | 3.25 | 0.07883 | 11,925.14 | 0.0556 | 0.02323 | 3,514.16 | 0.0376 | 0.01437 |
| 7/29/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 450.6347222 | 10815.23333 | 49964052058 | 35149.50833 | 3.25 | 0.0556 | 1,954.31 | 0.0556 | 0 | - | | |
| 7/29/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3037.111111 | 72890.66667 | 3.38989E+11 | 236894.6667 | 3.25 | 0.086416 | 20,471.49 | 0.0556 | 0.030816 | 7,300.15 | 0.030816 | 0 |
| 7/29/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 10.91666667 | 262 | 1037709720 | 851.5 | 3.25 | 0.0556 | 47.34 | 0.0556 | 0 | - | | |
| 7/29/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 92.41944444 | 2218.066667 | 10253262869 | 7208.716667 | 3.25 | 0.07953 | 573.31 | 0.0556 | 0.02393 | 172.50 | 0.03873 | 0.0148 |
| 7/29/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1798 | 1759.481944 | 42227.56667 | 1.54364E+11 | 137239.5917 | 3.25 | 0.086416 | 11,859.70 | 0.0556 | 0.030816 | 4,229.18 | 0.030816 | 0 |
| 7/29/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 142 | 140.4458333 | 3370.7 | 13413377520 | 10954.775 | 3.25 | 0.086416 | 946.67 | 0.0556 | 0.030816 | 337.58 | 0.030816 | 0 |
| 7/29/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 933 | 901.7 | 21640.8 | 86100856149 | 70332.6 | 3.25 | 0.0556 | 3,910.49 | 0.0556 | 0 | - | | |
| 7/29/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 115 | 108.7847222 | 2610.833333 | 10377039591 | 8485.208333 | 3.25 | 0.07953 | 674.83 | 0.0556 | 0.02393 | 203.05 | 0.03873 | 0.0148 |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/29/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 125.1597222 | 3003.833333 | 13840693566 | 9762.458333 | 3.25 | 0.07579 | 739.90 | 0.0556 | 0.02019 | 197.10 | 0.0376 | 0.01741 |
| 7/30/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 381.8680556 | 9164.833333 | 36927524374 | 25954.808 | 2.832 | 0.07883 | 2,046.02 | 0.0556 | 0.02323 | 602.93 | 0.0376 | 0.01437 |
| 7/30/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 78TH | 165 | 146.1458333 | 3507.5 | 10742486222 | 11490.57 | 3.276 | 0.0617 | 708.97 | 0.0617 | 0 | - | | |
| 7/30/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 74TH | 2 | 0.743055556 | 17.83333333 | 20968722.22 | 55.426 | 3.108 | 0.0617 | 3.42 | 0.0617 | 0 | - | | |
| 7/30/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 76TH | 11 | 9.534722222 | 228.8333333 | 634543715.3 | 730.436 | 3.192 | 0.0617 | 45.07 | 0.0617 | 0 | - | | |
| 7/30/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 80TH | 206 | 181.3888889 | 4353.333333 | 12706821764 | 14627.2 | 3.36 | 0.0617 | 902.50 | 0.0617 | 0 | - | | |
| 7/30/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 82TH | 76 | 66.29861111 | 1591.166667 | 4881652292 | 5479.978 | 3.444 | 0.0617 | 338.11 | 0.0617 | 0 | - | | |
| 7/30/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 86TH | 343 | 260.5 | 6252 | 21129255590 | 20431.536 | 3.268 | 0.0617 | 1,260.63 | 0.0617 | 0 | - | | |
| 7/30/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 90TH | 1185 | 1030.3125 | 24727.5 | 88218342792 | 84568.05 | 3.42 | 0.0617 | 5,217.85 | 0.0617 | 0 | - | | |
| 7/30/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 84TH | 7 | 6.895833333 | 165.5 | 514650451.4 | 583.884 | 3.528 | 0.0617 | 36.03 | 0.0617 | 0 | - | | |
| 7/30/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 810.5069444 | 19452.16667 | 78132400787 | 57383.89167 | 2.95 | 0.0556 | 3,190.54 | 0.0556 | 0 | - | | |
| 7/30/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 94TH | 2 | 1.993055556 | 47.83333333 | 172629652.8 | 170.8606667 | 3.572 | 0.0617 | 10.54 | 0.0617 | 0 | - | | |
| 7/30/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 92TH | 34 | 34 | 816 | 2793280792 | 2852.736 | 3.496 | 0.0617 | 176.01 | 0.0617 | 0 | - | | |
| 7/30/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 88TH | 29 | 25.29861111 | 607.1666667 | 2075478417 | 2030.365333 | 3.344 | 0.0617 | 125.27 | 0.0617 | 0 | - | | |
| 7/30/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 84TH | 180 | 109.1875 | 2620.5 | 8542656833 | 8364.636 | 3.192 | 0.0617 | 516.10 | 0.0617 | 0 | - | | |
| 7/30/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 82TH | 5 | 5 | 120 | 425672347.2 | 373.92 | 3.116 | 0.0617 | 23.07 | 0.0617 | 0 | - | | |
| 7/30/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2152.361111 | 51656.66667 | 2.0554E+11 | 167884.1667 | 3.25 | 0.077816 | 13,064.07 | 0.047 | 0.030816 | 5,173.52 | 0.030816 | 0 |
| 7/30/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 152.5208333 | 3660.5 | 14601614876 | 11896.625 | 3.25 | 0.077816 | 925.75 | 0.047 | 0.030816 | 366.61 | 0.030816 | 0 |
| 7/30/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1574.25 | 37782 | 1.49237E+11 | 122791.5 | 3.25 | 0.0612 | 7,514.84 | 0.047 | 0.0142 | 1,743.64 | 0.0376 | 0.0234 |
| 7/30/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 225.7152778 | 5417.166667 | 24910721343 | 17605.79167 | 3.25 | 0.0612 | 1,077.47 | 0.047 | 0.0142 | 250.00 | 0.0376 | 0.0234 |
| 7/30/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 104TH | 250 | 150.4375 | 3610.5 | 15920301878 | 11077.014 | 3.068 | 0.0625 | 692.31 | 0.0625 | 0 | - | | |
| 7/30/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 136 | 121.1527778 | 2907.666667 | 13448781647 | 9449.916667 | 3.25 | 0.0625 | 590.62 | 0.0625 | 0 | - | | |
| 7/30/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1218.430556 | 29242.33333 | 1.18982E+11 | 82814.288 | 2.832 | 0.086416 | 7,156.48 | 0.0556 | 0.030816 | 2,552.01 | 0.030816 | 0 |
| 7/30/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 115 | 108.1944444 | 2596.666667 | 10320927556 | 8439.166667 | 3.25 | 0.07953 | 671.17 | 0.0556 | 0.02393 | 201.95 | 0.03873 | 0.0148 |
| 7/30/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 154 | 75.22222222 | 1805.333333 | 7637348058 | 5325.733333 | 2.95 | 0.0625 | 332.86 | 0.0625 | 0 | - | | |
| 7/30/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 8 | 192 | 852056202.4 | 624 | 3.25 | 0.07423 | 46.32 | 0.0556 | 0.01863 | 11.63 | 0.0376 | 0.01897 |
| 7/30/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 142 | 141.3472222 | 3392.333333 | 13502979412 | 11025.08333 | 3.25 | 0.086416 | 952.74 | 0.0556 | 0.030816 | 339.75 | 0.030816 | 0 |
| 7/30/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4887935474 | 4134 | 3.25 | 0.07479 | 309.18 | 0.0556 | 0.01919 | 79.33 | 0.03873 | 0.01954 |
| 7/30/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 366.4097222 | 8793.833333 | 33788013836 | 28579.95833 | 3.25 | 0.0556 | 1,589.05 | 0.0556 | 0 | - | | |
| 7/30/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1789.173611 | 42940.16667 | 1.71303E+11 | 139555.5417 | 3.25 | 0.07479 | 10,437.36 | 0.0556 | 0.01919 | 2,678.07 | 0.03873 | 0.01954 |
| 7/30/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 691.7986111 | 16603.16667 | 66081149756 | 53960.29167 | 3.25 | 0.0556 | 3,000.19 | 0.0556 | 0 | - | | |
| 7/30/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 580.2430556 | 13925.83333 | 56588036992 | 39437.96 | 2.832 | 0.07883 | 3,108.89 | 0.0556 | 0.02323 | 916.14 | 0.0376 | 0.01437 |
| 7/30/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 957483282.2 | 702 | 3.25 | 0.07479 | 52.50 | 0.0556 | 0.01919 | 13.47 | 0.03873 | 0.01954 |
| 7/30/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 41.38194444 | 993.1666667 | 4589006481 | 3227.791667 | 3.25 | 0.07423 | 239.60 | 0.0556 | 0.01863 | 60.13 | 0.0376 | 0.01897 |
| 7/30/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1101.416667 | 26434 | 1.05232E+11 | 85910.5 | 3.25 | 0.0556 | 4,776.62 | 0.0556 | 0 | - | | |
| 7/30/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2286.729167 | 54881.5 | 2.1685E+11 | 178364.875 | 3.25 | 0.07883 | 14,060.50 | 0.0556 | 0.02323 | 4,143.42 | 0.0376 | 0.01437 |
| 7/30/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2753.479167 | 66083.5 | 2.62634E+11 | 214771.375 | 3.25 | 0.0556 | 11,941.29 | 0.0556 | 0 | - | | |
| 7/30/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3021.902778 | 72525.66667 | 3.37246E+11 | 235708.4167 | 3.25 | 0.086416 | 20,368.98 | 0.0556 | 0.030816 | 7,263.59 | 0.030816 | 0 |
| 7/30/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 21 | 504 | 1976914350 | 1638 | 3.25 | 0.07423 | 121.59 | 0.0556 | 0.01863 | 30.52 | 0.0376 | 0.01897 |
| 7/30/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 77 | 70.05555556 | 1681.333333 | 6412282224 | 5220.54 | 3.105 | 0.086416 | 451.14 | 0.0556 | 0.030816 | 160.88 | 0.030816 | 0 |
| 7/30/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 22 | 528 | 2105242066 | 1716 | 3.25 | 0.07883 | 135.27 | 0.0556 | 0.02323 | 39.86 | 0.0376 | 0.01437 |
| 7/30/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 127.0833333 | 3050 | 14094241820 | 9912.5 | 3.25 | 0.07579 | 751.27 | 0.0556 | 0.02019 | 200.13 | 0.0376 | 0.01741 |
| 7/30/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2106 | 1945.715278 | 46697.16667 | 1.8365E+11 | 151765.7917 | 3.25 | 0.07883 | 11,963.70 | 0.0556 | 0.02323 | 3,525.52 | 0.0376 | 0.01437 |
| 7/30/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 372.6736111 | 8944.166667 | 41471080070 | 29068.54167 | 3.25 | 0.0556 | 1,616.21 | 0.0556 | 0 | - | | |
| 7/30/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 90.88194444 | 2181.166667 | 10076801184 | 7088.791667 | 3.25 | 0.07953 | 563.77 | 0.0556 | 0.02393 | 169.63 | 0.03873 | 0.0148 |
| 7/30/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1798 | 1758.201389 | 42196.83333 | 1.54168E+11 | 137139.7083 | 3.25 | 0.086416 | 11,851.07 | 0.0556 | 0.030816 | 4,226.10 | 0.030816 | 0 |
| 7/30/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 933 | 905.9861111 | 21743.66667 | 86536944462 | 70666.91667 | 3.25 | 0.0556 | 3,929.08 | 0.0556 | 0 | - | | |
| 7/30/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 468.1388889 | 11235.33333 | 52074667019 | 36514.83333 | 3.25 | 0.0556 | 2,030.22 | 0.0556 | 0 | - | | |
| 7/30/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1149861854 | 936 | 3.25 | 0.0556 | 52.04 | 0.0556 | 0 | - | | |
| 7/31/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2279.805556 | 54715.33333 | 2.16222E+11 | 177824.8333 | 3.25 | 0.07883 | 14,017.93 | 0.0556 | 0.02323 | 4,130.87 | 0.0376 | 0.01437 |
| 7/31/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 407.7569444 | 9786.166667 | 45105605106 | 31805.04167 | 3.25 | 0.0556 | 1,768.36 | 0.0556 | 0 | - | | |
| 7/31/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2067.590278 | 49622.16667 | 1.93705E+11 | 161272.0417 | 3.25 | 0.0556 | 8,966.73 | 0.0556 | 0 | - | | |
| 7/31/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 22 | 528 | 2106228371 | 1716 | 3.25 | 0.07883 | 135.27 | 0.0556 | 0.02323 | 39.86 | 0.0376 | 0.01437 |
| 7/31/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 115 | 109.0138889 | 2616.333333 | 10390973428 | 8503.083333 | 3.25 | 0.07953 | 676.25 | 0.0556 | 0.02393 | 203.48 | 0.03873 | 0.0148 |
| 7/31/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 933 | 718.4375 | 17242.5 | 67142682088 | 56038.125 | 3.25 | 0.0556 | 3,115.72 | 0.0556 | 0 | - | | |
| 7/31/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 142 | 141.1527778 | 3387.666667 | 13446623155 | 11009.91667 | 3.25 | 0.086416 | 951.43 | 0.0556 | 0.030816 | 339.28 | 0.030816 | 0 |
| 7/31/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1798 | 1763.875 | 42333 | 1.54645E+11 | 137582.25 | 3.25 | 0.086416 | 11,889.31 | 0.0556 | 0.030816 | 4,239.73 | 0.030816 | 0 |
| 7/31/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 371.2291667 | 8909.5 | 41326890995 | 28955.875 | 3.25 | 0.0556 | 1,609.95 | 0.0556 | 0 | - | | |
| 7/31/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 16.2 | 14.64166667 | 351.4 | 1400092639 | 1142.05 | 3.25 | 0.07883 | 90.03 | 0.0556 | 0.02323 | 26.53 | 0.0376 | 0.01437 |
| 7/31/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 91.25694444 | 2190.166667 | 10123557369 | 7118.041667 | 3.25 | 0.07953 | 566.10 | 0.0556 | 0.02393 | 170.33 | 0.03873 | 0.0148 |
| 7/31/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 41.28472222 | 990.8333333 | 4579563691 | 3220.208333 | 3.25 | 0.07423 | 239.04 | 0.0556 | 0.01863 | 59.99 | 0.0376 | 0.01897 |
| 7/31/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 8 | 192 | 851564603.9 | 624 | 3.25 | 0.07423 | 46.32 | 0.0556 | 0.01863 | 11.63 | 0.0376 | 0.01897 |
| 7/31/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 958180989.4 | 702 | 3.25 | 0.07479 | 52.50 | 0.0556 | 0.01919 | 13.47 | 0.03873 | 0.01954 |
| 7/31/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 21 | 504 | 1979274351 | 1638 | 3.25 | 0.07423 | 121.59 | 0.0556 | 0.01863 | 30.52 | 0.0376 | 0.01897 |
| 7/31/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 695.5347222 | 16692.83333 | 66472030561 | 54251.70833 | 3.25 | 0.0556 | 3,016.39 | 0.0556 | 0 | - | | |
| 7/31/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1787.0625 | 42889.5 | 1.71008E+11 | 139390.875 | 3.25 | 0.07479 | 10,425.04 | 0.0556 | 0.01919 | 2,674.91 | 0.03873 | 0.01954 |
| 7/31/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 368.8680556 | 8852.833333 | 34015686521 | 28771.70833 | 3.25 | 0.0556 | 1,599.71 | 0.0556 | 0 | - | | |
| 7/31/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4889442893 | 4134 | 3.25 | 0.07479 | 309.18 | 0.0556 | 0.01919 | 79.33 | 0.03873 | 0.01954 |
| 7/31/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 136 | 119.5277778 | 2868.666667 | 13260871549 | 9323.166667 | 3.25 | 0.0625 | 582.70 | 0.0625 | 0 | - | | |
| 7/31/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3033.506944 | 72804.16667 | 3.38581E+11 | 236613.5417 | 3.25 | 0.086416 | 20,447.20 | 0.0556 | 0.030816 | 7,291.48 | 0.030816 | 0 |
| 7/31/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 154 | 70.97222222 | 1703.333333 | 7202102001 | 5024.833333 | 2.95 | 0.0625 | 314.05 | 0.0625 | 0 | - | | |
| 7/31/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 76TH | 11 | 9.583333333 | 230 | 637102666.7 | 734.16 | 3.192 | 0.0617 | 45.30 | 0.0617 | 0 | - | | |
| 7/31/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 806.6666667 | 19360 | 75777719191 | 62920 | 3.25 | 0.0556 | 3,498.35 | 0.0556 | 0 | - | | |
| 7/31/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 78TH | 165 | 146.5902778 | 3518.166667 | 10850151389 | 11525.514 | 3.276 | 0.0617 | 711.12 | 0.0617 | 0 | - | | |
| 7/31/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 104TH | 250 | 148.1111111 | 3554.666667 | 15675043376 | 10905.71733 | 3.068 | 0.0625 | 681.61 | 0.0625 | 0 | - | | |
| 7/31/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 228.5555556 | 5485.333333 | 25220921140 | 17827.33333 | 3.25 | 0.0612 | 1,091.03 | 0.047 | 0.0142 | 253.15 | 0.0376 | 0.0234 |
| 7/31/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1606.722222 | 38561.33333 | 1.52311E+11 | 125324.3333 | 3.25 | 0.0612 | 7,669.85 | 0.047 | 0.0142 | 1,779.61 | 0.0376 | 0.0234 |
| 7/31/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 149.2638889 | 3582.333333 | 14293089848 | 11642.58333 | 3.25 | 0.077816 | 905.98 | 0.047 | 0.030816 | 358.78 | 0.030816 | 0 |
| 7/31/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2103.458333 | 50483 | 2.00945E+11 | 164069.75 | 3.25 | 0.077816 | 12,767.25 | 0.047 | 0.030816 | 5,055.97 | 0.030816 | 0 |
| 7/31/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 82TH | 5 | 5 | 120 | 426397083.3 | 373.92 | 3.116 | 0.0617 | 23.07 | 0.0617 | 0 | - | | |
| 7/31/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 84TH | 180 | 99.23611111 | 2381.666667 | 6683914125 | 7602.28 | 3.192 | 0.0617 | 469.06 | 0.0617 | 0 | - | | |
| 7/31/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 88TH | 29 | 26 | 624 | 2078394347 | 2086.656 | 3.344 | 0.0617 | 128.75 | 0.0617 | 0 | - | | |
| 7/31/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 92TH | 34 | 34 | 816 | 2858716299 | 2852.736 | 3.496 | 0.0617 | 176.01 | 0.0617 | 0 | - | | |
| 7/31/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 94TH | 2 | 2 | 48 | 160646881.9 | 171.456 | 3.572 | 0.0617 | 10.58 | 0.0617 | 0 | - | | |
| 7/31/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 80TH | 206 | 178.6875 | 4288.5 | 12779171653 | 14409.36 | 3.36 | 0.0617 | 889.06 | 0.0617 | 0 | - | | |
| 7/31/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 74TH | 2 | 0.791666667 | 19 | 33570527.78 | 59.052 | 3.108 | 0.0617 | 3.64 | 0.0617 | 0 | - | | |
| 7/31/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 127.9027778 | 3069.666667 | 14182293318 | 9976.416667 | 3.25 | 0.07579 | 756.11 | 0.0556 | 0.02019 | 201.42 | 0.0376 | 0.01741 |
| 7/31/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 82TH | 76 | 65.26388889 | 1566.333333 | 4856467132 | 5394.452 | 3.444 | 0.0617 | 332.84 | 0.0617 | 0 | - | | |
| 7/31/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 86TH | 343 | 251.7916667 | 6043 | 19601862757 | 19748.524 | 3.268 | 0.0617 | 1,218.48 | 0.0617 | 0 | - | | |
| 7/31/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 90TH | 1185 | 1029.909722 | 24717.83333 | 88403169639 | 84534.99 | 3.42 | 0.0617 | 5,215.81 | 0.0617 | 0 | - | | |
| 7/31/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 576.0208333 | 13824.5 | 55009278646 | 40782.275 | 2.95 | 0.0556 | 2,267.49 | 0.0556 | 0 | - | | |
| 7/31/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 380.8541667 | 9140.5 | 36823995352 | 25885.896 | 2.832 | 0.07883 | 2,040.59 | 0.0556 | 0.02323 | 601.33 | 0.0376 | 0.01437 |
| 7/31/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1221.083333 | 29306 | 1.19248E+11 | 82994.592 | 2.832 | 0.086416 | 7,172.06 | 0.0556 | 0.030816 | 2,557.56 | 0.030816 | 0 |
| 7/31/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 577.8333333 | 13868 | 56338154362 | 39274.176 | 2.832 | 0.07883 | 3,095.98 | 0.0556 | 0.02323 | 912.34 | 0.0376 | 0.01437 |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/31/2022 DOG Dalton 5 | Celsius | HOSTED | Antminer S19j 90TH | 77 | 70.11888889 | 1883.333333 | 64.86456143 | 5226.75 | 3.105 | 0.086436 | 453.67 | 0.0556 | 0.03816 | 161.07 | 0.03816 | 0 |
| 7/31/2022 DOG Calvert City 2 | Celsius | HOSTED | Antminer S19 95TH | 2093.75 | 1931.11111 | 60442.66667 | 1826.64412 | 150338.6667 | 3.15 | 0.03983 | 11,888.50 | 0.0556 | 0.0323 | 3,506.31 | 0.0376 | 0.01437 |
| 7/31/2022 DOG Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 11.49348189 | 936 | 3.15 | 0.0556 | 52.04 | 0.0556 | 0 | - | 0 | |
| 7/31/2022 DOG Grand Forks 1 | Celsius | HOSTED | MicroBT M31S+ 84TH | 7 | 6.956666667 | 166 | 534.9779792 | 585.648 | 3.528 | 0.0617 | 361.73 | 0.0617 | 0 | - | | |
| **Total** | | | | | | | | | | | 4,531,612.21 | | | 1,031,168.84 | | |

Ex. H, Page 21 of 21

# EXHIBIT I

| From: | jenny.fan@celsius.network |
|---|---|
| To: | Hamlin, Leah A. |
| Subject: | FW: Core Scientific Inc. September 2022 Hosting Invoice - Celsius Mining LLC |
| Date: | Monday, September 19, 2022 5:07:40 PM |
| Attachments: | image001.png |
| | 202209_Celsius Mining LLC_INV42672.xlsx |
| | 202209_Celsius Mining LLC_INV42672.pdf |

---

**This message is from an EXTERNAL SENDER**
Be cautious, particularly with links and attachments.

---

**From:** Core Scientific Inc. Billing <billing@corescientific.com>
**Sent:** Thursday, September 15, 2022 5:00 PM
**To:** 'Jenny Fan' <jenny.fan@celsius.network>; praveena.raju@celsius.network
**Cc:** Client Success <client-success@corescientific.com>; Celsius Accounts-Payable <ap@celsius.network>; mining.ap@celsius.network; Patrick Holert <patrick.holert@celsius.network>; Accounts Receivable <ar@corescientific.com>
**Subject:** Core Scientific Inc. September 2022 Hosting Invoice - Celsius Mining LLC

Hi Jenny and Praveena,

Hope you are doing well! Please see attached invoice INV42672 and associated support for your Hosting Services.

*Kindly note that Core Scientific has incurred continuing significant tariff increases since the implementation of our Master Services Agreement – Core Scientific has been notified by its electrical utility suppliers of significant tariff increases due to rising fuel costs. As an Increased Costs under the Master Services Agreement (Section 4f), Core will be passing through such tariff increases without markup. The tariff surcharges for your August 2022 usages in GA, KY and/or Marble 1, and TX sites have been added to this invoice.*

Thank you, we appreciate your business and trust in Core Scientific!

Regards,
Monica



**MONICA XIA, CPA**
ACCOUNTING MANAGER
**Core Scientific**
**M. (425) 283-2982**

The information contained in this email message is intended only for use of the individual or entity named

above. If the reader of this message is not the intended recipient, or the employee or agent responsible to deliver it to the intended recipient, you are hereby notified that any dissemination, distribution or copying of this communication is strictly prohibited. If you have received this communication in error, please immediately notify us by email noted above and destroy the original message. Thank you.

Reminder: Be aware of phishing sites and always make sure you are visiting the official https://celsius.network website and app. Celsius will never ask you for confidential information such as passwords, private keys, seed phrases, or secret codes. You should store this information privately and securely and report any suspicious activity.

©2022 Celsius Network

121 River Street,  Ste PH05
Hoboken, NJ 07030 USA
Registered as a Money Services Business (MSB) number 31000192265811 with the US Financial Crimes Enforcement Network (FinCEN).

Celsius is not a bank, depository institution, custodian or fiduciary and the assets in your Celsius account are not insured by any private or governmental insurance plan (including FDIC or SIPC), nor are they covered by any compensation scheme (including FSCS).

Holding, trading or using crypto assets carry significant risks, please carefully read our Risk Disclosure page. Celsius does not provide any financial, legal or tax advice, nor should this email be viewed as an offer or inducement to make any financial decision.



# Invoice
## #INV42672
9/15/2022

| Bill To | Ship To |
|---|---|
| c/o Patrick Holert | c/o Patrick Holert |
| Celsius Mining LLC | Celsius Mining LLC |
| 221 River Street | 221 River Street |
| 9th Floor | 9th Floor |
| Hoboken | Hoboken |
| NJ 07030 | NJ 07030 |
| United States | United States |

**TOTAL**

# $6,481,014.82

**Due Date: 9/26/2022**

| Terms | Due Date | PO # | | Sales Rep |
|---|---|---|---|---|
| | 9/26/2022 | Order 1 - 4, 6, 7 ,9 and 10 | | |

| Quantity | Item | Tax Location | Tax Rate | Amount |
|---|---|---|---|---|
| 1 | **\*Hosting Services** <br> August 2022 Power Costs Pass-through | | 0% | $1,740,896.00 |
| 1 | **Hosting Services\*** <br> August 2022 Actual Usage | | 0% | $3,575,139.70 |
| 1 | **Hosting Services\*** <br> Reverse August 2022 Estimated Prepayment INV42583 | | 0% | ($3,783,629.61) |
| 1 | **Hosting Services\*** <br> Estimated October 2022 Usage Prepayment | | 0% | $4,871,512.18 |
| 1 | **Replacement Parts** <br> 08/01/2022 to 09/04/2022 - Calvert City, KY - Parts | Calvert City, KY | 6% | $20,973.75 |
| 1 | **Replacement Service** <br> 08/01/2022 to 09/04/2022 - Calvert City, KY - Labor | Calvert City, KY | 6% | $7,402.50 |
| 1 | **Replacement Parts** <br> 08/01/2022 to 09/04/2022 - Dalton, GA - Parts | Dalton, GA | 7% | $17,408.75 |
| 1 | **Replacement Service** <br> 08/01/2022 to 09/04/2022 - Dalton, GA - Labor | -Not Taxable- | 0% | $5,635.00 |
| 1 | **Replacement Parts** <br> 08/19/2022 to 09/03/2022 - Grand Forks, ND - Parts | Grand Forks, ND | 7.25% | $411.25 |
| 1 | **Replacement Service** <br> 08/19/2022 to 09/03/2022 - Grand Forks, ND - Labor | -Not Taxable- | 0% | $122.50 |
| 1 | **Replacement Parts** <br> 08/02/2022 to 09/03/2022 - Marble, NC - Parts | Marble, NC | 7% | $15,875.00 |
| 1 | **Replacement Service** <br> 08/02/2022 to 09/03/2022 - Marble, NC - Labor | Marble, NC | 7% | $4,865.00 |

1 of 2

Hosting Services includes Security, Monitoring, Maintenance, Facilities Management, Account Management, Usage, Network/Data Access, Technical Support, Rack/Colocation Space, Heat Management/Thermal Management.

**Thank you for your business and your trust. It is our pleasure to work with you.**





# Invoice

#INV42672

9/15/2022

| | |
|---|---|
| **Subtotal** | $6,476,612.02 |
| **Tax Total (%)** | $4,402.80 |
| **Total** | $6,481,014.82 |
| **Amount Due** | $6,481,014.82 |

2 of 2

Hosting Services includes Security, Monitoring, Maintenance, Facilities
Management, Account Management, Usage, Network/Data Access,
Technical Support, Rack/Colocation Space, Heat Management/Thermal
Management.

**Thank you for your business and your trust. It is our pleasure to work with you.**

CORE SCIENTIFIC

**Celsius Mining LLC**

| Description | Amount | | Subtotal | As of | |
|---|---|---|---|---|---|
| August 2022 Power Costs Pass-through | $1,740,896.00 | | | | |
| August 2022 Actual Usage | $3,575,139.70 | | | | |
| Reverse August 2022 Estimated Prepayment<br>*INV42583* | ($3,783,629.61) | | | | |
| ***Difference between Estimated Usage Prepayment and Actual Usage*** | | **$1,532,406.08** | | | |
| September 2022 Estimated Prepayment<br>*INV42658* | ($4,714,366.62) | | ($3,181,960.54) | September, 1 2022 | |
| Estimated September 2022 Usage** | $4,714,366.62 | | | | |
| | | – | $1,532,406.08 | October, 1 2022 | Prior to Payment |
| Estimated October 2022 Usage Prepayment | | **$4,871,512.18** | | | |
| **Total Usage to Invoice** | | **$6,403,918.26** | ($4,871,512.18) | October, 1 2022 | After Payment |

**Notes:**
**Expect to see September 2022 usage fees on the October 2022 invoice detail.

**October 2022 Estimate**

| | |
|---|---|
| Days | 31 |
| Hours / Day | 24 |
| **Hours / Month** | **744** |

| Order | Machines Type | Number of Units | Draw/Unit | Power/Hour | Rate/kWh | Fees | Expiration Date |
|---|---|---|---|---|---|---|---|
| Order 1 | Antminer S19 95TH | 2,537 | 3.25 | 8245.25 | 0.0556 | 341,076.31 | 4/15/2023 |
| Order 1 | Antminer S19 90TH | 426 | 3.25 | 1384.5 | 0.0556 | 57,271.78 | 4/15/2023 |
| Order 1 | Antminer S19 Pro 110TH | 44 | 3.25 | 143 | 0.0556 | 5,915.40 | 4/15/2023 |
| Order 1 | Antminer S19 Pro 105TH | 17 | 3.25 | 55.25 | 0.0556 | 2,285.49 | 4/15/2023 |
| Order 2 | Antminer S19 | 3,500 | 3.25 | 11375 | 0.0556 | 470,542.80 | 5/15/2023 |
| Order 3 | Antminer S19 95TH | 3,000 | 3.25 | 9750 | 0.0556 | 403,322.40 | 6/15/2023 |
| Order 3 | Antminer S19 Pro 110TH | 500 | 3.25 | 1625 | 0.0556 | 67,220.40 | 6/15/2023 |
| Order 4 | Antminer S19 95TH | 3,000 | 3.25 | 9750 | 0.0556 | 403,322.40 | 7/15/2023 |
| Order 4 | Antminer S19 Pro 110TH | 500 | 3.25 | 1625 | 0.0556 | 67,220.40 | 7/15/2023 |
| Order 9 | Antminer S19 Pro 110TH | 3,273 | 3.25 | 10637.25 | 0.0556 | 440,024.74 | 8/15/2023 |
| Order 6 | Antminer S19 95TH | 2,106 | 3.25 | 6844.5 | 0.0556 | 283,132.32 | 9/15/2023 |
| Order 6 | Antminer S19j 90TH | 77 | 3.105 | 239.085 | 0.0556 | 9,890.09 | 9/15/2023 |
| Order 1-A | Antminer S19 | 4,111 | 3.25 | 13360.75 | 0.047 | 467,198.71 | 1/15/2023 |
| Order 1-A | Antminer S19 Pro | 267 | 3.25 | 867.75 | 0.047 | 30,343.48 | 1/15/2023 |
| Order 7 | Antminer S19j Pro 96TH | 2,297 | 2.832 | 6505.104 | 0.0556 | 269,092.73 | 10/15/2023 |
| Order 7 | Antminer S19j Pro 100TH | 1,000 | 2.95 | 2950 | 0.0556 | 122,030.88 | 10/15/2023 |
| Order 10 (Sep 2021 Batch) | M30S 82TH | 5 | 3.116 | 15.58 | 0.0575 | 666.51 | 9/20/2023 |
| Order 10 (Sep 2021 Batch) | M30S 84TH | 179 | 3.192 | 571.368 | 0.0575 | 24,443.12 | 9/20/2023 |
| Order 10 (Sep 2021 Batch) | M30S 86TH | 344 | 3.268 | 1124.192 | 0.0575 | 48,092.93 | 9/20/2023 |
| Order 10 (Sep 2021 Batch) | M30S 88TH | 40 | 3.344 | 133.76 | 0.0575 | 5,722.25 | 9/20/2023 |
| Order 10 (Sep 2021 Batch) | M30S 90TH | 1,160 | 3.42 | 3967.2 | 0.0575 | 169,716.82 | 9/20/2023 |
| Order 10 (Sep 2021 Batch) | M30S 92TH | 53 | 3.496 | 185.288 | 0.0575 | 7,926.62 | 9/20/2023 |
| Order 10 (Sep 2021 Batch) | M30S 94TH | 2 | 3.572 | 7.144 | 0.0575 | 305.62 | 9/20/2023 |
| Order 10 (Sep 2021 Batch) | M31S+ 74TH | 2 | 3.108 | 6.216 | 0.0575 | 265.92 | 9/20/2023 |
| Order 10 (Sep 2021 Batch) | M31S+ 76TH | 11 | 3.192 | 35.112 | 0.0575 | 1,502.09 | 9/20/2023 |
| Order 10 (Sep 2021 Batch) | M31S+ 78Th | 165 | 3.276 | 540.54 | 0.0575 | 23,124.30 | 9/20/2023 |
| Order 10 (Sep 2021 Batch) | M31S+ 80TH | 206 | 3.36 | 692.16 | 0.0575 | 29,610.60 | 9/20/2023 |
| Order 10 (Sep 2021 Batch) | M31S+ 82TH | 76 | 3.444 | 261.744 | 0.0575 | 11,197.41 | 9/20/2023 |
| Order 10 (Sep 2021 Batch) | M31S+ 84TH | 7 | 3.528 | 24.696 | 0.0575 | 1,056.49 | 9/20/2023 |
| Order 10 (Mar 2022 Batch) | Antminer S19j Pro 88TH | 30 | 2.596 | 77.88 | 0.0593 | 3,436.00 | 3/14/2024 |
| Order 10 (Mar 2022 Batch) | Antminer S19j Pro 92TH | 1 | 2.714 | 2.714 | 0.0593 | 119.74 | 3/14/2024 |
| Order 10 (Mar 2022 Batch) | Antminer S19j Pro 96TH | 1,618 | 2.832 | 4582.176 | 0.0593 | 202,161.94 | 3/14/2024 |
| Order 10 (Mar 2022 Batch) | Antminer S19j Pro 100TH | 1,080 | 2.95 | 3186 | 0.0593 | 140,563.77 | 3/14/2024 |
| Order 10 (Mar 2022 Batch) | Antminer S19j Pro 104TH | 801 | 3.068 | 2457.468 | 0.0593 | 108,421.52 | 3/14/2024 |
| Order 10 (Apr 2022 Batch) | Antminer S19j Pro 104TH | 250 | 3.068 | 767 | 0.0625 | 35,665.50 | 4/14/2024 |
| Order 10 (Apr 2022 Batch) | Antminer S19j Pro 92TH | 348 | 2.714 | 944.472 | 0.0625 | 43,917.95 | 4/14/2024 |
| Order 10 (Apr 2022 Batch) | Antminer S19j Pro 96TH | 1,830 | 2.832 | 5182.56 | 0.0625 | 240,989.04 | 4/14/2024 |
| Order 10 (Apr 2022 Batch) | Antminer S19j Pro 100TH | 154 | 2.95 | 454.3 | 0.0625 | 21,124.95 | 4/14/2024 |
| Order 10 (Apr 2022 Batch) | Antminer S19j Pro 104TH | 1,182 | 3.068 | 3626.376 | 0.0625 | 168,626.48 | 4/14/2024 |
| Order 10 (Apr 2022 Batch) | Antminer S19 Pro 110TH | 946 | 3.25 | 3074.5 | 0.0625 | 142,964.25 | 4/14/2024 |
| | | 37,145 | | **Total Usage Fee** | | **4,871,512.18** | |

| Date | site | company | customer | ownership | machine_type | total_machines | up_hashing | machine_hours | hashrate_mhs | Power | consumption_rate | Rate | Fees | rate (original) | Power Costs Pass-through Incremental Hosting Rate | Power Costs Pass-through | Current Month FCA | Base Month FCA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/1/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4888195459 | 4134 | 3.25 | 0.08097 | 334.73 | 0.0556 | 0.02537 | 104.88 | 0.04491 | 0.01954 |
| 8/1/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 149.9444444 | 3598.666667 | 14353198730 | 11695.66667 | 3.25 | 0.10104 | 1,181.73 | 0.047 | 0.05404 | 632.03 | 0.05404 | 0 |
| 8/1/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1594.027778 | 38256.66667 | 1.51134E+11 | 124334.1667 | 3.25 | 0.0672 | 8,355.26 | 0.047 | 0.0202 | 2,511.55 | 0.0436 | 0.0234 |
| 8/1/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 219.4513889 | 5266.833333 | 24217711551 | 17117.20833 | 3.25 | 0.0672 | 1,150.28 | 0.047 | 0.0202 | 345.77 | 0.0436 | 0.0234 |
| 8/1/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 17 | 16 | 384 | 1530277860 | 1248 | 3.25 | 0.08483 | 105.87 | 0.0556 | 0.02923 | 36.48 | 0.0436 | 0.01437 |
| 8/1/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2089 | 1925.1875 | 46204.5 | 1.81725E+11 | 150164.625 | 3.25 | 0.08483 | 12,738.47 | 0.0556 | 0.02923 | 4,389.31 | 0.0436 | 0.01437 |
| 8/1/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 77 | 72.98611111 | 1751.666667 | 6689142920 | 5438.925 | 3.105 | 0.10964 | 596.32 | 0.0556 | 0.05404 | 293.92 | 0.05404 | 0 |
| 8/1/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 575.4513889 | 13810.83333 | 56123103046 | 39112.28 | 2.832 | 0.08483 | 3,317.89 | 0.0556 | 0.02923 | 1,143.25 | 0.0436 | 0.01437 |
| 8/1/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1243.979167 | 29855.5 | 1.21498E+11 | 84550.776 | 2.832 | 0.10964 | 9,270.15 | 0.0556 | 0.05404 | 4,569.12 | 0.05404 | 0 |
| 8/1/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 381.4166667 | 9154 | 36885733972 | 25924.128 | 2.832 | 0.08483 | 2,199.14 | 0.0556 | 0.02923 | 757.76 | 0.0436 | 0.01437 |
| 8/1/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2182.1875 | 52372.5 | 2.08437E+11 | 170210.625 | 3.25 | 0.10104 | 17,198.08 | 0.047 | 0.05404 | 9,198.18 | 0.05404 | 0 |
| 8/1/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 136 | 111.9652778 | 2687.166667 | 12425401321 | 8733.291667 | 3.25 | 0.12881 | 1,124.94 | 0.0625 | 0.06631 | 579.10 | 0.09002 | 0.02371 |
| 8/1/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 797.3611111 | 19136.66667 | 77154641896 | 56453.16667 | 2.95 | 0.0556 | 3,138.80 | 0.0556 | 0 | - | | |
| 8/1/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 369 | 8856 | 34030180432 | 28782 | 3.25 | 0.0556 | 1,600.28 | 0.0556 | 0 | - | | |
| 8/1/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1786.75 | 42882 | 1.70978E+11 | 139366.5 | 3.25 | 0.08097 | 11,284.51 | 0.0556 | 0.02537 | 3,535.73 | 0.04491 | 0.01954 |
| 8/1/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 695.9722222 | 16703.33333 | 66547857581 | 54285.83333 | 3.25 | 0.0556 | 3,018.29 | 0.0556 | 0 | - | | |
| 8/1/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 20.04166667 | 481 | 1885660386 | 1563.25 | 3.25 | 0.08023 | 125.42 | 0.0556 | 0.02463 | 38.50 | 0.0436 | 0.01897 |
| 8/1/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 958439932.2 | 702 | 3.25 | 0.08097 | 56.84 | 0.0556 | 0.02537 | 17.81 | 0.04491 | 0.01954 |
| 8/1/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 7.951388889 | 190.8333333 | 846892112.3 | 620.2083333 | 3.25 | 0.08023 | 49.76 | 0.0556 | 0.02463 | 15.28 | 0.0436 | 0.01897 |
| 8/1/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 37.88194444 | 909.1666667 | 4197307390 | 2954.791667 | 3.25 | 0.08023 | 237.06 | 0.0556 | 0.02463 | 72.78 | 0.0436 | 0.01897 |
| 8/1/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1150.020833 | 27600.5 | 1.09901E+11 | 89701.625 | 3.25 | 0.0556 | 4,987.41 | 0.0556 | 0 | - | | |
| 8/1/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2126.055556 | 51025.33333 | 2.01407E+11 | 165832.3333 | 3.25 | 0.08483 | 14,067.56 | 0.0556 | 0.02923 | 4,847.28 | 0.0436 | 0.01437 |
| 8/1/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2746.319444 | 65911.66667 | 2.61962E+11 | 214212.9167 | 3.25 | 0.0556 | 11,910.24 | 0.0556 | 0 | - | | |
| 8/1/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 104TH | 250 | 153.9861111 | 3695.666667 | 16292926577 | 11338.30533 | 3.068 | 0.12881 | 1,460.49 | 0.0625 | 0.06631 | 751.84 | 0.09002 | 0.02371 |
| 8/1/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 115 | 112.1597222 | 2691.833333 | 10686035570 | 8748.458333 | 3.25 | 0.08571 | 749.83 | 0.0556 | 0.03011 | 263.42 | 0.04491 | 0.0148 |
| 8/1/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 154 | 70.78472222 | 1698.833333 | 7182761693 | 5011.558333 | 2.95 | 0.12881 | 645.54 | 0.0625 | 0.06631 | 332.32 | 0.09002 | 0.02371 |
| 8/1/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 467.3680556 | 11216.83333 | 51931640993 | 36454.70833 | 3.25 | 0.0556 | 2,026.88 | 0.0556 | 0 | - | | |
| 8/1/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 82TH | 5 | 5 | 120 | 430091270.8 | 373.92 | 3.116 | 0.0617 | 23.07 | 0.0617 | 0 | - | | |
| 8/1/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 933 | 896.3194444 | 21511.66667 | 85627682825 | 69912.91667 | 3.25 | 0.0556 | 3,887.16 | 0.0556 | 0 | - | | |
| 8/1/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 142 | 141.9375 | 3406.5 | 13523143913 | 11071.125 | 3.25 | 0.10964 | 1,213.84 | 0.0556 | 0.05404 | 598.28 | 0.05404 | 0 |
| 8/1/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1798 | 1767.729167 | 42425.5 | 1.54965E+11 | 137882.875 | 3.25 | 0.10964 | 15,117.48 | 0.0556 | 0.05404 | 7,451.19 | 0.05404 | 0 |
| 8/1/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 95.15277778 | 2283.666667 | 10559663704 | 7421.916667 | 3.25 | 0.08571 | 636.13 | 0.0556 | 0.03011 | 223.47 | 0.04491 | 0.0148 |
| 8/1/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 373.6875 | 8968.5 | 41610524719 | 29147.625 | 3.25 | 0.0556 | 1,620.61 | 0.0556 | 0 | - | | |
| 8/1/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3045.527778 | 73092.66667 | 3.39928E+11 | 237551.1667 | 3.25 | 0.10964 | 26,045.11 | 0.0556 | 0.05404 | 12,837.27 | 0.05404 | 0 |
| 8/1/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 127.4861111 | 3059.666667 | 14135041870 | 9943.916667 | 3.25 | 0.08179 | 813.31 | 0.0556 | 0.02619 | 260.43 | 0.0436 | 0.01741 |
| 8/1/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1150831968 | 936 | 3.25 | 0.0556 | 52.04 | 0.0556 | 0 | - | | |
| 8/1/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 90TH | 1185 | 1031.805556 | 24763.33333 | 89902161194 | 84690.6 | 3.42 | 0.0617 | 5,225.41 | 0.0617 | 0 | - | | |
| 8/1/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 88TH | 29 | 26.20138889 | 628.8333333 | 2105866715 | 2102.818667 | 3.344 | 0.0617 | 129.74 | 0.0617 | 0 | - | | |
| 8/1/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 20.42361111 | 490.1666667 | 1953709104 | 1593.041667 | 3.25 | 0.08483 | 135.14 | 0.0556 | 0.02923 | 46.56 | 0.0436 | 0.01437 |
| 8/1/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 84TH | 180 | 103.0763889 | 2473.833333 | 7490979896 | 7896.476 | 3.192 | 0.0617 | 487.21 | 0.0617 | 0 | - | | |
| 8/1/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 92TH | 34 | 34 | 816 | 2933865507 | 2852.736 | 3.496 | 0.0617 | 176.01 | 0.0617 | 0 | - | | |
| 8/1/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 94TH | 2 | 2 | 48 | 176009833.3 | 171.456 | 3.572 | 0.0617 | 10.58 | 0.0617 | 0 | - | | |
| 8/1/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 84TH | 7 | 6.993055556 | 167.8333333 | 560544069.4 | 592.116 | 3.528 | 0.0617 | 36.53 | 0.0617 | 0 | - | | |
| 8/1/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 74TH | 2 | 0.868055556 | 20.83333333 | 53941486.11 | 64.75 | 3.108 | 0.0617 | 4.00 | 0.0617 | 0 | - | | |
| 8/1/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 78TH | 165 | 147.8611111 | 3548.666667 | 11194419042 | 11625.432 | 3.276 | 0.0617 | 717.29 | 0.0617 | 0 | - | | |
| 8/1/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 80TH | 206 | 183.0972222 | 4394.333333 | 13446200618 | 14764.96 | 3.36 | 0.0617 | 911.00 | 0.0617 | 0 | - | | |
| 8/1/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 82TH | 76 | 66.63888889 | 1599.333333 | 5243207771 | 5508.104 | 3.444 | 0.0617 | 339.85 | 0.0617 | 0 | - | | |
| 8/1/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 76TH | 11 | 10.36111111 | 248.6666667 | 739525958.3 | 793.744 | 3.192 | 0.0617 | 48.97 | 0.0617 | 0 | - | | |
| 8/1/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 86TH | 343 | 256.625 | 6159 | 20341689326 | 20127.612 | 3.268 | 0.0617 | 1,241.87 | 0.0617 | 0 | - | | |
| 8/2/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 86TH | 343 | 195.9944444 | 4703.866667 | 15712731482 | 15372.23627 | 3.268 | 0.0617 | 948.47 | 0.0617 | 0 | - | | |
| 8/2/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2089 | 1896.863889 | 45524.73333 | 1.7912E+11 | 147955.3833 | 3.25 | 0.08483 | 12,551.06 | 0.0556 | 0.02923 | 4,324.74 | 0.0436 | 0.01437 |
| 8/2/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 77 | 69.38472222 | 1665.233333 | 6343079207 | 5170.5495 | 3.105 | 0.10964 | 566.90 | 0.0556 | 0.05404 | 279.42 | 0.05404 | 0 |
| 8/2/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 573.3222222 | 13759.73333 | 55924172663 | 38967.5648 | 2.832 | 0.08483 | 3,305.62 | 0.0556 | 0.02923 | 1,139.02 | 0.0436 | 0.01437 |
| 8/2/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1226.238889 | 29429.73333 | 1.19683E+11 | 83345.0048 | 2.832 | 0.10964 | 9,137.95 | 0.0556 | 0.05404 | 4,503.96 | 0.05404 | 0 |
| 8/2/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 376.7986111 | 9043.166667 | 36458652406 | 25610.248 | 2.832 | 0.08483 | 2,172.52 | 0.0556 | 0.02923 | 748.59 | 0.0436 | 0.01437 |
| 8/2/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 82TH | 76 | 49.92083333 | 1198.1 | 3748813235 | 4126.2564 | 3.444 | 0.0617 | 254.59 | 0.0617 | 0 | - | | |
| 8/2/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 90TH | 1185 | 777.8263889 | 18667.83333 | 66783009685 | 63843.99 | 3.42 | 0.0617 | 3,939.17 | 0.0617 | 0 | - | | |
| 8/2/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 11.72222222 | 281.3333333 | 1122847719 | 914.3333333 | 3.25 | 0.0556 | 50.84 | 0.0556 | 0 | - | | |
| 8/2/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 80TH | 206 | 132.6361111 | 3183.266667 | 9200486531 | 10695.776 | 3.36 | 0.0617 | 659.93 | 0.0617 | 0 | - | | |
| 8/2/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 19.29166667 | 463 | 1813748836 | 1504.75 | 3.25 | 0.08023 | 120.73 | 0.0556 | 0.02463 | 37.06 | 0.0436 | 0.01897 |
| 8/2/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 614.4027778 | 14745.66667 | 59505388066 | 43499.71667 | 2.95 | 0.0556 | 2,418.58 | 0.0556 | 0 | - | | |
| 8/2/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3011.1375 | 72267.3 | 3.35897E+11 | 234868.725 | 3.25 | 0.10964 | 25,751.01 | 0.0556 | 0.05404 | 12,692.31 | 0.05404 | 0 |
| 8/2/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2081.365278 | 49952.76667 | 1.96983E+11 | 162346.4917 | 3.25 | 0.08483 | 13,771.85 | 0.0556 | 0.02923 | 4,745.39 | 0.0436 | 0.01437 |
| 8/2/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1150.111111 | 27602.66667 | 1.09904E+11 | 89708.66667 | 3.25 | 0.0556 | 4,987.80 | 0.0556 | 0 | - | | |
| 8/2/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 34.29583333 | 823.1 | 3794074484 | 2675.075 | 3.25 | 0.08023 | 214.62 | 0.0556 | 0.02463 | 65.89 | 0.0436 | 0.01897 |
| 8/2/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 958170160.8 | 702 | 3.25 | 0.08097 | 56.84 | 0.0556 | 0.02537 | 17.81 | 0.04491 | 0.01954 |
| 8/2/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 78TH | 165 | 108.9263889 | 2614.233333 | 8029479208 | 8564.2284 | 3.276 | 0.0617 | 528.41 | 0.0617 | 0 | - | | |
| 8/2/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 668.5625 | 16045.5 | 63928370540 | 52147.875 | 3.25 | 0.0556 | 2,899.42 | 0.0556 | 0 | - | | |
| 8/2/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1777.472222 | 42659.33333 | 1.70104E+11 | 138642.8333 | 3.25 | 0.08097 | 11,225.91 | 0.0556 | 0.02537 | 3,517.37 | 0.04491 | 0.01954 |
| 8/2/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 358.4861111 | 8603.666667 | 33050870365 | 27961.91667 | 3.25 | 0.0556 | 1,554.68 | 0.0556 | 0 | - | | |
| 8/2/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4887345542 | 4134 | 3.25 | 0.08097 | 334.73 | 0.0556 | 0.02537 | 104.88 | 0.04491 | 0.01954 |
| 8/2/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 17 | 16.57638889 | 397.8333333 | 1585305707 | 1292.958333 | 3.25 | 0.08483 | 109.68 | 0.0556 | 0.02923 | 37.79 | 0.0436 | 0.01437 |
| 8/2/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 7.875 | 189 | 838241571.3 | 614.25 | 3.25 | 0.08023 | 49.28 | 0.0556 | 0.02463 | 15.13 | 0.0436 | 0.01897 |
| 8/2/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1798 | 1753.729167 | 42089.5 | 1.53629E+11 | 136790.875 | 3.25 | 0.10964 | 14,997.75 | 0.0556 | 0.05404 | 7,392.18 | 0.05404 | 0 |
| 8/2/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 123.6430556 | 2967.433333 | 13712922197 | 9644.158333 | 3.25 | 0.08179 | 788.80 | 0.0556 | 0.02619 | 252.58 | 0.0436 | 0.01741 |
| 8/2/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 76TH | 11 | 7.536111111 | 180.8666667 | 437818062.5 | 577.3264 | 3.192 | 0.0617 | 35.62 | 0.0617 | 0 | - | | |
| 8/2/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 90.55 | 2173.2 | 10045771501 | 7062.9 | 3.25 | 0.08571 | 605.36 | 0.0556 | 0.03011 | 212.66 | 0.04491 | 0.0148 |
| 8/2/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 142 | 139.2361111 | 3341.666667 | 13264439723 | 10860.41667 | 3.25 | 0.10964 | 1,190.74 | 0.0556 | 0.05404 | 586.90 | 0.05404 | 0 |
| 8/2/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 933 | 897.0555556 | 21529.33333 | 85611442744 | 69970.33333 | 3.25 | 0.0556 | 3,890.35 | 0.0556 | 0 | - | | |
| 8/2/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 115 | 109.0152778 | 2616.366667 | 10382345563 | 8503.191667 | 3.25 | 0.08571 | 728.81 | 0.0556 | 0.03011 | 256.03 | 0.04491 | 0.0148 |
| 8/2/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 459.3819444 | 11025.16667 | 50985307144 | 35831.79167 | 3.25 | 0.0556 | 1,992.25 | 0.0556 | 0 | - | | |
| 8/2/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 19.74444444 | 473.8666667 | 1891086488 | 1540.066667 | 3.25 | 0.08483 | 130.64 | 0.0556 | 0.02923 | 45.02 | 0.0436 | 0.01437 |
| 8/2/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2721.777778 | 65322.66667 | 2.59542E+11 | 212298.6667 | 3.25 | 0.0556 | 11,803.81 | 0.0556 | 0 | - | | |
| 8/2/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 104TH | 250 | 121.5416667 | 2917 | 12860459730 | 8949.356 | 3.068 | 0.12881 | 1,152.77 | 0.0625 | 0.06631 | 593.43 | 0.09002 | 0.02371 |
| 8/2/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 154 | 51.81944444 | 1243.666667 | 5257331971 | 3668.816667 | 2.95 | 0.12881 | 472.58 | 0.0625 | 0.06631 | 243.28 | 0.09002 | 0.02371 |
| 8/2/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 136 | 107.2277778 | 2573.466667 | 11861736337 | 8363.766667 | 3.25 | 0.12881 | 1,077.34 | 0.0625 | 0.06631 | 554.60 | 0.09002 | 0.02371 |
| 8/2/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 74TH | 2 | 0.45 | 10.8 | 11096995.83 | 33.5664 | 3.108 | 0.0617 | 2.07 | 0.0617 | 0 | - | | |
| 8/2/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 94TH | 2 | 1.5 | 36 | 131659686.1 | 128.592 | 3.572 | 0.0617 | 7.93 | 0.0617 | 0 | - | | |
| 8/2/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 92TH | 34 | 25.5 | 612 | 2129146275 | 2139.552 | 3.496 | 0.0617 | 132.01 | 0.0617 | 0 | - | | |
| 8/2/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 88TH | 29 | 19.75694444 | 474.1666667 | 1594279789 | 1585.613333 | 3.344 | 0.0617 | 97.83 | 0.0617 | 0 | - | | |
| 8/2/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 84TH | 180 | 81.09583333 | 1946.3 | 6165007181 | 6212.5896 | 3.192 | 0.0617 | 383.32 | 0.0617 | 0 | - | | |
| 8/2/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 82TH | 5 | 3.75 | 90 | 321131602.8 | 280.44 | 3.116 | 0.0617 | 17.30 | 0.0617 | 0 | - | | |
| 8/2/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 149.6625 | 3591.9 | 14328834942 | 11673.675 | 3.25 | 0.10104 | 1,179.51 | 0.047 | 0.05404 | 630.85 | 0.05404 | 0 |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/2/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1575.006944 | 37800.16667 | 1.49259E+11 | 122850.5417 | 3.25 | 0.0672 | 8,255.56 | 0.047 | 0.0202 | 2,481.58 | 0.0436 | 0.0234 |
| 8/2/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 363.4236111 | 8722.166667 | 40432827374 | 28347.04167 | 3.25 | 0.0556 | 1,576.10 | 0.0556 | 0 | - | | |
| 8/2/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 217.4111111 | 5217.866667 | 23998175257 | 16958.06667 | 3.25 | 0.0672 | 1,139.58 | 0.047 | 0.0202 | 342.55 | 0.0436 | 0.0234 |
| 8/2/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2110.819444 | 50659.66667 | 2.01531E+11 | 164643.9167 | 3.25 | 0.10104 | 16,635.62 | 0.047 | 0.05404 | 8,897.36 | 0.05404 | 0 |
| 8/2/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 84TH | 7 | 5.222222222 | 125.3333333 | 404667437.5 | 442.176 | 3.528 | 0.0617 | 27.28 | 0.0617 | 0 | - | | |
| 8/3/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 2980.291667 | 71527 | 3.32588E+11 | 232462.75 | 3.25 | 0.10964 | 25,487.22 | 0.0556 | 0.05404 | 12,562.29 | 0.05404 | 0 |
| 8/3/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 933 | 897.75 | 21546 | 85709016161 | 70024.5 | 3.25 | 0.0556 | 3,893.36 | 0.0556 | 0 | - | | |
| 8/3/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 142 | 138.3541667 | 3320.5 | 13182925586 | 10791.625 | 3.25 | 0.10964 | 1,183.19 | 0.0556 | 0.05404 | 583.18 | 0.05404 | 0 |
| 8/3/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1798 | 1736.805556 | 41683.33333 | 1.52441E+11 | 135470.8333 | 3.25 | 0.10964 | 14,853.02 | 0.0556 | 0.05404 | 7,320.84 | 0.05404 | 0 |
| 8/3/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 86.00694444 | 2064.166667 | 9522410220 | 6708.541667 | 3.25 | 0.08571 | 574.99 | 0.0556 | 0.03011 | 201.99 | 0.04491 | 0.0148 |
| 8/3/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 370.5833333 | 8894 | 41265980769 | 28905.5 | 3.25 | 0.0556 | 1,607.15 | 0.0556 | 0 | - | | |
| 8/3/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 104TH | 250 | 150.5902778 | 3614.166667 | 15934284564 | 11088.26333 | 3.068 | 0.12881 | 1,428.28 | 0.0625 | 0.06631 | 735.26 | 0.09002 | 0.02371 |
| 8/3/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 136 | 94.4375 | 2266.5 | 10418727553 | 7366.125 | 3.25 | 0.12881 | 948.83 | 0.0625 | 0.06631 | 488.45 | 0.09002 | 0.02371 |
| 8/3/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 115 | 105.8611111 | 2540.666667 | 10065439727 | 8257.166667 | 3.25 | 0.08571 | 707.72 | 0.0556 | 0.03011 | 248.62 | 0.04491 | 0.0148 |
| 8/3/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 7.347222222 | 176.3333333 | 781995044.4 | 573.0833333 | 3.25 | 0.08023 | 45.98 | 0.0556 | 0.02463 | 14.12 | 0.0436 | 0.01897 |
| 8/3/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 154 | 73.90277778 | 1773.666667 | 7510951384 | 5232.316667 | 2.95 | 0.12881 | 673.97 | 0.0625 | 0.06631 | 346.95 | 0.09002 | 0.02371 |
| 8/3/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 460.3194444 | 11047.66667 | 51182575728 | 35904.91667 | 3.25 | 0.0556 | 1,996.31 | 0.0556 | 0 | - | | |
| 8/3/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 17.95138889 | 430.8333333 | 1718108933 | 1400.208333 | 3.25 | 0.08483 | 118.78 | 0.0556 | 0.02923 | 40.93 | 0.0436 | 0.01437 |
| 8/3/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2712.236111 | 65093.66667 | 2.58735E+11 | 211554.4167 | 3.25 | 0.0556 | 11,762.43 | 0.0556 | 0 | - | | |
| 8/3/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 1921.152778 | 46107.66667 | 1.81798E+11 | 149849.9167 | 3.25 | 0.08483 | 12,711.77 | 0.0556 | 0.02923 | 4,380.11 | 0.0436 | 0.01437 |
| 8/3/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 368.1666667 | 8836 | 33953554641 | 28717 | 3.25 | 0.0556 | 1,596.67 | 0.0556 | 0 | - | | |
| 8/3/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 31.3125 | 751.5 | 3458519811 | 2442.375 | 3.25 | 0.08023 | 195.95 | 0.0556 | 0.02463 | 60.16 | 0.0436 | 0.01897 |
| 8/3/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 52.76388889 | 1266.333333 | 4865775985 | 4115.583333 | 3.25 | 0.08097 | 333.24 | 0.0556 | 0.02537 | 104.41 | 0.04491 | 0.01954 |
| 8/3/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 958846777.3 | 702 | 3.25 | 0.08097 | 56.84 | 0.0556 | 0.02537 | 17.81 | 0.04491 | 0.01954 |
| 8/3/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 18 | 432 | 1689467951 | 1404 | 3.25 | 0.08023 | 112.64 | 0.0556 | 0.02463 | 34.58 | 0.0436 | 0.01897 |
| 8/3/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 697.3541667 | 16736.5 | 66703813341 | 54393.625 | 3.25 | 0.0556 | 3,024.29 | 0.0556 | 0 | - | | |
| 8/3/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1771.152778 | 42507.66667 | 1.69512E+11 | 138149.9167 | 3.25 | 0.08097 | 11,186.00 | 0.0556 | 0.02537 | 3,504.86 | 0.04491 | 0.01954 |
| 8/3/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 17 | 17 | 408 | 1625930257 | 1326 | 3.25 | 0.08483 | 112.48 | 0.0556 | 0.02923 | 38.76 | 0.0436 | 0.01437 |
| 8/3/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1129.305556 | 27103.33333 | 1.07895E+11 | 88085.83333 | 3.25 | 0.0556 | 4,897.57 | 0.0556 | 0 | - | | |
| 8/3/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 88TH | 29 | 26.30555556 | 631.3333333 | 2185642819 | 2111.178667 | 3.344 | 0.0617 | 130.26 | 0.0617 | 0 | - | | |
| 8/3/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 124.0763889 | 2977.833333 | 13755521882 | 9677.958333 | 3.25 | 0.08179 | 791.56 | 0.0556 | 0.02619 | 253.47 | 0.0436 | 0.01741 |
| 8/3/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1149641238 | 936 | 3.25 | 0.0556 | 52.04 | 0.0556 | 0 | - | | |
| 8/3/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1545.486111 | 37091.66667 | 1.4663E+11 | 120547.9167 | 3.25 | 0.0672 | 8,100.82 | 0.047 | 0.0202 | 2,435.07 | 0.0436 | 0.0234 |
| 8/3/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 149.1458333 | 3579.5 | 14280602709 | 11633.375 | 3.25 | 0.10104 | 1,175.44 | 0.047 | 0.05404 | 628.67 | 0.05404 | 0 |
| 8/3/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2020.576389 | 48493.83333 | 1.93005E+11 | 157604.9583 | 3.25 | 0.10104 | 15,924.40 | 0.047 | 0.05404 | 8,516.97 | 0.05404 | 0 |
| 8/3/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 84TH | 180 | 100.3819444 | 2409.166667 | 7594586264 | 7690.06 | 3.192 | 0.0617 | 474.48 | 0.0617 | 0 | - | | |
| 8/3/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 208.1388889 | 4995.333333 | 22986045098 | 16234.83333 | 3.25 | 0.0672 | 1,090.98 | 0.047 | 0.0202 | 327.94 | 0.0436 | 0.0234 |
| 8/3/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 92TH | 34 | 32.43055556 | 778.3333333 | 2803393056 | 2721.053333 | 3.496 | 0.0617 | 167.89 | 0.0617 | 0 | - | | |
| 8/3/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 94TH | 2 | 1.930555556 | 46.33333333 | 168345875 | 165.5026667 | 3.572 | 0.0617 | 10.21 | 0.0617 | 0 | - | | |
| 8/3/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 84TH | 7 | 6.756944444 | 162.1666667 | 554492361.1 | 572.124 | 3.528 | 0.0617 | 35.30 | 0.0617 | 0 | - | | |
| 8/3/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 74TH | 2 | 0.868055556 | 20.83333333 | 56323152.78 | 64.75 | 3.108 | 0.0617 | 4.00 | 0.0617 | 0 | - | | |
| 8/3/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 77 | 65.57638889 | 1573.833333 | 6027895746 | 4886.7525 | 3.105 | 0.10964 | 535.78 | 0.0556 | 0.05404 | 264.08 | 0.05404 | 0 |
| 8/3/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 82TH | 5 | 4.826388889 | 115.8333333 | 413546090.3 | 360.9366667 | 3.116 | 0.0617 | 22.27 | 0.0617 | 0 | - | | |
| 8/3/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2089 | 1913.326389 | 45919.83333 | 1.80738E+11 | 149239.4583 | 3.25 | 0.08483 | 12,659.98 | 0.0556 | 0.02923 | 4,362.27 | 0.0436 | 0.01437 |
| 8/3/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 76TH | 11 | 10.39583333 | 249.5 | 749381354.2 | 796.404 | 3.192 | 0.0617 | 49.14 | 0.0617 | 0 | - | | |
| 8/3/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 568.3888889 | 13641.33333 | 55447086209 | 38632.256 | 2.832 | 0.08483 | 3,277.17 | 0.0556 | 0.02923 | 1,129.22 | 0.0436 | 0.01437 |
| 8/3/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1229.951389 | 29518.83333 | 1.20124E+11 | 83597.336 | 2.832 | 0.10964 | 9,165.61 | 0.0556 | 0.05404 | 4,517.60 | 0.05404 | 0 |
| 8/3/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 380.9305556 | 9142.333333 | 36901496743 | 25891.088 | 2.832 | 0.08483 | 2,196.34 | 0.0556 | 0.02923 | 756.80 | 0.0436 | 0.01437 |
| 8/3/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 798.8680556 | 19172.83333 | 77628446235 | 56559.85833 | 2.95 | 0.0556 | 3,144.73 | 0.0556 | 0 | - | | |
| 8/3/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 90TH | 1185 | 1014.951389 | 24358.83333 | 87650454667 | 83307.21 | 3.42 | 0.0617 | 5,140.05 | 0.0617 | 0 | - | | |
| 8/3/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 86TH | 343 | 244.2986111 | 5863.166667 | 19229729660 | 19160.82867 | 3.268 | 0.0617 | 1,182.22 | 0.0617 | 0 | - | | |
| 8/3/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 82TH | 76 | 66.92361111 | 1606.166667 | 5288410514 | 5531.638 | 3.444 | 0.0617 | 341.30 | 0.0617 | 0 | - | | |
| 8/3/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 80TH | 206 | 183.6041667 | 4406.5 | 13677917090 | 14805.84 | 3.36 | 0.0617 | 913.52 | 0.0617 | 0 | - | | |
| 8/3/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 78TH | 165 | 146.875 | 3525 | 11047216660 | 11547.9 | 3.276 | 0.0617 | 712.51 | 0.0617 | 0 | - | | |
| 8/4/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1225.115278 | 29402.76667 | 1.19638E+11 | 83268.6352 | 2.832 | 0.10964 | 9,129.57 | 0.0556 | 0.05404 | 4,499.84 | 0.05404 | 0 |
| 8/4/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 76TH | 11 | 9.744444444 | 233.8666667 | 616763856.9 | 746.5024 | 3.192 | 0.0617 | 46.06 | 0.0617 | 0 | - | | |
| 8/4/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 78TH | 165 | 143.9180556 | 3454.033333 | 10258721144 | 11315.4132 | 3.276 | 0.0617 | 698.16 | 0.0617 | 0 | - | | |
| 8/4/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 80TH | 206 | 175.4888889 | 4211.733333 | 11917393306 | 14151.424 | 3.36 | 0.0617 | 873.14 | 0.0617 | 0 | - | | |
| 8/4/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 82TH | 76 | 64.66111111 | 1551.866667 | 4751533028 | 5344.6288 | 3.444 | 0.0617 | 329.76 | 0.0617 | 0 | - | | |
| 8/4/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 86TH | 343 | 263.3527778 | 6320.466667 | 21014382583 | 20655.28507 | 3.268 | 0.0617 | 1,274.43 | 0.0617 | 0 | - | | |
| 8/4/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 90TH | 1185 | 1027.256944 | 24654.16667 | 87085162589 | 84317.25 | 3.42 | 0.0617 | 5,202.37 | 0.0617 | 0 | - | | |
| 8/4/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 566.9902778 | 13607.76667 | 55299234631 | 38537.1952 | 2.832 | 0.08483 | 3,269.11 | 0.0556 | 0.02923 | 1,126.44 | 0.0436 | 0.01437 |
| 8/4/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 399.2916667 | 9583 | 38605868714 | 27139.056 | 2.832 | 0.08483 | 2,302.21 | 0.0556 | 0.02923 | 793.27 | 0.0436 | 0.01437 |
| 8/4/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 84TH | 7 | 6.579166667 | 157.9 | 493798691.7 | 557.0712 | 3.528 | 0.0617 | 34.37 | 0.0617 | 0 | - | | |
| 8/4/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 893.0625 | 21433.5 | 86894839172 | 63228.825 | 2.95 | 0.0556 | 3,515.52 | 0.0556 | 0 | - | | |
| 8/4/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 92TH | 34 | 32.3375 | 776.1 | 2650817782 | 2713.2456 | 3.496 | 0.0617 | 167.41 | 0.0617 | 0 | - | | |
| 8/4/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 88TH | 29 | 27.18194444 | 652.3666667 | 2292068053 | 2181.514133 | 3.344 | 0.0617 | 134.60 | 0.0617 | 0 | - | | |
| 8/4/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 84TH | 180 | 111.7402778 | 2681.766667 | 8739185081 | 8560.1992 | 3.192 | 0.0617 | 528.16 | 0.0617 | 0 | - | | |
| 8/4/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 82TH | 5 | 4.861111111 | 116.6666667 | 408524975 | 363.5333333 | 3.116 | 0.0617 | 22.43 | 0.0617 | 0 | - | | |
| 8/4/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2053.352778 | 49280.46667 | 1.96075E+11 | 160161.5167 | 3.25 | 0.10104 | 16,182.72 | 0.047 | 0.05404 | 8,655.13 | 0.05404 | 0 |
| 8/4/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 149.8 | 3595.2 | 14340176788 | 11684.4 | 3.25 | 0.10104 | 1,180.59 | 0.047 | 0.05404 | 631.42 | 0.05404 | 0 |
| 8/4/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1590.634722 | 38175.23333 | 1.50844E+11 | 124069.5083 | 3.25 | 0.0672 | 8,337.47 | 0.047 | 0.0202 | 2,506.20 | 0.0436 | 0.0234 |
| 8/4/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 219.4708333 | 5267.3 | 24237547132 | 17118.725 | 3.25 | 0.0672 | 1,150.38 | 0.047 | 0.0202 | 345.80 | 0.0436 | 0.0234 |
| 8/4/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 104TH | 250 | 167.6041667 | 4022.5 | 17307452413 | 12341.03 | 3.068 | 0.12881 | 1,589.65 | 0.0625 | 0.06631 | 818.33 | 0.09002 | 0.02371 |
| 8/4/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 154 | 105.7986111 | 2539.166667 | 10553408240 | 7490.541667 | 2.95 | 0.12881 | 964.86 | 0.0625 | 0.06631 | 496.70 | 0.09002 | 0.02371 |
| 8/4/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 136 | 89.59722222 | 2150.333333 | 9672836208 | 6988.583333 | 3.25 | 0.12881 | 900.20 | 0.0625 | 0.06631 | 463.41 | 0.09002 | 0.02371 |
| 8/4/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 77 | 68.58333333 | 1646 | 6284685470 | 5110.83 | 3.105 | 0.10964 | 560.35 | 0.0556 | 0.05404 | 276.19 | 0.05404 | 0 |
| 8/4/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 74TH | 2 | 0.838888889 | 20.13333333 | 28015925 | 62.5744 | 3.108 | 0.0617 | 3.86 | 0.0617 | 0 | - | | |
| 8/4/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1774.786111 | 42594.86667 | 1.69839E+11 | 138433.3167 | 3.25 | 0.08097 | 11,208.95 | 0.0556 | 0.02537 | 3,512.05 | 0.04491 | 0.01954 |
| 8/4/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2089 | 1932.277778 | 46374.66667 | 1.82399E+11 | 150717.6667 | 3.25 | 0.08483 | 12,785.38 | 0.0556 | 0.02923 | 4,405.48 | 0.0436 | 0.01437 |
| 8/4/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 370.7666667 | 8898.4 | 34185363516 | 28919.8 | 3.25 | 0.0556 | 1,607.94 | 0.0556 | 0 | - | | |
| 8/4/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 697.6944444 | 16744.66667 | 66722767435 | 54420.16667 | 3.25 | 0.0556 | 3,025.76 | 0.0556 | 0 | - | | |
| 8/4/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 18.70833333 | 449 | 1758583915 | 1459.25 | 3.25 | 0.08023 | 117.08 | 0.0556 | 0.02463 | 35.94 | 0.0436 | 0.01897 |
| 8/4/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 958144321 | 702 | 3.25 | 0.08097 | 56.84 | 0.0556 | 0.02537 | 17.81 | 0.04491 | 0.01954 |
| 8/4/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 7.888888889 | 189.3333333 | 840142575 | 615.3333333 | 3.25 | 0.08023 | 49.37 | 0.0556 | 0.02463 | 15.16 | 0.0436 | 0.01897 |
| 8/4/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 36.16944444 | 868.0666667 | 4003418438 | 2821.216667 | 3.25 | 0.08023 | 226.35 | 0.0556 | 0.02463 | 69.49 | 0.0436 | 0.01897 |
| 8/4/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1146.694444 | 27520.66667 | 1.09558E+11 | 89442.16667 | 3.25 | 0.0556 | 4,972.98 | 0.0556 | 0 | - | | |
| 8/4/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2139.866667 | 51356.8 | 2.02732E+11 | 166909.6 | 3.25 | 0.08483 | 14,158.94 | 0.0556 | 0.02923 | 4,878.77 | 0.0436 | 0.01437 |
| 8/4/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2726.020833 | 65424.5 | 2.60024E+11 | 212629.625 | 3.25 | 0.0556 | 11,822.21 | 0.0556 | 0 | - | | |
| 8/4/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 20.38194444 | 489.1666667 | 1951255160 | 1589.791667 | 3.25 | 0.08483 | 134.86 | 0.0556 | 0.02923 | 46.47 | 0.0436 | 0.01437 |
| 8/4/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 94TH | 2 | 1.944444444 | 46.66666667 | 160390225 | 166.6933333 | 3.572 | 0.0617 | 10.28 | 0.0617 | 0 | - | | |
| 8/4/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1149546137 | 936 | 3.25 | 0.0556 | 52.04 | 0.0556 | 0 | - | | |
| 8/4/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 461.325 | 11071.8 | 51309060151 | 35983.35 | 3.25 | 0.0556 | 2,000.67 | 0.0556 | 0 | - | | |
| 8/4/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 17 | 16.99305556 | 407.8333333 | 1626496876 | 1325.458333 | 3.25 | 0.08483 | 112.44 | 0.0556 | 0.02923 | 38.74 | 0.0436 | 0.01437 |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/4/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 128.3194444 | 3079.666667 | 14197988090 | 10008.91667 | 3.25 | 0.08179 | 818.63 | 0.0556 | 0.02619 | 262.13 | 0.0436 | 0.01741 |
| 8/4/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 2915.766667 | 69978.4 | 3.25371E+11 | 227429.8 | 3.25 | 0.10964 | 24,935.40 | 0.0556 | 0.05404 | 12,290.31 | 0.05404 | 0 |
| 8/4/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 371.3333333 | 8912 | 41350365249 | 28964 | 3.25 | 0.0556 | 1,610.40 | 0.0556 | 0 | - | | |
| 8/4/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1798 | 1753.430556 | 42082.33333 | 1.5382E+11 | 136767.5833 | 3.25 | 0.10964 | 14,995.20 | 0.0556 | 0.05404 | 7,390.92 | 0.05404 | 0 |
| 8/4/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 142 | 139.7361111 | 3353.666667 | 13311595281 | 10899.41667 | 3.25 | 0.10964 | 1,195.01 | 0.0556 | 0.05404 | 589.00 | 0.05404 | 0 |
| 8/4/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 933 | 905.9055556 | 21741.73333 | 86486317631 | 70660.63333 | 3.25 | 0.0556 | 3,928.73 | 0.0556 | 0 | - | | |
| 8/4/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 115 | 106.9013889 | 2565.633333 | 10147065345 | 8338.308333 | 3.25 | 0.08571 | 714.68 | 0.0556 | 0.03011 | 251.07 | 0.04491 | 0.0148 |
| 8/4/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 87.67361111 | 2104.166667 | 9721093131 | 6838.541667 | 3.25 | 0.08571 | 586.13 | 0.0556 | 0.03011 | 205.91 | 0.04491 | 0.0148 |
| 8/4/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 52.95833333 | 1271 | 4883627048 | 4130.75 | 3.25 | 0.08097 | 334.47 | 0.0556 | 0.02537 | 104.80 | 0.04491 | 0.01954 |
| 8/5/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 564.9236111 | 13558.16667 | 55089913502 | 38396.728 | 2.832 | 0.08483 | 3,257.19 | 0.0556 | 0.02923 | 1,122.34 | 0.0436 | 0.01437 |
| 8/5/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 80TH | 206 | 169.4027778 | 4065.666667 | 10798603910 | 13660.64 | 3.36 | 0.0617 | 842.86 | 0.0617 | 0 | - | | |
| 8/5/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 82TH | 76 | 63.125 | 1515 | 4382192583 | 5217.66 | 3.444 | 0.0617 | 321.93 | 0.0617 | 0 | - | | |
| 8/5/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 86TH | 343 | 261.9791667 | 6287.5 | 20282611104 | 20547.55 | 3.268 | 0.0617 | 1,267.78 | 0.0617 | 0 | - | | |
| 8/5/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 90TH | 1185 | 1036.152778 | 24867.66667 | 86097610924 | 85047.42 | 3.42 | 0.0617 | 5,247.43 | 0.0617 | 0 | - | | |
| 8/5/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 733.2847222 | 17598.83333 | 71084314843 | 51916.55833 | 2.95 | 0.0556 | 2,886.56 | 0.0556 | 0 | - | | |
| 8/5/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 77 | 63.75 | 1530 | 5779868804 | 4750.65 | 3.105 | 0.10964 | 520.86 | 0.0556 | 0.05404 | 256.73 | 0.05404 | 0 |
| 8/5/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1220.75 | 29298 | 1.19232E+11 | 82971.936 | 2.832 | 0.10964 | 9,097.04 | 0.0556 | 0.05404 | 4,483.80 | 0.05404 | 0 |
| 8/5/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 78TH | 165 | 142.3888889 | 3417.333333 | 9673292465 | 11195.184 | 3.276 | 0.0617 | 690.74 | 0.0617 | 0 | - | | |
| 8/5/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 84TH | 180 | 108.5277778 | 2604.666667 | 8185873444 | 8314.096 | 3.192 | 0.0617 | 512.98 | 0.0617 | 0 | - | | |
| 8/5/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2089 | 1974.3125 | 47383.5 | 1.863E+11 | 153996.375 | 3.25 | 0.08483 | 13,063.51 | 0.0556 | 0.02923 | 4,501.31 | 0.0436 | 0.01437 |
| 8/5/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 399.8958333 | 9597.5 | 38702678534 | 27180.12 | 2.832 | 0.08483 | 2,305.69 | 0.0556 | 0.02923 | 794.47 | 0.0436 | 0.01437 |
| 8/5/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 76TH | 11 | 9.409722222 | 225.8333333 | 529319791.7 | 720.86 | 3.192 | 0.0617 | 44.48 | 0.0617 | 0 | - | | |
| 8/5/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 74TH | 2 | 0.513888889 | 12.33333333 | 10081152.78 | 38.332 | 3.108 | 0.0617 | 2.37 | 0.0617 | 0 | - | | |
| 8/5/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 84TH | 7 | 6.590277778 | 158.1666667 | 457162902.8 | 558.012 | 3.528 | 0.0617 | 34.43 | 0.0617 | 0 | - | | |
| 8/5/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 94TH | 2 | 1.986111111 | 47.66666667 | 160831125 | 170.2653333 | 3.572 | 0.0617 | 10.51 | 0.0617 | 0 | - | | |
| 8/5/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 224.3194444 | 5383.666667 | 24759363723 | 17496.91667 | 3.25 | 0.0672 | 1,175.79 | 0.047 | 0.0202 | 353.44 | 0.0436 | 0.0234 |
| 8/5/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 88TH | 29 | 27.1875 | 652.5 | 2220367868 | 2181.96 | 3.344 | 0.0617 | 134.63 | 0.0617 | 0 | - | | |
| 8/5/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 82TH | 5 | 5 | 120 | 410083347.2 | 373.92 | 3.116 | 0.0617 | 23.07 | 0.0617 | 0 | - | | |
| 8/5/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2057.875 | 49389 | 1.96515E+11 | 160514.25 | 3.25 | 0.10104 | 16,218.36 | 0.047 | 0.05404 | 8,674.19 | 0.05404 | 0 |
| 8/5/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 151.3541667 | 3632.5 | 14489136139 | 11805.625 | 3.25 | 0.10104 | 1,192.84 | 0.047 | 0.05404 | 637.98 | 0.05404 | 0 |
| 8/5/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1611.604167 | 38678.5 | 1.52731E+11 | 125705.125 | 3.25 | 0.0672 | 8,447.38 | 0.047 | 0.0202 | 2,539.24 | 0.0436 | 0.0234 |
| 8/5/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 129.7847222 | 3114.833333 | 14357340525 | 10123.20833 | 3.25 | 0.08179 | 827.98 | 0.0556 | 0.02619 | 265.13 | 0.0436 | 0.01741 |
| 8/5/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 92TH | 34 | 32.47916667 | 779.5 | 2564411389 | 2725.132 | 3.496 | 0.0617 | 168.14 | 0.0617 | 0 | - | | |
| 8/5/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 154 | 145.25 | 3486 | 14781673132 | 10283.7 | 2.95 | 0.12881 | 1,324.64 | 0.0625 | 0.06631 | 681.91 | 0.09002 | 0.02371 |
| 8/5/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 17 | 17 | 408 | 1626602222 | 1326 | 3.25 | 0.08483 | 112.48 | 0.0556 | 0.02923 | 38.76 | 0.0436 | 0.01437 |
| 8/5/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 104TH | 250 | 228 | 5472 | 24129417055 | 16788.096 | 3.068 | 0.12881 | 2,162.47 | 0.0625 | 0.06631 | 1,113.22 | 0.09002 | 0.02371 |
| 8/5/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1150682801 | 936 | 3.25 | 0.0556 | 52.04 | 0.0556 | 0 | - | | |
| 8/5/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 136 | 126.375 | 3033 | 13927630312 | 9857.25 | 3.25 | 0.12881 | 1,269.71 | 0.0625 | 0.06631 | 653.63 | 0.09002 | 0.02371 |
| 8/5/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4888761755 | 4134 | 3.25 | 0.08097 | 334.73 | 0.0556 | 0.02537 | 104.88 | 0.04491 | 0.01954 |
| 8/5/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 371 | 8904 | 34214132794 | 28938 | 3.25 | 0.0556 | 1,608.95 | 0.0556 | 0 | - | | |
| 8/5/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1777.784722 | 42666.83333 | 1.7015E+11 | 138667.2083 | 3.25 | 0.08097 | 11,227.88 | 0.0556 | 0.02537 | 3,517.99 | 0.04491 | 0.01954 |
| 8/5/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 697.9583333 | 16751 | 66737778256 | 54440.75 | 3.25 | 0.0556 | 3,026.91 | 0.0556 | 0 | - | | |
| 8/5/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 18.70138889 | 448.8333333 | 1756781126 | 1458.708333 | 3.25 | 0.08023 | 117.03 | 0.0556 | 0.02463 | 35.93 | 0.0436 | 0.01897 |
| 8/5/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 958253092.8 | 702 | 3.25 | 0.08097 | 56.84 | 0.0556 | 0.02537 | 17.81 | 0.04491 | 0.01954 |
| 8/5/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 8 | 192 | 851533093.8 | 624 | 3.25 | 0.08023 | 50.06 | 0.0556 | 0.02463 | 15.37 | 0.0436 | 0.01897 |
| 8/5/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 37 | 888 | 4095844734 | 2886 | 3.25 | 0.08023 | 231.54 | 0.0556 | 0.02463 | 71.08 | 0.0436 | 0.01897 |
| 8/5/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 142 | 140.9375 | 3382.5 | 13423222951 | 10993.125 | 3.25 | 0.10964 | 1,205.29 | 0.0556 | 0.05404 | 594.07 | 0.05404 | 0 |
| 8/5/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 371.4652778 | 8915.166667 | 41355082614 | 28974.29167 | 3.25 | 0.0556 | 1,610.97 | 0.0556 | 0 | - | | |
| 8/5/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1145.430556 | 27490.33333 | 1.0944E+11 | 89343.58333 | 3.25 | 0.0556 | 4,967.50 | 0.0556 | 0 | - | | |
| 8/5/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1798 | 1750.861111 | 42020.66667 | 1.53469E+11 | 136567.1667 | 3.25 | 0.10964 | 14,973.22 | 0.0556 | 0.05404 | 7,380.09 | 0.05404 | 0 |
| 8/5/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 2786.180556 | 66868.33333 | 3.10641E+11 | 217322.0833 | 3.25 | 0.10964 | 23,827.19 | 0.0556 | 0.05404 | 11,744.09 | 0.05404 | 0 |
| 8/5/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 933 | 905.8194444 | 21739.66667 | 86472978988 | 70653.91667 | 3.25 | 0.0556 | 3,928.36 | 0.0556 | 0 | - | | |
| 8/5/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 115 | 106.9513889 | 2566.833333 | 10155711298 | 8342.208333 | 3.25 | 0.08571 | 715.01 | 0.0556 | 0.03011 | 251.18 | 0.04491 | 0.0148 |
| 8/5/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 461.2013889 | 11068.83333 | 51289832200 | 35973.70833 | 3.25 | 0.0556 | 2,000.14 | 0.0556 | 0 | - | | |
| 8/5/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 20.68055556 | 496.3333333 | 1979879489 | 1613.083333 | 3.25 | 0.08483 | 136.84 | 0.0556 | 0.02923 | 47.15 | 0.0436 | 0.01437 |
| 8/5/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2749.263889 | 65982.33333 | 2.62192E+11 | 214442.5833 | 3.25 | 0.0556 | 11,923.01 | 0.0556 | 0 | - | | |
| 8/5/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2132.055556 | 51169.33333 | 2.01985E+11 | 166300.3333 | 3.25 | 0.08483 | 14,107.26 | 0.0556 | 0.02923 | 4,860.96 | 0.0436 | 0.01437 |
| 8/5/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 87.61805556 | 2102.833333 | 9713431142 | 6834.208333 | 3.25 | 0.08571 | 585.76 | 0.0556 | 0.03011 | 205.78 | 0.04491 | 0.0148 |
| 8/6/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 76TH | 11 | 9.715277778 | 233.1666667 | 652926179.2 | 744.268 | 3.192 | 0.0617 | 45.92 | 0.0617 | 0 | - | | |
| 8/6/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 78TH | 165 | 145.4166667 | 3490 | 10783854668 | 11433.24 | 3.276 | 0.0617 | 705.43 | 0.0617 | 0 | - | | |
| 8/6/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 80TH | 206 | 177.4291667 | 4258.3 | 12831551549 | 14307.888 | 3.36 | 0.0617 | 882.80 | 0.0617 | 0 | - | | |
| 8/6/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 82TH | 76 | 65.54027778 | 1572.966667 | 5006000388 | 5417.2972 | 3.444 | 0.0617 | 334.25 | 0.0617 | 0 | - | | |
| 8/6/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 86TH | 343 | 257.7555556 | 6186.133333 | 20340321379 | 20216.28373 | 3.268 | 0.0617 | 1,247.34 | 0.0617 | 0 | - | | |
| 8/6/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 90TH | 1185 | 1043.359722 | 25040.63333 | 89579898340 | 85638.966 | 3.42 | 0.0617 | 5,283.92 | 0.0617 | 0 | - | | |
| 8/6/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 851.3958333 | 20433.5 | 82732229711 | 60278.825 | 2.95 | 0.0556 | 3,351.50 | 0.0556 | 0 | - | | |
| 8/6/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 396.1388889 | 9507.333333 | 38374711897 | 26924.768 | 2.832 | 0.08483 | 2,284.03 | 0.0556 | 0.02923 | 787.01 | 0.0436 | 0.01437 |
| 8/6/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 74TH | 2 | 0.923611111 | 22.16666667 | 52741365.28 | 68.894 | 3.108 | 0.0617 | 4.25 | 0.0617 | 0 | - | | |
| 8/6/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 136 | 127.9444444 | 3070.666667 | 14084980400 | 9979.666667 | 3.25 | 0.12881 | 1,285.48 | 0.0625 | 0.06631 | 661.75 | 0.09002 | 0.02371 |
| 8/6/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2063.656944 | 49527.76667 | 1.97055E+11 | 160965.2417 | 3.25 | 0.10104 | 16,263.93 | 0.047 | 0.05404 | 8,698.56 | 0.05404 | 0 |
| 8/6/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1217.818056 | 29227.63333 | 1.18929E+11 | 82772.6576 | 2.832 | 0.10964 | 9,075.19 | 0.0556 | 0.05404 | 4,473.03 | 0.05404 | 0 |
| 8/6/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 84TH | 7 | 6.972222222 | 167.3333333 | 548013204.2 | 590.352 | 3.528 | 0.0617 | 36.42 | 0.0617 | 0 | - | | |
| 8/6/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 94TH | 2 | 2 | 48 | 167954938.9 | 171.456 | 3.572 | 0.0617 | 10.58 | 0.0617 | 0 | - | | |
| 8/6/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 92TH | 34 | 33.24722222 | 797.9333333 | 2813595829 | 2789.574933 | 3.496 | 0.0617 | 172.12 | 0.0617 | 0 | - | | |
| 8/6/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 88TH | 29 | 27.21944444 | 653.2666667 | 2252300403 | 2184.523733 | 3.344 | 0.0617 | 134.79 | 0.0617 | 0 | - | | |
| 8/6/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 154 | 139.7361111 | 3353.666667 | 14243019464 | 9893.316667 | 2.95 | 0.12881 | 1,274.36 | 0.0625 | 0.06631 | 656.03 | 0.09002 | 0.02371 |
| 8/6/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 82TH | 5 | 5 | 120 | 422655837.5 | 373.92 | 3.116 | 0.0617 | 23.07 | 0.0617 | 0 | - | | |
| 8/6/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 147.5208333 | 3540.5 | 14124754834 | 11506.625 | 3.25 | 0.10104 | 1,162.63 | 0.047 | 0.05404 | 621.82 | 0.05404 | 0 |
| 8/6/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1550.554167 | 37213.3 | 1.46902E+11 | 120943.225 | 3.25 | 0.0672 | 8,127.38 | 0.047 | 0.0202 | 2,443.05 | 0.0436 | 0.0234 |
| 8/6/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 209.0875 | 5018.1 | 23075733054 | 16308.825 | 3.25 | 0.0672 | 1,095.95 | 0.047 | 0.0202 | 329.44 | 0.0436 | 0.0234 |
| 8/6/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 104TH | 250 | 212.5277778 | 5100.666667 | 22486221092 | 15648.84533 | 3.068 | 0.12881 | 2,015.73 | 0.0625 | 0.06631 | 1,037.67 | 0.09002 | 0.02371 |
| 8/6/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2089 | 1977.402778 | 47457.66667 | 1.86578E+11 | 154237.4167 | 3.25 | 0.08483 | 13,083.96 | 0.0556 | 0.02923 | 4,508.36 | 0.0436 | 0.01437 |
| 8/6/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 84TH | 180 | 106.1291667 | 2547.1 | 8241329832 | 8130.3432 | 3.192 | 0.0617 | 501.64 | 0.0617 | 0 | - | | |
| 8/6/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 7.041666667 | 169 | 748276127 | 549.25 | 3.25 | 0.08023 | 44.07 | 0.0556 | 0.02463 | 13.53 | 0.0436 | 0.01897 |
| 8/6/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 77 | 62.18055556 | 1492.333333 | 5617345408 | 4633.695 | 3.105 | 0.10964 | 508.04 | 0.0556 | 0.05404 | 250.40 | 0.05404 | 0 |
| 8/6/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 558.8472222 | 13412.33333 | 54480524583 | 37983.728 | 2.832 | 0.08483 | 3,222.16 | 0.0556 | 0.02923 | 1,110.26 | 0.0436 | 0.01437 |
| 8/6/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 367.0138889 | 8808.333333 | 33839362471 | 28627.08333 | 3.25 | 0.0556 | 1,591.67 | 0.0556 | 0 | - | | |
| 8/6/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1785.395833 | 42849.5 | 1.70887E+11 | 139260.875 | 3.25 | 0.08097 | 11,275.95 | 0.0556 | 0.02537 | 3,533.05 | 0.04491 | 0.01954 |
| 8/6/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 692.2152778 | 16613.16667 | 66153103172 | 53992.79167 | 3.25 | 0.0556 | 3,002.00 | 0.0556 | 0 | - | | |
| 8/6/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 958851292.1 | 702 | 3.25 | 0.08097 | 56.84 | 0.0556 | 0.02537 | 17.81 | 0.04491 | 0.01954 |
| 8/6/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4889808062 | 4134 | 3.25 | 0.08097 | 334.73 | 0.0556 | 0.02537 | 104.88 | 0.04491 | 0.01954 |
| 8/6/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 32.88611111 | 789.2666667 | 3636243864 | 2565.116667 | 3.25 | 0.08023 | 205.80 | 0.0556 | 0.02463 | 63.18 | 0.0436 | 0.01897 |
| 8/6/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1145.679167 | 27496.3 | 1.09462E+11 | 89362.975 | 3.25 | 0.0556 | 4,968.58 | 0.0556 | 0 | - | | |
| 8/6/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 1951.7125 | 46841.1 | 1.84669E+11 | 152233.575 | 3.25 | 0.08483 | 12,913.97 | 0.0556 | 0.02923 | 4,449.79 | 0.0436 | 0.01437 |
| 8/6/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2743.9625 | 65855.1 | 2.61608E+11 | 214029.075 | 3.25 | 0.0556 | 11,900.02 | 0.0556 | 0 | - | | |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/6/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 11.95138889 | 286.8333333 | 1144151113 | 932.2083333 | 3.25 | 0.0556 | 51.83 | 0.0556 | 0 | - | | |
| 8/6/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 17.50694444 | 420.1666667 | 1642094529 | 1365.541667 | 3.25 | 0.08023 | 109.56 | 0.0556 | 0.02463 | 33.63 | 0.0436 | 0.01897 |
| 8/6/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 17 | 16.94444444 | 406.6666667 | 1619878449 | 1321.666667 | 3.25 | 0.08483 | 112.12 | 0.0556 | 0.02923 | 38.63 | 0.0436 | 0.01437 |
| 8/6/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 18.20833333 | 437 | 1740886827 | 1420.25 | 3.25 | 0.08483 | 120.48 | 0.0556 | 0.02923 | 41.51 | 0.0436 | 0.01437 |
| 8/6/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 128.0138889 | 3072.333333 | 14197393705 | 9985.083333 | 3.25 | 0.08179 | 816.68 | 0.0556 | 0.02619 | 261.51 | 0.0436 | 0.01741 |
| 8/6/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 2772.579167 | 66541.9 | 3.0911E+11 | 216261.175 | 3.25 | 0.10964 | 23,710.88 | 0.0556 | 0.05404 | 11,686.75 | 0.05404 | 0 |
| 8/6/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 371.1333333 | 8907.2 | 41319916815 | 28948.4 | 3.25 | 0.0556 | 1,609.53 | 0.0556 | 0 | - | | |
| 8/6/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 90.65833333 | 2175.8 | 10054421405 | 7071.35 | 3.25 | 0.08571 | 606.09 | 0.0556 | 0.03011 | 212.92 | 0.04491 | 0.0148 |
| 8/6/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1798 | 1753.481944 | 42083.56667 | 1.53635E+11 | 136771.5917 | 3.25 | 0.10964 | 14,995.64 | 0.0556 | 0.05404 | 7,391.14 | 0.05404 | 0 |
| 8/6/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 142 | 140.6388889 | 3375.333333 | 13404177253 | 10969.83333 | 3.25 | 0.10964 | 1,202.73 | 0.0556 | 0.05404 | 592.81 | 0.05404 | 0 |
| 8/6/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 933 | 904.5486111 | 21709.16667 | 86331291988 | 70554.79167 | 3.25 | 0.0556 | 3,922.85 | 0.0556 | 0 | - | | |
| 8/6/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 115 | 109.1972222 | 2620.733333 | 10370122075 | 8517.383333 | 3.25 | 0.08571 | 730.02 | 0.0556 | 0.03011 | 256.46 | 0.04491 | 0.0148 |
| 8/6/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 451.9930556 | 10847.83333 | 50156851408 | 35255.45833 | 3.25 | 0.0556 | 1,960.20 | 0.0556 | 0 | - | | |
| 8/7/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1210.202778 | 29044.86667 | 1.18183E+11 | 82255.0624 | 2.832 | 0.10964 | 9,018.45 | 0.0556 | 0.05404 | 4,445.06 | 0.05404 | 0 |
| 8/7/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 76TH | 11 | 9.868055556 | 236.8333333 | 732807200 | 755.972 | 3.192 | 0.0617 | 46.64 | 0.0617 | 0 | - | | |
| 8/7/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 78TH | 165 | 146.6666667 | 3520 | 11054976118 | 11531.52 | 3.276 | 0.0617 | 711.49 | 0.0617 | 0 | - | | |
| 8/7/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 80TH | 206 | 178.9819444 | 4295.566667 | 13347089781 | 14433.104 | 3.36 | 0.0617 | 890.52 | 0.0617 | 0 | - | | |
| 8/7/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 82TH | 76 | 65.59027778 | 1574.166667 | 5128936274 | 5421.43 | 3.444 | 0.0617 | 334.50 | 0.0617 | 0 | - | | |
| 8/7/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 86TH | 343 | 260.8458333 | 6260.3 | 20821477976 | 20458.6604 | 3.268 | 0.0617 | 1,262.30 | 0.0617 | 0 | - | | |
| 8/7/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 90TH | 1185 | 1046.797222 | 25123.13333 | 90725184625 | 85921.116 | 3.42 | 0.0617 | 5,301.33 | 0.0617 | 0 | - | | |
| 8/7/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 458.7083333 | 11009 | 44762955807 | 31177.488 | 2.832 | 0.08483 | 2,644.79 | 0.0556 | 0.02923 | 911.32 | 0.0436 | 0.01437 |
| 8/7/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 324.6805556 | 7792.333333 | 31425653622 | 22067.888 | 2.832 | 0.08483 | 1,872.02 | 0.0556 | 0.02923 | 645.04 | 0.0436 | 0.01437 |
| 8/7/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 74TH | 2 | 1 | 24 | 72911644.44 | 74.592 | 3.108 | 0.0617 | 4.60 | 0.0617 | 0 | - | | |
| 8/7/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 888.0902778 | 21314.16667 | 86407162063 | 62876.79167 | 2.95 | 0.0556 | 3,495.95 | 0.0556 | 0 | - | | |
| 8/7/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 84TH | 7 | 7 | 168 | 571698543.1 | 592.704 | 3.528 | 0.0617 | 36.57 | 0.0617 | 0 | - | | |
| 8/7/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 94TH | 2 | 2 | 48 | 111822738.9 | 171.456 | 3.572 | 0.0617 | 10.58 | 0.0617 | 0 | - | | |
| 8/7/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 92TH | 34 | 33.875 | 813 | 2903330090 | 2842.248 | 3.496 | 0.0617 | 175.37 | 0.0617 | 0 | - | | |
| 8/7/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 88TH | 29 | 27.23055556 | 653.5333333 | 2292609576 | 2185.415467 | 3.344 | 0.0617 | 134.84 | 0.0617 | 0 | - | | |
| 8/7/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 84TH | 180 | 110.8819444 | 2661.166667 | 8809260789 | 8494.444 | 3.192 | 0.0617 | 524.11 | 0.0617 | 0 | - | | |
| 8/7/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 82TH | 5 | 5 | 120 | 428596218.1 | 373.92 | 3.116 | 0.0617 | 23.07 | 0.0617 | 0 | - | | |
| 8/7/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2130.493056 | 51131.83333 | 2.03453E+11 | 166178.4583 | 3.25 | 0.10104 | 16,790.67 | 0.047 | 0.05404 | 8,980.28 | 0.05404 | 0 |
| 8/7/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 149.4027778 | 3585.666667 | 14299611815 | 11653.41667 | 3.25 | 0.10104 | 1,177.46 | 0.047 | 0.05404 | 629.75 | 0.05404 | 0 |
| 8/7/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 175.2875 | 4206.9 | 19347757434 | 13672.425 | 3.25 | 0.0672 | 918.79 | 0.047 | 0.0202 | 276.18 | 0.0436 | 0.0234 |
| 8/7/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 104TH | 250 | 209.3680556 | 5024.833333 | 22155600676 | 15416.18867 | 3.068 | 0.12881 | 1,985.76 | 0.0625 | 0.06631 | 1,022.25 | 0.09002 | 0.02371 |
| 8/7/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 136 | 130.3680556 | 3128.833333 | 14363181067 | 10168.70833 | 3.25 | 0.12881 | 1,309.83 | 0.0625 | 0.06631 | 674.29 | 0.09002 | 0.02371 |
| 8/7/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 17 | 13.90972222 | 333.8333333 | 1331167206 | 1084.958333 | 3.25 | 0.08483 | 92.04 | 0.0556 | 0.02923 | 31.71 | 0.0436 | 0.01437 |
| 8/7/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 154 | 138.0763889 | 3313.833333 | 14041218873 | 9775.808333 | 2.95 | 0.12881 | 1,259.22 | 0.0625 | 0.06631 | 648.23 | 0.09002 | 0.02371 |
| 8/7/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 7.375 | 177 | 785299632.2 | 575.25 | 3.25 | 0.08097 | 46.58 | 0.0556 | 0.02537 | 14.59 | 0.04491 | 0.01954 |
| 8/7/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 77 | 56.27638889 | 1350.633333 | 5081622014 | 4193.7165 | 3.105 | 0.10964 | 459.80 | 0.0556 | 0.05404 | 226.63 | 0.05404 | 0 |
| 8/7/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2089 | 1625.743056 | 39017.83333 | 1.53438E+11 | 126807.9583 | 3.25 | 0.08483 | 10,757.12 | 0.0556 | 0.02923 | 3,706.60 | 0.0436 | 0.01437 |
| 8/7/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 43.43055556 | 1042.333333 | 4007436895 | 3387.583333 | 3.25 | 0.08097 | 274.29 | 0.0556 | 0.02537 | 85.94 | 0.04491 | 0.01954 |
| 8/7/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 370.2847222 | 8886.833333 | 34148663753 | 28882.20833 | 3.25 | 0.0556 | 1,605.85 | 0.0556 | 0 | - | | |
| 8/7/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1459.434722 | 35026.43333 | 1.39706E+11 | 113835.9083 | 3.25 | 0.08097 | 9,217.29 | 0.0556 | 0.02537 | 2,888.02 | 0.04491 | 0.01954 |
| 8/7/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 14.60416667 | 350.5 | 1371805264 | 1139.125 | 3.25 | 0.08023 | 91.39 | 0.0556 | 0.02463 | 28.06 | 0.0436 | 0.01897 |
| 8/7/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1281.269444 | 30750.46667 | 1.21453E+11 | 99939.01667 | 3.25 | 0.0672 | 6,715.90 | 0.047 | 0.0202 | 2,018.77 | 0.0436 | 0.0234 |
| 8/7/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 5.402777778 | 129.6666667 | 574670046.5 | 421.4166667 | 3.25 | 0.08023 | 33.81 | 0.0556 | 0.02463 | 10.38 | 0.0436 | 0.01897 |
| 8/7/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 27.375 | 657 | 3030161112 | 2135.25 | 3.25 | 0.08023 | 171.31 | 0.0556 | 0.02463 | 52.59 | 0.0436 | 0.01897 |
| 8/7/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1142.972222 | 27431.33333 | 1.09182E+11 | 89151.83333 | 3.25 | 0.0556 | 4,956.84 | 0.0556 | 0 | - | | |
| 8/7/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 1635.388889 | 39249.33333 | 1.54775E+11 | 127560.3333 | 3.25 | 0.08483 | 10,820.94 | 0.0556 | 0.02923 | 3,728.59 | 0.0436 | 0.01437 |
| 8/7/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 104.8402778 | 2516.166667 | 11601470766 | 8177.541667 | 3.25 | 0.08179 | 668.84 | 0.0556 | 0.02619 | 214.17 | 0.0436 | 0.01741 |
| 8/7/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 697.8125 | 16747.5 | 66692655256 | 54429.375 | 3.25 | 0.0556 | 3,026.27 | 0.0556 | 0 | - | | |
| 8/7/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1149971905 | 936 | 3.25 | 0.0556 | 52.04 | 0.0556 | 0 | - | | |
| 8/7/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2749.154167 | 65979.7 | 2.62304E+11 | 214434.025 | 3.25 | 0.0556 | 11,922.53 | 0.0556 | 0 | - | | |
| 8/7/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 2828.35 | 67880.4 | 3.15319E+11 | 220611.3 | 3.25 | 0.10964 | 24,187.82 | 0.0556 | 0.05404 | 11,921.83 | 0.05404 | 0 |
| 8/7/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 370.8208333 | 8899.7 | 41298166232 | 28924.025 | 3.25 | 0.0556 | 1,608.18 | 0.0556 | 0 | - | | |
| 8/7/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 73.71527778 | 1769.166667 | 8176386980 | 5749.791667 | 3.25 | 0.08571 | 492.81 | 0.0556 | 0.03011 | 173.13 | 0.04491 | 0.0148 |
| 8/7/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1798 | 1755.152778 | 42123.66667 | 1.53791E+11 | 136901.9167 | 3.25 | 0.10964 | 15,009.93 | 0.0556 | 0.05404 | 7,398.18 | 0.05404 | 0 |
| 8/7/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 142 | 141.3263889 | 3391.833333 | 13465447952 | 11023.45833 | 3.25 | 0.10964 | 1,208.61 | 0.0556 | 0.05404 | 595.71 | 0.05404 | 0 |
| 8/7/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 933 | 904.7069444 | 21712.96667 | 86362582187 | 70567.14167 | 3.25 | 0.0556 | 3,923.53 | 0.0556 | 0 | - | | |
| 8/7/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 115 | 89.09861111 | 2138.366667 | 8466683029 | 6949.691667 | 3.25 | 0.08571 | 595.66 | 0.0556 | 0.03011 | 209.26 | 0.04491 | 0.0148 |
| 8/7/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 457.9166667 | 10990 | 50880245304 | 35717.5 | 3.25 | 0.0556 | 1,985.89 | 0.0556 | 0 | - | | |
| 8/7/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 15.02083333 | 360.5 | 1434127202 | 1171.625 | 3.25 | 0.08483 | 99.39 | 0.0556 | 0.02923 | 34.25 | 0.0436 | 0.01437 |
| 8/8/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2089 | 1553.902778 | 37293.66667 | 1.46466E+11 | 121204.4167 | 3.25 | 0.08483 | 10,281.77 | 0.0556 | 0.02923 | 3,542.81 | 0.0436 | 0.01437 |
| 8/8/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 82TH | 76 | 65.06944444 | 1561.666667 | 5004449215 | 5378.38 | 3.444 | 0.0617 | 331.85 | 0.0617 | 0 | - | | |
| 8/8/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 86TH | 343 | 258.0277778 | 6192.666667 | 20433702611 | 20237.63467 | 3.268 | 0.0617 | 1,248.66 | 0.0617 | 0 | - | | |
| 8/8/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 90TH | 1185 | 1046.166667 | 25108 | 89911126604 | 85869.36 | 3.42 | 0.0617 | 5,298.14 | 0.0617 | 0 | - | | |
| 8/8/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 836.2777778 | 20070.66667 | 81225807919 | 59208.46667 | 2.95 | 0.0556 | 3,291.99 | 0.0556 | 0 | - | | |
| 8/8/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 307.1180556 | 7370.833333 | 29732643164 | 20874.2 | 2.832 | 0.08483 | 1,770.76 | 0.0556 | 0.02923 | 610.15 | 0.0436 | 0.01437 |
| 8/8/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1230.041667 | 29521 | 1.20129E+11 | 83603.472 | 2.832 | 0.10964 | 9,166.28 | 0.0556 | 0.05404 | 4,517.93 | 0.05404 | 0 |
| 8/8/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 17 | 13.22222222 | 317.3333333 | 1264595890 | 1031.333333 | 3.25 | 0.08483 | 87.49 | 0.0556 | 0.02923 | 30.15 | 0.0436 | 0.01437 |
| 8/8/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 77 | 59.75694444 | 1434.166667 | 5325057561 | 4453.0875 | 3.105 | 0.10964 | 488.24 | 0.0556 | 0.05404 | 240.64 | 0.05404 | 0 |
| 8/8/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 80TH | 206 | 177.7847222 | 4266.833333 | 12834271451 | 14336.56 | 3.36 | 0.0617 | 884.57 | 0.0617 | 0 | - | | |
| 8/8/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 438.6944444 | 10528.66667 | 42853255948 | 29817.184 | 2.832 | 0.08483 | 2,529.39 | 0.0556 | 0.02923 | 871.56 | 0.0436 | 0.01437 |
| 8/8/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 78TH | 165 | 146.1319444 | 3507.166667 | 10774016944 | 11489.478 | 3.276 | 0.0617 | 708.90 | 0.0617 | 0 | - | | |
| 8/8/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 76TH | 11 | 9.444444444 | 226.6666667 | 653405826.4 | 723.52 | 3.192 | 0.0617 | 44.64 | 0.0617 | 0 | - | | |
| 8/8/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 74TH | 2 | 0.965277778 | 23.16666667 | 54307930.56 | 72.002 | 3.108 | 0.0617 | 4.44 | 0.0617 | 0 | - | | |
| 8/8/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 94TH | 2 | 2 | 48 | 159379993.1 | 171.456 | 3.572 | 0.0617 | 10.58 | 0.0617 | 0 | - | | |
| 8/8/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 84TH | 7 | 7 | 168 | 567632458.3 | 592.704 | 3.528 | 0.0617 | 36.57 | 0.0617 | 0 | - | | |
| 8/8/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 88TH | 29 | 27.20138889 | 652.8333333 | 2261065715 | 2183.074667 | 3.344 | 0.0617 | 134.70 | 0.0617 | 0 | - | | |
| 8/8/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 84TH | 180 | 109.2847222 | 2622.833333 | 8556284292 | 8372.084 | 3.192 | 0.0617 | 516.56 | 0.0617 | 0 | - | | |
| 8/8/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 82TH | 5 | 5 | 120 | 428682687.5 | 373.92 | 3.116 | 0.0617 | 23.07 | 0.0617 | 0 | - | | |
| 8/8/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2153.027778 | 51672.66667 | 2.05597E+11 | 167936.1667 | 3.25 | 0.10104 | 16,968.27 | 0.047 | 0.05404 | 9,075.27 | 0.05404 | 0 |
| 8/8/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 152.4305556 | 3658.333333 | 14593433099 | 11889.58333 | 3.25 | 0.10104 | 1,201.32 | 0.047 | 0.05404 | 642.51 | 0.05404 | 0 |
| 8/8/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1255.680556 | 30136.33333 | 1.19013E+11 | 97943.08333 | 3.25 | 0.0672 | 6,581.78 | 0.047 | 0.0202 | 1,978.45 | 0.0436 | 0.0234 |
| 8/8/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1149311364 | 936 | 3.25 | 0.0556 | 52.04 | 0.0556 | 0 | - | | |
| 8/8/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 169.2847222 | 4062.833333 | 18688504711 | 13204.20833 | 3.25 | 0.0672 | 887.32 | 0.047 | 0.0202 | 266.73 | 0.0436 | 0.0234 |
| 8/8/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 154 | 108.3888889 | 2601.333333 | 11005839470 | 7673.933333 | 2.95 | 0.12881 | 988.48 | 0.0625 | 0.06631 | 508.86 | 0.09002 | 0.02371 |
| 8/8/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 104TH | 250 | 163.5486111 | 3925.166667 | 17307331878 | 12042.41133 | 3.068 | 0.12881 | 1,551.18 | 0.0625 | 0.06631 | 798.53 | 0.09002 | 0.02371 |
| 8/8/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 136 | 103.8611111 | 2492.666667 | 11445868296 | 8101.166667 | 3.25 | 0.12881 | 1,043.51 | 0.0625 | 0.06631 | 537.19 | 0.09002 | 0.02371 |
| 8/8/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 42 | 1008 | 3872096930 | 3276 | 3.25 | 0.08097 | 265.26 | 0.0556 | 0.02537 | 83.11 | 0.04491 | 0.01954 |
| 8/8/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 368.5555556 | 8845.333333 | 33977286955 | 28747.33333 | 3.25 | 0.0556 | 1,598.35 | 0.0556 | 0 | - | | |
| 8/8/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1423.444444 | 34162.66667 | 1.36228E+11 | 111028.6667 | 3.25 | 0.08097 | 8,989.99 | 0.0556 | 0.02537 | 2,816.80 | 0.04491 | 0.01954 |
| 8/8/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 697.7569444 | 16746.16667 | 66691996065 | 54425.04167 | 3.25 | 0.0556 | 3,026.03 | 0.0556 | 0 | - | | |
| 8/8/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 14.02083333 | 336.5 | 1317483621 | 1093.625 | 3.25 | 0.08023 | 87.74 | 0.0556 | 0.02463 | 26.94 | 0.0436 | 0.01897 |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/8/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 7.152777778 | 171.6666667 | 760417965.2 | 557.9166667 | 3.25 | 0.08097 | 45.17 | 0.0556 | 0.02537 | 14.15 | 0.04491 | 0.01954 |
| 8/8/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 92TH | 34 | 34 | 816 | 2891422681 | 2852.736 | 3.496 | 0.0617 | 176.01 | 0.0617 | 0 | - | | |
| 8/8/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 5.333333333 | 128 | 567597449.5 | 416 | 3.25 | 0.08023 | 33.38 | 0.0556 | 0.02463 | 10.25 | 0.0436 | 0.01897 |
| 8/8/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 27.54861111 | 661.1666667 | 3047037966 | 2148.791667 | 3.25 | 0.08023 | 172.40 | 0.0556 | 0.02463 | 52.92 | 0.0436 | 0.01897 |
| 8/8/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1798 | 1757.111111 | 42170.66667 | 1.53949E+11 | 137054.6667 | 3.25 | 0.10964 | 15,026.67 | 0.0556 | 0.05404 | 7,406.43 | 0.05404 | 0 |
| 8/8/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 97.52777778 | 2340.666667 | 10802868651 | 7607.166667 | 3.25 | 0.08179 | 622.19 | 0.0556 | 0.02619 | 199.23 | 0.0436 | 0.01741 |
| 8/8/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1139.777778 | 27354.66667 | 1.0885E+11 | 88902.66667 | 3.25 | 0.0556 | 4,942.99 | 0.0556 | 0 | - | | |
| 8/8/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 71.80555556 | 1723.333333 | 7954822196 | 5600.833333 | 3.25 | 0.08571 | 480.05 | 0.0556 | 0.03011 | 168.64 | 0.04491 | 0.0148 |
| 8/8/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 2855.798611 | 68539.16667 | 3.18164E+11 | 222752.2917 | 3.25 | 0.10964 | 24,422.56 | 0.0556 | 0.05404 | 12,037.53 | 0.05404 | 0 |
| 8/8/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 142 | 141.5972222 | 3398.333333 | 13494386516 | 11044.58333 | 3.25 | 0.10964 | 1,210.93 | 0.0556 | 0.05404 | 596.85 | 0.05404 | 0 |
| 8/8/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 933 | 905.5555556 | 21733.33333 | 86444119885 | 70633.33333 | 3.25 | 0.0556 | 3,927.21 | 0.0556 | 0 | - | | |
| 8/8/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 115 | 74.23611111 | 1781.666667 | 7041487334 | 5790.416667 | 3.25 | 0.08571 | 496.30 | 0.0556 | 0.03011 | 174.35 | 0.04491 | 0.0148 |
| 8/8/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 460.9097222 | 11061.83333 | 51215008432 | 35950.95833 | 3.25 | 0.0556 | 1,998.87 | 0.0556 | 0 | - | | |
| 8/8/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 16.17361111 | 388.1666667 | 1547181370 | 1261.541667 | 3.25 | 0.08483 | 107.02 | 0.0556 | 0.02923 | 36.87 | 0.0436 | 0.01437 |
| 8/8/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2746.1875 | 65908.5 | 2.61981E+11 | 214202.625 | 3.25 | 0.0556 | 11,909.67 | 0.0556 | 0 | - | | |
| 8/8/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 1647.506944 | 39540.16667 | 1.55969E+11 | 128505.5417 | 3.25 | 0.08483 | 10,901.13 | 0.0556 | 0.02923 | 3,756.22 | 0.0436 | 0.01437 |
| 8/8/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 371.1319444 | 8907.166667 | 41334110392 | 28948.29167 | 3.25 | 0.0556 | 1,609.53 | 0.0556 | 0 | - | | |
| 8/9/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 458.8583333 | 11012.6 | 50997384668 | 35790.95 | 3.25 | 0.0556 | 1,989.98 | 0.0556 | 0 | - | | |
| 8/9/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 115 | 106.0319444 | 2544.766667 | 10098908607 | 8270.491667 | 3.25 | 0.08571 | 708.86 | 0.0556 | 0.03011 | 249.02 | 0.04491 | 0.0148 |
| 8/9/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 933 | 905.4944444 | 21731.86667 | 86423396501 | 70628.56667 | 3.25 | 0.0556 | 3,926.95 | 0.0556 | 0 | - | | |
| 8/9/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 142 | 141.5361111 | 3396.866667 | 13485597348 | 11039.81667 | 3.25 | 0.10964 | 1,210.41 | 0.0556 | 0.05404 | 596.59 | 0.05404 | 0 |
| 8/9/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1798 | 1764.036111 | 42336.86667 | 1.54488E+11 | 137594.8167 | 3.25 | 0.10964 | 15,085.90 | 0.0556 | 0.05404 | 7,435.62 | 0.05404 | 0 |
| 8/9/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 85.73194444 | 2057.566667 | 9499788331 | 6687.091667 | 3.25 | 0.08571 | 573.15 | 0.0556 | 0.03011 | 201.35 | 0.04491 | 0.0148 |
| 8/9/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 368.6527778 | 8847.666667 | 41055930841 | 28754.91667 | 3.25 | 0.0556 | 1,598.77 | 0.0556 | 0 | - | | |
| 8/9/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 2896.129167 | 69507.1 | 3.22764E+11 | 225898.075 | 3.25 | 0.10964 | 24,767.46 | 0.0556 | 0.05404 | 12,207.53 | 0.05404 | 0 |
| 8/9/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 20.30555556 | 487.3333333 | 1943014699 | 1583.833333 | 3.25 | 0.08483 | 134.36 | 0.0556 | 0.02923 | 46.30 | 0.0436 | 0.01437 |
| 8/9/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1149459920 | 936 | 3.25 | 0.0556 | 52.04 | 0.0556 | 0 | - | | |
| 8/9/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 696.6861111 | 16720.46667 | 66596359670 | 54341.51667 | 3.25 | 0.0556 | 3,021.39 | 0.0556 | 0 | - | | |
| 8/9/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 124.8652778 | 2996.766667 | 13807467740 | 9739.491667 | 3.25 | 0.08179 | 796.59 | 0.0556 | 0.02619 | 255.08 | 0.0436 | 0.01741 |
| 8/9/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2729.786111 | 65514.86667 | 2.60408E+11 | 212923.3167 | 3.25 | 0.0556 | 11,838.54 | 0.0556 | 0 | - | | |
| 8/9/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2097.6 | 50342.4 | 1.98466E+11 | 163612.8 | 3.25 | 0.08483 | 13,879.27 | 0.0556 | 0.02923 | 4,782.40 | 0.0436 | 0.01437 |
| 8/9/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1138.652778 | 27327.66667 | 1.08742E+11 | 88814.91667 | 3.25 | 0.0556 | 4,938.11 | 0.0556 | 0 | - | | |
| 8/9/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 35.14722222 | 843.5333333 | 3888027701 | 2741.483333 | 3.25 | 0.08023 | 219.95 | 0.0556 | 0.02463 | 67.52 | 0.0436 | 0.01897 |
| 8/9/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 7 | 168 | 745014745.5 | 546 | 3.25 | 0.08023 | 43.81 | 0.0556 | 0.02463 | 13.45 | 0.0436 | 0.01897 |
| 8/9/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 17.27083333 | 414.5 | 1620702765 | 1347.125 | 3.25 | 0.08023 | 108.08 | 0.0556 | 0.02463 | 33.18 | 0.0436 | 0.01897 |
| 8/9/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1776.995833 | 42647.9 | 1.7008E+11 | 138605.675 | 3.25 | 0.08097 | 11,222.90 | 0.0556 | 0.02537 | 3,516.43 | 0.04491 | 0.01954 |
| 8/9/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 367.9652778 | 8831.166667 | 33927755464 | 28701.29167 | 3.25 | 0.0556 | 1,595.79 | 0.0556 | 0 | - | | |
| 8/9/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4888411071 | 4134 | 3.25 | 0.08097 | 334.73 | 0.0556 | 0.02537 | 104.88 | 0.04491 | 0.01954 |
| 8/9/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2089 | 1952.455556 | 46858.93333 | 1.83763E+11 | 152291.5333 | 3.25 | 0.08483 | 12,918.89 | 0.0556 | 0.02923 | 4,451.48 | 0.0436 | 0.01437 |
| 8/9/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 77 | 68.50416667 | 1644.1 | 6137043965 | 5104.9305 | 3.105 | 0.10964 | 559.70 | 0.0556 | 0.05404 | 275.87 | 0.05404 | 0 |
| 8/9/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 958904743.4 | 702 | 3.25 | 0.08097 | 56.84 | 0.0556 | 0.02537 | 17.81 | 0.04491 | 0.01954 |
| 8/9/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 154 | 116.7291667 | 2801.5 | 11774488163 | 8264.425 | 2.95 | 0.12881 | 1,064.54 | 0.0625 | 0.06631 | 548.01 | 0.09002 | 0.02371 |
| 8/9/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 17 | 17 | 408 | 1625730436 | 1326 | 3.25 | 0.08483 | 112.48 | 0.0556 | 0.02923 | 38.76 | 0.0436 | 0.01437 |
| 8/9/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 104TH | 250 | 188.25 | 4518 | 19747703836 | 13861.224 | 3.068 | 0.12881 | 1,785.46 | 0.0625 | 0.06631 | 919.14 | 0.09002 | 0.02371 |
| 8/9/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 136 | 106.5069444 | 2556.166667 | 11645567754 | 8307.541667 | 3.25 | 0.12881 | 1,070.09 | 0.0625 | 0.06631 | 550.87 | 0.09002 | 0.02371 |
| 8/9/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 214.7472222 | 5153.933333 | 23694297883 | 16750.28333 | 3.25 | 0.0672 | 1,125.62 | 0.047 | 0.0202 | 338.36 | 0.0436 | 0.0234 |
| 8/9/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1553.095833 | 37274.3 | 1.46346E+11 | 121141.475 | 3.25 | 0.0672 | 8,140.71 | 0.047 | 0.0202 | 2,447.06 | 0.0436 | 0.0234 |
| 8/9/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 151.5486111 | 3637.166667 | 14509983792 | 11820.79167 | 3.25 | 0.10104 | 1,194.37 | 0.047 | 0.05404 | 638.80 | 0.05404 | 0 |
| 8/9/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2144.654167 | 51471.7 | 2.04794E+11 | 167283.025 | 3.25 | 0.10104 | 16,902.28 | 0.047 | 0.05404 | 9,039.97 | 0.05404 | 0 |
| 8/9/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 82TH | 5 | 5 | 120 | 418035468.1 | 373.92 | 3.116 | 0.0617 | 23.07 | 0.0617 | 0 | - | | |
| 8/9/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 84TH | 180 | 108.5166667 | 2604.4 | 8426109878 | 8313.2448 | 3.192 | 0.0617 | 512.93 | 0.0617 | 0 | - | | |
| 8/9/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 88TH | 29 | 27.18194444 | 652.3666667 | 2270233572 | 2181.514133 | 3.344 | 0.0617 | 134.60 | 0.0617 | 0 | - | | |
| 8/9/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 92TH | 34 | 34 | 816 | 2685005597 | 2852.736 | 3.496 | 0.0617 | 176.01 | 0.0617 | 0 | - | | |
| 8/9/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 94TH | 2 | 1.991666667 | 47.8 | 142957725 | 170.7416 | 3.572 | 0.0617 | 10.53 | 0.0617 | 0 | - | | |
| 8/9/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 90TH | 1185 | 1044.401389 | 25065.63333 | 87301822208 | 85724.466 | 3.42 | 0.0617 | 5,289.20 | 0.0617 | 0 | - | | |
| 8/9/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1227.833333 | 29468 | 1.19892E+11 | 83453.376 | 2.832 | 0.10964 | 9,149.83 | 0.0556 | 0.05404 | 4,509.82 | 0.05404 | 0 |
| 8/9/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 84TH | 7 | 6.875 | 165 | 505484402.8 | 582.12 | 3.528 | 0.0617 | 35.92 | 0.0617 | 0 | - | | |
| 8/9/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 834.6916667 | 20032.6 | 81055270499 | 59096.17 | 2.95 | 0.0556 | 3,285.75 | 0.0556 | 0 | - | | |
| 8/9/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 545.1 | 13082.4 | 53212081337 | 37049.3568 | 2.832 | 0.08483 | 3,142.90 | 0.0556 | 0.02923 | 1,082.95 | 0.0436 | 0.01437 |
| 8/9/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 86TH | 343 | 258.6347222 | 6207.233333 | 20333514643 | 20285.23853 | 3.268 | 0.0617 | 1,251.60 | 0.0617 | 0 | - | | |
| 8/9/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 82TH | 76 | 64.2625 | 1542.3 | 4539995115 | 5311.6812 | 3.444 | 0.0617 | 327.73 | 0.0617 | 0 | - | | |
| 8/9/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 80TH | 206 | 170.8027778 | 4099.266667 | 11572565642 | 13773.536 | 3.36 | 0.0617 | 849.83 | 0.0617 | 0 | - | | |
| 8/9/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 78TH | 165 | 144.2652778 | 3462.366667 | 10123818508 | 11342.7132 | 3.276 | 0.0617 | 699.85 | 0.0617 | 0 | - | | |
| 8/9/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 76TH | 11 | 9.141666667 | 219.4 | 563545945.8 | 700.3248 | 3.192 | 0.0617 | 43.21 | 0.0617 | 0 | - | | |
| 8/9/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 74TH | 2 | 0.788888889 | 18.93333333 | 22310027.78 | 58.8448 | 3.108 | 0.0617 | 3.63 | 0.0617 | 0 | - | | |
| 8/9/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 390.5347222 | 9372.833333 | 37755358051 | 26543.864 | 2.832 | 0.08483 | 2,251.72 | 0.0556 | 0.02923 | 775.88 | 0.0436 | 0.01437 |
| 8/10/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 115 | 106.8402778 | 2564.166667 | 10181635308 | 8333.541667 | 3.25 | 0.08571 | 714.27 | 0.0556 | 0.03011 | 250.92 | 0.04491 | 0.0148 |
| 8/10/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 933 | 907.1388889 | 21771.33333 | 86536721021 | 70756.83333 | 3.25 | 0.0556 | 3,934.08 | 0.0556 | 0 | - | | |
| 8/10/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 142 | 142 | 3408 | 13532637204 | 11076 | 3.25 | 0.10964 | 1,214.37 | 0.0556 | 0.05404 | 598.55 | 0.05404 | 0 |
| 8/10/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1798 | 1770.268056 | 42486.43333 | 1.55108E+11 | 138080.9083 | 3.25 | 0.10964 | 15,139.19 | 0.0556 | 0.05404 | 7,461.89 | 0.05404 | 0 |
| 8/10/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 88.65416667 | 2127.7 | 9832974741 | 6915.025 | 3.25 | 0.08571 | 592.69 | 0.0556 | 0.03011 | 208.21 | 0.04491 | 0.0148 |
| 8/10/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 369.3083333 | 8863.4 | 41115658458 | 28806.05 | 3.25 | 0.0556 | 1,601.62 | 0.0556 | 0 | - | | |
| 8/10/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 2952.319444 | 70855.66667 | 3.29206E+11 | 230280.9167 | 3.25 | 0.10964 | 25,248.00 | 0.0556 | 0.05404 | 12,444.38 | 0.05404 | 0 |
| 8/10/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 122.0972222 | 2930.333333 | 13512339352 | 9523.583333 | 3.25 | 0.08179 | 778.93 | 0.0556 | 0.02619 | 249.42 | 0.0436 | 0.01741 |
| 8/10/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1150070668 | 936 | 3.25 | 0.0556 | 52.04 | 0.0556 | 0 | - | | |
| 8/10/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 459.6527778 | 11031.66667 | 51077220122 | 35852.91667 | 3.25 | 0.0556 | 1,993.42 | 0.0556 | 0 | - | | |
| 8/10/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 542.5486111 | 13021.16667 | 52983796813 | 36875.944 | 2.832 | 0.08483 | 3,128.19 | 0.0556 | 0.02923 | 1,077.88 | 0.0436 | 0.01437 |
| 8/10/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 958213450.1 | 702 | 3.25 | 0.08097 | 56.84 | 0.0556 | 0.02537 | 17.81 | 0.04491 | 0.01954 |
| 8/10/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2089 | 1910.694444 | 45856.66667 | 1.80228E+11 | 149034.1667 | 3.25 | 0.08483 | 12,642.57 | 0.0556 | 0.02923 | 4,356.27 | 0.0436 | 0.01437 |
| 8/10/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 20.07638889 | 481.8333333 | 1921248311 | 1565.958333 | 3.25 | 0.08483 | 132.84 | 0.0556 | 0.02923 | 45.77 | 0.0436 | 0.01437 |
| 8/10/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2740.2 | 65764.8 | 2.61391E+11 | 213735.6 | 3.25 | 0.0556 | 11,883.70 | 0.0556 | 0 | - | | |
| 8/10/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2169.531944 | 52068.76667 | 2.05229E+11 | 169223.4917 | 3.25 | 0.08483 | 14,355.23 | 0.0556 | 0.02923 | 4,946.40 | 0.0436 | 0.01437 |
| 8/10/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1134.222222 | 27221.33333 | 1.08342E+11 | 88469.33333 | 3.25 | 0.0556 | 4,918.89 | 0.0556 | 0 | - | | |
| 8/10/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4889958665 | 4134 | 3.25 | 0.08097 | 334.73 | 0.0556 | 0.02537 | 104.88 | 0.04491 | 0.01954 |
| 8/10/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 7 | 168 | 745383643.3 | 546 | 3.25 | 0.08023 | 43.81 | 0.0556 | 0.02463 | 13.45 | 0.0436 | 0.01897 |
| 8/10/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 17.23611111 | 413.6666667 | 1617032081 | 1344.416667 | 3.25 | 0.08023 | 107.86 | 0.0556 | 0.02463 | 33.11 | 0.0436 | 0.01897 |
| 8/10/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 696.7777778 | 16722.66667 | 66587231953 | 54348.66667 | 3.25 | 0.0556 | 3,021.79 | 0.0556 | 0 | - | | |
| 8/10/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1781.991667 | 42767.8 | 1.70492E+11 | 138995.35 | 3.25 | 0.08097 | 11,254.45 | 0.0556 | 0.02537 | 3,526.31 | 0.04491 | 0.01954 |
| 8/10/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 368 | 8832 | 33933798345 | 28704 | 3.25 | 0.0556 | 1,595.94 | 0.0556 | 0 | - | | |
| 8/10/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1223.327778 | 29359.86667 | 1.19435E+11 | 83147.1424 | 2.832 | 0.10964 | 9,116.25 | 0.0556 | 0.05404 | 4,493.27 | 0.05404 | 0 |
| 8/10/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 77 | 67.71111111 | 1625.066667 | 6094474239 | 5045.832 | 3.105 | 0.10964 | 553.23 | 0.0556 | 0.05404 | 272.68 | 0.05404 | 0 |
| 8/10/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 36.57638889 | 877.8333333 | 4052421228 | 2852.958333 | 3.25 | 0.08023 | 228.89 | 0.0556 | 0.02463 | 70.27 | 0.0436 | 0.01897 |
| 8/10/2022 0:00 | Denton DTO1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1618 | 196.2569444 | 4710.166667 | 19018532375 | 13339.192 | 2.832 | 0.12904 | 1,721.29 | 0.0593 | 0.06974 | 930.28 | 0.09016 | 0.02042 |
| 8/10/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 391.5902778 | 9398.166667 | 37814320293 | 26615.608 | 2.832 | 0.08483 | 2,257.80 | 0.0556 | 0.02923 | 777.97 | 0.0436 | 0.01437 |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/10/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 17 | 17 | 408 | 1625723589 | 1326 | 3.25 | 0.08483 | 112.48 | 0.0556 | 0.02923 | 38.76 | 0.0436 | 0.01437 |
| 8/10/2022 0:00 | Denton DTO1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1079 | 142.3194444 | 3415.666667 | 14355257297 | 10076.21667 | 2.95 | 0.12904 | 1,300.23 | 0.0593 | 0.06974 | 702.72 | 0.09016 | 0.02042 |
| 8/10/2022 0:00 | Denton DTO1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 92TH | 1 | 0.118055556 | 2.833333333 | 11156836.1 | 7.689666667 | 2.714 | 0.12904 | 0.99 | 0.0593 | 0.06974 | 0.54 | 0.09016 | 0.02042 |
| 8/10/2022 0:00 | Denton DTO1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 88TH | 30 | 3.069444444 | 73.66666667 | 275042858.5 | 191.2386667 | 2.596 | 0.12904 | 24.68 | 0.0593 | 0.06974 | 13.34 | 0.09016 | 0.02042 |
| 8/10/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 104TH | 250 | 233.5138889 | 5604.333333 | 24708367962 | 17194.09467 | 3.068 | 0.12881 | 2,214.77 | 0.0625 | 0.06631 | 1,140.14 | 0.09002 | 0.02371 |
| 8/10/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 154 | 146.5277778 | 3516.666667 | 14917440140 | 10374.16667 | 2.95 | 0.12881 | 1,336.30 | 0.0625 | 0.06631 | 687.91 | 0.09002 | 0.02371 |
| 8/10/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 136 | 129.3402778 | 3104.166667 | 14230537053 | 10088.54167 | 3.25 | 0.12881 | 1,299.51 | 0.0625 | 0.06631 | 668.97 | 0.09002 | 0.02371 |
| 8/10/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 218.4986111 | 5243.966667 | 24107217694 | 17042.89167 | 3.25 | 0.0672 | 1,145.28 | 0.047 | 0.0202 | 344.27 | 0.0436 | 0.0234 |
| 8/10/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1574.634722 | 37791.23333 | 1.48952E+11 | 122821.5083 | 3.25 | 0.0672 | 8,253.61 | 0.047 | 0.0202 | 2,480.99 | 0.0436 | 0.0234 |
| 8/10/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 149.1055556 | 3578.533333 | 14274398447 | 11630.23333 | 3.25 | 0.10104 | 1,175.12 | 0.047 | 0.05404 | 628.50 | 0.05404 | 0 |
| 8/10/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2169.380556 | 52065.13333 | 2.07175E+11 | 169211.6833 | 3.25 | 0.10104 | 17,097.15 | 0.047 | 0.05404 | 9,144.20 | 0.05404 | 0 |
| 8/10/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 82TH | 5 | 5 | 120 | 414940794.4 | 373.92 | 3.116 | 0.0617 | 23.07 | 0.0617 | 0 | - | | |
| 8/10/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 84TH | 180 | 109.9361111 | 2638.466667 | 8737769335 | 8421.9856 | 3.192 | 0.0617 | 519.64 | 0.0617 | 0 | - | | |
| 8/10/2022 0:00 | Denton DTO1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 104TH | 1051 | 122.75 | 2946 | 12896889238 | 9038.328 | 3.068 | 0.12904 | 1,166.31 | 0.0593 | 0.06974 | 630.33 | 0.09016 | 0.02042 |
| 8/10/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 88TH | 29 | 27.18194444 | 652.3666667 | 2290672533 | 2181.514133 | 3.344 | 0.0617 | 134.60 | 0.0617 | 0 | - | | |
| 8/10/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 90TH | 1185 | 1044.420833 | 25066.1 | 87282659204 | 85726.062 | 3.42 | 0.0617 | 5,289.30 | 0.0617 | 0 | - | | |
| 8/10/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 86TH | 343 | 259.7847222 | 6234.833333 | 20623428165 | 20375.43533 | 3.268 | 0.0617 | 1,257.16 | 0.0617 | 0 | - | | |
| 8/10/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 875.8611111 | 21020.66667 | 85134378829 | 62010.96667 | 2.95 | 0.0556 | 3,447.81 | 0.0556 | 0 | - | | |
| 8/10/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 82TH | 76 | 63.89305556 | 1533.433333 | 4592540569 | 5281.1444 | 3.444 | 0.0617 | 325.85 | 0.0617 | 0 | - | | |
| 8/10/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 80TH | 206 | 166.6666667 | 4000 | 11323547481 | 13440 | 3.36 | 0.0617 | 829.25 | 0.0617 | 0 | - | | |
| 8/10/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 76TH | 11 | 8.883333333 | 213.2 | 543538652.8 | 680.5344 | 3.192 | 0.0617 | 41.99 | 0.0617 | 0 | - | | |
| 8/10/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 74TH | 2 | 0.881944444 | 21.16666667 | 37624302.78 | 65.786 | 3.108 | 0.0617 | 4.06 | 0.0617 | 0 | - | | |
| 8/10/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 84TH | 7 | 6.826388889 | 163.8333333 | 489441693.1 | 578.004 | 3.528 | 0.0617 | 35.66 | 0.0617 | 0 | - | | |
| 8/10/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 94TH | 2 | 2 | 48 | 161491366.7 | 171.456 | 3.572 | 0.0617 | 10.58 | 0.0617 | 0 | - | | |
| 8/10/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 78TH | 165 | 142.6263889 | 3423.033333 | 9941572103 | 11213.8572 | 3.276 | 0.0617 | 691.89 | 0.0617 | 0 | - | | |
| 8/10/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 92TH | 34 | 33.99305556 | 815.8333333 | 2613548935 | 2852.153333 | 3.496 | 0.0617 | 175.98 | 0.0617 | 0 | - | | |
| 8/11/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 86TH | 343 | 262.0763889 | 6289.833333 | 20713964354 | 20555.17533 | 3.268 | 0.0617 | 1,268.25 | 0.0617 | 0 | - | | |
| 8/11/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 92TH | 34 | 33.99305556 | 815.8333333 | 2573531792 | 2852.153333 | 3.496 | 0.0617 | 175.98 | 0.0617 | 0 | - | | |
| 8/11/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 94TH | 2 | 2 | 48 | 149433500 | 171.456 | 3.572 | 0.0617 | 10.58 | 0.0617 | 0 | - | | |
| 8/11/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 84TH | 7 | 6.819444444 | 163.6666667 | 469771055.6 | 577.416 | 3.528 | 0.0617 | 35.63 | 0.0617 | 0 | - | | |
| 8/11/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 74TH | 2 | 0.861111111 | 20.66666667 | 12754513.89 | 64.232 | 3.108 | 0.0617 | 3.96 | 0.0617 | 0 | - | | |
| 8/11/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 76TH | 11 | 8.6875 | 208.5 | 505468826.4 | 665.532 | 3.192 | 0.0617 | 41.06 | 0.0617 | 0 | - | | |
| 8/11/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 78TH | 165 | 140.25 | 3366 | 9679184389 | 11027.016 | 3.276 | 0.0617 | 680.37 | 0.0617 | 0 | - | | |
| 8/11/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 90TH | 1185 | 1042.604167 | 25022.5 | 86628562813 | 85576.95 | 3.42 | 0.0617 | 5,280.10 | 0.0617 | 0 | - | | |
| 8/11/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 82TH | 76 | 63.29861111 | 1519.166667 | 4365605993 | 5232.01 | 3.444 | 0.0617 | 322.82 | 0.0617 | 0 | - | | |
| 8/11/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 88TH | 29 | 27.22222222 | 653.3333333 | 2290138333 | 2184.746667 | 3.344 | 0.0617 | 134.80 | 0.0617 | 0 | - | | |
| 8/11/2022 0:00 | Denton DTO1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 88TH | 30 | 19.36111111 | 464.6666667 | 1736001658 | 1206.274667 | 2.596 | 0.12904 | 155.66 | 0.0593 | 0.06974 | 84.13 | 0.09016 | 0.02042 |
| 8/11/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 886.1319444 | 21267.16667 | 86133411070 | 62738.14167 | 2.95 | 0.0556 | 3,488.24 | 0.0556 | 0 | - | | |
| 8/11/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 80TH | 206 | 164.5833333 | 3950 | 10732455424 | 13272 | 3.36 | 0.0617 | 818.88 | 0.0617 | 0 | - | | |
| 8/11/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 84TH | 180 | 113.4722222 | 2723.333333 | 8765740840 | 8692.88 | 3.192 | 0.0617 | 536.35 | 0.0617 | 0 | - | | |
| 8/11/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 82TH | 5 | 5 | 120 | 415321104.2 | 373.92 | 3.116 | 0.0617 | 23.07 | 0.0617 | 0 | - | | |
| 8/11/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2177.6875 | 52264.5 | 2.0792E+11 | 169859.625 | 3.25 | 0.10104 | 17,162.62 | 0.047 | 0.05404 | 9,179.21 | 0.05404 | 0 |
| 8/11/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 151.2430556 | 3629.833333 | 14478933391 | 11796.95833 | 3.25 | 0.10104 | 1,191.96 | 0.047 | 0.05404 | 637.51 | 0.05404 | 0 |
| 8/11/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 154 | 115.3194444 | 2767.666667 | 11730063318 | 8164.616667 | 2.95 | 0.12881 | 1,051.68 | 0.0625 | 0.06631 | 541.40 | 0.09002 | 0.02371 |
| 8/11/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 223.5208333 | 5364.5 | 24621958101 | 17434.625 | 3.25 | 0.0672 | 1,171.61 | 0.047 | 0.0202 | 352.18 | 0.0436 | 0.0234 |
| 8/11/2022 0:00 | Denton DTO1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 92TH | 1 | 0.784722222 | 18.83333333 | 73761374.02 | 51.11366667 | 2.714 | 0.12904 | 6.60 | 0.0593 | 0.06974 | 3.56 | 0.09016 | 0.02042 |
| 8/11/2022 0:00 | Denton DTO1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1618 | 1155.979167 | 27743.5 | 1.1288E+11 | 78569.592 | 2.832 | 0.12904 | 10,138.62 | 0.0593 | 0.06974 | 5,479.44 | 0.09016 | 0.02042 |
| 8/11/2022 0:00 | Denton DTO1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1079 | 789.5694444 | 18949.66667 | 80204473286 | 55901.51667 | 2.95 | 0.12904 | 7,213.53 | 0.0593 | 0.06974 | 3,898.57 | 0.09016 | 0.02042 |
| 8/11/2022 0:00 | Denton DTO1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 104TH | 1051 | 752.4861111 | 18059.66667 | 79239813167 | 55407.05733 | 3.068 | 0.12904 | 7,149.73 | 0.0593 | 0.06974 | 3,864.09 | 0.09016 | 0.02042 |
| 8/11/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 104TH | 250 | 185.1180556 | 4442.833333 | 19588001154 | 13630.61267 | 3.068 | 0.12881 | 1,755.76 | 0.0625 | 0.06631 | 903.85 | 0.09002 | 0.02371 |
| 8/11/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 537.5555556 | 12901.33333 | 52438929613 | 36536.576 | 2.832 | 0.08483 | 3,099.40 | 0.0556 | 0.02923 | 1,067.96 | 0.0436 | 0.01437 |
| 8/11/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 136 | 104.0208333 | 2496.5 | 11444545054 | 8113.625 | 3.25 | 0.12881 | 1,045.12 | 0.0625 | 0.06631 | 538.01 | 0.09002 | 0.02371 |
| 8/11/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1575.972222 | 37823.33333 | 1.4886E+11 | 122925.8333 | 3.25 | 0.0672 | 8,260.62 | 0.047 | 0.0202 | 2,483.10 | 0.0436 | 0.0234 |
| 8/11/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 6.895833333 | 165.5 | 733128136.6 | 537.875 | 3.25 | 0.08023 | 43.15 | 0.0556 | 0.02463 | 13.25 | 0.0436 | 0.01897 |
| 8/11/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 389.0694444 | 9337.666667 | 37534652990 | 26444.272 | 2.832 | 0.08483 | 2,243.27 | 0.0556 | 0.02923 | 772.97 | 0.0436 | 0.01437 |
| 8/11/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1212.347222 | 29096.33333 | 1.1834E+11 | 82400.816 | 2.832 | 0.10964 | 9,034.43 | 0.0556 | 0.05404 | 4,452.94 | 0.05404 | 0 |
| 8/11/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4888320119 | 4134 | 3.25 | 0.08097 | 334.73 | 0.0556 | 0.02537 | 104.88 | 0.04491 | 0.01954 |
| 8/11/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 368 | 8832 | 33931122433 | 28704 | 3.25 | 0.0556 | 1,595.94 | 0.0556 | 0 | - | | |
| 8/11/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1784.104167 | 42818.5 | 1.70727E+11 | 139160.125 | 3.25 | 0.08097 | 11,267.80 | 0.0556 | 0.02537 | 3,530.49 | 0.04491 | 0.01954 |
| 8/11/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 696.8819444 | 16725.16667 | 66595191249 | 54356.79167 | 3.25 | 0.0556 | 3,022.24 | 0.0556 | 0 | - | | |
| 8/11/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 958063883.2 | 702 | 3.25 | 0.08097 | 56.84 | 0.0556 | 0.02537 | 17.81 | 0.04491 | 0.01954 |
| 8/11/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 35.70138889 | 856.8333333 | 3947319334 | 2784.708333 | 3.25 | 0.08023 | 223.42 | 0.0556 | 0.02463 | 68.59 | 0.0436 | 0.01897 |
| 8/11/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1133.465278 | 27203.16667 | 1.08273E+11 | 88410.29167 | 3.25 | 0.0556 | 4,915.61 | 0.0556 | 0 | - | | |
| 8/11/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2152.444444 | 51658.66667 | 2.03366E+11 | 167890.6667 | 3.25 | 0.08483 | 14,242.17 | 0.0556 | 0.02923 | 4,907.44 | 0.0436 | 0.01437 |
| 8/11/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2736.597222 | 65678.33333 | 2.61076E+11 | 213454.5833 | 3.25 | 0.0556 | 11,868.07 | 0.0556 | 0 | - | | |
| 8/11/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 20.06944444 | 481.6666667 | 1916805018 | 1565.416667 | 3.25 | 0.08483 | 132.79 | 0.0556 | 0.02923 | 45.76 | 0.0436 | 0.01437 |
| 8/11/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 17 | 16.93055556 | 406.3333333 | 1618134995 | 1320.583333 | 3.25 | 0.08483 | 112.03 | 0.0556 | 0.02923 | 38.60 | 0.0436 | 0.01437 |
| 8/11/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 77 | 64.86805556 | 1556.833333 | 5849001371 | 4833.9675 | 3.105 | 0.10964 | 530.00 | 0.0556 | 0.05404 | 261.23 | 0.05404 | 0 |
| 8/11/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 17.125 | 411 | 1604964658 | 1335.75 | 3.25 | 0.08023 | 107.17 | 0.0556 | 0.02463 | 32.90 | 0.0436 | 0.01897 |
| 8/11/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2089 | 1957.986111 | 46991.66667 | 1.84294E+11 | 152722.9167 | 3.25 | 0.08483 | 12,955.49 | 0.0556 | 0.02923 | 4,464.09 | 0.0436 | 0.01437 |
| 8/11/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 459.1527778 | 11019.66667 | 51016859245 | 35813.91667 | 3.25 | 0.0556 | 1,991.25 | 0.0556 | 0 | - | | |
| 8/11/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1149648520 | 936 | 3.25 | 0.0556 | 52.04 | 0.0556 | 0 | - | | |
| 8/11/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 123.8402778 | 2972.166667 | 13717271031 | 9659.541667 | 3.25 | 0.08179 | 790.05 | 0.0556 | 0.02619 | 252.98 | 0.0436 | 0.01741 |
| 8/11/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 2892.673611 | 69424.16667 | 3.22516E+11 | 225628.5417 | 3.25 | 0.10964 | 24,737.91 | 0.0556 | 0.05404 | 12,192.97 | 0.05404 | 0 |
| 8/11/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 368.1666667 | 8836 | 40990291016 | 28717 | 3.25 | 0.0556 | 1,596.67 | 0.0556 | 0 | - | | |
| 8/11/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 90.45833333 | 2171 | 10030614493 | 7055.75 | 3.25 | 0.08571 | 604.75 | 0.0556 | 0.03011 | 212.45 | 0.04491 | 0.0148 |
| 8/11/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1798 | 1767.541667 | 42421 | 1.54875E+11 | 137868.25 | 3.25 | 0.10964 | 15,115.87 | 0.0556 | 0.05404 | 7,450.40 | 0.05404 | 0 |
| 8/11/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 142 | 141.6666667 | 3400 | 13499733157 | 11050 | 3.25 | 0.10964 | 1,211.52 | 0.0556 | 0.05404 | 597.14 | 0.05404 | 0 |
| 8/11/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 933 | 905.7638889 | 21738.33333 | 86418457782 | 70649.58333 | 3.25 | 0.0556 | 3,928.12 | 0.0556 | 0 | - | | |
| 8/11/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 115 | 107.9236111 | 2590.166667 | 10293942126 | 8418.041667 | 3.25 | 0.08571 | 721.51 | 0.0556 | 0.03011 | 253.47 | 0.04491 | 0.0148 |
| 8/12/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 388.9652778 | 9335.166667 | 37532234363 | 26437.192 | 2.832 | 0.08483 | 2,242.67 | 0.0556 | 0.02923 | 772.76 | 0.0436 | 0.01437 |
| 8/12/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 76TH | 11 | 8.431944444 | 202.3666667 | 464689411.1 | 645.9544 | 3.192 | 0.0617 | 39.86 | 0.0617 | 0 | - | | |
| 8/12/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 78TH | 165 | 138.4208333 | 3322.1 | 9370735196 | 10883.1996 | 3.276 | 0.0617 | 671.49 | 0.0617 | 0 | - | | |
| 8/12/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 933 | 904.7833333 | 21714.8 | 86346373147 | 70573.1 | 3.25 | 0.0556 | 3,923.86 | 0.0556 | 0 | - | | |
| 8/12/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 80TH | 206 | 160.6305556 | 3855.133333 | 10099578036 | 12953.248 | 3.36 | 0.0617 | 799.22 | 0.0617 | 0 | - | | |
| 8/12/2022 0:00 | Denton DTO1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 104TH | 1051 | 723.2236111 | 17357.36667 | 76220890457 | 53252.40093 | 3.068 | 0.12904 | 6,871.69 | 0.0593 | 0.06974 | 3,713.82 | 0.09016 | 0.02042 |
| 8/12/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 82TH | 76 | 62.74166667 | 1505.8 | 4332854351 | 5185.9752 | 3.444 | 0.0617 | 319.97 | 0.0617 | 0 | - | | |
| 8/12/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 86TH | 343 | 259.1319444 | 6219.166667 | 20648769244 | 20324.23667 | 3.268 | 0.0617 | 1,254.01 | 0.0617 | 0 | - | | |
| 8/12/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1205.718056 | 28937.23333 | 1.17705E+11 | 81950.2448 | 2.832 | 0.10964 | 8,985.02 | 0.0556 | 0.05404 | 4,428.59 | 0.05404 | 0 |
| 8/12/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 885.6583333 | 21255.8 | 86127482633 | 62704.61 | 2.95 | 0.0556 | 3,486.38 | 0.0556 | 0 | - | | |
| 8/12/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 74TH | 2 | 0.708333333 | 17 | 6917722.222 | 52.836 | 3.108 | 0.0617 | 3.26 | 0.0617 | 0 | - | | |
| 8/12/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 537.9513889 | 12910.83333 | 52461749700 | 36563.48 | 2.832 | 0.08483 | 3,101.68 | 0.0556 | 0.02923 | 1,068.75 | 0.0436 | 0.01437 |
| 8/12/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 90TH | 1185 | 945.2180556 | 22685.23333 | 76593920306 | 77583.498 | 3.42 | 0.0617 | 4,786.90 | 0.0617 | 0 | - | | |
| 8/12/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 84TH | 7 | 6.752777778 | 162.0666667 | 431735633.3 | 571.7712 | 3.528 | 0.0617 | 35.28 | 0.0617 | 0 | - | | |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/12/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 94TH | 2 | 1.991666667 | 47.8 | 158573551.4 | 170.7416 | 3.572 | 0.0617 | 10.53 | 0.0617 | 0 | - | | |
| 8/12/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 92TH | 34 | 34 | 816 | 2517063154 | 2852.736 | 3.496 | 0.0617 | 176.01 | 0.0617 | 0 | - | | |
| 8/12/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 88TH | 29 | 16.93472222 | 406.4333333 | 1325604810 | 1359.113067 | 3.344 | 0.0617 | 83.86 | 0.0617 | 0 | - | | |
| 8/12/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 84TH | 180 | 98.94861111 | 2374.766667 | 7655412782 | 7580.2552 | 3.192 | 0.0617 | 467.70 | 0.0617 | 0 | - | | |
| 8/12/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 82TH | 5 | 5 | 120 | 407717463.9 | 373.92 | 3.116 | 0.0617 | 23.07 | 0.0617 | 0 | - | | |
| 8/12/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2155.183333 | 51724.4 | 2.05753E+11 | 168104.3 | 3.25 | 0.10104 | 16,985.26 | 0.047 | 0.05404 | 9,084.36 | 0.05404 | 0 |
| 8/12/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 152.8194444 | 3667.666667 | 14629317877 | 11919.91667 | 3.25 | 0.10104 | 1,204.39 | 0.047 | 0.05404 | 644.15 | 0.05404 | 0 |
| 8/12/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1580.670833 | 37936.1 | 1.49479E+11 | 123292.325 | 3.25 | 0.0672 | 8,285.24 | 0.047 | 0.0202 | 2,490.50 | 0.0436 | 0.0234 |
| 8/12/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 218.4444444 | 5242.666667 | 23952562792 | 17038.66667 | 3.25 | 0.0672 | 1,145.00 | 0.047 | 0.0202 | 344.18 | 0.0436 | 0.0234 |
| 8/12/2022 0:00 | Denton DTO1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 88TH | 30 | 18.32916667 | 439.9 | 1641377500 | 1141.9804 | 2.596 | 0.12904 | 147.36 | 0.0593 | 0.06974 | 79.64 | 0.09016 | 0.02042 |
| 8/12/2022 0:00 | Denton DTO1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 92TH | 1 | 0.854166667 | 20.5 | 80807873.48 | 55.637 | 2.714 | 0.12904 | 7.18 | 0.0593 | 0.06974 | 3.88 | 0.09016 | 0.02042 |
| 8/12/2022 0:00 | Denton DTO1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1079 | 736.025 | 17664.6 | 74726967845 | 52110.57 | 2.95 | 0.12904 | 6,724.35 | 0.0593 | 0.06974 | 3,634.19 | 0.09016 | 0.02042 |
| 8/12/2022 0:00 | Denton DTO1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1618 | 1112.652778 | 26703.66667 | 1.08762E+11 | 75624.784 | 2.832 | 0.12904 | 9,758.62 | 0.0593 | 0.06974 | 5,274.07 | 0.09016 | 0.02042 |
| 8/12/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 104TH | 250 | 202.7402778 | 4865.766667 | 21454762661 | 14928.17213 | 3.068 | 0.12881 | 1,922.90 | 0.0625 | 0.06631 | 989.89 | 0.09002 | 0.02371 |
| 8/12/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1798 | 1771.970833 | 42527.3 | 1.55241E+11 | 138213.725 | 3.25 | 0.10964 | 15,153.75 | 0.0556 | 0.05404 | 7,469.07 | 0.05404 | 0 |
| 8/12/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 154 | 125.4027778 | 3009.666667 | 12762394512 | 8878.516667 | 2.95 | 0.12881 | 1,143.64 | 0.0625 | 0.06631 | 588.73 | 0.09002 | 0.02371 |
| 8/12/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 136 | 113.0625 | 2713.5 | 12435789925 | 8818.875 | 3.25 | 0.12881 | 1,135.96 | 0.0625 | 0.06631 | 584.78 | 0.09002 | 0.02371 |
| 8/12/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4888578793 | 4134 | 3.25 | 0.08097 | 334.73 | 0.0556 | 0.02537 | 104.88 | 0.04491 | 0.01954 |
| 8/12/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 368 | 8832 | 33929643279 | 28704 | 3.25 | 0.0556 | 1,595.94 | 0.0556 | 0 | - | | |
| 8/12/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1784.525 | 42828.6 | 1.70793E+11 | 139192.95 | 3.25 | 0.08097 | 11,270.45 | 0.0556 | 0.02537 | 3,531.33 | 0.04491 | 0.01954 |
| 8/12/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 696.7958333 | 16723.1 | 66589093036 | 54350.075 | 3.25 | 0.0556 | 3,021.86 | 0.0556 | 0 | - | | |
| 8/12/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 15.625 | 375 | 1458911687 | 1218.75 | 3.25 | 0.08023 | 97.78 | 0.0556 | 0.02463 | 30.02 | 0.0436 | 0.01897 |
| 8/12/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 958626004.1 | 702 | 3.25 | 0.08097 | 56.84 | 0.0556 | 0.02537 | 17.81 | 0.04491 | 0.01954 |
| 8/12/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 6.291666667 | 151 | 665522221.2 | 490.75 | 3.25 | 0.08023 | 39.37 | 0.0556 | 0.02463 | 12.09 | 0.0436 | 0.01897 |
| 8/12/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 33.56111111 | 805.4666667 | 3709843409 | 2617.766667 | 3.25 | 0.08023 | 210.02 | 0.0556 | 0.02463 | 64.48 | 0.0436 | 0.01897 |
| 8/12/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1132.291667 | 27175 | 1.08177E+11 | 88318.75 | 3.25 | 0.0556 | 4,910.52 | 0.0556 | 0 | - | | |
| 8/12/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 2918.411111 | 70041.86667 | 3.25305E+11 | 227636.0667 | 3.25 | 0.10964 | 24,958.02 | 0.0556 | 0.05404 | 12,301.45 | 0.05404 | 0 |
| 8/12/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 77 | 62.23333333 | 1493.6 | 5438228291 | 4637.628 | 3.105 | 0.10964 | 508.47 | 0.0556 | 0.05404 | 250.62 | 0.05404 | 0 |
| 8/12/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 17 | 15.6875 | 376.5 | 1486595664 | 1223.625 | 3.25 | 0.08483 | 103.80 | 0.0556 | 0.02923 | 35.77 | 0.0436 | 0.01437 |
| 8/12/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2179.433333 | 52306.4 | 2.06108E+11 | 169995.8 | 3.25 | 0.08483 | 14,420.74 | 0.0556 | 0.02923 | 4,968.98 | 0.0436 | 0.01437 |
| 8/12/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 124.9097222 | 2997.833333 | 13871727692 | 9742.958333 | 3.25 | 0.08179 | 796.88 | 0.0556 | 0.02619 | 255.17 | 0.0436 | 0.01741 |
| 8/12/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2089 | 1961.680556 | 47080.33333 | 1.84761E+11 | 153011.0833 | 3.25 | 0.08483 | 12,979.93 | 0.0556 | 0.02923 | 4,472.51 | 0.0436 | 0.01437 |
| 8/12/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 368.5680556 | 8845.633333 | 41044372861 | 28748.30833 | 3.25 | 0.0556 | 1,598.41 | 0.0556 | 0 | - | | |
| 8/12/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 87.19583333 | 2092.7 | 9667473926 | 6801.275 | 3.25 | 0.08571 | 582.94 | 0.0556 | 0.03011 | 204.79 | 0.04491 | 0.0148 |
| 8/12/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 142 | 141.5888889 | 3398.133333 | 13490340508 | 11043.93333 | 3.25 | 0.10964 | 1,210.86 | 0.0556 | 0.05404 | 596.81 | 0.05404 | 0 |
| 8/12/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 115 | 106.1319444 | 2547.166667 | 10120745765 | 8278.291667 | 3.25 | 0.08571 | 709.53 | 0.0556 | 0.03011 | 249.26 | 0.04491 | 0.0148 |
| 8/12/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 455.575 | 10933.8 | 50615148451 | 35534.85 | 3.25 | 0.0556 | 1,975.74 | 0.0556 | 0 | - | | |
| 8/12/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 19.90416667 | 477.7 | 1903787472 | 1552.525 | 3.25 | 0.08483 | 131.70 | 0.0556 | 0.02923 | 45.38 | 0.0436 | 0.01437 |
| 8/12/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2727.433333 | 65458.4 | 2.60197E+11 | 212739.8 | 3.25 | 0.0556 | 11,828.33 | 0.0556 | 0 | - | | |
| 8/12/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1149039513 | 936 | 3.25 | 0.0556 | 52.04 | 0.0556 | 0 | - | | |
| 8/13/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 88TH | 29 | 27.33333333 | 656 | 2316151153 | 2193.664 | 3.344 | 0.0617 | 135.35 | 0.0617 | 0 | - | | |
| 8/13/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 92TH | 34 | 34 | 816 | 2623826194 | 2852.736 | 3.496 | 0.0617 | 176.01 | 0.0617 | 0 | - | | |
| 8/13/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 94TH | 2 | 2 | 48 | 160743180.6 | 171.456 | 3.572 | 0.0617 | 10.58 | 0.0617 | 0 | - | | |
| 8/13/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 84TH | 7 | 6.847222222 | 164.3333333 | 473741520.8 | 579.768 | 3.528 | 0.0617 | 35.77 | 0.0617 | 0 | - | | |
| 8/13/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 74TH | 2 | 0.798611111 | 19.16666667 | 26171076.39 | 59.57 | 3.108 | 0.0617 | 3.68 | 0.0617 | 0 | - | | |
| 8/13/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 76TH | 11 | 8.979166667 | 215.5 | 525718590.3 | 687.876 | 3.192 | 0.0617 | 42.44 | 0.0617 | 0 | - | | |
| 8/13/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 78TH | 165 | 140.8888889 | 3381.333333 | 9796504437 | 11077.248 | 3.276 | 0.0617 | 683.47 | 0.0617 | 0 | - | | |
| 8/13/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 80TH | 206 | 166.0902778 | 3986.166667 | 11059436750 | 13393.52 | 3.36 | 0.0617 | 826.38 | 0.0617 | 0 | - | | |
| 8/13/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 82TH | 76 | 63.52777778 | 1524.666667 | 4549414375 | 5250.952 | 3.444 | 0.0617 | 323.98 | 0.0617 | 0 | - | | |
| 8/13/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 84TH | 180 | 109.7013889 | 2632.833333 | 8694828042 | 8404.004 | 3.192 | 0.0617 | 518.53 | 0.0617 | 0 | - | | |
| 8/13/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 90TH | 1185 | 1041.1875 | 24988.5 | 87292978486 | 85460.67 | 3.42 | 0.0617 | 5,272.92 | 0.0617 | 0 | - | | |
| 8/13/2022 0:00 | Denton DTO1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1079 | 814.5208333 | 19548.5 | 82664063040 | 57668.075 | 2.95 | 0.12904 | 7,441.49 | 0.0593 | 0.06974 | 4,021.77 | 0.09016 | 0.02042 |
| 8/13/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 86TH | 343 | 260.1805556 | 6244.333333 | 20700637688 | 20406.48133 | 3.268 | 0.0617 | 1,259.08 | 0.0617 | 0 | - | | |
| 8/13/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 82TH | 5 | 5 | 120 | 415418361.1 | 373.92 | 3.116 | 0.0617 | 23.07 | 0.0617 | 0 | - | | |
| 8/13/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2153.513889 | 51684.33333 | 2.05557E+11 | 167974.0833 | 3.25 | 0.10104 | 16,972.10 | 0.047 | 0.05404 | 9,077.32 | 0.05404 | 0 |
| 8/13/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 152.7847222 | 3666.833333 | 14629387285 | 11917.20833 | 3.25 | 0.10104 | 1,204.11 | 0.047 | 0.05404 | 644.01 | 0.05404 | 0 |
| 8/13/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1554.152778 | 37299.66667 | 1.47129E+11 | 121223.9167 | 3.25 | 0.0672 | 8,146.25 | 0.047 | 0.0202 | 2,448.72 | 0.0436 | 0.0234 |
| 8/13/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 78.44444444 | 1882.666667 | 8540655510 | 6118.666667 | 3.25 | 0.0672 | 411.17 | 0.047 | 0.0202 | 123.60 | 0.0436 | 0.0234 |
| 8/13/2022 0:00 | Denton DTO1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1618 | 1219.409722 | 29265.83333 | 1.192E+11 | 82880.84 | 2.832 | 0.12904 | 10,694.94 | 0.0593 | 0.06974 | 5,780.11 | 0.09016 | 0.02042 |
| 8/13/2022 0:00 | Denton DTO1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 104TH | 1051 | 790.1111111 | 18962.66667 | 83251520379 | 58177.46133 | 3.068 | 0.12904 | 7,507.22 | 0.0593 | 0.06974 | 4,057.30 | 0.09016 | 0.02042 |
| 8/13/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 104TH | 250 | 186.0486111 | 4465.166667 | 19695202055 | 13699.13133 | 3.068 | 0.12881 | 1,764.59 | 0.0625 | 0.06631 | 908.39 | 0.09002 | 0.02371 |
| 8/13/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 154 | 116.7847222 | 2802.833333 | 11886154542 | 8268.358333 | 2.95 | 0.12881 | 1,065.05 | 0.0625 | 0.06631 | 548.27 | 0.09002 | 0.02371 |
| 8/13/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 136 | 104.3194444 | 2503.666667 | 11493485478 | 8136.916667 | 3.25 | 0.12881 | 1,048.12 | 0.0625 | 0.06631 | 539.56 | 0.09002 | 0.02371 |
| 8/13/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 884.4652778 | 21227.16667 | 86000634883 | 62620.14167 | 2.95 | 0.0556 | 3,481.68 | 0.0556 | 0 | - | | |
| 8/13/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 535.7986111 | 12859.16667 | 52282375230 | 36417.16 | 2.832 | 0.08483 | 3,089.27 | 0.0556 | 0.02923 | 1,064.47 | 0.0436 | 0.01437 |
| 8/13/2022 0:00 | Denton DTO1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 88TH | 30 | 19.96527778 | 479.1666667 | 1787615550 | 1243.916667 | 2.596 | 0.12904 | 160.52 | 0.0593 | 0.06974 | 86.75 | 0.09016 | 0.02042 |
| 8/13/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1128.465278 | 27083.16667 | 1.07766E+11 | 88020.29167 | 3.25 | 0.0556 | 4,893.93 | 0.0556 | 0 | - | | |
| 8/13/2022 0:00 | Denton DTO1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 92TH | 1 | 0.798611111 | 19.16666667 | 75027899.58 | 52.01833333 | 2.714 | 0.12904 | 6.71 | 0.0593 | 0.06974 | 3.63 | 0.09016 | 0.02042 |
| 8/13/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 390.1597222 | 9363.833333 | 37682925613 | 26518.376 | 2.832 | 0.08483 | 2,249.55 | 0.0556 | 0.02923 | 775.13 | 0.0436 | 0.01437 |
| 8/13/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 368 | 8832 | 33945673253 | 28704 | 3.25 | 0.0556 | 1,595.94 | 0.0556 | 0 | - | | |
| 8/13/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1783.791667 | 42811 | 1.70749E+11 | 139135.75 | 3.25 | 0.08097 | 11,265.82 | 0.0556 | 0.02537 | 3,529.87 | 0.04491 | 0.01954 |
| 8/13/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 696.8333333 | 16724 | 66605352132 | 54353 | 3.25 | 0.0556 | 3,022.03 | 0.0556 | 0 | - | | |
| 8/13/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 2 | 48 | 191402220.5 | 156 | 3.25 | 0.08023 | 12.52 | 0.0556 | 0.02463 | 3.84 | 0.0436 | 0.01897 |
| 8/13/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 17.45833333 | 419 | 1950840647 | 1361.75 | 3.25 | 0.08023 | 109.25 | 0.0556 | 0.02463 | 33.54 | 0.0436 | 0.01897 |
| 8/13/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4889917693 | 4134 | 3.25 | 0.08097 | 334.73 | 0.0556 | 0.02537 | 104.88 | 0.04491 | 0.01954 |
| 8/13/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2191.194444 | 52588.66667 | 2.07237E+11 | 170913.1667 | 3.25 | 0.08483 | 14,498.56 | 0.0556 | 0.02923 | 4,995.79 | 0.0436 | 0.01437 |
| 8/13/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2718.9375 | 65254.5 | 2.59383E+11 | 212077.125 | 3.25 | 0.0556 | 11,791.49 | 0.0556 | 0 | - | | |
| 8/13/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 20.02083333 | 480.5 | 1911736964 | 1561.625 | 3.25 | 0.08483 | 132.47 | 0.0556 | 0.02923 | 45.65 | 0.0436 | 0.01437 |
| 8/13/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 454.2083333 | 10901 | 50452676332 | 35428.25 | 3.25 | 0.0556 | 1,969.81 | 0.0556 | 0 | - | | |
| 8/13/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 125.0833333 | 3002 | 13910378698 | 9756.5 | 3.25 | 0.08179 | 797.98 | 0.0556 | 0.02619 | 255.52 | 0.0436 | 0.01741 |
| 8/13/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1208.5625 | 29005.5 | 1.17924E+11 | 82143.576 | 2.832 | 0.10964 | 9,006.22 | 0.0556 | 0.05404 | 4,439.04 | 0.05404 | 0 |
| 8/13/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 959175642.8 | 702 | 3.25 | 0.08097 | 56.84 | 0.0556 | 0.02537 | 17.81 | 0.04491 | 0.01954 |
| 8/13/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 115 | 105.3541667 | 2528.5 | 10049902178 | 8217.625 | 3.25 | 0.08571 | 704.33 | 0.0556 | 0.03011 | 247.43 | 0.04491 | 0.0148 |
| 8/13/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1150820082 | 936 | 3.25 | 0.0556 | 52.04 | 0.0556 | 0 | - | | |
| 8/13/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 77 | 65.03472222 | 1560.833333 | 5749896341 | 4846.3875 | 3.105 | 0.10964 | 531.36 | 0.0556 | 0.05404 | 261.90 | 0.05404 | 0 |
| 8/13/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 2917.972222 | 70031.33333 | 3.25325E+11 | 227601.8333 | 3.25 | 0.10964 | 24,954.27 | 0.0556 | 0.05404 | 12,299.60 | 0.05404 | 0 |
| 8/13/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 369.9166667 | 8878 | 41187944590 | 28853.5 | 3.25 | 0.0556 | 1,604.25 | 0.0556 | 0 | - | | |
| 8/13/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 87.42361111 | 2098.166667 | 9691832788 | 6819.041667 | 3.25 | 0.08571 | 584.46 | 0.0556 | 0.03011 | 205.32 | 0.04491 | 0.0148 |
| 8/13/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1798 | 1769.972222 | 42479.33333 | 1.55033E+11 | 138057.8333 | 3.25 | 0.10964 | 15,136.66 | 0.0556 | 0.05404 | 7,460.65 | 0.05404 | 0 |
| 8/13/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 142 | 141.6319444 | 3399.166667 | 13496034678 | 11047.29167 | 3.25 | 0.10964 | 1,211.23 | 0.0556 | 0.05404 | 597.00 | 0.05404 | 0 |
| 8/13/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 933 | 905.8055556 | 21739.33333 | 86474938728 | 70652.83333 | 3.25 | 0.0556 | 3,928.30 | 0.0556 | 0 | - | | |
| 8/13/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2089 | 1977.034722 | 47448.83333 | 1.86233E+11 | 154208.7083 | 3.25 | 0.08483 | 13,081.52 | 0.0556 | 0.02923 | 4,507.52 | 0.0436 | 0.01437 |
| 8/14/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 88TH | 29 | 27.1875 | 652.5 | 2303137021 | 2181.96 | 3.344 | 0.0617 | 134.63 | 0.0617 | 0 | - | | |
| 8/14/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 84TH | 7 | 6.9375 | 166.5 | 509349659.7 | 587.412 | 3.528 | 0.0617 | 36.24 | 0.0617 | 0 | - | | |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/14/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 92TH | 34 | 34 | 816 | 2729032931 | 2852.736 | 3.496 | 0.0617 | 176.01 | 0.0617 | 0 | - | | |
| 8/14/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 94TH | 2 | 2 | 48 | 144718770.8 | 171.456 | 3.572 | 0.0617 | 10.58 | 0.0617 | 0 | - | | |
| 8/14/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 136 | 118.0208333 | 2832.5 | 13006501889 | 9205.625 | 3.25 | 0.12881 | 1,185.78 | 0.0625 | 0.06631 | 610.42 | 0.09002 | 0.02371 |
| 8/14/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 74TH | 2 | 0.791666667 | 19 | 19444763.89 | 59.052 | 3.108 | 0.0617 | 3.64 | 0.0617 | 0 | - | | |
| 8/14/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 76TH | 11 | 8.701388889 | 208.8333333 | 546528638.9 | 666.596 | 3.192 | 0.0617 | 41.13 | 0.0617 | 0 | - | | |
| 8/14/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 78TH | 165 | 140.6319444 | 3375.166667 | 9825646236 | 11057.046 | 3.276 | 0.0617 | 682.22 | 0.0617 | 0 | - | | |
| 8/14/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 86TH | 343 | 259.5694444 | 6229.666667 | 20530109924 | 20358.55067 | 3.268 | 0.0617 | 1,256.12 | 0.0617 | 0 | - | | |
| 8/14/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 82TH | 76 | 63.48611111 | 1523.666667 | 4525401889 | 5247.508 | 3.444 | 0.0617 | 323.77 | 0.0617 | 0 | - | | |
| 8/14/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 84TH | 180 | 111.3541667 | 2672.5 | 8693596694 | 8530.62 | 3.192 | 0.0617 | 526.34 | 0.0617 | 0 | - | | |
| 8/14/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 80TH | 206 | 166.8819444 | 4005.166667 | 11037423896 | 13457.36 | 3.36 | 0.0617 | 830.32 | 0.0617 | 0 | - | | |
| 8/14/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 82TH | 5 | 5 | 120 | 422098055.6 | 373.92 | 3.116 | 0.0617 | 23.07 | 0.0617 | 0 | - | | |
| 8/14/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2112.111111 | 50690.66667 | 2.01598E+11 | 164744.6667 | 3.25 | 0.10104 | 16,645.80 | 0.047 | 0.05404 | 8,902.80 | 0.05404 | 0 |
| 8/14/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 152.5555556 | 3661.333333 | 14608225737 | 11899.33333 | 3.25 | 0.10104 | 1,202.31 | 0.047 | 0.05404 | 643.04 | 0.05404 | 0 |
| 8/14/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1539.930556 | 36958.33333 | 1.4571E+11 | 120114.5833 | 3.25 | 0.0672 | 8,071.70 | 0.047 | 0.0202 | 2,426.31 | 0.0436 | 0.0234 |
| 8/14/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 74.88194444 | 1797.166667 | 8162443872 | 5840.791667 | 3.25 | 0.0672 | 392.50 | 0.047 | 0.0202 | 117.98 | 0.0436 | 0.0234 |
| 8/14/2022 0:00 | Denton DTO1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 88TH | 30 | 22.74305556 | 545.8333333 | 2036793014 | 1416.983333 | 2.596 | 0.12904 | 182.85 | 0.0593 | 0.06974 | 98.82 | 0.09016 | 0.02042 |
| 8/14/2022 0:00 | Denton DTO1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 92TH | 1 | 0.909722222 | 21.83333333 | 85634928.6 | 59.25566667 | 2.714 | 0.12904 | 7.65 | 0.0593 | 0.06974 | 4.13 | 0.09016 | 0.02042 |
| 8/14/2022 0:00 | Denton DTO1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1618 | 1387.923611 | 33310.16667 | 1.35621E+11 | 94334.392 | 2.832 | 0.12904 | 12,172.91 | 0.0593 | 0.06974 | 6,578.88 | 0.09016 | 0.02042 |
| 8/14/2022 0:00 | Denton DTO1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1079 | 924.7916667 | 22195 | 93849124739 | 65475.25 | 2.95 | 0.12904 | 8,448.93 | 0.0593 | 0.06974 | 4,566.24 | 0.09016 | 0.02042 |
| 8/14/2022 0:00 | Denton DTO1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 104TH | 1051 | 894.5069444 | 21468.16667 | 94306148523 | 65864.33533 | 3.068 | 0.12904 | 8,499.13 | 0.0593 | 0.06974 | 4,593.38 | 0.09016 | 0.02042 |
| 8/14/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 154 | 131.5277778 | 3156.666667 | 13411966897 | 9312.166667 | 2.95 | 0.12881 | 1,199.50 | 0.0625 | 0.06631 | 617.49 | 0.09002 | 0.02371 |
| 8/14/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 90TH | 1185 | 1041.013889 | 24984.33333 | 87277257208 | 85446.42 | 3.42 | 0.0617 | 5,272.04 | 0.0617 | 0 | - | | |
| 8/14/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1798 | 1770.576389 | 42493.83333 | 1.55048E+11 | 138104.9583 | 3.25 | 0.10964 | 15,141.83 | 0.0556 | 0.05404 | 7,463.19 | 0.05404 | 0 |
| 8/14/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 104TH | 250 | 212.7291667 | 5105.5 | 22405213879 | 15663.674 | 3.068 | 0.12881 | 2,017.64 | 0.0625 | 0.06631 | 1,038.66 | 0.09002 | 0.02371 |
| 8/14/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 15.91666667 | 382 | 1776745714 | 1241.5 | 3.25 | 0.08023 | 99.61 | 0.0556 | 0.02463 | 30.58 | 0.0436 | 0.01897 |
| 8/14/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 879.3680556 | 21104.83333 | 85514575590 | 62259.25833 | 2.95 | 0.0556 | 3,461.61 | 0.0556 | 0 | - | | |
| 8/14/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 367.6111111 | 8822.666667 | 40916952223 | 28673.66667 | 3.25 | 0.0556 | 1,594.26 | 0.0556 | 0 | - | | |
| 8/14/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4888652267 | 4134 | 3.25 | 0.08097 | 334.73 | 0.0556 | 0.02537 | 104.88 | 0.04491 | 0.01954 |
| 8/14/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 367.6944444 | 8824.666667 | 33908202799 | 28680.16667 | 3.25 | 0.0556 | 1,594.62 | 0.0556 | 0 | - | | |
| 8/14/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1783.715278 | 42809.16667 | 1.70718E+11 | 139129.7917 | 3.25 | 0.08097 | 11,265.34 | 0.0556 | 0.02537 | 3,529.72 | 0.04491 | 0.01954 |
| 8/14/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 696.4166667 | 16714 | 66566273419 | 54320.5 | 3.25 | 0.0556 | 3,020.22 | 0.0556 | 0 | - | | |
| 8/14/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 957920057.4 | 702 | 3.25 | 0.08097 | 56.84 | 0.0556 | 0.02537 | 17.81 | 0.04491 | 0.01954 |
| 8/14/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1127.319444 | 27055.66667 | 1.07669E+11 | 87930.91667 | 3.25 | 0.0556 | 4,888.96 | 0.0556 | 0 | - | | |
| 8/14/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2093.576389 | 50245.83333 | 1.97899E+11 | 163298.9583 | 3.25 | 0.08483 | 13,852.65 | 0.0556 | 0.02923 | 4,773.23 | 0.0436 | 0.01437 |
| 8/14/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2680.069444 | 64321.66667 | 2.55638E+11 | 209045.4167 | 3.25 | 0.0556 | 11,622.93 | 0.0556 | 0 | - | | |
| 8/14/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 19.51388889 | 468.3333333 | 1867552850 | 1522.083333 | 3.25 | 0.08483 | 129.12 | 0.0556 | 0.02923 | 44.49 | 0.0436 | 0.01437 |
| 8/14/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 449.6527778 | 10791.66667 | 49974726526 | 35072.91667 | 3.25 | 0.0556 | 1,950.05 | 0.0556 | 0 | - | | |
| 8/14/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1149733374 | 936 | 3.25 | 0.0556 | 52.04 | 0.0556 | 0 | - | | |
| 8/14/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1202.048611 | 28849.16667 | 1.17275E+11 | 81700.84 | 2.832 | 0.10964 | 8,957.68 | 0.0556 | 0.05404 | 4,415.11 | 0.05404 | 0 |
| 8/14/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 2 | 48 | 191436376 | 156 | 3.25 | 0.08023 | 12.52 | 0.0556 | 0.02463 | 3.84 | 0.0436 | 0.01897 |
| 8/14/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 387.7638889 | 9306.333333 | 37435847804 | 26355.536 | 2.832 | 0.08483 | 2,235.74 | 0.0556 | 0.02923 | 770.37 | 0.0436 | 0.01437 |
| 8/14/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 115 | 105.6875 | 2536.5 | 10079542379 | 8243.625 | 3.25 | 0.08571 | 706.56 | 0.0556 | 0.03011 | 248.22 | 0.04491 | 0.0148 |
| 8/14/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 77 | 61.5 | 1476 | 5572637244 | 4582.98 | 3.105 | 0.10964 | 502.48 | 0.0556 | 0.05404 | 247.66 | 0.05404 | 0 |
| 8/14/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2089 | 1974.118056 | 47378.83333 | 1.85939E+11 | 153981.2083 | 3.25 | 0.08483 | 13,062.23 | 0.0556 | 0.02923 | 4,500.87 | 0.0436 | 0.01437 |
| 8/14/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 529.0902778 | 12698.16667 | 51632185316 | 35961.208 | 2.832 | 0.08483 | 3,050.59 | 0.0556 | 0.02923 | 1,051.15 | 0.0436 | 0.01437 |
| 8/14/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 124.1111111 | 2978.666667 | 13773952199 | 9680.666667 | 3.25 | 0.08179 | 791.78 | 0.0556 | 0.02619 | 253.54 | 0.0436 | 0.01741 |
| 8/14/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 2853.9375 | 68494.5 | 3.18193E+11 | 222607.125 | 3.25 | 0.10964 | 24,406.65 | 0.0556 | 0.05404 | 12,029.69 | 0.05404 | 0 |
| 8/14/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 88.34027778 | 2120.166667 | 9793883233 | 6890.541667 | 3.25 | 0.08571 | 590.59 | 0.0556 | 0.03011 | 207.47 | 0.04491 | 0.0148 |
| 8/14/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 142 | 141.3611111 | 3392.666667 | 13470550645 | 11026.16667 | 3.25 | 0.10964 | 1,208.91 | 0.0556 | 0.05404 | 595.85 | 0.05404 | 0 |
| 8/14/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 933 | 902.9861111 | 21671.66667 | 86188887321 | 70432.91667 | 3.25 | 0.0556 | 3,916.07 | 0.0556 | 0 | - | | |
| 8/15/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 86TH | 343 | 262.0694444 | 6289.666667 | 20512128021 | 20554.63067 | 3.268 | 0.0617 | 1,268.22 | 0.0617 | 0 | - | | |
| 8/15/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 78TH | 165 | 139.5347222 | 3348.833333 | 9456250931 | 10970.778 | 3.276 | 0.0617 | 676.90 | 0.0617 | 0 | - | | |
| 8/15/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 82TH | 76 | 62.93055556 | 1510.333333 | 4257475674 | 5201.588 | 3.444 | 0.0617 | 320.94 | 0.0617 | 0 | - | | |
| 8/15/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 80TH | 206 | 163.2708333 | 3918.5 | 10554510493 | 13166.16 | 3.36 | 0.0617 | 812.35 | 0.0617 | 0 | - | | |
| 8/15/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 90TH | 1185 | 1044 | 25056 | 85845439444 | 85691.52 | 3.42 | 0.0617 | 5,287.17 | 0.0617 | 0 | - | | |
| 8/15/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 871.2777778 | 20910.66667 | 84660757316 | 61686.46667 | 2.95 | 0.0556 | 3,429.77 | 0.0556 | 0 | - | | |
| 8/15/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 330.3263889 | 7927.833333 | 31870312556 | 22451.624 | 2.832 | 0.08483 | 1,904.57 | 0.0556 | 0.02923 | 656.26 | 0.0436 | 0.01437 |
| 8/15/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1181.736111 | 28361.66667 | 1.15271E+11 | 80320.24 | 2.832 | 0.10964 | 8,806.31 | 0.0556 | 0.05404 | 4,340.51 | 0.05404 | 0 |
| 8/15/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 77 | 56.4375 | 1354.5 | 5115650350 | 4205.7225 | 3.105 | 0.10964 | 461.12 | 0.0556 | 0.05404 | 227.28 | 0.05404 | 0 |
| 8/15/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 76TH | 11 | 8.875 | 213 | 518455902.8 | 679.896 | 3.192 | 0.0617 | 41.95 | 0.0617 | 0 | - | | |
| 8/15/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 104TH | 250 | 232.5555556 | 5581.333333 | 24607206547 | 17123.53067 | 3.068 | 0.12881 | 2,205.68 | 0.0625 | 0.06631 | 1,135.46 | 0.09002 | 0.02371 |
| 8/15/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 449.0277778 | 10776.66667 | 43818609375 | 30519.52 | 2.832 | 0.08483 | 2,588.97 | 0.0556 | 0.02923 | 892.09 | 0.0436 | 0.01437 |
| 8/15/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 74TH | 2 | 0.486111111 | 11.66666667 | 9536631.944 | 36.26 | 3.108 | 0.0617 | 2.24 | 0.0617 | 0 | - | | |
| 8/15/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 84TH | 7 | 6.826388889 | 163.8333333 | 473468097.2 | 578.004 | 3.528 | 0.0617 | 35.66 | 0.0617 | 0 | - | | |
| 8/15/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 94TH | 2 | 2 | 48 | 160001791.7 | 171.456 | 3.572 | 0.0617 | 10.58 | 0.0617 | 0 | - | | |
| 8/15/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 92TH | 34 | 34 | 816 | 2594004701 | 2852.736 | 3.496 | 0.0617 | 176.01 | 0.0617 | 0 | - | | |
| 8/15/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 88TH | 29 | 27.20833333 | 653 | 2308589146 | 2183.632 | 3.344 | 0.0617 | 134.73 | 0.0617 | 0 | - | | |
| 8/15/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 84TH | 180 | 111.7430556 | 2681.833333 | 8669514674 | 8560.412 | 3.192 | 0.0617 | 528.18 | 0.0617 | 0 | - | | |
| 8/15/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 82TH | 5 | 5 | 120 | 414688715.3 | 373.92 | 3.116 | 0.0617 | 23.07 | 0.0617 | 0 | - | | |
| 8/15/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2072.847222 | 49748.33333 | 1.97901E+11 | 161682.0833 | 3.25 | 0.10104 | 16,336.36 | 0.047 | 0.05404 | 8,737.30 | 0.05404 | 0 |
| 8/15/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 151.1527778 | 3627.666667 | 14474805401 | 11789.91667 | 3.25 | 0.10104 | 1,191.25 | 0.047 | 0.05404 | 637.13 | 0.05404 | 0 |
| 8/15/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1336.770833 | 32082.5 | 1.26464E+11 | 104268.125 | 3.25 | 0.0672 | 7,006.82 | 0.047 | 0.0202 | 2,106.22 | 0.0436 | 0.0234 |
| 8/15/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 188.7152778 | 4529.166667 | 20771118228 | 14719.79167 | 3.25 | 0.0672 | 989.17 | 0.047 | 0.0202 | 297.34 | 0.0436 | 0.0234 |
| 8/15/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2089 | 1683.1875 | 40396.5 | 1.58518E+11 | 131288.625 | 3.25 | 0.08483 | 11,137.21 | 0.0556 | 0.02923 | 3,837.57 | 0.0436 | 0.01437 |
| 8/15/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 154 | 147.375 | 3537 | 15025891068 | 10434.15 | 2.95 | 0.12881 | 1,344.02 | 0.0625 | 0.06631 | 691.89 | 0.09002 | 0.02371 |
| 8/15/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 17.25694444 | 414.1666667 | 1652885671 | 1346.041667 | 3.25 | 0.08483 | 114.18 | 0.0556 | 0.02923 | 39.34 | 0.0436 | 0.01437 |
| 8/15/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 136 | 129.0694444 | 3097.666667 | 14229162524 | 10067.41667 | 3.25 | 0.12881 | 1,296.78 | 0.0625 | 0.06631 | 667.57 | 0.09002 | 0.02371 |
| 8/15/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 958086257.8 | 702 | 3.25 | 0.08097 | 56.84 | 0.0556 | 0.02537 | 17.81 | 0.04491 | 0.01954 |
| 8/15/2022 0:00 | Denton DTO1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 88TH | 30 | 2.951388889 | 70.83333333 | 264644355 | 183.8833333 | 2.596 | 0.12904 | 23.73 | 0.0593 | 0.06974 | 12.82 | 0.09016 | 0.02042 |
| 8/15/2022 0:00 | Denton DTO1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 92TH | 1 | 0.118055556 | 2.833333333 | 11032962.94 | 7.689666667 | 2.714 | 0.12904 | 0.99 | 0.0593 | 0.06974 | 0.54 | 0.09016 | 0.02042 |
| 8/15/2022 0:00 | Denton DTO1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1618 | 179.8541667 | 4316.5 | 17566892200 | 12224.328 | 2.832 | 0.12904 | 1,577.43 | 0.0593 | 0.06974 | 852.52 | 0.09016 | 0.02042 |
| 8/15/2022 0:00 | Denton DTO1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1079 | 98.11805556 | 2354.833333 | 9954211096 | 6946.758333 | 2.95 | 0.12904 | 896.41 | 0.0593 | 0.06974 | 484.47 | 0.09016 | 0.02042 |
| 8/15/2022 0:00 | Denton DTO1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 104TH | 1051 | 112.9027778 | 2709.666667 | 11902395506 | 8313.257333 | 3.068 | 0.12904 | 1,072.74 | 0.0593 | 0.06974 | 579.77 | 0.09016 | 0.02042 |
| 8/15/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4889495346 | 4134 | 3.25 | 0.08097 | 334.73 | 0.0556 | 0.02537 | 104.88 | 0.04491 | 0.01954 |
| 8/15/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 367.5416667 | 8821 | 33886423605 | 28668.25 | 3.25 | 0.0556 | 1,593.95 | 0.0556 | 0 | - | | |
| 8/15/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1784.291667 | 42823 | 1.70789E+11 | 139174.75 | 3.25 | 0.08097 | 11,268.98 | 0.0556 | 0.02537 | 3,530.86 | 0.04491 | 0.01954 |
| 8/15/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 115 | 103.8263889 | 2491.833333 | 9905658565 | 8098.458333 | 3.25 | 0.08571 | 694.12 | 0.0556 | 0.03011 | 243.84 | 0.04491 | 0.0148 |
| 8/15/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 13.08333333 | 314 | 1224944093 | 1020.5 | 3.25 | 0.08023 | 81.87 | 0.0556 | 0.02463 | 25.13 | 0.0436 | 0.01897 |
| 8/15/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 17 | 14.16666667 | 340 | 1354541393 | 1105 | 3.25 | 0.08483 | 93.74 | 0.0556 | 0.02923 | 32.30 | 0.0436 | 0.01437 |
| 8/15/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 5.909722222 | 141.8333333 | 629355087.5 | 460.9583333 | 3.25 | 0.08023 | 36.98 | 0.0556 | 0.02463 | 11.35 | 0.0436 | 0.01897 |
| 8/15/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 368.3194444 | 8839.666667 | 40977999168 | 28728.91667 | 3.25 | 0.0556 | 1,597.33 | 0.0556 | 0 | - | | |
| 8/15/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1150194760 | 936 | 3.25 | 0.0556 | 52.04 | 0.0556 | 0 | - | | |
| 8/15/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 695.2569444 | 16686.16667 | 66450407512 | 54230.04167 | 3.25 | 0.0556 | 3,015.19 | 0.0556 | 0 | - | | |
| 8/15/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 2802.416667 | 67258 | 3.12372E+11 | 218588.5 | 3.25 | 0.10964 | 23,966.04 | 0.0556 | 0.05404 | 11,812.52 | 0.05404 | 0 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/15/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 28.00694444 | 672.1666667 | 3125471326 | 2184.541667 | 3.25 | 0.08023 |
| 8/15/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 87.58333333 | 2102 | 9702614816 | 6831.5 | 3.25 | 0.08571 |
| 8/15/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1798 | 1769.513889 | 42468.33333 | 1.54969E+11 | 138022.0833 | 3.25 | 0.10964 |
| 8/15/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 142 | 136.9375 | 3286.5 | 13045129737 | 10681.125 | 3.25 | 0.10964 |
| 8/15/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 933 | 905.1875 | 21724.5 | 86418577966 | 70604.625 | 3.25 | 0.0556 |
| 8/15/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 453.6041667 | 10886.5 | 50427711832 | 35381.125 | 3.25 | 0.0556 |
| 8/15/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2702.75 | 64866 | 2.57819E+11 | 210814.5 | 3.25 | 0.0556 |
| 8/15/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 1847.708333 | 44345 | 1.74763E+11 | 144121.25 | 3.25 | 0.08483 |
| 8/15/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1125.284722 | 27006.83333 | 1.07448E+11 | 87772.20833 | 3.25 | 0.0556 |
| 8/15/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 106.3055556 | 2551.333333 | 11783506980 | 8291.833333 | 3.25 | 0.08179 |
| 8/16/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 82TH | 5 | 5 | 120 | 415108175 | 373.92 | 3.116 | 0.0617 |
| 8/16/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 104TH | 250 | 202.2847222 | 4854.833333 | 21410515379 | 14894.62867 | 3.068 | 0.12881 |
| 8/16/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 154 | 124.9305556 | 2998.333333 | 12731987969 | 8845.083333 | 2.95 | 0.12881 |
| 8/16/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 136 | 111.3958333 | 2673.5 | 12274544298 | 8688.875 | 3.25 | 0.12881 |
| 8/16/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 233.7013889 | 5608.833333 | 25712181140 | 18228.70833 | 3.25 | 0.0672 |
| 8/16/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1596.777778 | 38322.66667 | 1.51043E+11 | 124548.6667 | 3.25 | 0.0672 |
| 8/16/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1123.923611 | 26974.16667 | 1.07322E+11 | 87666.04167 | 3.25 | 0.0556 |
| 8/16/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 2931.705556 | 70360.93333 | 3.2692E+11 | 228673.0333 | 3.25 | 0.10964 |
| 8/16/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 368.0347222 | 8832.833333 | 40933979439 | 28706.70833 | 3.25 | 0.0556 |
| 8/16/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 92.21111111 | 2213.066667 | 10226880597 | 7192.466667 | 3.25 | 0.08571 |
| 8/16/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1798 | 1768.347222 | 42440.33333 | 1.54867E+11 | 137931.0833 | 3.25 | 0.10964 |
| 8/16/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 142 | 141.2222222 | 3389.333333 | 13453254549 | 11015.33333 | 3.25 | 0.10964 |
| 8/16/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 933 | 904.9444444 | 21718.66667 | 86376389853 | 70585.66667 | 3.25 | 0.0556 |
| 8/16/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 115 | 105.5555556 | 2533.333333 | 10065029097 | 8233.333333 | 3.25 | 0.08571 |
| 8/16/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 459.2222222 | 11021.33333 | 51047211709 | 35819.33333 | 3.25 | 0.0556 |
| 8/16/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 125.0069444 | 3000.166667 | 13861627739 | 9750.541667 | 3.25 | 0.08179 |
| 8/16/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2794.3875 | 67065.3 | 2.66488E+11 | 217962.225 | 3.25 | 0.0556 |
| 8/16/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2244.0375 | 53856.9 | 2.1233E+11 | 175034.925 | 3.25 | 0.08483 |
| 8/16/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 8 | 192 | 851765589.8 | 624 | 3.25 | 0.08023 |
| 8/16/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 958245429.2 | 702 | 3.25 | 0.08097 |
| 8/16/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 17.39583333 | 417.5 | 1632392861 | 1356.875 | 3.25 | 0.08023 |
| 8/16/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 694.9722222 | 16679.33333 | 66416478698 | 54207.83333 | 3.25 | 0.0556 |
| 8/16/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1786.818056 | 42883.63333 | 1.70994E+11 | 139371.8083 | 3.25 | 0.08097 |
| 8/16/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 366.8472222 | 8804.333333 | 33828355491 | 28614.08333 | 3.25 | 0.0556 |
| 8/16/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4887633817 | 4134 | 3.25 | 0.08097 |
| 8/16/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2141.9125 | 51405.9 | 2.04515E+11 | 167069.175 | 3.25 | 0.10104 |
| 8/16/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 21.01388889 | 504.3333333 | 2010271467 | 1639.083333 | 3.25 | 0.08483 |
| 8/16/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 74TH | 2 | 0.363888889 | 8.733333333 | 2053980.556 | 27.1432 | 3.108 | 0.0617 |
| 8/16/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 36.86805556 | 884.8333333 | 4084191736 | 2875.708333 | 3.25 | 0.08023 |
| 8/16/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1149000193 | 936 | 3.25 | 0.0556 |
| 8/16/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 84TH | 180 | 109.2625 | 2622.3 | 8468297028 | 8370.3816 | 3.192 | 0.0617 |
| 8/16/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 88TH | 29 | 27.10833333 | 650.6 | 2247695203 | 2175.6064 | 3.344 | 0.0617 |
| 8/16/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 92TH | 34 | 31.68888889 | 760.5333333 | 2449134319 | 2658.824533 | 3.496 | 0.0617 |
| 8/16/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 84TH | 7 | 6.840277778 | 164.1666667 | 508372100 | 579.18 | 3.528 | 0.0617 |
| 8/16/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 138.3819444 | 3321.166667 | 13244997815 | 10793.79167 | 3.25 | 0.10104 |
| 8/16/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 76TH | 11 | 9.266666667 | 222.4 | 565063866.7 | 709.9008 | 3.192 | 0.0617 |
| 8/16/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 78TH | 165 | 139.6291667 | 3351.1 | 9503833215 | 10978.2036 | 3.276 | 0.0617 |
| 8/16/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 80TH | 206 | 163.8513889 | 3932.433333 | 10773618243 | 13212.976 | 3.36 | 0.0617 |
| 8/16/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 77 | 45.86805556 | 1100.833333 | 4168281247 | 3418.0875 | 3.105 | 0.10964 |
| 8/16/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 17 | 17 | 408 | 1626611216 | 1326 | 3.25 | 0.08483 |
| 8/16/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 94TH | 2 | 1.993055556 | 47.83333333 | 162923869.4 | 170.8606667 | 3.572 | 0.0617 |
| 8/16/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2089 | 1969.736111 | 47273.66667 | 1.85356E+11 | 153639.4167 | 3.25 | 0.08483 |
| 8/16/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 82TH | 76 | 64.15277778 | 1539.666667 | 4496260631 | 5302.612 | 3.444 | 0.0617 |
| 8/16/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 520.0625 | 12481.5 | 50706176388 | 35347.608 | 2.832 | 0.08483 |
| 8/16/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1187.334722 | 28496.03333 | 1.15876E+11 | 80700.7664 | 2.832 | 0.10964 |
| 8/16/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 383.4722222 | 9203.333333 | 37053668175 | 26063.84 | 2.832 | 0.08483 |
| 8/16/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 865.9402778 | 20782.56667 | 84073723336 | 61308.57167 | 2.95 | 0.0556 |
| 8/16/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 90TH | 1185 | 1029.159722 | 24699.83333 | 84380689731 | 84473.43 | 3.42 | 0.0617 |
| 8/16/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 86TH | 343 | 255.8069444 | 6139.366667 | 19743290047 | 20063.45027 | 3.268 | 0.0617 |
| 8/17/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 2939.381944 | 70545.16667 | 3.27753E+11 | 229271.7917 | 3.25 | 0.10964 |
| 8/17/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 468.5416667 | 11245 | 52039646151 | 36546.25 | 3.25 | 0.0556 |
| 8/17/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 115 | 98.63194444 | 2367.166667 | 9401677185 | 7693.291667 | 3.25 | 0.08571 |
| 8/17/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 933 | 904.7291667 | 21713.5 | 86344911747 | 70568.875 | 3.25 | 0.0556 |
| 8/17/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 142 | 141.875 | 3405 | 13517751973 | 11066.25 | 3.25 | 0.10964 |
| 8/17/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1798 | 1769.902778 | 42477.66667 | 1.55204E+11 | 138052.4167 | 3.25 | 0.10964 |
| 8/17/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 120.6527778 | 2895.666667 | 13392728866 | 9410.916667 | 3.25 | 0.08179 |
| 8/17/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 367.9652778 | 8831.166667 | 40946149758 | 28701.29167 | 3.25 | 0.0556 |
| 8/17/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 20.54166667 | 493 | 1965484209 | 1602.25 | 3.25 | 0.08483 |
| 8/17/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 17 | 17 | 408 | 1626345701 | 1326 | 3.25 | 0.08483 |
| 8/17/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1151013874 | 936 | 3.25 | 0.0556 |
| 8/17/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 90.68055556 | 2176.333333 | 10056960641 | 7073.083333 | 3.25 | 0.08571 |
| 8/17/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2839.722222 | 68153.33333 | 2.70822E+11 | 221498.3333 | 3.25 | 0.0556 |
| 8/17/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2201.833333 | 52844 | 2.0826E+11 | 171743 | 3.25 | 0.08483 |
| 8/17/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1123.590278 | 26966.16667 | 1.07286E+11 | 87640.04167 | 3.25 | 0.0556 |
| 8/17/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 33.48611111 | 803.6666667 | 3708280114 | 2611.916667 | 3.25 | 0.08023 |
| 8/17/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 8 | 192 | 851950527.9 | 624 | 3.25 | 0.08023 |
| 8/17/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 957446477 | 702 | 3.25 | 0.08097 |
| 8/17/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 18 | 432 | 1691161789 | 1404 | 3.25 | 0.08023 |
| 8/17/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 694.9166667 | 16678 | 66401410570 | 54203.5 | 3.25 | 0.0556 |
| 8/17/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1787.340278 | 42896.16667 | 1.71055E+11 | 139412.5417 | 3.25 | 0.08097 |
| 8/17/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4888658196 | 4134 | 3.25 | 0.08097 |
| 8/17/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2089 | 1955.805556 | 46939.33333 | 1.84121E+11 | 152552.8333 | 3.25 | 0.08483 |
| 8/17/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 76TH | 11 | 9.131944444 | 219.1666667 | 543158583.3 | 699.58 | 3.192 | 0.0617 |
| 8/17/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 367.3263889 | 8815.833333 | 33865789281 | 28651.45833 | 3.25 | 0.0556 |
| 8/17/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 154 | 96.86111111 | 2324.666667 | 9876658111 | 6857.766667 | 2.95 | 0.12881 |
| 8/17/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 80TH | 206 | 164.3125 | 3943.5 | 10733393257 | 13250.16 | 3.36 | 0.0617 |
| 8/17/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 136 | 87.84027778 | 2108.166667 | 9669913480 | 6851.541667 | 3.25 | 0.12881 |
| 8/17/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 77 | 42.84722222 | 1028.333333 | 3896171450 | 3192.975 | 3.105 | 0.10964 |
| 8/17/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 104TH | 250 | 157.5208333 | 3780.5 | 16644691157 | 11598.574 | 3.068 | 0.12881 |
| 8/17/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 237.9444444 | 5710.666667 | 26147101985 | 18559.66667 | 3.25 | 0.0672 |
| 8/17/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1581.395833 | 37953.5 | 1.49537E+11 | 123348.875 | 3.25 | 0.0672 |
| 8/17/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 151.3263889 | 3631.833333 | 14490809620 | 11803.45833 | 3.25 | 0.10104 |
| 8/17/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2184.618056 | 52430.83333 | 2.08639E+11 | 170400.2083 | 3.25 | 0.10104 |
| 8/17/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 82TH | 5 | 5 | 120 | 417578312.5 | 373.92 | 3.116 | 0.0617 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/15/2022 0:00 | Calvert City 1 | 175.27 | 0.0556 | 0.02463 | 53.81 | 0.0436 | 0.01897 |
| 8/15/2022 0:00 | Marble 1 | 585.53 | 0.0556 | 0.03011 | 205.70 | 0.04491 | 0.0148 |
| 8/15/2022 0:00 | Dalton 2 | 15,132.74 | 0.0556 | 0.05404 | 7,458.71 | 0.05404 | 0 |
| 8/15/2022 0:00 | Dalton 1 | 1,171.08 | 0.0556 | 0.05404 | 577.21 | 0.05404 | 0 |
| 8/15/2022 0:00 | Marble 2 | 3,925.62 | 0.0556 | 0 | - | | |
| 8/15/2022 0:00 | Marble 2 | 1,967.19 | 0.0556 | 0 | - | | |
| 8/15/2022 0:00 | Marble 2 | 11,721.29 | 0.0556 | 0 | - | | |
| 8/15/2022 0:00 | Calvert City 1 | 12,225.81 | 0.0556 | 0.02923 | 4,212.66 | 0.0436 | 0.01437 |
| 8/15/2022 0:00 | Marble 2 | 4,880.13 | 0.0556 | 0 | - | | |
| 8/15/2022 0:00 | Calvert City 2 | 678.19 | 0.0556 | 0.02619 | 217.16 | 0.0436 | 0.01741 |
| 8/16/2022 0:00 | Grand Forks 1 | 23.07 | 0.0617 | 0 | - | | |
| 8/16/2022 0:00 | Cottonwood 2 | 1,918.58 | 0.0625 | 0.06631 | 987.66 | 0.09002 | 0.02371 |
| 8/16/2022 0:00 | Cottonwood 2 | 1,139.34 | 0.0625 | 0.06631 | 586.52 | 0.09002 | 0.02371 |
| 8/16/2022 0:00 | Cottonwood 2 | 1,119.21 | 0.0625 | 0.06631 | 576.16 | 0.09002 | 0.02371 |
| 8/16/2022 0:00 | Calvert City 1 | 1,224.97 | 0.047 | 0.0202 | 368.22 | 0.0436 | 0.0234 |
| 8/16/2022 0:00 | Calvert City 1 | 8,369.67 | 0.047 | 0.0202 | 2,515.88 | 0.0436 | 0.0234 |
| 8/16/2022 0:00 | Marble 2 | 4,874.23 | 0.0556 | 0 | - | | |
| 8/16/2022 0:00 | Dalton 3 | 25,071.71 | 0.0556 | 0.05404 | 12,357.49 | 0.05404 | 0 |
| 8/16/2022 0:00 | Marble 2 | 1,596.09 | 0.0556 | 0 | - | | |
| 8/16/2022 0:00 | Marble 1 | 616.47 | 0.0556 | 0.03011 | 216.57 | 0.04491 | 0.0148 |
| 8/16/2022 0:00 | Dalton 2 | 15,122.76 | 0.0556 | 0.05404 | 7,453.80 | 0.05404 | 0 |
| 8/16/2022 0:00 | Dalton 1 | 1,207.72 | 0.0556 | 0.05404 | 595.27 | 0.05404 | 0 |
| 8/16/2022 0:00 | Marble 2 | 3,924.56 | 0.0556 | 0 | - | | |
| 8/16/2022 0:00 | Marble 1 | 705.68 | 0.0556 | 0.03011 | 247.91 | 0.04491 | 0.0148 |
| 8/16/2022 0:00 | Marble 2 | 1,991.55 | 0.0556 | 0 | - | | |
| 8/16/2022 0:00 | Calvert City 2 | 797.50 | 0.0556 | 0.02619 | 255.37 | 0.0436 | 0.01741 |
| 8/16/2022 0:00 | Marble 2 | 12,118.70 | 0.0556 | 0 | - | | |
| 8/16/2022 0:00 | Calvert City 1 | 14,848.21 | 0.0556 | 0.02923 | 5,116.27 | 0.0436 | 0.01437 |
| 8/16/2022 0:00 | Calvert City 1 | 50.06 | 0.0556 | 0.02463 | 15.37 | 0.0436 | 0.01897 |
| 8/16/2022 0:00 | Marble 1 | 56.84 | 0.0556 | 0.02537 | 17.81 | 0.04491 | 0.01954 |
| 8/16/2022 0:00 | Calvert City 1 | 108.86 | 0.0556 | 0.02463 | 33.42 | 0.0436 | 0.01897 |
| 8/16/2022 0:00 | Marble 2 | 3,013.96 | 0.0556 | 0 | - | | |
| 8/16/2022 0:00 | Marble 1 | 11,284.94 | 0.0556 | 0.02537 | 3,535.86 | 0.04491 | 0.01954 |
| 8/16/2022 0:00 | Marble 2 | 1,590.94 | 0.0556 | 0 | - | | |
| 8/16/2022 0:00 | Marble 1 | 334.73 | 0.0556 | 0.02537 | 104.88 | 0.04491 | 0.01954 |
| 8/16/2022 0:00 | Dalton 1 | 16,880.67 | 0.047 | 0.05404 | 9,028.42 | 0.05404 | 0 |
| 8/16/2022 0:00 | Calvert City 1 | 139.04 | 0.0556 | 0.02923 | 47.91 | 0.0436 | 0.01437 |
| 8/16/2022 0:00 | Grand Forks 1 | 1.67 | 0.0617 | 0 | - | | |
| 8/16/2022 0:00 | Calvert City 1 | 230.72 | 0.0556 | 0.02463 | 70.83 | 0.0436 | 0.01897 |
| 8/16/2022 0:00 | Marble 2 | 52.04 | 0.0556 | 0 | - | | |
| 8/16/2022 0:00 | Grand Forks 1 | 516.45 | 0.0617 | 0 | - | | |
| 8/16/2022 0:00 | Grand Forks 1 | 134.23 | 0.0617 | 0 | - | | |
| 8/16/2022 0:00 | Grand Forks 1 | 164.05 | 0.0617 | 0 | - | | |
| 8/16/2022 0:00 | Grand Forks 1 | 35.74 | 0.0617 | 0 | - | | |
| 8/16/2022 0:00 | Dalton 2 | 1,090.60 | 0.047 | 0.05404 | 583.30 | 0.05404 | 0 |
| 8/16/2022 0:00 | Grand Forks 1 | 43.80 | 0.0617 | 0 | - | | |
| 8/16/2022 0:00 | Grand Forks 1 | 677.36 | 0.0617 | 0 | - | | |
| 8/16/2022 0:00 | Grand Forks 1 | 815.24 | 0.0617 | 0 | - | | |
| 8/16/2022 0:00 | Dalton 3 | 374.76 | 0.0556 | 0.05404 | 184.71 | 0.05404 | 0 |
| 8/16/2022 0:00 | Calvert City 1 | 112.48 | 0.0556 | 0.02923 | 38.76 | 0.0436 | 0.01437 |
| 8/16/2022 0:00 | Grand Forks 1 | 10.54 | 0.0617 | 0 | - | | |
| 8/16/2022 0:00 | Calvert City 2 | 13,033.23 | 0.0556 | 0.02923 | 4,490.88 | 0.0436 | 0.01437 |
| 8/16/2022 0:00 | Grand Forks 1 | 327.17 | 0.0617 | 0 | - | | |
| 8/16/2022 0:00 | Calvert City 1 | 2,998.54 | 0.0556 | 0.02923 | 1,033.21 | 0.0436 | 0.01437 |
| 8/16/2022 0:00 | Dalton 3 | 8,848.03 | 0.0556 | 0.05404 | 4,361.07 | 0.05404 | 0 |
| 8/16/2022 0:00 | Calvert City 2 | 2,211.00 | 0.0556 | 0.02923 | 761.85 | 0.0436 | 0.01437 |
| 8/16/2022 0:00 | Grand Forks 1 | 3,408.76 | 0.0556 | 0 | - | | |
| 8/16/2022 0:00 | Grand Forks 1 | 5,212.01 | 0.0617 | 0 | - | | |
| 8/16/2022 0:00 | Grand Forks 1 | 1,237.91 | 0.0617 | 0 | - | | |
| 8/17/2022 0:00 | Dalton 3 | 25,137.36 | 0.0556 | 0.05404 | 12,389.85 | 0.05404 | 0 |
| 8/17/2022 0:00 | Marble 2 | 2,031.97 | 0.0556 | 0 | - | | |
| 8/17/2022 0:00 | Marble 1 | 659.39 | 0.0556 | 0.03011 | 231.65 | 0.04491 | 0.0148 |
| 8/17/2022 0:00 | Marble 2 | 3,923.63 | 0.0556 | 0 | - | | |
| 8/17/2022 0:00 | Dalton 1 | 1,213.30 | 0.0556 | 0.05404 | 598.02 | 0.05404 | 0 |
| 8/17/2022 0:00 | Dalton 2 | 15,136.07 | 0.0556 | 0.05404 | 7,460.35 | 0.05404 | 0 |
| 8/17/2022 0:00 | Calvert City 2 | 769.72 | 0.0556 | 0.02619 | 246.47 | 0.0436 | 0.01741 |
| 8/17/2022 0:00 | Marble 2 | 1,595.79 | 0.0556 | 0 | - | | |
| 8/17/2022 0:00 | Calvert City 1 | 135.92 | 0.0556 | 0.02923 | 46.83 | 0.0436 | 0.01437 |
| 8/17/2022 0:00 | Calvert City 1 | 112.48 | 0.0556 | 0.02923 | 38.76 | 0.0436 | 0.01437 |
| 8/17/2022 0:00 | Marble 2 | 52.04 | 0.0556 | 0 | - | | |
| 8/17/2022 0:00 | Marble 1 | 606.23 | 0.0556 | 0.03011 | 212.97 | 0.04491 | 0.0148 |
| 8/17/2022 0:00 | Marble 2 | 12,315.31 | 0.0556 | 0 | - | | |
| 8/17/2022 0:00 | Calvert City 1 | 14,568.96 | 0.0556 | 0.02923 | 5,020.05 | 0.0436 | 0.01437 |
| 8/17/2022 0:00 | Marble 2 | 4,872.79 | 0.0556 | 0 | - | | |
| 8/17/2022 0:00 | Calvert City 1 | 209.55 | 0.0556 | 0.02463 | 64.33 | 0.0436 | 0.01897 |
| 8/17/2022 0:00 | Calvert City 1 | 50.06 | 0.0556 | 0.02463 | 15.37 | 0.0436 | 0.01897 |
| 8/17/2022 0:00 | Marble 1 | 56.84 | 0.0556 | 0.02537 | 17.81 | 0.04491 | 0.01954 |
| 8/17/2022 0:00 | Calvert City 1 | 112.64 | 0.0556 | 0.02463 | 34.58 | 0.0436 | 0.01897 |
| 8/17/2022 0:00 | Marble 2 | 3,013.71 | 0.0556 | 0 | - | | |
| 8/17/2022 0:00 | Marble 1 | 11,288.23 | 0.0556 | 0.02537 | 3,536.90 | 0.04491 | 0.01954 |
| 8/17/2022 0:00 | Marble 1 | 334.73 | 0.0556 | 0.02537 | 104.88 | 0.04491 | 0.01954 |
| 8/17/2022 0:00 | Calvert City 2 | 12,941.06 | 0.0556 | 0.02923 | 4,459.12 | 0.0436 | 0.01437 |
| 8/17/2022 0:00 | Grand Forks 1 | 43.16 | 0.0617 | 0 | - | | |
| 8/17/2022 0:00 | Marble 2 | 1,593.02 | 0.0556 | 0 | - | | |
| 8/17/2022 0:00 | Cottonwood 2 | 883.35 | 0.0625 | 0.06631 | 454.74 | 0.09002 | 0.02371 |
| 8/17/2022 0:00 | Grand Forks 1 | 817.53 | 0.0617 | 0 | - | | |
| 8/17/2022 0:00 | Cottonwood 2 | 882.55 | 0.0625 | 0.06631 | 454.33 | 0.09002 | 0.02371 |
| 8/17/2022 0:00 | Dalton 3 | 350.08 | 0.0556 | 0.05404 | 172.55 | 0.05404 | 0 |
| 8/17/2022 0:00 | Cottonwood 2 | 1,494.01 | 0.0625 | 0.06631 | 769.10 | 0.09002 | 0.02371 |
| 8/17/2022 0:00 | Calvert City 1 | 1,247.21 | 0.047 | 0.0202 | 374.91 | 0.0436 | 0.0234 |
| 8/17/2022 0:00 | Calvert City 1 | 8,289.04 | 0.047 | 0.0202 | 2,491.65 | 0.0436 | 0.0234 |
| 8/17/2022 0:00 | Dalton 2 | 1,192.62 | 0.047 | 0.05404 | 637.86 | 0.05404 | 0 |
| 8/17/2022 0:00 | Dalton 1 | 17,217.24 | 0.047 | 0.05404 | 9,208.43 | 0.05404 | 0 |
| 8/17/2022 0:00 | Grand Forks 1 | 23.07 | 0.0617 | 0 | - | | |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/17/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 84TH | 180 | 109.5833333 | 2630 | 8442212243 | 8394.96 | 3.192 | 0.0617 | 517.97 | 0.0617 | 0 | - | | |
| 8/17/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 88TH | 29 | 27.18055556 | 652.3333333 | 2276276660 | 2181.402667 | 3.344 | 0.0617 | 134.59 | 0.0617 | 0 | - | | |
| 8/17/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 92TH | 34 | 31.69444444 | 760.6666667 | 2430105507 | 2659.290667 | 3.496 | 0.0617 | 164.08 | 0.0617 | 0 | - | | |
| 8/17/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 382.5625 | 9181.5 | 36971176741 | 26002.008 | 2.832 | 0.08483 | 2,205.75 | 0.0556 | 0.02923 | 760.04 | 0.0436 | 0.01437 |
| 8/17/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 94TH | 2 | 2 | 48 | 145181562.5 | 171.456 | 3.572 | 0.0617 | 10.58 | 0.0617 | 0 | - | | |
| 8/17/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1188.798611 | 28531.16667 | 1.16033E+11 | 80800.264 | 2.832 | 0.10964 | 8,858.94 | 0.0556 | 0.05404 | 4,366.45 | 0.05404 | 0 |
| 8/17/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 857.8541667 | 20588.5 | 83316845196 | 60736.075 | 2.95 | 0.0556 | 3,376.93 | 0.0556 | 0 | - | | |
| 8/17/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 90TH | 1185 | 1031.444444 | 24754.66667 | 85331328194 | 84660.96 | 3.42 | 0.0617 | 5,223.58 | 0.0617 | 0 | - | | |
| 8/17/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 86TH | 343 | 255.7291667 | 6137.5 | 19910299611 | 20057.35 | 3.268 | 0.0617 | 1,237.54 | 0.0617 | 0 | - | | |
| 8/17/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 78TH | 165 | 141.4166667 | 3394 | 9587728069 | 11118.744 | 3.276 | 0.0617 | 686.03 | 0.0617 | 0 | - | | |
| 8/17/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 74TH | 2 | 0.243055556 | 5.833333333 | 2147819.444 | 18.13 | 3.108 | 0.0617 | 1.12 | 0.0617 | 0 | - | | |
| 8/17/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 82TH | 76 | 65.59722222 | 1574.333333 | 4620000194 | 5422.004 | 3.444 | 0.0617 | 334.54 | 0.0617 | 0 | - | | |
| 8/17/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 84TH | 7 | 6.9375 | 166.5 | 496797840.3 | 587.412 | 3.528 | 0.0617 | 36.24 | 0.0617 | 0 | - | | |
| 8/17/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 507.0694444 | 12169.66667 | 49419452705 | 34464.496 | 2.832 | 0.08483 | 2,923.62 | 0.0556 | 0.02923 | 1,007.40 | 0.0436 | 0.01437 |
| 8/18/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 863.8472222 | 20732.33333 | 83836464274 | 61160.38333 | 2.95 | 0.0556 | 3,400.52 | 0.0556 | 0 | - | | |
| 8/18/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 74TH | 2 | 0.1875 | 4.5 | 8173965.278 | 13.986 | 3.108 | 0.0617 | 0.86 | 0.0617 | 0 | - | | |
| 8/18/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 76TH | 11 | 8.916666667 | 214 | 525834236.1 | 683.088 | 3.192 | 0.0617 | 42.15 | 0.0617 | 0 | - | | |
| 8/18/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 78TH | 165 | 141.9583333 | 3407 | 9765976986 | 11161.332 | 3.276 | 0.0617 | 688.65 | 0.0617 | 0 | - | | |
| 8/18/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 80TH | 206 | 165.6944444 | 3976.666667 | 11180270611 | 13361.6 | 3.36 | 0.0617 | 824.41 | 0.0617 | 0 | - | | |
| 8/18/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 82TH | 76 | 63.86111111 | 1532.666667 | 4621049681 | 5278.504 | 3.444 | 0.0617 | 325.68 | 0.0617 | 0 | - | | |
| 8/18/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 90TH | 1185 | 1038.694444 | 24928.66667 | 86342006813 | 85256.04 | 3.42 | 0.0617 | 5,260.30 | 0.0617 | 0 | - | | |
| 8/18/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 84TH | 7 | 6.951388889 | 166.8333333 | 505631770.8 | 588.588 | 3.528 | 0.0617 | 36.32 | 0.0617 | 0 | - | | |
| 8/18/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 151.9166667 | 3646 | 14547442300 | 11849.5 | 3.25 | 0.10104 | 1,197.27 | 0.047 | 0.05404 | 640.35 | 0.05404 | 0 |
| 8/18/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1195.159722 | 28683.83333 | 1.16654E+11 | 81232.616 | 2.832 | 0.10964 | 8,906.34 | 0.0556 | 0.05404 | 4,389.81 | 0.05404 | 0 |
| 8/18/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 384.2777778 | 9222.666667 | 37135801637 | 26118.592 | 2.832 | 0.08483 | 2,215.64 | 0.0556 | 0.02923 | 763.45 | 0.0436 | 0.01437 |
| 8/18/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 86TH | 343 | 254.3333333 | 6104 | 19859317660 | 19947.872 | 3.268 | 0.0617 | 1,230.78 | 0.0617 | 0 | - | | |
| 8/18/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 94TH | 2 | 2 | 48 | 158960736.1 | 171.456 | 3.572 | 0.0617 | 10.58 | 0.0617 | 0 | - | | |
| 8/18/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 92TH | 34 | 32.0625 | 769.5 | 2468557688 | 2690.172 | 3.496 | 0.0617 | 165.98 | 0.0617 | 0 | - | | |
| 8/18/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 88TH | 29 | 27.21527778 | 653.1666667 | 2284693743 | 2184.189333 | 3.344 | 0.0617 | 134.76 | 0.0617 | 0 | - | | |
| 8/18/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 84TH | 180 | 107.7361111 | 2585.666667 | 8266585458 | 8253.448 | 3.192 | 0.0617 | 509.24 | 0.0617 | 0 | - | | |
| 8/18/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 136 | 125.5069444 | 3012.166667 | 13767444681 | 9789.541667 | 3.25 | 0.12881 | 1,260.99 | 0.0625 | 0.06631 | 649.14 | 0.09002 | 0.02371 |
| 8/18/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2187.333333 | 52496 | 2.08906E+11 | 170612 | 3.25 | 0.10104 | 17,238.64 | 0.047 | 0.05404 | 9,219.87 | 0.05404 | 0 |
| 8/18/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1567.951389 | 37630.83333 | 1.48304E+11 | 122300.2083 | 3.25 | 0.0672 | 8,218.57 | 0.047 | 0.0202 | 2,470.46 | 0.0436 | 0.0234 |
| 8/18/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 241.1111111 | 5786.666667 | 26471517525 | 18806.66667 | 3.25 | 0.0672 | 1,263.81 | 0.047 | 0.0202 | 379.89 | 0.0436 | 0.0234 |
| 8/18/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 104TH | 250 | 226.4861111 | 5435.666667 | 23944632025 | 16676.62533 | 3.068 | 0.12881 | 2,148.12 | 0.0625 | 0.06631 | 1,105.83 | 0.09002 | 0.02371 |
| 8/18/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 154 | 139.9513889 | 3358.833333 | 14268782347 | 9908.558333 | 2.95 | 0.12881 | 1,276.32 | 0.0625 | 0.06631 | 657.04 | 0.09002 | 0.02371 |
| 8/18/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 514.5069444 | 12348.16667 | 50103375779 | 34970.008 | 2.832 | 0.08483 | 2,966.51 | 0.0556 | 0.02923 | 1,022.17 | 0.0436 | 0.01437 |
| 8/18/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 115 | 83.65277778 | 2007.666667 | 7971738481 | 6524.916667 | 3.25 | 0.08571 | 559.25 | 0.0556 | 0.03011 | 196.47 | 0.04491 | 0.0148 |
| 8/18/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 82TH | 5 | 5 | 120 | 410972847.2 | 373.92 | 3.116 | 0.0617 | 23.07 | 0.0617 | 0 | - | | |
| 8/18/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1122.381944 | 26937.16667 | 1.07189E+11 | 87545.79167 | 3.25 | 0.0556 | 4,867.55 | 0.0556 | 0 | - | | |
| 8/18/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 77 | 47.04166667 | 1129 | 4286876302 | 3505.545 | 3.105 | 0.10964 | 384.35 | 0.0556 | 0.05404 | 189.44 | 0.05404 | 0 |
| 8/18/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1786.222222 | 42869.33333 | 1.70964E+11 | 139325.3333 | 3.25 | 0.08097 | 11,281.17 | 0.0556 | 0.02537 | 3,534.68 | 0.04491 | 0.01954 |
| 8/18/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 694.8472222 | 16676.33333 | 66412413704 | 54198.08333 | 3.25 | 0.0556 | 3,013.41 | 0.0556 | 0 | - | | |
| 8/18/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 18 | 432 | 1692015741 | 1404 | 3.25 | 0.08023 | 112.64 | 0.0556 | 0.02463 | 34.58 | 0.0436 | 0.01897 |
| 8/18/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 958016136.4 | 702 | 3.25 | 0.08097 | 56.84 | 0.0556 | 0.02537 | 17.81 | 0.04491 | 0.01954 |
| 8/18/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 31.54861111 | 757.1666667 | 3483119249 | 2460.791667 | 3.25 | 0.08023 | 197.43 | 0.0556 | 0.02463 | 60.61 | 0.0436 | 0.01897 |
| 8/18/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 367 | 8808 | 33838275848 | 28626 | 3.25 | 0.0556 | 1,591.61 | 0.0556 | 0 | - | | |
| 8/18/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2147.256944 | 51534.16667 | 2.02956E+11 | 167486.0417 | 3.25 | 0.08483 | 14,207.84 | 0.0556 | 0.02923 | 4,895.62 | 0.0436 | 0.01437 |
| 8/18/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2860.1875 | 68644.5 | 2.72766E+11 | 223094.625 | 3.25 | 0.0556 | 12,404.06 | 0.0556 | 0 | - | | |
| 8/18/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 19.63194444 | 471.1666667 | 1875568755 | 1531.291667 | 3.25 | 0.08483 | 129.90 | 0.0556 | 0.02923 | 44.76 | 0.0436 | 0.01437 |
| 8/18/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 478.0555556 | 11473.33333 | 53106666898 | 37288.33333 | 3.25 | 0.0556 | 2,073.23 | 0.0556 | 0 | - | | |
| 8/18/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 2860.5625 | 68653.5 | 3.1894E+11 | 223123.875 | 3.25 | 0.10964 | 24,463.30 | 0.0556 | 0.05404 | 12,057.61 | 0.05404 | 0 |
| 8/18/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2089 | 1933.8125 | 46411.5 | 1.82129E+11 | 150837.375 | 3.25 | 0.08483 | 12,795.53 | 0.0556 | 0.02923 | 4,408.98 | 0.0436 | 0.01437 |
| 8/18/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 8 | 192 | 851841214.4 | 624 | 3.25 | 0.08023 | 50.06 | 0.0556 | 0.02463 | 15.37 | 0.0436 | 0.01897 |
| 8/18/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 142 | 141.8125 | 3403.5 | 13515254187 | 11061.375 | 3.25 | 0.10964 | 1,212.77 | 0.0556 | 0.05404 | 597.76 | 0.05404 | 0 |
| 8/18/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 119.2569444 | 2862.166667 | 13246761532 | 9302.041667 | 3.25 | 0.08179 | 760.81 | 0.0556 | 0.02619 | 243.62 | 0.0436 | 0.01741 |
| 8/18/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 17 | 17 | 408 | 1625880293 | 1326 | 3.25 | 0.08483 | 112.48 | 0.0556 | 0.02923 | 38.76 | 0.0436 | 0.01437 |
| 8/18/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 367.1527778 | 8811.666667 | 40844545357 | 28637.91667 | 3.25 | 0.0556 | 1,592.27 | 0.0556 | 0 | - | | |
| 8/18/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 84.13888889 | 2019.333333 | 9328946360 | 6562.833333 | 3.25 | 0.08571 | 562.50 | 0.0556 | 0.03011 | 197.61 | 0.04491 | 0.0148 |
| 8/18/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1798 | 1764.743056 | 42353.83333 | 1.54682E+11 | 137649.9583 | 3.25 | 0.10964 | 15,091.94 | 0.0556 | 0.05404 | 7,438.60 | 0.05404 | 0 |
| 8/18/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4886947176 | 4134 | 3.25 | 0.08097 | 334.73 | 0.0556 | 0.02537 | 104.88 | 0.04491 | 0.01954 |
| 8/18/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 933 | 904.7638889 | 21714.33333 | 86363485424 | 70571.58333 | 3.25 | 0.0556 | 3,923.78 | 0.0556 | 0 | - | | |
| 8/18/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1150064783 | 936 | 3.25 | 0.0556 | 52.04 | 0.0556 | 0 | - | | |
| 8/19/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 19.36388889 | 464.7333333 | 1849736921 | 1510.383333 | 3.25 | 0.08483 | 128.13 | 0.0556 | 0.02923 | 44.15 | 0.0436 | 0.01437 |
| 8/19/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 142 | 141.7916667 | 3403 | 13509966213 | 11059.75 | 3.25 | 0.10964 | 1,212.59 | 0.0556 | 0.05404 | 597.67 | 0.05404 | 0 |
| 8/19/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 484.1402778 | 11619.36667 | 53784553450 | 37762.94167 | 3.25 | 0.0556 | 2,099.62 | 0.0556 | 0 | - | | |
| 8/19/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 115 | 94.88888889 | 2277.333333 | 9049381686 | 7401.333333 | 3.25 | 0.08571 | 634.37 | 0.0556 | 0.03011 | 222.85 | 0.04491 | 0.0148 |
| 8/19/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 933 | 904.0388889 | 21696.93333 | 86371023889 | 70515.03333 | 3.25 | 0.0556 | 3,920.64 | 0.0556 | 0 | - | | |
| 8/19/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1798 | 1780.951389 | 42742.83333 | 1.5621E+11 | 138914.2083 | 3.25 | 0.10964 | 15,230.55 | 0.0556 | 0.05404 | 7,506.92 | 0.05404 | 0 |
| 8/19/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 82.125 | 1971 | 9099272260 | 6405.75 | 3.25 | 0.08571 | 549.04 | 0.0556 | 0.03011 | 192.88 | 0.04491 | 0.0148 |
| 8/19/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 370.2291667 | 8885.5 | 41185078109 | 28877.875 | 3.25 | 0.0556 | 1,605.61 | 0.0556 | 0 | - | | |
| 8/19/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 119.8055556 | 2875.333333 | 13306862546 | 9344.833333 | 3.25 | 0.08179 | 764.31 | 0.0556 | 0.02619 | 244.74 | 0.0436 | 0.01741 |
| 8/19/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2857.976389 | 68591.43333 | 2.7254E+11 | 222922.1583 | 3.25 | 0.0556 | 12,394.47 | 0.0556 | 0 | - | | |
| 8/19/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 2912.858333 | 69908.6 | 3.24803E+11 | 227202.95 | 3.25 | 0.10964 | 24,910.53 | 0.0556 | 0.05404 | 12,278.05 | 0.05404 | 0 |
| 8/19/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2127.219444 | 51053.26667 | 2.01027E+11 | 165923.1167 | 3.25 | 0.08483 | 14,075.26 | 0.0556 | 0.02923 | 4,849.93 | 0.0436 | 0.01437 |
| 8/19/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1112.465278 | 26699.16667 | 1.06256E+11 | 86772.29167 | 3.25 | 0.0556 | 4,824.54 | 0.0556 | 0 | - | | |
| 8/19/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 29.47222222 | 707.3333333 | 3252406000 | 2298.833333 | 3.25 | 0.08023 | 184.44 | 0.0556 | 0.02463 | 56.62 | 0.0436 | 0.01897 |
| 8/19/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 7.958333333 | 191 | 847557376.5 | 620.75 | 3.25 | 0.08023 | 49.80 | 0.0556 | 0.02463 | 15.29 | 0.0436 | 0.01897 |
| 8/19/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 958675864.7 | 702 | 3.25 | 0.08097 | 56.84 | 0.0556 | 0.02537 | 17.81 | 0.04491 | 0.01954 |
| 8/19/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 18.52777778 | 444.6666667 | 1741482061 | 1445.166667 | 3.25 | 0.08023 | 115.95 | 0.0556 | 0.02463 | 35.59 | 0.0436 | 0.01897 |
| 8/19/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 694.8263889 | 16675.83333 | 66406848827 | 54196.45833 | 3.25 | 0.0556 | 3,013.32 | 0.0556 | 0 | - | | |
| 8/19/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1782.179167 | 42772.3 | 1.70585E+11 | 139009.975 | 3.25 | 0.08097 | 11,255.64 | 0.0556 | 0.02537 | 3,526.68 | 0.04491 | 0.01954 |
| 8/19/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 367 | 8808 | 33841065499 | 28626 | 3.25 | 0.0556 | 1,591.61 | 0.0556 | 0 | - | | |
| 8/19/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 154 | 126.8708333 | 3044.9 | 12941725756 | 8982.455 | 2.95 | 0.12881 | 1,157.03 | 0.0625 | 0.06631 | 595.63 | 0.09002 | 0.02371 |
| 8/19/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2089 | 1942.486111 | 46619.66667 | 1.82933E+11 | 151513.9167 | 3.25 | 0.08483 | 12,852.93 | 0.0556 | 0.02923 | 4,428.75 | 0.0436 | 0.01437 |
| 8/19/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 136 | 113.4638889 | 2723.133333 | 12488844213 | 8850.183333 | 3.25 | 0.12881 | 1,139.99 | 0.0625 | 0.06631 | 586.86 | 0.09002 | 0.02371 |
| 8/19/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4888369024 | 4134 | 3.25 | 0.08097 | 334.73 | 0.0556 | 0.02537 | 104.88 | 0.04491 | 0.01954 |
| 8/19/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 84TH | 180 | 107.7361111 | 2585.666667 | 8498674538 | 8253.448 | 3.192 | 0.0617 | 509.24 | 0.0617 | 0 | - | | |
| 8/19/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1150434145 | 936 | 3.25 | 0.0556 | 52.04 | 0.0556 | 0 | - | | |
| 8/19/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 17 | 17 | 408 | 1625380427 | 1326 | 3.25 | 0.08483 | 112.48 | 0.0556 | 0.02923 | 38.76 | 0.0436 | 0.01437 |
| 8/19/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 237.2361111 | 5693.666667 | 26037275905 | 18504.41667 | 3.25 | 0.0672 | 1,243.50 | 0.047 | 0.0202 | 373.79 | 0.0436 | 0.0234 |
| 8/19/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1559.604167 | 37430.5 | 1.47412E+11 | 121649.125 | 3.25 | 0.0672 | 8,174.82 | 0.047 | 0.0202 | 2,457.31 | 0.0436 | 0.0234 |
| 8/19/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 152.1125 | 3650.7 | 14566073206 | 11864.775 | 3.25 | 0.10104 | 1,198.82 | 0.047 | 0.05404 | 641.17 | 0.05404 | 0 |
| 8/19/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 82TH | 5 | 5 | 120 | 410819422.2 | 373.92 | 3.116 | 0.0617 | 23.07 | 0.0617 | 0 | - | | |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/19/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 104TH | 250 | 205.5625 | 4933.5 | 21764064830 | 15135.978 | 3.068 | 0.12881 | 1,949.67 | 0.0625 | 0.06631 | 1,003.67 | 0.09002 | 0.02371 |
| 8/19/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 88TH | 29 | 27.09027778 | 650.1666667 | 2293511710 | 2174.157333 | 3.344 | 0.0617 | 134.15 | 0.0617 | 0 | - | | |
| 8/19/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 92TH | 34 | 31.79305556 | 763.0333333 | 2374454235 | 2667.564533 | 3.496 | 0.0617 | 164.59 | 0.0617 | 0 | - | | |
| 8/19/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 94TH | 2 | 2 | 48 | 153729047.2 | 171.456 | 3.572 | 0.0617 | 10.58 | 0.0617 | 0 | - | | |
| 8/19/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 84TH | 7 | 6.840277778 | 164.1666667 | 488248722.2 | 579.18 | 3.528 | 0.0617 | 35.74 | 0.0617 | 0 | - | | |
| 8/19/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 517.4444444 | 12418.66667 | 50375822693 | 35169.664 | 2.832 | 0.08483 | 2,983.44 | 0.0556 | 0.02923 | 1,028.01 | 0.0436 | 0.01437 |
| 8/19/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2175.866667 | 52220.8 | 2.07837E+11 | 169717.6 | 3.25 | 0.10104 | 17,148.27 | 0.047 | 0.05404 | 9,171.54 | 0.05404 | 0 |
| 8/19/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 77 | 35.59722222 | 854.3333333 | 3240983775 | 2652.705 | 3.105 | 0.10964 | 290.84 | 0.0556 | 0.05404 | 143.35 | 0.05404 | 0 |
| 8/19/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 74TH | 2 | 0.468055556 | 11.23333333 | 2216898.611 | 34.9132 | 3.108 | 0.0617 | 2.15 | 0.0617 | 0 | - | | |
| 8/19/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1193.194444 | 28636.66667 | 1.16455E+11 | 81099.04 | 2.832 | 0.10964 | 8,891.70 | 0.0556 | 0.05404 | 4,382.59 | 0.05404 | 0 |
| 8/19/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 389.1944444 | 9340.666667 | 37633073238 | 26452.768 | 2.832 | 0.08483 | 2,243.99 | 0.0556 | 0.02923 | 773.21 | 0.0436 | 0.01437 |
| 8/19/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 870.0638889 | 20881.53333 | 84528597400 | 61600.52333 | 2.95 | 0.0556 | 3,424.99 | 0.0556 | 0 | - | | |
| 8/19/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 90TH | 1185 | 1038.447222 | 24922.73333 | 85572686110 | 85235.748 | 3.42 | 0.0617 | 5,259.05 | 0.0617 | 0 | - | | |
| 8/19/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 86TH | 343 | 256.95 | 6166.8 | 20088085618 | 20153.1024 | 3.268 | 0.0617 | 1,243.45 | 0.0617 | 0 | - | | |
| 8/19/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 82TH | 76 | 63.73333333 | 1529.6 | 4496220807 | 5267.9424 | 3.444 | 0.0617 | 325.03 | 0.0617 | 0 | - | | |
| 8/19/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 80TH | 206 | 164.55 | 3949.2 | 11020735288 | 13269.312 | 3.36 | 0.0617 | 818.72 | 0.0617 | 0 | - | | |
| 8/19/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 78TH | 165 | 141.8 | 3403.2 | 9752298172 | 11148.8832 | 3.276 | 0.0617 | 687.89 | 0.0617 | 0 | - | | |
| 8/19/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 76TH | 11 | 9.252777778 | 222.0666667 | 563785573.6 | 708.8368 | 3.192 | 0.0617 | 43.74 | 0.0617 | 0 | - | | |
| 8/20/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1190.791667 | 28579 | 1.16254E+11 | 80935.728 | 2.832 | 0.10964 | 8,873.79 | 0.0556 | 0.05404 | 4,373.77 | 0.05404 | 0 |
| 8/20/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 76TH | 11 | 8.506944444 | 204.1666667 | 491767733.3 | 651.7 | 3.192 | 0.0617 | 40.21 | 0.0617 | 0 | - | | |
| 8/20/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 78TH | 165 | 141.4513889 | 3394.833333 | 9506615736 | 11121.474 | 3.276 | 0.0617 | 686.19 | 0.0617 | 0 | - | | |
| 8/20/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 80TH | 206 | 163.8152778 | 3931.566667 | 10711205111 | 13210.064 | 3.36 | 0.0617 | 815.06 | 0.0617 | 0 | - | | |
| 8/20/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 82TH | 76 | 63.60972222 | 1526.633333 | 4372171783 | 5257.7252 | 3.444 | 0.0617 | 324.40 | 0.0617 | 0 | - | | |
| 8/20/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 86TH | 343 | 257.6263889 | 6183.033333 | 20154234703 | 20206.15293 | 3.268 | 0.0617 | 1,246.72 | 0.0617 | 0 | - | | |
| 8/20/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 90TH | 1185 | 1039.194444 | 24940.66667 | 85475604340 | 85297.08 | 3.42 | 0.0617 | 5,262.83 | 0.0617 | 0 | - | | |
| 8/20/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 534.3805556 | 12825.13333 | 51944194061 | 36320.7776 | 2.832 | 0.08483 | 3,081.09 | 0.0556 | 0.02923 | 1,061.66 | 0.0436 | 0.01437 |
| 8/20/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 385.6736111 | 9256.166667 | 37283876306 | 26213.464 | 2.832 | 0.08483 | 2,223.69 | 0.0556 | 0.02923 | 766.22 | 0.0436 | 0.01437 |
| 8/20/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 74TH | 2 | 0.502777778 | 12.06666667 | 2754548.611 | 37.5032 | 3.108 | 0.0617 | 2.31 | 0.0617 | 0 | - | | |
| 8/20/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 873.2277778 | 20957.46667 | 84898349231 | 61824.52667 | 2.95 | 0.0556 | 3,437.44 | 0.0556 | 0 | - | | |
| 8/20/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 84TH | 7 | 6.768055556 | 162.4333333 | 471970205.6 | 573.0648 | 3.528 | 0.0617 | 35.36 | 0.0617 | 0 | - | | |
| 8/20/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 94TH | 2 | 2 | 48 | 158882363.9 | 171.456 | 3.572 | 0.0617 | 10.58 | 0.0617 | 0 | - | | |
| 8/20/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 92TH | 34 | 31.68472222 | 760.4333333 | 2336736325 | 2658.474933 | 3.496 | 0.0617 | 164.03 | 0.0617 | 0 | - | | |
| 8/20/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 88TH | 29 | 27.13888889 | 651.3333333 | 2293448897 | 2178.058667 | 3.344 | 0.0617 | 134.39 | 0.0617 | 0 | - | | |
| 8/20/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 84TH | 180 | 108.8347222 | 2612.033333 | 8399958358 | 8337.6104 | 3.192 | 0.0617 | 514.43 | 0.0617 | 0 | - | | |
| 8/20/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 82TH | 5 | 5 | 120 | 405251537.5 | 373.92 | 3.116 | 0.0617 | 23.07 | 0.0617 | 0 | - | | |
| 8/20/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2162.425 | 51898.2 | 2.06585E+11 | 168669.15 | 3.25 | 0.10104 | 17,042.33 | 0.047 | 0.05404 | 9,114.88 | 0.05404 | 0 |
| 8/20/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 151.8333333 | 3644 | 14540405857 | 11843 | 3.25 | 0.10104 | 1,196.62 | 0.047 | 0.05404 | 640.00 | 0.05404 | 0 |
| 8/20/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1540.716667 | 36977.2 | 1.45633E+11 | 120175.9 | 3.25 | 0.0672 | 8,075.82 | 0.047 | 0.0202 | 2,427.55 | 0.0436 | 0.0234 |
| 8/20/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 230.6388889 | 5535.333333 | 25360116075 | 17989.83333 | 3.25 | 0.0672 | 1,208.92 | 0.047 | 0.0202 | 363.39 | 0.0436 | 0.0234 |
| 8/20/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 115 | 99.125 | 2379 | 9454328495 | 7731.75 | 3.25 | 0.08571 | 662.69 | 0.0556 | 0.03011 | 232.80 | 0.04491 | 0.0148 |
| 8/20/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 77 | 34.99305556 | 839.8333333 | 3186150844 | 2607.6825 | 3.105 | 0.10964 | 285.91 | 0.0556 | 0.05404 | 140.92 | 0.05404 | 0 |
| 8/20/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 28.88888889 | 693.3333333 | 3189687887 | 2253.333333 | 3.25 | 0.08023 | 180.78 | 0.0556 | 0.02463 | 55.50 | 0.0436 | 0.01897 |
| 8/20/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2089 | 1937.201389 | 46492.83333 | 1.82347E+11 | 151101.7083 | 3.25 | 0.08483 | 12,817.96 | 0.0556 | 0.02923 | 4,416.70 | 0.0436 | 0.01437 |
| 8/20/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1706.719444 | 40961.26667 | 1.63318E+11 | 133124.1167 | 3.25 | 0.08097 | 10,779.06 | 0.0556 | 0.02537 | 3,377.36 | 0.04491 | 0.01954 |
| 8/20/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 694.6458333 | 16671.5 | 66397044430 | 54182.375 | 3.25 | 0.0556 | 3,012.54 | 0.0556 | 0 | - | | |
| 8/20/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 20.34027778 | 488.1666667 | 1892729195 | 1586.541667 | 3.25 | 0.08023 | 127.29 | 0.0556 | 0.02463 | 39.08 | 0.0436 | 0.01897 |
| 8/20/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 7.833333333 | 188 | 834166140.8 | 611 | 3.25 | 0.08023 | 49.02 | 0.0556 | 0.02463 | 15.05 | 0.0436 | 0.01897 |
| 8/20/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 367 | 8808 | 33842934939 | 28626 | 3.25 | 0.0556 | 1,591.61 | 0.0556 | 0 | - | | |
| 8/20/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1114.361111 | 26744.66667 | 1.06418E+11 | 86920.16667 | 3.25 | 0.0556 | 4,832.76 | 0.0556 | 0 | - | | |
| 8/20/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2021.433333 | 48514.4 | 1.90879E+11 | 157671.8 | 3.25 | 0.08483 | 13,375.30 | 0.0556 | 0.02923 | 4,608.75 | 0.0436 | 0.01437 |
| 8/20/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2858.8125 | 68611.5 | 2.72641E+11 | 222987.375 | 3.25 | 0.0556 | 12,398.10 | 0.0556 | 0 | - | | |
| 8/20/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 18.02083333 | 432.5 | 1722944432 | 1405.625 | 3.25 | 0.08483 | 119.24 | 0.0556 | 0.02923 | 41.09 | 0.0436 | 0.01437 |
| 8/20/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1150959604 | 936 | 3.25 | 0.0556 | 52.04 | 0.0556 | 0 | - | | |
| 8/20/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 958792679.8 | 702 | 3.25 | 0.08097 | 56.84 | 0.0556 | 0.02537 | 17.81 | 0.04491 | 0.01954 |
| 8/20/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 17 | 17 | 408 | 1627352445 | 1326 | 3.25 | 0.08483 | 112.48 | 0.0556 | 0.02923 | 38.76 | 0.0436 | 0.01437 |
| 8/20/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 486.8055556 | 11683.33333 | 54097509837 | 37970.83333 | 3.25 | 0.0556 | 2,111.18 | 0.0556 | 0 | - | | |
| 8/20/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 115.4097222 | 2769.833333 | 12813454006 | 9001.958333 | 3.25 | 0.08179 | 736.27 | 0.0556 | 0.02619 | 235.76 | 0.0436 | 0.01741 |
| 8/20/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 2916.468056 | 69995.23333 | 3.25221E+11 | 227484.5083 | 3.25 | 0.10964 | 24,941.40 | 0.0556 | 0.05404 | 12,293.26 | 0.05404 | 0 |
| 8/20/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 78.57638889 | 1885.833333 | 8710511891 | 6128.958333 | 3.25 | 0.08571 | 525.31 | 0.0556 | 0.03011 | 184.54 | 0.04491 | 0.0148 |
| 8/20/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1798 | 1784.6375 | 42831.3 | 1.56571E+11 | 139201.725 | 3.25 | 0.10964 | 15,262.08 | 0.0556 | 0.05404 | 7,522.46 | 0.05404 | 0 |
| 8/20/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 49.75 | 1194 | 4588458813 | 3880.5 | 3.25 | 0.08097 | 314.20 | 0.0556 | 0.02537 | 98.45 | 0.04491 | 0.01954 |
| 8/20/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 933 | 904.7972222 | 21715.13333 | 86466887482 | 70574.18333 | 3.25 | 0.0556 | 3,923.92 | 0.0556 | 0 | - | | |
| 8/20/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 142 | 141.7430556 | 3401.833333 | 13506226852 | 11055.95833 | 3.25 | 0.10964 | 1,212.18 | 0.0556 | 0.05404 | 597.46 | 0.05404 | 0 |
| 8/20/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 368.5902778 | 8846.166667 | 40994323369 | 28750.04167 | 3.25 | 0.0556 | 1,598.50 | 0.0556 | 0 | - | | |
| 8/21/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 370.9513889 | 8902.833333 | 41271475814 | 28934.20833 | 3.25 | 0.0556 | 1,608.74 | 0.0556 | 0 | - | | |
| 8/21/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2846.013889 | 68304.33333 | 2.71423E+11 | 221989.0833 | 3.25 | 0.0556 | 12,342.59 | 0.0556 | 0 | - | | |
| 8/21/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 19.16666667 | 460 | 1832684483 | 1495 | 3.25 | 0.08483 | 126.82 | 0.0556 | 0.02923 | 43.70 | 0.0436 | 0.01437 |
| 8/21/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 483.6736111 | 11608.16667 | 53742033219 | 37726.54167 | 3.25 | 0.0556 | 2,097.60 | 0.0556 | 0 | - | | |
| 8/21/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 115 | 94.58333333 | 2270 | 9017295866 | 7377.5 | 3.25 | 0.08571 | 632.33 | 0.0556 | 0.03011 | 222.14 | 0.04491 | 0.0148 |
| 8/21/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 933 | 902.7916667 | 21667 | 86225599775 | 70417.75 | 3.25 | 0.0556 | 3,915.23 | 0.0556 | 0 | - | | |
| 8/21/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 142 | 141.7638889 | 3402.333333 | 13507806816 | 11057.58333 | 3.25 | 0.10964 | 1,212.35 | 0.0556 | 0.05404 | 597.55 | 0.05404 | 0 |
| 8/21/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 2896.236111 | 69509.66667 | 3.23083E+11 | 225906.4167 | 3.25 | 0.10964 | 24,768.38 | 0.0556 | 0.05404 | 12,207.98 | 0.05404 | 0 |
| 8/21/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 83.97222222 | 2015.333333 | 9306870732 | 6549.833333 | 3.25 | 0.08571 | 561.39 | 0.0556 | 0.03011 | 197.22 | 0.04491 | 0.0148 |
| 8/21/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2110.243056 | 50645.83333 | 1.99349E+11 | 164598.9583 | 3.25 | 0.08483 | 13,962.93 | 0.0556 | 0.02923 | 4,811.23 | 0.0436 | 0.01437 |
| 8/21/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1798 | 1782.590278 | 42782.16667 | 1.56418E+11 | 139042.0417 | 3.25 | 0.10964 | 15,244.57 | 0.0556 | 0.05404 | 7,513.83 | 0.05404 | 0 |
| 8/21/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1113.736111 | 26729.66667 | 1.0637E+11 | 86871.41667 | 3.25 | 0.0556 | 4,830.05 | 0.0556 | 0 | - | | |
| 8/21/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 28.09027778 | 674.1666667 | 3101672515 | 2191.041667 | 3.25 | 0.08023 | 175.79 | 0.0556 | 0.02463 | 53.97 | 0.0436 | 0.01897 |
| 8/21/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 7.673611111 | 184.1666667 | 817338871.7 | 598.5416667 | 3.25 | 0.08023 | 48.02 | 0.0556 | 0.02463 | 14.74 | 0.0436 | 0.01897 |
| 8/21/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 959338836.9 | 702 | 3.25 | 0.08097 | 56.84 | 0.0556 | 0.02537 | 17.81 | 0.04491 | 0.01954 |
| 8/21/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 20.94444444 | 502.6666667 | 1939767245 | 1633.666667 | 3.25 | 0.08023 | 131.07 | 0.0556 | 0.02463 | 40.24 | 0.0436 | 0.01897 |
| 8/21/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 694.7777778 | 16674.66667 | 66391262919 | 54192.66667 | 3.25 | 0.0556 | 3,013.11 | 0.0556 | 0 | - | | |
| 8/21/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1760.548611 | 42253.16667 | 1.68528E+11 | 137322.7917 | 3.25 | 0.08097 | 11,119.03 | 0.0556 | 0.02537 | 3,483.88 | 0.04491 | 0.01954 |
| 8/21/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 367 | 8808 | 33842444179 | 28626 | 3.25 | 0.0556 | 1,591.61 | 0.0556 | 0 | - | | |
| 8/21/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 52.18055556 | 1252.333333 | 4813647195 | 4070.083333 | 3.25 | 0.08097 | 329.55 | 0.0556 | 0.02537 | 103.26 | 0.04491 | 0.01954 |
| 8/21/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1149708816 | 936 | 3.25 | 0.0556 | 52.04 | 0.0556 | 0 | - | | |
| 8/21/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 154 | 9.777777778 | 234.6666667 | 997027680 | 692.2666667 | 2.95 | 0.12881 | 89.17 | 0.0625 | 0.06631 | 45.90 | 0.09002 | 0.02371 |
| 8/21/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 17 | 17 | 408 | 1627075279 | 1326 | 3.25 | 0.08483 | 112.48 | 0.0556 | 0.02923 | 38.76 | 0.0436 | 0.01437 |
| 8/21/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 136 | 8.958333333 | 215 | 989249089.6 | 698.75 | 3.25 | 0.12881 | 90.01 | 0.0625 | 0.06631 | 46.33 | 0.09002 | 0.02371 |
| 8/21/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 233.5277778 | 5604.666667 | 25650369663 | 18215.16667 | 3.25 | 0.0672 | 1,224.06 | 0.047 | 0.0202 | 367.95 | 0.0436 | 0.0234 |
| 8/21/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 118.2708333 | 2838.5 | 13127817352 | 9225.125 | 3.25 | 0.08179 | 754.52 | 0.0556 | 0.02619 | 241.61 | 0.0436 | 0.01741 |
| 8/21/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 104TH | 250 | 16.625 | 399 | 1735279286 | 1224.132 | 3.068 | 0.12881 | 157.68 | 0.0625 | 0.06631 | 81.17 | 0.09002 | 0.02371 |
| 8/21/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1550.930556 | 37222.33333 | 1.46596E+11 | 120972.5833 | 3.25 | 0.0672 | 8,129.36 | 0.047 | 0.0202 | 2,443.65 | 0.0436 | 0.0234 |
| 8/21/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 150.8333333 | 3620 | 14440225970 | 11765 | 3.25 | 0.10104 | 1,188.74 | 0.047 | 0.05404 | 635.78 | 0.05404 | 0 |
| 8/21/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2143.979167 | 51455.5 | 2.04756E+11 | 167230.375 | 3.25 | 0.10104 | 16,896.96 | 0.047 | 0.05404 | 9,037.13 | 0.05404 | 0 |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/21/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 82TH | 5 | 5 | 120 | 417958187.5 | 373.92 | 3.116 | 0.0617 | 23.07 | 0.0617 | 0 | - | | |
| 8/21/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 84TH | 180 | 105.2638889 | 2526.333333 | 8026048347 | 8064.056 | 3.192 | 0.0617 | 497.55 | 0.0617 | 0 | - | | |
| 8/21/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 88TH | 29 | 27 | 648 | 2227654521 | 2166.912 | 3.344 | 0.0617 | 133.70 | 0.0617 | 0 | - | | |
| 8/21/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 92TH | 34 | 32.04166667 | 769 | 2501207125 | 2688.424 | 3.496 | 0.0617 | 165.88 | 0.0617 | 0 | - | | |
| 8/21/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 94TH | 2 | 1.993055556 | 47.83333333 | 161934805.6 | 170.8606667 | 3.572 | 0.0617 | 10.54 | 0.0617 | 0 | - | | |
| 8/21/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 84TH | 7 | 6.951388889 | 166.8333333 | 534320548.6 | 588.588 | 3.528 | 0.0617 | 36.32 | 0.0617 | 0 | - | | |
| 8/21/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 74TH | 2 | 0.409722222 | 9.833333333 | 2572951.389 | 30.562 | 3.108 | 0.0617 | 1.89 | 0.0617 | 0 | - | | |
| 8/21/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 77 | 33.68055556 | 808.3333333 | 3055576102 | 2509.875 | 3.105 | 0.10964 | 275.18 | 0.0556 | 0.05404 | 135.63 | 0.05404 | 0 |
| 8/21/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 76TH | 11 | 8.506944444 | 204.1666667 | 525081395.8 | 651.7 | 3.192 | 0.0617 | 40.21 | 0.0617 | 0 | - | | |
| 8/21/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2089 | 1939.111111 | 46538.66667 | 1.82417E+11 | 151250.6667 | 3.25 | 0.08483 | 12,830.59 | 0.0556 | 0.02923 | 4,421.06 | 0.0436 | 0.01437 |
| 8/21/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 545.9097222 | 13101.83333 | 52989521966 | 37104.392 | 2.832 | 0.08483 | 3,147.57 | 0.0556 | 0.02923 | 1,084.56 | 0.0436 | 0.01437 |
| 8/21/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1184.270833 | 28422.5 | 1.15746E+11 | 80492.52 | 2.832 | 0.10964 | 8,825.20 | 0.0556 | 0.05404 | 4,349.82 | 0.05404 | 0 |
| 8/21/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 383.8819444 | 9213.166667 | 37104548307 | 26091.688 | 2.832 | 0.08483 | 2,213.36 | 0.0556 | 0.02923 | 762.66 | 0.0436 | 0.01437 |
| 8/21/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 90TH | 1185 | 1040.798611 | 24979.16667 | 86191483771 | 85428.75 | 3.42 | 0.0617 | 5,270.95 | 0.0617 | 0 | - | | |
| 8/21/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 86TH | 343 | 254.0277778 | 6096.666667 | 19778689771 | 19923.90667 | 3.268 | 0.0617 | 1,229.31 | 0.0617 | 0 | - | | |
| 8/21/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 82TH | 76 | 63.91666667 | 1534 | 4560220444 | 5283.096 | 3.444 | 0.0617 | 325.97 | 0.0617 | 0 | - | | |
| 8/21/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 80TH | 206 | 164.8541667 | 3956.5 | 11039279813 | 13293.84 | 3.36 | 0.0617 | 820.23 | 0.0617 | 0 | - | | |
| 8/21/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 798.3194444 | 19159.66667 | 77458710938 | 56521.01667 | 2.95 | 0.0556 | 3,142.57 | 0.0556 | 0 | - | | |
| 8/21/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 78TH | 165 | 142.0208333 | 3408.5 | 9667628799 | 11166.246 | 3.276 | 0.0617 | 688.96 | 0.0617 | 0 | - | | |
| 8/22/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 384.8736111 | 9236.966667 | 37168262823 | 26159.0896 | 2.832 | 0.08483 | 2,219.08 | 0.0556 | 0.02923 | 764.63 | 0.0436 | 0.01437 |
| 8/22/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 76TH | 11 | 8.148611111 | 195.5666667 | 510308158.3 | 624.2488 | 3.192 | 0.0617 | 38.52 | 0.0617 | 0 | - | | |
| 8/22/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 78TH | 165 | 142.2541667 | 3414.1 | 9654285900 | 11184.5916 | 3.276 | 0.0617 | 690.09 | 0.0617 | 0 | - | | |
| 8/22/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 80TH | 206 | 164.725 | 3953.4 | 10899828922 | 13283.424 | 3.36 | 0.0617 | 819.59 | 0.0617 | 0 | - | | |
| 8/22/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 82TH | 76 | 63.58194444 | 1525.966667 | 4435131906 | 5255.4292 | 3.444 | 0.0617 | 324.26 | 0.0617 | 0 | - | | |
| 8/22/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 86TH | 343 | 253.8541667 | 6092.5 | 19570024310 | 19910.29 | 3.268 | 0.0617 | 1,228.46 | 0.0617 | 0 | - | | |
| 8/22/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 136 | 131.6666667 | 3160 | 14516439954 | 10270 | 3.25 | 0.12881 | 1,322.88 | 0.0625 | 0.06631 | 681.00 | 0.09002 | 0.02371 |
| 8/22/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 815.8402778 | 19580.16667 | 79280587630 | 57761.49167 | 2.95 | 0.0556 | 3,211.54 | 0.0556 | 0 | - | | |
| 8/22/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 74TH | 2 | 0.401388889 | 9.633333333 | 2033926.389 | 29.9404 | 3.108 | 0.0617 | 1.85 | 0.0617 | 0 | - | | |
| 8/22/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2153.038889 | 51672.93333 | 2.05607E+11 | 167937.0333 | 3.25 | 0.10104 | 16,968.36 | 0.047 | 0.05404 | 9,075.32 | 0.05404 | 0 |
| 8/22/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 556.7777778 | 13362.66667 | 54012930783 | 37843.072 | 2.832 | 0.08483 | 3,210.23 | 0.0556 | 0.02923 | 1,106.15 | 0.0436 | 0.01437 |
| 8/22/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 90TH | 1185 | 1040.088889 | 24962.13333 | 85152820968 | 85370.496 | 3.42 | 0.0617 | 5,267.36 | 0.0617 | 0 | - | | |
| 8/22/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 84TH | 7 | 6.993055556 | 167.8333333 | 521789669.4 | 592.116 | 3.528 | 0.0617 | 36.53 | 0.0617 | 0 | - | | |
| 8/22/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 94TH | 2 | 2 | 48 | 164171998.6 | 171.456 | 3.572 | 0.0617 | 10.58 | 0.0617 | 0 | - | | |
| 8/22/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 92TH | 34 | 31.85972222 | 764.6333333 | 2453611428 | 2673.158133 | 3.496 | 0.0617 | 164.93 | 0.0617 | 0 | - | | |
| 8/22/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 88TH | 29 | 27 | 648 | 2199810271 | 2166.912 | 3.344 | 0.0617 | 133.70 | 0.0617 | 0 | - | | |
| 8/22/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 154 | 147 | 3528 | 14993599542 | 10407.6 | 2.95 | 0.12881 | 1,340.60 | 0.0625 | 0.06631 | 690.13 | 0.09002 | 0.02371 |
| 8/22/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 82TH | 5 | 5 | 120 | 418233048.6 | 373.92 | 3.116 | 0.0617 | 23.07 | 0.0617 | 0 | - | | |
| 8/22/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 151.5833333 | 3638 | 14516676234 | 11823.5 | 3.25 | 0.10104 | 1,194.65 | 0.047 | 0.05404 | 638.94 | 0.05404 | 0 |
| 8/22/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1549.095833 | 37178.3 | 1.4644E+11 | 120829.475 | 3.25 | 0.0672 | 8,119.74 | 0.047 | 0.0202 | 2,440.76 | 0.0436 | 0.0234 |
| 8/22/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 222.0208333 | 5328.5 | 24359565648 | 17317.625 | 3.25 | 0.0672 | 1,163.74 | 0.047 | 0.0202 | 349.82 | 0.0436 | 0.0234 |
| 8/22/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 104TH | 250 | 237.8263889 | 5707.833333 | 25173564452 | 17511.63267 | 3.068 | 0.12881 | 2,255.67 | 0.0625 | 0.06631 | 1,161.20 | 0.09002 | 0.02371 |
| 8/22/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 77 | 54.27083333 | 1302.5 | 4951644222 | 4044.2625 | 3.105 | 0.10964 | 443.41 | 0.0556 | 0.05404 | 218.55 | 0.05404 | 0 |
| 8/22/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 84TH | 180 | 105.6 | 2534.4 | 7815675663 | 8089.8048 | 3.192 | 0.0617 | 499.14 | 0.0617 | 0 | - | | |
| 8/22/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 7.055555556 | 169.3333333 | 751230323.7 | 550.3333333 | 3.25 | 0.08023 | 44.15 | 0.0556 | 0.02463 | 13.55 | 0.0436 | 0.01897 |
| 8/22/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2089 | 1907.083333 | 45770 | 1.79508E+11 | 148752.5 | 3.25 | 0.08483 | 12,618.67 | 0.0556 | 0.02923 | 4,348.04 | 0.0436 | 0.01437 |
| 8/22/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1183.543056 | 28405.03333 | 1.15631E+11 | 80443.0544 | 2.832 | 0.10964 | 8,819.78 | 0.0556 | 0.05404 | 4,347.14 | 0.05404 | 0 |
| 8/22/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 367 | 8808 | 33840458464 | 28626 | 3.25 | 0.0556 | 1,591.61 | 0.0556 | 0 | - | | |
| 8/22/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1783.823611 | 42811.76667 | 1.70744E+11 | 139138.2417 | 3.25 | 0.08097 | 11,266.02 | 0.0556 | 0.02537 | 3,529.94 | 0.04491 | 0.01954 |
| 8/22/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 693.7986111 | 16651.16667 | 66298852244 | 54116.29167 | 3.25 | 0.0556 | 3,008.87 | 0.0556 | 0 | - | | |
| 8/22/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 958941182 | 702 | 3.25 | 0.08097 | 56.84 | 0.0556 | 0.02537 | 17.81 | 0.04491 | 0.01954 |
| 8/22/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4887798889 | 4134 | 3.25 | 0.08097 | 334.73 | 0.0556 | 0.02537 | 104.88 | 0.04491 | 0.01954 |
| 8/22/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 27.86111111 | 668.6666667 | 3083111189 | 2173.166667 | 3.25 | 0.08023 | 174.35 | 0.0556 | 0.02463 | 53.53 | 0.0436 | 0.01897 |
| 8/22/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1111.130556 | 26667.13333 | 1.06101E+11 | 86668.18333 | 3.25 | 0.0556 | 4,818.75 | 0.0556 | 0 | - | | |
| 8/22/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2144.197222 | 51460.73333 | 2.0259E+11 | 167247.3833 | 3.25 | 0.08483 | 14,187.60 | 0.0556 | 0.02923 | 4,888.64 | 0.0436 | 0.01437 |
| 8/22/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2855.293056 | 68527.03333 | 2.72323E+11 | 222712.8583 | 3.25 | 0.0556 | 12,382.83 | 0.0556 | 0 | - | | |
| 8/22/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1149155832 | 936 | 3.25 | 0.0556 | 52.04 | 0.0556 | 0 | - | | |
| 8/22/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 18.72916667 | 449.5 | 1747012135 | 1460.875 | 3.25 | 0.08023 | 117.21 | 0.0556 | 0.02463 | 35.98 | 0.0436 | 0.01897 |
| 8/22/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 17 | 14.99305556 | 359.8333333 | 1433396965 | 1169.458333 | 3.25 | 0.08483 | 99.21 | 0.0556 | 0.02923 | 34.18 | 0.0436 | 0.01437 |
| 8/22/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 19.20833333 | 461 | 1835670874 | 1498.25 | 3.25 | 0.08483 | 127.10 | 0.0556 | 0.02923 | 43.79 | 0.0436 | 0.01437 |
| 8/22/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 116.875 | 2805 | 12969933275 | 9116.25 | 3.25 | 0.08179 | 745.62 | 0.0556 | 0.02619 | 238.75 | 0.0436 | 0.01741 |
| 8/22/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 2868.597222 | 68846.33333 | 3.19846E+11 | 223750.5833 | 3.25 | 0.10964 | 24,532.01 | 0.0556 | 0.05404 | 12,091.48 | 0.05404 | 0 |
| 8/22/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 372.0347222 | 8928.833333 | 41379957010 | 29018.70833 | 3.25 | 0.0556 | 1,613.44 | 0.0556 | 0 | - | | |
| 8/22/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 89.41111111 | 2145.866667 | 9890950304 | 6974.066667 | 3.25 | 0.08571 | 597.75 | 0.0556 | 0.03011 | 209.99 | 0.04491 | 0.0148 |
| 8/22/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1798 | 1784.763889 | 42834.33333 | 1.56579E+11 | 139211.5833 | 3.25 | 0.10964 | 15,263.16 | 0.0556 | 0.05404 | 7,522.99 | 0.05404 | 0 |
| 8/22/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 142 | 141.8333333 | 3404 | 13512480938 | 11063 | 3.25 | 0.10964 | 1,212.95 | 0.0556 | 0.05404 | 597.84 | 0.05404 | 0 |
| 8/22/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 933 | 903.6402778 | 21687.36667 | 86316813863 | 70483.94167 | 3.25 | 0.0556 | 3,918.91 | 0.0556 | 0 | - | | |
| 8/22/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 115 | 106.3347222 | 2552.033333 | 10138241189 | 8294.108333 | 3.25 | 0.08571 | 710.89 | 0.0556 | 0.03011 | 249.74 | 0.04491 | 0.0148 |
| 8/22/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 483.5972222 | 11606.33333 | 53770413057 | 37720.58333 | 3.25 | 0.0556 | 2,097.26 | 0.0556 | 0 | - | | |
| 8/23/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1150991986 | 936 | 3.25 | 0.0556 | 52.04 | 0.0556 | 0 | - | | |
| 8/23/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 115 | 107.7708333 | 2586.5 | 10277131549 | 8406.125 | 3.25 | 0.08571 | 720.49 | 0.0556 | 0.03011 | 253.11 | 0.04491 | 0.0148 |
| 8/23/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 933 | 903.1041667 | 21674.5 | 86260941011 | 70442.125 | 3.25 | 0.0556 | 3,916.58 | 0.0556 | 0 | - | | |
| 8/23/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 142 | 141.7638889 | 3402.333333 | 13508703987 | 11057.58333 | 3.25 | 0.10964 | 1,212.35 | 0.0556 | 0.05404 | 597.55 | 0.05404 | 0 |
| 8/23/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1798 | 1784.701389 | 42832.83333 | 1.56498E+11 | 139206.7083 | 3.25 | 0.10964 | 15,262.62 | 0.0556 | 0.05404 | 7,522.73 | 0.05404 | 0 |
| 8/23/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 95.26388889 | 2286.333333 | 10533964431 | 7430.583333 | 3.25 | 0.08571 | 636.88 | 0.0556 | 0.03011 | 223.73 | 0.04491 | 0.0148 |
| 8/23/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 370.3055556 | 8887.333333 | 41193793388 | 28883.83333 | 3.25 | 0.0556 | 1,605.94 | 0.0556 | 0 | - | | |
| 8/23/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 17 | 17 | 408 | 1626040179 | 1326 | 3.25 | 0.08483 | 112.48 | 0.0556 | 0.02923 | 38.76 | 0.0436 | 0.01437 |
| 8/23/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 111.3888889 | 2673.333333 | 12373303007 | 8688.333333 | 3.25 | 0.08179 | 710.62 | 0.0556 | 0.02619 | 227.55 | 0.0436 | 0.01741 |
| 8/23/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 482.5833333 | 11582 | 53659074411 | 37641.5 | 3.25 | 0.0556 | 2,092.87 | 0.0556 | 0 | - | | |
| 8/23/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 2885.402778 | 69249.66667 | 3.21697E+11 | 225061.4167 | 3.25 | 0.10964 | 24,675.73 | 0.0556 | 0.05404 | 12,162.32 | 0.05404 | 0 |
| 8/23/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 19.63194444 | 471.1666667 | 1878363363 | 1531.291667 | 3.25 | 0.08483 | 129.90 | 0.0556 | 0.02923 | 44.76 | 0.0436 | 0.01437 |
| 8/23/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2872.9375 | 68950.5 | 2.74018E+11 | 224089.125 | 3.25 | 0.0556 | 12,459.36 | 0.0556 | 0 | - | | |
| 8/23/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2112.583333 | 50702 | 1.99568E+11 | 164781.5 | 3.25 | 0.08483 | 13,978.41 | 0.0556 | 0.02923 | 4,816.56 | 0.0436 | 0.01437 |
| 8/23/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1108.048611 | 26593.16667 | 1.05812E+11 | 86427.79167 | 3.25 | 0.0556 | 4,805.39 | 0.0556 | 0 | - | | |
| 8/23/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 28.375 | 681 | 3133208218 | 2213.25 | 3.25 | 0.08023 | 177.57 | 0.0556 | 0.02463 | 54.51 | 0.0436 | 0.01897 |
| 8/23/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 8 | 192 | 852315530.1 | 624 | 3.25 | 0.08023 | 50.06 | 0.0556 | 0.02463 | 15.37 | 0.0436 | 0.01897 |
| 8/23/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 957657906.1 | 702 | 3.25 | 0.08097 | 56.84 | 0.0556 | 0.02537 | 17.81 | 0.04491 | 0.01954 |
| 8/23/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 20.23611111 | 485.6666667 | 1907178948 | 1578.416667 | 3.25 | 0.08023 | 126.64 | 0.0556 | 0.02463 | 38.88 | 0.0436 | 0.01897 |
| 8/23/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 693.5416667 | 16645 | 66284050300 | 54096.25 | 3.25 | 0.0556 | 3,007.75 | 0.0556 | 0 | - | | |
| 8/23/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1788.791667 | 42931 | 1.71222E+11 | 139525.75 | 3.25 | 0.08097 | 11,297.40 | 0.0556 | 0.02537 | 3,539.77 | 0.04491 | 0.01954 |
| 8/23/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 52.8125 | 1267.5 | 4872266590 | 4119.375 | 3.25 | 0.08097 | 333.55 | 0.0556 | 0.02537 | 104.51 | 0.04491 | 0.01954 |
| 8/23/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 561.9375 | 13486.5 | 54538518407 | 38193.768 | 2.832 | 0.08483 | 3,239.98 | 0.0556 | 0.02923 | 1,116.40 | 0.0436 | 0.01437 |
| 8/23/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 367 | 8808 | 33846750038 | 28626 | 3.25 | 0.0556 | 1,591.61 | 0.0556 | 0 | - | | |
| 8/23/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2139.993056 | 51359.83333 | 2.04412E+11 | 166919.4583 | 3.25 | 0.10104 | 16,865.54 | 0.047 | 0.05404 | 9,020.33 | 0.05404 | 0 |
| 8/23/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2089 | 1874.625 | 44991 | 1.76408E+11 | 146220.75 | 3.25 | 0.08483 | 12,403.91 | 0.0556 | 0.02923 | 4,274.03 | 0.0436 | 0.01437 |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/23/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 77 | 45.22916667 | 1085.5 | 4125449470 | 3370.4775 | 3.105 | 0.10964 | 369.54 | 0.0556 | 0.05404 | 182.14 | 0.05404 | 0 |
| 8/23/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 104TH | 250 | 221.2638889 | 5310.333333 | 23392399617 | 16292.10267 | 3.068 | 0.12881 | 2,098.59 | 0.0625 | 0.06631 | 1,080.33 | 0.09002 | 0.02371 |
| 8/23/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 154 | 134.8402778 | 3236.166667 | 13748271947 | 9546.691667 | 2.95 | 0.12881 | 1,229.71 | 0.0625 | 0.06631 | 633.04 | 0.09002 | 0.02371 |
| 8/23/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 136 | 124.5902778 | 2990.166667 | 13714242058 | 9718.041667 | 3.25 | 0.12881 | 1,251.78 | 0.0625 | 0.06631 | 644.40 | 0.09002 | 0.02371 |
| 8/23/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 238.3472222 | 5720.333333 | 26170404067 | 18591.08333 | 3.25 | 0.0672 | 1,249.32 | 0.047 | 0.0202 | 375.54 | 0.0436 | 0.0234 |
| 8/23/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 152.3819444 | 3657.166667 | 14589774277 | 11885.79167 | 3.25 | 0.10104 | 1,200.94 | 0.047 | 0.05404 | 642.31 | 0.05404 | 0 |
| 8/23/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 82TH | 5 | 5 | 120 | 397775576.4 | 373.92 | 3.116 | 0.0617 | 23.07 | 0.0617 | 0 | - | | |
| 8/23/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 84TH | 180 | 107.3194444 | 2575.666667 | 7918343021 | 8221.528 | 3.192 | 0.0617 | 507.27 | 0.0617 | 0 | - | | |
| 8/23/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 88TH | 29 | 27 | 648 | 2239223076 | 2166.912 | 3.344 | 0.0617 | 133.70 | 0.0617 | 0 | - | | |
| 8/23/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 92TH | 34 | 31.67361111 | 760.1666667 | 2309928576 | 2657.542667 | 3.496 | 0.0617 | 163.97 | 0.0617 | 0 | - | | |
| 8/23/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 860.9861111 | 20663.66667 | 83690951742 | 60957.81667 | 2.95 | 0.0556 | 3,389.25 | 0.0556 | 0 | - | | |
| 8/23/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1178.326389 | 28279.83333 | 1.15121E+11 | 80088.488 | 2.832 | 0.10964 | 8,780.90 | 0.0556 | 0.05404 | 4,327.98 | 0.05404 | 0 |
| 8/23/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1533.326389 | 36799.83333 | 1.45011E+11 | 119599.4583 | 3.25 | 0.0672 | 8,037.08 | 0.047 | 0.0202 | 2,415.91 | 0.0436 | 0.0234 |
| 8/23/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 383.3472222 | 9200.333333 | 37034471343 | 26055.344 | 2.832 | 0.08483 | 2,210.27 | 0.0556 | 0.02923 | 761.60 | 0.0436 | 0.01437 |
| 8/23/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 94TH | 2 | 2 | 48 | 153518236.1 | 171.456 | 3.572 | 0.0617 | 10.58 | 0.0617 | 0 | - | | |
| 8/23/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 90TH | 1185 | 1039.756944 | 24954.16667 | 83375657917 | 85343.25 | 3.42 | 0.0617 | 5,265.68 | 0.0617 | 0 | - | | |
| 8/23/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 86TH | 343 | 253.8819444 | 6093.166667 | 19541316326 | 19912.46867 | 3.268 | 0.0617 | 1,228.60 | 0.0617 | 0 | - | | |
| 8/23/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 82TH | 76 | 63.45138889 | 1522.833333 | 4208144361 | 5244.638 | 3.444 | 0.0617 | 323.59 | 0.0617 | 0 | - | | |
| 8/23/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 80TH | 206 | 163.0208333 | 3912.5 | 10551983958 | 13146 | 3.36 | 0.0617 | 811.11 | 0.0617 | 0 | - | | |
| 8/23/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 78TH | 165 | 142.0833333 | 3410 | 9428083188 | 11171.16 | 3.276 | 0.0617 | 689.26 | 0.0617 | 0 | - | | |
| 8/23/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 76TH | 11 | 8.236111111 | 197.6666667 | 482301715.3 | 630.952 | 3.192 | 0.0617 | 38.93 | 0.0617 | 0 | - | | |
| 8/23/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 74TH | 2 | 0.395833333 | 9.5 | 2478986.111 | 29.526 | 3.108 | 0.0617 | 1.82 | 0.0617 | 0 | - | | |
| 8/23/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 84TH | 7 | 6.951388889 | 166.8333333 | 495337659.7 | 588.588 | 3.528 | 0.0617 | 36.32 | 0.0617 | 0 | - | | |
| 8/24/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 380.4583333 | 9131 | 36777824142 | 25858.992 | 2.832 | 0.08483 | 2,193.62 | 0.0556 | 0.02923 | 755.86 | 0.0436 | 0.01437 |
| 8/24/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 74TH | 2 | 0.583333333 | 14 | 16941479.17 | 43.512 | 3.108 | 0.0617 | 2.68 | 0.0617 | 0 | - | | |
| 8/24/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 76TH | 11 | 8.326388889 | 199.8333333 | 502612645.8 | 637.868 | 3.192 | 0.0617 | 39.36 | 0.0617 | 0 | - | | |
| 8/24/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 78TH | 165 | 142.3125 | 3415.5 | 9647244354 | 11189.178 | 3.276 | 0.0617 | 690.37 | 0.0617 | 0 | - | | |
| 8/24/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 80TH | 206 | 163.7430556 | 3929.833333 | 10563507611 | 13204.24 | 3.36 | 0.0617 | 814.70 | 0.0617 | 0 | - | | |
| 8/24/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 82TH | 76 | 63.31944444 | 1519.666667 | 4317431125 | 5233.732 | 3.444 | 0.0617 | 322.92 | 0.0617 | 0 | - | | |
| 8/24/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 86TH | 343 | 256.5277778 | 6156.666667 | 19817495722 | 20119.98667 | 3.268 | 0.0617 | 1,241.40 | 0.0617 | 0 | - | | |
| 8/24/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1180.0625 | 28321.5 | 1.15328E+11 | 80206.488 | 2.832 | 0.10964 | 8,793.84 | 0.0556 | 0.05404 | 4,334.36 | 0.05404 | 0 |
| 8/24/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 872.9513889 | 20950.83333 | 84983294670 | 61804.95833 | 2.95 | 0.0556 | 3,436.36 | 0.0556 | 0 | - | | |
| 8/24/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 84TH | 7 | 6.875 | 165 | 481391833.3 | 582.12 | 3.528 | 0.0617 | 35.92 | 0.0617 | 0 | - | | |
| 8/24/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 52.74305556 | 1265.833333 | 4867707435 | 4113.958333 | 3.25 | 0.08097 | 333.11 | 0.0556 | 0.02537 | 104.37 | 0.04491 | 0.01954 |
| 8/24/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 90TH | 1185 | 1039.673611 | 24952.16667 | 84103212062 | 85336.41 | 3.42 | 0.0617 | 5,265.26 | 0.0617 | 0 | - | | |
| 8/24/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 94TH | 2 | 1.993055556 | 47.83333333 | 158238048.6 | 170.8606667 | 3.572 | 0.0617 | 10.54 | 0.0617 | 0 | - | | |
| 8/24/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 92TH | 34 | 32.01388889 | 768.3333333 | 2292019313 | 2686.093333 | 3.496 | 0.0617 | 165.73 | 0.0617 | 0 | - | | |
| 8/24/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 88TH | 29 | 27.0625 | 649.5 | 2273972917 | 2171.928 | 3.344 | 0.0617 | 134.01 | 0.0617 | 0 | - | | |
| 8/24/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 84TH | 180 | 108.0763889 | 2593.833333 | 8049455736 | 8279.516 | 3.192 | 0.0617 | 510.85 | 0.0617 | 0 | - | | |
| 8/24/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 82TH | 5 | 5 | 120 | 407152791.7 | 373.92 | 3.116 | 0.0617 | 23.07 | 0.0617 | 0 | - | | |
| 8/24/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2177.923611 | 52270.16667 | 2.08094E+11 | 169878.0417 | 3.25 | 0.10104 | 17,164.48 | 0.047 | 0.05404 | 9,180.21 | 0.05404 | 0 |
| 8/24/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 152.9930556 | 3671.833333 | 14649975544 | 11933.45833 | 3.25 | 0.10104 | 1,205.76 | 0.047 | 0.05404 | 644.88 | 0.05404 | 0 |
| 8/24/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1507.597222 | 36182.33333 | 1.42551E+11 | 117592.5833 | 3.25 | 0.0672 | 7,902.22 | 0.047 | 0.0202 | 2,375.37 | 0.0436 | 0.0234 |
| 8/24/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 232.5833333 | 5582 | 25561574857 | 18141.5 | 3.25 | 0.0672 | 1,219.11 | 0.047 | 0.0202 | 366.46 | 0.0436 | 0.0234 |
| 8/24/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 104TH | 250 | 217.5972222 | 5222.333333 | 23015939113 | 16022.11867 | 3.068 | 0.12881 | 2,063.81 | 0.0625 | 0.06631 | 1,062.43 | 0.09002 | 0.02371 |
| 8/24/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 136 | 121.9027778 | 2925.666667 | 13440862774 | 9508.416667 | 3.25 | 0.12881 | 1,224.78 | 0.0625 | 0.06631 | 630.50 | 0.09002 | 0.02371 |
| 8/24/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 560.1597222 | 13443.83333 | 54338222418 | 38072.936 | 2.832 | 0.08483 | 3,229.73 | 0.0556 | 0.02923 | 1,112.87 | 0.0436 | 0.01437 |
| 8/24/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 154 | 132.3333333 | 3176 | 13491886223 | 9369.2 | 2.95 | 0.12881 | 1,206.85 | 0.0625 | 0.06631 | 621.27 | 0.09002 | 0.02371 |
| 8/24/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1787.506944 | 42900.16667 | 1.71097E+11 | 139425.5417 | 3.25 | 0.08097 | 11,289.29 | 0.0556 | 0.02537 | 3,537.23 | 0.04491 | 0.01954 |
| 8/24/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 77 | 45.52777778 | 1092.666667 | 4151459140 | 3392.73 | 3.105 | 0.10964 | 371.98 | 0.0556 | 0.05404 | 183.34 | 0.05404 | 0 |
| 8/24/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 367 | 8808 | 33837024679 | 28626 | 3.25 | 0.0556 | 1,591.61 | 0.0556 | 0 | - | | |
| 8/24/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 692.4305556 | 16618.33333 | 66169885216 | 54009.58333 | 3.25 | 0.0556 | 3,002.93 | 0.0556 | 0 | - | | |
| 8/24/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 20.14583333 | 483.5 | 1893279664 | 1571.375 | 3.25 | 0.08023 | 126.07 | 0.0556 | 0.02463 | 38.70 | 0.0436 | 0.01897 |
| 8/24/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 8.986111111 | 215.6666667 | 955744729.8 | 700.9166667 | 3.25 | 0.08097 | 56.75 | 0.0556 | 0.02537 | 17.78 | 0.04491 | 0.01954 |
| 8/24/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 7.888888889 | 189.3333333 | 839263487.3 | 615.3333333 | 3.25 | 0.08023 | 49.37 | 0.0556 | 0.02463 | 15.16 | 0.0436 | 0.01897 |
| 8/24/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 29.21527778 | 701.1666667 | 3224720481 | 2278.791667 | 3.25 | 0.08023 | 182.83 | 0.0556 | 0.02463 | 56.13 | 0.0436 | 0.01897 |
| 8/24/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1105.305556 | 26527.33333 | 1.05563E+11 | 86213.83333 | 3.25 | 0.0556 | 4,793.49 | 0.0556 | 0 | - | | |
| 8/24/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2077.076389 | 49849.83333 | 1.9616E+11 | 162011.9583 | 3.25 | 0.08483 | 13,743.47 | 0.0556 | 0.02923 | 4,735.61 | 0.0436 | 0.01437 |
| 8/24/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2906.604167 | 69758.5 | 2.77215E+11 | 226715.125 | 3.25 | 0.0556 | 12,605.36 | 0.0556 | 0 | - | | |
| 8/24/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 18.83333333 | 452 | 1801089430 | 1469 | 3.25 | 0.08483 | 124.62 | 0.0556 | 0.02923 | 42.94 | 0.0436 | 0.01437 |
| 8/24/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 2922.715278 | 70145.16667 | 3.25867E+11 | 227971.7917 | 3.25 | 0.10964 | 24,994.83 | 0.0556 | 0.05404 | 12,319.60 | 0.05404 | 0 |
| 8/24/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 17 | 17 | 408 | 1628100241 | 1326 | 3.25 | 0.08483 | 112.48 | 0.0556 | 0.02923 | 38.76 | 0.0436 | 0.01437 |
| 8/24/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 487.9027778 | 11709.66667 | 54253197578 | 38056.41667 | 3.25 | 0.0556 | 2,115.94 | 0.0556 | 0 | - | | |
| 8/24/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 107.5902778 | 2582.166667 | 11983314509 | 8392.041667 | 3.25 | 0.08179 | 686.39 | 0.0556 | 0.02619 | 219.79 | 0.0436 | 0.01741 |
| 8/24/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2089 | 1857.465278 | 44579.16667 | 1.74892E+11 | 144882.2917 | 3.25 | 0.08483 | 12,290.36 | 0.0556 | 0.02923 | 4,234.91 | 0.0436 | 0.01437 |
| 8/24/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 371.4236111 | 8914.166667 | 41309290309 | 28971.04167 | 3.25 | 0.0556 | 1,610.79 | 0.0556 | 0 | - | | |
| 8/24/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 95.54861111 | 2293.166667 | 10571307107 | 7452.791667 | 3.25 | 0.08571 | 638.78 | 0.0556 | 0.03011 | 224.40 | 0.04491 | 0.0148 |
| 8/24/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1798 | 1784.375 | 42825 | 1.56469E+11 | 139181.25 | 3.25 | 0.10964 | 15,259.83 | 0.0556 | 0.05404 | 7,521.35 | 0.05404 | 0 |
| 8/24/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 142 | 141.8611111 | 3404.666667 | 13519127554 | 11065.16667 | 3.25 | 0.10964 | 1,213.18 | 0.0556 | 0.05404 | 597.96 | 0.05404 | 0 |
| 8/24/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 933 | 902.6805556 | 21664.33333 | 86217444033 | 70409.08333 | 3.25 | 0.0556 | 3,914.75 | 0.0556 | 0 | - | | |
| 8/24/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 115 | 107.0416667 | 2569 | 10199746742 | 8349.25 | 3.25 | 0.08571 | 715.61 | 0.0556 | 0.03011 | 251.40 | 0.04491 | 0.0148 |
| 8/24/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1149738668 | 936 | 3.25 | 0.0556 | 52.04 | 0.0556 | 0 | - | | |
| 8/25/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 1955.0625 | 46921.5 | 1.84423E+11 | 152494.875 | 3.25 | 0.08483 | 12,936.14 | 0.0556 | 0.02923 | 4,457.43 | 0.0436 | 0.01437 |
| 8/25/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2894.833333 | 69476 | 2.76052E+11 | 225797 | 3.25 | 0.0556 | 12,554.31 | 0.0556 | 0 | - | | |
| 8/25/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 17.52083333 | 420.5 | 1675303552 | 1366.625 | 3.25 | 0.08483 | 115.93 | 0.0556 | 0.02923 | 39.95 | 0.0436 | 0.01437 |
| 8/25/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 484.3402778 | 11624.16667 | 53856667906 | 37778.54167 | 3.25 | 0.0556 | 2,100.49 | 0.0556 | 0 | - | | |
| 8/25/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 115 | 107.6527778 | 2583.666667 | 10253773963 | 8396.916667 | 3.25 | 0.08571 | 719.70 | 0.0556 | 0.03011 | 252.83 | 0.04491 | 0.0148 |
| 8/25/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 933 | 903.9166667 | 21694 | 86323389408 | 70505.5 | 3.25 | 0.0556 | 3,920.11 | 0.0556 | 0 | - | | |
| 8/25/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 142 | 141.8194444 | 3403.666667 | 13515160778 | 11061.91667 | 3.25 | 0.10964 | 1,212.83 | 0.0556 | 0.05404 | 597.79 | 0.05404 | 0 |
| 8/25/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1798 | 1783.430556 | 42802.33333 | 1.56385E+11 | 139107.5833 | 3.25 | 0.10964 | 15,251.76 | 0.0556 | 0.05404 | 7,517.37 | 0.05404 | 0 |
| 8/25/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1101.159722 | 26427.83333 | 1.0515E+11 | 85890.45833 | 3.25 | 0.0556 | 4,775.51 | 0.0556 | 0 | - | | |
| 8/25/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 369.5208333 | 8868.5 | 41103861556 | 28822.625 | 3.25 | 0.0556 | 1,602.54 | 0.0556 | 0 | - | | |
| 8/25/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 367.4027778 | 8817.666667 | 33877252757 | 28657.41667 | 3.25 | 0.0556 | 1,593.35 | 0.0556 | 0 | - | | |
| 8/25/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 93.46527778 | 2243.166667 | 10336083506 | 7290.291667 | 3.25 | 0.08571 | 624.85 | 0.0556 | 0.03011 | 219.51 | 0.04491 | 0.0148 |
| 8/25/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 27.125 | 651 | 2989496812 | 2115.75 | 3.25 | 0.08023 | 169.75 | 0.0556 | 0.02463 | 52.11 | 0.0436 | 0.01897 |
| 8/25/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 7.625 | 183 | 811677096 | 594.75 | 3.25 | 0.08023 | 47.72 | 0.0556 | 0.02463 | 14.65 | 0.0436 | 0.01897 |
| 8/25/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 958145814.7 | 702 | 3.25 | 0.08097 | 56.84 | 0.0556 | 0.02537 | 17.81 | 0.04491 | 0.01954 |
| 8/25/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 19.20138889 | 460.8333333 | 1805963750 | 1497.708333 | 3.25 | 0.08023 | 120.16 | 0.0556 | 0.02463 | 36.89 | 0.0436 | 0.01897 |
| 8/25/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 104TH | 250 | 199.6458333 | 4791.5 | 21130290832 | 14700.322 | 3.068 | 0.12881 | 1,893.55 | 0.0625 | 0.06631 | 974.78 | 0.09002 | 0.02371 |
| 8/25/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1785.618056 | 42854.83333 | 1.70924E+11 | 139278.2083 | 3.25 | 0.08097 | 11,277.36 | 0.0556 | 0.02537 | 3,533.49 | 0.04491 | 0.01954 |
| 8/25/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 52.85416667 | 1268.5 | 4876929384 | 4122.625 | 3.25 | 0.08097 | 333.81 | 0.0556 | 0.02537 | 104.59 | 0.04491 | 0.01954 |
| 8/25/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 136 | 111.6111111 | 2678.666667 | 12274765508 | 8705.666667 | 3.25 | 0.12881 | 1,121.38 | 0.0625 | 0.06631 | 577.27 | 0.09002 | 0.02371 |
| 8/25/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 154 | 121.1458333 | 2907.5 | 12352773799 | 8577.125 | 2.95 | 0.12881 | 1,104.82 | 0.0625 | 0.06631 | 568.75 | 0.09002 | 0.02371 |
| 8/25/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 101.0138889 | 2424.333333 | 11230463688 | 7879.083333 | 3.25 | 0.08179 | 644.43 | 0.0556 | 0.02619 | 206.35 | 0.0436 | 0.01741 |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/25/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1150453984 | 936 | 3.25 | 0.0556 | 52.04 | 0.0556 | 0 | - | | |
| 8/25/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 691.7291667 | 16601.5 | 66107700384 | 53954.875 | 3.25 | 0.0556 | 2,999.89 | 0.0556 | 0 | - | | |
| 8/25/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1512.708333 | 36305 | 1.43058E+11 | 117991.25 | 3.25 | 0.0672 | 7,929.01 | 0.047 | 0.0202 | 2,383.42 | 0.0436 | 0.0234 |
| 8/25/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 2929.229167 | 70301.5 | 3.26569E+11 | 228479.875 | 3.25 | 0.10964 | 25,050.53 | 0.0556 | 0.05404 | 12,347.05 | 0.05404 | 0 |
| 8/25/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 225.3125 | 5407.5 | 24759955412 | 17574.375 | 3.25 | 0.0672 | 1,181.00 | 0.047 | 0.0202 | 355.00 | 0.0436 | 0.0234 |
| 8/25/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 152.8125 | 3667.5 | 14636244727 | 11919.375 | 3.25 | 0.10104 | 1,204.33 | 0.047 | 0.05404 | 644.12 | 0.05404 | 0 |
| 8/25/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2176.034722 | 52224.83333 | 2.07893E+11 | 169730.7083 | 3.25 | 0.10104 | 17,149.59 | 0.047 | 0.05404 | 9,172.25 | 0.05404 | 0 |
| 8/25/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 82TH | 5 | 5 | 120 | 418080402.8 | 373.92 | 3.116 | 0.0617 | 23.07 | 0.0617 | 0 | - | | |
| 8/25/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 84TH | 180 | 108.0555556 | 2593.333333 | 8116220076 | 8277.92 | 3.192 | 0.0617 | 510.75 | 0.0617 | 0 | - | | |
| 8/25/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 88TH | 29 | 27.09722222 | 650.3333333 | 2275640764 | 2174.714667 | 3.344 | 0.0617 | 134.18 | 0.0617 | 0 | - | | |
| 8/25/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 92TH | 34 | 31.56944444 | 757.6666667 | 2477459792 | 2648.802667 | 3.496 | 0.0617 | 163.43 | 0.0617 | 0 | - | | |
| 8/25/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 94TH | 2 | 1.986111111 | 47.66666667 | 165314055.6 | 170.2653333 | 3.572 | 0.0617 | 10.51 | 0.0617 | 0 | - | | |
| 8/25/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 84TH | 7 | 6.923611111 | 166.1666667 | 530799972.2 | 586.236 | 3.528 | 0.0617 | 36.17 | 0.0617 | 0 | - | | |
| 8/25/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 74TH | 2 | 0.583333333 | 14 | 3546131.944 | 43.512 | 3.108 | 0.0617 | 2.68 | 0.0617 | 0 | - | | |
| 8/25/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 76TH | 11 | 8.618055556 | 206.8333333 | 545748631.9 | 660.212 | 3.192 | 0.0617 | 40.74 | 0.0617 | 0 | - | | |
| 8/25/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1179.805556 | 28315.33333 | 1.15277E+11 | 80189.024 | 2.832 | 0.10964 | 8,791.92 | 0.0556 | 0.05404 | 4,333.41 | 0.05404 | 0 |
| 8/25/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2089 | 1824.534722 | 43788.83333 | 1.71817E+11 | 142313.7083 | 3.25 | 0.08483 | 12,072.47 | 0.0556 | 0.02923 | 4,159.83 | 0.0436 | 0.01437 |
| 8/25/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 78TH | 165 | 143.8611111 | 3452.666667 | 10090334389 | 11310.936 | 3.276 | 0.0617 | 697.88 | 0.0617 | 0 | - | | |
| 8/25/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 555.3402778 | 13328.16667 | 53840577601 | 37745.368 | 2.832 | 0.08483 | 3,201.94 | 0.0556 | 0.02923 | 1,103.30 | 0.0436 | 0.01437 |
| 8/25/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 17 | 17 | 408 | 1626980188 | 1326 | 3.25 | 0.08483 | 112.48 | 0.0556 | 0.02923 | 38.76 | 0.0436 | 0.01437 |
| 8/25/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 377.7847222 | 9066.833333 | 36535395492 | 25677.272 | 2.832 | 0.08483 | 2,178.20 | 0.0556 | 0.02923 | 750.55 | 0.0436 | 0.01437 |
| 8/25/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 870.1527778 | 20883.66667 | 84729285304 | 61606.81667 | 2.95 | 0.0556 | 3,425.34 | 0.0556 | 0 | - | | |
| 8/25/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 90TH | 1185 | 1046.284722 | 25110.83333 | 87422132389 | 85879.05 | 3.42 | 0.0617 | 5,298.74 | 0.0617 | 0 | - | | |
| 8/25/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 86TH | 343 | 256.1111111 | 6146.666667 | 19943903993 | 20087.30667 | 3.268 | 0.0617 | 1,239.39 | 0.0617 | 0 | - | | |
| 8/25/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 82TH | 76 | 64.29166667 | 1543 | 4720388389 | 5314.092 | 3.444 | 0.0617 | 327.88 | 0.0617 | 0 | - | | |
| 8/25/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 80TH | 206 | 167.3333333 | 4016 | 11453636653 | 13493.76 | 3.36 | 0.0617 | 832.56 | 0.0617 | 0 | - | | |
| 8/25/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 77 | 57.74305556 | 1385.833333 | 5290117995 | 4303.0125 | 3.105 | 0.10964 | 471.78 | 0.0556 | 0.05404 | 232.53 | 0.05404 | 0 |
| 8/26/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 74TH | 2 | 0.284722222 | 6.833333333 | 1115673.611 | 21.238 | 3.108 | 0.0617 | 1.31 | 0.0617 | 0 | - | | |
| 8/26/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 76TH | 11 | 8.840277778 | 212.1666667 | 570532326.4 | 677.236 | 3.192 | 0.0617 | 41.79 | 0.0617 | 0 | - | | |
| 8/26/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 78TH | 165 | 141.6388889 | 3399.333333 | 9899536694 | 11136.216 | 3.276 | 0.0617 | 687.10 | 0.0617 | 0 | - | | |
| 8/26/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 80TH | 206 | 167.0138889 | 4008.333333 | 11337654806 | 13468 | 3.36 | 0.0617 | 830.98 | 0.0617 | 0 | - | | |
| 8/26/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 82TH | 76 | 63.82638889 | 1531.833333 | 4617754799 | 5275.634 | 3.444 | 0.0617 | 325.51 | 0.0617 | 0 | - | | |
| 8/26/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 86TH | 343 | 254.8958333 | 6117.5 | 19713058771 | 19991.99 | 3.268 | 0.0617 | 1,233.51 | 0.0617 | 0 | - | | |
| 8/26/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 90TH | 1185 | 1048.055556 | 25153.33333 | 86727861792 | 86024.4 | 3.42 | 0.0617 | 5,307.71 | 0.0617 | 0 | - | | |
| 8/26/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 869.125 | 20859 | 84601696663 | 61534.05 | 2.95 | 0.0556 | 3,421.29 | 0.0556 | 0 | - | | |
| 8/26/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 84TH | 7 | 7 | 168 | 546617347.2 | 592.704 | 3.528 | 0.0617 | 36.57 | 0.0617 | 0 | - | | |
| 8/26/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1177.909722 | 28269.83333 | 1.15054E+11 | 80060.168 | 2.832 | 0.10964 | 8,777.80 | 0.0556 | 0.05404 | 4,326.45 | 0.05404 | 0 |
| 8/26/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1571.986111 | 37727.66667 | 1.4859E+11 | 122614.9167 | 3.25 | 0.0672 | 8,239.72 | 0.047 | 0.0202 | 2,476.82 | 0.0436 | 0.0234 |
| 8/26/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 377.2569444 | 9054.166667 | 36468313471 | 25641.4 | 2.832 | 0.08483 | 2,175.16 | 0.0556 | 0.02923 | 749.50 | 0.0436 | 0.01437 |
| 8/26/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 94TH | 2 | 2 | 48 | 170072250 | 171.456 | 3.572 | 0.0617 | 10.58 | 0.0617 | 0 | - | | |
| 8/26/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 92TH | 34 | 31.82638889 | 763.8333333 | 2561573569 | 2670.361333 | 3.496 | 0.0617 | 164.76 | 0.0617 | 0 | - | | |
| 8/26/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 88TH | 29 | 27 | 648 | 2237148889 | 2166.912 | 3.344 | 0.0617 | 133.70 | 0.0617 | 0 | - | | |
| 8/26/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 84TH | 180 | 107.8680556 | 2588.833333 | 7905415090 | 8263.556 | 3.192 | 0.0617 | 509.86 | 0.0617 | 0 | - | | |
| 8/26/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 82TH | 5 | 5 | 120 | 421480715.3 | 373.92 | 3.116 | 0.0617 | 23.07 | 0.0617 | 0 | - | | |
| 8/26/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 136 | 89.25 | 2142 | 9833990842 | 6961.5 | 3.25 | 0.12881 | 896.71 | 0.0625 | 0.06631 | 461.62 | 0.09002 | 0.02371 |
| 8/26/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 151.0208333 | 3624.5 | 14464524588 | 11779.625 | 3.25 | 0.10104 | 1,190.21 | 0.047 | 0.05404 | 636.57 | 0.05404 | 0 |
| 8/26/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 223.4861111 | 5363.666667 | 24496232148 | 17431.91667 | 3.25 | 0.0672 | 1,171.42 | 0.047 | 0.0202 | 352.12 | 0.0436 | 0.0234 |
| 8/26/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 104TH | 250 | 172.4791667 | 4139.5 | 18201530739 | 12699.986 | 3.068 | 0.12881 | 1,635.89 | 0.0625 | 0.06631 | 842.14 | 0.09002 | 0.02371 |
| 8/26/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 154 | 108.3125 | 2599.5 | 11033266353 | 7668.525 | 2.95 | 0.12881 | 987.78 | 0.0625 | 0.06631 | 508.50 | 0.09002 | 0.02371 |
| 8/26/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 560.0277778 | 13440.66667 | 54257927609 | 38063.968 | 2.832 | 0.08483 | 3,228.97 | 0.0556 | 0.02923 | 1,112.61 | 0.0436 | 0.01437 |
| 8/26/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 17 | 17 | 408 | 1626610500 | 1326 | 3.25 | 0.08483 | 112.48 | 0.0556 | 0.02923 | 38.76 | 0.0436 | 0.01437 |
| 8/26/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2138.958333 | 51335 | 2.04335E+11 | 166838.75 | 3.25 | 0.10104 | 16,857.39 | 0.047 | 0.05404 | 9,015.97 | 0.05404 | 0 |
| 8/26/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1093.895833 | 26253.5 | 1.0444E+11 | 85323.875 | 3.25 | 0.0556 | 4,744.01 | 0.0556 | 0 | - | | |
| 8/26/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 77 | 53.97222222 | 1295.333333 | 4941427406 | 4022.01 | 3.105 | 0.10964 | 440.97 | 0.0556 | 0.05404 | 217.35 | 0.05404 | 0 |
| 8/26/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1785.541667 | 42853 | 1.70906E+11 | 139272.25 | 3.25 | 0.08097 | 11,276.87 | 0.0556 | 0.02537 | 3,533.34 | 0.04491 | 0.01954 |
| 8/26/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 691 | 16584 | 66049803729 | 53898 | 3.25 | 0.0556 | 2,996.73 | 0.0556 | 0 | - | | |
| 8/26/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 19.89583333 | 477.5 | 1872175537 | 1551.875 | 3.25 | 0.08023 | 124.51 | 0.0556 | 0.02463 | 38.22 | 0.0436 | 0.01897 |
| 8/26/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 958461440.3 | 702 | 3.25 | 0.08097 | 56.84 | 0.0556 | 0.02537 | 17.81 | 0.04491 | 0.01954 |
| 8/26/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 27.56944444 | 661.6666667 | 3040723895 | 2150.416667 | 3.25 | 0.08023 | 172.53 | 0.0556 | 0.02463 | 52.96 | 0.0436 | 0.01897 |
| 8/26/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 366.2013889 | 8788.833333 | 33770510688 | 28563.70833 | 3.25 | 0.0556 | 1,588.14 | 0.0556 | 0 | - | | |
| 8/26/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 1971.673611 | 47320.16667 | 1.85978E+11 | 153790.5417 | 3.25 | 0.08483 | 13,046.05 | 0.0556 | 0.02923 | 4,495.30 | 0.0436 | 0.01437 |
| 8/26/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2891.763889 | 69402.33333 | 2.75772E+11 | 225557.5833 | 3.25 | 0.0556 | 12,541.00 | 0.0556 | 0 | - | | |
| 8/26/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 18.56944444 | 445.6666667 | 1774286010 | 1448.416667 | 3.25 | 0.08483 | 122.87 | 0.0556 | 0.02923 | 42.34 | 0.0436 | 0.01437 |
| 8/26/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 480.7569444 | 11538.16667 | 53469705952 | 37499.04167 | 3.25 | 0.0556 | 2,084.95 | 0.0556 | 0 | - | | |
| 8/26/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 2926.145833 | 70227.5 | 3.26283E+11 | 228239.375 | 3.25 | 0.10964 | 25,024.17 | 0.0556 | 0.05404 | 12,334.06 | 0.05404 | 0 |
| 8/26/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2089 | 1872.291667 | 44935 | 1.76046E+11 | 146038.75 | 3.25 | 0.08483 | 12,388.47 | 0.0556 | 0.02923 | 4,268.71 | 0.0436 | 0.01437 |
| 8/26/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 7.694444444 | 184.6666667 | 818626160.2 | 600.1666667 | 3.25 | 0.08023 | 48.15 | 0.0556 | 0.02463 | 14.78 | 0.0436 | 0.01897 |
| 8/26/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 115 | 106.6458333 | 2559.5 | 10164886245 | 8318.375 | 3.25 | 0.08571 | 712.97 | 0.0556 | 0.03011 | 250.47 | 0.04491 | 0.0148 |
| 8/26/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 112.5486111 | 2701.166667 | 12476399721 | 8778.791667 | 3.25 | 0.08179 | 718.02 | 0.0556 | 0.02619 | 229.92 | 0.0436 | 0.01741 |
| 8/26/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4889953560 | 4134 | 3.25 | 0.08097 | 334.73 | 0.0556 | 0.02537 | 104.88 | 0.04491 | 0.01954 |
| 8/26/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 370.4166667 | 8890 | 41210890106 | 28892.5 | 3.25 | 0.0556 | 1,606.42 | 0.0556 | 0 | - | | |
| 8/26/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 91.04861111 | 2185.166667 | 10064685453 | 7101.791667 | 3.25 | 0.08571 | 608.69 | 0.0556 | 0.03011 | 213.83 | 0.04491 | 0.0148 |
| 8/26/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1798 | 1773.861111 | 42572.66667 | 1.55487E+11 | 138361.1667 | 3.25 | 0.10964 | 15,169.92 | 0.0556 | 0.05404 | 7,477.04 | 0.05404 | 0 |
| 8/26/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 142 | 141.5902778 | 3398.166667 | 13491874457 | 11044.04167 | 3.25 | 0.10964 | 1,210.87 | 0.0556 | 0.05404 | 596.82 | 0.05404 | 0 |
| 8/26/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 933 | 907.5347222 | 21780.83333 | 86646042903 | 70787.70833 | 3.25 | 0.0556 | 3,935.80 | 0.0556 | 0 | - | | |
| 8/26/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1150272747 | 936 | 3.25 | 0.0556 | 52.04 | 0.0556 | 0 | - | | |
| 8/27/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 78TH | 165 | 139.8819444 | 3357.166667 | 9503359708 | 10998.078 | 3.276 | 0.0617 | 678.58 | 0.0617 | 0 | - | | |
| 8/27/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 90TH | 1185 | 1046.361111 | 25112.66667 | 84827878028 | 85885.32 | 3.42 | 0.0617 | 5,299.12 | 0.0617 | 0 | - | | |
| 8/27/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 80TH | 206 | 164.7083333 | 3953 | 10922668153 | 13282.08 | 3.36 | 0.0617 | 819.50 | 0.0617 | 0 | - | | |
| 8/27/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 82TH | 76 | 63.41666667 | 1522 | 4350456313 | 5241.768 | 3.444 | 0.0617 | 323.42 | 0.0617 | 0 | - | | |
| 8/27/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 86TH | 343 | 254.2222222 | 6101.333333 | 19624665271 | 19939.15733 | 3.268 | 0.0617 | 1,230.25 | 0.0617 | 0 | - | | |
| 8/27/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 861.4861111 | 20675.66667 | 83810474332 | 60993.21667 | 2.95 | 0.0556 | 3,391.22 | 0.0556 | 0 | - | | |
| 8/27/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 313.5763889 | 7525.833333 | 30314185891 | 21313.16 | 2.832 | 0.08483 | 1,808.00 | 0.0556 | 0.02923 | 622.98 | 0.0436 | 0.01437 |
| 8/27/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1168.819444 | 28051.66667 | 1.14039E+11 | 79442.32 | 2.832 | 0.10964 | 8,710.06 | 0.0556 | 0.05404 | 4,293.06 | 0.05404 | 0 |
| 8/27/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 77 | 53.82638889 | 1291.833333 | 4894473378 | 4011.1425 | 3.105 | 0.10964 | 439.78 | 0.0556 | 0.05404 | 216.76 | 0.05404 | 0 |
| 8/27/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 76TH | 11 | 8.902777778 | 213.6666667 | 549081736.1 | 682.024 | 3.192 | 0.0617 | 42.08 | 0.0617 | 0 | - | | |
| 8/27/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 471.2569444 | 11310.16667 | 45573302426 | 32030.392 | 2.832 | 0.08483 | 2,717.14 | 0.0556 | 0.02923 | 936.25 | 0.0436 | 0.01437 |
| 8/27/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 84TH | 7 | 6.965277778 | 167.1666667 | 504486097.2 | 589.764 | 3.528 | 0.0617 | 36.39 | 0.0617 | 0 | - | | |
| 8/27/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 94TH | 2 | 1.993055556 | 47.83333333 | 158876680.6 | 170.8606667 | 3.572 | 0.0617 | 10.54 | 0.0617 | 0 | - | | |
| 8/27/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 92TH | 34 | 32 | 768 | 2468748632 | 2684.928 | 3.496 | 0.0617 | 165.66 | 0.0617 | 0 | - | | |
| 8/27/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 88TH | 29 | 27 | 648 | 2237277965 | 2166.912 | 3.344 | 0.0617 | 133.70 | 0.0617 | 0 | - | | |
| 8/27/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 84TH | 180 | 106.4444444 | 2554.666667 | 7855101465 | 8154.496 | 3.192 | 0.0617 | 503.13 | 0.0617 | 0 | - | | |
| 8/27/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 82TH | 5 | 5 | 120 | 416354465.3 | 373.92 | 3.116 | 0.0617 | 23.07 | 0.0617 | 0 | - | | |
| 8/27/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2114.506944 | 50748.16667 | 2.02002E+11 | 164931.5417 | 3.25 | 0.10104 | 16,664.68 | 0.047 | 0.05404 | 8,912.90 | 0.05404 | 0 |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/27/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 152.5069444 | 3660.166667 | 14603425016 | 11895.54167 | 3.25 | 0.10104 | 1,201.93 | 0.047 | 0.05404 | 642.84 | 0.05404 | 0 |
| 8/27/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1342.326389 | 32215.83333 | 1.269E+11 | 104701.4583 | 3.25 | 0.0672 | 7,035.94 | 0.047 | 0.0202 | 2,114.97 | 0.0436 | 0.0234 |
| 8/27/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 190.7777778 | 4578.666667 | 20895098453 | 14880.66667 | 3.25 | 0.0672 | 999.98 | 0.047 | 0.0202 | 300.59 | 0.0436 | 0.0234 |
| 8/27/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 136 | 4.875 | 117 | 537781671.1 | 380.25 | 3.25 | 0.12881 | 48.98 | 0.0625 | 0.06631 | 25.21 | 0.09002 | 0.02371 |
| 8/27/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 11.83333333 | 284 | 1134563474 | 923 | 3.25 | 0.0556 | 51.32 | 0.0556 | 0 | - | | |
| 8/27/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 154 | 6.208333333 | 149 | 631851969.4 | 439.55 | 2.95 | 0.12881 | 56.62 | 0.0625 | 0.06631 | 29.15 | 0.09002 | 0.02371 |
| 8/27/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 37.38194444 | 897.1666667 | 3375291859 | 2915.791667 | 3.25 | 0.08097 | 236.09 | 0.0556 | 0.02537 | 73.97 | 0.04491 | 0.01954 |
| 8/27/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2089 | 1552.048611 | 37249.16667 | 1.45679E+11 | 121059.7917 | 3.25 | 0.08483 | 10,269.50 | 0.0556 | 0.02923 | 3,538.58 | 0.0436 | 0.01437 |
| 8/27/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 104TH | 250 | 9.625 | 231 | 1020038567 | 708.708 | 3.068 | 0.12881 | 91.29 | 0.0625 | 0.06631 | 46.99 | 0.09002 | 0.02371 |
| 8/27/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 17 | 14.04861111 | 337.1666667 | 1343548516 | 1095.791667 | 3.25 | 0.08483 | 92.96 | 0.0556 | 0.02923 | 32.03 | 0.0436 | 0.01437 |
| 8/27/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 354.9652778 | 8519.166667 | 32732027793 | 27687.29167 | 3.25 | 0.0556 | 1,539.41 | 0.0556 | 0 | - | | |
| 8/27/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1281.819444 | 30763.66667 | 1.20201E+11 | 99981.91667 | 3.25 | 0.08097 | 8,095.54 | 0.0556 | 0.02537 | 2,536.54 | 0.04491 | 0.01954 |
| 8/27/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 671.2916667 | 16111 | 64163117204 | 52360.75 | 3.25 | 0.0556 | 2,911.26 | 0.0556 | 0 | - | | |
| 8/27/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 16.75694444 | 402.1666667 | 1577067800 | 1307.041667 | 3.25 | 0.08023 | 104.86 | 0.0556 | 0.02463 | 32.19 | 0.0436 | 0.01897 |
| 8/27/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 5.513888889 | 132.3333333 | 574560091.9 | 430.0833333 | 3.25 | 0.08097 | 34.82 | 0.0556 | 0.02537 | 10.91 | 0.04491 | 0.01954 |
| 8/27/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 6.520833333 | 156.5 | 694466535 | 508.625 | 3.25 | 0.08023 | 40.81 | 0.0556 | 0.02463 | 12.53 | 0.0436 | 0.01897 |
| 8/27/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 27.54861111 | 661.1666667 | 3044430434 | 2148.791667 | 3.25 | 0.08023 | 172.40 | 0.0556 | 0.02463 | 52.92 | 0.0436 | 0.01897 |
| 8/27/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1110.680556 | 26656.33333 | 1.06049E+11 | 86633.08333 | 3.25 | 0.0556 | 4,816.80 | 0.0556 | 0 | - | | |
| 8/27/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 1750.354167 | 42008.5 | 1.65239E+11 | 136527.625 | 3.25 | 0.08483 | 11,581.64 | 0.0556 | 0.02923 | 3,990.70 | 0.0436 | 0.01437 |
| 8/27/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 97.40972222 | 2337.833333 | 10798174312 | 7597.958333 | 3.25 | 0.08179 | 621.44 | 0.0556 | 0.02619 | 198.99 | 0.0436 | 0.01741 |
| 8/27/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 15.58333333 | 374 | 1489841514 | 1215.5 | 3.25 | 0.08483 | 103.11 | 0.0556 | 0.02923 | 35.53 | 0.0436 | 0.01437 |
| 8/27/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 471.1388889 | 11307.33333 | 52376675839 | 36748.83333 | 3.25 | 0.0556 | 2,043.24 | 0.0556 | 0 | - | | |
| 8/27/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 115 | 77.54861111 | 1861.166667 | 7219815032 | 6048.791667 | 3.25 | 0.08571 | 518.44 | 0.0556 | 0.03011 | 182.13 | 0.04491 | 0.0148 |
| 8/27/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 933 | 898.3125 | 21559.5 | 85663644599 | 70068.375 | 3.25 | 0.0556 | 3,895.80 | 0.0556 | 0 | - | | |
| 8/27/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 142 | 140.4513889 | 3370.833333 | 13377535707 | 10955.20833 | 3.25 | 0.10964 | 1,201.13 | 0.0556 | 0.05404 | 592.02 | 0.05404 | 0 |
| 8/27/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1798 | 1775.076389 | 42601.83333 | 1.5558E+11 | 138455.9583 | 3.25 | 0.10964 | 15,180.31 | 0.0556 | 0.05404 | 7,482.16 | 0.05404 | 0 |
| 8/27/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 65.24305556 | 1565.833333 | 7054085881 | 5088.958333 | 3.25 | 0.08571 | 436.17 | 0.0556 | 0.03011 | 153.23 | 0.04491 | 0.0148 |
| 8/27/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 363.7847222 | 8730.833333 | 40470768267 | 28375.20833 | 3.25 | 0.0556 | 1,577.66 | 0.0556 | 0 | - | | |
| 8/27/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 2945.3125 | 70687.5 | 3.28394E+11 | 229734.375 | 3.25 | 0.10964 | 25,188.08 | 0.0556 | 0.05404 | 12,414.85 | 0.05404 | 0 |
| 8/27/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2875.409722 | 69009.83333 | 2.74173E+11 | 224281.9583 | 3.25 | 0.0556 | 12,470.08 | 0.0556 | 0 | - | | |
| 8/28/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 80TH | 206 | 161.7291667 | 3881.5 | 10351385139 | 13041.84 | 3.36 | 0.0617 | 804.68 | 0.0617 | 0 | - | | |
| 8/28/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 82TH | 76 | 61.65972222 | 1479.833333 | 3913791562 | 5096.546 | 3.444 | 0.0617 | 314.46 | 0.0617 | 0 | - | | |
| 8/28/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 86TH | 343 | 254.5763889 | 6109.833333 | 19486362125 | 19966.93533 | 3.268 | 0.0617 | 1,231.96 | 0.0617 | 0 | - | | |
| 8/28/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 90TH | 1185 | 1045.381944 | 25089.16667 | 82163763271 | 85804.95 | 3.42 | 0.0617 | 5,294.17 | 0.0617 | 0 | - | | |
| 8/28/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 850.4513889 | 20410.83333 | 82682188233 | 60211.95833 | 2.95 | 0.0556 | 3,347.78 | 0.0556 | 0 | - | | |
| 8/28/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 292.3611111 | 7016.666667 | 28211638254 | 19871.2 | 2.832 | 0.08483 | 1,685.67 | 0.0556 | 0.02923 | 580.84 | 0.0436 | 0.01437 |
| 8/28/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1214.361111 | 29144.66667 | 1.18528E+11 | 82537.696 | 2.832 | 0.10964 | 9,049.43 | 0.0556 | 0.05404 | 4,460.34 | 0.05404 | 0 |
| 8/28/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 78TH | 165 | 138.0347222 | 3312.833333 | 9049974708 | 10852.842 | 3.276 | 0.0617 | 669.62 | 0.0617 | 0 | - | | |
| 8/28/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 77 | 60.66666667 | 1456 | 5575053051 | 4520.88 | 3.105 | 0.10964 | 495.67 | 0.0556 | 0.05404 | 244.31 | 0.05404 | 0 |
| 8/28/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 88TH | 29 | 27 | 648 | 2241717521 | 2166.912 | 3.344 | 0.0617 | 133.70 | 0.0617 | 0 | - | | |
| 8/28/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 447.5 | 10740 | 42996126898 | 30415.68 | 2.832 | 0.08483 | 2,580.16 | 0.0556 | 0.02923 | 889.05 | 0.0436 | 0.01437 |
| 8/28/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 181.7430556 | 4361.833333 | 19773759569 | 14175.95833 | 3.25 | 0.0672 | 952.62 | 0.047 | 0.0202 | 286.35 | 0.0436 | 0.0234 |
| 8/28/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 76TH | 11 | 8.708333333 | 209 | 498332263.9 | 667.128 | 3.192 | 0.0617 | 41.16 | 0.0617 | 0 | - | | |
| 8/28/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 1658.895833 | 39813.5 | 1.55949E+11 | 129393.875 | 3.25 | 0.08483 | 10,976.48 | 0.0556 | 0.02923 | 3,782.18 | 0.0436 | 0.01437 |
| 8/28/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 84TH | 7 | 6.9375 | 166.5 | 466089402.8 | 587.412 | 3.528 | 0.0617 | 36.24 | 0.0617 | 0 | - | | |
| 8/28/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1280.631944 | 30735.16667 | 1.1954E+11 | 99889.29167 | 3.25 | 0.0672 | 6,712.56 | 0.047 | 0.0202 | 2,017.76 | 0.0436 | 0.0234 |
| 8/28/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 92TH | 34 | 32 | 768 | 2304581979 | 2684.928 | 3.496 | 0.0617 | 165.66 | 0.0617 | 0 | - | | |
| 8/28/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 84TH | 180 | 107.4513889 | 2578.833333 | 7854194479 | 8231.636 | 3.192 | 0.0617 | 507.89 | 0.0617 | 0 | - | | |
| 8/28/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 82TH | 5 | 5 | 120 | 412715423.6 | 373.92 | 3.116 | 0.0617 | 23.07 | 0.0617 | 0 | - | | |
| 8/28/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2058.652778 | 49407.66667 | 1.96514E+11 | 160574.9167 | 3.25 | 0.10104 | 16,224.49 | 0.047 | 0.05404 | 8,677.47 | 0.05404 | 0 |
| 8/28/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 152.5763889 | 3661.833333 | 14615348837 | 11900.95833 | 3.25 | 0.10104 | 1,202.47 | 0.047 | 0.05404 | 643.13 | 0.05404 | 0 |
| 8/28/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2089 | 1499.659722 | 35991.83333 | 1.40786E+11 | 116973.4583 | 3.25 | 0.08483 | 9,922.86 | 0.0556 | 0.02923 | 3,419.13 | 0.0436 | 0.01437 |
| 8/28/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 94TH | 2 | 2 | 48 | 155171562.5 | 171.456 | 3.572 | 0.0617 | 10.58 | 0.0617 | 0 | - | | |
| 8/28/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 14.44444444 | 346.6666667 | 1377667774 | 1126.666667 | 3.25 | 0.08483 | 95.58 | 0.0556 | 0.02923 | 32.93 | 0.0436 | 0.01437 |
| 8/28/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 17 | 13.34027778 | 320.1666667 | 1265648316 | 1040.541667 | 3.25 | 0.08483 | 88.27 | 0.0556 | 0.02923 | 30.42 | 0.0436 | 0.01437 |
| 8/28/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 41.76388889 | 1002.333333 | 3851020767 | 3257.583333 | 3.25 | 0.08097 | 263.77 | 0.0556 | 0.02537 | 82.64 | 0.04491 | 0.01954 |
| 8/28/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 362.2847222 | 8694.833333 | 33404000695 | 28258.20833 | 3.25 | 0.0556 | 1,571.16 | 0.0556 | 0 | - | | |
| 8/28/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1414.965278 | 33959.16667 | 1.35385E+11 | 110367.2917 | 3.25 | 0.08097 | 8,936.44 | 0.0556 | 0.02537 | 2,800.02 | 0.04491 | 0.01954 |
| 8/28/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 687.2222222 | 16493.33333 | 65699028229 | 53603.33333 | 3.25 | 0.0556 | 2,980.35 | 0.0556 | 0 | - | | |
| 8/28/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 16.45833333 | 395 | 1510082622 | 1283.75 | 3.25 | 0.08023 | 103.00 | 0.0556 | 0.02463 | 31.62 | 0.0436 | 0.01897 |
| 8/28/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 4.597222222 | 110.3333333 | 489217646.1 | 358.5833333 | 3.25 | 0.08097 | 29.03 | 0.0556 | 0.02537 | 9.10 | 0.04491 | 0.01954 |
| 8/28/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 6.020833333 | 144.5 | 635895372 | 469.625 | 3.25 | 0.08023 | 37.68 | 0.0556 | 0.02463 | 11.57 | 0.0436 | 0.01897 |
| 8/28/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 26.98611111 | 647.6666667 | 2954920413 | 2104.916667 | 3.25 | 0.08023 | 168.88 | 0.0556 | 0.02463 | 51.84 | 0.0436 | 0.01897 |
| 8/28/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1124.451389 | 26986.83333 | 1.07402E+11 | 87707.20833 | 3.25 | 0.0556 | 4,876.52 | 0.0556 | 0 | - | | |
| 8/28/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1149967376 | 936 | 3.25 | 0.0556 | 52.04 | 0.0556 | 0 | - | | |
| 8/28/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 476.2152778 | 11429.16667 | 52957901640 | 37144.79167 | 3.25 | 0.0556 | 2,065.25 | 0.0556 | 0 | - | | |
| 8/28/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 115 | 83.13194444 | 1995.166667 | 7923121267 | 6484.291667 | 3.25 | 0.08571 | 555.77 | 0.0556 | 0.03011 | 195.24 | 0.04491 | 0.0148 |
| 8/28/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 933 | 904.2777778 | 21702.66667 | 86259392746 | 70533.66667 | 3.25 | 0.0556 | 3,921.67 | 0.0556 | 0 | - | | |
| 8/28/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 142 | 140.6944444 | 3376.666667 | 13403459990 | 10974.16667 | 3.25 | 0.10964 | 1,203.21 | 0.0556 | 0.05404 | 593.04 | 0.05404 | 0 |
| 8/28/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1798 | 1775.194444 | 42604.66667 | 1.55596E+11 | 138465.1667 | 3.25 | 0.10964 | 15,181.32 | 0.0556 | 0.05404 | 7,482.66 | 0.05404 | 0 |
| 8/28/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 74.70138889 | 1792.833333 | 8279080499 | 5826.708333 | 3.25 | 0.08571 | 499.41 | 0.0556 | 0.03011 | 175.44 | 0.04491 | 0.0148 |
| 8/28/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 369.3958333 | 8865.5 | 41137796628 | 28812.875 | 3.25 | 0.0556 | 1,602.00 | 0.0556 | 0 | - | | |
| 8/28/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 2907.541667 | 69781 | 3.241E+11 | 226788.25 | 3.25 | 0.10964 | 24,865.06 | 0.0556 | 0.05404 | 12,255.64 | 0.05404 | 0 |
| 8/28/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 97.93055556 | 2350.333333 | 10822951986 | 7638.583333 | 3.25 | 0.08179 | 624.76 | 0.0556 | 0.02619 | 200.05 | 0.0436 | 0.01741 |
| 8/28/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2874.618056 | 68990.83333 | 2.741E+11 | 224220.2083 | 3.25 | 0.0556 | 12,466.64 | 0.0556 | 0 | - | | |
| 8/29/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 84TH | 7 | 7 | 168 | 559504763.9 | 592.704 | 3.528 | 0.0617 | 36.57 | 0.0617 | 0 | - | | |
| 8/29/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 76TH | 11 | 8.927083333 | 214.25 | 659238552.1 | 683.886 | 3.192 | 0.0617 | 42.20 | 0.0617 | 0 | - | | |
| 8/29/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 78TH | 165 | 140.8333333 | 3380 | 10078239319 | 11072.88 | 3.276 | 0.0617 | 683.20 | 0.0617 | 0 | - | | |
| 8/29/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 80TH | 206 | 169.5416667 | 4069 | 12117737014 | 13671.84 | 3.36 | 0.0617 | 843.55 | 0.0617 | 0 | - | | |
| 8/29/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 82TH | 76 | 62.84722222 | 1508.333333 | 4661704177 | 5194.7 | 3.444 | 0.0617 | 320.51 | 0.0617 | 0 | - | | |
| 8/29/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 86TH | 343 | 251.0486111 | 6025.166667 | 19315038646 | 19690.24467 | 3.268 | 0.0617 | 1,214.89 | 0.0617 | 0 | - | | |
| 8/29/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 90TH | 1185 | 1048.256944 | 25158.16667 | 86696780122 | 86040.93 | 3.42 | 0.0617 | 5,308.73 | 0.0617 | 0 | - | | |
| 8/29/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 94TH | 2 | 2 | 48 | 166391322.9 | 171.456 | 3.572 | 0.0617 | 10.58 | 0.0617 | 0 | - | | |
| 8/29/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 376.2048611 | 9028.916667 | 36280252331 | 25569.892 | 2.832 | 0.08483 | 2,169.09 | 0.0556 | 0.02923 | 747.41 | 0.0436 | 0.01437 |
| 8/29/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1597.260417 | 38334.25 | 1.49338E+11 | 124586.3125 | 3.25 | 0.0672 | 8,372.20 | 0.047 | 0.0202 | 2,516.64 | 0.0436 | 0.0234 |
| 8/29/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 853.8541667 | 20492.5 | 82972859357 | 60452.875 | 2.95 | 0.0556 | 3,361.18 | 0.0556 | 0 | - | | |
| 8/29/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 92TH | 34 | 32 | 768 | 2618524535 | 2684.928 | 3.496 | 0.0617 | 165.66 | 0.0617 | 0 | - | | |
| 8/29/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 88TH | 29 | 27 | 648 | 2196114896 | 2166.912 | 3.344 | 0.0617 | 133.70 | 0.0617 | 0 | - | | |
| 8/29/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 84TH | 180 | 102.5868056 | 2462.083333 | 7207140316 | 7858.97 | 3.192 | 0.0617 | 484.90 | 0.0617 | 0 | - | | |
| 8/29/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 82TH | 5 | 5 | 120 | 415010017.4 | 373.92 | 3.116 | 0.0617 | 23.07 | 0.0617 | 0 | - | | |
| 8/29/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 136 | 5.4375 | 130.5 | 598225493.7 | 424.125 | 3.25 | 0.12881 | 54.63 | 0.0625 | 0.06631 | 28.12 | 0.09002 | 0.02371 |
| 8/29/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 151.3159722 | 3631.583333 | 14489029603 | 11802.64583 | 3.25 | 0.10104 | 1,192.54 | 0.047 | 0.05404 | 637.81 | 0.05404 | 0 |
| 8/29/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 230.21875 | 5525.25 | 24820639463 | 17957.0625 | 3.25 | 0.0672 | 1,206.71 | 0.047 | 0.0202 | 362.73 | 0.0436 | 0.0234 |
| 8/29/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 104TH | 250 | 10.58333333 | 254 | 1112995126 | 779.272 | 3.068 | 0.12881 | 100.38 | 0.0625 | 0.06631 | 51.67 | 0.09002 | 0.02371 |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/29/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 154 | 5.923611111 | 142.1666667 | 601313185 | 419.3916667 | 2.95 | 0.12881 | 54.02 | 0.0625 | 0.06631 | 27.81 | 0.09002 | 0.02371 |
| 8/29/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 571.2430556 | 13709.83333 | 54578507276 | 38826.248 | 2.832 | 0.08483 | 3,293.63 | 0.0556 | 0.02923 | 1,134.89 | 0.0436 | 0.01437 |
| 8/29/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 77 | 63.88888889 | 1533.333333 | 5862269473 | 4761 | 3.105 | 0.10964 | 522.00 | 0.0556 | 0.05404 | 257.28 | 0.05404 | 0 |
| 8/29/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 1997.663194 | 47943.91667 | 1.90749E+11 | 155817.7292 | 3.25 | 0.10104 | 15,743.82 | 0.047 | 0.05404 | 8,420.39 | 0.05404 | 0 |
| 8/29/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1767.756944 | 42426.16667 | 1.69034E+11 | 137885.0417 | 3.25 | 0.08097 | 11,164.55 | 0.0556 | 0.02537 | 3,498.14 | 0.04491 | 0.01954 |
| 8/29/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 52.23611111 | 1253.666667 | 4818675530 | 4074.416667 | 3.25 | 0.08097 | 329.91 | 0.0556 | 0.02537 | 103.37 | 0.04491 | 0.01954 |
| 8/29/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1209.857639 | 29036.58333 | 1.18103E+11 | 82231.604 | 2.832 | 0.10964 | 9,015.87 | 0.0556 | 0.05404 | 4,443.80 | 0.05404 | 0 |
| 8/29/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 362.1180556 | 8690.833333 | 33390631283 | 28245.20833 | 3.25 | 0.0556 | 1,570.43 | 0.0556 | 0 | - | | |
| 8/29/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2089 | 1898.416667 | 45562 | 1.78497E+11 | 148076.5 | 3.25 | 0.08483 | 12,561.33 | 0.0556 | 0.02923 | 4,328.28 | 0.0436 | 0.01437 |
| 8/29/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 687.1493056 | 16491.58333 | 65682865392 | 53597.64583 | 3.25 | 0.0556 | 2,980.03 | 0.0556 | 0 | - | | |
| 8/29/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 20.91666667 | 502 | 1914463549 | 1631.5 | 3.25 | 0.08023 | 130.90 | 0.0556 | 0.02463 | 40.18 | 0.0436 | 0.01897 |
| 8/29/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 5.541666667 | 133 | 590699642.6 | 432.25 | 3.25 | 0.08097 | 35.00 | 0.0556 | 0.02537 | 10.97 | 0.04491 | 0.01954 |
| 8/29/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 7.847222222 | 188.3333333 | 826028252.5 | 612.0833333 | 3.25 | 0.08023 | 49.11 | 0.0556 | 0.02463 | 15.08 | 0.0436 | 0.01897 |
| 8/29/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 34.34375 | 824.25 | 3728692312 | 2678.8125 | 3.25 | 0.08023 | 214.92 | 0.0556 | 0.02463 | 65.98 | 0.0436 | 0.01897 |
| 8/29/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1123.611111 | 26966.66667 | 1.07308E+11 | 87641.66667 | 3.25 | 0.0556 | 4,872.88 | 0.0556 | 0 | - | | |
| 8/29/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2080.809028 | 49939.41667 | 1.93384E+11 | 162303.1042 | 3.25 | 0.08483 | 13,768.17 | 0.0556 | 0.02923 | 4,744.12 | 0.0436 | 0.01437 |
| 8/29/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2860.1875 | 68644.5 | 2.72688E+11 | 223094.625 | 3.25 | 0.0556 | 12,404.06 | 0.0556 | 0 | - | | |
| 8/29/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 17.56944444 | 421.6666667 | 1650369865 | 1370.416667 | 3.25 | 0.08483 | 116.25 | 0.0556 | 0.02923 | 40.06 | 0.0436 | 0.01437 |
| 8/29/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 2898.746528 | 69569.91667 | 3.23144E+11 | 226102.2292 | 3.25 | 0.10964 | 24,789.85 | 0.0556 | 0.05404 | 12,218.56 | 0.05404 | 0 |
| 8/29/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 473.0451389 | 11353.08333 | 52614301032 | 36897.52083 | 3.25 | 0.0556 | 2,051.50 | 0.0556 | 0 | - | | |
| 8/29/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 122.75 | 2946 | 13619257169 | 9574.5 | 3.25 | 0.08179 | 783.10 | 0.0556 | 0.02619 | 250.76 | 0.0436 | 0.01741 |
| 8/29/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 17 | 17 | 408 | 1603244799 | 1326 | 3.25 | 0.08483 | 112.48 | 0.0556 | 0.02923 | 38.76 | 0.0436 | 0.01437 |
| 8/29/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 369.0659722 | 8857.583333 | 41089583833 | 28787.14583 | 3.25 | 0.0556 | 1,600.57 | 0.0556 | 0 | - | | |
| 8/29/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 91.29166667 | 2191 | 10123045749 | 7120.75 | 3.25 | 0.08571 | 610.32 | 0.0556 | 0.03011 | 214.41 | 0.04491 | 0.0148 |
| 8/29/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1798 | 1768.684028 | 42448.41667 | 1.54946E+11 | 137957.3542 | 3.25 | 0.10964 | 15,125.64 | 0.0556 | 0.05404 | 7,455.22 | 0.05404 | 0 |
| 8/29/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 142 | 139.7638889 | 3354.333333 | 13314427446 | 10901.58333 | 3.25 | 0.10964 | 1,195.25 | 0.0556 | 0.05404 | 589.12 | 0.05404 | 0 |
| 8/29/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 933 | 911.8784722 | 21885.08333 | 86982011551 | 71126.52083 | 3.25 | 0.0556 | 3,954.63 | 0.0556 | 0 | - | | |
| 8/29/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 115 | 100.4097222 | 2409.833333 | 9506176583 | 7831.958333 | 3.25 | 0.08571 | 671.28 | 0.0556 | 0.03011 | 235.82 | 0.04491 | 0.0148 |
| 8/29/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1149761448 | 936 | 3.25 | 0.0556 | 52.04 | 0.0556 | 0 | - | | |
| 8/30/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 115 | 105.8611111 | 2540.666667 | 10082880957 | 8257.166667 | 3.25 | 0.08571 | 707.72 | 0.0556 | 0.03011 | 248.62 | 0.04491 | 0.0148 |
| 8/30/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4890828867 | 4134 | 3.25 | 0.08097 | 334.73 | 0.0556 | 0.02537 | 104.88 | 0.04491 | 0.01954 |
| 8/30/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 933 | 912.5694444 | 21901.66667 | 87066358429 | 71180.41667 | 3.25 | 0.0556 | 3,957.63 | 0.0556 | 0 | - | | |
| 8/30/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 142 | 141.6180556 | 3398.833333 | 13496963708 | 11046.20833 | 3.25 | 0.10964 | 1,211.11 | 0.0556 | 0.05404 | 596.94 | 0.05404 | 0 |
| 8/30/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1798 | 1783.638889 | 42807.33333 | 1.56357E+11 | 139123.8333 | 3.25 | 0.10964 | 15,253.54 | 0.0556 | 0.05404 | 7,518.25 | 0.05404 | 0 |
| 8/30/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 92.46527778 | 2219.166667 | 10254918182 | 7212.291667 | 3.25 | 0.08571 | 618.17 | 0.0556 | 0.03011 | 217.16 | 0.04491 | 0.0148 |
| 8/30/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 369.5 | 8868 | 41108654988 | 28821 | 3.25 | 0.0556 | 1,602.45 | 0.0556 | 0 | - | | |
| 8/30/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 2946.868056 | 70724.83333 | 3.28575E+11 | 229855.7083 | 3.25 | 0.10964 | 25,201.38 | 0.0556 | 0.05404 | 12,421.40 | 0.05404 | 0 |
| 8/30/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 84TH | 7 | 6.986111111 | 167.6666667 | 540122611.1 | 591.528 | 3.528 | 0.0617 | 36.50 | 0.0617 | 0 | - | | |
| 8/30/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1149944905 | 936 | 3.25 | 0.0556 | 52.04 | 0.0556 | 0 | - | | |
| 8/30/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 7.833333333 | 188 | 833970229 | 611 | 3.25 | 0.08023 | 49.02 | 0.0556 | 0.02463 | 15.05 | 0.0436 | 0.01897 |
| 8/30/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 122.2361111 | 2933.666667 | 13558882276 | 9534.416667 | 3.25 | 0.08179 | 779.82 | 0.0556 | 0.02619 | 249.71 | 0.0436 | 0.01741 |
| 8/30/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 479.6527778 | 11511.66667 | 53352460755 | 37412.91667 | 3.25 | 0.0556 | 2,080.16 | 0.0556 | 0 | - | | |
| 8/30/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 18.85416667 | 452.5 | 1803068757 | 1470.625 | 3.25 | 0.08483 | 124.75 | 0.0556 | 0.02923 | 42.99 | 0.0436 | 0.01437 |
| 8/30/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2883.402778 | 69201.66667 | 2.74877E+11 | 224905.4167 | 3.25 | 0.0556 | 12,504.74 | 0.0556 | 0 | - | | |
| 8/30/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2148.319444 | 51559.66667 | 2.02877E+11 | 167568.9167 | 3.25 | 0.08483 | 14,214.87 | 0.0556 | 0.02923 | 4,898.04 | 0.0436 | 0.01437 |
| 8/30/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 365.1597222 | 8763.833333 | 33673007926 | 28482.45833 | 3.25 | 0.0556 | 1,583.62 | 0.0556 | 0 | - | | |
| 8/30/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 35.39583333 | 849.5 | 3916690060 | 2760.875 | 3.25 | 0.08023 | 221.51 | 0.0556 | 0.02463 | 68.00 | 0.0436 | 0.01897 |
| 8/30/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 5.715277778 | 137.1666667 | 607824076.3 | 445.7916667 | 3.25 | 0.08097 | 36.10 | 0.0556 | 0.02537 | 11.31 | 0.04491 | 0.01954 |
| 8/30/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 20.69444444 | 496.6666667 | 1917057293 | 1614.166667 | 3.25 | 0.08023 | 129.50 | 0.0556 | 0.02463 | 39.76 | 0.0436 | 0.01897 |
| 8/30/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 688.6527778 | 16527.66667 | 65823167293 | 53714.91667 | 3.25 | 0.0556 | 2,986.55 | 0.0556 | 0 | - | | |
| 8/30/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1773.965278 | 42575.16667 | 1.69813E+11 | 138369.2917 | 3.25 | 0.08097 | 11,203.76 | 0.0556 | 0.02537 | 3,510.43 | 0.04491 | 0.01954 |
| 8/30/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 17 | 17 | 408 | 1626294698 | 1326 | 3.25 | 0.08483 | 112.48 | 0.0556 | 0.02923 | 38.76 | 0.0436 | 0.01437 |
| 8/30/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1122.3125 | 26935.5 | 1.07169E+11 | 87540.375 | 3.25 | 0.0556 | 4,867.24 | 0.0556 | 0 | - | | |
| 8/30/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2147.277778 | 51534.66667 | 2.04986E+11 | 167487.6667 | 3.25 | 0.10104 | 16,922.95 | 0.047 | 0.05404 | 9,051.03 | 0.05404 | 0 |
| 8/30/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 78TH | 165 | 140.9027778 | 3381.666667 | 9917160111 | 11078.34 | 3.276 | 0.0617 | 683.53 | 0.0617 | 0 | - | | |
| 8/30/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 136 | 132.2013889 | 3172.833333 | 14576380043 | 10311.70833 | 3.25 | 0.12881 | 1,328.25 | 0.0625 | 0.06631 | 683.77 | 0.09002 | 0.02371 |
| 8/30/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 154 | 148.9652778 | 3575.166667 | 15192140205 | 10546.74167 | 2.95 | 0.12881 | 1,358.53 | 0.0625 | 0.06631 | 699.35 | 0.09002 | 0.02371 |
| 8/30/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 104TH | 250 | 242.0347222 | 5808.833333 | 25621279615 | 17821.50067 | 3.068 | 0.12881 | 2,295.59 | 0.0625 | 0.06631 | 1,181.74 | 0.09002 | 0.02371 |
| 8/30/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 234.6041667 | 5630.5 | 25653008570 | 18299.125 | 3.25 | 0.0672 | 1,229.70 | 0.047 | 0.0202 | 369.64 | 0.0436 | 0.0234 |
| 8/30/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2089 | 1882.583333 | 45182 | 1.77101E+11 | 146841.5 | 3.25 | 0.08483 | 12,456.56 | 0.0556 | 0.02923 | 4,292.18 | 0.0436 | 0.01437 |
| 8/30/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 152.1458333 | 3651.5 | 14567368478 | 11867.375 | 3.25 | 0.10104 | 1,199.08 | 0.047 | 0.05404 | 641.31 | 0.05404 | 0 |
| 8/30/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 82TH | 5 | 5 | 120 | 416322611.1 | 373.92 | 3.116 | 0.0617 | 23.07 | 0.0617 | 0 | - | | |
| 8/30/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 84TH | 180 | 101.8333333 | 2444 | 7053466729 | 7801.248 | 3.192 | 0.0617 | 481.34 | 0.0617 | 0 | - | | |
| 8/30/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 88TH | 29 | 27 | 648 | 2089071792 | 2166.912 | 3.344 | 0.0617 | 133.70 | 0.0617 | 0 | - | | |
| 8/30/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 92TH | 34 | 32 | 768 | 2491317396 | 2684.928 | 3.496 | 0.0617 | 165.66 | 0.0617 | 0 | - | | |
| 8/30/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 798.7916667 | 19171 | 77650529352 | 56554.45 | 2.95 | 0.0556 | 3,144.43 | 0.0556 | 0 | - | | |
| 8/30/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1624.840278 | 38996.16667 | 1.53608E+11 | 126737.5417 | 3.25 | 0.0672 | 8,516.76 | 0.047 | 0.0202 | 2,560.10 | 0.0436 | 0.0234 |
| 8/30/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 77 | 65.68055556 | 1576.333333 | 6022586796 | 4894.515 | 3.105 | 0.10964 | 536.63 | 0.0556 | 0.05404 | 264.50 | 0.05404 | 0 |
| 8/30/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 94TH | 2 | 2 | 48 | 167070840.3 | 171.456 | 3.572 | 0.0617 | 10.58 | 0.0617 | 0 | - | | |
| 8/30/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 377.0486111 | 9049.166667 | 36343444900 | 25627.24 | 2.832 | 0.08483 | 2,173.96 | 0.0556 | 0.02923 | 749.08 | 0.0436 | 0.01437 |
| 8/30/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 568.0347222 | 13632.83333 | 54967545125 | 38608.184 | 2.832 | 0.08483 | 3,275.13 | 0.0556 | 0.02923 | 1,128.52 | 0.0436 | 0.01437 |
| 8/30/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 90TH | 1185 | 1047.625 | 25143 | 84884286097 | 85989.06 | 3.42 | 0.0617 | 5,305.53 | 0.0617 | 0 | - | | |
| 8/30/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 86TH | 343 | 249.5277778 | 5988.666667 | 18751089611 | 19570.96267 | 3.268 | 0.0617 | 1,207.53 | 0.0617 | 0 | - | | |
| 8/30/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 82TH | 76 | 62.36805556 | 1496.833333 | 4512726743 | 5155.094 | 3.444 | 0.0617 | 318.07 | 0.0617 | 0 | - | | |
| 8/30/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 80TH | 206 | 169 | 4056 | 11639322021 | 13628.16 | 3.36 | 0.0617 | 840.86 | 0.0617 | 0 | - | | |
| 8/30/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 76TH | 11 | 8.534722222 | 204.8333333 | 549809069.4 | 653.828 | 3.192 | 0.0617 | 40.34 | 0.0617 | 0 | - | | |
| 8/30/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1212.854167 | 29108.5 | 1.18437E+11 | 82435.272 | 2.832 | 0.10964 | 9,038.20 | 0.0556 | 0.05404 | 4,454.80 | 0.05404 | 0 |
| 8/31/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 115 | 105.7416667 | 2537.8 | 10083386914 | 8247.85 | 3.25 | 0.08571 | 706.92 | 0.0556 | 0.03011 | 248.34 | 0.04491 | 0.0148 |
| 8/31/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1798 | 1785.869444 | 42860.86667 | 1.56579E+11 | 139297.8167 | 3.25 | 0.10964 | 15,272.61 | 0.0556 | 0.05404 | 7,527.65 | 0.05404 | 0 |
| 8/31/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 933 | 912.0763889 | 21889.83333 | 87033327032 | 71141.95833 | 3.25 | 0.0556 | 3,955.49 | 0.0556 | 0 | - | | |
| 8/31/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 142 | 141.5597222 | 3397.433333 | 13487477540 | 11041.65833 | 3.25 | 0.10964 | 1,210.61 | 0.0556 | 0.05404 | 596.69 | 0.05404 | 0 |
| 8/31/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 96.07916667 | 2305.9 | 10650758367 | 7494.175 | 3.25 | 0.08571 | 642.33 | 0.0556 | 0.03011 | 225.65 | 0.04491 | 0.0148 |
| 8/31/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 368.9652778 | 8855.166667 | 41053412908 | 28779.29167 | 3.25 | 0.0556 | 1,600.13 | 0.0556 | 0 | - | | |
| 8/31/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 2957.945833 | 70990.7 | 3.29865E+11 | 230719.775 | 3.25 | 0.10964 | 25,296.12 | 0.0556 | 0.05404 | 12,468.10 | 0.05404 | 0 |
| 8/31/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 122.95 | 2950.8 | 13623578933 | 9590.1 | 3.25 | 0.08179 | 784.37 | 0.0556 | 0.02619 | 251.16 | 0.0436 | 0.01741 |
| 8/31/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 17 | 17 | 408 | 1627123423 | 1326 | 3.25 | 0.08483 | 112.48 | 0.0556 | 0.02923 | 38.76 | 0.0436 | 0.01437 |
| 8/31/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 367.2569444 | 8814.166667 | 33864238097 | 28646.04167 | 3.25 | 0.0556 | 1,592.72 | 0.0556 | 0 | - | | |
| 8/31/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1150785137 | 936 | 3.25 | 0.0556 | 52.04 | 0.0556 | 0 | - | | |
| 8/31/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 481.3125 | 11551.5 | 53523846281 | 37542.375 | 3.25 | 0.0556 | 2,087.36 | 0.0556 | 0 | - | | |
| 8/31/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 18.25694444 | 438.1666667 | 1747079734 | 1424.041667 | 3.25 | 0.08483 | 120.80 | 0.0556 | 0.02923 | 41.62 | 0.0436 | 0.01437 |
| 8/31/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2875.070833 | 69001.7 | 2.74076E+11 | 224255.525 | 3.25 | 0.0556 | 12,468.61 | 0.0556 | 0 | - | | |
| 8/31/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2167.723611 | 52025.36667 | 2.04598E+11 | 169082.4417 | 3.25 | 0.08483 | 14,343.26 | 0.0556 | 0.02923 | 4,942.28 | 0.0436 | 0.01437 |
| 8/31/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1133.972222 | 27215.33333 | 1.08239E+11 | 88449.83333 | 3.25 | 0.0556 | 4,917.81 | 0.0556 | 0 | - | | |
| 8/31/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 35.32222222 | 847.7333333 | 3907033830 | 2755.133333 | 3.25 | 0.08023 | 221.04 | 0.0556 | 0.02463 | 67.86 | 0.0436 | 0.01897 |

Ex. I, Page 22 of 22

| Date | | Platform | Model | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/31/2022 0:00 | Cluster City 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | 8 | 7.916944444 | 190.9966667 | 8480.3847.4 | 620.4446667 | 3.25 | 0.08023 | 40.79 | 0.0556 | | 15.29 | 0.02463 | 0.0436 | 0.01897 |
| 8/31/2022 0:00 | Mattis 1 | Celsius | HOSTED | Antminer S19 Pro 255TH | 9 | 5.793188889 | 116.6333333 | 6698.96503.6 | 644.7083333 | 3.25 | 0.08097 | 36.61 | 0.0556 | | 11.28 | 0.02157 | 0.04491 | 0.01954 |
| 8/31/2022 0:00 | Cluster City 1 | Celsius | HOSTED | Antminer S19 95TH | 23 | 20.98611111 | 503.6666667 | 19453.8278 | 1856.916667 | 3.25 | 0.08023 | 131.13 | 0.0556 | | 40.12 | 0.02463 | 0.0436 | 0.01897 |
| 8/31/2022 0:00 | Cluster City 2 | Celsius | HOSTED | Antminer S19 95TH | 2089 | 1889.591667 | 45385.4 | 1.785746+11 | 143152.55 | 3.25 | 0.08483 | 12567.78 | 0.0556 | | 4830.50 | 0.02923 | 0.0436 | 0.01437 |
| 8/31/2022 0:00 | Mattis 1 | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1751.377778 | 42060.6667 | 1.695746+11 | 134679.4667 | 3.25 | 0.08097 | 11121.68 | 0.0556 | | 3513.22 | 0.02157 | 0.04491 | 0.01954 |
| 8/31/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M30S 94TH | 2 | 2 | 48 | 152181053.6 | 175.456 | 3.572 | 0.0617 | 10.38 | 0.0617 | 0 | - | 0 | | |
| 8/31/2022 0:00 | Mattis 1 | Celsius | HOSTED | Antminer S19 95TH | 702 | 692.1875 | 16612.5 | 66103502.29 | 53050.325 | 3.25 | 0.0556 | 3051.68 | 0.0617 | 0 | - | 0 | | |
| 8/31/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M31S+ 84TH | 7 | 6.951388889 | 166.8333333 | 4865649067 | 588.588 | 3.528 | 0.0617 | 36.32 | 0.0617 | 0 | - | 0 | | |
| 8/31/2022 0:00 | Mattis 1 | Celsius | HOSTED | Antminer S19 95TH | 53 | 53 | 1272 | 4890550269 | 4124 | 3.25 | 0.0597 | 234.73 | 0.0617 | 0.02157 | 104.88 | 0.02157 | 0.04491 | 0.01954 |
| 8/31/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | Antminer S19j Pro 104TH | 250 | 237.9375 | 5710.5 | 25168369839 | 17519.814 | 3.068 | 0.12861 | 2156.73 | 0.0825 | 0.06631 | 1161.74 | 0.09502 | 0.05404 | 0.03554 |
| 8/31/2022 0:00 | Cottonwood 2 | Celsius | HOSTED | Antminer S19j Pro 100TH | 154 | 145.4236111 | 3490.166667 | 14627660932 | 10795.99167 | 2.95 | 0.12861 | 1343.23 | 0.0825 | 0.06631 | 682.75 | 0.09502 | 0.02371 | 0.02371 |
| 8/31/2022 0:00 | Cottonwood 2 | Celsius | HOSTED | Antminer S19j Pro 110TH | 136 | 129.5625 | 3109.5 | 14284360689 | 10105.875 | 3.25 | 0.12861 | 1330.74 | 0.0825 | 0.06631 | 635.12 | 0.09502 | 0.02371 | 0.02371 |
| 8/31/2022 0:00 | Cluster City 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 236.4083333 | 5673.8 | 25921130082 | 18409.85 | 3.25 | 0.0597 | 1239.16 | 0.047 | 0.0202 | 372.48 | 0.0202 | 0.0436 | 0.0134 |
| 8/31/2022 0:00 | Cluster City 1 | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1625.423611 | 39010.16667 | 1.5914336+11 | 130783.0417 | 3.25 | 0.0567 | 8615.82 | 0.047 | 0.0202 | 2561.02 | 0.0202 | 0.0436 | 0.0134 |
| 8/31/2022 0:00 | Dalton 2 | Celsius | HOSTED | Antminer S19 95TH | 153 | 152.1194444 | 3650.866667 | 14561997230 | 11865.31667 | 3.25 | 0.10104 | 1158.87 | 0.047 | 0.05404 | 641.20 | 0.05404 | 0 | 0 |
| 8/31/2022 0:00 | Dalton 1 | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2163.78611 | 51493.86667 | 2.04393E+11 | 167721.3167 | 3.25 | 0.10104 | 16911.20 | 0.047 | 0.05404 | 9,044.75 | 0.05404 | 0 | 0 |
| 8/31/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M30S 84TH | 5 | 5 | 120 | 400964013.3 | 373.92 | 3.116 | 0.0617 | 20.07 | 0.0617 | 0 | - | 0 | | |
| 8/31/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M30S 84TH | 180 | 105.0027778 | 2520.066667 | 7571202353 | 8044.0528 | 3.192 | 0.0617 | 496.52 | 0.0617 | 0 | - | 0 | | |
| 8/31/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M30S 84TH | 2 | 0.930277778 | 9.366666667 | 2734208.333 | 7611.16 | 3.108 | 0.0617 | 1.40 | 0.0617 | 0 | - | 0 | | |
| 8/31/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M30S 92TH | 34 | 32.57777778 | 781.8666667 | 2305838839 | 2733.405867 | 3.496 | 0.0617 | 188.65 | 0.0617 | 0 | - | 0 | | |
| 8/31/2022 0:00 | Dalton 3 | Celsius | HOSTED | Antminer S19 90TH | 77 | 64.87916667 | 1557.1 | 5916516460 | 4834.7955 | 3.165 | 0.10964 | 58.09 | 0.0556 | 0.05404 | 261.27 | 0.05404 | 0.05404 | 0 |
| 8/31/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M30S+ 78TH | 11 | 8.168055556 | 196.0333333 | 669808615 | 625.34 | 3.192 | 0.0617 | 38.61 | 0.0617 | 0 | - | 0 | | |
| 8/31/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M30S+ 78TH | 165 | 139.3694444 | 3344.866667 | 9288682356 | 10957.7832 | 3.276 | 0.0617 | 676.10 | 0.0617 | 0 | - | 0 | | |
| 8/31/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M30S+ 80TH | 206 | 164.5458333 | 3948.5 | 26487605097 | 13266.72 | 3.36 | 0.0617 | 816.71 | 0.0617 | 0 | - | 0 | | |
| 8/31/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M31S+ 82TH | 76 | 61.64444444 | 1479.466667 | 4068395159 | 5095.2832 | 3.444 | 0.0617 | 314.38 | 0.0617 | 0 | - | 0 | | |
| 8/31/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M30S 86TH | 143 | 256.5802111 | 6152.066667 | 19690479907 | 19562.39787 | 3.268 | 0.0617 | 1,231.21 | 0.0617 | 0 | - | 0 | | |
| 8/31/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M30S+ 90TH | 1185 | 1042.52778 | 25021.66667 | 81322367943 | 85712.288 | 3.42 | 0.0617 | 5,138.65 | 0.0617 | 0 | - | 0 | | |
| 8/31/2022 0:00 | Cluster City 1 | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 736.522222 | 17676.53333 | 74536447319 | 52145.77313 | 2.95 | 0.0596 | 2,899.90 | 0.0556 | 0.02923 | 755.50 | 0.05404 | 0.0436 | 0.01437 |
| 8/31/2022 0:00 | Cluster City 2 | Celsius | HOSTED | Antminer S19j Pro 86TH | 411 | 382.291667 | 9175 | 36846222735 | 2993.56 | 2.832 | 0.08483 | 2,274.19 | 0.0556 | 0.02923 | 4,420.51 | 0.05404 | 0.0436 | 0.01437 |
| 8/31/2022 0:00 | Dalton 3 | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1203.516667 | 28884.4 | 1.173336+11 | 81800.6208 | 2.832 | 0.12964 | 8,968.62 | 0.0556 | 0.02923 | 1,135.86 | 0.05404 | 0.0436 | 0.01437 |
| 8/31/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 566.880111 | 13600.46667 | 54742038461 | 38514.5296 | 2.832 | 0.12964 | 3,367.51 | 0.0556 | 0.02923 | | | 0.0436 | |
| 8/31/2022 0:00 | Cluster City 1 | Celsius | HOSTED | Antminer S19 95TH | 29 | 27.23166667 | 653.2 | 2151879453 | 2284.5008 | 3.344 | 0.0517 | 19.77 | 0.0517 | 0 | | | | |
| Total | | | | | | | | | | | | 5,316,035.69 | | | 1,740,096.00 | | | |

# EXHIBIT J

| From: | jenny.fan@celsius.network |
|---|---|
| To: | Hamlin, Leah A. |
| Cc: | amir.ayalon@celsius.network; *cbrantley@alvarezandmarsal.com; "Chris Ferraro"; quinn.lawlor@celsius.network; "Steve (Xiong) Ni" |
| Subject: | FW: Core Scientific Inc. September 2022 Hosting Invoice - Celsius Mining LLC |
| Date: | Tuesday, September 20, 2022 1:53:46 PM |
| Attachments: | image001.png |
| | image002.png |
| | FCA Letter September - TVA.pdf |
| | FCA Letter - MSD - Sept 2022.pdf |

**This message is from an EXTERNAL SENDER**
Be cautious, particularly with links and attachments.

**From:** Monica Xia <mxia@corescientific.com>
**Sent:** Tuesday, September 20, 2022 10:37 AM
**To:** jenny.fan@celsius.network; Core Scientific Inc. Billing <billing@corescientific.com>
**Cc:** Client Success <client-success@corescientific.com>; mining.ap@celsius.network; 'Patrick Holert' <patrick.holert@celsius.network>; Accounts Receivable <ar@corescientific.com>; Todd DuChene <tduchene@corescientific.com>
**Subject:** RE: Core Scientific Inc. September 2022 Hosting Invoice - Celsius Mining LLC

Hi Jenny,

For the supporting documentations –

- Please see attached PDF files for Calvert City and Marble 1.
- Please see following link for TX sites – https://www.ercot.com/mp/data-products/data-product-details?id=NP6-785-ER
- And in billing supporting Excel files sent with the invoices : Power Costs Pass-through Incremental Hosting Rate (column P) = Current Month FCA (column R) - Base Month FCA (column S)
- FCA stands for Fuel Cost Adjustment.

Thank you,
Monica



**MONICA XIA, CPA**
ACCOUNTING MANAGER
**Core Scientific**
**M. (425) 283-2982**

**From:** jenny.fan@celsius.network <jenny.fan@celsius.network>
**Sent:** Tuesday, September 20, 2022 8:39 AM
**To:** Core Scientific Inc. Billing <billing@corescientific.com>; Monica Xia <mxia@corescientific.com>
**Cc:** Client Success <client-success@corescientific.com>; mining.ap@celsius.network; 'Patrick Holert' <patrick.holert@celsius.network>; Accounts Receivable <ar@corescientific.com>
**Subject:** RE: Core Scientific Inc. September 2022 Hosting Invoice - Celsius Mining LLC
**Importance:** High

[EXTERNAL] Use caution when opening attachments or links.

Hi Monica,

We are in receipt of the invoice (INV42672) for August actual hosting cost. Your email indicates that Core Scientific has been notified of "significant tariff increases due to rising fuel costs," and that, as a result, "surcharges" have been added to the invoice pursuant to Section 4(f) of the Master Services Agreement ("MSA"). Pursuant to section 3(b) of the MSA, Celsius hereby disputes these surcharges as they appear in the invoice (INV42672) and any prior invoices, including the invoice (INV42658) for July actual hosting cost. While we dispute these surcharges, we do wish to work cooperatively in an effort to understand these charges and resolve this issue. To that end, please provide to Celsius any documents and materials reflecting both the "tariff increases" that Core Scientific claims it has incurred and the payment of those charges by Core Scientific, in each of the relevant jurisdictions (namely, Georgia, Kentucky, and Texas).

Thank you for your prompt attention to this matter.
Jenny

**Jenny Fan, CFO**
**425.922.8730**



**From:** Core Scientific Inc. Billing <billing@corescientific.com>
**Sent:** Thursday, September 15, 2022 5:00 PM
**To:** 'Jenny Fan' <jenny.fan@celsius.network>; praveena.raju@celsius.network
**Cc:** Client Success <client-success@corescientific.com>; Celsius Accounts-Payable <ap@celsius.network>; mining.ap@celsius.network; Patrick Holert <patrick.holert@celsius.network>; Accounts Receivable <ar@corescientific.com>
**Subject:** Core Scientific Inc. September 2022 Hosting Invoice - Celsius Mining LLC

Hi Jenny and Praveena,

Hope you are doing well! Please see attached invoice INV42672 and associated support for your Hosting Services.

*Kindly note that Core Scientific has incurred continuing significant tariff increases since the implementation of our Master Services Agreement – Core Scientific has been notified by its electrical utility suppliers of significant tariff increases due to rising fuel costs. As an Increased Costs under the Master Services Agreement (Section 4f), Core will be passing through such tariff increases without markup. The tariff surcharges for your August 2022 usages in GA, KY and/or Marble 1, and TX sites have been added to this invoice.*

Thank you, we appreciate your business and trust in Core Scientific!

Regards,
Monica



**MONICA XIA, CPA**
ACCOUNTING MANAGER
**Core Scientific**
**M. (425) 283-2982**

The information contained in this email message is intended only for use of the individual or entity named above. If the reader of this message is not the intended recipient, or the employee or agent responsible to deliver it to the intended recipient, you are hereby notified that any dissemination, distribution or copying of this communication is strictly prohibited. If you have received this communication in error, please immediately notify us by email noted above and destroy the original message. Thank you.

Reminder: Be aware of phishing sites and always make sure you are visiting the official https://celsius.network website and app. Celsius will never ask you for confidential information such as passwords, private keys, seed phrases, or secret codes. You should store this information privately and securely and report any suspicious activity.

©2022 Celsius Network

50 Harrison St
Suite 209F
Hoboken, NJ 07030 USA
Registered as a Money Services Business (MSB) number 31000192265811 with the US Financial Crimes Enforcement Network (FinCEN).

Celsius is not a bank, depository institution, custodian or fiduciary and the assets in your Celsius account are not insured by any private or governmental insurance plan (including FDIC or SIPC), nor are they covered by any compensation scheme (including FSCS).

Holding, trading or using crypto assets carry significant risks, please carefully read our Risk Disclosure page. Celsius does not provide any financial, legal or tax advice, nor should this email be viewed as an offer or inducement to make any financial decision.

Reminder: Be aware of phishing sites and always make sure you are visiting the official https://celsius.network website and app. Celsius will never ask you for confidential information such as passwords, private keys, seed phrases, or secret codes. You should store this information privately and securely and report any suspicious activity.

©2022 Celsius Network

50 Harrison St
Suite 209F
Hoboken, NJ 07030 USA
Registered as a Money Services Business (MSB) number 31000192265811 with the US Financial Crimes Enforcement Network (FinCEN).

Celsius is not a bank, depository institution, custodian or fiduciary and the assets in your Celsius account are not insured by any private or governmental insurance plan (including FDIC or SIPC), nor are they covered by any compensation scheme (including FSCS).

Holding, trading or using crypto assets carry significant risks, please carefully read our Risk Disclosure page. Celsius does not provide any financial, legal or tax advice, nor should this email be viewed as an offer or inducement to make any financial decision.

William F. Forsyth, Jr., Chairman
David Hilton, Board Member
Hayden Rogers, Board Member
Larry Kernea, CEO/GM

— *Murphy Electric* —

*Power Board*

107 *Peachtree Street*
*Box 1009*
*Murphy, North Carolina 28906*
*Telephone (828) 837-2211*
*Fax (828) 837-9011*
*E-mail lkernea@murphypower.com*

13 September 2022

Mark Geras
Director, Finance
Core Scientific, Inc.

Mr. Geras,

The table below shows the fuel cost adjustment (FCA) portion of the kilowatt-hour rates for MSD class customers with Murphy Power Board.

|           | 2019      | 2020      | 2021      | 2022      |
|-----------|-----------|-----------|-----------|-----------|
| January   | $0.02173  | $0.01860  | $0.01569  | $0.02580  |
| February  | $0.01919  | $0.01663  | $0.01490  | $0.01954  |
| March     | $0.01782  | $0.01648  | $0.01547  | $0.02047  |
| April     | $0.01692  | $0.01474  | $0.01810  | $0.02354  |
| May       | $0.01650  | $0.01433  | $0.01635  | $0.02293  |
| June      | $0.01671  | $0.01237  | $0.01624  | $0.02704  |
| July      | $0.01753  | $0.01296  | $0.01805  | $0.03873  |
| August    | $0.01591  | $0.01310  | $0.01793  | $0.04491  |
| September | $0.01431  | $0.01231  | $0.01696  | $0.02843  |
| October   | $0.01539  | $0.01449  | $0.01925  |           |
| November  | $0.01704  | $0.01556  | $0.02202  |           |
| December  | $0.01740  | $0.01480  | $0.02410  |           |

Please let me know if you have any questions or need any further information.

Thank you,

Chris Raper
Office Manager
Murphy Power Board

Ex. J, Page 5 of 8



**TENNESSEE VALLEY AUTHORITY**

1101 Market Street, Chattanooga, Tennessee 37402

06 September 2022

Lance Bolender
VP, Power Analysis
Core Scientific, Inc.

Mr. Bolender,

The table below shows the fuel cost adjustment (FCA) portion of the kilowatt-hour rates for Core Scientific's Calvert City location.

|           | 2019    | 2020    | 2021    | 2022    |
|-----------|---------|---------|---------|---------|
| January   |         | 1.806¢  | 1.523¢  | 2.505¢  |
| February  |         | 1.615¢  | 1.447¢  | 1.897¢  |
| March     |         | 1.600¢  | 1.502¢  | 1.987¢  |
| April     |         | 1.431¢  | 1.757¢  | 2.285¢  |
| May       |         | 1.391¢  | 1.587¢  | 2.226¢  |
| June      |         | 1.201¢  | 1.577¢  | 2.625¢  |
| July      |         | 1.258¢  | 1.752¢  | 3.760¢  |
| August    | 1.545¢  | 1.272¢  | 1.741¢  | 4.360¢  |
| September | 1.389¢  | 1.195¢  | 1.647¢  | 2.760¢  |
| October   | 1.494¢  | 1.407¢  | 1.869¢  |         |
| November  | 1.654¢  | 1.511¢  | 2.138¢  |         |
| December  | 1.689¢  | 1.437¢  | 2.340¢  |         |

Please let me know if you have any questions or need any further information.

Thank you,

Brent Powell
Customer Relations Manager
North Region
Tennessee Valley Authority

ercot

Home › Market Participants › EMIL › Data Product Details

# ERCOT Market Information List (EMIL)

## Historical RTM Load Zone and Hub Prices

Historical RTM Settlement Point Prices (SPPs) for each of the Hubs and Load Zones.

+ Show EMIL Information

| Friendly Name | Posted | | Available Files |
|---|---|---|---|
| RTMLZHBSPP_2022 | 9/18/2022 | 8:24:18 AM | zip |
| RTMLZHBSPP_2021 | 1/1/2022 | 8:38:20 AM | zip |
| RTMLZHBSPP_2020 | 1/1/2021 | 8:41:27 AM | zip |
| RTMLZHBSPP_2019 | 1/1/2020 | 8:25:16 AM | zip |
| RTMLZHBSPP_2018 | 1/1/2019 | 8:25:27 AM | zip |
| RTMLZHBSPP_2017 | 1/1/2018 | 8:24:27 AM | zip |
| RTMLZHBSPP_2016 | 1/1/2017 | 8:33:02 AM | zip |
| RTMLZHBSPP_2015 | 1/1/2016 | 8:21:41 AM | zip |
| RTMLZHBSPP_2014 | 1/1/2015 | 8:22:48 AM | zip |
| RTMLZHBSPP_2013 | 1/1/2014 | 8:33:15 AM | zip |
| RTMLZHBSPP_2012 | 6/14/2013 | 2:08:23 PM | zip |
| RTMLZHBSPP_2011 | 6/14/2013 | 2:07:46 PM | zip |
| RTMLZHBSPP_2010 | 6/14/2013 | 2:07:18 PM | zip |

About ERCOT

Services

Committees & Groups

Market Rules

Market Information

Grid Information

Market Participants

Contact Us

Glossary

Careers

Locations

Calendar

Quick Links

Ethics Point

Operations Messages

Project Status

STAY CONNECTED

SOCIAL

Help

Case No. 2022-00341
Filed 09/28/22
Emerged 09/28/22 12:49
Main Document
Pg 204 of 245

ercot ⌇

☰

Grid and Market Conditions

ERCOT Market Information List

Resource Integration & Ongoing Operations – Resource Services

News & Publications

Sitemap    Terms of Use    Privacy

© 1996-2022 Electric Reliability Council of Texas, Inc. All rights reserved.

Help

# EXHIBIT K

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

1301 Pennsylvania Avenue, N.W.
Washington, D.C. 20004
United States

Judson Brown, P.C.
To Call Writer Directly:
+1 202 389 5082
jdbrown@kirkland.com

+1 202 389 5000

Facsimile:
+1 202 389 5200

www.kirkland.com

September 9, 2022

**By E-mail**

Todd DuChene (tduchene@corescientific.com)
General Counsel
Core Scientific, Inc.
210 Barton Springs Road, Suite 300
Austin, Texas 78704

Re: *Celsius Network LLC et al.*, Case No. 22-10964 (MG) (Jointly Administered)

Dear Mr. DuChene:

Our firm represents Celsius Mining LLC ("<u>Celsius</u>").  As you may be aware, on July 13, 2022 (the "<u>Petition Date</u>"), Celsius, Celsius Network LLC, and certain of their affiliates (collectively, the "<u>Debtors</u>") filed petitions for relief under title 11 of the United States Code (the "<u>Bankruptcy Code</u>") in the United States Bankruptcy Court for the Southern District of New York (the "<u>Bankruptcy Court</u>").  I write in regard to Core Scientific's ("<u>Core</u>") recent threats to terminate its contractual obligations and failure to otherwise perform under the Master Services Agreement (the "<u>MSA</u>") and Order #10 to the MSA ("<u>Order #10</u>") (together, the "<u>Agreement</u>").[1]

Upon the Debtors' filing of their petitions, all creditors were automatically stayed from taking certain actions against the Debtors pursuant to 11 U.S.C. § 362(a).  Specifically, section 362(a)(3) of the Bankruptcy Code prohibits "any act to obtain possession of property of the estate or of property from the estate or to exercise control over property of the estate."  Because the Agreement is an executory contract under which mutual performance remains due, the Debtors' interest in the Agreement constitutes property of the estate that is subject to the automatic stay.  *See, e.g.*, *In re Enron Corp.*, 300 B.R. 201, 212 (Bankr. S.D.N.Y. 2003); *In re Drexel Burnham Lambert Group, Inc.*, 138 B.R. 687, 701 (Bankr. S.D.N.Y. 1992) (holding that executory contracts are property of the estate).

---

[1] The MSA is attached hereto as **Exhibit A**.  Order #10 is attached hereto as **Exhibit B**.  Capitalized terms used herein and not otherwise defined shall have the meanings given to them in the MSA or Order #10, as applicable.

Austin  Bay Area  Beijing  Boston  Brussels  Chicago  Dallas  Hong Kong  Houston  London  Los Angeles  Munich  New York  Paris  Salt Lake City  Shanghai

Ex. K, Page 1 of 37

# KIRKLAND & ELLIS LLP

Todd DuChene
September 9, 2022
Page 2

It is blackletter law that threats to withhold contractual performance, or the failure to perform under an executory contract, violates the automatic stay. *See, e.g.*, *Enron*, 300 B.R. at 212 ("[B]y unilaterally seeking to terminate [the agreement] and invoke its damages provisions, the Court finds that Claimant violated the automatic stay."); *In re Broadstripe, LLC*, 402 B.R. 646, 657 (Bankr. D. Del. 2009), as amended (Mar. 10, 2009) ("By refusing to perform its obligations under the Member Agreement, NCTC is interfering with Broadstripe's property rights under the Member Agreement and acting in violation of the automatic stay."); *In re Elder-Beerman Stores Corp.*, 195 B.R. 1019, 1024 (Bankr. S.D. Ohio 1996) ("Thomasville's actions in attempting to cancel its contract with Elder–Beerman were in violation of the automatic stay.").

By its actions, Core has violated the automatic stay in at least the following ways:

- Following the Petition Date, Core has threatened—both during a phone call on August 22, 2022, and in emails (*see* email attached hereto as **Exhibit C**)—to terminate the Agreement or withhold performance.

- Under the Agreement, Celsius is entitled to have, and Core is obligated to provide, 71 megawatts as of August 2022 (the hosting capacity to operate at least 22,536 Celsius rigs). But Core is providing Celsius with only 9.8 megawatts (just 2,785 Celsius rigs).

- Core continues to fail to inform Celsius of additional hosting availability, despite its obligation to do so under the parties' Agreement.

In addition to violating the automatic stay, Core has breached the parties' Agreement in numerous ways, both before and after the Petition Date. First, Core deviated substantially from the mining rig deployment schedule the parties agreed upon in Order #10. Core delayed deploying Celsius's mining rigs several weeks—and even months—past the agreed-upon deployment dates. Second, Core failed to notify Celsius of additional hosting availability. Instead, between December 2021 and April 2022 Core increased its own mining fleet from 67,000 to 85,000 mining rigs, while failing to notify Celsius of any additional hosting availability.

Celsius has attempted to amicably resolve these delays with Core, and Core has acknowledged its fault for the delays on several occasions. For example, on May 25, 2022, Core represented to Celsius that it would deploy 8,490 mining rigs by June 2022. Celsius agreed to that representation and relied upon it. But that representation was false, and Core again failed to meet the parties' agreed-upon deployment schedule.

Core's refusal to honor the terms of the Agreement violates the Bankruptcy Code, constitutes a breach of contract, and contravenes the representations that Core made to Celsius and

# KIRKLAND & ELLIS LLP

Todd DuChene
September 9, 2022
Page 3


that Celsius relied upon.  As a result of Core's delays, as of the end of August 2022, Celsius has suffered losses in excess of $20 million, and continues to suffer additional losses with each day that Core refuses to satisfy its contractual obligations and immediately deploy Celsius's mining rigs.

Because Core's actions violate the automatic stay, they are void and without effect, and may necessitate proceedings in the Bankruptcy Court with the attendant possibility of damages, sanctions, costs, and other expenses.  *See Fidelity Mortg. Inv'rs v. Camelia Builders, Inc.*, 550 F.2d 47 (2d Cir. 1976), *cert. denied*, 429 U.S. 1093 (1977); *Cent. States, Se. and Sw. Areas Pension Fund v. Slotky*, 956 F.2d 1369 (7th Cir. 1992).

The Debtors hereby demand that Core remedy its violations, withdraw its threats to withhold performance, and immediately deploy Celsius's mining rigs pursuant to the terms of the Agreement.  If Celsius is not promptly provided written assurance that Core will do so, Celsius is fully prepared to take all actions available to it at law and equity, including seeking expedited relief from the Bankruptcy Court, forcing Core to perform pursuant to the terms of the Agreement, and pursuing claims for any and all damages incurred by Celsius as a result of Core's actions.

Please promptly confirm, in writing, that Core will immediately continue to honor its obligations under the Agreement and make no further attempt to terminate or otherwise fail to perform under the Agreement.  If you have any questions or would like to discuss, please let me know.  For the avoidance of doubt, the Debtors reserve all rights at law and in equity and waive none.

Sincerely,

/s/ Judson Brown

Judson Brown, P.C.


cc:     Ron Deutsch
        Ross Kwasteniet

# EXHIBIT A

## MASTER SERVICES AGREEMENT

This Master Services Agreement ("**Agreement**") effective as of December 18, 2020 ("**Effective Date**") is between CORE SCIENTIFIC, INC. ("**Company**") and CELSIUS CORE LLC ("**Client**").

**WHEREAS**, Client desires access to locate its Client Equipment (as defined below) at the Company Facility (as defined below) and receive certain Services (as defined below); and

**WHEREAS**, Company desires to provide such Services at its Company Facility.

The parties agree as follows:

## 1.    AGREEMENT STRUCTURE

a.      This Agreement provides general terms applicable to Company's provision of certain services, including, without limitation, colocation, hosting, rack space, security, monitoring, maintenance, utilities, Client Equipment maintenance and repair, facility management, account management, network and data access, technical support, and heat and thermal management services ("**Services**") to Client in a data center owned or operated by Company or its affiliates ("**Company Facility**") in mutually agreed transactions described in mutually executed ordering documents in the form of Exhibit A attached hereto that reference and are governed by this Agreement ("**Orders**").  Each Order will be a separate agreement between Company and Client and will be deemed to incorporate the terms of this Agreement by reference. Company may require Customer to provide evidence of creditworthiness or credit support acceptable to Company in its sole discretion as a condition to accepting any Order.  In the event of any conflict or inconsistency between the terms of this Agreement and the specific terms of an Order, the specific terms of the Order govern with respect to such Order.

## 2.    SERVICES AND COMPANY FACILITY

a.      Company will provide Client the Services at a Company Facility set forth in an Order.  This Agreement is not intended to and does not constitute a lease of any real or personal property or a grant of any other real property interest.   Unless otherwise set forth in an Order, Client Equipment is owned by Client will not be construed as fixtures or fittings or otherwise attached to a Company Facility.  Company retains title to all racking, connectors, fittings, parts and other materials used or provided by Company at a Company Facility to provide Client the Services.  Client acknowledges and agrees that access to a Company Facility may be provided only during Company's ordinary business hours and only upon Company's prior written consent, which shall be subject in all events to the terms of this Agreement and may be withheld, conditioned or delayed in Company's sole discretion.. Client will be liable for the actions of all persons accessing Company Facility on its behalf.

b.      Company has the right to review and the sole right to approve any delivery, installation (including, without limitation, the location and position of Client Equipment at the Company Facility), replacement or removal work with respect to Client's computer hardware or other tangible equipment ("**Client Equipment**") at a Company Facility.  Client shall be fully responsible for delivering all Client Equipment to Company at a specified Company Facility on or before the applicable scheduled delivery date, each as specified in an Order.  Client will be responsible for all risk of loss or damage to Client Equipment at all times until such Client Equipment is accepted by Company at a designated Company Facility.

c.      Client Equipment will adhere to Company's specifications, procedures, rules, and regulations, including, without limitation, equipment labeling and tracking and security practices and policies for the Company Facility, all of which are incorporated herein by this reference.  If Company determines in its sole

DocuSign Envelope ID: B20E8BC9-4916-4ACB-8E7A-F36448660985

discretion that Client Equipment or related operating software does not conform to its policies or is not suitable for the provision of Services at the Company Facility, Company may suspend installation of Client Equipment and operating software or commencement of the Services until Company approves of the Client Equipment and operating software. Company has no responsibility or liability for any loss or damage to Client Equipment, including without limitation any damage to Client Equipment, failure to adhere to any manufacturer warranty, the voiding of any manufacturer warranty or loss of or inability to collect under any manufacturer warranty, unless directly caused by the gross negligence, bad faith or willful misconduct of Company.

d.      Client is responsible for costs and expenses regarding the installation, repair, replacement and removal of Client Equipment and tariffs, taxes, shipping costs or other expenses associated with owning, shipping, importing or transporting Client Equipment. Upon any expiration or termination of an applicable Order, Company will provide Client with a written notice, which may be by email (the "**Retrieval Notice**"), of the date when Client Equipment is ready to be removed from Company Facility, which will be at Client's sole expense. Such notice will document the condition of Client Equipment being prepared for shipment, any outstanding amounts owed by Client to Company and Client shall have five (5) calendar days from the date set forth in the Retrieval Notice to pay any outstanding amounts owed to Company and remove at Client's sole cost and expense Client Equipment from Company Facility. Client will hold Company harmless from any damage caused to Client Equipment during such pickup and removal of Client Equipment. The failure or delay by Client to retrieve Client Equipment on or before the date set forth in the Retrieval Notice will constitute abandonment of Client Equipment under the laws of the jurisdiction where the Client Equipment is located and Company will be entitled to pursue at Client's sole risk and expense all available remedies, including, without limitation, the actions set forth in Section 4(d), as applicable.

e.      In order to continue to provide the Services, from time to time Company may request, and Client shall promptly provide, information regarding Client Equipment, Client's related operating software, Client's systems, and other information reasonably necessary in Company's provision of the Services.

f.      If software and services of a third party are requested by Client in conjunction with the Services ("**Third Party Services**") and identified in an Order, Client acknowledges and agrees that such Third Party Services are the responsibility of the third party, subject to separate terms and conditions between such third party and Client and Company accepts no responsibility for the performance of such Third Party Services or any loss or damage arising from or associated with the provision of such Third Party Services.

## 3.      PAYMENT TERMS AND TAXES

a.      Company will invoice Client monthly in advance for all applicable fees for use of Company Facility and provision of Services as set forth in the applicable Order. Client will pay all invoiced amounts in US dollars within ten (10) calendar days of the date of the invoice. All payments must be (i) in US dollars into an ACH account number as set forth in the applicable Order; or (ii) to another account or form of payment directed by Company. Interest shall be charged on past due amounts at the lesser of (A) one and a half percent (1.5%) per month; or (B) the highest rate permitted by applicable law.

b.      Client may, in good faith, dispute any invoice or any part thereof (a "**Disputed Amount**") by submitting a written notice of such dispute along with reasonable supporting documentation within three (3) calendar days of the date of the initial invoice on which the Disputed Amount appears, failing which Client waives all rights to dispute such Disputed Amount and to file any claim. Company will review the Disputed Amount after its receipt of the relevant notice and if Company determines that Client was billed in error, a credit for the amount invoiced incorrectly will be made to the next invoice. If Company determines that the amount was invoiced correctly, Client will pay the amount by the due date of the next invoice. For clarity, Client shall promptly pay all undisputed amounts.

c.       All amounts payable to Company under this Agreement exclude applicable taxes.  Client is responsible for (i) taxes related to its activities and the ownership and operation of Client Equipment; and (ii) taxes imposed, levied or assessed thereon by any governmental or other authorities.  If Client is required to make any deduction, withholding or payment for taxes in any jurisdiction on amounts payable to Company, such amounts will be increased such that after making such deduction, Company receives an amount equal to what it would have received if such deduction, withholding or payment had not been made.

## 4.       TERM, TERMINATION, MODIFICATION AND SUSPENSION

a.       This Agreement commences on the Effective Date and continues until terminated as permitted by this Agreement.  Each Order commences on the effective date set forth in the Order, has the initial term ("**Initial Term**") set forth in the Order, and thereafter automatically renews for the additional periods set forth in the Order, or if no renewal period is set forth then one (1) year periods, (each, a "**Renewal term**" and collectively, the "**Term**") unless Client notifies Company in writing not less than ninety (90) calendar days before such renewal of its desire for the order not to renew.

b.       Either party may terminate an Order upon written notice to the other party and take such other action identified in Section 4 d. below if the other party materially breaches such Order or this Agreement and fails to cure such breach within thirty (30) calendar days (5 days in the case of failure to pay an Unpaid Balance (as defined below) or 2 days in the case of failure to pay an Unpaid Balance two or more times during any twelve month period) .  If the breach (other than Client failure to pay amounts when due) cannot be cured within thirty (30) calendar days, the breaching party shall be given a reasonable period of time, but not to exceed sixty (60) calendar days after receipt of the notice, to cure the breach, provided that the breaching party acts promptly and diligently to cure such breach.

c.       Either party may terminate this Agreement upon written notice to the other party if there have been no Orders in effect for twelve (12) consecutive months.

d.       In addition to the remedy set forth in Section 4 b. above if Client fails to pay all invoiced amounts when due (an "**Unpaid Balance**"), or otherwise fails to perform any of its obligations under this Agreement after opportunity to cure as provided in Section 4 b above Company may, in its sole discretion, take certain actions including, without limitation, the following actions, at Client's sole risk and expense:

    (i)       suspend the provision of the Services;
    (ii)      disconnect Client Equipment and store it;
    (iii)     declare all amounts due under the applicable Order through the balance of the Term to be immediately due and payable;
    (iv)      operate Client Equipment for cryptocurrency mining and other activities at Company's sole discretion and direct all resulting proceeds to Company's own account until Company has recovered all amounts due, including, without limitation, any reinstatement, disconnection or storage fees or costs;
    (v)       terminate this Agreement and all Orders; and
    (vi)      exercise all other rights under this Agreement, at law, in equity or otherwise.

Unless Company has terminated this Agreement, Company will reverse the suspension of the provision of the Company Facility and Services and disconnection of Client Equipment as soon as reasonably practical after it is satisfied Client has cured the acts or omissions giving rise to the suspension and disconnection.  In connection with the foregoing, Company may charge a reinstatement fee.  Thereafter, Company may, at its sole discretion, require an advance payment equal to the amount of one billing invoice.

e.       Notwithstanding anything in this Agreement to the contrary, Company may suspend its provision of

all or a portion of the Services and disconnect all of a portion of Client Equipment immediately if Company determines in its sole discretion that: Client's use of the Services or Client Equipment (i) may adversely impact or pose a security risk to Company's operation or maintenance of the Company Facility or Company's other clients; (ii) may subject Company to liability; or (iii) is not in compliance with this Agreement or Company's policies.  Company will use commercially reasonable efforts to notify Client, which may be via email or telephone, of such suspension or disconnection.  Company will use commercially reasonable efforts to reverse such suspension or disconnection as soon as reasonably practical after it is satisfied that Client has cured the acts or omissions giving rise to such suspension and disconnection.  In connection with the foregoing, Company may charge a reinstatement fee as set forth in the applicable Order.  Further, Company may terminate this Agreement and all Orders if such suspension or disconnection continues for at least two (2) calendar days or occurs more than three (3) times in any twelve (12) month period.  For clarity, during the period of suspension or disconnection, Client remains responsible for all fees and charges Client incurs during such period.  Further, after the Effective Date, if Company determines in its sole and absolute discretion that as a result of any change in, or interpretation, introduction or administration of, any laws, regulations, statutes, treaties, rules, guidelines, ordinances, codes or the like, or any proposed or anticipated changes in, or interpretations, introduction or administration of the foregoing (a "**Change in Law**"), has resulted in an increase in Company's cost of compliance with such Change in Law then Company may, in its commercially reasonable discretion, take certain actions, including, without limitation, the following actions, at Client's sole risk and expense: (i) terminate this Agreement, any or all Orders; and/or (ii) modify the Services as may be necessary to account for such Change in Law. Company will use commercially reasonable efforts to notify Client of such Company actions and the effective date of such actions.

f.	Further, and notwithstanding the Change in Law related costs above, after the Effective Date, if there are any increases, changes in, or introduction or administration of, any new taxes, levies,  tariffs or governmental fees and charges with respect to the provision of  Services, Company may, in its sole and absolute discretion, pass through all such amounts to Client ("**Increased Costs**") and Client shall pay all Increased Costs in accordance with the payment and invoicing procedures as set forth in this Agreement.

g.	Company shall not be liable for any Client loss or damage whatsoever as a result of the exercise of its rights under this Agreement.  Upon termination of this Agreement or an Order by Company, Company is entitled to recover from Client all loss or damages incurred by Company as a result of such termination, outstanding fees,  costs, charges, assessments, reimbursements, and expenses (including, without limitation, costs of collection and reasonable attorneys' fees).

h.	In addition to Section 4(f), the Company may terminate or suspend all or a portion of the Services if necessary to be in compliance with applicable law, rules, regulations, administrative or judicial orders or decree.   Company will use commercially reasonable efforts to notify Client, which may be via email or telephone, of such suspension.  Client agrees that the Company shall have no liability whatsoever to Client for any damage, loss, expense or cost as a result of such termination or suspension.

## 5.	WARRANTIES, LIMITATION OF LIABILITY, INDEMNITY

a.	Each party represents, warrants, and covenants that it has full legal capacity, right, power and authority to execute and perform its obligations under this Agreement.  Company represents, warrants, and covenants that it will provide Company Facility and perform the Services in a professional and workmanlike manner.  Client represents, warrants, and covenants (i) Client owns and has good title to Client Equipment, free and clear of any mortgage, pledge, lien, charge, security interest, claim or other encumbrance or has interest in Client Equipment as part of a financing or other arrangement disclosed and approved by Company; (ii) Client Equipment has no defects, is in good condition and is adequate for the purpose it will be used, and is not in need of maintenance or repair except for ordinary, routine maintenance and repairs that are not material in nature or cost; (iii) Client Equipment has not experienced any failure or outage and has

not been modified in any way from its original manufactured condition; (iv) Client Equipment is in a condition suitable for continued optimal cryptocurrency mining operations, including, without limitation, in the same manner as conducted prior to the Effective Date; (v) Client Equipment has been operated at all times indoors in an appropriate temperature-controlled environment and consistent with the manufacturer's recommended temperatures and operating conditions; (vi) Client Equipment has always been transported and/or handled in a protected manner normally expected when transporting and/or handling sensitive computer hardware; (vii) Client will use the Services only for lawful purposes, and Client will not transmit, retransmit or store material with or in Client Equipment or with or in Company Facility in violation of any federal or state law or regulations or local code, rule, regulation or ordinance; and (viii) Client will comply with applicable laws and regulations in connection with this Agreement. Without limiting the foregoing, Client further represents, warrants, and covenants neither Client, any officer, director, employee, partner, controlling shareholder, affiliated entity nor anyone acting on Client's behalf (A) has used or disclosed or will use or disclose non-public information obtained from Company, (B) has violated or will violate applicable anti-bribery or anti-corruption laws, including the U.S. Foreign Corrupt Practices Act and the U.K. Bribery Act 2010, (C) has violated or will violate applicable anti-money laundering statutes, or (D) is a Denied Party or subject to any U.S. sanction imposed by the Office of Foreign Assets Control of the U.S. Department of the Treasury.

b.      EXCEPT AS OTHERWISE SET FORTH IN THIS AGREEMENT, COMPANY DOES NOT MAKE AND HEREBY DISCLAIMS ALL WARRANTIES, INCLUDING, WITHOUT LIMITATION, EXPRESS, IMPLIED AND STATUTORY WARRANTIES THAT COMPANY FACILITY OR SERVICES WILL BE UNINTERRUPTED, ERROR-FREE, OR COMPLETELY SECURE, AND THE IMPLIED WARRANTIES OF MERCHANTABILITY OR SATISFACTORY QUALITY, FITNESS FOR A PARTICULAR PURPOSE AND NONINFRINGEMENT OF ANY THIRD PARTY'S INTELLECTUAL PROPERTY RIGHTS.  ALL COMPANY FACILITY AND SERVICES ARE PROVIDED OR PERFORMED ON AN "AS IS", "AS AVAILABLE" BASIS, AND CLIENT'S USE OF THE COMPANY FACILITY AND SERVICES IS SOLELY AT ITS OWN RISK.  CLIENT ACKNOWLEDGES AND AGREES THAT COMPANY DOES NOT AND CANNOT CONTROL THE FLOW OF DATA OR POWER TO OR FROM COMPANY'S NETWORK AND/OR THE INTERNET OR POWER GRID, WHICH ARE PROVIDED OR CONTROLLED BY THIRD PARTIES, AND THAT ACTIONS OR INACTIONS OF THIRD PARTIES CAN IMPAIR OR DISRUPT COMPANY'S CONNECTIONS TO THE INTERNET OR POWER GRID (OR PORTIONS THEREOF) INCLUDING, WITHOUT LIMITATION, INTERRUPTIONS IN SERVICE CAUSED BY GOVERNMENT REGULATIONS OR ORDERS, SYSTEM CAPACITY LIMITATIONS OR LIMITATIONS IMPOSED BY, OR FAILURES OF, AN UNDERLYING COMMUNICATIONS CARRIER.  COMPANY WILL ENDEAVOR TO TAKE ACTIONS IT DEEMS APPROPRIATE IN ITS SOLE DISCRETION TO REMEDY AND AVOID SUCH EVENTS.  HOWEVER, COMPANY CANNOT AND DOES NOT GUARANTEE THAT SUCH EVENTS WILL NOT OCCUR, AND COMPANY DISCLAIMS ANY AND ALL LIABILITY RESULTING FROM OR RELATED TO SUCH EVENTS.  COMPANY HEREBY DISCLAIMS ALL RESPONSIBILITY FOR THE ACTS OR OMISSIONS BY COMPANY'S OTHER CUSTOMERS AND CLIENTS AND OTHER THIRD PARTIES.

c.      NOTWITHSTANDING ANYTHING TO THE CONTRARY IN THIS AGREEMENT, IN NO EVENT WILL EITHER PARTY BE LIABLE TO THE OTHER PARTY FOR (I) LOST PROFITS; (II) LOSS OF BUSINESS; (III) LOSS OF REVENUES (EXCEPT THAT CLIENT SHALL BE LIABLE FOR ANY FEES OR OTHER AMOUNTS OWED TO COMPANY UNDER THIS AGREEMENT); (IV) LOSS, INTERRUPTION OR USE OF DATA OR LOSS OF USE OF CLIENT EQUIPMENT; (V) ANY CONSEQUENTIAL OR INDIRECT DAMAGES; OR (VI) COST OF COVER, ANY INCIDENTAL, SPECIAL, RELIANCE, EXEMPLARY OR PUNITIVE DAMAGES (IF APPLICABLE), EVEN IF ADVISED OF THE POSSIBILITY OF SUCH DAMAGES.

d.      NOTWITHSTANDING ANYTHING TO THE CONTRARY IN THIS AGREEMENT,

COMPANY'S TOTAL LIABILITY TO CLIENT IN THE AGGREGATE FOR THE ENTIRE TERM (REGARDLESS OF WHETHER THE CLAIMS ARE BROUGHT DURING OR AFTER THE TERM) WITH RESPECT TO ALL CLAIMS ARISING FROM OR RELATED TO THE SUBJECT MATTER OF THIS AGREEMENT (INCLUDING, WITHOUT LIMITATION, ATTORNEYS' FEES) WILL NOT EXCEED AN AMOUNT EQUAL TO ONE (1) MONTHS FEE PAYABLE TO COMPANY PURSUANT TO THE APPLICABLE ORDER.

e.       EXCEPT FOR CLIENT'S BREACH OF ITS OBLIGATIONS UNDER SECTIONS  4, 5 a, 5 h AND 6, AND LOSS OR DAMAGE ARISING OUT OF CLIENT'S GROSS NEGLIGENCE, BAD FAITH OR WILLFUL MISCONDUCT, THE LIMITATIONS SET FORTH IN SECTIONS 5 c AND 5  d WILL APPLY TO ALL CLAIMS AND CAUSES OF ACTION, REGARDLESS OF WHETHER IN CONTRACT, TORT, STRICT LIABILITY OR OTHER THEORY.

f.       Client hereby waives the right to bring any claim against Company arising out of or in any way relating to an Order more than one (1) year after the date such Order expires or is terminated.  Each party recognizes and agrees that the warranty disclaimers, limitations of liability and remedy limitations in this Agreement are materially bargained for by the parties.

g.       Client acknowledges that cryptocurrency price movement, cryptocurrency difficulty, and legal and regulatory risks could have a material adverse impact on cryptocurrencies, cryptocurrency mining, Client Equipment, Services, and this Agreement.  Client assumes responsibility for all such risks, and Company disclaims all types of liabilities or loss of funds that may arise as a result.

h.       Client shall indemnify, defend and hold harmless Company and its affiliates, stockholders, directors, officers, employees, subcontractors and invitees from and against any losses, liabilities, damages, costs and expenses (including, without limitation, reasonable attorneys' fees) arising from or relating to (i) death, personal injury, bodily injury or property damage caused by Client or Client's customers or clients or Client Equipment; (ii) breach of Client's representations, warranties, or covenants in this Agreement or in an Order or Sections 2 or 6; (iii) fraud, bad faith, negligence or willful or reckless conduct of or by Client or Client's customers or clients; (iv) Client's or Client's customers' or clients' use of the Company Facility, Services, or Client Equipment; (v) any claim whatsoever by Client's customers or clients, or any third party related to the Services or Client Equipment; or (vi) any change in, or interpretation or administration of, any laws, regulations, statutes, treaties, rules, guidelines, ordinances, codes or the like, or any proposed or anticipated changes in, or interpretations or administration of the foregoing.

**6.       CONFIDENTIAL INFORMATION**

a.       Each party acknowledges that it and its employees or agents may, in the course of performing its responsibilities under this Agreement, be exposed to or acquire information which is proprietary to or confidential to the other party, including, without limitation, business plans, strategies, forecasts and projections and information about business structures, operations, systems, finances, assets, investments, investment strategies, software and other technology systems, and personnel, customers and suppliers (collectively, "**Confidential Information**").  Company's Confidential Information also includes the design, address and location of the Company Facilities (which is deemed to be not publicly known), the Services provided, equipment used at the Company Facilities, the configuration of cables, networks and services at the Company Facilities and the terms of this Agreement.  Neither party may use or copy any Confidential Information except to the limited extent necessary to perform its obligations under this Agreement and will not disclose any Confidential Information to any person or entity other than to its employees who have a need to know the Confidential Information or as otherwise expressly permitted by this Agreement.  Each party shall use the same measures that it uses to protect its own most confidential and proprietary information to protect the Confidential Information from use or disclosure in violation of this Agreement, but in no event less than commercially reasonable measures.

b.      The restrictions on use of Confidential Information do not apply to information if it (i) is known to the receiving party prior to receipt from the disclosing party directly or indirectly from a source other than one having an obligation of confidentiality to the disclosing party; (ii) becomes known (independently of disclosure by the disclosing party) to the receiving party directly or indirectly from a source other than one having an obligation of confidentiality to the disclosing party; (iii) becomes publicly known or otherwise ceases to be confidential, except through a breach of this Agreement by the receiving party; or (iv) is independently developed by the receiving party.  For the avoidance of doubt, the mere placement of materials or equipment containing information at a Company Facility does not constitute disclosure of such information to Company.

c.      Upon termination or expiration of this Agreement, or at any other time at the request of the other party, each party shall return to the other party, or destroy and delete, as applicable, all Confidential Information and any copies thereof in its possession or control.

d.      Neither party may use the other party's trademarks, service marks, trade names, copyrights, other intellectual property rights or other designations in any promotion, publication or press release without the prior written consent of the other party in each case, which consent may be given in an Order.

## 7.      INSURANCE

a.      Client agrees to maintain the following insurance, at its expense, during the Term, with insurers having a minimum AM Best rating of A- VII or S&P rating of A: (i) Commercial General Liability or Public Liability Insurance with a limit of US $2,000,000 per occurrence, US $4,000,000 in the aggregate (or the local currency equivalent), provided these limits may be achieved through a combination of primary and excess policies and such insurance will include coverage for bodily injury and property damage.

b.      Client will furnish Company with certificates of insurance upon request that evidence the minimum levels of insurance set forth herein, list Company as an additional insured or interested party on the Commercial General Liability or Public Liability Insurance and designate that Client's insurance is primary and non-contributory  Client will provide at least thirty (30) days' prior written notice to Company of any non-renewal or cancellation of the policies referenced above.

## 8.      MISCELLANEOUS

a.      <u>Notice</u>.  Except where expressly provided in this Agreement or an Order, all notices, consents, or approvals required by this Agreement will only be in writing and sent by overnight courier, certified or registered mail, overnight delivery requiring a signature upon receipt, or delivery by hand to the parties at the respective addresses set forth on the first page of this Agreement.  Notice is effective when received.

b.      <u>Entire Agreement</u>.  This Agreement constitutes the entire agreement between the parties with respect to the subject matter of this Agreement, and supersedes and replaces all prior or contemporaneous discussions, negotiations, proposals, understandings and agreements, written or oral, as well as any industry custom.  Each party acknowledges that, in entering into this Agreement, it has not relied on, and shall have no right or remedy in respect of, any statement, representation, assurance or warranty other than as expressly set out in this Agreement.  This Agreement may be executed in two (2) or more counterparts (and the signature pages may be delivered with ink or electronic signature or by e-mail), each will be deemed an original, but all together will constitute one and the same instrument.  Except where otherwise expressly provided in this Agreement, this Agreement may be amended only by the written agreement of both parties.

c.      <u>Survival</u>.  Any provision of this Agreement, which, by its nature, would survive termination or expiration of this Agreement will survive any such termination or expiration, including, without limitation,

those provisions concerning confidentiality, indemnification and limitation of liability.

d.    <u>Subcontracting and Assignment</u>.  Company may permit any affiliate, independent contractor or other third party to perform any of Company's obligations hereunder provided that Company remains primarily liable for the performance of its obligations.  Company may assign, delegate, or transfer this Agreement or any of its rights and obligations hereunder without notice to or prior written consent of Client.  Client may not assign, delegate or transfer this Agreement or any of its rights and obligations hereunder without the prior written consent of Company.  Any assignment or transfer in violation of this Agreement is void.  This Agreement will be binding upon and inure to the benefit of all permitted successors and assigns.  Nothing in this Agreement is intended to or will confer upon any third party any right, benefit or remedy of any nature whatsoever under or by reason of this Agreement

e.    <u>Force Majeure</u>.  Except for Client's obligation to pay amounts owed under this Agreement, neither party will be responsible or in any way liable to the other party, and neither party will have any termination or other rights, arising out of or relating to a Force Majeure Event.  A "**Force Majeure Event**" is a failure by the other party to perform any of its obligations under this Agreement if such failure is caused by events or circumstances beyond its reasonable control, including, without limitation, acts of God, war, labor strike, terrorist act, fire, flood, earthquake, landslide, hurricane, typhoon, tsunami, volcanic eruption, inclement weather, health epidemic or any law, order, regulation or other action of any governing authority or agency.

f.    <u>Governing Law and Arbitration</u>.  This Agreement and all claims arising out of or related to this Agreement are governed by and construed in accordance with the laws of the State of Delaware without giving effect to any choice or conflict of law provision or rule that would cause the application of the laws of any jurisdiction other than the State of Delaware.  Any dispute, claim or controversy arising out of or relating to this Agreement or the breach, termination, enforcement, interpretation or validity thereof, including, without limitation, the determination of the scope or applicability of this Agreement to arbitrate, shall be determined exclusively by arbitration in King County, Washington before three (3) arbitrators.  The arbitration shall be administered by JAMS pursuant to its Comprehensive Arbitration Rules & Procedures.  Any award, order or judgment pursuant to arbitration ("**Award**") is final and may be entered and enforced in any court of competent jurisdiction, and each party shall submit to any court of competent jurisdiction for purposes of the enforcement of any Award.  The arbitrator may, in the Award, allocate all or part of the costs of the arbitration, including, without limitation, the fees of the arbitrator and the reasonable attorneys' fees of the prevailing party.

g.    <u>General</u>.  The rights and remedies provided for herein are cumulative and not exclusive of any rights or remedies that a party would otherwise have.  The parties are independent contractors, and this Agreement does not establish any relationship of partnership, joint venture, employment, franchise or agency between them.  Neither party may bind the other or incur obligations on the other's behalf without the other's prior written consent.  There are no third-party beneficiaries to this Agreement.  No waiver of any breach of any provision of this Agreement will constitute a waiver of any prior, concurrent or subsequent breach of the same or any other provisions hereof, and no waiver will be effective unless made in writing and signed by an authorized representative of the waiving party.

[*Signature page follows*]

8

**Core Scientific, Inc.**

By: Michael Trzupek _____
4963E00350804A8...

Name: Michael Trzupek

Title: Authorized Representative

Date: 12/18/2020

**Celsius Core LLC**

By: S. Daniel Leon _____
40B7E44570FB4C8...

Name: S. Daniel Leon

Title: S. Daniel Leon, President/COO

Date: 12/18/2020

9

**MASTER SERVICES AGREEMENT ORDER #1**

This Order, including the terms and conditions hereunder, incorporates by reference the terms of the Master Services Agreement dated as of December 18, 2020 (the "**Agreement**") between Provider and Client (as defined below). If any terms of this Order conflict with the terms of the Agreement, the terms of this Order shall govern with respect to this Order. Capitalized terms used but not defined in this Order shall have the meanings ascribed in the Agreement.

| Commencement Date: | April 15, 2021 or the actual date Units are delivered to Client at Provider Facility if such Units are not delivered on such date. | | |
|---|---|---|---|
| Facility: | Provider Facility as determined by Provider. | | |
| Equipment hosted: | **Manufacturing Batch Month** | **Quantity & Type of Unit (the "Units")** | **Assumed power consumption per Unit (KWh):** |
| | March | 2,940 S19 | 3.413 KWh |
| | March | 60 S19 PRO | 3.413 KWh |
| Hosting-Services Rate: | USD $.0556 / KWh | | |
| Payment Due Prior to Installation: | USD $460,520 no later than the earlier of (i) the date of installation of the Units or (ii) April 15, 2021 consisting of: <ul><li>A $415,520 prepayment to be applied as a credit against future monthly invoices for hosting services as they become due.</li><li>A $45,000 Set-up Fee</li></ul> | | |
| Equipment Purchase Payment Due Dates: | Due Date | Amount (USD) | |
| | 12/22/2020 | $1,627,458.36 | |
| | 01/15/2021 | $2,441,187.54 | |
| | 02/15/2021 | $4,068,645.90 | |
| Estimated Delivery Date: | April 15, 2021.  Provider to notify Client as soon as reasonably possible in advance if Units will not be delivered by this date. Provider may terminate this Order if substantially all the Units are not delivered within 60 days of the Estimated Delivery Date. | | |
| Fees: | Set-up fee: $15/Unit | | |
| Fees payable pursuant to Section 4 in connection with Service Termination/ Suspension | Equipment disconnection fee: $25/Unit<br>Storage Fee: $10/month/Unit<br>Reinstatement fee: $25/Unit | | |

**Order Term.** Subject to acceptance by Provider, the term of this Order shall commence on the **Commencement Date** and continue until the second Anniversary of the Commencement Date (the "**Initial Term**"), unless sooner terminated (i) by Provider, as provided above, (ii) by mutual agreement of the parties, or (iii) pursuant to Section 4 of the Agreement. Unless earlier terminated, this Order shall automatically renew for successive 12-month renewal terms ("**Renewal Term**") unless terminated during a renewal term as set forth in the Agreement.

**Fees**. Client shall pay the fees provided for in this Order. The Fees for Services will be determined initially by reference to the Assumed power consumption per Unit of each deployed Unit, multiplied by the Hosting-Services Rate (each as set forth above in this Order).  Subsequent invoices will contain any additional charges incurred by Client and adjustments resulting from any differences between the Fees for Services invoiced in the preceding month and the Fee for Services based on Provider's determination of power utilized by Client during that month, as well as any adjustments to Provider's estimate of power to be utilized by Client in the upcoming month.  Fees for Services for each month shall be paid in advance, in accordance with Section 3 of the Agreement.

**Purchase/Delivery/Installation Schedule for Units:** Company will facilitate the procurement on behalf of Client at Client's expense the above referenced Units from Bitmain Malaysia. Company will facilitate the procurement, shipping, and installation of the Units on behalf of Client at Client's sole cost and expense (including any and all costs and expenses associated with shipping, importing and transporting the Units to the Facility as provided above. Client will pay $2,695 per S19 Unit and $3,566.53 per S19 PRO Unit (total of

$8,137,292). Client will make payments according to the Equipment Purchase Payment Due Dates listed above. Client will pay the Provider's invoice for Units within five business days of receipt and execute any necessary power of attorney and other documents required by customs broker to enable shipment of the Units to a Core Facility on Client's behalf. Risk of loss and ownership of the Units shall pass between Bitmain and Client. Any and all taxes with respect to the purchase of the equipment will be the responsibility of Client.

**Subcontracting and Assignment. Section 8d. of the Agreement is hereby amended to read in its entirety:**

    d.    <u>Subcontracting and Assignment</u>.  Company may permit any affiliate, independent contractor or other third party to perform any of Company's obligations hereunder provided that Company remains primarily liable for the performance of its obligations.  Company may assign, delegate, or transfer this Agreement or any of its rights and obligations hereunder without notice to or prior written consent of Client.  Client may not assign, delegate or transfer this Agreement or any of its rights and obligations hereunder without the prior written consent of Company; provided, however, Client may assign, delegate or transfer an Order pursuant to this Agreement to a third party upon the written consent of the Company, which consent shall not be unreasonably, withheld, obstructed or delayed if such assignment is to a third party not competitive to Company and such party executes a new Order on standard terms and conditions containing the hosting price and hosting term set forth in the Order to be assigned.  Any assignment or transfer in violation of this Agreement is void.  This Agreement will be binding upon and inure to the benefit of all permitted successors and assigns.  Nothing in this Agreement is intended to or will confer upon any third party any right, benefit or remedy of any nature whatsoever under or by reason of this Agreement

**Right of First Offer:** Provided Client has executed one or more Orders on the date hereof with respect to Equipment having a total purchase price of more than $50 million, Provider agrees to make available for purchase by Client up to 45% of any newly available units during the calendar year 2021.  In the event units become available, Provider shall notify Client of such the units and the price at which such units are available. In the event Provider notifies Client of the availability of such newly additional units, Client shall have five days to execute an additional Order for such units on hosting terms and conditions mutually agreeable to both Client and Provider.

By: _S. Daniel Leon_____
**Celsius Core LLC, "Client"**
Name: _S. Daniel Leon_____
Title: _S. Daniel Leon, President/COO_
Date: _12/18/2020_____

By: _Michael Trzupek_____
**Core Scientific, Inc., "Provider"**
Name: _Michael Trzupek_____
Title: **Chief Financial Officer**
Date: _12/18/2020_____

## MASTER SERVICES AGREEMENT ORDER #2

This Order, including the terms and conditions hereunder, incorporates by reference the terms of the Master Services Agreement dated as of December 18, 2020 (the "**Agreement**") between Provider and Client (as defined below). If any terms of this Order conflict with the terms of the Agreement, the terms of this Order shall govern with respect to this Order. Capitalized terms used but not defined in this Order shall have the meanings ascribed in the Agreement.

| | | | |
|---|---|---|---|
| **Commencement Date:** | May 15, 2021 or the actual date Units are delivered to Client at Provider Facility if such Units are not delivered on such date. | | |
| **Facility:** | Provider Facility as determined by Provider. | | |
| **Equipment hosted:** | **Manufacturing Batch Month** | **Quantity & Type of Unit (the "Units")** | **Assumed power consumption per Unit (KWh):** |
| | April | 3,500 S19 | 3.413 KWh |
| **Hosting-Services Rate:** | USD $.0556 / KWh | | |
| **Payment Due Prior to Installation:** | USD $537,273 no later than the earlier of (i) the date of installation of the Units or (ii) May 15, 2021 consisting of: <br> • A $484,773 prepayment to be applied as a credit against future monthly invoices for hosting services as they become due. <br> • A $52,500 Set-up Fee | | |
| **Equipment Purchase Payment Due Dates:** | Due Date | Amount (USD) | |
| | 12/22/2020 | $1,886,500.00 | |
| | 01/15/2021 | $2,829,750.00 | |
| | 03/15/2021 | $4,716,250.00 | |
| **Estimated Delivery Date:** | May 15, 2021.  Provider to notify Client as soon as reasonably possible in advance if Units will not be delivered by this date. Provider may terminate this Order if substantially all the Units are not delivered within 60 days of the Estimated Delivery Date. | | |
| **Fees:** | Set-up fee: $15/Unit | | |
| **Fees payable pursuant to Section 4 in connection with Service Termination/ Suspension** | Equipment disconnection fee: $25/Unit <br> Storage Fee: $10/month/Unit <br> Reinstatement fee: $25/Unit | | |

**Order Term.** Subject to acceptance by Provider, the term of this Order shall commence on the **Commencement Date** and continue until the second Anniversary of the Commencement Date (the "**Initial Term**"), unless sooner terminated (i) by Provider, as provided above, (ii) by mutual agreement of the parties, or (iii) pursuant to Section 4 of the Agreement. Unless earlier terminated, this Order shall automatically renew for successive 12-month renewal terms ("**Renewal Term**") as set forth in the Agreement.

**Fees**. Client shall pay the fees provided for in this Order. The Fees for Services will be determined initially by reference to the Assumed power consumption per Unit of each deployed Unit, multiplied by the Hosting-Services Rate (each as set forth above in this Order).  Subsequent invoices will contain any additional charges incurred by Client and adjustments resulting from any differences between the Fees for Services invoiced in the preceding month and the Fee for Services based on Provider's determination of power utilized by Client during that month, as well as any adjustments to Provider's estimate of power to be utilized by Client in the upcoming month.  Fees for Services for each month shall be paid in advance, in accordance with Section 3 of the Agreement.

**Purchase/Delivery/Installation Schedule for Units:** Company will facilitate the procurement on behalf of Client at Client's expense the above referenced Units from Bitmain Malaysia. Company will facilitate the procurement, shipping, and installation of the Units on behalf of Client at Client's sole cost and expense (including any and all costs and expenses associated with shipping, importing and transporting the Units to the Facility as provided above. Client will pay $2,695 per S19 Unit (total of $9,432,500). Client will make payments according to the Equipment Purchase Payment Due Dates listed above. Client will pay the Provider's invoice for Units within five business days of receipt and execute any necessary power of attorney and other documents

DocuSign Envelope ID: B20F8BC9-0916-4ACB-8E7A-13B44869B9B5

required by customs broker to enable shipment of the Units to a Core Facility on Client's behalf. Risk of loss and ownership of the Units shall pass between Bitmain and Client. Any and all taxes with respect to the purchase of the equipment will be the responsibility of Client.

**Subcontracting and Assignment. Section 8d. of the Agreement is hereby amended to read in its entirety:**

    d.   <u>Subcontracting and Assignment</u>.  Company may permit any affiliate, independent contractor or other third party to perform any of Company's obligations hereunder provided that Company remains primarily liable for the performance of its obligations.  Company may assign, delegate, or transfer this Agreement or any of its rights and obligations hereunder without notice to or prior written consent of Client.  Client may not assign, delegate or transfer this Agreement or any of its rights and obligations hereunder without the prior written consent of Company; provided, however, Client may assign, delegate or transfer an Order pursuant to this Agreement to a third party upon the written consent of the Company, which consent shall not be unreasonably, withheld, obstructed or delayed if such assignment is to a third party not competitive to Company and such party executes a new Order on standard terms and conditions containing the hosting price and hosting term set forth in the Order to be assigned.  Any assignment or transfer in violation of this Agreement is void.  This Agreement will be binding upon and inure to the benefit of all permitted successors and assigns.  Nothing in this Agreement is intended to or will confer upon any third party any right, benefit or remedy of any nature whatsoever under or by reason of this Agreement

**Right of First Offer:** Provided Client has executed one or more Orders on the date hereof with respect to Equipment having a total purchase price of more than $50 million, Provider agrees to make available for purchase by Client up to 45% of any newly available units during the calendar year 2021.  In the event units become available, Provider shall notify Client of such the units and the price at which such units are available.  In the event Provider notifies Client of the availability of such newly additional units, Client shall have five days to execute an additional Order for such units on hosting terms and conditions mutually agreeable to both Client and Provider.

By: _S. Daniel Leon_____
   40B7E44570FB4C8...
**Celsius Core LLC, "Client"**
**Name:** S. Daniel Leon
**Title:** S. Daniel Leon, President/COO
**Date:** 12/18/2020

By: _Michael Trzupek_____
   4963E00350804A6...
**Core Scientific, Inc., "Provider"**
**Name:** Michael Trzupek
**Title:** Chief Financial Officer
**Date:** 12/18/2020

**MASTER SERVICES AGREEMENT ORDER #3**

     This Order, including the terms and conditions hereunder, incorporates by reference the terms of the Master Services Agreement dated as of December 18, 2020 (the "**Agreement**") between Provider and Client (as defined below). If any terms of this Order conflict with the terms of the Agreement, the terms of this Order shall govern with respect to this Order. Capitalized terms used but not defined in this Order shall have the meanings ascribed in the Agreement.

| Commencement Date: | June 15, 2021 or the actual date Units are delivered to Client at Provider Facility if such Units are not delivered on such date. | | |
|---|---|---|---|
| Facility: | Provider Facility as determined by Provider. | | |
| Equipment hosted: | **Manufacturing Batch Month** | **Quantity & Type of Unit (the "Units")** | **Assumed power consumption per Unit (KWh):** |
| | May | 3,000 S19 | 3.413 KWH |
| | May | 500 S19 PRO | 3.413 KWH |
| Hosting-Services Rate: | USD $.0556 / KWH | | |
| Payment Due Prior to Installation: | USD $537,273 no later than the earlier of (i) the date of installation of the Units or (ii) June 15, 2021 consisting of: <ul><li>A $484,773 prepayment to be applied as a credit against future monthly invoices for hosting services as they become due.</li><li>A $52,500 Set-up Fee</li></ul> | | |
| Equipment Purchase Payment Due Dates: | Due Date | Amount (US) | |
| | 12/22/2020 | $1,973,653.00 | |
| | 01/15/2021 | $2,960,479.50 | |
| | 04/15/2021 | $4,934,132.50 | |
| Estimated Delivery Date: | June 15, 2021.  Provider to notify Client as soon as reasonably possible in advance if Units will not be delivered by this date. Provider may terminate this Order if substantially all the Units are not delivered within 60 days of the Estimated Delivery Date. | | |
| Fees: | Set-up fee: $15/Unit | | |
| Fees payable pursuant to Section 4 in connection with Service Termination/ Suspension | Equipment disconnection fee: $25/Unit<br>Storage Fee: $10/month/Unit<br>Reinstatement fee: $25/Unit | | |

**Order Term.**  Subject to acceptance by Provider, the term of this Order shall commence on the **Commencement Date** and continue until the second Anniversary of the Commencement Date (the "**Initial Term**"), unless sooner terminated (i) by Provider, as provided above, (ii) by mutual agreement of the parties, or (iii) pursuant to Section 4 of the Agreement. Unless earlier terminated, this Order shall automatically renew for successive 12-month renewal terms ("**Renewal Term**") as set forth in the Agreement.

**Fees**. Client shall pay the fees provided for in this Order. The Fees for Services will be determined initially by reference to the Assumed power consumption per Unit of each deployed Unit, multiplied by the Hosting-Services Rate (each as set forth above in this Order).  Subsequent invoices will contain any additional charges incurred by Client and adjustments resulting from any differences between the Fees for Services invoiced in the preceding month and the Fee for Services based on Provider's determination of power utilized by Client during that month, as well as any adjustments to Provider's estimate of power to be utilized by Client in the upcoming month. Fees for Services for each month shall be paid in advance, in accordance with Section 3 of the Agreement.

**Purchase/Delivery/Installation Schedule for Units:** Company will facilitate the procurement on behalf of Client at Client's expense the above referenced Units from Bitmain Malaysia. Company will facilitate the procurement, shipping, and installation of the Units on behalf of Client at Client's sole cost and expense (including any and all costs and expenses associated with shipping, importing and transporting the Units to the Facility as provided above. Client will pay $2,695 per S19 Unit and $3,566.53 per S19 PRO Unit (total of $9,868,265). Client will make payments according to the Equipment Purchase Payment Due Dates listed above.

Client will pay the Provider's invoice for Units within five business days of receipt and execute any necessary power of attorney and other documents required by customs broker to enable shipment of the Units to a Core Facility on Client's behalf. Risk of loss and ownership of the Units shall pass between Bitmain and Client. Any and all taxes with respect to the purchase of the equipment will be the responsibility of Client.

**Subcontracting and Assignment. Section 8d. of the Agreement is hereby amended to read in its entirety:**

    d.  <u>Subcontracting and Assignment</u>.  Company may permit any affiliate, independent contractor or other third party to perform any of Company's obligations hereunder provided that Company remains primarily liable for the performance of its obligations. Company may assign, delegate, or transfer this Agreement or any of its rights and obligations hereunder without notice to or prior written consent of Client.  Client may not assign, delegate or transfer this Agreement or any of its rights and obligations hereunder without the prior written consent of Company; provided, however, Client may assign, delegate or transfer an Order pursuant to this Agreement to a third party upon the written consent of the Company, which consent shall not be unreasonably, withheld, obstructed or delayed if such assignment is to a third party not competitive to Company and such party executes a new Order on standard terms and conditions containing the hosting price and hosting term set forth in the Order to be assigned.  Any assignment or transfer in violation of this Agreement is void.  This Agreement will be binding upon and inure to the benefit of all permitted successors and assigns.  Nothing in this Agreement is intended to or will confer upon any third party any right, benefit or remedy of any nature whatsoever under or by reason of this Agreement

**Right of First Offer:** Provided Client has executed one or more Orders on the date hereof with respect to Equipment having a total purchase price of more than $50 million, Provider agrees to make available for purchase by Client up to 45% of any newly available units during the calendar year 2021.  In the event units become available, Provider shall notify Client of such the units and the price at which such units are available. In the event Provider notifies Client of the availability of such newly additional units, Client shall have five days to execute an additional Order for such units on hosting terms and conditions mutually agreeable to both Client and Provider.

| | |
|---|---|
| By: _S. Daniel Leon_____ | By: _Michael Trzupek_____ |
| Celsius Core Eros, "Client" | Core Scientific, Inc., "Provider" |
| Name: S. Daniel Leon | Name: Michael Trzupek |
| Title: S. Daniel Leon, President/COO | Title: **Chief Financial Officer** |
| Date: 12/18/2020 | Date: 12/18/2020 |

15

## MASTER SERVICES AGREEMENT ORDER #4

This Order, including the terms and conditions hereunder, incorporates by reference the terms of the Master Services Agreement dated as of December 18, 2020 (the "**Agreement**") between Provider and Client (as defined below). If any terms of this Order conflict with the terms of the Agreement, the terms of this Order shall govern with respect to this Order. Capitalized terms used but not defined in this Order shall have the meanings ascribed in the Agreement.

| Commencement Date: | July 15, 2021 or the actual date Units are delivered to Client at Provider Facility if such Units are not delivered on such date. | | |
|---|---|---|---|
| **Facility:** | Provider Facility as determined by Provider. | | |
| **Equipment hosted:** | **Manufacturing Batch Month** | **Quantity & Type of Unit (the "Units")** | **Assumed power consumption per Unit (KWh):** |
| | June | 3,000 S19 | 3.413 KWh |
| | June | 500 S19 PRO | 3.413 KWh |
| **Hosting-Services Rate:** | USD $.0556 / KWh | | |
| **Payment Due Prior to Installation:** | USD $537,273 no later than the earlier of (i) the date of installation of the Units or (ii) July 15, 2021 consisting of: <ul><li>A $484,773 prepayment to be applied as a credit against future monthly invoices for hosting services as they become due.</li><li>A $52,500 Set-up Fee</li></ul> | | |
| **Equipment Purchase Payment Due Dates:** | Due Date | | Amount (US) |
| | 12/22/2020 | | $1,973,653.00 |
| | 01/15/2021 | | $2,960,479.50 |
| | 05/15/2021 | | $4,934,132.50 |
| **Estimated Delivery Date:** | July 15, 2021. Provider to notify Client as soon as reasonably possible in advance if Units will not be delivered by this date. Provider may terminate this Order if substantially all the Units are not delivered within 60 days of the Estimated Delivery Date. | | |
| **Fees:** | Set-up fee: $15/Unit | | |
| **Fees payable pursuant to Section 4 in connection with Service Termination/ Suspension** | Equipment disconnection fee: $25/Unit<br>Storage Fee: $10/month/Unit<br>Reinstatement fee: $25/Unit | | |

**Order Term.** Subject to acceptance by Provider, the term of this Order shall commence on the **Commencement Date** and continue until the second Anniversary of the Commencement Date (the "**Initial Term**"), unless sooner terminated (i) by Provider, as provided above, (ii) by mutual agreement of the parties, or (iii) pursuant to Section 4 of the Agreement. Unless earlier terminated, this Order shall automatically renew for successive 12-month renewal terms ("**Renewal Term**") as set forth in the Agreement.

**Fees**. Client shall pay the fees provided for in this Order. The Fees for Services will be determined initially by reference to the Assumed power consumption per Unit of each deployed Unit, multiplied by the Hosting-Services Rate (each as set forth above in this Order). Subsequent invoices will contain any additional charges incurred by Client and adjustments resulting from any differences between the Fees for Services invoiced in the preceding month and the Fee for Services based on Provider's determination of power utilized by Client during that month, as well as any adjustments to Provider's estimate of power to be utilized by Client in the upcoming month. Fees for Services for each month shall be paid in advance, in accordance with Section 3 of the Agreement.

**Purchase/Delivery/Installation Schedule for Units:** Company will facilitate the procurement on behalf of Client at Client's expense the above referenced Units from Bitmain Malaysia. Company will facilitate the procurement, shipping, and installation of the Units on behalf of Client at Client's sole cost and expense (including any and all costs and expenses associated with shipping, importing and transporting the Units to the Facility as provided above. Client will pay $2,695 per S19 Unit and $3,566.53 per S19 PRO Unit (total of $9,868,265). Client will make payments according to the Equipment Purchase Payment Due Dates listed above.

Client will pay the Provider's invoice for Units within five business days of receipt and execute any necessary power of attorney and other documents required by customs broker to enable shipment of the Units to a Core Facility on Client's behalf. Risk of loss and ownership of the Units shall pass between Bitmain and Client. Any and all taxes with respect to the purchase of the equipment will be the responsibility of Client.

**Subcontracting and Assignment. Section 8d. of the Agreement is hereby amended to read in its entirety:**

    d.  <u>Subcontracting and Assignment</u>.  Company may permit any affiliate, independent contractor or other third party to perform any of Company's obligations hereunder provided that Company remains primarily liable for the performance of its obligations.  Company may assign, delegate, or transfer this Agreement or any of its rights and obligations hereunder without notice to or prior written consent of Client.  Client may not assign, delegate or transfer this Agreement or any of its rights and obligations hereunder without the prior written consent of Company; provided, however, Client may assign, delegate or transfer an Order pursuant to this Agreement to a third party upon the written consent of the Company, which consent shall not be unreasonably, withheld, obstructed or delayed if such assignment is to a third party not competitive to Company and such party executes a new Order on standard terms and conditions containing the hosting price and hosting term set forth in the Order to be assigned.  Any assignment or transfer in violation of this Agreement is void.  This Agreement will be binding upon and inure to the benefit of all permitted successors and assigns.  Nothing in this Agreement is intended to or will confer upon any third party any right, benefit or remedy of any nature whatsoever under or by reason of this Agreement

**Right of First Offer:** Provided Client has executed one or more Orders on the date hereof with respect to Equipment having a total purchase price of more than $50 million, Provider agrees to make available for purchase by Client up to 45% of any newly available units during the calendar year 2021.  In the event units become available, Provider shall notify Client of such the units and the price at which such units are available.  In the event Provider notifies Client of the availability of such newly additional units, Client shall have five days to execute an additional Order for such units on hosting terms and conditions mutually agreeable to both Client and Provider.

By: _S. Daniel Leon_____
Celsius Core LLC, "**Client**"
Name: _S. Daniel Leon_____
Title: _S. Daniel Leon, President/COO_
Date: _12/18/2020_____

By: _Michael Trzupek_____
Core Scientific Inc., "**Provider**"
Name: _Michael Trzupek_____
Title: **Chief Financial Officer**
Date: _12/18/2020_____

17

**MASTER SERVICES AGREEMENT ORDER #5**

This Order, including the terms and conditions hereunder, incorporates by reference the terms of the Master Services Agreement dated as of December 18, 2020 (the "**Agreement**") between Provider and Client (as defined below). If any terms of this Order conflict with the terms of the Agreement, the terms of this Order shall govern with respect to this Order. Capitalized terms used but not defined in this Order shall have the meanings ascribed in the Agreement.

| | | | |
|---|---|---|---|
| **Commencement Date:** | August 15, 2021 or the actual date Units are delivered to Client at Provider Facility if such Units are not delivered on such date. | | |
| **Facility:** | Provider Facility as determined by Provider. | | |
| **Equipment hosted:** | **Manufacturing Batch Month** | **Quantity & Type of Unit (the "Units")** | **Assumed power consumption per Unit (KWh):** |
| | July | 4,000 S19j | 3.255 KWh |
| **Hosting-Services Rate:** | USD $.0556 / KWh | | |
| **Payment Due Prior to Installation:** | USD $588,456 no later than the earlier of (i) the date of installation of the Units or (ii) August 15, 2021 consisting of: <ul><li>A $528,456 prepayment to be applied as a credit against future monthly invoices for hosting services as they become due.</li><li>A $60,000 Set-up Fee</li></ul> | | |
| **Equipment Purchase Payment Due Dates:** | Due Date | | Amount (US) |
| | 12/22/2020 | | $2,239,624.00 |
| | 01/15/2021 | | $3,359,436.00 |
| | 06/15/2021 | | $5,599,060.00 |
| **Estimated Delivery Date:** | August 15, 2021. Provider to notify Client as soon as reasonably possible in advance if Units will not be delivered by this date. Provider may terminate this Order if substantially all the Units are not delivered within 60 days of the Estimated Delivery Date. | | |
| **Fees:** | Set-up fee: $15/Unit | | |
| **Fees payable pursuant to Section 4 in connection with Service Termination/ Suspension** | Equipment disconnection fee: $25/Unit<br>Storage Fee: $10/month/Unit<br>Reinstatement fee: $25/Unit | | |

**Order Term.** Subject to acceptance by Provider, the term of this Order shall commence on the **Commencement Date** and continue until the second Anniversary of the Commencement Date (the "**Initial Term**"), unless sooner terminated (i) by Provider, as provided above, (ii) by mutual agreement of the parties, or (iii) pursuant to Section 4 of the Agreement. Unless earlier terminated, this Order shall automatically renew for successive 12-month renewal terms ("**Renewal Term**") as set forth in the Agreement.

**Fees**. Client shall pay the fees provided for in this Order. The Fees for Services will be determined initially by reference to the Assumed power consumption per Unit of each deployed Unit, multiplied by the Hosting-Services Rate (each as set forth above in this Order). Subsequent invoices will contain any additional charges incurred by Client and adjustments resulting from any differences between the Fees for Services invoiced in the preceding month and the Fee for Services based on Provider's determination of power utilized by Client during that month, as well as any adjustments to Provider's estimate of power to be utilized by Client in the upcoming month. Fees for Services for each month shall be paid in advance, in accordance with Section 3 of the Agreement.

**Purchase/Delivery/Installation Schedule for Units:** Company will facilitate the procurement on behalf of Client at Client's expense the above referenced Units from Bitmain Malaysia. Company will facilitate the procurement, shipping, and installation of the Units on behalf of Client at Client's sole cost and expense (including any and all costs and expenses associated with shipping, importing and transporting the Units to the Facility as provided above. Client will pay $2,799.53 per S19j Unit (total of $11,198,120). Client will make payments according to the Equipment Purchase Payment Due Dates listed above. Client will pay the Provider's invoice for Units within five business days of receipt and execute any necessary power of attorney and other

18

documents required by customs broker to enable shipment of the Units to a Core Facility on Client's behalf. Risk of loss and ownership of the Units shall pass between Bitmain and Client. Any and all taxes with respect to the purchase of the equipment will be the responsibility of Client.

**Subcontracting and Assignment. Section 8d. of the Agreement is hereby amended to read in its entirety:**

d. <u>Subcontracting and Assignment</u>. Company may permit any affiliate, independent contractor or other third party to perform any of Company's obligations hereunder provided that Company remains primarily liable for the performance of its obligations. Company may assign, delegate, or transfer this Agreement or any of its rights and obligations hereunder without notice to or prior written consent of Client. Client may not assign, delegate or transfer this Agreement or any of its rights and obligations hereunder without the prior written consent of Company; provided, however, Client may assign, delegate or transfer an Order pursuant to this Agreement to a third party upon the written consent of the Company, which consent shall not be unreasonably, withheld, obstructed or delayed if such assignment is to a third party not competitive to Company and such party executes a new Order on standard terms and conditions containing the hosting price and hosting term set forth in the Order to be assigned. Any assignment or transfer in violation of this Agreement is void. This Agreement will be binding upon and inure to the benefit of all permitted successors and assigns. Nothing in this Agreement is intended to or will confer upon any third party any right, benefit or remedy of any nature whatsoever under or by reason of this Agreement

**Right of First Offer:** Provided Client has executed one or more Orders on the date hereof with respect to Equipment having a total purchase price of more than $50 million, Provider agrees to make available for purchase by Client up to 45% of any newly available units during the calendar year 2021. In the event units become available, Provider shall notify Client of such the units and the price at which such units are available. In the event Provider notifies Client of the availability of such newly additional units, Client shall have five days to execute an additional Order for such units on hosting terms and conditions mutually agreeable to both Client and Provider.

By: _S. Daniel Leon_____
Celsius Mining LLC, "Client"
Name: S. Daniel Leon
Title: S. Daniel Leon, President/COO
Date: 12/18/2020

By: _Michael Trzupek_____
Core Scientific, Inc., "Provider"
Name: Michael Trzupek
Title: **Chief Financial Officer**
Date: 12/18/2020

19

## MASTER SERVICES AGREEMENT ORDER #6

This Order, including the terms and conditions hereunder, incorporates by reference the terms of the Master Services Agreement dated as of December 18, 2020 (the "**Agreement**") between Provider and Client (as defined below). If any terms of this Order conflict with the terms of the Agreement, the terms of this Order shall govern with respect to this Order. Capitalized terms used but not defined in this Order shall have the meanings ascribed in the Agreement.

| | | | |
|---|---|---|---|
| **Commencement Date:** | September 15, 2021 or the actual date Units are delivered to Client at Provider Facility if such Units are not delivered on such date. | | |
| **Facility:** | Provider Facility as determined by Provider. | | |
| **Equipment hosted:** | **Manufacturing Batch Month** | **Quantity & Type of Unit (the "Units")** | **Assumed power consumption per Unit (KWh):** |
| | August | 2,300 S19j | 3.255 KWh |
| **Hosting-Services Rate:** | USD $.0556 / KWh | | |
| **Payment Due Prior to Installation:** | USD $338,362   no later than the earlier of <br> (i) the date of installation of the Units or (ii) September15, 2021 consisting of: <br> • A $303,862 prepayment to be applied as a credit against future monthly invoices for hosting services as they become due. <br> • A $34,500 Set-up Fee | | |
| **Equipment Purchase Payment Due Dates:** | Due Date | | Amount (US) |
| | 12/22/2020 | | $1,287,783.80 |
| | 01/15/2021 | | $1,931,675.70 |
| | 07/15/2021 | | $3,219,425.00 |
| **Estimated Delivery Date:** | September 15, 2021.  Provider to notify Client as soon as reasonably possible in advance if Units will not be delivered by this date. Provider may terminate this Order if substantially all the Units are not delivered within 60 days of the Estimated Delivery Date. | | |
| **Fees:** | Set-up fee: $15/Unit | | |
| **Fees payable pursuant to Section 4 in connection with Service Termination/ Suspension** | Equipment disconnection fee: $25/Unit <br> Storage Fee: $10/month/Unit <br> Reinstatement fee: $25/Unit | | |

**Order Term.** Subject to acceptance by Provider, the term of this Order shall commence on the **Commencement Date** and continue until the second Anniversary of the Commencement Date (the "**Initial Term**"), unless sooner terminated (i) by Provider, as provided above, (ii) by mutual agreement of the parties, or (iii) pursuant to Section 4 of the Agreement. Unless earlier terminated, this Order shall automatically renew for successive 12-month renewal terms ("**Renewal Term**") as set forth in the Agreement.

**Fees**. Client shall pay the fees provided for in this Order. The Fees for Services will be determined initially by reference to the Assumed power consumption per Unit of each deployed Unit, multiplied by the Hosting-Services Rate (each as set forth above in this Order).  Subsequent invoices will contain any additional charges incurred by Client and adjustments resulting from any differences between the Fees for Services invoiced in the preceding month and the Fee for Services based on Provider's determination of power utilized by Client during that month, as well as any adjustments to Provider's estimate of power to be utilized by Client in the upcoming month.  Fees for Services for each month shall be paid in advance, in accordance with Section 3 of the Agreement.

**Purchase/Delivery/Installation Schedule for Units:** Company will facilitate the procurement on behalf of Client at Client's expense the above referenced Units from Bitmain Malaysia. Company will facilitate the procurement, shipping, and installation of the Units on behalf of Client at Client's sole cost and expense (including any and all costs and expenses associated with shipping, importing and transporting the Units to the Facility as provided above. Client will pay $2,799.53 per S19j Unit (total of $6,438,919). Client will make payments according to the Equipment Purchase Payment Due Dates listed above. Client will pay the Provider's invoice for Units within five business days of receipt and execute any necessary power of attorney and other

20

documents required by customs broker to enable shipment of the Units to a Core Facility on Client's behalf. Risk of loss and ownership of the Units shall pass between Bitmain and Client. Any and all taxes with respect to the purchase of the equipment will be the responsibility of Client.

**Subcontracting and Assignment. Section 8d. of the Agreement is hereby amended to read in its entirety:**

    d.   Subcontracting and Assignment.  Company may permit any affiliate, independent contractor or other third party to perform any of Company's obligations hereunder provided that Company remains primarily liable for the performance of its obligations. Company may assign, delegate, or transfer this Agreement or any of its rights and obligations hereunder without notice to or prior written consent of Client.  Client may not assign, delegate or transfer this Agreement or any of its rights and obligations hereunder without the prior written consent of Company; provided, however, Client may assign, delegate or transfer an Order pursuant to this Agreement to a third party upon the written consent of the Company, which consent shall not be unreasonably, withheld, obstructed or delayed if such assignment is to a third party not competitive to Company and such party executes a new Order on standard terms and conditions containing the hosting price and hosting term set forth in the Order to be assigned.  Any assignment or transfer in violation of this Agreement is void.  This Agreement will be binding upon and inure to the benefit of all permitted successors and assigns.  Nothing in this Agreement is intended to or will confer upon any third party any right, benefit or remedy of any nature whatsoever under or by reason of this Agreement

**Right of First Offer:** Provided Client has executed one or more Orders on the date hereof with respect to Equipment having a total purchase price of more than $50 million, Provider agrees to make available for purchase by Client up to 45% of any newly available units during the calendar year 2021.  In the event units become available, Provider shall notify Client of such the units and the price at which such units are available. In the event Provider notifies Client of the availability of such newly additional units, Client shall have five days to execute an additional Order for such units on hosting terms and conditions mutually agreeable to both Client and Provider.

By:  _S. Daniel Leon_____

Celsius _____, "Client"

Name:  S. Daniel Leon

Title:  S. Daniel Leon, President/COO

Date:  12/18/2020

By:  _Michael Trzupek_____

Core Science, Inc., "Provider"

Name:  Michael Trzupek

Title:  **Chief Financial Officer**

Date:  12/18/2020

## MASTER SERVICES AGREEMENT ORDER #7

This Order, including the terms and conditions hereunder, incorporates by reference the terms of the Master Services Agreement dated as of December 18, 2020 (the "**Agreement**") between Provider and Client (as defined below). If any terms of this Order conflict with the terms of the Agreement, the terms of this Order shall govern with respect to this Order. Capitalized terms used but not defined in this Order shall have the meanings ascribed in the Agreement.

| Commencement Date: | October 15, 2021 or the actual date Units are delivered to Client at Provider Facility if such Units are not delivered on such date. | | |
|---|---|---|---|
| Facility: | Provider Facility as determined by Provider. | | |
| Equipment hosted: | **Manufacturing Batch Month** | **Quantity & Type of Unit (the "Units")** | **Assumed power consumption per Unit (KWh):** |
| | September | 2,450 S19j | 3.255 KWh |
| | September | 1,000 S19j PRO | 3.15 KWh |
| Hosting-Services Rate: | USD $.0556 / KWh | | |
| Payment Due Prior to Installation: | USD $503,281 no later than the earlier of<br>(i) the date of installation of the Units or (ii) October 15, 2021 consisting of:<br>• $451,531 To be applied as a credit against invoices as they become due.<br>• $51,750 Set-up Fees | | |
| Equipment Purchase Payment Due Dates: | Due Date | | Amount (US) |
| | 12/22/2020 | | $2,089,313.70 |
| | 01/15/2021 | | $3,133,970.55 |
| | 08/15/2021 | | $5,223,284.25 |
| Estimated Delivery Date: | October 15, 2021.  Provider to notify Client as soon as reasonably possible in advance if Units will not be delivered by this date. Provider may terminate this Order if substantially all the Units are not delivered within 60 days of the Estimated Delivery Date. | | |
| Fees: | Set-up fee: $15/Unit | | |
| Fees payable pursuant to Section 4 in connection with Service Termination/ Suspension | Equipment disconnection fee: $25/Unit<br>Storage Fee: $10/month/Unit<br>Reinstatement fee: $25/Unit | | |

**Order Term.**  Subject to acceptance by Provider, the term of this Order shall commence on the **Commencement Date** and continue until the second Anniversary of the Commencement Date (the "**Initial Term**"), unless sooner terminated (i) by Provider, as provided above, (ii) by mutual agreement of the parties, or (iii) pursuant to Section 4 of the Agreement. Unless earlier terminated, this Order shall automatically renew for successive 12-month renewal terms ("**Renewal Term**") as set forth in the Agreement.

**Fees**. Client shall pay the fees provided for in this Order. The Fees for Services will be determined initially by reference to the Assumed power consumption per Unit of each deployed Unit, multiplied by the Hosting-Services Rate (each as set forth above in this Order).  Subsequent invoices will contain any additional charges incurred by Client and adjustments resulting from any differences between the Fees for Services invoiced in the preceding month and the Fee for Services based on Provider's determination of power utilized by Client during that month, as well as any adjustments to Provider's estimate of power to be utilized by Client in the upcoming month.  Fees for Services for each month shall be paid in advance, in accordance with Section 3 of the Agreement.

**Purchase/Delivery/Installation Schedule for Units:** Company will facilitate the procurement on behalf of Client at Client's expense the above referenced Units from Bitmain Malaysia. Company will facilitate the procurement, shipping, and installation of the Units on behalf of Client at Client's sole cost and expense (including any and all costs and expenses associated with shipping, importing and transporting the Units to the Facility as provided above. Client will pay $2,799.53 per S19j Unit and $3,587.72 per S19j PRO Unit (total of $10,446,568.5). Client will make payments according to the Equipment Purchase Payment Due Dates listed above. Client will pay the Provider's invoice for Units within five business days of receipt and execute any

22

DocuSign Envelope ID: B20E8BC9-4916-4ACB-8E7A-F36449609995

necessary power of attorney and other documents required by customs broker to enable shipment of the Units to a Core Facility on Client's behalf. Risk of loss and ownership of the Units shall pass between Bitmain and Client. Any and all taxes with respect to the purchase of the equipment will be the responsibility of Client.

**Subcontracting and Assignment. Section 8d. of the Agreement is hereby amended to read in its entirety:**

    d.   Subcontracting and Assignment.  Company may permit any affiliate, independent contractor or other third party to perform any of Company's obligations hereunder provided that Company remains primarily liable for the performance of its obligations. Company may assign, delegate, or transfer this Agreement or any of its rights and obligations hereunder without notice to or prior written consent of Client.  Client may not assign, delegate or transfer this Agreement or any of its rights and obligations hereunder without the prior written consent of Company; provided, however, Client may assign, delegate or transfer an Order pursuant to this Agreement to a third party upon the written consent of the Company, which consent shall not be unreasonably, withheld, obstructed or delayed if such assignment is to a third party not competitive to Company and such party executes a new Order on standard terms and conditions containing the hosting price and hosting term set forth in the Order to be assigned.  Any assignment or transfer in violation of this Agreement is void.  This Agreement will be binding upon and inure to the benefit of all permitted successors and assigns.  Nothing in this Agreement is intended to or will confer upon any third party any right, benefit or remedy of any nature whatsoever under or by reason of this Agreement

**Right of First Offer:** Provided Client has executed one or more Orders on the date hereof with respect to Equipment having a total purchase price of more than $50 million, Provider agrees to make available for purchase by Client up to 45% of any newly available units during the calendar year 2021.  In the event units become available, Provider shall notify Client of such the units and the price at which such units are available. In the event Provider notifies Client of the availability of such newly additional units, Client shall have five days to execute an additional Order for such units on hosting terms and conditions mutually agreeable to both Client and Provider.

By: _S. Daniel Leon_____
Celsius Core LLC, "Client"
Name: S. Daniel Leon
Title: S. Daniel Leon, President/COO
Date: 12/18/2020

By: _Michael Trzupek_____
Core Scientific, Inc., "Provider"
Name: Michael Trzupek
Title: **Chief Financial Officer**
Date: 12/18/2020

# EXHIBIT B

## MASTER SERVICES AGREEMENT ORDER # 10

This Order, including the terms and conditions hereunder, incorporates by reference the terms of the Master Services Agreement dated as of December 18, 2020 (the "**Agreement**") between Provider and Client (as defined below). If any terms of this Order conflict with the terms of the Agreement, the terms of this Order shall govern with respect to this Order. Capitalized terms used but not defined in this Order shall have the meanings ascribed in the Agreement.

| Commencement Date: | September 20, 2021 and then the fifteenth of every remaining month beginning with October 15, 2021 until December 15, 2022, respectively. | | |
|---|---|---|---|
| **Facility:** | Provider Facility as determined by Provider. | | |
| **Equipment hosted**:** | **Deployment Month** | **Quantity & Type of Unit (the "Units")** | **Assumed power consumption per Unit (KWh):** |
| | SEP 2021 | 2,250 - M30S+ or Equivalent | 3.57 |
| | MAR 2022 | 3,530 - M30S+ or Equivalent | 3.57 |
| | APR 2022 | 4,710 - M30S+ or Equivalent | 3.57 |
| | MAY 2022 | 2,350 - M30S+ or Equivalent | 3.57 |
| | JUNE 2022 | 2,350 - M30S+ or Equivalent | 3.57 |
| | JUL 2022 | 2,350 - M30S+ or Equivalent | 3.57 |
| | AUG 2022 | 2,350 - M30S+ or Equivalent | 3.57 |
| | SEP 2022 | 2,350 - M30S+ or Equivalent | 3.57 |
| | OCT 2022 | 2,350 - M30S+ or Equivalent | 3.57 |
| | NOV 2022 | 2,350 - M30S+ or Equivalent | 3.57 |
| | DEC 2022 | 2,350 - M30S+ or Equivalent | 3.57 |
| **Hosting-Services Rate:** | **Deployment Month** | **Hosting-Services Rate:** | |
| | SEP 2021 | USD $.0575/ KWh; USD $.06/Kwh after hosting month 12 | |
| | MAR 2022 | USD $.0593/ KWh; USD $.06/kwh after hosting month 12 | |
| | APR 2022 – DEC 2022 | USD $.00625/ KWh; USD $0.6/kwh after hosting month 12 | |
| **Payment Due Prior to Installation:** | **USD $10,736,252.50 on or before September 20, 2021 consisting of:** <ul><li>$1,685,800.00, 100% of the prepayment for hosting services for SEP 2021 Units to be applied as a credit against future monthly invoices as they become due.</li><li>$1,909,775.00, 70% of the prepayment for hosting services for MAR 2022 Units to be applied as a credit against future monthly invoices as they become due.</li><li>$1,342,547.50, 35% of the prepayment for hosting services for APR 2022 Units to be applied as a credit against future monthly invoices as they become due.</li><li>$5,358,780.00, 35% of the prepayment for hosting services for MAY 2022 – DEC 2022 Units ($669,847.50 for each of MAY 2022, JUN 2022, JUL 2022, AUG 2022, SEP 2022, OCT 2022, NOV 2022 and DEC 2022 Units) to be applied as a credit against future monthly invoices as they become due.</li><li>$439,350.00, Equipment Configuration Fee for SEP 2021 – DEC 2022 Units listed above.</li></ul> **USD $1,342,547.50 on or before October 20, 2021 consisting of:** <ul><li>$1,342,547.50, 35% of the prepayment for hosting services for APR 2022</li></ul> | | |

DocuSign Envelope ID: B2525A8B-39DE-46AA-B6CF-1420968B8BDD

Units to be applied as a credit against future monthly invoices as they become due.

**USD $669,847.50 on or before November 20, 2021 consisting of:**
- $669,847.50, 35% of the prepayment for hosting services for MAY 2022 Units to be applied as a credit against future monthly invoices as they become due.

**USD $669,847.50 on or before December 20, 2021 consisting of:**
- $669,847.50, 35% of the prepayment for hosting services for JUNE 2022 Units to be applied as a credit against future monthly invoices as they become due.

**USD $669,847.50 on or before January 20, 2022 consisting of:**
- $669,847.50, 35% of the prepayment for hosting services for JUL 2022 Units to be applied as a credit against future monthly invoices as they become due.

**USD $1,488,322.50 on or before February 20, 2022 consisting of:**
- $669,847.50, 35% of the prepayment for hosting services for AUG 2022 Units to be applied as a credit against future monthly invoices as they become due.
- $818,475.00, the remaining 30% of the prepayment for hosting services for MAR 2022 Units to be applied as a credit against future monthly invoices as they become due.

**USD $1,820,602.50 on or before March 20, 2022 consisting of:**
- $669,847.50, 35% of the prepayment for hosting services for SEP 2022 Units to be applied as a credit against future monthly invoices as they become due.
- $1,150,755.00, the remaining 30% of the prepayment for hosting services for APR 2022 Units to be applied as a credit against future monthly invoices as they become due.

**USD $1,244,002.50 on or before April 20, 2022 consisting of:**
- $669,847.50, 35% of the prepayment for hosting services for OCT 2022 Units to be applied as a credit against future monthly invoices as they become due.
- $574,155.00, the remaining 30% of the prepayment for hosting services for MAY 2022 Units to be applied as a credit against future monthly invoices as they become due.

**USD $1,244,002.50 on or before May 20, 2022 consisting of:**
- $669,847.50, 35% of the prepayment for hosting services for NOV 2022 Units to be applied as a credit against future monthly invoices as they become due.
- $574,155.00, the remaining 30% of the prepayment for hosting services for JUN 2022 Units to be applied as a credit against future monthly invoices as they become due.

**USD $1,244,002.50 on or before June 20, 2022 consisting of:**
- $669,847.50, 35% of the prepayment for hosting services for DEC 2022

| | Units to be applied as a credit against future monthly invoices as they become due.<br>• $574,155.00, the remaining 30% of the prepayment for hosting services for JUL 2022 Units to be applied as a credit against future monthly invoices as they become due.<br><br>**USD $574,155.00 on or before July 20, 2022 consisting of:**<br>• $574,155.00, the remaining 30% of the prepayment for hosting services for AUG 2022 Units to be applied as a credit against future monthly invoices as they become due.<br><br>**USD $574,155.00 on or before August 20, 2022 consisting of:**<br>• $574,155.00, the remaining 30% of the prepayment for hosting services for SEP 2022 Units to be applied as a credit against future monthly invoices as they become due.<br><br>**USD $574,155.00 on or before September 20, 2022 consisting of:**<br>• $574,155.00, the remaining 30% of the prepayment for hosting services for OCT 2022 Units to be applied as a credit against future monthly invoices as they become due.<br><br>**USD $574,155.00 on or before October 20, 2022 consisting of:**<br>• $574,155.00, the remaining 30% of the prepayment for hosting services for NOV 2022 Units to be applied as a credit against future monthly invoices as they become due.<br><br>**USD $574,155.00 on or before November 20, 2022 consisting of:**<br>• $574,155.00, the remaining 30% of the prepayment for hosting services for DEC 2022 Units to be applied as a credit against future monthly invoices as they become due. |
|---|---|
| **Estimated Delivery Date:** | As of fifteenth of every month beginning with December 15, 2021 until December 15, 2022, respectively.<br><br>Client to notify Provider as soon as reasonably possible in advance if Units will not be delivered by this date. Provider may terminate this Order if substantially all the Units are not delivered within 60 days of the Estimated Delivery Date, respectively. |
| **Fees:** | Equipment Configuration Fee: $15/Unit payable as provided above. |
| **Fees payable pursuant to Section 4 in connection with Service Termination/ Suspension** | Equipment disconnection fee: $25/Unit<br>Storage Fee: $10/month/Unit<br>Reinstatement fee: $25/Unit<br>Equipment Recycle fee: $25/Unit decommissioned or disposed of during the term |

**Order Term.** Subject to acceptance by Provider, the term of this Order shall commence on the **Commencement Date** and continue until the second anniversary of the Commencement Date (the "**Initial Term**"), unless sooner terminated (i) by Provider, as provided above, (ii) by mutual agreement of the parties, or (iii) pursuant to Section 4 of the Agreement. Unless earlier terminated, this Order shall automatically renew for successive 12-month renewal terms ("**Renewal Term**") unless terminated during a renewal term as set forth in the Agreement.

DocuSign Envelope ID: B2525A8B-39DE-46AA-BGCF-14209688BBDB

**Fees**. Client shall pay the fees provided for in this Order. The Fees for Services will be determined initially by reference to the Assumed power consumption per Unit of each deployed Unit, multiplied by the Hosting-Services Rate (each as set forth above in this Order). Subsequent invoices will contain any additional charges incurred by Client and adjustments resulting from any differences between the Fees for Services invoiced in the preceding month and the Fee for Services based on Provider's determination of power utilized by Client during that month, as well as any adjustments to Provider's estimate of power to be utilized by Client in the upcoming month. Fees for Services for each month shall be paid in advance, in accordance with Section 3 of the Agreement.

**Third Party Code.** Except to the extent arising from or relating to Provider's gross negligence, fraud or willful misconduct, Client shall indemnify, defend and hold harmless Company and its affiliates, stockholders, directors, officers, employees, subcontractors and invitees from and against any losses, liabilities, damages, costs and expenses (including, without limitation, reasonable attorneys' fees) arising from or relating to Client's installation or use of any non-standard software or firmware in connection with the Client Equipment.

**Subcontracting and Assignment. Section 8d. of the Agreement is hereby amended to read in its entirety:**

    d. <u>Subcontracting and Assignment</u>. Company may permit any affiliate, independent contractor or other third party to perform any of Company's obligations hereunder provided that Company remains primarily liable for the performance of its obligations. Company may assign, delegate, or transfer this Agreement or any of its rights and obligations hereunder without notice to or prior written consent of Client. Client may not assign, delegate or transfer this Agreement or any of its rights and obligations hereunder without the prior written consent of Company; provided, however, Client may assign, delegate or transfer an Order pursuant to this Agreement to a third party upon the written consent of the Company, which consent shall not be unreasonably, withheld, obstructed or delayed if such assignment is to a third party not competitive to Company and such party executes a new Order on standard terms and conditions containing the hosting price and hosting term set forth in the Order to be assigned. Any assignment or transfer in violation of this Agreement is void. This Agreement will be binding upon and inure to the benefit of all permitted successors and assigns. Nothing in this Agreement is intended to or will confer upon any third party any right, benefit or remedy of any nature whatsoever under or by reason of this Agreement

**Warranty:** Company does not make and hereby disclaims all warranties with respect to the Units. Company shall initiate warranty claims with Unit manufacturer. Company cannot and does not guarantee that warranty claims will be accepted by manufacturer.

Client agrees and confirms that:

    (i)    It has clean title to the Client Equipment and has not entered into any agreement that would interfere with Provider's exercise of its remedies under section 4.d of the Agreement.

    (ii)    Neither Client nor Client's customers will use the Services for any illegal activity; and

    (iii)    Neither Client nor its customers are subject to any sanctions imposed by the Office of Foreign Asset control of the U.S. Department of the Treasury.

**Notification of Hosting Availability:** Company will notify Client as soon as practicable of additional hosting availability, if any, and provide Client up to 10 additional MW per month at a hosting services rate of $0.0625

DocuSign Envelope ID: B252549B-39D5-46AA-B6CF-1420968B9BDD

per KWh. Additional hosting availability if available will be the subject of a separate order and provided to Client on a priority basis, subject to Client acceptance.

**Client agrees to replace sold, damaged and other inoperable Units within 90 days to maintain the aggregate number of Units subject to this Order. Provider agrees to a 500 Unit inoperable threshold for Client to replace, sold, damages and other inoperable Units. Additional equipment may be added to this Order at the Hosted Services Rate provided upon the mutual agreement of Provider and Client.

By: _Roni Cohen Pavon_____
Celsius Core LLC "Client"
Name:  **Roni Cohen Pavon**
Title:  **Chief Revenue Officer**
Date: ___9/27/2021_____

By: _Michael Trzupek_____
Core Scientific, Inc., "Provider"
Name: **Michael Trzupek**
Title:  **CFO**
Date: ___9/27/2021_____

5

# EXHIBIT C

| From: | amir.ayalon@celsius.network |
|---|---|
| Sent: | Tuesday, August 30, 2022 12:30 PM |
| To: | ron.deutsch@celsius.network; joseph.golding-ochsner@celsius.network |
| Subject: | FW: Core Scientific Invoice Due Reminder - 3 days overdue |

**From:** amir.ayalon@celsius.network <amir.ayalon@celsius.network>
**Sent:** Tuesday, 30 August 2022 19:26
**To:** 'Brantley, Chase' <cbrantley@alvarezandmarsal.com>; 'Jenny Fan' <jenny.fan@celsius.network>; chris.ferraro@celsius.network
**Cc:** 'Amir Ayalon' <amir.ayalon@celsius.network>
**Subject:** RE: Core Scientific Invoice Due Reminder - 3 days overdue

**From:** Brantley, Chase <cbrantley@alvarezandmarsal.com>
**Sent:** Tuesday, 30 August 2022 19:09
**To:** Jenny Fan <jenny.fan@celsius.network>; chris.ferraro@celsius.network; 'Amir Ayalon' <amir.ayalon@celsius.network>
**Subject:** RE: Core Scientific Invoice Due Reminder - 3 days overdue

**Chase Brantley**
Alvarez & Marsal North America, LLC
Mobile: 646 629 0970

**From:** Jenny Fan <jenny.fan@celsius.network>
**Sent:** Tuesday, August 30, 2022 11:31 AM
**To:** Brantley, Chase <cbrantley@alvarezandmarsal.com>; chris.ferraro@celsius.network; 'Amir Ayalon' <amir.ayalon@celsius.network>
**Subject:** Fwd: Core Scientific Invoice Due Reminder - 3 days overdue

**[EXTERNAL EMAIL]**



Get Outlook for iOS

**From:** Christina Ciancarelli <christina.ciancarelli@celsius.network>
**Sent:** Tuesday, August 30, 2022 11:19 AM

Ex. K, Page 35 of 37

**To:** Celsius Mining AP
**Subject:** Fwd: Core Scientific Invoice Due Reminder - 3 days overdue

**Christina Ciancarelli**
Accounts Payable Specialist | Celsius

---------- Forwarded message ---------
From: **'Core Scientific Inc. (billing@corescientific.com)'** via Celsius Accounts-Payable <ap@celsius.network>
Date: Mon, Aug 29, 2022 at 11:00 AM
Subject: Core Scientific Invoice Due Reminder - 3 days overdue
To: <ap@celsius.network>

The following invoice is 3 days overdue.

<br>We understand that oversights happen but would appreciate immediate payment of this amount, which is now overdue. If payment has already been made please disregard this email.
We remind you of the following penalties for non-payment :

<br> (i) suspend the provision of the Services;
<br> (ii) disconnect Client Equipment and store it;
<br> (iii) declare all amounts due under the applicable Order through the balance of the Term to be immediately due and payable;
<br> (iv) operate Client Equipment for cryptocurrency mining and other activities at Company's sole discretion and direct all resulting proceeds to Company's own account until Company has recovered all amounts due, including, without limitation, any reinstatement, disconnection or storage fees or costs;
<br> (v) terminate the MSA and all Orders thereunder; and
<br> (vi) exercise all other rights under the MSA, at law,

| Invoice Number | Invoice Date | Due Date | Customer Name | PO# | Invoice Amount | Invoice Amount Remaining |
|---|---|---|---|---|---|---|
| INV42658 | 8/16/2022 | 8/26/2022 | Celsius Mining LLC | Order 1 - 4, 6, 7 ,9 and 10 | $5,513,478.75 | $329,212.23 |

Reminder: Be aware of phishing sites and always make sure you are visiting the official https://celsius.network website and app. Celsius will never ask you for confidential information such as passwords, private keys, seed phrases, or secret codes. You should store this information privately and securely and report any suspicious activity.

©2022 Celsius Network

121 River Street,  Ste PH05
Hoboken, NJ 07030 USA
Registered as a Money Services Business (MSB) number 31000192265811 with the US Financial Crimes Enforcement Network (FinCEN).

Celsius is not a bank, depository institution, custodian or fiduciary and the assets in your Celsius account are not insured by any private or governmental insurance plan (including FDIC or SIPC), nor are they covered by any compensation scheme (including FSCS).

Holding, trading or using crypto assets carry significant risks, please carefully read our Risk Disclosure page. Celsius does not provide any financial, legal or tax advice, nor should this email be viewed as an offer or inducement to make any financial decision.

# EXHIBIT L



Mark F. Lambert                                                    Via E-Mail to: jdbrown@kirkland.com
T: +1 650 843 5003
mlambert@cooley.com

September 20, 2022

Judson Brown, P.C.
Kirkland & Ellis LLP
1301 Pennsylvania Avenue, N.W.
Washington, D.C. 20004

**Re:     Master Services Agreement Between Core Scientific Inc. and Celsius Network LLC, Dated
            December 18, 2020 (the "Master Services Agreement")**

Dear Mr. Brown:

Cooley is counsel to Core Scientific, Inc. ("Core"). In that capacity, I am responding to your letter to Todd
DuChene dated September 9, 2022 regarding the above referenced Master Services Agreement (the
"Agreement") and various Orders that incorporate the Agreement (the "September 9 Letter"). All capitalized
terms have the meanings given to them in the Agreement unless otherwise defined.

Your September 9 Letter accuses Core of "threats to terminate" the Agreement and "failure to otherwise
perform under the [Agreement]." These accusations are baseless. The sole evidence cited in support of
the alleged "threats to terminate" is an automatically generated message from Core's accounts payable
email address. (September 9 Letter, Ex. C.) This automatically generated email cites a list of remedies for
non-payment that are standard to Core's service agreements, and which appear in Section 4 of the
Agreement between Core and Celsius. Notably, the automated email does not actually invoke any of the
referenced remedies, let alone termination. Furthermore, there is no indication that any real person from
Core initiated the email transmission to Celsius or had its debtor in possession status in mind. No
reasonable person could form a belief that the automated communication constituted a threat to terminate
the Agreement. [1] To resolve all doubt, Core disclaims the automated email as an invocation of Section 4
of the Agreement.

Celsius' accusations of breach also lack merit. First, Core is not obligated to "inform Celsius of additional
hosting availability." The Agreement contains no such requirement, and Core identifies no provision in the
Agreement to support such a claim. Core disputes Celsius' claim that Core has failed to provide Celsius
with hosting capacity in accordance with the Agreement or any Order. For example, Celsius does not allege
that Core has taken any Client Equipment off-line or refused to install any Client Equipment. Celsius alleges
certain delays from earlier in 2022 but does not specify any pending uncured breaches by Core, let alone
any threats by Core to breach the Agreement. Moreover, any alleged breaches would be subject to the
cure periods set forth in Section 4(b) of the Agreement and subject to the limitation of liability provisions of
Section 5.

---

[1] Also notable are the extensive redactions to subsequent messages among personnel for Celsius and a
non-lawyer at its outside consultants Alvarez & Marsal, casting doubt over whether Celsius actually
perceived the automated email as a "threat to terminate" the Agreement. The September 9 Letter also
references an alleged verbal threat to terminate the Agreement "during a phone call on August 22, 2022
email, but does not identify a source of the alleged threat. In any event Core has never invoked the
termination provisions of Section 4 of the Agreement.



Judson Brown, P.C.
September 20, 2022
Page Two

For these reasons, the authorities cited in the September 9 Letter are inapposite to the facts. Core reserves all of its legal rights, including without limitations, all rights as a creditor under the Bankruptcy Code.

While Celsius prematurely and without basis rushes to judgment that Core has threatened to terminate the Agreement (or is in material uncured breach), the fact remains that Celsius has accrued, and is accruing, post-petition obligations under the Agreement, and it appears that Celsius desires that its contractual arrangement with Celsius be a central piece of its reorganization plans. (*See e.g.* Ex. C to September 9, 2022 Letter.) If that is indeed the case, and as I'm sure you are aware (i) Celsius must perform its own monetary obligations under the Agreement during the pendency of its chapter 11 proceeding in order to continue to enjoy the benefits of a continuing relationship with Core; and (ii) to the extent it wishes to assume the Agreement, it must make the requisite showing of adequate assurances of future performance and cure its outstanding obligations, including any payments owed to Celsius at this time. Otherwise, Core will have no option but to seek remedies and relief from the Court with respect to the Agreement. The September 9, 2022 Letter is conspicuously silent on those vital issues, which are necessary to continue the current commercial arrangement. As I described in our telephone call on September 14, Core had been expecting the parties to continue in discussions of how they may wish to proceed with their relationship under the Agreement, now that Celsius is a debtor in possession. Core welcomes such discussions and is committed to engaging in good faith and reserves all rights with respect to all of the foregoing.

Sincerely,

Mark F. Lambert

MFL

cc:     Michael Klein
        Joseph W. Brown

274882710