# EXHIBIT G

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
### HOUSTON DIVISION

| | | |
|---|---|---|
| | § | |
| **In re:** | § | **Chapter 11** |
| | § | |
| **CORE SCIENTIFIC, INC.,** *et al.,* | § | **Case No. 22-90341 (DRJ)** |
| | § | |
| | § | **(Jointly Administered)** |
| **Debtors.**[1] | § | |
| | § | |

## DEBTORS' OBJECTION TO
## PROOF OF CLAIM NOS. 425 AND 497 FILED BY CELSIUS MINING LLC

> **THIS IS AN OBJECTION TO YOUR CLAIM. THIS OBJECTION ASKS THE COURT TO DISALLOW THE CLAIM THAT YOU FILED IN THIS BANKRUPTCY CASE. YOU SHOULD IMMEDIATELY CONTACT THE OBJECTING PARTY TO RESOLVE THE DISPUTE. IF YOU DO NOT FILE A RESPONSE WITHIN 30 DAYS AFTER THE OBJECTION WAS SERVED ON YOU, YOUR CLAIM MAY BE DISALLOWED WITHOUT A HEARING.**

Core Scientific Operating Company f/k/a Core Scientific, Inc. ("**Core**"),[2] and its debtor affiliates in the above-captioned chapter 11 cases, as debtors and debtors in possession (collectively, the "**Debtors**"), represent as follows in support of this claim objection (the "**Objection**"), and request entry of an order, substantially in the form attached hereto as **Exhibit A** ("the **Proposed Order**") disallowing Proof of Claim Nos. 425 and 497 filed by Celsius Mining LLC ("**Celsius**", and together with the Debtors, the "**Parties**") against Core:

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Core Scientific Mining LLC (6971); Core Scientific, Inc. (3837); Core Scientific Acquired Mining LLC (6074); Core Scientific Operating Company (5526); Radar Relay, Inc. (0496); Core Scientific Specialty Mining (Oklahoma) LLC (4327); American Property Acquisition, LLC (0825); Starboard Capital LLC (6677); RADAR LLC (5106); American Property Acquisitions I, LLC (9717); and American Property Acquisitions, VII, LLC (3198). The Debtors' corporate headquarters and service address is 210 Barton Springs Road, Suite 300, Austin, Texas 78704.

[2] As discussed in the First Day Declaration (defined below), Core Scientific, Inc. changed its name to Core Scientific Operating Company in January 2022. *See* First Day Declaration at ¶ 31. Therefore, any claims against Core Scientific, Inc., are more properly claims against Core Scientific Operating Company.

**Preliminary Statement**

1.       In a clear attempt to create shock value and manufacture a presumably stronger negotiating position, Celsius filed proofs of claim against Core Scientific, Inc. relating to the Parties' hosting agreements seeking over $312 million.  Even beyond the fact that the Celsius Hosting POC (defined below) is a litigation tactic untethered from the facts and applicable contract provisions, it is a filing that creates a very real and immediate impact on the Debtors and—if not resolved as soon as possible by this Court—threatens to cast a pall over the Debtors' business plan preparations and their relationships with their various stakeholders.

2.       More specifically, because proofs of claim are presumptively valid, even if they have no merit, the Debtors have to address the fact that Celsius claims it is allegedly entitled to over $300 million from the estates and its impact on the Debtors' efforts to create a business plan that does not contemplate paying Celsius anything even remotely approaching that figure— if anything at all.  There can be little doubt that Celsius's strategy in filing such a large claim was to make a big splash and cause a stir.

3.       For a number of reasons, it appears that the amounts reflected in the Celsius Hosting POC are being asserted for some ulterior purpose.

4.       First, even though it is impossible to determine how exactly Celsius came up with its over $300 million damages figure, as the Celsius Hosting POC does not explain its calculation, that amount appears to be comprised of amounts for lost profits, lost revenues, special damages and/or consequential damages.  Indeed, Celsius appears to suggest as much when it states that it "assume[s]" without any basis that "any limitations of liability in the contracts do not apply."

5.       The Parties' contract, however, expressly excludes recovery for lost profits, loss of business, loss of revenues, consequential or indirect damages, and any incidental, special, reliance, exemplary, or punitive damages.  Moreover, even for those types of damages the contract

may not expressly exclude, the contract further limits the aggregate amount of recovery to which Celsius could ever be entitled to an amount equal to one months fee per applicable order. Therefore, Celsius simply has no basis to assert damages in an amount anywhere close to the numbers in its Celsius Hosting POC.

6.      Second, to support to its claims, Celsius merely attached to the Celsius Hosting POC a two-page addendum identifying general categories of claims coupled with amounts; it does nothing to explain how it arrived at its damages figures.  Moreover, Celsius simply attached its prior Motion to Enforce the Automatic Stay and For Civil Contempt filed in its own bankruptcy as the basis for its claims—a motion that contains nothing to support alleged damages in the hundreds of millions of dollars.  In fact, that motion contained no damages figure at all.  This was Celsius's chance to explain the basis for its alleged right to recover what it claims are damages of over $300 million.  Instead, it repeated its prior assertions with nothing new.

7.      As noted, the Debtors need to address the filing of the Celsius Hosting POC as soon as possible given its stated damages and its potential impact on the Debtors' reorganization efforts.  As the Court is aware from prior filings in this case, in addition to defenses against Celsius's claims, Core has claims against Celsius relating to the very same contracts that are at the center of the Celsius Hosting POC.  *See generally* Dkt. No 189, Debtors' Emergency Motion for Entry of an Order Authorizing Rejection of Executory Contracts with Celsius Mining LLC, *In re Core Scientific, Inc.*, No. 22-90341-11 (Bankr. S.D. Tex., Dec. 28, 2022) at ¶ 13 (the "**Rejection Motion**");[3] Dkt. No. 5, Declaration of Michael Bros in Support of the Debtors' Chapter 11

---

[3] The amounts referenced in the Rejection Motion include power pass through charges and interest on past due amounts owed by Celsius, prepetition and postpetition in the Celsius case, through November 31, 2022.  The amounts have since increased given the Debtors' hosting of Celsius machines in December 2022 and for the first days of January 2023 prior to Rejection.

Petitions and First Day Relief, *In re Core Scientific, Inc.*, No. 22-90341-11 (Bankr. S.D. Tex., Dec. 21, 2022) at ¶¶ 73–77 (the "**First Day Declaration**").

8.     To that end, the Debtors filed an objection to Celsius's Automatic Stay Motion six months ago, and also filed an affirmative motion seeking, among other things, an order compelling Celsius to pay administrative expenses owed to Core.  More recently, Core filed its own proofs of claim in Celsius's bankruptcy for prepetition claims of at least $3,886,169.41 in liquidated amounts and in excess of $30 million in amounts to be liquidated based on Celsius's breaches of the same contracts at issue in the Celsius Hosting POC.  Taken together with the amounts owed to Core that are postpetition in the Celsius Bankruptcy (as defined below), Celsius owes Core in excess of $11 million in liquidated amounts related to the Hosting Agreements (as defined below), as well as unliquidated amounts.

9.     The Celsius Hosting POC also claims Celsius is entitled to an administrative claim against the Debtors of approximately $4.7 million.  Contemporaneously with filing the Celsius Hosting POC, Celsius filed a motion seeking to recover on that alleged administrative claim.  *See* Dkt. No. 799, Celsius Mining LLC's Motion for Entry of an Order (i) Allowing and Directing Payment of its Administrative Expense Claim Pursuant to 11 U.S.C. § 503(b)(1)(A) and (ii) Granting Related Relief, *In re Core Scientific, Inc.*, No. 22-90341-11 (Bankr. S.D. Tex., Apr. 14, 2023) (the "**Celsius Admin Motion**").  That administrative claim relates to the same Hosting Agreements that are at issue in the Celsius Hosting POC and the Debtors' claims against Celsius.

10.     The Debtors will be responding separately to the Celsius Admin Motion.  Nevertheless, given the interconnectedness of all claims between the Debtors and Celsius relating to the Hosting Agreements, the Debtors submit that all of these claims should be decided in one

proceeding before this Court, and the currently scheduled May 22 hearing on the Celsius Admin Motion should be used as a status conference to discuss the most efficient and expedient manner to resolve these claims. This would include summary disposition of key legal issues as may be appropriate, such as the effect of the various limitations of damages provisions in the Hosting Agreements.

11. In addition, given the complexities of the Parties' competing claims against each other, the fact that the Celsius Hosting POC needs to be addressed quickly in order to avoid disrupting the Debtors' reorganization and exit from chapter 11, and the fact that both Parties are debtors, the Debtors submit that this dispute would benefit from a mediation with Judge Isgur or another Judge at the Court's selection. The Debtors believe mediation may help the Parties to resolve their disputes relating to the Hosting Agreements more expeditiously than a costly litigation and benefit their respective chapter 11 estates.

<u>**Relief Requested**</u>

12. By this Objection, pursuant to sections 105(a) and 502(b) of title 11 of the United States Code (the "**Bankruptcy Code**"), Rule 3007 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), and Rule 3007-1 of the Bankruptcy Local Rules for the United States Bankruptcy Court for the Southern District of Texas (the "**Bankruptcy Local Rules**"), the Debtors seek entry of the Proposed Order, disallowing Proofs of Claim Nos. 425 and 497 (together, the "**Celsius Hosting POC**" or the "**Claim**") filed by Celsius in their entirety because (i) Celsius is not entitled to any recovery on its Claim; (ii) any amounts to which Celsius may be entitled are subject to the limitations of damages provisions in the Hosting Agreements; and/or (iii) any amounts to which Celsius may be entitled are less than the amounts Celsius owes the Debtors on the same contracts that are the basis for the Celsius Hosting POC. The Debtors further request that the Court use the May 22, 2023 hearing date on the Celsius Admin Motion as

a status conference to discuss how best to proceed with resolving the various disputes between the Parties, including directing the Parties to mediation.

## Jurisdiction and Venue

13.     This Court has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334.  This is a core proceeding pursuant to 28 U.S.C. § 157(b).  Venue is proper pursuant to 28 U.S.C §§ 1408 and 1409.  The relief requested herein is sought pursuant to §§ 105(a) and 502(b) the Bankruptcy Code, Bankruptcy Rule 3007, and Bankruptcy Local Rule 3007-1.

## Background

### A.      The Hosting Agreements

14.     On December 18, 2020, Core and Celsius entered into a Master Services Agreement (the "**MSA**") for the Debtors to host Celsius's cryptocurrency mining equipment (the "**Miners**") at Core's data centers and provide certain related services to Celsius.  Pursuant to the MSA, the Debtors and Celsius executed ten separate related work orders, which are generally governed by the MSA but also set forth certain terms specific to each purchase order (the "**Orders**").[4]  A true and correct copy of the MSA and Order #10 are attached hereto as **Exhibit B**.

15.     On December 3, 2021, the Debtors and Celsius entered into another Master Services Agreement pursuant to which the Debtors agreed to provide services to Celsius in connection with hosting additional Miners for Celsius (the "**2021 MSA**").  In connection with the 2021 MSA, the Debtors and Celsius executed Master Services Agreement Order #1-A, dated

---

[4]  Although Core and the Debtors entered into ten Orders under the MSA, only eight were still in effect at the time of rejection in Core's Bankruptcy.  Order #8 was terminated in May 2021 and Order #9 replaced Order #5.  Order #10 is the Order at issue in Celsius's Automatic Stay Motion and Proof of Claim.

December 3, 2021 ("**Order #1-A**," together with the MSA and Orders, and the 2021 MSA, the "**Hosting Agreements**").

16.     The Hosting Agreements, which are governed by Delaware law, set forth the Parties' rights and obligations for the Debtors' provision of hosting services to Celsius.

17.     Under the Hosting Agreements, Celsius was obligated to pay a hosting fee rate per Miner, subject to the Debtors' right to pass through increases in electricity costs as an additional cost to host Celsius's Miners.  In addition, pursuant to Order #10, Celsius was required to prepay certain amounts in advance for hosting services in later months.  In return, the Debtors hosted Celsius's Miners at the Debtors' data centers and provided certain related services to Celsius.

18.     Prior to first raising the argument during its chapter 11 proceedings, and consistent with the unambiguous terms of the Hosting Agreements, Celsius paid the increased electricity costs associated with increased power costs charged by utility companies as passed through by the Debtors.  Only during its bankruptcy did Celsius abruptly introduce a new interpretation of the Hosting Agreements and refuse to make such payments owed to the Debtors.

19.     Before the Debtors rejected the Hosting Agreements, they continued to perform under these Hosting Agreements with Celsius in the ordinary course of business, and were thus, for several months, left shouldering the burden of the increased electricity costs that the Hosting Agreements required Celsius to pay.

20.     Celsius's failure to pay the amounts it owed to the Debtors had a deleterious impact on the Debtors' liquidity in the weeks leading up to their chapter 11 cases and helped precipitate their filing, as did the significant litigation costs the Debtors incurred in connection with Celsius's Automatic Stay Motion.

**B.**     *Procedural History*

21.     On July 13, 2022, Celsius filed voluntary petitions for relief under chapter 11 of title 11 of the Bankruptcy Code in the United States Bankruptcy Court for the Southern District of New York (the "**Celsius Bankruptcy**").

22.     On September 28, 2022, Celsius filed a motion in the Celsius Bankruptcy seeking to hold the Debtors in contempt of court for allegedly violating the automatic stay in the Celsius Bankruptcy (the "**Automatic Stay Motion**").  The premise for the Automatic Stay Motion was that Core allegedly breached the Hosting Agreements.  In short, Celsius sought to convert an alleged breach of contract claim into a violation of the automatic stay.

23.     The Debtors disagreed with Celsius's contentions both as a matter of fact and law and filed an opposition to the Automatic Stay Motion on October 19, 2022.  *See* Dkt. No. 1140, *In re Celsius Network LLC*, No. 22-10964 (MG) (Bankr. S.D.N.Y. Oct. 19, 2022).  Additionally, the Debtors filed their own motions in the Celsius Bankruptcy, seeking, among other things, to compel immediate payment of administrative expense claims for the electricity pass-through charges Celsius ceased paying after it filed for chapter 11.  *See generally* Dkt. No. 1144, *In re Celsius Network LLC*, No. 22-10964 (MG) (Bankr. S.D.N.Y. Oct. 19, 2022).

24.     On December 21, 2022 (the "**Petition Date**"), the Debtors each commenced with this Court a voluntary case under chapter 11 of the Bankruptcy Code.  The Debtors are authorized to continue to operate their business and manage their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.

25.     On December 28, 2022, the Debtors filed an emergency motion to reject the Hosting Agreements.  This Court held a hearing on the motion on January 3, 2023, and ordered the rejection of the Hosting Agreements on January 4, 2023.

26. On January 3, 2023, Core timely filed an initial proof of claim in the Celsius Bankruptcy and reserved all rights in that regard. *See* Claim No. 17273 filed against Celsius Mining LLC.

27. On February 9, 2023, after the bar date was extended in the Celsius Bankruptcy, Core timely filed an amended proof of claim, which amended and superseded its initial proof of claim in all respects. *See* Claim No. 23022 filed against Celsius Mining LLC.

### C. *Celsius's Proof of Claim*

28. Celsius filed the Celsius Hosting POC[5] on April 14, 2023.[6] Celsius asserts a claim for $312,318,000 plus additional unspecified and unliquidated amounts. In support of its Claim, Celsius repurposed the contentions in its Automatic Stay Motion, without any further context as to its asserted Claim amount. Celsius also included an Addendum in which it identified what it calls a "Prepetition Breach of Contract Claim" for $111,998,000; a "Postpetition, Pre-Rejection Breach of Contract Claim," in the amount of $1,497,000; and a Contract Rejection Damages Claim for $194,104,000. It also lists an unliquidated "Claim for Damages to Mining Rigs," without any support other than an email from a Celsius employee and certain attached photos.

---

[5] Celsius originally filed Claim No. 425 but subsequently amended that claim with Claim No. 497, to which it added an Addendum and certain other materials and photographs. This Objection relates to both claims to the extent Claim No. 497 does not supersede Claim No. 425. For ease of reference, the two claims combined are referred to herein as the Celsius Hosting POC.

[6] Celsius US Holding LLC filed additional proofs of claim against certain of the Debtors on April 14, 2023. *See* Claim No. 428 filed against Core Scientific, Inc.; Claim No. 434 filed against Core Scientific Mining LLC; Claim No. 436 filed against Core Scientific Acquired Mining LLC; Claim No. 439 filed against Core Scientific Operating Company; Claim No. 469 filed against American Property Acquisition, LLC; Claim No. 494 against American Property Acquisitions I, LLC; Claim No. 495 against Starboard Capital LLC; and Claim No. 496 against Core Scientific Specialty Mining (Oklahoma) LLC. This Objection does not relate to the aforementioned claims, and the Debtors reserve all rights to object to such claims.

29.     Finally, Celsius also contends that $4,719,000.00 of its Claim is entitled to priority under section 507(a) of the Bankruptcy Code as an administrative expense claim.

30.     On the same day, Celsius also filed the Celsius Admin Motion seeking entry of an order (i) allowing and directing payment of its administrative expense claim pursuant to 11 U.S.C. § 503(b)(1)(A) and (ii) granting related relief.  The Celsius Admin Motion relates to the same approximately $4.7 million priority amount listed in the Celsius Hosting POC.  A hearing on that motion is currently set for May 22, 2023.

## Basis for Relief

31.     As set forth in Bankruptcy Rule 3001(f), a properly executed and filed proof of claim constitutes prima facie evidence of the validity and the amount of the claim under section 502(a) of the Bankruptcy Code.  *See, e.g.*, *In re Jack Kline Co., Inc.*, 440 B.R. 712, 742 (Bankr. S.D. Tex. 2010).  However, prima facie validity under Bankruptcy Rule 3001(f) "can be overcome by rebuttal evidence . . . ." *In re Fidelity Holding Co., Ltd.*, 837 F.2d 696, 698 (5th Cir. 1988). "Upon production of this rebuttal evidence, the burden shifts to the claimant to prove its claim by a preponderance of the evidence."  *In re Armstrong*, 347 B.R. 581, 583 (Bankr. N.D. Tex. 2006) (citing *In re Fidelity Holding*, 837 F.2d at 698).  And, "the ultimate burden of proof always lies with the claimant." *Id.* (citing *Raleigh v. Ill. Dep't of Revenue*, 530 U.S. 15 (2000)).

32.     Celsius cannot meet its burden here.  Celsius has asserted a claim for $312,318,000 and additional unliquidated amounts.  Tellingly, nowhere in its Celsius Hosting POC does Celsius detail how it arrived at its damages amount.  If the amount is based on an alleged violation of the automatic stay, which argument Celsius appears to have abandoned, it would be disallowed because a breach of contract claims cannot be transmogrified into an automatic stay violation—as discussed below and as this Court has already noted.  If the amount is based on alleged breaches of the Hosting Agreements, as appears to be the case, the claims fail because the

facts demonstrate that the Debtors did not breach the Hosting Agreements prior to rejection. Moreover, even if Celsius's Claim was based solely on rejection damages and other breaches of the Hosting Agreements, the Hosting Agreements also preclude damages based on, among other things, lost profits, loss of revenues, and consequential and special damages, which, given the amounts Celsius is claiming, must be the alleged basis for its claims. Furthermore, even if Celsius could prove prepetition breach of the agreements and entitlement to damages that are not excluded by the Hosting Agreements, the MSA expressly limits the amount of recoverable damages to an aggregate of one months fee payable pursuant to the applicable order—measured in the single millions of dollars at most, not tens or hundreds of millions as Celsius claims.

33. Finally, in addition to the above, any amounts that Celsius might ever be entitled to recover—and the Debtors submit there is none—would be subject to defenses (including under section 558 of the Bankruptcy Code), set off, and/or recoupment based on the tens of millions of dollars that Celsius owes Core as set forth in Core's proof of claim filed in the Celsius Bankruptcy.

34. Given that Celsius seems to have adopted its Automatic Stay Motion as factual support for its Celsius Hosting POC, the Debtors also incorporate by reference in its entirety—and attach hereto as **Exhibit C**—Core's Objection to the Celsius Debtors' Motion to Enforce the Automatic Stay and For Civil Contempt. *See generally* Dkt. No. 1140, *In re Celsius Network LLC*, No. 22-10964 (MG) (Bankr. S.D.N.Y. Oct. 19, 2022).[7]

---

[7] The Debtors also incorporate by reference in their entirety and attach hereto as Exhibits D-F the declarations submitted in connection with their objection to Celsius's Automatic Stay Motion. *See generally* Dkt. No. 1141, Declaration of Jeff Pratt in Support of Core Scientific, Inc.'s Opposition to Debtors' Motion to Enforce the Automatic Stay and Civil Contempt, *In re Celsius Network LLC*, No. 22-10964 (MG) (Bankr. S.D.N.Y. Oct. 19, 2022), attached hereto as **Exhibit D**; Dkt. No. 1142, Declaration of Monica Xia in Support of Core Scientific, Inc.'s Opposition to Debtors' Motion to Enforce the Automatic Stay and Civil Contempt, *In re Celsius Network LLC*, No. 22-10964 (MG) (Bankr. S.D.N.Y. Oct. 19, 2022), attached hereto as **Exhibit E**; Dkt No. 1143, Declaration of KC

**A.** **The MSA Limits The Type and Amount of Damages**

35.     The Hosting Agreements, and more specifically the MSA, expressly limit both the type and amount of damages Celsius could potentially recover even if it could prove a claim.

36.     First, although the Debtors cannot be certain of Celsius's damages theories—as Celsius has failed to provide such detail in its Claim—the MSA's broad limitation of liability provisions explicitly bar recovery for lost profits, loss of business, loss of revenues, and any consequential or indirect damages:

> NOTWITHSTANDING ANYTHING TO THE CONTRARY IN THIS AGREEMENT, IN NO EVENT WILL EITHER PARTY BE LIABLE TO THE OTHER PARTY FOR *(I) LOST PROFITS; (II) LOSS OF BUSINESS; (III) LOSS OF REVENUES* (EXCEPT THAT [CELSIUS] SHALL BE LIABLE FOR ANY FEES OR OTHER AMOUNTS OWED TO [CORE] UNDER THIS AGREEMENT); (IV) LOSS, INTERRUPTION OR USE OF DATA OR LOSS OF USE OF [CELSIUS] EQUIPMENT; **(V) ANY CONSEQUENTIAL, OR INDIRECT DAMAGES; OR (VI) COST OF COVER, ANY INCIDENTAL, SPECIAL, RELIANCE, EXEMPLARY OR PUNITIVE DAMAGES** (IF APPLICABLE) EVEN IF ADVISED OF THE POSSIBILITY OF SUCH DAMAGES.

*See* MSA § 5(c) (Emphasis added).

37.     The MSA also explicitly limits the Debtors' total liability in the aggregate to Celsius to an amount equal to one months fee:

> NOTWITHSTANDING ANYTHING TO THE CONTRARY IN THIS AGREEMENT, *[CORE'S] TOTAL LIABILITY TO [CELSIUS] IN THE AGGREGATE FOR THE ENTIRE TERM (REGARDLESS OF WHETHER THE CLAIMS ARE BROUGHT DURING OR AFTER THE TERM)* WITH RESPECT TO ALL CLAIMS ARISING FROM OR RELATED TO THE SUBJECT MATTER OF THIS AGREEMENT (INCLUDING, WITHOUT LIMITATION, ATTORNEYS' FEES) *WILL NOT EXCEED AN AMOUNT EQUAL TO ONE (1) MONTHS FEE PAYABLE TO [CORE] PURSUANT TO THE APPLICABLE ORDER.*

---

Mares, *In re Celsius Network LLC*, No. 22-10964 (MG) (Bankr. S.D.N.Y. Oct. 19, 2022), attached hereto as **Exhibit F**.

*See* MSA § 5(d) (Emphasis added). Accordingly, any amounts the Debtors may be found to owe Celsius (and there should be none) would be capped at this amount—not the over $300 million Celsius has asserted.

38. And, for the avoidance of any doubt, the MSA further specifies that "THE LIMITATIONS SET FORTH IN SECTIONS 5 c AND 5 d WILL APPLY TO ALL CLAIMS AND CAUSES OF ACTION, REGARDLESS OF WHETHER IN CONTRACT, TORT, STRICT LIABILITY OR OTHER THEORY." *See* MSA § 5(e).

39. The Celsius Hosting POC asserts that "[l]iquidated amounts relating to the applicable contracts assume that any limitations of liability do not apply." However, Celsius does not provide any justification for simply assuming away contractual provisions that it deems inconvenient.

40. When a debtor rejects an executory contract, rejection damages are measured based on the state law governing breach of contract, here, Delaware law. *See In re Pilgrim's Pride Corp.,* 467 B.R. 871, 879 (Bankr. N.D. Tex. 2012) (applying the governing state law of the rejected contracts to evaluate and measure damages). Delaware law holds that contracts are enforced as they are written. *See eCommerce Indus., Inc. v. MWA Intelligence, Inc.*, 2013 WL 5621678, at *45 (Del. Ch. Sept. 30, 2013) (enforcing a limitation of liability provision). The language of the relevant contractual provisions is clear and unambiguous and is presented in recognizable capitalized text.

41. Delaware courts routinely enforce limitation of liability provisions, especially where, as here, the limitation is plain and unambiguous. *See In re Pilgrim's Pride Corp.,* 467 B.R. 871, 881 (Bankr. N.D. Tex. 2012) (applying Delaware law and granting summary judgment to the debtors because the contracts excluded consequential or non-compensatory

damages); *Iavarone v. Eagle Eye Home Inspections, LLC,* 2019 WL 5692265, at *2 (Del. Super. Ct. Nov. 4, 2019) (upholding limitation of liability provision where the plain language of the clause was clear regarding the people and types of conduct to which the limitation applied, the contract was not lengthy, and the limitations' language was clear); *eCommerce Indus., Inc.*, 2013 WL 5621678, at *45  (enforcing a limitation of liability provision and noting that "freedom of contract would suggest that parties … should be entitled to draft agreements so as to avoid certain duties and liabilities").

42.     The Parties plainly agreed upon the express exclusion of certain types of damages and the limitation of damages to one months fee.  This is further highlighted by Section 5(f) of the MSA, which explicitly states, "Each party recognizes and agrees that the warranty disclaimers, ***limitations of liability and remedy limitations*** in this Agreement ***are materially bargained for by the parties***." (Emphasis added).  Celsius cannot now—years later—ignore the Parties' intent and attempt to rewrite the Parties' clear language in order to seek additional damages.  These provisions were bargained for by Core in its agreement with Celsius, and are a material component of the MSA.

43.     The limitation of liability provisions were negotiated by two sophisticated commercial entities, with equal bargaining power, at arms' length; the provisions should, therefore, be enforced as written.  *See  Progressive Int'l Corp. v. E.I. Du Pont de Nemours & Co.*, 2002 WL 1558382, at *11 (Del. Ch. July 9, 2002) (upholding the terms of a contract as written because nothing prevented the plaintiff, a sophisticated commercial entity, from refusing to contract if it did not have the leverage to obtain favorable terms); *Interim Healthcare, Inc. v. Spherion Corp.*, 884 A.2d 513, 552 (Del. Super. Ct. 2005), *aff'd*, 886 A.2d 1278 (Del. 2005) (concluding that sophisticated parties cannot "escape the express language" of a contract).

44.     Accepting Celsius's claim for any of these categories of damages would render the Parties' explicit exclusion of such damages in the MSA's limitation of liability provisions meaningless and against the Parties' intent.

45.     In addition to being contractually unavailable, the Celsius Hosting POC seeks damages that are highly speculative, as it provides no basis for the claimed amounts.  Under Delaware law, recovering for lost profits—which the Celsius Hosting POC presumably seeks— must be "proved [] with a reasonable degree of certainty.  No recovery can be had for loss of profits which are determined to be uncertain, contingent, conjectural, or speculative." *Callahan v. Rafail*, No. CIV.A. 99C-02-024, 2001 WL 283012, at *1 (Del. Super. Ct. Mar. 16, 2001); *see also Pfizer Inc. v. Advanced Monobloc Corp.,* No. 97C-04-037-WTQ, 1999 WL 743927, at *15 (Del. Super. Ct. Sept. 2, 1999), *opinion corrected on denial of reconsideration*, No. 97C-04-037-WTQ, 1999 WL 1240864 (Del. Super. Ct. Sept. 24, 1999) (barring recovery of lost profits because lost profits were not contemplated at the time the parties contracted and were too speculative).

### B.     Core Did Not Breach the MSA Prepetition

46.     The purported prepetition breaches of the MSA alleged by Celsius are not supported by the law or the facts.  First, the Debtors' right to pass through increased electricity tariffs is not only permitted by the unambiguous terms of the MSA, but is confirmed by industry usage, the commercial context, and the parties' course of dealing.  Second, the Debtors had no contractual obligation to deploy Celsius's machines by predetermined dates, but even if they did, strict adherence to any such deadlines would be excused by factors beyond the Debtors' control. Finally, the Debtors' conditional obligation to notify Celsius of additional hosting availability, if available, was not triggered because the condition precedent of there *being* additional availability did not occur, or if it did, Celsius has suffered no harm as a result of any alleged failure to notify Celsius of such availability.

15

i.    **Core's Pass-Through of Increased Electricity Tariffs Comports with the MSA, the Parties' Course of Dealing, Industry Usage, and Commercial Context**

47.    Contrary to Celsius's contention, the MSA does not contemplate Core bearing the significant risk of energy price increases; it contemplates the opposite.

48.    Specifically, Core had a clear and unambiguous contractual right in its "sole and absolute discretion" to "pass through" to Celsius "any increases, changes in . . . tariffs . . . with respect to the provision of Services" by Core under the MSA, and Celsius "shall pay all Increased Costs."  *See* MSA § 4(f).  Applying Delaware law, this Court should give effect to the plain meaning of Section 4(f).  *See Rhone-Poulenc Basic Chems. Co. v. Am. Motorists Ins. Co.*, 616 A.2d 1192, 1196 (Del. 1992) ("A contract is not rendered ambiguous simply because the parties do not agree upon its proper construction."); *Est. of Osborn v. Kemp*, 991 A.2d 1153, 1159-60 (Del. 2010) ("When the contract is clear and unambiguous, [Delaware courts] will give effect to the plain-meaning of the contract's terms and provisions.").

49.    The MSA comports with industry practice.  The crypto mining industry is power-intensive and power reliant.  In this industry, where electricity costs incurred by mining machines comprise the majority of input costs, it is standard practice to pass through increases in electricity costs to the entity for whose benefit the miners are operating in search of bitcoin.

50.    Celsius has previously understood that it would be responsible for any increase in power costs, and indeed paid for such increased power costs from October 2021 to April 2022.  And when Core began charging all customers for these increases in power costs, Celsius paid those costs, beginning in June 2022, *before* Celsius filed for bankruptcy.  Celsius also paid the postpetition charges for these increases in power costs before abruptly changing its position in September 2022.

16

ii.     **Core Did Not Unjustifiably Delay Deployment of Celsius's Machines**

51.     Contrary to Celsius's contention, Order #10 does not provide for a fixed "deployment schedule," but rather provided the expected timeframe for Celsius to deliver its machines to the Debtors for deployment.  Celsius's course of conduct confirms this, as it did not even finish delivering its first tranche of machines, scheduled to be delivered in September 2021, until late November 2021, and other deliveries similarly occurred months after the listed dates in Order #10.

52.     The MSA provides additional clarity on this point.  Section 2(b) of the MSA specifies that Celsius "shall be fully responsible for delivering all [Celsius] Equipment to [Core] at a specified [Core] Facility on or before the applicable scheduled delivery date."  In addition, Section 5(b) provides that "ALL [CORE] FACILITY AND SERVICES ARE PROVIDED ON AN "AS IS", "AS AVAILABLE" BASIS."  The months listed in Order #10 therefore created an obligation for Celsius, not Core.

53.     In addition, any purported delays in deploying Celsius's machines once delivered were attributable to factors beyond Core's control, including, among other things: (i) Celsius's own repeated late deliveries; (ii) significant supply chain disruptions; (iii) construction and permitting delays; (iv) power disruption issues; and (v) an outbreak of COVID-19 among Core's construction staff.

54.     Even if Core was obligated to deploy machines by the months listed in Order #10 (which they were not), any breach of such obligation would be excused because Celsius first breached its own related obligation by failing to timely deliver machines for deployment by the Debtors.  *See Hudson v. D&V Mason Contractors, Inc.*, 252 A.2d 166, 170 (Del. Sup. Ct. 1969) ("As a general rule the party first guilty of a material breach of contract cannot complain if the other party subsequently refuses to perform.").  These failures by Celsius were material, as

demonstrated by the fact that Order #10 allows Core to terminate the entire Order if Celsius delivers too late. *See* Order #10, at 3.

55.     Still, Core deployed every cryptocurrency mining machine that Celsius delivered.

### iii.     Core Did Not Breach the "Notice of Hosting Availability Provision"

56.      Core did not have any additional hosting capacity to offer Celsius when the Hosting Agreements were in place.

57.     Order #10 provided that Core would notify Celsius as soon as practicable of additional hosting availability, *if any*, and noted that additional hosting availability *if available* will be the subject of a separate order. *See* Order #10, at 4–5. When this clause was included, Celsius knew that Core had a capacity deficit, needed to construct new facilities, and needed to first deploy many of their own machines. The plain language of this clause created a condition precedent of additional hosting capacity even being available. *See Cato Cap. LLC v. Hemispherx Biopharma, Inc.,* 70 F. Supp. 3d 607, 619 (D. Del. 2014), *aff'd*, 625 F. App'x 108 (3d Cir. 2015) ("A condition precedent [] is an act or event … that must exist or occur before a duty to perform something promised arises."). Because the condition precedent never occurred, any obligation to notify Celsius of additional capacity never arose, and, accordingly, Celsius cannot recover damages from this purported breach.

### iv.     Celsius's Claim for Damages to Mining Rigs Also Fails

58.     In a further attempt to add to its damages claims with unliquidated amounts, Celsius attaches an email with descriptions and photos of mining rigs that were allegedly damaged by Core. Celsius does not specify when this alleged damage occurred. Therefore, the Debtors are left presuming that Celsius is claiming such damage took place during the return process following the rejection of the Hosting Agreements.

59.     Celsius's first claim regarding this alleged damage comes approximately four months after the Hosting Agreements were rejected.  Celsius never raised this issue with Core prior to filing its Celsius Hosting POC, and certainly not during the months following the rejection of the Hosting agreements and return of the Miners.  This is indeed the first Core has heard about such purported damages in connection with the Miners.

60.     Celsius also provides no other detail related to this claim, such as when the photos were taken, the location of the Miners when the photos were taken, where and how the Miners were being stored, who took the photos, which alleged damages pertain to which Miners, any elements the Miners may have been exposed to over multiple months, and any information regarding the chain of custody of the Miners before and during the time the photos were taken.

61.     Without more information, the Debtors dispute that any Miners were damaged by Core or as a result of Core's conduct and will address this issue during the course of this contested matter, including in any mediation, and reserve all of their rights related thereto.

### C.     *Core Did Not Violate Celsius's Automatic Stay*

62.     Celsius cannot recover damages for any claim that Core violated the automatic stay in the Celsius Bankruptcy (the "**Celsius Automatic Stay**") due to Core's alleged non-performance of the MSA, as it asserted in its Automatic Stay Motion.  While it appears that Celsius has abandoned this claim, to the extent it is still pursing this as a basis or support for recovery, the Debtors summarize below their prior arguments opposing the Automatic Stay Motion.

63.     First, this Court has already expressed a view rejecting Celsius's theory that the Debtors' purported non-performance of the MSA violated the Celsius Automatic Stay.  *See* Transcript of Motion Hearing, *In re Core Scientific, Inc.*, No. 22-90341-11 (Bankr. S.D. Tex., Jan. 3, 2023) at 20:3-18 (The Court: "It gives rise to a claim perhaps, but tell me what provision

of the automatic stay that simple non-performance violates." Mr. Koenig: "I think it's an attempt to exercise control over the property –" The Court: "Not even close."); *see also id.* at 18:15-25 (The Court: "And so how is it – because the Debtor could – the Debtor could just stop performing and that wouldn't violate the stay." Mr. Koenig: "That's before, Your Honor." The Court: "Yes. They could just stop performing and it doesn't violate the stay.").

64.     Core did not exercise control over Celsius's property, as contemplated by section 362(a)(3) of the Bankruptcy Code.

65.     In 2021, the U.S. Supreme Court concluded section 362(a)(3) is only implicated by an "*affirmative act* that would *alter the status quo* as of the time of the filing of a bankruptcy petition." *City of Chicago v. Fulton,* 141 S. Ct. 585, 590 (2021) (emphasis added). Based on this interpretation, the Supreme Court held that the mere retention of estate property after a bankruptcy filing does not violate section 362(a)(3), explicitly overruling courts that had interpreted it more broadly.

66.     *Fulton* is consistent with other U.S. Supreme Court precedent.  In *Citizens Bank of Maryland v. Strumpf*, the Court held that breaching a "promise to pay" a debtor is not an exercise of control over the debtor's property and does not implicate or violate sections 362(a)(3) or (a)(6) of the Code. 516 U.S. 16, 21 (1995).  The Court rejected as a "false premise" the debtor's argument that the bank "exercised dominion over property" of the estate, implicating section 362(a)(3), by failing to return deposited funds to the debtor. *Id*.

67.     Moreover, even if the Debtors' purported failure to perform under the MSA harmed or reduced the value of Celsius's estate, that still would not violate the Celsius Automatic Stay.  *See In re Albion Disposal, Inc.*, 217 B.R. 394, 405 (W.D.N.Y. 1997) ("[S]ection 362(a)(3) does not stay acts that reduce the value of property of the estate; it stays acts to exercise control

over estate property."). The contrary argument "does not find any support in the Bankruptcy Code." *Id.* at 406.

68. Section 362(a)(3) of the Bankruptcy Code does not stay all acts concerning estate property, however remote. "The mere fact that the conduct may be wrongful or unlawful does not automatically convert it into a violation of the automatic stay." *Windstream Holdings, Inc. v. Charter Commc'ns Inc. (In re Windstream Holdings, Inc.)*, No. 21-CV-4552 (CS), 2022 WL 5245633 at *8 (S.D.N.Y. Oct. 6, 2022). Simply put, a purported breach of contract gives rise to a breach of contract claim against the counterparty—not a stay violation.

69. Second, Core fully complied with the MSA prior to rejection. And, even if they are found to have breached the MSA prior to rejection, Core still did not violate the Celsius Automatic Stay because it acted in accordance with its reasonable interpretation of the Hosting Agreements.

70. Courts have held that a contract counterparty does not violate the automatic stay by acting in accordance with its reasonable interpretation of a contract with the debtor. For example, in *United States v. Inslaw, Inc.*, the D.C. Circuit held that a non-debtor did not violate the automatic stay by retaining and using copies of the debtor's software pursuant to its interpretation of its contract with the debtor, which differed from the debtor's interpretation. 932 F.2d 1467, 1472–73 (D.C. Cir. 1991). The D.C. Circuit warned against the broad interpretation of section 362(a)(3) that Celsius relies on in its Automatic Stay Motion, and now evidently in its proof of claim:

> If the bankruptcy court's idea of the scope of 'exercise of control' were correct, the sweep of § 362(a) would be extraordinary—with a concomitant expansion of the jurisdiction of the bankruptcy court. Whenever a party against whom the bankrupt holds a cause of action … acted in accord with his view of the dispute rather than that of the debtor-in-possession or bankruptcy trustee, he would risk a

determination by a bankruptcy court that he had 'exercised control' over intangible rights (property) of the estate.

*Id.* The court added, "[f]ulfillment of [the] purpose [of § 362] cannot require that every party who acts in resistance to the debtor's view of its rights violates § 362(a) if found in error by the bankruptcy court." *Id.* at 1473; *see also In re Mountaineer Coal Co.*, 247 B.R. 633, 644 (Bankr. W.D. Va. 2000) ("The Court does not believe that Congress intended to convert a matter of contract dispute into a violation of the automatic stay."). The evidence here demonstrates that Core acted within its reasonable interpretation of the Agreement such that Celsius cannot convert a contract dispute into a stay violation.

**D.  Celsius's Own Breaches and Amounts That it Owes the Debtors Further Limit the Amount of Damages it Can Recover from the Debtors**

71.  Any amounts the Debtors may owe to Celsius must be reduced given Celsius's own breaches of the Hosting Agreements, and can be set off or recouped against the claims the Debtors have against Celsius. The Debtors retain all defenses available under Section 558 of the Bankruptcy Code.

72.  At a minimum, Celsius owes the Debtors approximately $11 million in hosting prepayments and power pass through costs that span Celsius's pre and postpetition periods. The Debtors also spent tens of millions of dollars building out the infrastructure to host Celsius's machines. As a result of Celsius's own breaches of the MSA, Core has suffered damages in an amount to be liquidated at a later date, but believed to be in excess of $30 million. *See* Claim No. 23022 filed against Celsius Mining LLC and attached hereto as **Exhibit G**.

73.  Obligations performed or services rendered by the Debtors to Celsius pursuant to the Hosting Agreements and other costs incurred after Celsius's petition date constitute claims entitled to administrative priority in the Celsius Bankruptcy pursuant to section 503 of the Bankruptcy Code. These are amounts Core has sought in Celsius's bankruptcy case. *See generally*

Dkt. No. 1144, Motion of Core Scientific, Inc. (I) To Compel Immediate Payment of Administrative Expenses and (II)(A) For Relief From Automatic Stay to Exercise Rights Under Master Services Agreement and Related Orders or (B) In The Alternative, to Compel Assumption or Rejection of Master Services Agreement and Related Orders, *In re Celsius Network LLC*, No. 22-10964 (MG) (Bankr. S.D.N.Y. Oct. 19, 2022).[8]

74. The Debtors also reserve all rights to assert claims of equitable subordination of Celsius's claims in these proceedings based on Celsius's misconduct that caused harm to the Debtors and their creditors.

## **Reservation of Rights**

75. This Objection is limited to the grounds stated herein and accordingly is without prejudice to the rights of the Debtors or any other party in interest to object to any claim, including the any of Celsius's claims, on any further grounds, and the Debtors expressly reserve all other substantive or procedural objections that they may have. Nothing contained herein is intended to be or shall be deemed as (i) an admission as to the validity of any claim against the Debtors, (ii) a waiver of the Debtors' or any appropriate party-in-interest's rights to dispute the amount of, basis for, or validity of any claim, (iii) a waiver of the Debtors' or any other party-in-interest's rights under the Bankruptcy Code or any other applicable nonbankruptcy law, or (iv) an approval, adoption, assumption, or rejection of any agreement, contract, program, policy, or lease under section 365 of the Bankruptcy Code.

---

[8] The amounts Celsius owes to the Debtors for costs incurred after Celsius's petition date have increased since October 19, 2022.

## <u>Notice</u>

76.     Notice of this Objection will be provided to (i) any party that has requested notice pursuant to Bankruptcy Rule 2002, (ii) the affected claimant, and (iii) any other party entitled to notice pursuant to Bankruptcy Local Rule 9013-1(d).

[*Remainder of page intentionally left blank*]

WHEREFORE the Debtors respectfully request entry of the Proposed Order granting the

relief requested herein and such other and further relief as the Court may deem just and appropriate.

Dated: April 24, 2023
Houston, Texas

<div align="right">

  /s/  Alfredo R. Perez
WEIL, GOTSHAL & MANGES LLP
Alfredo R. Pérez (15776275)
700 Louisiana Street, Suite 1700
Houston, Texas 77002
Telephone:     (713) 546-5000
Facsimile:     (713) 224-9511
Email: Alfredo.Perez @weil.com

-and-

WEIL, GOTSHAL & MANGES LLP
Ray C. Schrock (admitted *pro hac vice*)
Ronit J. Berkovich (admitted *pro hac vice*)
Theodore E. Tsekerides (admitted *pro hac vice*)
Moshe A. Fink (admitted *pro hac vice*)
767 Fifth Avenue
New York, New York 10153
Telephone:     (212) 310-8000
Facsimile:     (212) 310-8007
Email: Ray.Schrock@weil.com
            Ronit.Berkovich@weil.com
            Theodore.Tsekerides@weil.com
            Moshe.Fink@weil.com

*Counsel for Debtors and Debtors in Possession*

</div>

**Certificate of Service**

I hereby certify that on April 24, 2023, a true and correct copy of the foregoing document was served by the Electronic Case Filing System for the United States Bankruptcy Court for the Southern District of Texas.

        */s/ Alfredo R. Perez*

        Alfredo R. Pérez
        WEIL, GOTSHAL & MANGES LLP
        Alfredo R. Pérez (15776275)
        700 Louisiana Street, Suite 1700
        Houston, Texas 77002
        Telephone:    (713) 546-5000
        Facsimile:    (713) 224-9511
        Email: Alfredo.Perez @weil.com



IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION

| | § | |
|---|---|---|
| In re: | § | Chapter 11 |
| | § | |
| CORE SCIENTIFIC, INC., *et al.*, | § | Case No. 22-90341 (DRJ) |
| | § | |
| | § | (Jointly Administered) |
| Debtors.[1] | § | |
| | § | |

## ORDER SUSTAINING THE DEBTORS' OBJECTION TO
## PROOF OF CLAIM NOS. 425 AND 497 FILED BY CELSIUS MINING LLC

Upon the objection, dated April 24, 2023 (the "**Objection**"),[2] of Core Scientific

Operating Company f/k/a Core Scientific, Inc. ("**Core**") and its debtor affiliates, as debtors in

possession in the above-captioned chapter 11 cases (collectively, the "**Debtors**"), seeking entry of

an order (this "**Order**") disallowing the Proof of Claim Nos. 425 and 497 filed by Celsius Mining

LLC ("**Celsius**") and granting related relief, all as more fully set forth in the Objection; and

pursuant to sections 105(a) and 502(b) of title 11 of the United States Code (the "**Bankruptcy

Code**"), Rule 3007 of the Federal Rules of Bankruptcy Procedure, and Bankruptcy Local Rule

3007-1; and the Court having jurisdiction to consider the Objection and the relief requested therein

in accordance with 28 U.S.C. § 1334; and consideration of the Objection and the relief requested

therein being a core proceeding pursuant to 28 U.S.C. § 157(b); and venue being proper before

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Core Scientific Mining LLC (6971); Core Scientific, Inc. (3837); Core Scientific Acquired Mining LLC (6074); Core Scientific Operating Company (5526); Radar Relay, Inc. (0496); Core Scientific Specialty Mining (Oklahoma) LLC (4327); American Property Acquisition, LLC (0825); Starboard Capital LLC (6677); RADAR LLC (5106); American Property Acquisitions I, LLC (9717); and American Property Acquisitions, VII, LLC (3198). The Debtors' corporate headquarters and service address is 210 Barton Springs Road, Suite 300, Austin, Texas 78704.

[2] All capitalized terms used, but not otherwise defined, herein shall have the meanings ascribed to such terms in the Objection.

this Court pursuant to 28 U.S.C. §§ 1408 and 1409; and due and proper notice of the Objection having been provided; and all responses, if any, to the Objection having been withdrawn, resolved, or overruled; and the Court having found and determined that the relief sought in the Objection is in the best interests of the Debtors, their respective estates and creditors, and all parties-in-interest, and that the legal and factual bases set forth in the Objection establish just cause for the relief granted herein; and after due deliberation and sufficient cause appearing therefor,

### IT IS HEREBY ORDERED THAT:

1.      Proof of Claim Nos. 425 and 497 filed by Celsius are disallowed.

2.      Stretto, Inc., as claims, noticing and solicitation agent, is authorized and directed to update the claims register maintained in these chapter 11 cases to reflect the relief granted in this Order.

3.      The terms and conditions of this Order will be immediately effective and enforceable upon its entry.

4.      The Debtors are authorized to take all steps necessary or appropriate to effectuate the relief granted pursuant to this Order in accordance with the Objection.

5.      This Court retains exclusive jurisdiction to hear and determine all matters arising from or related to the implementation, interpretation, or enforcement of this Order.

Dated: _____, 2023

      Houston, Texas

                                           _____

                                           DAVID R. JONES
                                           UNITED STATES BANKRUPTCY JUDGE

**Exhibit B**

DocuSign Envelope ID: B20E8BC0-A916-44CD-BF7A-E36448668995

# MASTER SERVICES AGREEMENT

This Master Services Agreement ("**Agreement**") effective as of December 18, 2020 ("**Effective Date**") is between CORE SCIENTIFIC, INC. ("**Company**") and CELSIUS CORE LLC ("**Client**").

**WHEREAS**, Client desires access to locate its Client Equipment (as defined below) at the Company Facility (as defined below) and receive certain Services (as defined below); and

**WHEREAS**, Company desires to provide such Services at its Company Facility.

The parties agree as follows:

## 1. AGREEMENT STRUCTURE

a.      This Agreement provides general terms applicable to Company's provision of certain services, including, without limitation, colocation, hosting, rack space, security, monitoring, maintenance, utilities, Client Equipment maintenance and repair, facility management, account management, network and data access, technical support, and heat and thermal management services ("**Services**") to Client in a data center owned or operated by Company or its affiliates ("**Company Facility**") in mutually agreed transactions described in mutually executed ordering documents in the form of Exhibit A attached hereto that reference and are governed by this Agreement ("**Orders**").  Each Order will be a separate agreement between Company and Client and will be deemed to incorporate the terms of this Agreement by reference. Company may require Customer to provide evidence of creditworthiness or credit support acceptable to Company in its sole discretion as a condition to accepting any Order.  In the event of any conflict or inconsistency between the terms of this Agreement and the specific terms of an Order, the specific terms of the Order govern with respect to such Order.

## 2. SERVICES AND COMPANY FACILITY

a.      Company will provide Client the Services at a Company Facility set forth in an Order.  This Agreement is not intended to and does not constitute a lease of any real or personal property or a grant of any other real property interest.   Unless otherwise set forth in an Order, Client Equipment is owned by Client will not be construed as fixtures or fittings or otherwise attached to a Company Facility.  Company retains title to all racking, connectors, fittings, parts and other materials used or provided by Company at a Company Facility to provide Client the Services.  Client acknowledges and agrees that access to a Company Facility may be provided only during Company's ordinary business hours and only upon Company's prior written consent, which shall be subject in all events to the terms of this Agreement and may be withheld, conditioned or delayed in Company's sole discretion.. Client will be liable for the actions of all persons accessing Company Facility on its behalf.

b.      Company has the right to review and the sole right to approve any delivery, installation (including, without limitation, the location and position of Client Equipment at the Company Facility), replacement or removal work with respect to Client's computer hardware or other tangible equipment ("**Client Equipment**") at a Company Facility.  Client shall be fully responsible for delivering all Client Equipment to Company at a specified Company Facility on or before the applicable scheduled delivery date, each as specified in an Order.  Client will be responsible for all risk of loss or damage to Client Equipment at all times until such Client Equipment is accepted by Company at a designated Company Facility.

c.      Client Equipment will adhere to Company's specifications, procedures, rules, and regulations, including, without limitation, equipment labeling and tracking and security practices and policies for the Company Facility, all of which are incorporated herein by this reference.  If Company determines in its sole

discretion that Client Equipment or related operating software does not conform to its policies or is not suitable for the provision of Services at the Company Facility, Company may suspend installation of Client Equipment and operating software or commencement of the Services until Company approves of the Client Equipment and operating software. Company has no responsibility or liability for any loss or damage to Client Equipment, including without limitation any damage to Client Equipment, failure to adhere to any manufacturer warranty, the voiding of any manufacturer warranty or loss of or inability to collect under any manufacturer warranty, unless directly caused by the gross negligence, bad faith or willful misconduct of Company.

d.      Client is responsible for costs and expenses regarding the installation, repair, replacement and removal of Client Equipment and tariffs, taxes, shipping costs or other expenses associated with owning, shipping, importing or transporting Client Equipment. Upon any expiration or termination of an applicable Order, Company will provide Client with a written notice, which may be by email (the "**Retrieval Notice**"), of the date when Client Equipment is ready to be removed from Company Facility, which will be at Client's sole expense. Such notice will document the condition of Client Equipment being prepared for shipment, any outstanding amounts owed by Client to Company and Client shall have five (5) calendar days from the date set forth in the Retrieval Notice to pay any outstanding amounts owed to Company and remove at Client's sole cost and expense Client Equipment from Company Facility. Client will hold Company harmless from any damage caused to Client Equipment during such pickup and removal of Client Equipment. The failure or delay by Client to retrieve Client Equipment on or before the date set forth in the Retrieval Notice will constitute abandonment of Client Equipment under the laws of the jurisdiction where the Client Equipment is located and Company will be entitled to pursue at Client's sole risk and expense all available remedies, including, without limitation, the actions set forth in Section 4(d), as applicable.

e.      In order to continue to provide the Services, from time to time Company may request, and Client shall promptly provide, information regarding Client Equipment, Client's related operating software, Client's systems, and other information reasonably necessary in Company's provision of the Services.

f.      If software and services of a third party are requested by Client in conjunction with the Services ("**Third Party Services**") and identified in an Order, Client acknowledges and agrees that such Third Party Services are the responsibility of the third party, subject to separate terms and conditions between such third party and Client and Company accepts no responsibility for the performance of such Third Party Services or any loss or damage arising from or associated with the provision of such Third Party Services.

## 3.      PAYMENT TERMS AND TAXES

a.      Company will invoice Client monthly in advance for all applicable fees for use of Company Facility and provision of Services as set forth in the applicable Order. Client will pay all invoiced amounts in US dollars within ten (10) calendar days of the date of the invoice. All payments must be (i) in US dollars into an ACH account number as set forth in the applicable Order; or (ii) to another account or form of payment directed by Company. Interest shall be charged on past due amounts at the lesser of (A) one and a half percent (1.5%) per month; or (B) the highest rate permitted by applicable law.

b.      Client may, in good faith, dispute any invoice or any part thereof (a "**Disputed Amount**") by submitting a written notice of such dispute along with reasonable supporting documentation within three (3) calendar days of the date of the initial invoice on which the Disputed Amount appears, failing which Client waives all rights to dispute such Disputed Amount and to file any claim. Company will review the Disputed Amount after its receipt of the relevant notice and if Company determines that Client was billed in error, a credit for the amount invoiced incorrectly will be made to the next invoice. If Company determines that the amount was invoiced correctly, Client will pay the amount by the due date of the next invoice. For clarity, Client shall promptly pay all undisputed amounts.

c.      All amounts payable to Company under this Agreement exclude applicable taxes.  Client is responsible for (i) taxes related to its activities and the ownership and operation of Client Equipment; and (ii) taxes imposed, levied or assessed thereon by any governmental or other authorities.  If Client is required to make any deduction, withholding or payment for taxes in any jurisdiction on amounts payable to Company, such amounts will be increased such that after making such deduction, Company receives an amount equal to what it would have received if such deduction, withholding or payment had not been made.

## 4.      TERM, TERMINATION, MODIFICATION AND SUSPENSION

a.      This Agreement commences on the Effective Date and continues until terminated as permitted by this Agreement.  Each Order commences on the effective date set forth in the Order, has the initial term ("**Initial Term**") set forth in the Order, and thereafter automatically renews for the additional periods set forth in the Order, or if no renewal period is set forth then one (1) year periods, (each, a "**Renewal term**" and collectively, the "**Term**") unless Client notifies Company in writing not less than ninety (90) calendar days before such renewal of its desire for the order not to renew.

b.      Either party may terminate an Order upon written notice to the other party and take such other action identified in Section 4 d. below if the other party materially breaches such Order or this Agreement and fails to cure such breach within thirty (30) calendar days (5 days in the case of failure to pay an Unpaid Balance (as defined below) or 2 days in the case of failure to pay an Unpaid Balance two or more times during any twelve month period) .  If the breach (other than Client failure to pay amounts when due) cannot be cured within thirty (30) calendar days, the breaching party shall be given a reasonable period of time, but not to exceed sixty (60) calendar days after receipt of the notice, to cure the breach, provided that the breaching party acts promptly and diligently to cure such breach.

c.      Either party may terminate this Agreement upon written notice to the other party if there have been no Orders in effect for twelve (12) consecutive months.

d.      In addition to the remedy set forth in Section 4 b. above if Client fails to pay all invoiced amounts when due (an "**Unpaid Balance**"), or otherwise fails to perform any of its obligations under this Agreement after opportunity to cure as provided in Section 4 b above Company may, in its sole discretion, take certain actions including, without limitation, the following actions, at Client's sole risk and expense:

(i)      suspend the provision of the Services;

(ii)     disconnect Client Equipment and store it;

(iii)    declare all amounts due under the applicable Order through the balance of the Term to be immediately due and payable;

(iv)    operate Client Equipment for cryptocurrency mining and other activities at Company's sole discretion and direct all resulting proceeds to Company's own account until Company has recovered all amounts due, including, without limitation, any reinstatement, disconnection or storage fees or costs;

(v)     terminate this Agreement and all Orders; and

(vi)    exercise all other rights under this Agreement, at law, in equity or otherwise.

Unless Company has terminated this Agreement, Company will reverse the suspension of the provision of the Company Facility and Services and disconnection of Client Equipment as soon as reasonably practical after it is satisfied Client has cured the acts or omissions giving rise to the suspension and disconnection.  In connection with the foregoing, Company may charge a reinstatement fee.  Thereafter, Company may, at its sole discretion, require an advance payment equal to the amount of one billing invoice.

e.      Notwithstanding anything in this Agreement to the contrary, Company may suspend its provision of

all or a portion of the Services and disconnect all of a portion of Client Equipment immediately if Company determines in its sole discretion that: Client's use of the Services or Client Equipment (i) may adversely impact or pose a security risk to Company's operation or maintenance of the Company Facility or Company's other clients; (ii) may subject Company to liability; or (iii) is not in compliance with this Agreement or Company's policies. Company will use commercially reasonable efforts to notify Client, which may be via email or telephone, of such suspension or disconnection. Company will use commercially reasonable efforts to reverse such suspension or disconnection as soon as reasonably practical after it is satisfied that Client has cured the acts or omissions giving rise to such suspension and disconnection. In connection with the foregoing, Company may charge a reinstatement fee as set forth in the applicable Order. Further, Company may terminate this Agreement and all Orders if such suspension or disconnection continues for at least two (2) calendar days or occurs more than three (3) times in any twelve (12) month period. For clarity, during the period of suspension or disconnection, Client remains responsible for all fees and charges Client incurs during such period. Further, after the Effective Date, if Company determines in its sole and absolute discretion that as a result of any change in, or interpretation, introduction or administration of, any laws, regulations, statutes, treaties, rules, guidelines, ordinances, codes or the like, or any proposed or anticipated changes in, or interpretations, introduction or administration of the foregoing (a "**Change in Law**"), has resulted in an increase in Company's cost of compliance with such Change in Law then Company may, in its commercially reasonable discretion, take certain actions, including, without limitation, the following actions, at Client's sole risk and expense: (i) terminate this Agreement, any or all Orders; and/or (ii) modify the Services as may be necessary to account for such Change in Law. Company will use commercially reasonable efforts to notify Client of such Company actions and the effective date of such actions.

f.       Further, and notwithstanding the Change in Law related costs above, after the Effective Date, if there are any increases, changes in, or introduction or administration of, any new taxes, levies, tariffs or governmental fees and charges with respect to the provision of Services, Company may, in its sole and absolute discretion, pass through all such amounts to Client ("**Increased Costs**") and Client shall pay all Increased Costs in accordance with the payment and invoicing procedures as set forth in this Agreement.

g.       Company shall not be liable for any Client loss or damage whatsoever as a result of the exercise of its rights under this Agreement. Upon termination of this Agreement or an Order by Company, Company is entitled to recover from Client all loss or damages incurred by Company as a result of such termination, outstanding fees, costs, charges, assessments, reimbursements, and expenses (including, without limitation, costs of collection and reasonable attorneys' fees).

h.       In addition to Section 4(f), the Company may terminate or suspend all or a portion of the Services if necessary to be in compliance with applicable law, rules, regulations, administrative or judicial orders or decree. Company will use commercially reasonable efforts to notify Client, which may be via email or telephone, of such suspension. Client agrees that the Company shall have no liability whatsoever to Client for any damage, loss, expense or cost as a result of such termination or suspension.

## 5.       WARRANTIES, LIMITATION OF LIABILITY, INDEMNITY

a.       Each party represents, warrants, and covenants that it has full legal capacity, right, power and authority to execute and perform its obligations under this Agreement. Company represents, warrants, and covenants that it will provide Company Facility and perform the Services in a professional and workmanlike manner. Client represents, warrants, and covenants (i) Client owns and has good title to Client Equipment, free and clear of any mortgage, pledge, lien, charge, security interest, claim or other encumbrance or has interest in Client Equipment as part of a financing or other arrangement disclosed and approved by Company; (ii) Client Equipment has no defects, is in good condition and is adequate for the purpose it will be used, and is not in need of maintenance or repair except for ordinary, routine maintenance and repairs that are not material in nature or cost; (iii) Client Equipment has not experienced any failure or outage and has

not been modified in any way from its original manufactured condition; (iv) Client Equipment is in a condition suitable for continued optimal cryptocurrency mining operations, including, without limitation, in the same manner as conducted prior to the Effective Date; (v) Client Equipment has been operated at all times indoors in an appropriate temperature-controlled environment and consistent with the manufacturer's recommended temperatures and operating conditions; (vi) Client Equipment has always been transported and/or handled in a protected manner normally expected when transporting and/or handling sensitive computer hardware; (vii) Client will use the Services only for lawful purposes, and Client will not transmit, retransmit or store material with or in Client Equipment or with or in Company Facility in violation of any federal or state law or regulations or local code, rule, regulation or ordinance; and (viii) Client will comply with  applicable laws and regulations in connection with this Agreement.  Without limiting the foregoing, Client further represents, warrants, and covenants neither Client, any officer, director, employee, partner, controlling shareholder, affiliated entity nor anyone acting on Client's behalf (A) has used or disclosed or will use or disclose non-public information obtained from Company, (B) has violated or will violate applicable anti-bribery or anti-corruption laws, including the U.S. Foreign Corrupt Practices Act and the U.K. Bribery Act 2010, (C) has violated or will violate applicable anti-money laundering statutes, or (D) is a Denied Party or subject to any U.S. sanction imposed by the Office of Foreign Assets Control of the U.S. Department of the Treasury.

b.      EXCEPT AS OTHERWISE SET FORTH IN THIS AGREEMENT, COMPANY DOES NOT MAKE AND HEREBY DISCLAIMS ALL WARRANTIES, INCLUDING, WITHOUT LIMITATION, EXPRESS, IMPLIED AND STATUTORY WARRANTIES THAT COMPANY FACILITY  OR SERVICES WILL BE UNINTERRUPTED, ERROR-FREE, OR COMPLETELY SECURE, AND THE IMPLIED WARRANTIES OF MERCHANTABILITY OR SATISFACTORY QUALITY, FITNESS FOR A PARTICULAR PURPOSE AND NONINFRINGEMENT OF ANY THIRD PARTY'S INTELLECTUAL PROPERTY RIGHTS.  ALL COMPANY FACILITY AND SERVICES ARE PROVIDED OR PERFORMED ON AN "AS IS", "AS AVAILABLE" BASIS, AND CLIENT'S USE OF THE COMPANY FACILITY AND SERVICES IS SOLELY AT ITS OWN RISK.  CLIENT ACKNOWLEDGES AND AGREES THAT COMPANY DOES NOT AND CANNOT CONTROL THE FLOW OF DATA OR POWER TO OR FROM COMPANY'S NETWORK AND/OR THE INTERNET OR POWER GRID, WHICH ARE PROVIDED OR CONTROLLED BY THIRD PARTIES, AND THAT ACTIONS OR INACTIONS OF THIRD PARTIES CAN IMPAIR OR DISRUPT COMPANY'S CONNECTIONS TO THE INTERNET OR POWER GRID (OR PORTIONS THEREOF) INCLUDING, WITHOUT LIMITATION, INTERRUPTIONS IN SERVICE CAUSED BY GOVERNMENT REGULATIONS OR ORDERS, SYSTEM CAPACITY LIMITATIONS OR LIMITATIONS IMPOSED BY, OR FAILURES OF, AN UNDERLYING COMMUNICATIONS CARRIER.  COMPANY WILL ENDEAVOR TO TAKE ACTIONS IT DEEMS APPROPRIATE IN ITS SOLE DISCRETION TO REMEDY AND AVOID  SUCH EVENTS.  HOWEVER, COMPANY CANNOT AND DOES NOT GUARANTEE THAT SUCH EVENTS WILL NOT OCCUR, AND COMPANY DISCLAIMS ANY AND ALL LIABILITY RESULTING FROM OR RELATED TO SUCH EVENTS.  COMPANY HEREBY DISCLAIMS ALL RESPONSIBILITY FOR THE ACTS OR OMISSIONS BY COMPANY'S OTHER CUSTOMERS AND CLIENTS AND OTHER THIRD PARTIES.

c.      NOTWITHSTANDING ANYTHING TO THE CONTRARY IN THIS AGREEMENT, IN NO EVENT WILL EITHER PARTY BE LIABLE TO THE OTHER PARTY FOR (I) LOST PROFITS; (II) LOSS OF BUSINESS; (III) LOSS OF REVENUES (EXCEPT THAT CLIENT SHALL BE LIABLE FOR ANY FEES OR OTHER AMOUNTS OWED TO COMPANY UNDER THIS AGREEMENT); (IV) LOSS, INTERRUPTION OR USE OF DATA OR LOSS OF USE OF CLIENT EQUIPMENT; (V) ANY CONSEQUENTIAL OR INDIRECT DAMAGES; OR (VI) COST OF COVER, ANY INCIDENTAL, SPECIAL, RELIANCE, EXEMPLARY OR PUNITIVE DAMAGES (IF APPLICABLE), EVEN IF ADVISED OF THE POSSIBILITY OF SUCH DAMAGES.

d.      NOTWITHSTANDING ANYTHING TO THE CONTRARY IN THIS AGREEMENT,

COMPANY'S TOTAL LIABILITY TO CLIENT IN THE AGGREGATE FOR THE ENTIRE TERM (REGARDLESS OF WHETHER THE CLAIMS ARE BROUGHT DURING OR AFTER THE TERM) WITH RESPECT TO ALL CLAIMS ARISING FROM OR RELATED TO THE SUBJECT MATTER OF THIS AGREEMENT (INCLUDING, WITHOUT LIMITATION, ATTORNEYS' FEES) WILL NOT EXCEED AN AMOUNT EQUAL TO ONE (1) MONTHS FEE PAYABLE TO COMPANY PURSUANT TO THE APPLICABLE ORDER.

e.        EXCEPT FOR CLIENT'S BREACH OF ITS OBLIGATIONS UNDER SECTIONS  4, 5 a, 5 h AND 6, AND LOSS OR DAMAGE ARISING OUT OF CLIENT'S GROSS NEGLIGENCE, BAD FAITH OR WILLFUL MISCONDUCT, THE LIMITATIONS SET FORTH IN SECTIONS 5 c AND 5  d WILL APPLY TO ALL CLAIMS AND CAUSES OF ACTION, REGARDLESS OF WHETHER IN CONTRACT, TORT, STRICT LIABILITY OR OTHER THEORY.

f.        Client hereby waives the right to bring any claim against Company arising out of or in any way relating to an Order more than one (1) year after the date such Order expires or is terminated.  Each party recognizes and agrees that the warranty disclaimers, limitations of liability and remedy limitations in this Agreement are materially bargained for by the parties.

g.        Client acknowledges that cryptocurrency price movement, cryptocurrency difficulty, and legal and regulatory risks could have a material adverse impact on cryptocurrencies, cryptocurrency mining, Client Equipment, Services, and this Agreement.  Client assumes responsibility for all such risks, and Company disclaims all types of liabilities or loss of funds that may arise as a result.

h.        Client shall indemnify, defend and hold harmless Company and its affiliates, stockholders, directors, officers, employees, subcontractors and invitees from and against any losses, liabilities, damages, costs and expenses (including, without limitation, reasonable attorneys' fees) arising from or relating to (i) death, personal injury, bodily injury or property damage caused by Client or Client's customers or clients or Client Equipment; (ii) breach of Client's representations, warranties, or covenants in this Agreement or in an Order or Sections 2 or 6; (iii) fraud, bad faith, negligence or willful or reckless conduct of or by Client or Client's customers or clients; (iv) Client's or Client's customers' or clients' use of the Company Facility, Services, or Client Equipment; (v) any claim whatsoever by Client's customers or clients, or any third party related to the Services or Client Equipment; or (vi) any change in, or interpretation or administration of, any laws, regulations, statutes, treaties, rules, guidelines, ordinances, codes or the like, or any proposed or anticipated changes in, or interpretations or administration of the foregoing.

## 6.        CONFIDENTIAL INFORMATION

a.        Each party acknowledges that it and its employees or agents may, in the course of performing its responsibilities under this Agreement, be exposed to or acquire information which is proprietary to or confidential to the other party, including, without limitation, business plans, strategies, forecasts and projections and information about business structures, operations, systems, finances, assets, investments, investment strategies, software and other technology systems, and personnel, customers and suppliers (collectively, "**Confidential Information**").  Company's Confidential Information also includes the design, address and location of the Company Facilities (which is deemed to be not publicly known), the Services provided, equipment used at the Company Facilities, the configuration of cables, networks and services at the Company Facilities and the terms of this Agreement.  Neither party may use or copy any Confidential Information except to the limited extent necessary to perform its obligations under this Agreement and will not disclose any Confidential Information to any person or entity other than to its employees who have a need to know the Confidential Information or as otherwise expressly permitted by this Agreement.  Each party shall use the same measures that it uses to protect its own most confidential and proprietary information to protect the Confidential Information from use or disclosure in violation of this Agreement, but in no event less than commercially reasonable measures.

b.      The restrictions on use of Confidential Information do not apply to information if it (i) is known to the receiving party prior to receipt from the disclosing party directly or indirectly from a source other than one having an obligation of confidentiality to the disclosing party; (ii) becomes known (independently of disclosure by the disclosing party) to the receiving party directly or indirectly from a source other than one having an obligation of confidentiality to the disclosing party; (iii) becomes publicly known or otherwise ceases to be confidential, except through a breach of this Agreement by the receiving party; or (iv) is independently developed by the receiving party.  For the avoidance of doubt, the mere placement of materials or equipment containing information at a Company Facility does not constitute disclosure of such information to Company.

c.      Upon termination or expiration of this Agreement, or at any other time at the request of the other party, each party shall return to the other party, or destroy and delete, as applicable, all Confidential Information and any copies thereof in its possession or control.

d.      Neither party may use the other party's trademarks, service marks, trade names, copyrights, other intellectual property rights or other designations in any promotion, publication or press release without the prior written consent of the other party in each case, which consent may be given in an Order.

## 7.      INSURANCE

a.      Client agrees to maintain the following insurance, at its expense, during the Term, with insurers having a minimum AM Best rating of A- VII or S&P rating of A: (i) Commercial General Liability or Public Liability Insurance with a limit of US $2,000,000 per occurrence, US $4,000,000 in the aggregate (or the local currency equivalent), provided these limits may be achieved through a combination of primary and excess policies and such insurance will include coverage for bodily injury and property damage.

b.      Client will furnish Company with certificates of insurance upon request that evidence the minimum levels of insurance set forth herein, list Company as an additional insured or interested party on the Commercial General Liability or Public Liability Insurance and designate that Client's insurance is primary and non-contributory  Client will provide at least thirty (30) days' prior written notice to Company of any non-renewal or cancellation of the policies referenced above.

## 8.      MISCELLANEOUS

a.      <u>Notice</u>.  Except where expressly provided in this Agreement or an Order, all notices, consents, or approvals required by this Agreement will only be in writing and sent by overnight courier, certified or registered mail, overnight delivery requiring a signature upon receipt, or delivery by hand to the parties at the respective addresses set forth on the first page of this Agreement.  Notice is effective when received.

b.      <u>Entire Agreement</u>.  This Agreement constitutes the entire agreement between the parties with respect to the subject matter of this Agreement, and supersedes and replaces all prior or contemporaneous discussions, negotiations, proposals, understandings and agreements, written or oral, as well as any industry custom.  Each party acknowledges that, in entering into this Agreement, it has not relied on, and shall have no right or remedy in respect of, any statement, representation, assurance or warranty other than as expressly set out in this Agreement.  This Agreement may be executed in two (2) or more counterparts (and the signature pages may be delivered with ink or electronic signature or by e-mail), each will be deemed an original, but all together will constitute one and the same instrument.  Except where otherwise expressly provided in this Agreement, this Agreement may be amended only by the written agreement of both parties.

c.      <u>Survival</u>.  Any provision of this Agreement, which, by its nature, would survive termination or expiration of this Agreement will survive any such termination or expiration, including, without limitation,

those provisions concerning confidentiality, indemnification and limitation of liability.

d.    <u>Subcontracting and Assignment</u>.  Company may permit any affiliate, independent contractor or other third party to perform any of Company's obligations hereunder provided that Company remains primarily liable for the performance of its obligations.  Company may assign, delegate, or transfer this Agreement or any of its rights and obligations hereunder without notice to or prior written consent of Client.  Client may not assign, delegate or transfer this Agreement or any of its rights and obligations hereunder without the prior written consent of Company.  Any assignment or transfer in violation of this Agreement is void.  This Agreement will be binding upon and inure to the benefit of all permitted successors and assigns.  Nothing in this Agreement is intended to or will confer upon any third party any right, benefit or remedy of any nature whatsoever under or by reason of this Agreement

e.    <u>Force Majeure</u>.  Except for Client's obligation to pay amounts owed under this Agreement, neither party will be responsible or in any way liable to the other party, and neither party will have any termination or other rights, arising out of or relating to a Force Majeure Event.  A "**Force Majeure Event**" is a failure by the other party to perform any of its obligations under this Agreement if such failure is caused by events or circumstances beyond its reasonable control, including, without limitation, acts of God, war, labor strike, terrorist act, fire, flood, earthquake, landslide, hurricane, typhoon, tsunami, volcanic eruption, inclement weather, health epidemic or any law, order, regulation or other action of any governing authority or agency.

f.    <u>Governing Law and Arbitration</u>.  This Agreement and all claims arising out of or related to this Agreement are governed by and construed in accordance with the laws of the State of Delaware without giving effect to any choice or conflict of law provision or rule that would cause the application of the laws of any jurisdiction other than the State of Delaware.  Any dispute, claim or controversy arising out of or relating to this Agreement or the breach, termination, enforcement, interpretation or validity thereof, including, without limitation, the determination of the scope or applicability of this Agreement to arbitrate, shall be determined exclusively by arbitration in King County, Washington before three (3) arbitrators.  The arbitration shall be administered by JAMS pursuant to its Comprehensive Arbitration Rules & Procedures.  Any award, order or judgment pursuant to arbitration ("**Award**") is final and may be entered and enforced in any court of competent jurisdiction, and each party shall submit to any court of competent jurisdiction for purposes of the enforcement of any Award.  The arbitrator may, in the Award, allocate all or part of the costs of the arbitration, including, without limitation, the fees of the arbitrator and the reasonable attorneys' fees of the prevailing party.

g.    <u>General</u>.  The rights and remedies provided for herein are cumulative and not exclusive of any rights or remedies that a party would otherwise have.  The parties are independent contractors, and this Agreement does not establish any relationship of partnership, joint venture, employment, franchise or agency between them.  Neither party may bind the other or incur obligations on the other's behalf without the other's prior written consent.  There are no third-party beneficiaries to this Agreement.  No waiver of any breach of any provision of this Agreement will constitute a waiver of any prior, concurrent or subsequent breach of the same or any other provisions hereof, and no waiver will be effective unless made in writing and signed by an authorized representative of the waiving party.

[*Signature page follows*]

**Core Scientific, Inc.**

By: _Michael Trzupek_

Name: Michael Trzupek

Title: Authorized Representative

Date: 12/18/2020

**Celsius Core LLC**

By: _S. Daniel Leon_

Name: S. Daniel Leon

Title: S. Daniel Leon, President/COO

Date: 12/18/2020

DocuSign Envelope ID: B20E8B62-A9A6-44CD-857A-E36448669985

## MASTER SERVICES AGREEMENT ORDER #1

This Order, including the terms and conditions hereunder, incorporates by reference the terms of the Master Services Agreement dated as of December 18, 2020 (the "**Agreement**") between Provider and Client (as defined below). If any terms of this Order conflict with the terms of the Agreement, the terms of this Order shall govern with respect to this Order. Capitalized terms used but not defined in this Order shall have the meanings ascribed in the Agreement.

| Commencement Date: | April 15, 2021 or the actual date Units are delivered to Client at Provider Facility if such Units are not delivered on such date. | | |
|---|---|---|---|
| Facility: | Provider Facility as determined by Provider. | | |
| Equipment hosted: | **Manufacturing Batch Month** | **Quantity & Type of Unit (the "Units")** | **Assumed power consumption per Unit (KWh):** |
| | March | 2,940 S19 | 3.413 KWh |
| | March | 60 S19 PRO | 3.413 KWh |
| Hosting-Services Rate: | USD $.0556 / KWh | | |
| Payment Due Prior to Installation: | USD $460,520 no later than the earlier of (i) the date of installation of the Units or (ii) April 15, 2021 consisting of:<br>• A $415,520 prepayment to be applied as a credit against future monthly invoices for hosting services as they become due.<br>• A $45,000 Set-up Fee | | |
| Equipment Purchase Payment Due Dates: | Due Date | Amount (USD) | |
| | 12/22/2020 | $1,627,458.36 | |
| | 01/15/2021 | $2,441,187.54 | |
| | 02/15/2021 | $4,068,645.90 | |
| Estimated Delivery Date: | April 15, 2021.  Provider to notify Client as soon as reasonably possible in advance if Units will not be delivered by this date. Provider may terminate this Order if substantially all the Units are not delivered within 60 days of the Estimated Delivery Date. | | |
| Fees: | Set-up fee: $15/Unit | | |
| Fees payable pursuant to Section 4 in connection with Service Termination/ Suspension | Equipment disconnection fee: $25/Unit<br>Storage Fee: $10/month/Unit<br>Reinstatement fee: $25/Unit | | |

**Order Term.** Subject to acceptance by Provider, the term of this Order shall commence on the **Commencement Date** and continue until the second Anniversary of the Commencement Date (the "**Initial Term**"), unless sooner terminated (i) by Provider, as provided above, (ii) by mutual agreement of the parties, or (iii) pursuant to Section 4 of the Agreement. Unless earlier terminated, this Order shall automatically renew for successive 12-month renewal terms ("**Renewal Term**") unless terminated during a renewal term as set forth in the Agreement.

**Fees**. Client shall pay the fees provided for in this Order. The Fees for Services will be determined initially by reference to the Assumed power consumption per Unit of each deployed Unit, multiplied by the Hosting Services Rate (each as set forth above in this Order).  Subsequent invoices will contain any additional charges incurred by Client and adjustments resulting from any differences between the Fees for Services invoiced in the preceding month and the Fee for Services based on Provider's determination of power utilized by Client during that month, as well as any adjustments to Provider's estimate of power to be utilized by Client in the upcoming month.  Fees for Services for each month shall be paid in advance, in accordance with Section 3 of the Agreement.

**Purchase/Delivery/Installation Schedule for Units:** Company will facilitate the procurement on behalf of Client at Client's expense the above referenced Units from Bitmain Malaysia. Company will facilitate the procurement, shipping, and installation of the Units on behalf of Client at Client's sole cost and expense (including any and all costs and expenses associated with shipping, importing and transporting the Units to the Facility as provided above. Client will pay $2,695 per S19 Unit and $3,566.53 per S19 PRO Unit (total of

10

DocuSign Envelope ID: D20E8B69-A946-44CD-857A-E36448668985

$8,137,292). Client will make payments according to the Equipment Purchase Payment Due Dates listed above. Client will pay the Provider's invoice for Units within five business days of receipt and execute any necessary power of attorney and other documents required by customs broker to enable shipment of the Units to a Core Facility on Client's behalf. Risk of loss and ownership of the Units shall pass between Bitmain and Client. Any and all taxes with respect to the purchase of the equipment will be the responsibility of Client.

**Subcontracting and Assignment. Section 8d. of the Agreement is hereby amended to read in its entirety:**

> d.     Subcontracting and Assignment.  Company may permit any affiliate, independent contractor or other third party to perform any of Company's obligations hereunder provided that Company remains primarily liable for the performance of its obligations.  Company may assign, delegate, or transfer this Agreement or any of its rights and obligations hereunder without notice to or prior written consent of Client.  Client may not assign, delegate or transfer this Agreement or any of its rights and obligations hereunder without the prior written consent of Company; provided, however, Client may assign, delegate or transfer an Order pursuant to this Agreement to a third party upon the written consent of the Company, which consent shall not be unreasonably, withheld, obstructed or delayed if such assignment is to a third party not competitive to Company and such party executes a new Order on standard terms and conditions containing the hosting price and hosting term set forth in the Order to be assigned.  Any assignment or transfer in violation of this Agreement is void.  This Agreement will be binding upon and inure to the benefit of all permitted successors and assigns.  Nothing in this Agreement is intended to or will confer upon any third party any right, benefit or remedy of any nature whatsoever under or by reason of this Agreement

**Right of First Offer:** Provided Client has executed one or more Orders on the date hereof with respect to Equipment having a total purchase price of more than $50 million, Provider agrees to make available for purchase by Client up to 45% of any newly available units during the calendar year 2021.  In the event units become available, Provider shall notify Client of such the units and the price at which such units are available. In the event Provider notifies Client of the availability of such newly additional units, Client shall have five days to execute an additional Order for such units on hosting terms and conditions mutually agreeable to both Client and Provider.

By: _S. Daniel Leon_
**Celsius Core LLC, "Client"**
Name: S. Daniel Leon
Title: S. Daniel Leon, President/COO
Date: 12/18/2020

By: _Michael Trzupek_
**Core Scientific, Inc., "Provider"**
Name: Michael Trzupek
Title: **Chief Financial Officer**
Date: 12/18/2020

**MASTER SERVICES AGREEMENT ORDER #2**

This Order, including the terms and conditions hereunder, incorporates by reference the terms of the Master Services Agreement dated as of December 18, 2020 (the "**Agreement**") between Provider and Client (as defined below). If any terms of this Order conflict with the terms of the Agreement, the terms of this Order shall govern with respect to this Order. Capitalized terms used but not defined in this Order shall have the meanings ascribed in the Agreement.

| | | | |
|---|---|---|---|
| **Commencement Date:** | May 15, 2021 or the actual date Units are delivered to Client at Provider Facility if such Units are not delivered on such date. | | |
| **Facility:** | Provider Facility as determined by Provider. | | |
| **Equipment hosted:** | **Manufacturing Batch Month** | **Quantity & Type of Unit (the "Units")** | **Assumed power consumption per Unit (KWh):** |
| | April | 3,500 S19 | 3.413 KWh |
| **Hosting-Services Rate:** | USD $.0556 / KWh | | |
| **Payment Due Prior to Installation:** | USD $537,273 no later than the earlier of (i) the date of installation of the Units or (ii) May 15, 2021 consisting of: <ul><li>A $484,773 prepayment to be applied as a credit against future monthly invoices for hosting services as they become due.</li><li>A $52,500 Set-up Fee</li></ul> | | |
| **Equipment Purchase Payment Due Dates:** | Due Date | Amount (USD) | |
| | 12/22/2020 | $1,886,500.00 | |
| | 01/15/2021 | $2,829,750.00 | |
| | 03/15/2021 | $4,716,250.00 | |
| **Estimated Delivery Date:** | May 15, 2021.  Provider to notify Client as soon as reasonably possible in advance if Units will not be delivered by this date. Provider may terminate this Order if substantially all the Units are not delivered within 60 days of the Estimated Delivery Date. | | |
| **Fees:** | Set-up fee: $15/Unit | | |
| **Fees payable pursuant to Section 4 in connection with Service Termination/ Suspension** | Equipment disconnection fee: $25/Unit<br>Storage Fee: $10/month/Unit<br>Reinstatement fee: $25/Unit | | |

**Order Term.**  Subject to acceptance by Provider, the term of this Order shall commence on the **Commencement Date** and continue until the second Anniversary of the Commencement Date (the "**Initial Term**"), unless sooner terminated (i) by Provider, as provided above, (ii) by mutual agreement of the parties, or (iii) pursuant to Section 4 of the Agreement. Unless earlier terminated, this Order shall automatically renew for successive 12-month renewal terms ("**Renewal Term**") as set forth in the Agreement.

**Fees**. Client shall pay the fees provided for in this Order. The Fees for Services will be determined initially by reference to the Assumed power consumption per Unit of each deployed Unit, multiplied by the Hosting Services Rate (each as set forth above in this Order).  Subsequent invoices will contain any additional charges incurred by Client and adjustments resulting from any differences between the Fees for Services invoiced in the preceding month and the Fee for Services based on Provider's determination of power utilized by Client during that month, as well as any adjustments to Provider's estimate of power to be utilized by Client in the upcoming month.  Fees for Services for each month shall be paid in advance, in accordance with Section 3 of the Agreement.

**Purchase/Delivery/Installation Schedule for Units:** Company will facilitate the procurement on behalf of Client at Client's expense the above referenced Units from Bitmain Malaysia. Company will facilitate the procurement, shipping, and installation of the Units on behalf of Client at Client's sole cost and expense (including any and all costs and expenses associated with shipping, importing and transporting the Units to the Facility as provided above. Client will pay $2,695 per S19 Unit (total of $9,432,500). Client will make payments according to the Equipment Purchase Payment Due Dates listed above. Client will pay the Provider's invoice for Units within five business days of receipt and execute any necessary power of attorney and other documents

12

DocuSign Envelope ID: 920E8B62-A846-44CD-857A-E36448660985

required by customs broker to enable shipment of the Units to a Core Facility on Client's behalf. Risk of loss and ownership of the Units shall pass between Bitmain and Client. Any and all taxes with respect to the purchase of the equipment will be the responsibility of Client.

**Subcontracting and Assignment. Section 8d. of the Agreement is hereby amended to read in its entirety:**

d.  <u>Subcontracting and Assignment</u>.  Company may permit any affiliate, independent contractor or other third party to perform any of Company's obligations hereunder provided that Company remains primarily liable for the performance of its obligations. Company may assign, delegate, or transfer this Agreement or any of its rights and obligations hereunder without notice to or prior written consent of Client.  Client may not assign, delegate or transfer this Agreement or any of its rights and obligations hereunder without the prior written consent of Company; provided, however, Client may assign, delegate or transfer an Order pursuant to this Agreement to a third party upon the written consent of the Company, which consent shall not be unreasonably, withheld, obstructed or delayed if such assignment is to a third party not competitive to Company and such party executes a new Order on standard terms and conditions containing the hosting price and hosting term set forth in the Order to be assigned.  Any assignment or transfer in violation of this Agreement is void.  This Agreement will be binding upon and inure to the benefit of all permitted successors and assigns.  Nothing in this Agreement is intended to or will confer upon any third party any right, benefit or remedy of any nature whatsoever under or by reason of this Agreement

**Right of First Offer:** Provided Client has executed one or more Orders on the date hereof with respect to Equipment having a total purchase price of more than $50 million, Provider agrees to make available for purchase by Client up to 45% of any newly available units during the calendar year 2021.  In the event units become available, Provider shall notify Client of such the units and the price at which such units are available. In the event Provider notifies Client of the availability of such newly additional units, Client shall have five days to execute an additional Order for such units on hosting terms and conditions mutually agreeable to both Client and Provider.

By: _S. Daniel Leon_

**Celsius Core LLC, "Client"**
Name: S. Daniel Leon
Title: S. Daniel Leon, President/COO
Date: 12/18/2020

By: _Michael Trzupek_

**Core Scientific, Inc., "Provider"**
Name: Michael Trzupek
Title: **Chief Financial Officer**
Date: 12/18/2020

## MASTER SERVICES AGREEMENT ORDER #3

This Order, including the terms and conditions hereunder, incorporates by reference the terms of the Master Services Agreement dated as of December 18, 2020 (the "**Agreement**") between Provider and Client (as defined below). If any terms of this Order conflict with the terms of the Agreement, the terms of this Order shall govern with respect to this Order. Capitalized terms used but not defined in this Order shall have the meanings ascribed in the Agreement.

| Commencement Date: | June 15, 2021 or the actual date Units are delivered to Client at Provider Facility if such Units are not delivered on such date. | | |
|---|---|---|---|
| Facility: | Provider Facility as determined by Provider. | | |
| Equipment hosted: | **Manufacturing Batch Month** | **Quantity & Type of Unit (the "Units")** | **Assumed power consumption per Unit (KWh):** |
| | May | 3,000 S19 | 3.413 KWh |
| | May | 500 S19 PRO | 3.413 KWh |
| Hosting-Services Rate: | USD $.0556 / KWh | | |
| Payment Due Prior to Installation: | USD $537,273 no later than the earlier of<br>(i) the date of installation of the Units or (ii) June 15, 2021 consisting of:<br>• A $484,773 prepayment to be applied as a credit against future monthly invoices for hosting services as they become due.<br>• A $52,500 Set-up Fee | | |
| Equipment Purchase Payment Due Dates: | Due Date | | Amount (US) |
| | 12/22/2020 | | $1,973,653.00 |
| | 01/15/2021 | | $2,960,479.50 |
| | 04/15/2021 | | $4,934,132.50 |
| Estimated Delivery Date: | June 15, 2021.  Provider to notify Client as soon as reasonably possible in advance if Units will not be delivered by this date. Provider may terminate this Order if substantially all the Units are not delivered within 60 days of the Estimated Delivery Date. | | |
| Fees: | Set-up fee: $15/Unit | | |
| Fees payable pursuant to Section 4 in connection with Service Termination/ Suspension | Equipment disconnection fee: $25/Unit<br>Storage Fee: $10/month/Unit<br>Reinstatement fee: $25/Unit | | |

**Order Term.** Subject to acceptance by Provider, the term of this Order shall commence on the **Commencement Date** and continue until the second Anniversary of the Commencement Date (the "**Initial Term**"), unless sooner terminated (i) by Provider, as provided above, (ii) by mutual agreement of the parties, or (iii) pursuant to Section 4 of the Agreement. Unless earlier terminated, this Order shall automatically renew for successive 12-month renewal terms ("**Renewal Term**") as set forth in the Agreement.

**Fees**. Client shall pay the fees provided for in this Order. The Fees for Services will be determined initially by reference to the Assumed power consumption per Unit of each deployed Unit, multiplied by the Hosting Services Rate (each as set forth above in this Order). Subsequent invoices will contain any additional charges incurred by Client and adjustments resulting from any differences between the Fees for Services invoiced in the preceding month and the Fee for Services based on Provider's determination of power utilized by Client during that month, as well as any adjustments to Provider's estimate of power to be utilized by Client in the upcoming month.  Fees for Services for each month shall be paid in advance, in accordance with Section 3 of the Agreement.

**Purchase/Delivery/Installation Schedule for Units:** Company will facilitate the procurement on behalf of Client at Client's expense the above referenced Units from Bitmain Malaysia. Company will facilitate the procurement, shipping, and installation of the Units on behalf of Client at Client's sole cost and expense (including any and all costs and expenses associated with shipping, importing and transporting the Units to the Facility as provided above. Client will pay $2,695 per S19 Unit and $3,566.53 per S19 PRO Unit (total of $9,868,265). Client will make payments according to the Equipment Purchase Payment Due Dates listed above.

Client will pay the Provider's invoice for Units within five business days of receipt and execute any necessary power of attorney and other documents required by customs broker to enable shipment of the Units to a Core Facility on Client's behalf. Risk of loss and ownership of the Units shall pass between Bitmain and Client. Any and all taxes with respect to the purchase of the equipment will be the responsibility of Client.

**Subcontracting and Assignment. Section 8d. of the Agreement is hereby amended to read in its entirety:**

d. <u>Subcontracting and Assignment</u>. Company may permit any affiliate, independent contractor or other third party to perform any of Company's obligations hereunder provided that Company remains primarily liable for the performance of its obligations. Company may assign, delegate, or transfer this Agreement or any of its rights and obligations hereunder without notice to or prior written consent of Client. Client may not assign, delegate or transfer this Agreement or any of its rights and obligations hereunder without the prior written consent of Company; provided, however, Client may assign, delegate or transfer an Order pursuant to this Agreement to a third party upon the written consent of the Company, which consent shall not be unreasonably, withheld, obstructed or delayed if such assignment is to a third party not competitive to Company and such party executes a new Order on standard terms and conditions containing the hosting price and hosting term set forth in the Order to be assigned. Any assignment or transfer in violation of this Agreement is void. This Agreement will be binding upon and inure to the benefit of all permitted successors and assigns. Nothing in this Agreement is intended to or will confer upon any third party any right, benefit or remedy of any nature whatsoever under or by reason of this Agreement

**Right of First Offer:** Provided Client has executed one or more Orders on the date hereof with respect to Equipment having a total purchase price of more than $50 million, Provider agrees to make available for purchase by Client up to 45% of any newly available units during the calendar year 2021. In the event units become available, Provider shall notify Client of such the units and the price at which such units are available. In the event Provider notifies Client of the availability of such newly additional units, Client shall have five days to execute an additional Order for such units on hosting terms and conditions mutually agreeable to both Client and Provider.

| | |
|---|---|
| By: *S. Daniel Leon* | By: *Michael Trzupek* |
| Celsius Core LLC, "Client" | Core Scientific, Inc., "Provider" |
| Name: S. Daniel Leon | Name: Michael Trzupek |
| Title: S. Daniel Leon, President/COO | Title: **Chief Financial Officer** |
| Date: 12/18/2020 | Date: 12/18/2020 |

**MASTER SERVICES AGREEMENT ORDER #4**

This Order, including the terms and conditions hereunder, incorporates by reference the terms of the Master Services Agreement dated as of December 18, 2020 (the "**Agreement**") between Provider and Client (as defined below). If any terms of this Order conflict with the terms of the Agreement, the terms of this Order shall govern with respect to this Order. Capitalized terms used but not defined in this Order shall have the meanings ascribed in the Agreement.

| | | | |
|---|---|---|---|
| **Commencement Date:** | July 15, 2021 or the actual date Units are delivered to Client at Provider Facility if such Units are not delivered on such date. | | |
| **Facility:** | Provider Facility as determined by Provider. | | |
| **Equipment hosted:** | **Manufacturing Batch Month** | **Quantity & Type of Unit (the "Units")** | **Assumed power consumption per Unit (KWh):** |
| | June | 3,000 S19 | 3.413 KWh |
| | June | 500 S19 PRO | 3.413 KWh |
| **Hosting-Services Rate:** | USD $.0556 / KWh | | |
| **Payment Due Prior to Installation:** | USD $537,273 no later than the earlier of (i) the date of installation of the Units or (ii) July 15, 2021 consisting of:  • A $484,773 prepayment to be applied as a credit against future monthly invoices for hosting services as they become due.  • A $52,500 Set-up Fee | | |
| **Equipment Purchase Payment Due Dates:** | Due Date | | Amount (US) |
| | 12/22/2020 | | $1,973,653.00 |
| | 01/15/2021 | | $2,960,479.50 |
| | 05/15/2021 | | $4,934,132.50 |
| **Estimated Delivery Date:** | July 15, 2021.  Provider to notify Client as soon as reasonably possible in advance if Units will not be delivered by this date. Provider may terminate this Order if substantially all the Units are not delivered within 60 days of the Estimated Delivery Date. | | |
| **Fees:** | Set-up fee: $15/Unit | | |
| **Fees payable pursuant to Section 4 in connection with Service Termination/ Suspension** | Equipment disconnection fee: $25/Unit  Storage Fee: $10/month/Unit  Reinstatement fee: $25/Unit | | |

**Order Term.** Subject to acceptance by Provider, the term of this Order shall commence on the **Commencement Date** and continue until the second Anniversary of the Commencement Date (the "**Initial Term**"), unless sooner terminated (i) by Provider, as provided above, (ii) by mutual agreement of the parties, or (iii) pursuant to Section 4 of the Agreement. Unless earlier terminated, this Order shall automatically renew for successive 12-month renewal terms ("**Renewal Term**") as set forth in the Agreement.

**Fees**. Client shall pay the fees provided for in this Order. The Fees for Services will be determined initially by reference to the Assumed power consumption per Unit of each deployed Unit, multiplied by the Hosting Services Rate (each as set forth above in this Order).  Subsequent invoices will contain any additional charges incurred by Client and adjustments resulting from any differences between the Fees for Services invoiced in the preceding month and the Fee for Services based on Provider's determination of power utilized by Client during that month, as well as any adjustments to Provider's estimate of power to be utilized by Client in the upcoming month.  Fees for Services for each month shall be paid in advance, in accordance with Section 3 of the Agreement.

**Purchase/Delivery/Installation Schedule for Units:** Company will facilitate the procurement on behalf of Client at Client's expense the above referenced Units from Bitmain Malaysia. Company will facilitate the procurement, shipping, and installation of the Units on behalf of Client at Client's sole cost and expense (including any and all costs and expenses associated with shipping, importing and transporting the Units to the Facility as provided above. Client will pay $2,695 per S19 Unit and $3,566.53 per S19 PRO Unit (total of $9,868,265). Client will make payments according to the Equipment Purchase Payment Due Dates listed above.

16

Case 22-90341 Document 1439-2 Filed in TXSB on 05/30/23 Page 47 of 731

Client will pay the Provider's invoice for Units within five business days of receipt and execute any necessary power of attorney and other documents required by customs broker to enable shipment of the Units to a Core Facility on Client's behalf. Risk of loss and ownership of the Units shall pass between Bitmain and Client. Any and all taxes with respect to the purchase of the equipment will be the responsibility of Client.

**Subcontracting and Assignment. Section 8d. of the Agreement is hereby amended to read in its entirety:**

d.  <u>Subcontracting and Assignment</u>.  Company may permit any affiliate, independent contractor or other third party to perform any of Company's obligations hereunder provided that Company remains primarily liable for the performance of its obligations. Company may assign, delegate, or transfer this Agreement or any of its rights and obligations hereunder without notice to or prior written consent of Client.  Client may not assign, delegate or transfer this Agreement or any of its rights and obligations hereunder without the prior written consent of Company; provided, however, Client may assign, delegate or transfer an Order pursuant to this Agreement to a third party upon the written consent of the Company, which consent shall not be unreasonably, withheld, obstructed or delayed if such assignment is to a third party not competitive to Company and such party executes a new Order on standard terms and conditions containing the hosting price and hosting term set forth in the Order to be assigned.  Any assignment or transfer in violation of this Agreement is void.  This Agreement will be binding upon and inure to the benefit of all permitted successors and assigns.  Nothing in this Agreement is intended to or will confer upon any third party any right, benefit or remedy of any nature whatsoever under or by reason of this Agreement

**Right of First Offer:** Provided Client has executed one or more Orders on the date hereof with respect to Equipment having a total purchase price of more than $50 million, Provider agrees to make available for purchase by Client up to 45% of any newly available units during the calendar year 2021.  In the event units become available, Provider shall notify Client of such the units and the price at which such units are available. In the event Provider notifies Client of the availability of such newly additional units, Client shall have five days to execute an additional Order for such units on hosting terms and conditions mutually agreeable to both Client and Provider.

By: _S. Daniel Leon_

Celsius Core LLC, "Client"
Name: S. Daniel Leon
Title: S. Daniel Leon, President/COO
Date: 12/18/2020

By: _Michael Trzupek_

Core Scientific, Inc., "Provider"
Name: Michael Trzupek
Title: **Chief Financial Officer**
Date: 12/18/2020

**MASTER SERVICES AGREEMENT ORDER #5**

This Order, including the terms and conditions hereunder, incorporates by reference the terms of the Master Services Agreement dated as of December 18, 2020 (the "**Agreement**") between Provider and Client (as defined below). If any terms of this Order conflict with the terms of the Agreement, the terms of this Order shall govern with respect to this Order. Capitalized terms used but not defined in this Order shall have the meanings ascribed in the Agreement.

| | | | |
|---|---|---|---|
| **Commencement Date:** | August 15, 2021 or the actual date Units are delivered to Client at Provider Facility if such Units are not delivered on such date. | | |
| **Facility:** | Provider Facility as determined by Provider. | | |
| **Equipment hosted:** | **Manufacturing Batch Month** | **Quantity & Type of Unit (the "Units")** | **Assumed power consumption per Unit (KWh):** |
| | July | 4,000 S19j | 3.255 KWh |
| **Hosting-Services Rate:** | USD $0.0556 / KWh | | |
| **Payment Due Prior to Installation:** | USD $588,456 no later than the earlier of (i) the date of installation of the Units or (ii) August 15, 2021 consisting of: <br> • A $528,456 prepayment to be applied as a credit against future monthly invoices for hosting services as they become due. <br> • A $60,000 Set-up Fee | | |
| **Equipment Purchase Payment Due Dates:** | Due Date | | Amount (US) |
| | 12/22/2020 | | $2,239,624.00 |
| | 01/15/2021 | | $3,359,436.00 |
| | 06/15/2021 | | $5,599,060.00 |
| **Estimated Delivery Date:** | August 15, 2021.  Provider to notify Client as soon as reasonably possible in advance if Units will not be delivered by this date. Provider may terminate this Order if substantially all the Units are not delivered within 60 days of the Estimated Delivery Date. | | |
| **Fees:** | Set-up fee: $15/Unit | | |
| **Fees payable pursuant to Section 4 in connection with Service Termination/ Suspension** | Equipment disconnection fee: $25/Unit <br> Storage Fee: $10/month/Unit <br> Reinstatement fee: $25/Unit | | |

**Order Term.**  Subject to acceptance by Provider, the term of this Order shall commence on the **Commencement Date** and continue until the second Anniversary of the Commencement Date (the "**Initial Term**"), unless sooner terminated (i) by Provider, as provided above, (ii) by mutual agreement of the parties, or (iii) pursuant to Section 4 of the Agreement. Unless earlier terminated, this Order shall automatically renew for successive 12-month renewal terms ("**Renewal Term**") as set forth in the Agreement.

**Fees**. Client shall pay the fees provided for in this Order. The Fees for Services will be determined initially by reference to the Assumed power consumption per Unit of each deployed Unit, multiplied by the Hosting Services Rate (each as set forth above in this Order).  Subsequent invoices will contain any additional charges incurred by Client and adjustments resulting from any differences between the Fees for Services invoiced in the preceding month and the Fee for Services based on Provider's determination of power utilized by Client during that month, as well as any adjustments to Provider's estimate of power to be utilized by Client in the upcoming month.  Fees for Services for each month shall be paid in advance, in accordance with Section 3 of the Agreement.

**Purchase/Delivery/Installation Schedule for Units:** Company will facilitate the procurement on behalf of Client at Client's expense the above referenced Units from Bitmain Malaysia. Company will facilitate the procurement, shipping, and installation of the Units on behalf of Client at Client's sole cost and expense (including any and all costs and expenses associated with shipping, importing and transporting the Units to the Facility as provided above. Client will pay $2,799.53 per S19j Unit (total of $11,198,120). Client will make payments according to the Equipment Purchase Payment Due Dates listed above. Client will pay the Provider's invoice for Units within five business days of receipt and execute any necessary power of attorney and other

documents required by customs broker to enable shipment of the Units to a Core Facility on Client's behalf. Risk of loss and ownership of the Units shall pass between Bitmain and Client. Any and all taxes with respect to the purchase of the equipment will be the responsibility of Client.

**Subcontracting and Assignment. Section 8d. of the Agreement is hereby amended to read in its entirety:**

d. <u>Subcontracting and Assignment</u>.  Company may permit any affiliate, independent contractor or other third party to perform any of Company's obligations hereunder provided that Company remains primarily liable for the performance of its obligations. Company may assign, delegate, or transfer this Agreement or any of its rights and obligations hereunder without notice to or prior written consent of Client.  Client may not assign, delegate or transfer this Agreement or any of its rights and obligations hereunder without the prior written consent of Company; provided, however, Client may assign, delegate or transfer an Order pursuant to this Agreement to a third party upon the written consent of the Company, which consent shall not be unreasonably, withheld, obstructed or delayed if such assignment is to a third party not competitive to Company and such party executes a new Order on standard terms and conditions containing the hosting price and hosting term set forth in the Order to be assigned.  Any assignment or transfer in violation of this Agreement is void.  This Agreement will be binding upon and inure to the benefit of all permitted successors and assigns.  Nothing in this Agreement is intended to or will confer upon any third party any right, benefit or remedy of any nature whatsoever under or by reason of this Agreement

**Right of First Offer:** Provided Client has executed one or more Orders on the date hereof with respect to Equipment having a total purchase price of more than $50 million, Provider agrees to make available for purchase by Client up to 45% of any newly available units during the calendar year 2021.  In the event units become available, Provider shall notify Client of such the units and the price at which such units are available. In the event Provider notifies Client of the availability of such newly additional units, Client shall have five days to execute an additional Order for such units on hosting terms and conditions mutually agreeable to both Client and Provider.

By: _S. Daniel Leon_____

**Celsius Core LLC, "Client"**
Name: __S. Daniel Leon_____
Title: __S. Daniel Leon, President/COO__
Date: __12/18/2020_____

By: _Michael Trzupek_____

**Core Scientific, Inc., "Provider"**
Name: __Michael Trzupek_____
Title: **Chief Financial Officer**
Date: __12/18/2020_____

## MASTER SERVICES AGREEMENT ORDER #6

This Order, including the terms and conditions hereunder, incorporates by reference the terms of the Master Services Agreement dated as of December 18, 2020 (the "**Agreement**") between Provider and Client (as defined below). If any terms of this Order conflict with the terms of the Agreement, the terms of this Order shall govern with respect to this Order. Capitalized terms used but not defined in this Order shall have the meanings ascribed in the Agreement.

| Commencement Date: | September 15, 2021 or the actual date Units are delivered to Client at Provider Facility if such Units are not delivered on such date. | | |
|---|---|---|---|
| Facility: | Provider Facility as determined by Provider. | | |
| Equipment hosted: | **Manufacturing Batch Month** | **Quantity & Type of Unit (the "Units")** | **Assumed power consumption per Unit (KWh):** |
| | August | 2,300 S19j | 3.255 KWh |
| Hosting-Services Rate: | USD $.0556 / KWh | | |
| Payment Due Prior to Installation: | USD $338,362   no later than the earlier of (i) the date of installation of the Units or (ii) September 15, 2021 consisting of: <ul><li>A $303,862 prepayment to be applied as a credit against future monthly invoices for hosting services as they become due.</li><li>A $34,500 Set-up Fee</li></ul> | | |
| Equipment Purchase Payment Due Dates: | Due Date | | Amount (US) |
| | 12/22/2020 | | $1,287,783.80 |
| | 01/15/2021 | | $1,931,675.70 |
| | 07/15/2021 | | $3,219,425.00 |
| Estimated Delivery Date: | September 15, 2021.  Provider to notify Client as soon as reasonably possible in advance if Units will not be delivered by this date. Provider may terminate this Order if substantially all the Units are not delivered within 60 days of the Estimated Delivery Date. | | |
| Fees: | Set-up fee: $15/Unit | | |
| Fees payable pursuant to Section 4 in connection with Service Termination/ Suspension | Equipment disconnection fee: $25/Unit<br>Storage Fee: $10/month/Unit<br>Reinstatement fee: $25/Unit | | |

**Order Term.** Subject to acceptance by Provider, the term of this Order shall commence on the **Commencement Date** and continue until the second Anniversary of the Commencement Date (the "**Initial Term**"), unless sooner terminated (i) by Provider, as provided above, (ii) by mutual agreement of the parties, or (iii) pursuant to Section 4 of the Agreement. Unless earlier terminated, this Order shall automatically renew for successive 12-month renewal terms ("**Renewal Term**") as set forth in the Agreement.

**Fees**. Client shall pay the fees provided for in this Order. The Fees for Services will be determined initially by reference to the Assumed power consumption per Unit of each deployed Unit, multiplied by the Hosting Services Rate (each as set forth above in this Order).  Subsequent invoices will contain any additional charges incurred by Client and adjustments resulting from any differences between the Fees for Services invoiced in the preceding month and the Fee for Services based on Provider's determination of power utilized by Client during that month, as well as any adjustments to Provider's estimate of power to be utilized by Client in the upcoming month.  Fees for Services for each month shall be paid in advance, in accordance with Section 3 of the Agreement.

**Purchase/Delivery/Installation Schedule for Units:** Company will facilitate the procurement on behalf of Client at Client's expense the above referenced Units from Bitmain Malaysia. Company will facilitate the procurement, shipping, and installation of the Units on behalf of Client at Client's sole cost and expense (including any and all costs and expenses associated with shipping, importing and transporting the Units to the Facility as provided above. Client will pay $2,799.53 per S19j Unit (total of $6,438,919). Client will make payments according to the Equipment Purchase Payment Due Dates listed above. Client will pay the Provider's invoice for Units within five business days of receipt and execute any necessary power of attorney and other

20

documents required by customs broker to enable shipment of the Units to a Core Facility on Client's behalf. Risk of loss and ownership of the Units shall pass between Bitmain and Client. Any and all taxes with respect to the purchase of the equipment will be the responsibility of Client.

**Subcontracting and Assignment. Section 8d. of the Agreement is hereby amended to read in its entirety:**

> d. <u>Subcontracting and Assignment</u>. Company may permit any affiliate, independent contractor or other third party to perform any of Company's obligations hereunder provided that Company remains primarily liable for the performance of its obligations. Company may assign, delegate, or transfer this Agreement or any of its rights and obligations hereunder without notice to or prior written consent of Client. Client may not assign, delegate or transfer this Agreement or any of its rights and obligations hereunder without the prior written consent of Company; provided, however, Client may assign, delegate or transfer an Order pursuant to this Agreement to a third party upon the written consent of the Company, which consent shall not be unreasonably, withheld, obstructed or delayed if such assignment is to a third party not competitive to Company and such party executes a new Order on standard terms and conditions containing the hosting price and hosting term set forth in the Order to be assigned. Any assignment or transfer in violation of this Agreement is void. This Agreement will be binding upon and inure to the benefit of all permitted successors and assigns. Nothing in this Agreement is intended to or will confer upon any third party any right, benefit or remedy of any nature whatsoever under or by reason of this Agreement

**Right of First Offer:** Provided Client has executed one or more Orders on the date hereof with respect to Equipment having a total purchase price of more than $50 million, Provider agrees to make available for purchase by Client up to 45% of any newly available units during the calendar year 2021. In the event units become available, Provider shall notify Client of such the units and the price at which such units are available. In the event Provider notifies Client of the availability of such newly additional units, Client shall have five days to execute an additional Order for such units on hosting terms and conditions mutually agreeable to both Client and Provider.

By: _S. Daniel Leon_

**Celsius Core LLC, "Client"**
**Name:** S. Daniel Leon
**Title:** S. Daniel Leon, President/COO
**Date:** 12/18/2020

By: _Michael Trzupek_

**Core Scientific, Inc., "Provider"**
**Name:** Michael Trzupek
**Title:** **Chief Financial Officer**
**Date:** 12/18/2020

## MASTER SERVICES AGREEMENT ORDER #7

This Order, including the terms and conditions hereunder, incorporates by reference the terms of the Master Services Agreement dated as of December 18, 2020 (the "**Agreement**") between Provider and Client (as defined below). If any terms of this Order conflict with the terms of the Agreement, the terms of this Order shall govern with respect to this Order. Capitalized terms used but not defined in this Order shall have the meanings ascribed in the Agreement.

| Commencement Date: | October 15, 2021 or the actual date Units are delivered to Client at Provider Facility if such Units are not delivered on such date. | | |
|---|---|---|---|
| **Facility:** | Provider Facility as determined by Provider. | | |
| **Equipment hosted:** | **Manufacturing Batch Month** | **Quantity & Type of Unit (the "Units")** | **Assumed power consumption per Unit (KWh):** |
| | September | 2,450 S19j | 3.255 KWh |
| | September | 1,000 S19j PRO | 3.15 KWh |
| **Hosting-Services Rate:** | USD $.0556 / KWh | | |
| **Payment Due Prior to Installation:** | USD $503,281 no later than the earlier of (i) the date of installation of the Units or (ii) October 15, 2021 consisting of <ul><li>$451,531 To be applied as a credit against invoices as they become due.</li><li>$51,750 Set-up Fees</li></ul> | | |
| **Equipment Purchase Payment Due Dates:** | Due Date | | Amount (US) |
| | 12/22/2020 | | $2,089,313.70 |
| | 01/15/2021 | | $3,133,970.55 |
| | 08/15/2021 | | $5,223,284.25 |
| **Estimated Delivery Date:** | October 15, 2021.  Provider to notify Client as soon as reasonably possible in advance if Units will not be delivered by this date. Provider may terminate this Order if substantially all the Units are not delivered within 60 days of the Estimated Delivery Date. | | |
| **Fees:** | Set-up fee: $15/Unit | | |
| **Fees payable pursuant to Section 4 in connection with Service Termination/ Suspension** | Equipment disconnection fee: $25/Unit<br>Storage Fee: $10/month/Unit<br>Reinstatement fee: $25/Unit | | |

**Order Term.** Subject to acceptance by Provider, the term of this Order shall commence on the **Commencement Date** and continue until the second Anniversary of the Commencement Date (the "**Initial Term**"), unless sooner terminated (i) by Provider, as provided above, (ii) by mutual agreement of the parties, or (iii) pursuant to Section 4 of the Agreement. Unless earlier terminated, this Order shall automatically renew for successive 12-month renewal terms ("**Renewal Term**") as set forth in the Agreement.

**Fees**. Client shall pay the fees provided for in this Order. The Fees for Services will be determined initially by reference to the Assumed power consumption per Unit of each deployed Unit, multiplied by the Hosting Services Rate (each as set forth above in this Order).  Subsequent invoices will contain any additional charges incurred by Client and adjustments resulting from any differences between the Fees for Services invoiced in the preceding month and the Fee for Services based on Provider's determination of power utilized by Client during that month, as well as any adjustments to Provider's estimate of power to be utilized by Client in the upcoming month.  Fees for Services for each month shall be paid in advance, in accordance with Section 3 of the Agreement.

**Purchase/Delivery/Installation Schedule for Units:** Company will facilitate the procurement on behalf of Client at Client's expense the above referenced Units from Bitmain Malaysia. Company will facilitate the procurement, shipping, and installation of the Units on behalf of Client at Client's sole cost and expense (including any and all costs and expenses associated with shipping, importing and transporting the Units to the Facility as provided above. Client will pay $2,799.53 per S19j Unit and $3,587.72 per S19j PRO Unit (total of $10,446,568.5). Client will make payments according to the Equipment Purchase Payment Due Dates listed above. Client will pay the Provider's invoice for Units within five business days of receipt and execute any

necessary power of attorney and other documents required by customs broker to enable shipment of the Units to a Core Facility on Client's behalf. Risk of loss and ownership of the Units shall pass between Bitmain and Client. Any and all taxes with respect to the purchase of the equipment will be the responsibility of Client.

**Subcontracting and Assignment. Section 8d. of the Agreement is hereby amended to read in its entirety:**

> d.  Subcontracting and Assignment.  Company may permit any affiliate, independent contractor or other third party to perform any of Company's obligations hereunder provided that Company remains primarily liable for the performance of its obligations. Company may assign, delegate, or transfer this Agreement or any of its rights and obligations hereunder without notice to or prior written consent of Client.  Client may not assign, delegate or transfer this Agreement or any of its rights and obligations hereunder without the prior written consent of Company; provided, however, Client may assign, delegate or transfer an Order pursuant to this Agreement to a third party upon the written consent of the Company, which consent shall not be unreasonably, withheld, obstructed or delayed if such assignment is to a third party not competitive to Company and such party executes a new Order on standard terms and conditions containing the hosting price and hosting term set forth in the Order to be assigned.  Any assignment or transfer in violation of this Agreement is void.  This Agreement will be binding upon and inure to the benefit of all permitted successors and assigns.  Nothing in this Agreement is intended to or will confer upon any third party any right, benefit or remedy of any nature whatsoever under or by reason of this Agreement

**Right of First Offer:** Provided Client has executed one or more Orders on the date hereof with respect to Equipment having a total purchase price of more than $50 million, Provider agrees to make available for purchase by Client up to 45% of any newly available units during the calendar year 2021.  In the event units become available, Provider shall notify Client of such the units and the price at which such units are available. In the event Provider notifies Client of the availability of such newly additional units, Client shall have five days to execute an additional Order for such units on hosting terms and conditions mutually agreeable to both Client and Provider.

By: _S. Daniel Leon_

**Celsius Core LLC, "Client"**
**Name:** S. Daniel Leon
**Title:** S. Daniel Leon, President/COO
**Date:** 12/18/2020

By: _Michael Trzupek_

**Core Scientific, Inc., "Provider"**
**Name:** Michael Trzupek
**Title:** **Chief Financial Officer**
**Date:** 12/18/2020

**MASTER SERVICES AGREEMENT ORDER # 10**

This Order, including the terms and conditions hereunder, incorporates by reference the terms of the Master Services Agreement dated as of December 18, 2020 (the "**Agreement**") between Provider and Client (as defined below). If any terms of this Order conflict with the terms of the Agreement, the terms of this Order shall govern with respect to this Order. Capitalized terms used but not defined in this Order shall have the meanings ascribed in the Agreement.

| Commencement Date: | September 20, 2021 and then the fifteenth of every remaining month beginning with October 15, 2021 until December 15, 2022, respectively. | | |
|---|---|---|---|
| **Facility:** | Provider Facility as determined by Provider. | | |
| **Equipment hosted**:** | **Deployment Month** | **Quantity & Type of Unit (the "Units")** | **Assumed power consumption per Unit (KWh):** |
| | SEP 2021 | 2,250 - M30S+ or Equivalent | 3.57 |
| | MAR 2022 | 3,530 - M30S+ or Equivalent | 3.57 |
| | APR 2022 | 4,710 - M30S+ or Equivalent | 3.57 |
| | MAY 2022 | 2,350 - M30S+ or Equivalent | 3.57 |
| | JUNE 2022 | 2,350 - M30S+ or Equivalent | 3.57 |
| | JUL 2022 | 2,350 - M30S+ or Equivalent | 3.57 |
| | AUG 2022 | 2,350 - M30S+ or Equivalent | 3.57 |
| | SEP 2022 | 2,350 - M30S+ or Equivalent | 3.57 |
| | OCT 2022 | 2,350 - M30S+ or Equivalent | 3.57 |
| | NOV 2022 | 2,350 - M30S+ or Equivalent | 3.57 |
| | DEC 2022 | 2,350 - M30S+ or Equivalent | 3.57 |
| **Hosting-Services Rate:** | **Deployment Month** | **Hosting-Services Rate:** | |
| | SEP 2021 | USD $.0575/ KWh; USD $.06/Kwh after hosting month 12 | |
| | MAR 2022 | USD $.0593/ KWh; USD $.06/kwh after hosting month 12 | |
| | APR 2022 – DEC 2022 | USD $.00625/ KWh; USD $0.6/kwh after hosting month 12 | |
| **Payment Due Prior to Installation:** | **USD $10,736,252.50 on or before September 20, 2021 consisting of:** <br> • $1,685,800.00, 100% of the prepayment for hosting services for SEP 2021 Units to be applied as a credit against future monthly invoices as they become due. <br> • $1,909,775.00, 70% of the prepayment for hosting services for MAR 2022 Units to be applied as a credit against future monthly invoices as they become due. <br> • $1,342,547.50, 35% of the prepayment for hosting services for APR 2022 Units to be applied as a credit against future monthly invoices as they become due. <br> • $5,358,780.00, 35% of the prepayment for hosting services for MAY 2022 – DEC 2022 Units ($669,847.50 for each of MAY 2022, JUN 2022, JUL 2022, AUG 2022, SEP 2022, OCT 2022, NOV 2022 and DEC 2022 Units) to be applied as a credit against future monthly invoices as they become due. <br> • $439,350.00, Equipment Configuration Fee for SEP 2021 – DEC 2022 Units listed above. <br><br> **USD $1,342,547.50 on or before October 20, 2021 consisting of:** <br> • $1,342,547.50, 35% of the prepayment for hosting services for APR 2022 | | |

1

Units to be applied as a credit against future monthly invoices as they become due.

**USD $669,847.50 on or before November 20, 2021 consisting of:**
- $669,847.50, 35% of the prepayment for hosting services for MAY 2022 Units to be applied as a credit against future monthly invoices as they become due.

**USD $669,847.50 on or before December 20, 2021 consisting of:**
- $669,847.50, 35% of the prepayment for hosting services for JUNE 2022 Units to be applied as a credit against future monthly invoices as they become due.

**USD $669,847.50 on or before January 20, 2022 consisting of:**
- $669,847.50, 35% of the prepayment for hosting services for JUL 2022 Units to be applied as a credit against future monthly invoices as they become due.

**USD $1,488,322.50 on or before February 20, 2022 consisting of:**
- $669,847.50, 35% of the prepayment for hosting services for AUG 2022 Units to be applied as a credit against future monthly invoices as they become due.
- $818,475.00, the remaining 30% of the prepayment for hosting services for MAR 2022 Units to be applied as a credit against future monthly invoices as they become due.

**USD $1,820,602.50 on or before March 20, 2022 consisting of:**
- $669,847.50, 35% of the prepayment for hosting services for SEP 2022 Units to be applied as a credit against future monthly invoices as they become due.
- $1,150,755.00, the remaining 30% of the prepayment for hosting services for APR 2022 Units to be applied as a credit against future monthly invoices as they become due.

**USD $1,244,002.50 on or before April 20, 2022 consisting of:**
- $669,847.50, 35% of the prepayment for hosting services for OCT 2022 Units to be applied as a credit against future monthly invoices as they become due.
- $574,155.00, the remaining 30% of the prepayment for hosting services for MAY 2022 Units to be applied as a credit against future monthly invoices as they become due.

**USD $1,244,002.50 on or before May 20, 2022 consisting of:**
- $669,847.50, 35% of the prepayment for hosting services for NOV 2022 Units to be applied as a credit against future monthly invoices as they become due.
- $574,155.00, the remaining 30% of the prepayment for hosting services for JUN 2022 Units to be applied as a credit against future monthly invoices as they become due.

**USD $1,244,002.50 on or before June 20, 2022 consisting of:**
- $669,847.50, 35% of the prepayment for hosting services for DEC 2022

| | |
|---|---|
| | Units to be applied as a credit against future monthly invoices as they become due. <br> • $574,155.00, the remaining 30% of the prepayment for hosting services for JUL 2022 Units to be applied as a credit against future monthly invoices as they become due. <br><br> **USD $574,155.00 on or before July 20, 2022 consisting of:** <br> • $574,155.00, the remaining 30% of the prepayment for hosting services for AUG 2022 Units to be applied as a credit against future monthly invoices as they become due. <br><br> **USD $574,155.00 on or before August 20, 2022 consisting of:** <br> • $574,155.00, the remaining 30% of the prepayment for hosting services for SEP 2022 Units to be applied as a credit against future monthly invoices as they become due. <br><br> **USD $574,155.00 on or before September 20, 2022 consisting of:** <br> • $574,155.00, the remaining 30% of the prepayment for hosting services for OCT 2022 Units to be applied as a credit against future monthly invoices as they become due. <br><br> **USD $574,155.00 on or before October 20, 2022 consisting of:** <br> • $574,155.00, the remaining 30% of the prepayment for hosting services for NOV 2022 Units to be applied as a credit against future monthly invoices as they become due. <br><br> **USD $574,155.00 on or before November 20, 2022 consisting of:** <br> • $574,155.00, the remaining 30% of the prepayment for hosting services for DEC 2022 Units to be applied as a credit against future monthly invoices as they become due. |
| **Estimated Delivery Date:** | As of fifteenth of every month beginning with December 15, 2021 until December 15, 2022, respectively. <br><br> Client to notify Provider as soon as reasonably possible in advance if Units will not be delivered by this date. Provider may terminate this Order if substantially all the Units are not delivered within 60 days of the Estimated Delivery Date, respectively. |
| **Fees:** | Equipment Configuration Fee: $15/Unit payable as provided above. |
| **Fees payable pursuant to Section 4 in connection with Service Termination/ Suspension** | Equipment disconnection fee: $25/Unit <br> Storage Fee: $10/month/Unit <br> Reinstatement fee: $25/Unit <br> Equipment Recycle fee: $25/Unit decommissioned or disposed of during the term |

**Order Term.** Subject to acceptance by Provider, the term of this Order shall commence on the **Commencement Date** and continue until the second anniversary of the Commencement Date (the '**Initial Term**"), unless sooner terminated (i) by Provider, as provided above, (ii) by mutual agreement of the parties, or (iii) pursuant to Section 4 of the Agreement. Unless earlier terminated, this Order shall automatically renew for successive 12-month renewal terms ("**Renewal Term**") unless terminated during a renewal term as set forth in the Agreement.

**Fees**. Client shall pay the fees provided for in this Order. The Fees for Services will be determined initially by reference to the Assumed power consumption per Unit of each deployed Unit, multiplied by the Hosting-Services Rate (each as set forth above in this Order). Subsequent invoices will contain any additional charges incurred by Client and adjustments resulting from any differences between the Fees for Services invoiced in the preceding month and the Fee for Services based on Provider's determination of power utilized by Client during that month, as well as any adjustments to Provider's estimate of power to be utilized by Client in the upcoming month. Fees for Services for each month shall be paid in advance, in accordance with Section 3 of the Agreement.

**Third Party Code.** Except to the extent arising from or relating to Provider's gross negligence, fraud or willful misconduct, Client shall indemnify, defend and hold harmless Company and its affiliates, stockholders, directors, officers, employees, subcontractors and invitees from and against any losses, liabilities, damages, costs and expenses (including, without limitation, reasonable attorneys' fees) arising from or relating to Client's installation or use of any non-standard software or firmware in connection with the Client Equipment.

**Subcontracting and Assignment. Section 8d. of the Agreement is hereby amended to read in its entirety:**

d. <u>Subcontracting and Assignment</u>. Company may permit any affiliate, independent contractor or other third party to perform any of Company's obligations hereunder provided that Company remains primarily liable for the performance of its obligations. Company may assign, delegate, or transfer this Agreement or any of its rights and obligations hereunder without notice to or prior written consent of Client. Client may not assign, delegate or transfer this Agreement or any of its rights and obligations hereunder without the prior written consent of Company; provided, however, Client may assign, delegate or transfer an Order pursuant to this Agreement to a third party upon the written consent of the Company, which consent shall not be unreasonably, withheld, obstructed or delayed if such assignment is to a third party not competitive to Company and such party executes a new Order on standard terms and conditions containing the hosting price and hosting term set forth in the Order to be assigned. Any assignment or transfer in violation of this Agreement is void. This Agreement will be binding upon and inure to the benefit of all permitted successors and assigns. Nothing in this Agreement is intended to or will confer upon any third party any right, benefit or remedy of any nature whatsoever under or by reason of this Agreement

**Warranty:** Company does not make and hereby disclaims all warranties with respect to the Units. Company shall initiate warranty claims with Unit manufacturer. Company cannot and does not guarantee that warranty claims will be accepted by manufacturer.

Client agrees and confirms that:

(i) It has clean title to the Client Equipment and has not entered into any agreement that would interfere with Provider's exercise of its remedies under section 4.d of the Agreement.
(ii) Neither Client nor Client's customers will use the Services for any illegal activity; and
(iii) Neither Client nor its customers are subject to any sanctions imposed by the Office of Foreign Asset control of the U.S. Department of the Treasury.

**Notification of Hosting Availability:** Company will notify Client as soon as practicable of additional hosting availability, if any, and provide Client up to 10 additional MW per month at a hosting services rate of $0.0625

4

per KWh. Additional hosting availability if available will be the subject of a separate order and provided to Client on a priority basis, subject to Client acceptance.

**Client agrees to replace sold, damaged and other inoperable Units within 90 days to maintain the aggregate number of Units subject to this Order. Provider agrees to a 500 Unit inoperable threshold for Client to replace, sold, damages and other inoperable Units. Additional equipment may be added to this Order at the Hosted Services Rate provided upon the mutual agreement of Provider and Client.

By: _Roni Cohen Pavon_

**Celsius Core LLC "Client"**
Name: __Roni Cohen Pavon__
Title: __Chief Revenue Officer__
Date: __9/27/2021__

By: _Michael Trzupek_

**Core Scientific, Inc., "Provider"**
Name: __Michael Trzupek__
Title: __CFO__
Date: __9/27/2021__

# Exhibit C

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007
Ray C. Schrock, P.C.
David J. Lender
Ronit J. Berkovich
Theodore E. Tsekerides

*Counsel to Core Scientific, Inc.*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

```
------------------------------------------------------------x
```
| | | |
|---|---|---|
| In re | : | **Chapter 11** |
| | : | |
| **CELSIUS NETWORK LLC,** *et al.,* | : | **Case No. 22-10964 (MG)** |
| | : | |
| **Debtors.**[1] | : | **(Jointly Administered)** |

```
------------------------------------------------------------x
```

<div align="center">

**CORE SCIENTIFIC, INC.'S OBJECTION TO DEBTORS' MOTION**
**TO ENFORCE THE AUTOMATIC STAY AND FOR CIVIL CONTEMPT**

</div>

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Celsius Network LLC (2148); Celsius KeyFi LLC (4414); Celsius Lending LLC (8417); Celsius Mining LLC (1387); Celsius Network Inc. (1219); Celsius Network Limited (8554); Celsius Networks Lending LLC (3390); and Celsius US Holding LLC (7956). The location of Debtor Celsius Network LLC's principal place of business and the Debtors' service address in these chapter 11 cases is 121 River Street, PH05, Hoboken, New Jersey 07030.

# TABLE OF CONTENTS

Page

**PRELIMINARY STATEMENT** ........................................................................................1

**FACTUAL BACKGROUND** ...........................................................................................5

    A.    Core Agrees to Provide Specific Hosting Services—Not to Insure against the Risk of Rising Electricity Costs ....................................................................5

    B.    Core's Variable Payment Structure .........................................................7

    C.    Over the Years, Core Rigorously Deploys Celsius's Machines ............................8

    D.    Celsius Pays Increased Electricity Costs prior to Bankruptcy..............................11

    E.    Electricity Costs Spike, Causing Core to Pass Through Increased Tariffs to All Its Customers ....................................................................12

    F.    Core Never Threatened to Terminate the MSA—Though It Does Have a Termination Right ....................................................................13

    G.    Core Did Not Have Additional Hosting Availability ...........................................15

    H.    Core's Ongoing Losses Stemming from Celsius ....................................................16

**ARGUMENT** ....................................................................................................................17

I.    **EVEN IF A BREACH OF CONTRACT CLAIM COULD BE AN AUTOMATIC STAY VIOLATION, CORE DID NOT BREACH THE AGREEMENT** ....................................................................................................18

    A.    Core's Pass-Through of Increased Electricity Tariffs Comports with the MSA, Industry Usage, Commercial Context, and the Course of Dealing ............18

    B.    Core Did Not Unjustifiably Delay Deployment of Celsius's Machines................22

    C.    Core Did Not Breach the "Notification of Hosting Availability" Provision, But Even If It Did, Celsius Has Suffered No Harm..............................................26

II.    **CORE DID NOT VIOLATE THE AUTOMATIC STAY** ...........................................29

    A.    Core Did Not Violate the Automatic Stay Because It Acted on Its Reasonable Interpretation of the Contract ...........................................................29

    B.    Core Did Not Exercise Control over the Debtors' Property, Thus Section 362(a)(3) of the Bankruptcy Code Is Not Implicated ...........................................30

        (i)    *Stay Violation under Section 362(a)(3) Requires That a Counterparty "Exercise Control" Over Estate Property* ........................30

        (ii)    *Core Did Not "Exercise Control" over Celsius's Property* .....................32

**III.** **THE DEBTORS' OTHER ARGUMENTS THAT CORE VIOLATED THE AUTOMATIC STAY ALL FAIL**..................................................................33

    A.    Core Properly Charging the Postpetition PPT Charges and Mistakenly Including Prepetition Amounts in Postpetition Invoices Does Not Violate the Automatic Stay.................................................................................33

    B.    Neither Core's Automated Emails Nor Conversations with Celsius Constitute Stay Violations ...........................................................35

**IV.** **EVEN IF THE COURT WERE TO FIND THAT CORE VIOLATED THE STAY, CONTEMPT IS INAPPROPRIATE**...............................................36

**CONCLUSION** ...............................................................................................40

Core Scientific, Inc. ("**Core**"), by and through its undersigned counsel, hereby files this objection (the "**Objection**") to the *Debtors' Motion to Enforce the Automatic Stay and for Civil Contempt* (D.E. 917) (the "**Contempt Motion**") and respectfully states as follows:

## PRELIMINARY STATEMENT

1.     As Core will show using record evidence in opposition to the Contempt Motion and in support of Core's separately requested affirmative relief, the Contempt Motion is a desperate attempt—in the midst of what appears to be a very challenging chapter 11 process that is far from the Debtors' hoped-for outcome in these cases—to use the Debtors' bankruptcy case as a sword to rewrite a hosting contract between Core and Celsius Mining LLC ("**Celsius**") and in the process attempt to foist millions of dollars of increased power costs onto Core's balance sheet instead of their own.  Celsius's attempt is contrary to the contract, the parties' course of conduct, and the contractual relationship Core has had with virtually every other customer.  Quite simply, Core did not violate the stay—it is Celsius that has breached and is breaching the contract.  Celsius either needs to adhere to the contract, or Core and Celsius must terminate their relationship before Celsius causes yet another business partner to enter insolvency proceedings.

2.     The Debtors' postpetition interpretation of the contract—that unlike virtually every other Core customer, Celsius did not have to pay the increased tariffs charged by utilities—is unsupported by the plain language of the contract, the general industry understanding of the contract's terms, and how arrangements between data hosting companies and cryptocurrency miners work.  It is also contravened by Celsius's prepetition course of conduct, in which Celsius has willingly paid these increased power costs (the "**PPT Charges**") without objection.

3.     The Contempt Motion also claims that Core delayed its implementation of Celsius's machines and threatened to terminate the contract.  Not so.  Here, the Lawlor Declaration (D.E. 918) omits critical facts—that Celsius knew all about at the time—which explain the external

1

causes for delays in deployment.  And, in any event, it is undisputed that every machine delivered by Celsius so far has been deployed.  As for the claimed threat, Jeffrey Pratt, who was at the meeting from Core, explains in his declaration that no such threat was ever made.

4.  The Contempt Motion also claims that Core failed to offer additional hosting availability to Celsius.  Here again, Celsius is wrong—Core had no "additional hosting availability" to offer Celsius, as that term is used in the contract.  Nor has Celsius been harmed by any alleged failure to notify Celsius of purported additional hosting availability.

5.  In the end, the Contempt Motion is an aggressive step taken by Debtors facing dropping Bitcoin prices and increasing natural gas prices, looking for a way to have someone else pay for the losses sustained by their investors.  But there is simply no basis under the contract or at equity to force Core to subsidize the Debtors' unprofitable business.

6.  Even if Core were not performing its obligations under the contract (though it is), such inaction would not constitute an attempt to "exercise control over property of the estate" in violation of the automatic stay.  11 U.S.C. § 362(a)(3).  The Contempt Motion cites older cases to suggest otherwise, while ignoring a recent, on-point U.S. Supreme Court case stating unequivocally that an "affirmative act" is required to implicate section 362(a)(3) of the Bankruptcy Code.  *City of Chicago v. Fulton*, 141 S. Ct. 585, 590 (2021) ("*Fulton*").  Mere non-compliance with an obligation is insufficient.  Celsius has no answer to this.

7.  One need look no further than the form of relief the Debtors are seeking to recognize their desperate ploy.  Rather than filing an adversary proceeding on what is essentially a breach of contract claim, the Debtors instead filed a motion for contempt based on an alleged automatic stay violation.  The reason, though not apparent from the face of the Contempt Motion, is that the Debtors are attempting to use bankruptcy doctrines to rewrite the contract.  Of particular

2

importance, the contract effectively provides Core the right to terminate it for any reason whatsoever by limiting Core's liability for any damages to one month's fee:

> Notwithstanding anything to the contrary in this Agreement, [Core]'s total liability to [Celsius] in the aggregate for the entire term … with respect to all claims arising from or related to the subject matter of this Agreement … will not exceed an amount equal to one (1) months [*sic*] fee payable to [Core] pursuant to the applicable Order.

Pratt Decl. Ex. A (Master Services Agreement) § 5.d (the "**MSA**" or, together with Order #10, as amended,[2] and prior Orders, the "**Agreement**"). The MSA also eliminates Core's liability for Celsius's lost profits, loss of business, loss of revenues, any consequential or indirect damages, any punitive damages, and the like. MSA § 5.c. Thus, Celsius takes the aggressive position that Core should be held in *civil contempt* for violating the automatic stay for nonperformance, in order to try to use the happenstance of bankruptcy to tag Core with uncapped damages—Celsius's mining losses, lost profits, etc.—in contravention of the parties' prepetition contract.

8. Along with making baseless factual allegations of breach, the Contempt Motion grounds its theory of relief (contempt) on a single case, *Windstream Holdings*, where a bankruptcy court found a contract counterparty in contempt for violating the automatic stay by taking actions that impacted the debtors' customers. Contempt Motion ¶ 54 (citing *In re Windstream Holdings, Inc.*, 627 B.R. 32, 47, 49 (Bankr. S.D.N.Y. 2021) ("*Windstream I*")).

9. Unfortunately for the Debtors, *Windstream I* is not only distinguishable on the facts, as discussed below, but the case was recently *reversed on appeal*. *Windstream Holdings, Inc. v. Charter Commc'ns Inc. (In re Windstream Holdings, Inc.)*, No. 21-CV-4552 (CS), 2022 WL 5245633 (S.D.N.Y. Oct. 6, 2022) ("*Windstream II*"). The District Court held that for a court to find a party in civil contempt for a stay violation against a corporate debtor, the movant must

---

[2] *See* Pratt Decl. Ex. C (December 20, 2021 First Amendment to MSA Order #10).

satisfy the high *Taggart* standard, *i.e.* that contempt is unavailable where the stay violation is a

close call. Even if the allegations in the Contempt Motion were true (they are not), they do not

rise to the level of conduct needed for a court to invoke the serious remedy of civil contempt.

10. The Debtors' attempt to rewrite the parties' Agreement, including their effort to

eliminate the limitation of liability provisions and shift to Core the increased cost of electricity

they agreed to pay, is contrary to doctrines establishing that a debtor does not gain additional rights

under a contract simply by filing for bankruptcy. *See Mission Prod. Holdings, Inc. v. Tempnology,*

*LLC*, 139 S. Ct. 1652, 1663 (2019) ("[I]f the not-yet debtor was subject to a counterparty's

contractual right …, so too is the trustee or debtor once the bankruptcy petition has been filed.").

11. Indeed, *Celsius* is the party breaching the Agreement by refusing to pay Core all

amounts due and owing under the Agreement, including for postpetition power costs. The Debtors

have no right under the Agreement to refuse to pay the PPT Charges, even if disputed. Despite

Core's clear contractual right, if Celsius fails to pay, to cease providing services or exercise self-

help from Celsius's machines by using them for itself to remedy its losses, Core instead has

continued providing postpetition services to Celsius for months, effectively bankrolling the

Debtors' failing business to Core's own detriment. This is unsustainable. Core needs this issue

resolved promptly. To put it bluntly, making Core continue to pay for Celsius's increased power

costs and depriving Core of its contractual right to end its business arrangement with Celsius when

it so chooses will force Core to consider its own strategic options, as its business model is not

based on having to pay its customers' increased electricity costs, and it cannot afford to do so.

12. As a result of the precarious position in which Celsius's actions have put Core,

contemporaneously with this Objection, Core is filing a motion seeking affirmative relief to ensure

that it is not unduly prejudiced as a result of Celsius's chapter 11 case. First, Core is filing a motion

4

for immediate payment of its administrative expense claims, particularly the over $1 million in postpetition PPT Charges Celsius has refused to pay. Second, Core is filing a motion to lift the stay (or confirmation that the stay does not apply) to exercise its termination right, pursue remedies under the Agreement, and/or cease performing under the Agreement and cap any damages at one month of fees pursuant to Section 5.d of the MSA. In the alternative, Core seeks an order compelling Celsius to assume or reject the Agreement as soon as possible.

13.     Importantly, *Core requests that the Court rule on the disputed contract interpretation issues as quickly as possible*, so that Core can consider its options, consistent with its fiduciary duties to its own stakeholders, rather than being kept in limbo regarding whether it needs to continue covering millions of dollars of Celsius's costs. Once again, U.S. Supreme Court precedent rejects any contention that Celsius can continue to receive benefits under the Agreement while not paying for those benefits. *See NLRB v. Bildisco & Bildisco*, 465 U.S. 513, 531 (1984) ("If the debtor-in-possession elects to continue to receive benefits from the other party to an executory contract pending a decision to reject or assume the contract, the debtor-in-possession is obligated to pay for the reasonable value of those services.").

## FACTUAL BACKGROUND

A.     **Core Agrees to Provide Specific Hosting Services—Not to Insure against the Risk of Rising Electricity Costs**

14.     On December 18, 2020, Core agreed to provide certain services to Celsius in connection with hosting Celsius's cryptocurrency mining machines, which work to create (or "mine") new cryptocurrency. MSA § 1.a; Mares Decl. ¶ 14; Pratt Decl. ¶ 4.[3] These mining machines are powerful computers that solve complex equations associated with the use and

---

[3] Core has since executed various Orders with Celsius regarding tranches of machines for Core to host, the latest of which is Order #10 (executed on September 27, 2021). *See* Pratt Decl. Ex B.

creation of cryptocurrency coins. Mares Decl. ¶¶ 12-15. Hosting such machines, as Core does, involves industrial-scale power delivery and cooling systems, trained personnel, and specialized equipment. *Id.* ¶¶ 16-17, 23. Thus, cryptocurrency mining firms like Celsius often use hosting providers like Core to scale their capacity. *Id.* ¶¶ 16-17, 30.

15. Cryptocurrency mining machines consume vast quantities of electricity. Pratt Decl. ¶ 5; Mares Decl. ¶ 16 (industry expert explaining that large mining facilities can consume more power than entire cities). Increases in the cost of electricity therefore present a significant financial risk for mining firms like Celsius.

16. The MSA explicitly gives Core the "sole and absolute discretion" to pass through to Celsius "any increases, changes in … tariffs … with respect to the provision of Services." MSA § 4.f. If Core decides to pass through any increased tariffs, the MSA requires that Celsius "shall pay all Increased Costs." *Id.* Section 4.f of the MSA, which is incorporated by reference into Order #10 with Celsius, is a standard clause that Core included in its service agreements with all its customers. Xia Decl. ¶¶ 3, 5; Pratt Decl. ¶ 8.

17. "Tariffs," as used in Section 4.f, include the rates charged by electric utilities to their customers. Xia Decl. ¶ 4; Pratt Decl. ¶¶ 8, 44-45; Mares Decl. ¶¶ 19-20, 24-29. These tariffs are comprised of multiple elements, such as fees for maintaining the utility's infrastructure and repaying debt, variable rates based on what time of day or season the electricity was consumed, and demand charges. Mares Decl. ¶ 20. One element of an electric utility tariff that accounts for fuel prices is a "Fuel Cost Adjustment," which automatically adjusts based on fluctuations in the prevailing price of the fuel(s) burned by the utility's power plants. *Id.*; *see also* Pratt Decl. ¶ 44. This is shown by the rate tariff published by the Tennessee Valley Authority, which explicitly includes a fuel cost adjustment as part of its rate formula. Pratt Decl. ¶ 44.

6

18.     In addition to the plain meaning of "tariff" as used in the MSA, industry usage shows that this term includes utility rates.  Xia Decl. ¶ 4 (confirming this understanding); Pratt Decl. ¶¶ 8, 44-45 (same); *see also* Mares Decl. ¶¶ 24-29 (expert testifying that tariffs include fuel adjustments and that pass-through of increased power tariffs is consistent with industry practices).

19.     Electricity is by far the largest cost for cryptocurrency mining infrastructure providers like Core, typically comprising 60-75% of total operating costs.  Mares Decl. ¶ 18.  Thus, it is standard practice for hosting firms like Core to pass through electricity price increases to customers.  *Id.* ¶¶ 24-29; *see also* Pratt Decl. ¶ 8 (explaining that this is a "cornerstone of Core's business model").  Fixed-rate service agreements without an option to pass through increased electricity costs would not make business sense.  *See* Pratt Decl. ¶ 8.

**B.     Core's Variable Payment Structure**

20.     Contrary to Celsius's unsupported assertion that Core agreed to a "fixed rate" for its services (Lawlor Decl., D.E. 918 at ¶ 7), Order #10 provides that Core's fees:

> will be determined ***initially*** by reference to the Assumed power consumption per Unit of each deployed Unit, multiplied by the Hosting-Services Rate (each as set forth above in this Order).  ***Subsequent invoices will contain any additional charges incurred by [Celsius] and adjustments*** resulting from any differences between the Fees for Services invoiced in the preceding month and the Fee for Services based on [Core's] determination of power utilized by [Celsius] during that month, as well as any adjustments to [Core's] estimate of power to be utilized by [Celsius] in the upcoming month.

Order #10 (Pratt Decl. Ex. B), page 4 (emphasis added).[4]

21.     That is, Order #10 specifically contemplates adjustment of Core's initially estimated fees to account for "additional charges" such as the increased tariffs in Section 4.f.  *Id.*

---

[4] This is a good example of how Mr. Lawlor omitted key facts to support Celsius's motion.  Although Mr. Lawlor quotes this section, he omitted the bold and italicized language.  *See* Lawlor Decl., D.E. 918 at ¶ 7.

22. What's more, Celsius routinely discussed power pricing with Core. Pratt Decl. ¶¶ 46-47. This would be irrelevant if Celsius paid a fixed rate, as it now contends. *Id.*

23. Order #10 also sets out a prepayment schedule, whereby certain payments are due from Celsius before its machines are deployed. *See* Order #10, pages 1-3.[5]

24. Core does not receive any of the cryptocurrency coins mined by Celsius's machines or share in any appreciation of such coins. Pratt Decl. ¶ 15.

### C. Over the Years, Core Rigorously Deploys Celsius's Machines

25. Once Celsius delivers a cryptocurrency mining machine to Core, Core goes through a process to "deploy" that machine, *i.e.* render it operational. Pratt Decl. ¶ 6. To deploy a cryptocurrency mining machine, Core must, among other things: (i) provide installation racks; (ii) make power and network connections; (iii) ensure adequate airflow and cooling systems to dissipate the large amount of heat these machines generate; and (iv) secure industrial-scale power supply from the utility. Pratt Decl. ¶ 6; *see also* Mares Decl. ¶¶ 12-17, 23.

26. As of today, Core has deployed all machines that Celsius has delivered, including 10,885 machines under Order #10 and 26,655 machines total. Pratt Decl. ¶¶ 12, 35.

27. While Celsius now claims that Core unreasonably delayed deployment of some machines, that is not accurate. The "Deployment Month" listed in Order #10 simply indicates when Celsius was expected to deliver its machines to Core for deployment. Pratt Decl. ¶¶ 13-14, 16, 19; *see also* MSA § 2.b ("Client shall be fully responsible for delivering all Client Equipment to [Core] at a specified Company Facility on or before the applicable scheduled delivery date, each as specified in an Order."); Order #10, page 1.

---

[5] If Celsius does not timely make payments, "Interest shall be charged on past due amounts at the lesser of (A) one and a half percent (1.5%) per month; or (B) the highest rate permitted by applicable law." MSA § 3.a.

28.     Core's rights regarding deployment are set forth in Section 2.b of the MSA—it "has the right to review and the sole right to approve any … installation [of Celsius's equipment at its facility]."  It is in Core's interest to deploy customer machines, because Core earns hosting services fees based on the actual operation of customer machines.

29.     When Celsius entered Order #10, Core discussed with Celsius that it had limited hosting availability, was just beginning to construct additional facilities, and needed to deploy numerous machines of its own that it had already purchased.  Pratt Decl. ¶¶ 16-17, 36.  Despite the significant challenges discussed below, Core diligently deployed Celsius's machines.  *Id.* ¶ 16; *see also* Mares Decl. ¶ 23 (expert discussing disruptions to the cryptocurrency mining industry caused by COVID-19, including labor shortages, supply chain issues, and health restrictions).  Core also kept in regular communication with Celsius regarding the challenges it faced in deployment.  Pratt Decl. ¶¶ 18, 34 & Exs. D, O-Q.  It is surprising that Celsius could argue Core delayed deployment of its machines while omitting the reasons for any delays, which it knew about at the time.  Each of the three tranches delivered by Celsius is discussed below.

30.     *First tranche of machines.*  The first machine delivery date in Order #10 was September 2021.  Pratt Decl. ¶ 20.  First, Celsius did not meet that date, but rather delivered the machines beginning in late November 2021.  *Id.*  Second, there was a COVID-19 outbreak as well as a severe winter storm at the facility where machines in this tranche were to be deployed, which unavoidably impacted deployment.  *Id.* ¶ 24.  Third, Celsius delivered several types of machines that Core had never installed before, which caused additional delays as Core had to learn how to deploy these machines.  *Id.* ¶ 21 & Ex. E.  Fourth, there were significant supply chain delays affecting parts and materials necessary for machine deployment.  Pratt Decl. ¶ 23 & Exs. F-I.  Finally, there was a delay associated with receiving a governmental certificate of occupancy at the

9

facility.  *Id.* ¶ 25.  Despite all these issues, Core began deploying the machines in early December 2021, and Core completed deployment in late January 2022.  *Id.* ¶¶ 22, 26.

31.     *Second tranche of machines.*  The second delivery date was March 2022.  Pratt Decl. ¶ 27.  Because of the issues with the first tranche, Celsius delivered lower-power machines in its second tranche.  *Id.*  In order to accommodate Celsius and meet the total power level in Order #10, Core agreed to deploy more machines than specified, taking up additional space at its facility.  *Id.*  Core experienced construction delays in completing the relevant facility due to supply chain disruptions (which affected its ability to procure steel, network equipment, and electrical equipment) and an extended timeline to obtain building permits.  Pratt Decl. ¶ 28 & Ex. J.  As a result, Core was not able to deploy these machines until July 2022.  Pratt Decl. ¶ 28.

32.     Celsius claims that after the second tranche of machines was deployed, "between July 21, 2022, and September 16, 2022, Core Scientific had the March rigs online for a total of approximately eight days."  Lawlor Decl., D.E. 918 at ¶ 14.  But Celsius omits the reason for this, which it knew at the time.  Pratt Decl. ¶ 29.  Shortly after deploying these machines, forty power transformers at the relevant facility experienced critical failures.  *Id.*  This caused unexpected downtime for these machines until the transformers could be replaced.  *Id.*  The facility was brought back online by September 16, 2022.  *Id.*

33.     *Third tranche of machines*.  The third delivery date was April 2022, but Celsius did not deliver those machines until June 2022.  Pratt Decl. ¶ 30.  Deployment was delayed by a regulatory change on March 25, 2022, which prevented the relevant utility from supplying the quantity of power it had previously agreed to provide Core.  *Id.* ¶ 31 & Exs. L-M.  This, in turn, prevented Core from fully energizing two of its brand-new facilities.  *Id.*  Core continued to diligently pursue power for the facilities and remained in regular contact with the utility.  *Id.* ¶¶ 32-

10

33 & Ex. N.  Core's efforts resulted in the utility supplying at least some of the originally anticipated power.  *Id.* at ¶ 33.  Celsius's machines were deployed by October 6, 2022.  *Id.*

### D.    Celsius Pays Increased Electricity Costs

34.    Celsius has repeatedly paid increased electricity costs as required by the MSA without objection.  Xia Decl. ¶ 7.  Celsius only objected to paying increased tariffs after filing for bankruptcy.  *Id.*

35.    *First*, Celsius paid an increased tariff related to utility curtailment in 2020-2021.[6] Xia Decl. ¶¶ 8-10.  In October 2021, Core notified Celsius that due to curtailment, the tariffs charged by utilities would increase.  *Id.* ¶ 8.  Core turned off the machines of its customers, including Celsius, but offered each of its customers to turn the machines back on if they paid the increased tariffs from curtailment.  *Id.*  On October 6, 2021, Celsius confirmed that it would pay these increased utility tariffs.  *Id.* ¶ 8 & Ex. A.

36.    Core invoiced Celsius for these increased utility tariffs monthly between October 2021 and April 2022.  Xia Decl. ¶ 9 & Ex. B.  The cover email indicated that Core was passing through "increased power costs."  *Id.* ¶ 10.  Without objection, Celsius paid these invoices in full— including the increased power costs.  *Id.*

37.    On November 20, 2021, Celsius's Chief Operating Officer, Patrick Holert, inquired about the increased charge in October 2021.  Xia Decl. ¶ 11 & Ex. C.  Core again explained that it was "due to increased power fees."  *Id.*  Mr. Holert responded, "Thanks Monica.  This makes sense."  *Id.*; *see also* Pratt Decl. ¶ 47 & Ex. Y.

---

[6] Curtailment occurs when demand for electricity exceeds available supply and a utility directs energy users like Core to use less power or choose instead to pay higher energy tariffs.  Mares Decl. ¶ 21; *see also* Xia Decl. ¶ 8.

38.     *Second*, prior to and in the months after its bankruptcy, Celsius also paid increased utility tariffs related to increased fuel costs—the same costs at issue here.  Xia Decl. ¶ 12.  On June 17, 2022, Core invoiced Celsius for May hosting services.  *Id.* ¶ 15 & Ex. D.  The cover email clearly indicated, "Core Scientific has incurred continuing significant tariff increases since the implementation of our Master Services Agreement – Core Scientific has been notified by its electrical utility suppliers of significant tariff increases due to rising fuel costs.  As an Increased Cost under the Master Services Agreement (Section 4f), Core will be passing through such tariff increases without markup."  *Id.*  The invoice included $440,179.34 for increased tariffs.  Xia Decl. ¶ 16 & Ex. E.

39.     Celsius paid that invoice too, including the increased utility tariffs, without objection on June 27, 2022.  Xia Decl. ¶ 17 & Ex. F.  Celsius also initially paid postpetition PPT Charges invoiced in August 2022, as discussed below.

### E.     Electricity Costs Spike, Causing Core to Pass Through Increased Tariffs to All Its Customers

40.     Beginning in spring 2022, fossil fuel prices—especially natural gas prices—increased due to Russia's invasion of Ukraine and increasing fuel usage in many countries.  This sharp uptrend continued such that by August 2022, the fuel cost adjustment rate components set by Murphy Electric and the Tennessee Valley Authority (relevant utilities) were both about *three times higher* than when the MSA was executed in December 2020.  *See* Xia Decl. Ex. H.

41.     While Core had previously decided not to exercise its discretion to pass through minor increases in electricity tariffs, this major, sudden increase in tariffs was too great for Core to absorb.  Xia Decl. ¶ 14.  As a result, in June 2022 Core exercised its unequivocal right under its customer agreements—including the MSA with Celsius—to pass through these increased tariffs.  *Id.* ¶¶ 13-14; *see also* Pratt Decl. ¶ 48.

42.     Core issued the first affected invoice in June 2022.  *See supra* ¶¶ 38-39.  Celsius did not object and paid the June 2022 invoice, including the PPT Charge, in full.  *See id.*

43.     Celsius also initially paid $598,743.20 of postpetition PPT Charges invoiced in August 2022.  Xia Decl. ¶ 18 & Ex. G.  The next month, however, Celsius offset this payment as a credit against payment then due under the September 2022 invoice.  *Id.* at ¶ 18 & Ex. H.  Celsius did not pay any prepetition PPT Charges invoiced postpetition.  *Id.* at ¶ 18.

44.      All but one of Core's 33 other cryptocurrency mining customers paid the increased electricity tariffs, which were due under substantially similar contracts.  Xia Decl. ¶ 19.  The one exception was a very small customer with only 60 units, where Core had previously notified that it was ending its relationship with that customer.  *Id.*  Core did not agree to provide continued services without payment of increased tariffs—as Celsius now demands—to any of its customers.

## F.     Core Never Threatened to Terminate the MSA—Though It Does Have a Termination Right

45.     Core has not threatened to terminate the MSA, either through the automated email or the phone call cited by Celsius.

46.     Since November 2020, Core has used an accounting system called NetSuite to automatically send form emails to its customers regarding payment.  Xia Decl. ¶ 20.  Core automatically sends such emails to customers at various points before a payment is due, and, if the payment is missed, at various points after as well.  *Id.*  These emails serve as payment reminders to customers and facially do not purport to terminate any agreement.  *See id.* & Ex. J (examples).

47.     Core sent Celsius NetSuite automated emails regarding past-due payments long before Celsius filed for bankruptcy.  For example, Core sent Celsius at least four prepetition emails regarding three-day-overdue invoices, which are dated between October 3, 2021 and June 23,

2022.  Xia Decl. ¶ 21 & Ex. K.  Celsius never contended that any of these prepetition emails

constituted threats to terminate the MSA—though they are the same type it now complains of.  *Id.*

48.    On August 29, 2022, a NetSuite automated email was sent to Celsius, reminding it

of a three-day-overdue invoice.  Xia Decl. ¶ 21 & Ex. J.  Like its predecessors mentioned above,

this form email stated, "We remind you of the following penalties for non-payment," and then

listed rights and remedies under the MSA—without purporting to exercise any.  Xia Decl. Ex. J.

49.    Core subsequently disabled the NetSuite automated payment reminder system as to

Celsius on September 12, 2022.  Xia Decl. ¶ 22.[7]  Core also disclaimed that this email indicated

any intent to terminate the MSA, a point that Celsius concedes.  *See* Contempt Motion ¶ 25.

50.    Celsius also cites a call on August 22, 2022, during which it alleges that "a

representative for Core Scientific stated that no new deployments would go forward until Celsius

caught up on its payments."  Contempt Motion ¶ 25; *see also id.* ¶ 46.  In fact, Mr. Pratt—who

was the Core representative on the call—simply said that Core would not deploy new machines

until Celsius paid its outstanding balance on *post*-petition amounts.  Pratt Decl. ¶ 49.

51.    Notwithstanding that Core has not threatened to exercise its termination right, it

does have such a right.

    a.    Section 4(d) of the MSA provides:  "[I]f [Celsius] fails to pay all invoiced amounts
when due (an 'Unpaid Balance') … after opportunity to cure as provided in Section
4b above[8] Company may, in its sole discretion, take certain actions including …
(v) terminate this Agreement and all Orders."  As discussed above, Celsius has
failed to pay (and continues to fail to pay) invoiced amounts for postpetition
services.  *See supra* ¶¶ 43, 61-63.

    b.    The MSA also provides a dispute-resolution mechanism, and that mechanism
requires Celsius to pay disputed amounts if Core determines the amounts were

---

[7] Three additional automated e-mails were inadvertently sent to Celsius after that date due to a system limitation issue;
the last one was sent on October 1, 2022.  *Id.*

[8] Section 4(b) provides for a 5-day cure period for a single failure by Celsius to pay an Unpaid Balance, and a 2-day
cure period if Celsius fails to pay an Unpaid Balance two or more times during any twelve-month period.

invoiced correctly. MSA § 3.b. Celsius did not adhere to this dispute-resolution mechanism and has withheld disputed postpetition amounts. Xia Decl. ¶ 18.

52. In these circumstances, a termination by Core will occur "at [Celsius's] sole risk and expense." MSA § 4.d. Core may also exercise other remedies for nonpayment, including (but not limited to) suspension of services and shutting off Celsius's machines. *Id.*

53. On the other hand, Core's total liability for all claims arising from or related to the Agreement is limited to "an amount equal to one (1) months [*sic*] fee payable to [Core] pursuant to the applicable Order." MSA § 5.d.[9] This provision is important to Core's business, as it provides a safety net for Core to effectively buy its way out of a failed business relationship; it is standard in Core's customer agreements. Pratt Decl. ¶ 9.

### G. Core Did Not Have Additional Hosting Availability

54. Hosting availability refers to an infrastructure company's ability to provide machines with (i) electrical power, and (ii) the infrastructure needed for operation, including cooling, rack space, and so on. *See* Mares Decl. ¶¶ 15-17, 22-23. Without these things, a cryptocurrency mining machine cannot operate.

55. Under Order #10, Core "will notify [Celsius] as soon as practicable of additional hosting availability, *if any*," up to 10 additional megawatts, and provide such additional availability on a priority basis "*if available*" as "the subject of a separate order." Order #10, pages 4-5 (emphasis added). This clause was included at a time when, as Celsius knew, Core had limited availability, was in the process of building new facilities, and already had over 100,000 of its own machines to deploy on a priority basis.[10] Pratt Decl. ¶¶ 10, 36.

---

[9] The MSA also waives any damages for lost profits, loss of business, and loss of revenues, as well as incidental, special, reliance, exemplary, and punitive damages. MSA § 5.c.

[10] Core's typical practice is to deploy machines on a "first in time" basis, meaning they are deployed in the order received from a customer or purchased by Core. Pratt Decl. ¶ 7. Celsius was familiar with this typical practice. *Id.*

15

56.     In negotiating this clause, Celsius had sought more and specifically asked to receive priority over *any* additional hosting availability—without limitation.  Pratt Decl. ¶ 37.  Core did not agree to such a term, as reflected in the text of Order #10.  *Id.*

57.     Celsius infers that Core had additional hosting availability because Core announced a larger machine fleet in April 2022 as compared to December 2021.  Contempt Motion ¶ 24.

58.     This apparent fleet expansion resulted from two factors not related to additional customer hosting availability.  Pratt Decl. ¶ 40.  First, Core and a client, Argo Blockchain, agreed to a fleet swap whereby Core exchanged machines it had previously ordered (but not deployed) with machines owned by Argo.  *Id.* ¶ 41 & Ex. V.  Core's aggregate customer hosting availability remained unchanged as a result.  *Id.* ¶ 41.  Second, Core temporarily expanded its fleet to test new mobile hosting containers called "antboxes."  *Id.* ¶ 42.  The testing was not successful, and the antboxes are being decommissioned.  *Id.* (noting that testing did not impact availability).

59.     Similarly, in late July 2022, Core and a major existing customer, Bitmain, agreed to allow certain Bitmain machines to take the place of machines that Core had previously ordered for itself before executing Order #10 but had not yet deployed, and for Bitmain to provide funding to Core in exchange, among other things.  Pratt Decl. ¶ 43.  Under a new and unique hosting model, exclusive-use facilities would also be built for a number of Bitmain machines, with Bitmain technicians at those facilities.  *Id.*

60.     Since Order #10, Core has not had additional customer hosting availability across its data centers.  Pratt Decl. ¶ 38.  This is demonstrated by the fact that Core has yet to deploy over 10,000 of the machines that Core purchased for itself before Order #10.  *See id.* ¶ 39.

**H.     Core's Ongoing Losses Stemming from Celsius**

61.     Core has suffered, and is suffering, serious losses from Celsius's refusal to honor the Agreement.  These losses call into question Core's own ability to continue as a going concern.

62.     Celsius owes Core $598,743.20 for postpetition PPT Charges related to the August 2022 invoice.  Xia Decl. ¶ 18 & Ex. G.  Celsius owes Core another $1,505,940.08 for postpetition PPT Charges related to the September 2022 invoice.  *Id.*  This yields a grand total of $2,104,683.28 in postpetition PPT Charges just for these two invoices.

63.     Core continues to lose approximately $53,000 per day to cover the postpetition increased electricity tariffs that Celsius refuses to pay.  Pratt Decl. ¶ 50.

## ARGUMENT

64.     The Court should deny the Contempt Motion.  The Debtors have the burden of proving that Core violated the automatic stay, and they must prove their case by clear and convincing evidence.  *In re Bennett*, 135 B.R. 72, 76 (Bankr. S.D. Ohio 1992).

65.     Core has not violated the automatic stay because it has fully complied with the terms of the Agreement.  Moreover, even if Core had not fully performed (which it has), Core has relied on its reasonable interpretation of the Agreement, and the Code does not transform a legitimate contract dispute into a stay violation.  In addition, non-performance of a contract does not constitute a violation of the automatic stay because passively failing to perform does not constitute an affirmative act to exercise control of estate property as required under *Fulton*.

66.     The Debtors are left with their weak arguments that Core violated the automatic stay based on (i) automated emails sent by a Core computer, which were quickly disclaimed by Core; (ii) a single conversation between the parties' employees, wherein Core disputes what was said; and (iii) the PPT Charges being an attempt to set off prepetition amounts, which is a ridiculous argument given that Celsius paid similar charges prepetition, as have other customers.

67.     Lastly, even if Core breached the contract (it did not), none of the alleged violations rise to the level necessary to hold Core in civil contempt.  There is, and was, at least a reasonable doubt as to whether the alleged contractual non-performance and invoicing of the PPT Charges

constitute a stay violation. It is, at worst, a "close call." They are certainly not the egregious types of behavior for which the contempt power is reserved. And at all times, Core diligently attempted to comply with the stay. Moreover, ordering uncapped damages under a contempt standard would impermissibly rewrite the Agreement.

# I. EVEN IF A BREACH OF CONTRACT CLAIM COULD BE AN AUTOMATIC STAY VIOLATION, CORE DID NOT BREACH THE AGREEMENT

68. The three purported breaches of the Agreement alleged by Celsius are not supported by the law or the facts. First, Core's right to pass through increased electricity tariffs is not only permitted by the unambiguous terms of the Agreement, but it is confirmed by industry usage, the commercial context, and the parties' course of dealing. Second, Core had no contractual obligation to deploy Celsius's machines by predetermined dates, but even if it did, strict adherence to any such deadlines would be excused by factors beyond Core's control. And at any rate, Core has now deployed every machine Celsius delivered. Finally, Core's conditional obligation to notify Celsius of additional hosting availability, if available, was not triggered because the condition precedent of there *being* additional availability did not occur, or if it did, Celsius has suffered no harm as a result. Moreover, Order #10's vague reference to a possible future order for such hosting, if available, is an unenforceable agreement to agree.

## A. Core's Pass-Through of Increased Electricity Tariffs Comports with the MSA, Industry Usage, Commercial Context, and the Course of Dealing

69. Core did not breach the MSA by passing through PPT Charges to Celsius. "When the contract is clear and unambiguous, [Delaware courts] will give effect to the plain-meaning of the contract's terms and provisions." *Est. of Osborn v. Kemp*, 991 A.2d 1153, 1159-60 (Del. 2010).[11] "A contract is not rendered ambiguous simply because the parties do not agree upon its

---

[11] The MSA is governed by Delaware law. MSA § 8.f.

proper construction." *Rhone-Poulenc Basic Chems. Co. v. Am. Motorists Ins. Co.*, 616 A.2d 1192, 1196 (Del. 1992). Here, Core has a clear and unambiguous contractual right in its "sole and absolute discretion" to "pass through" to Celsius "any increases, changes in … tariffs … with respect to the provision of Services" by Core, and Celsius "shall pay all Increased Costs." MSA § 4.f.[12] That is exactly what Core did.

70. "Tariff" is not defined in the MSA, and thus should be given its plain and ordinary meaning as understood by those in the industry. Although Celsius selectively cites a dictionary definition of "tariff" in order to claim that it does not encompass electric utility rates (Contempt Motion ¶ 50), a full review of the term's definitions—including from one of the very dictionaries cited by Celsius—demonstrates that it clearly *does* include such rates. *Merriam-Webster's* defines "tariff" as "a listing or scale of rates or charges for a business or a *public utility*." *Merriam-Webster's Unabridged Dictionary*, "Tariff," https://unabridged.merriam-webster.com/unabridged/tariff (last visited Oct. 17, 2022) (emphasis added); *see also Oxford English Dictionary*, "tariff, n.," https://www.oed.com/—view/Entry/197851?rskey=wYwHeD&result=1&print (last visited Oct. 18, 2022) (defining "tariff" as "A classified list or scale of charges made in any private or public business; as, a hotel tariff, a railroad tariff"). The Court need look no further than the plain meaning of "tariff" to resolve this straightforward issue. *See Lorillard Tobacco Co. v. Am. Legacy Found.*, 903 A.2d 728, 740 (Del. 2006) ("When a term's definition is not altered or has no 'gloss' in the [relevant] industry it should be construed in accordance with its ordinary dictionary meaning." (citation omitted)).

---

[12] "Services" refers to the various machine hosting services that Core provides to Celsius, which include provision of "utilities." *See* MSA § 1.a. Thus, Section 4(f)'s reference to "tariffs" must be read in the context of the entire Agreement, which directly implicates utility services. *See Osborn*, 991 A.2d at 1160.

71.      In addition to its dictionary definition, the industry usage of "tariff" confirms that it encompasses electric utility rates.  Industry usage can aid in interpreting an unambiguous contract term.  *See Aleynikov v. Goldman Sachs Grp., Inc.*, 765 F.3d 350, 361-62 (3d Cir. 2014).  Here, multiple declarants, including an expert with decades of experience concerning data centers, have testified that "tariff" is commonly understood in the industry to include electric rates.  *See supra* ¶¶ 17-19.  In fact, the rate tariff published by the Tennessee Valley Authority explicitly confirms this—it includes a fuel cost adjustment as part of its rate formula.  Pratt Decl. ¶ 44.

72.      The commercial context and relationship of the parties further support Core's unambiguous right to pass through PPT Charges.  Delaware courts read contracts "in full and situated in the commercial context of the parties," such that the "basic business relationship between parties must be understood to give sensible life to any contract."  *Chi. Bridge & Iron Co. v. Westinghouse Elec. Co.*, 166 A.3d 912, 926-27 (Del. 2017).  Here, the commercial context is a power-intensive industry where the electricity costs incurred by cryptocurrency mining machines comprise the majority of input costs.  *See supra* ¶¶ 14-15, 19.  It is standard practice in this industry for infrastructure providers like Core to pass through increases in electricity costs—indeed, it would be economically irrational for them to bear the significant risk of energy price increases while forfeiting the fruits of mining.  *See supra* ¶¶ 14, 19, 24.

73.      The "basic business relationship" in this case tasks Core with hosting the machines, whereas Celsius owns them and obtains the valuable cryptocurrency they mine.  In this context, it would make no sense to read "tariff" to exclude increased fuel costs that comprise a portion of electric utility rates—which are far and away the most relevant, impactful "tariff."  Such a reading must be rejected.  *See Osborn*, 991 A.2d at 1160 & n.21 (courts will not adopt "[a]n unreasonable interpretation [that] produces an absurd result or ones that no reasonable person would have

20

accepted when entering the contract"); *Wilmington Firefighters Ass'n, Local 1590 v. City of Wilmington*, 2002 WL 418032, at *8-9 (Del. Ch. Mar. 12, 2002) (rejecting a party's interpretation as unreasonable when viewed in the context of the contract).

74.     Celsius's other textual arguments are unavailing. *First*, it claims that pass-through was inappropriate because Core has a "fixed-rate pricing structure" under Order #10.  Contempt Motion ¶ 50.  That is false.  Order #10 makes clear that while there is an *initial* estimated service charge, that will be adjusted to include "*additional charges* incurred by [Celsius] *and adjustments*…."  *Supra* ¶ 20.  And, as already noted, Section 4.f of the MSA allows Core to pass through various "Increased Costs," including tariffs.  Thus, the parties' Agreement expressly contemplates "additional charges" and "adjustments" on an invoice to the initial estimated pricing—exactly what the increased electricity tariffs were. *Second*, Celsius seizes on the word "new" in Section 4.f to argue that an increased electricity tariff is not covered because it is not new.  Contempt Motion ¶ 50.[13]  But if the word "new" in Section 4.f were read as Celsius now proposes, it would render the preceding phrase "any increases, changes in" entirely superfluous, because there can only be an "increase" or a "change in" an *existing* tariff—not an entirely new one.  And that outcome would violate a fundamental principle of contract interpretation. *See NAMA Holdings, LLC v. World Mkt. Ctr. Venture, LLC*, 948 A.2d 411, 419 (Del. Ch. 2007), *aff'd*, 945 A.2d 594 (Del. 2008) ("Contractual interpretation operates under the assumption that the parties never include superfluous verbiage in their agreement, and that each word should be given meaning and effect by the court."); *Osborn*, 991 A.2d at 1159 (similar).

---

[13] Specifically, Celsius focuses only on the bolded part of Section 4.f, while ignoring the italicized part:  "…if there are *any increases, changes in*, or introduction or administration of, any **new** taxes, levies, tariffs or governmental fees and charges with respect to the provision of Services…"

75.     Even if Section 4.f's use of the term "tariff" were ambiguous—and it is not—the parties' course of dealing strongly supports Core's pass-through of PPT Charges.  "It is hornbook law that the contracting parties' course of conduct may be considered as evidence of their intended meaning of an ambiguous contractual term." *AT&T Corp. v. Lillis*, 970 A.2d 166, 172 (Del. 2009); *see also Eagle Indus., Inc. v. DeVilbiss Health Care, Inc.*, 702 A.2d 1228, 1232-33 (Del. 1997) (relevant extrinsic evidence includes "prior agreements and communications of the parties as well as … course of dealing").  Celsius repeatedly paid for increased electricity tariffs without objection.  From October 2021 to April 2022, Celsius paid increased tariffs related to utility curtailment, and its Chief Operating Officer agreed that it "ma[d]e sense" to pay "increased power fees."  *See supra* ¶¶ 35-37.  Beyond that, Celsius paid the *exact kind of increased tariff at issue here* on its June 2022 invoice.  *See supra* ¶¶ 38-39.  Indeed, the email from Core attaching this prepetition invoice explicitly referenced Section 4.f and explained that the invoice included increased energy costs.  *See supra* ¶ 38.  These facts also belie Celsius's claim that pass-through of the increased tariffs only began postpetition.  *See* Contempt Motion ¶ 49; Lawlor Decl., D.E. 918 at ¶ 21.  And, with only one exception, every other Core customer paid these increased tariffs—further evidence that the MSA permits pass-through of PPT Charges.  *See supra* ¶ 44.

76.     Thus, Core's decision to pass through PPT Charges to Celsius did not breach the MSA and could not have violated the automatic stay.  Though Celsius may wish postpetition to escape the increased tariffs it agreed to in Section 4.f of the MSA and repeatedly paid, sophisticated parties cannot "escape the express language" of a contract.  *Interim Healthcare, Inc. v. Spherion Corp.*, 884 A.2d 513, 552 (Del. Super. Ct. 2005), *aff'd*, 886 A.2d 1278 (Del. 2005).

**B.     Core Did Not Unjustifiably Delay Deployment of Celsius's Machines**

77.     Celsius is also incorrect that Core breached the Agreement by not deploying machines as quickly as Celsius wished.  Contempt Motion ¶¶ 43-44.  Celsius offers two arguments:

(i) that Core breached by not adhering to the so-called deployment schedule in Order #10; and (ii) that Core breached by not deploying machines "in a professional and workmanlike manner" under Section 5.a of the MSA. *Id.* Both are wrong.

78.     First, Celsius is mistaken that Order #10 institutes a fixed "deployment schedule." The months listed on page 1 are simply the expected timeframe for Celsius to deliver its cryptocurrency mining machines to Core for deployment. *See supra* ¶¶ 27-28. This is borne out by the fact that Celsius did not even finish delivering its first tranche of machines, scheduled to be delivered for deployment in September 2021, until late November 2021, and other deliveries likewise occurred after the months listed in Order #10. *See supra* ¶¶ 30, 33. The months listed in Order #10 therefore create an obligation for Celsius, not for Core. Core cannot have breached any of *its* obligations by deploying machines later than *Celsius's* expected delivery date. Core's rights regarding deployment are set forth in Section 2.b of the MSA—it "has the right to review and the sole right to approve any … installation [of Celsius's equipment at its facility]."

79.     Second, Celsius's barebones argument that Core did not perform "in a professional and workmanlike manner" under Section 5.a falls flat. Celsius conspicuously fails to explain what this standard means or how Core failed to abide by it. *See* Contempt Motion ¶ 43.

80.     Any delays in deploying Celsius's machines had nothing to do with an alleged lack of professionalism or workmanship on Core's part, and everything to do with outside factors beyond Core's control. Core experienced unavoidable delays in the deployment of some machines due, among other things, to: (i) Celsius's own repeated late deliveries; (ii) significant supply chain disruptions; (iii) construction and permitting delays; (iv) power disruption issues; and (v) an outbreak of COVID-19 among Core's construction staff. *See supra* ¶¶ 29-33. Celsius knows this

because Core kept it apprised of these facts (*see supra* ¶ 29); this makes it especially surprising that Celsius fails to mention these highly relevant facts in its Contempt Motion.

81. Celsius cannot reasonably contend that, when the parties agreed *ex ante* to perform "in a professional and workmanlike manner," they intended to create an obligation so onerous that Core had to deploy machines using COVID-infected employees, in half-finished facilities, or with inadequate power supply.[14] Such an interpretation would be manifestly unreasonable—and the "true test" of a contract term's meaning is "what a reasonable person in the position of the parties would have thought it meant." *Lorillard Tobacco*, 903 A.2d at 740 (citation omitted).

82. Alternatively, even if Celsius were correct about supposed deployment obligations created by either of these contract terms (and it is not), Core's strict adherence to them would be excused due to impracticability. Under Delaware law, the defense of impracticability requires: "(1) the occurrence of an event, the nonoccurrence of which was a basic assumption of the contract; (2) the continued performance is not commercially practicable; and (3) the party claiming impracticability did not expressly or impliedly agree to performance in spite of impracticability that would otherwise justify nonperformance." *Chase Manhattan Bank v. Iridium Africa Corp.*, 474 F. Supp. 2d 613, 620 (D. Del. 2007). Each element is met here. First, to the extent Core had an obligation to deploy machines by a specific date, any such obligation would have assumed the nonoccurrence of Celsius's own delivery delays and unprecedented supply chain shortages, among other things. Second, in these circumstances, strict adherence to deployment by a specific date would not be commercially practicable—Core could not deploy machines that Celsius had not yet

---

[14] After all, Celsius knew that Core's timeline for deployment could vary based on construction timelines and other outside factors, and Core kept Celsius abreast of these developments. *See supra* ¶¶ 25, 29. For example, while Celsius complains that certain machines were taken offline shortly after being deployed, it omits the reason for this outage, which it knew—the failure of power transformers. *See supra* ¶ 32.

delivered, nor could it build a building without steel, nor could it violate governmental health restrictions. Third, Core did not agree to deployment by a specific date *at all*, let alone in spite of impracticability.[15]

83. Similarly, even if Core were obligated to deploy machines by the months listed in Order #10 (it is not), any breach of such obligation would be excused because Celsius first breached its own related obligation to timely deliver machines for deployment by Core. "As a general rule the party first guilty of a material breach of contract cannot complain if the other party subsequently refuses to perform." *Hudson v. D&V Mason Contractors, Inc.*, 252 A.2d 166, 170 (Del. Sup. Ct. 1969). Celsius repeatedly delivered machines months after these supposed deployment deadlines passed. *See supra* ¶¶ 30, 33. These failures were material, as demonstrated by the fact that Order #10 allows Core to terminate the entire Order if Celsius delivers too late. *See* Order #10, at page 3. In these circumstances, Celsius "cannot complain" of any alleged missed deadlines for deployment. *Hudson*, 252 A.2d at 170.

84. Finally, even if this Court were to find that Core breached by not deploying machines quickly enough, there is no "ongoing failure to perform its deployment obligations" as Celsius alleges. Contempt Motion ¶ 43. Despite all the recent challenges—including a pandemic and associated supply chain disruptions—Core has deployed every cryptocurrency mining machine that Celsius has delivered to it. *See supra* ¶ 26. Thus, any breach has been cured.[16]

---

[15] For substantially the same reasons, strict adherence by Core to purported deployment deadlines would be excused under the MSA's force majeure clause. That clause excuses Core's failure to perform any of its obligations under the Agreement "if such failure is caused by events or circumstances beyond its reasonable control, including, without limitation … inclement weather, health epidemic or any law, order, regulation or other action of any governing authority or agency." MSA § 8.e.

[16] Celsius's speculative theory that its motion prompted machine deployment is incorrect. 10/10/22 Celsius Letter to the Court, D.E. 1003 at page 2. The deployment timeline is, and has always been, dictated by practical considerations such as the timing of Celsius's deliveries, hosting availability, power availability, and other factors discussed above.

**C.      Core Did Not Breach the "Notification of Hosting Availability" Provision, But Even If It Did, Celsius Has Suffered No Harm**

85.      The other purported breach alleged by Celsius is that it "has never once been notified of additional hosting availability." Contempt Motion ¶ 45.  Order #10 (at pages 4-5) states that Core will "notify [Celsius] as soon as practicable of additional hosting availability, *if any*, and provide Client up to 10 additional [megawatts] per month at a hosting services rate of $0.0625 per KWh.  Additional hosting availability *if available* will be the subject of a separate order and provided to [Celsius] on a priority basis, subject to [Celsius's] acceptance."  When this clause was included, Celsius knew that Core had an availability deficit, needed to construct new facilities, and planned to first deploy many machines of its own.  *See supra* ¶ 55.

86.      The plain language of this clause indicates that Core's notification obligation arises if, and only if, the condition precedent of additional hosting availability is satisfied.  "A condition precedent [] is an act or event … that must exist or occur before a duty to perform something promised arises."  *Cato Cap. LLC v. Hemispherx Biopharma, Inc.*, 70 F. Supp. 3d 607, 619 (D. Del. 2014), *aff'd*, 625 F. App'x 108 (3d Cir. 2015) (citation omitted and alteration adopted).  The clause here states that notification will occur as to additional hosting availability, "if any," and then goes on to refer to a possible future order regarding additional hosting availability, "if available."  This confirms that the existence of additional hosting availability is a condition precedent to any notification obligation.  *See id.* ("Words such as 'if, provided that, on the condition that' can be useful to establishing that the parties intended a condition, … but any phrase that conditions performance suffices.").  Because the condition precedent of additional hosting availability did not occur, *see supra* ¶¶ 58-60, the obligation to notify Celsius never arose.  *See Cato Cap. LLC*, 70 F. Supp. 3d at 619.

26

87.     While Celsius speculates that Core had additional hosting availability based on a superficial comparison of fleet counts in two press releases (Contempt Motion ¶ 45; Lawlor Decl., D.E. 918 at ¶ 19), Celsius's counting exercise is flawed.  This seeming fleet expansion was no expansion at all but actually resulted from Core *swapping* machines with an existing customer, and from performance-testing new antbox containers for mining machines.  *See supra* ¶ 58.  Neither of these events involved Core expanding its customer hosting availability or failing to notify Celsius of additional customer hosting availability.

88.     Similarly, Core's agreement with Bitmain did not implicate "additional hosting availability" within the meaning of Order #10.  That agreement also involved Core agreeing to allow an existing customer to deploy machines in place of Core's machines that it had previously ordered for itself (before Order #10) but not yet deployed. *See supra* ¶ 59.  And the new, exclusive-use Bitmain facilities contemplated by that agreement cannot logically be construed as "additional hosting" that could be "available" for Celsius—these special facilities would be exclusively for Bitmain and not any other customer.  Order #10, pages 4-5.  Nor could Core preempt Bitmain in these exclusive-use facilities by providing them to Celsius "on a priority basis."  *Id.*

89.     To the extent Celsius contends that Core breached because it was obligated to enter an agreement regarding additional hosting availability—notwithstanding the nonexistence of such availability and the failure of that condition precedent—such an interpretation would be an unenforceable agreement to agree.  Delaware courts have a "general aversion to enforcing agreements to agree," *Centreville Veterinary Hosp., Inc. v. Butler-Baird*, 2007 WL 1965538, at *8 (Del. Ch. July 6, 2007), and "will not enforce a contract that is indefinite in any of its material and essential provisions."  *Omega Cap. Mgmt. Partners, LLC v. Schrage*, 2021 WL 2036672, at *2 (D. Del. May 21, 2021) (citation omitted); *see also id.* ("Delaware law requires that, to be enforceable,

27

a contract to enter into a future contract must specify *all its material and essential terms*, and leave *none* to be agreed upon as the result of future negotiations." (citation omitted and emphasis added)).  The reference in this clause of Order #10 (at page 5) to agreeing on additional hosting as "the subject of a separate order" is a classic agreement to agree.  Among other missing material terms, it does not specify what this possible future order would include regarding the number or type of mining machines; assumed power consumption; delivery date; and prepayment schedule— all essential terms included prominently in Order #10.  *See* Pratt Ex. B at page 1.  Thus, Core was not bound to enter any such inchoate agreement.

90. Finally, even if the Court were to find (i) that Core had additional hosting availability within the meaning of Order #10, and (ii) that the clause at issue is not an unenforceable agreement to agree, Celsius suffered no harm as a result and therefore cannot establish a claim for breach.  The clause does not reference any terms of the yet-to-be-negotiated "separate order" by which additional availability would be provided to Celsius, except the base hosting services rate and a 10-megawatt capacity cap.  *See* Order #10, pages 4-5.  In negotiating the terms of such an order, Core would insist, among other things, on pass-through of PPT Charges—which Celsius has already made abundantly clear it will not pay.  Thus, the parties' positions in the current dispute prove that there would be no meeting of the minds, and no such order would ever be executed.  Celsius cannot have suffered harm from the purported lost opportunity to participate in utterly futile negotiations, and absent harm cannot establish a breach of contract claim.  *See Connelly v. State Farm Mut. Auto. Ins. Co.*, 135 A.3d 1271, 1279 n.28 (Del. 2016) ("Under Delaware law, the elements of a breach of contract claim are: 1) a contractual obligation; 2) a breach of that obligation by the defendant; and 3) a resulting damage to the plaintiff." (citation omitted)).

28

## II.    CORE DID NOT VIOLATE THE AUTOMATIC STAY

### A.    Core Did Not Violate the Automatic Stay Because It Acted on Its Reasonable Interpretation of the Contract

91.    As discussed above, Core fully complied with the Agreement.  Even if this Court were to disagree with that conclusion, Core still did not violate the automatic stay because it acted in accordance with its reasonable interpretation of the Agreement.

92.    Courts have held that a contract counterparty does not violate the automatic stay by acting in accordance with its reasonable interpretation of a contract with the debtor.  For example, in *United States v. Inslaw, Inc.*, the D.C. Circuit held that a non-debtor did not violate the automatic stay by retaining and using copies of the debtor's software pursuant to its interpretation of its contract with the debtor, which differed from the debtor's interpretation.  932 F.2d 1467, 1472-73 (D.C. Cir. 1991).  The D.C. Circuit warned against the broad interpretation of section 362(a)(3) that the Contempt Motion now advocates:

> If the bankruptcy court's idea of the scope of 'exercise of control' were correct, the sweep of § 362(a) would be extraordinary—with a concomitant expansion of the jurisdiction of the bankruptcy court.  Whenever a party against whom the bankrupt holds a cause of action … acted in accord with his view of the dispute rather than that of the debtor-in-possession or bankruptcy trustee, he would risk a determination by a bankruptcy court that he had 'exercised control' over intangible rights (property) of the estate.

*Id.*  The court added, "[f]ulfillment of [the] purpose [of § 362] cannot require that every party who acts in resistance to the debtor's view of its rights violates § 362(a) if found in error by the bankruptcy court."  *Id.* at 1473; *see also In re Mountaineer Coal Co.*, 247 B.R. 633, 644 (Bankr. W.D. Va. 2000) ("The Court does not believe that Congress intended to convert a matter of contract dispute into a violation of the automatic stay.").  The evidence here demonstrates that Core acted within its reasonable interpretation of the Agreement.  The Court should not permit Celsius to convert a contract dispute into a stay violation.

### B. Core Did Not Exercise Control over the Debtors' Property, Thus Section 362(a)(3) of the Bankruptcy Code Is Not Implicated

(i) *Stay Violation under Section 362(a)(3) Requires That a Counterparty "Exercise Control" Over Estate Property*

93.     Section 362(a)(3) of the Bankruptcy Code does not stay all acts concerning estate property, however remote.  "The mere fact that the conduct may be wrongful or unlawful does not automatically convert it into a violation of the automatic stay."  *Windstream II*, 2022 WL 5245633, at *8.  Indeed, section 362(a)(3) is limited to acts undertaken by third parties "to obtain possession of property of the estate or of property from the estate or to *exercise control* over property of the estate."  *Id.* at *4 (citation omitted and emphasis added).  The Code does not define "control."  Consequently, when determining whether particular conduct could "be regarded as an act to exercise control, [courts have been] left with the language of the statute and the manner in which other courts have construed section 362(a)(3)'s control provision."  *In re Albion Disposal, Inc.*, 217 B.R. 394, 405 (W.D.N.Y. 1997).

94.     Last year, the U.S. Supreme Court concluded that section 362(a)(3) is only implicated by an "*affirmative act* that would *alter the status quo* as of the time of the filing of a bankruptcy petition."  *Fulton*, 141 S. Ct. at 590 (emphasis added).  Based on this interpretation, the Supreme Court held that the mere retention of estate property after a bankruptcy filing does not violate section 362(a)(3), explicitly overruling courts that had interpreted it more broadly.

95.     *Fulton* is consistent with other U.S. Supreme Court precedent.  In *Citizens Bank of Maryland v. Strumpf*, the Court held that breaching a "promise to pay" a debtor is not an exercise of control over the debtor's property and does not implicate or violate sections 362(a)(3) or (a)(6) of the Code.  516 U.S. 16, 21 (1995).[17]  The Court rejected as a "false premise" the debtor's

---

[17] *Strumpf*'s more famous holding is that a bank's administrative hold on a debtor's bank account pending the bankruptcy court's grant of relief from the automatic stay was not a setoff within the meaning of 362(a)(7), and hence

argument that the bank "exercised dominion over property" of the estate, implicating section 362(a)(3), by failing to return deposited funds to the debtor. *Id.*

96.     Courts in this District have likewise concluded that a contract counterparty's breach of contract is not an attempt to exercise control of estate property in violation of § 362(a)(3).  For example, in *In re Golden Distributors, Ltd.*, Judge Schwartzberg of this Court held that:

> the fact that the defendants may have breached the restrictive covenants in their employment contracts … for which the defendants might ultimately be liable to the debtor for damages or enjoined from engaging in such improper conduct, does not mean that the defendants attempted to obtain possession or control of property of the estate in violation of 11 U.S.C. § 362(a)(3).

122 B.R. 15, 19-20 (Bankr. S.D.N.Y. 1990) (cited approvingly in *Windstream II*, 2022 WL 5245633, at *8).[18]  A breach of contract gives rise to a breach of contract claim against the counterparty—not a stay violation.

97.     Like the U.S. Supreme Court in *Fulton*, other courts have drawn a distinction between "affirmative acts," which violate the stay, and passive inaction, which does not.[19]

---

did not violate the automatic stay.  In addition to that issue, the Court in *Strumpf* squarely addressed, and rejected, the debtor's alternative contention that the bank's actions violated 362(a)(3).  *Id.* at 21.  The Court first noted that money in a bank account is not legally a debtor's property, just "a promise to pay from the bank to the depositor," and it therefore concluded that "petitioner's temporary refusal to pay was neither a taking of possession of respondent's property nor an exercising of control over it, but merely a refusal to perform its promise."  *Id.*  The Court's discussion of the section 362(a)(3) "exercise control" provision was independent of its discussion of the "setoff" provision in section 362(a)(7), and courts have applied *Strumpf*'s holding on section 362(a)(3) outside the setoff context.  *See, e.g.*, *In re Calvin*, 329 B.R. 589, 603 (Bankr. S.D. Tex. 2005) (applying *Strumpf* to determine whether § 363(a)(3) was violated outside a setoff context); *In re Brown*, 210 B.R. 878, 884 (Bankr. S.D. Ga. 1997) (same).

[18] *See also In re APF Co.*, 2001 Bankr. LEXIS 1298, at *16 (Bankr. D. Del. Aug. 31, 2001) ("[T]he mere breach of the contract itself is not a violation of the stay." (citing 1 DAVID G. EPSTEIN ET AL., BANKRUPTCY, § 3.14 at 174 (West, 1992) ("Nothing is lost by failing to stay a breach of contract.  The cause of action for the breach belongs to the estate.  It can remedy the wrong by any appropriate means as in any other action for breach of contract.")); *In re Wilkinson*, 2003 WL 25273854, at *8 (Bankr. D. Idaho Nov. 10, 2003) ("Even assuming [the counterparty's] actions constituted a breach of the contracts with Debtor, a continuing breach that does not effect a termination of the contract does not amount to a violation of the automatic stay.").

[19] *See, e.g., In re Denby-Peterson*, 941 F.3d 115, 125-26 (3d Cir. 2019) ( "[T]he text of section 362(a)(3) requires a post-petition affirmative act to exercise control over property of the estate.); *In re Cowen*, 849 F.3d 943, 948-50 (10th Cir. 2017) (distinguishing between active and passive actions, and holding that only the former violates § 362(a)(3)); *In re Boy Scouts of Am. & Del. BSA, LLC*, 642 B.R. 504, 578 n.362 (Bankr. D. Del. 2022) ("The Supreme Court's most recent pronouncement instructs that § 362(a)(3) prohibits affirmative actions, not passive actions such as non-

A counterparty's failing to perform under an executory contract is not an affirmative act and does not violate section 362(a)(3).  After *Fulton*, this point can no longer be seriously debated.

<div align="center">(ii)      <em>Core Did Not "Exercise Control" over Celsius's Property</em></div>

98.  The main thrust of the Contempt Motion is that Core is violating the automatic stay by "failing to perform its obligations under the Agreement," specifically failing to deploy Celsius's machines quickly enough and failing to notify Celsius of purported additional hosting availability (allegations Core disputes).  Contempt Motion ¶¶ 42-44.  Under *Fulton*, however, a party's failure to do something is not an "affirmative act" that constitutes an exercise of control under section 362(a)(3).  141 S. Ct. at 590.  Celsius cannot explain how Core's alleged failure to act "alter[ed] the status quo" that existed on the Petition Date.  *Id.*  The alleged failure of Core to notify Celsius of additional hosting availability is certainly not an affirmative act, as it is premised on Core *not* taking action.  Similarly, the alleged failure of Core to deploy additional machines cannot be said to be an affirmative act, as it also is premised on Core *not* taking action.

99.  The result would be no different if Core's failure to perform harmed or reduced the value of Celsius's estate.  In *Albion*, the bankruptcy court rejected the argument that a town violated the automatic stay by enacting a law that greatly reduced the value of the debtors' property.  217 B.R. at 405.  Stated plainly, "section 362(a)(3) does not stay acts that reduce the value of property of the estate; it stays acts to exercise control over estate property." *Id*. at 405-06.  The contrary argument "does not find any support in the Bankruptcy Code." *Id*. at 406.

---

performance."); *In re Lucre, Inc*., 339 B.R. 649, 658-60 (Bankr. W.D. Mich. 2006) (holding there is no stay violation where the debtor's sole complaint is nonperformance by executory contract counterparty).

*Windstream II* is in accord.  In that case, the District Court concluded that the debtor's competitor did not violate the automatic stay by advertising to the debtor's customers, and that the bankruptcy court abused its discretion in holding the competitor in civil contempt therefor.  2022 WL 5245633, at *4-9.  The District Court's rationale was that the counterparty did not "exercise control" over estate property, a necessary component of a stay violation. *Id*. at *9.

100.     The Contempt Motion does not cite *Fulton*, instead relying on cases that preceded *Fulton* or are otherwise distinguishable and involve situations where the debtor sought to terminate the contract: (i) without seeking relief from the automatic stay, (ii) based on non-payment of a prepetition claim in violation of section 362(a)(6), or (iii) based on the debtor's bankruptcy filing in violation of section 365(e).[20] Here, Core did not attempt to terminate the Agreement, and any delay in performance was unavoidable and had nothing to do with Celsius not paying its prepetition claims or having filed for bankruptcy.

## III.     THE DEBTORS' OTHER ARGUMENTS THAT CORE VIOLATED THE AUTOMATIC STAY ALL FAIL

### A.     Core Properly Charging the Postpetition PPT Charges and Mistakenly Including Prepetition Amounts in Postpetition Invoices Does Not Violate the Automatic Stay

101.     Seeking to have Celsius avoid paying the PPT Charges, the Debtors claim that Core billing Celsius for the PPT Charges, as permitted by the MSA, is somehow an attempt to "offset Celsius' pre-petition debts." Contempt Motion ¶ 48. But the evidence is to the contrary and confirms that Core previously charged (and Celsius paid) these types of charges, and that Core passed on power costs to virtually all its other customers. *See supra* ¶¶ 34-44. The idea that this charge is somehow contrived or an attempt to offset a prepetition debt is therefore preposterous.

---

[20] *See, e.g., In re 48th St. Steakhouse, Inc.*, 835 F.2d 427, 429 (2d Cir. 1987) (pertaining to a landlord that attempted to terminate the lease of a debtor's assignee); *In re Enron Corp.*, 300 B.R. 201, 212 (Bankr. S.D.N.Y. 2003) (holding that counterparty violated the automatic stay by sending a demand letter and termination notice); *In re Monarch Cap. Corp.*, 163 B.R. 899, 907 (Bankr. D. Mass 1994) (stating a party may not terminate a contract by reason of the debtor's defaults thereunder, but reasoning that "to require [the counterparty's] continued services, the bankruptcy estate was obligated only to do the same"); *In re Elder-Beerman Stores Corp.*, 195 B.R. 1019, 1024 (Bankr. S.D. Ohio 1996) (holding that a counterparty violated the stay by sending a notice of termination to the debtor); *United States ex rel. U.S. Postal Serv. v. Dewey Freight Sys., Inc.*, 31 F.3d 620, 625 (8th Cir. 1994) (stating that a counterparty cannot terminate a contract by reason of the debtor's defaults thereunder); *In re Broadstripe, LLC*, 402 B.R. 646, 657 (Bankr. D. Del. 2009) (pertaining to a counterparty that attempted to terminate and refused to perform in an attempt to collect on a prepetition debt); *In re Ernie Haire Ford, Inc.*, 403 B.R. 750, 760 (Bankr. M.D. Fla. 2009) (reasoning that a counterparty cannot terminate a contract without seeking relief from the stay).

102.    Furthermore, the Debtors falsely allege that Core is attempting to "siphon 'possession of property of the estate' without any lawful basis" pursuant to section 362(a)(3), and to "modify its contractual obligations."  Contempt Motion ¶ 48.  But Core has a lawful basis—*i.e.*, the Agreement—to charge the Debtors for such amounts, and all of its other hosting customers but one (with which Core is terminating its relationship) paid such charges pursuant to the commercially reasonable interpretation of the Agreement.  Thus, the allegation that Core is attempting to modify its contractual obligations falls flat, and the Debtors' reliance on *AMR* is misplaced.  *See id.* (citing *In re AMR Corp.*, 730 F.3d 88, 102 (2d Cir. 2013) ("[A]n attempt to modify contract rights [is] subject to the automatic stay.")).

103.    The cases the Debtors cite acknowledge that it is permissible to invoice a debtor for postpetition services rendered.  *See, e.g.*, *Bildisco*, 465 U.S. at 531 ("If the debtor-in-possession elects to continue to receive benefits from the other party to an executory contract pending a decision to reject or assume the contract, the debtor-in-possession is obligated to pay for the reasonable value of those services, which, depending on the circumstances of a particular contract, may be what is specified in the contract."); *Monarch*, 163 B.R. at 907-08 ("The bankruptcy estate, on the other hand, can require the nondebtor to continue performance, so long as the estate performs.").  Thus, this line of argument fails.

104.    Celsius also points to the inclusion of prepetition PPT Charges in two postpetition invoices—one of which was sent a mere two days after the petition date.  *See supra* ¶ 43.  However, it is not uncommon for vendors to chapter 11 debtors to send invoices in the days following the petition that may also include the prepetition period.  And Celsius did not actually pay any prepetition PPT Charges invoiced postpetition, so Celsius has suffered no harm based on this

inadvertence.  *See supra* ¶ 43.  Celsius' desperate attempt to paint common, innocent occurrences as nefarious stay violations fails.

### B. Neither Core's Automated Emails Nor Conversations with Celsius Constitute Stay Violations

105.    The Debtors allege that Core violated the automatic stay by threatening to terminate the Agreement and to withhold performance due to Celsius' outstanding prepetition debts.  *See* Contempt Motion ¶ 25.  Specifically, the Debtors' declaration alleges that on an August 22, 2022 phone call, a representative for Core "stated … that no new deployments would go forward until Celsius caught up on its payment schedule."  Lawlor Decl., D.E. 918 at ¶ 17.  This is incorrect. The evidence shows that Mr. Pratt simply stated that Core would not deploy new machines until Celsius paid *post*-petition amounts owing under the Agreement (now over $1 million).  *See supra* ¶¶ 50, 62-63.  No threat was made.  Because it is neither an automatic stay violation to fail to perform (*Fulton*) nor to request payment of amounts owed for postpetition services, it cannot be an automatic stay violation to condition future postpetition performance on payment of past-due obligations for postpetition performance.  Thus, the Debtors' theory must fail.  And regardless, the evidence is that Core did not stop performing even though Celsius still has not paid.

106.    The Debtors also point to an unintentional, harmless automated email sent by Core's accounting system, programmed nearly two years ago to remind customers of their bills. The Debtors exaggerate the automated email as a "threat to terminate the MSA."  Contempt Motion ¶ 46.  Core did not intentionally send the emails and disclaimed them, which the Debtors do not contest, *id*., and the automated email system was disabled after Core was made aware of the issue. *See supra* ¶¶ 46-49.  Celsius should not have been surprised by the receipt of these automatic emails—it received similar emails prepetition and never once suggested it thought Core was threatening to terminate the Agreement, another set of facts omitted from Mr. Lawlor's

declaration. *See supra* ¶ 47. And in the end, given that Core rescinded and disclaimed the emails, whether or not the emails constituted a stay violation is now moot.

107.    Finally, Core understands the serious nature of attempts in individual bankruptcy cases to collect on prepetition obligations. Indeed, the harassment of individual debtors by debt collectors and other bad actors adds to an already stressful situation that individuals may find themselves in when they have to file a bankruptcy petition.[21]    However, this case is markedly different. Core was not willfully, intentionally, and maliciously attempting to collect on a prepetition claim. Furthermore, Celsius is a large, complex business entity with sophisticated leaders at the helm and competent financial and legal advisors. Not only can Celsius not legitimately claim that the invoices constituted harassment, but there is also no evidence of any resulting harm or economic damages. Automated emails and invoices that mistakenly and innocently include prepetition amounts do not rise to the level of an egregious attempt to collect prepetition amounts owed. Common sense should prevail, and Celsius's request to hold Core in violation of the automatic stay for these discrete past (and void) events should be rejected.

108.    Finally, even if Core violated the Agreement, there is no ongoing stay violation. Indeed, as explained above, Core has deployed all machines delivered by Celsius to date. *See supra* ¶ 26. Thus, there is no ongoing stay violation and nothing to remedy.

## IV.    EVEN IF THE COURT WERE TO FIND THAT CORE VIOLATED THE STAY, CONTEMPT IS INAPPROPRIATE

109.    The Debtors' contempt argument cites but a single case, *Windstream I*. That case is no longer valid, as the District Court just reversed it on appeal in *Windstream II*. Of particular

---

[21] *See, e.g., Demel v. Grp. Benefits Plan for Emps. of N. Telecom, Inc.*, 2010 WL 167947, at *2 (S.D.N.Y. Jan. 8, 2010) ("[The purpose of § 362(a)(6)] is to benefit a debtor by preventing harassment and frustration of rehabilitation efforts through pursuit by creditors in individual actions." (citation omitted)).

importance, the District Court disagreed with the standard the bankruptcy court had applied to impose contempt as a remedy for an automatic stay violation. It held that the contempt standard is higher than the *Windstream I* court stated—one that, as discussed below, is not met here. The Debtors' already-weak position cannot stand after *Windstream II*.

110. The burden to prove all elements of contempt falls on the movant. *See In re DiBattista*, 615 B.R. 31, 39 (S.D.N.Y. 2020). A contempt order may be issued only where "(1) the order the contemnor failed to comply with is clear and unambiguous, (2) the proof of noncompliance is clear and convincing, and (3) the contemnor has not diligently attempted to comply in a reasonable manner." *In re Blair Ventures, LLC*, 581 B.R. 728, 732 (S.D.N.Y. 2017).

111. Under U.S. Supreme Court precedent, a bankruptcy court may hold a party in civil contempt pursuant to section 105 only "if there is *no fair ground of doubt* as to whether the order barred the creditor's conduct." *Taggart v. Lorenzen*, 139 S. Ct. 1795, 1799 (2019). The *Taggart* standard "reflects the fact that civil contempt is a *severe remedy* and that principles of basic fairness require that those enjoined receive explicit notice of what conduct is outlawed before being held in civil contempt." *Id.* at 1802 (citation omitted and emphasis added).[22] "[C]lose questions of interpretation are resolved in the defendant's favor in order to prevent unfair surprise." *Schering Corp. v. Ill. Antibiotics Co.*, 62 F.3d 903, 906 (7th Cir. 1995).

112. Although *Taggart* concerned holding a creditor in contempt for violating a discharge order, recent courts have applied *Taggart* when deciding civil contempt actions pursuant to section 105 for automatic stay violations. *See, e.g., Windstream II*, 2022 WL 5245633, at *9-

---

[22] To support contempt, an order—here, the automatic stay—must leave "no doubt in the minds of those to whom it was addressed … precisely what acts are forbidden." *Drywall Tapers & Pointers v. Local 530*, 889 F.2d 389, 395 (2d Cir. 1989). "The proper measure of clarity… is not whether the decree is clear in some general sense, but whether it unambiguously proscribes the challenged conduct." *Chao v. Gotham Registry, Inc.*, 514 F.3d 280, 292 (2d Cir. 2008).

12 (applying the "fair ground of doubt" standard to determine whether a creditor should be held in contempt for an alleged violation of a corporate debtor's automatic stay);[23] *In re GYPC, Inc.*, 634 B.R. 983, 991 (Bankr. S.D. Ohio 2021).

113.　　In reversing and vacating *Windstream I*'s contempt finding, the *Windstream II* court held that the lower court "erred" by reasoning that "it is logical to require those in doubt whether the stay applies to seek clarification from the court or be sanctioned for shooting first and aiming later." 2022 WL 5245633, at *10-11. It found this standard, which is more in line with "the standard applicable to individual debtors under § 362(k)," at odds with *Taggart*. *Id.* What's more, the court reiterated that "close calls" on stay violations do not merit contempt:

> [T]he Bankruptcy Court's conclusion that there could have been objectively "no fair ground of doubt" on [defendant's] part that its advertisements would violate the automatic stay was outside the permissible range of decisions and thus an abuse of discretion. The Bankruptcy Court's conclusion that [defendant's] advertising campaign "exercises control" over estate property is at least highly debatable. The plain language of the automatic stay does not clearly proscribe the conduct here …. Even if I were to accept the theory of the stay violation here – that because the advertisements were false, they were improperly influential – it is not an objectively obvious reading of the statute or the caselaw. Particularly under the more searching standard that I must apply in assessing sanctions awarded under 11 U.S.C. § 105(a), *see In re Blair Ventures*, 581 B.R. at 732, the Bankruptcy Court abused its discretion in holding [defendant] in civil contempt.

*Id.* at *11-12. Simply put, the Debtors cannot establish the necessary elements of contempt here.

114.　　***First***, as explained above, Core did not violate the automatic stay.

115.　　***Second***, even if the Court finds that Core breached the Agreement, there is a fair ground of doubt as to whether such alleged breaches are barred by the automatic stay. *See Fulton*, 141 S. Ct. at 590. Core had at least a reasonable contractual basis for its conduct. Because "the

---

[23] *See also Windstream II*, 2022 WL 5245633, at *12 ("[T]his Court is bound by both the *Taggart* Court's holding with regard to § 105(a) and binding Second Circuit authority on § 362(k)'s application to corporate debtors. Because, under *In re Chateaugay*, the Bankruptcy Court's source of authority for the sanctions at issue on this appeal is § 105(a), the Court is bound to follow the Supreme Court's interpretation of that provision.").

plain language of the automatic stay does not clearly proscribe the conduct here," and *failing to perform* (inaction) "is not typically understood to exercise control over property," Core's alleged breach premised on a failure to perform cannot "clearly" be an act to "exercise control over property of the estate." *Windstream II*, 2022 WL 5245633, at *10-11. "Even if [this Court] were to accept the theory of the stay violation here … it is not an objectively obvious reading of the statute or the caselaw." *Id.* Thus, the Debtors' Contempt Motion must fail.

116.     Furthermore, Core was not required to first prove in this Court its good-faith, logical interpretation of the Agreement prior to acting in accordance with its view, because "there is no requirement that the would-be violator move to lift the stay prior to acting." *Id*.

117.     ***Third***, Core has not terminated the Agreement but continues to perform despite losing approximately $53,000 per day based on running Celsius's machines, without Celsius paying the postpetition PPT Charges. *See supra* ¶ 63.

118.     Nor is this a case where sanctions are necessary to ensure compliance with the automatic stay due to repeated and ongoing stay violations. *See, e.g.*, *In re Ionosphere Clubs, Inc.*, 171 B.R. 18, 20 (S.D.N.Y. 1994) (awarding damages to compensate the Trustee for prosecuting a motion and fining the contemnor $750 for each day he failed to withdraw claims in a bankruptcy case). Accordingly, Core submits that the Court should exercise its broad discretion to deny any damages arising from such alleged violations. *See In re Lehman Bros. Holdings Inc.*, 2013 WL 6283572, at *4 (Bankr. S.D.N.Y. Dec. 3, 2013), *aff'd*, 526 B.R. 481 (S.D.N.Y. 2014) ("Courts are 'vested with wide discretion' to fashion a proper remedy to achieve future compliance.").

119.     Finally, the Court should not permit the Debtors to shoehorn Celsius's breach of contract claim against Core into an automatic stay/contempt theory and thus effectively rewrite the parties' agreement on damages. Celsius agreed to limit any damages for breach to one month's

fees, which was an important element of the bargain.  *See supra* ¶¶ 7, 53.  By attempting to avoid this key provision of the Agreement while seeking to enforce the Agreement, Celsius is improperly and unfairly weaponizing the automatic stay.  *See In re Scarborough St. James Corp.*, 535 B.R. 60, 67 (Bankr. D. Del. 2015) ("The [automatic] stay is not meant … to be used by a debtor to pursue its creditors, as more litigation is hardly consistent with the concept of a breathing spell for the debtor.  Instead, the stay is a shield, not a sword.").

120.    Celsius's attempt to rewrite its Agreement in this manner is contrary to the vast body of case law holding that "filing of a bankruptcy petition does not alter a debtor's contractual rights or obligations."  *In re Penn Traffic Co.*, 2005 U.S. Dist. LEXIS 20407, at *20 (S.D.N.Y. Sept. 16, 2005) (citing *In re M.J. & K. Co.*, 161 B.R. 586, 593 (Bankr. S.D.N.Y. 1993)); *see also Mission Prod*, 139 S. Ct. at 1662.[24]

## CONCLUSION

WHEREFORE, Core respectfully requests that the Court deny the Contempt Motion.

---

[24] *See also, e.g.*, *Tidewater Fin. Co. v. Kenney*, 531 F.3d 312, 314 (4th Cir. 2008); *In re Carroll*, 903 F.2d 1266, 1271 (9th Cir. 1990); *Hazen First State Bank v. Speight*, 888 F.2d 574, 576 (8th Cir. 1989); *Moody v. Amoco Oil Co.*, 734 F.2d 1200, 1213 (7th Cir. 1984); *In re Schokbeton Indus., Inc.*, 466 F.2d 171, 177 (5th Cir. 1972); *In re Advent Corp.*, 24 B.R. 612, 614 (B.A.P. 1st Cir. 1982); *In re Heaven Sent Ltd.*, 37 B.R. 597, 598 (Bankr. E.D. Pa. 1984); *In re Holland Enters., Inc.*, 25 B.R. 301, 303 (E.D.N.C. 1982).

**Notice**

Notice of this Objection has been given in accordance with the *Final Order (I) Establishing Certain Notice, Case Management, and Administrative Procedures, and (II) Granting Related Relief* (D.E. 528).  Core submits that such notice is sufficient and no other or further notice need be provided.


Dated: October 19, 2022
      New York, New York


                       */s/ Ray C. Schrock, P.C.*

                       **WEIL, GOTSHAL & MANGES LLP**
                       767 Fifth Avenue
                       New York, New York 10153
                       Telephone:  (212) 310-8000
                       Facsimile:  (212) 310-8007
                       Ray C. Schrock, P.C.
                       David J. Lender
                       Ronit J. Berkovich
                       Theodore E. Tsekerides


                       *Counsel to Core Scientific, Inc.*

**Exhibit D**

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| In re: | Chapter 11 |
|---|---|
| CELSIUS NETWORK LLC, et al.,[1] | Case No. 22-10964 (MG) |
| Debtor. | Jointly Administered |

**DECLARATION OF JEFF PRATT IN SUPPORT OF CORE SCIENTIFIC, INC.'S OPPOSITION TO DEBTORS' MOTION TO ENFORCE THE AUTOMATIC STAY AND FOR CIVIL CONTEMPT**

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Celsius Network LLC (2148); Celsius KeyFi LLC (4414); Celsius Lending LLC (8417); Celsius LLC (1387); Celsius Network Inc. (1219); Celsius Network Limited (8554); Celsius Networks Lending LLC (3390); and Celsius US Holding LLC (7956). The location of Debtor Celsius Network LLC's principal place of business and the Debtors' service address in these chapter 11 cases is 121 River Street, PH05, Hoboken, New Jersey 07030.

I, Jeff Pratt, declare:

1.       I am the Senior Vice President, Partnerships, of Core Scientific, Inc. ("Core").  I submit this Declaration in support of Core's Opposition to Celsius Mining LLC's ("Celsius") Motion to Enforce the Automatic Stay and for Civil Contempt and Core's Motions for Affirmative Relief.

2.       My responsibilities as Senior Vice President, Partnerships include managing client relationships, developing new business, overseeing sales deals, and purchasing mining hardware. With respect to Celsius, one of Core's top five accounts, I managed the relationship with Core's sales team, growing the Celsius fleet hosted at Core.  In this capacity, I was in regular contact with Celsius.

3.       As Senior Vice President, Partnerships, I am familiar with Core's contracts with Celsius and the relationship between them from the time periods before and after the Debtors' chapter 11 filings on July 13, 2022 (the "Petition Date").  The facts set forth in this declaration are based on my personal knowledge and experience, and my review of relevant documents and Core's books and records that are maintained and used in the ordinary course of Core's business.

## I.       THE MASTER SERVICES AGREEMENT

4.       On December 18, 2020, Core and Celsius entered into a Master Services Agreement whereby Core agreed to provide Celsius certain services in connection with hosting its digital-asset-mining machines.  MSA (Ex. A), § 1(a).  Core and Celsius supplemented the agreement with several "Orders" that incorporate the MSA and specify, among other things, the quantity of digital-asset-mining machines that Core will host for Celsius.  On September 20, 2021, Order #10—the order most relevant here—commenced.  Order #10 (Ex. B).

5.      Digital asset mining is the process of securing new digital cryptocurrency "coins" (like Bitcoin, Ethereum, Litecoin, Zcash, etc.) by continuously running digital-asset mining machines (also called "rigs," "miners," or "units") to crack a cryptocurrency code, which is rewarded with a cryptocurrency coin.  These machines process data extremely quickly, consume a large amount of power, and need to operate in a data center designed to maximize performance and machine longevity.  Core currently has eight data-center facilities, where it hosts machines that are mining for cryptocurrency, and is in the process of building out certain of these facilities to further expand Core's hosting availability.

6.      The MSA that Core and Celsius executed is a standard agreement that Core used with all of its customers.  At a high level, the way it works is that a customer either buys machines from Core that Core then "deploys" or a customer delivers machines to Core for deployment.  Order #10 is the first order where Celsius purchased its own data-mining machines and delivered them to Core for deployment.  In all previous orders, Celsius purchased machines directly through Core.  Once Core receives the machines, it goes through several steps before the machines are online at the hosting facility and considered fully "deployed."  To deploy the data-mining machines, in addition to identifying an adequate site and securing industrial-scale power, Core must, among other things: provide installation racks; make power and network connections; and ensure adequate airflow and cooling systems to dissipate the large amount of heat these machines generate.

7.      As a general rule, Core deploys machines received from customers, like Celsius, as soon as practicable and in accordance with our guiding "first in time" principle, which dictates that machines are deployed in chronological order based on when they are received from the customer or purchased by Core, who also hosts its own machines for cryptocurrency mining.  This is all

consistent with the MSA, which states in § 2(b) that Core has "the right to review and sole right to approve any delivery, installation (including without limitation, the location and position of Client Equipment at the Company Facility)…." Core has always followed this "first in time" principle, which Celsius—as a long-standing customer that has over 26,655 miners deployed across Core's data-center facilities—is familiar with.

8. Another provision of the MSA that is particularly important to Core and included in all of Core's service agreements with its customers provides that Core has the "sole and absolute discretion" to charge for "any increases, changes in . . . tariffs." MSA (Ex. A), § 4(f) (defining "Increased Costs."). This provision is essential because it allows Core to pass through increased power costs—which fall within the definition of tariffs—and requires that the customer (here, Celsius) "pay all Increased Costs." *See id*. Because power costs are a key component in the profitability of cryptocurrency mining and can vary widely, the ability to pass through increases in power costs to customers is an absolute cornerstone of Core's business model, without which Core would be exposed to energy spikes and a level of volatility that does not make any business sense to assume. Core never agreed to undertake the risk of spikes in energy prices with Celsius or any other of its customers.

9. The MSA also provides that Core's liability to Celsius for "all claims arising from or related to the subject matter of this agreement . . . will not exceed an amount equal to one (1) months fee." MSA (Ex. A), § 5(d). This provision is important from Core's business perspective because it provides Core with the safety-net option of effectively buying its way out of a failed business relationship. Core insists on including this safety-net provision in all of its agreements.

10. The relevant Order that I understand is most at issue in this matter is Order #10. When Core and Celsius executed Order #10, Core had extremely limited hosting availability and

was in the process of building additional data-center facilities. Core also had purchased thousands of its own machines that it had yet to deploy. Core communicated these points to Celsius, who therefore knew that Core had very limited hosting availability and thousands of its own machines in the queue to deploy first. In this context, and after discussions and negotiations with Celsius, Core agreed to "notify [Celsius] as soon as practicable of additional hosting availability, if any, and provide [Celsius] up to 10 additional MW per month at a hosting services rate of $0.0625 per KWh. Additional hosting availability if available will be the subject of a separate order and provided to Client on a priority basis, subject to Client acceptance." Order #10 (Ex. B) at p. 4-5; Am. to Order #10 (Ex. C). After Order #10 was executed, Core had no additional hosting availability.

11.     Additional hosting availability aside, my understanding is that Celsius was planning to phase-out Core and host machines at its own data-center facilities, believing that it would be more lucrative. I first learned about this plan at a lunch with Celsius's Chief Operating Officer Patrick Holert in July 2021. A few months later, in November 2021, Celsius General Counsel Ron Deutsch confirmed that Celsius intended to shift to a self-hosting business model that excluded Core.

## II.    DEPLOYMENT

12.     Celsius contends that Core failed to deploy its machines. This is incorrect. As of today, Core has deployed _all_ machines that Celsius has delivered.

13.     The way delivery works under Order #10 is that Celsius should deliver machines to Core by the target "Deployment Month" listed in Order #10:

| Deployment Month | Quantity & Type of Unit (the "Units") | Assumed power consumption per Unit (KWh): |
|---|---|---|
| SEP 2021 | 2,250 - M30S+ or Equivalent | 3.57 |
| MAR 2022 | 3,530 - M30S+ or Equivalent | 3.57 |
| APR 2022 | 4,710 - M30S+ or Equivalent | 3.57 |
| MAY 2022 | 2,350 - M30S+ or Equivalent | 3.57 |
| JUNE 2022 | 2,350 - M30S+ or Equivalent | 3.57 |
| JUL 2022 | 2,350 - M30S+ or Equivalent | 3.57 |
| AUG 2022 | 2,350 - M30S+ or Equivalent | 3.57 |
| SEP 2022 | 2,350 - M30S+ or Equivalent | 3.57 |
| OCT 2022 | 2,350 - M30S+ or Equivalent | 3.57 |
| NOV 2022 | 2,350 - M30S+ or Equivalent | 3.57 |
| DEC 2022 | 2,350 - M30S+ or Equivalent | 3.57 |

14.     The dates set forth above are target dates for when Celsius was expected to deliver machines to Core for deployment.  *See* MSA § 2(b).  As of today, Celsius has delivered only the first three tranches of machines set forth in the chart above.

15.     The way payment works under Order #10 is that Celsius must pay certain prepayments set forth in Order #10 in full prior to deployment by Core.  Specifically, Celsius owed 35% of the prepayment for all units on September 20, 2021; another 35% six months before deployment; and the final 30% one month before deployment.  Core must receive payment in full before deployment.  After deployment, Celsius pays a hosting services rate in an amount set forth in the Order that may be adjusted in Core's "sole and absolute discretion" pursuant to Section 4(f) of the MSA.  Aside from prepayments, Core receives from Celsius only the hosting services rate and does not share in any upside on the coins that Celsius mines.

16.     Once Celsius delivers machines to Core, Core then deploys them.  As noted above, although Core seeks to deploy the machines as soon as practicable after they are delivered, there is no requirement in the agreement governing Core's deployment of the machines.  And as Celsius knew when entering into Order #10, Core needed to build new data-center facilities to house machines, including the Celsius machines set forth in Order #10.

17.     Because construction timelines are subject to external variables, Celsius also knew that Core's timeline for deployment could vary.  Indeed, Core communicated to Celsius the possibility of delay in deploying machines when the parties executed Order #10.

18.     After the parties executed Order #10, Core continued communicating with Celsius about external factors affecting the deployment schedule, including those closely tied to the Covid-19 pandemic.  Attached as **Exhibit D** is a true and correct copy of an email thread dated January 3, 2022, where I update Celsius on external factors affecting deployment, including a grounded cargo fleet, surging cases of Covid-19, non-existent commercial flights to/from Asia, and customs overload.

19.     Despite this knowledge, Celsius now complains that Core did not deploy the machines quickly enough.  But the fact is that Celsius was not entitled to any specific deployment timeline and, in any event, all delays were justifiable and not within Core's control:

### *First Tranche of Machines*

20.     Under Order #10, Celsius was targeting to deliver the first tranche of machines in September 2021.  But Celsius did not begin rolling deliveries of these machines until late November 2021, around Thanksgiving.  Once the machines were delivered, Core faced significant hurdles in preparing them for deployment at our data-center facility in Grand Forks, North Dakota.

21.     The first challenge that Core faced was that Celsius had delivered several types of machines that Core had never installed before.  This caused us to lose about two weeks on the front end as our engineers had to learn how to deploy these new machines, obtain the proper equipment needed to deploy them, and input them into our system, which is a tedious and time-consuming task.  To accomplish this, we needed Celsius to provide specific information for each machine: the miner type/firmware, processing speed, power consumption, fan speed/airflow, and pool

configuration. Without this information, Core could not energize the machines. Attached as **Exhibit E** is a true and correct copy of an email thread dated November 23, 2021, between Core and Celsius where Mitch Livingston and myself seek information from Celsius needed to deploy the first tranche of machines and explain to Celsius why preparing this first tranche of machines for installation is time consuming.

22. Core diligently pressed through these changes and deployed machines, on a rolling basis, as they became available. These rolling deployments began in early December 2021, only a few weeks after Celsius first delivered the machines.

23. Unfortunately, due to supply chain delays in sourcing materials like power distribution units (PDUs), dampers, and switchgears, we did not yet have sufficient availability at the new facility to deploy all Celsius machines that were ready for deployment. *See, e.g.*, **Exhibit F** (June 22, 2021 emails documenting delay in delivering switchgears); **Exhibit G** (July 23, 2021 email concerning delivery delays of PDUs); **Exhibit H** (September 14, 2021 email reporting damper shortage); **Exhibit I** (November 10, 2021 email concerning delivery delays of PDUs). Although these material delays predated Celsius's delivery of machines, they had a cascade effect on the deployment timeline because construction is a sequential process. In other words, if Core experiences a month-long delay in obtaining the materials necessary to ready its facilities for rig deployment, that delay in turn prevents it from beginning other preparatory steps and sets back the entire timeline.

24. Then, around December 15, 2021, before deployment was complete, a Covid-19 outbreak left the facility without its crew of electricians, who are essential to deployment. Once the electrician team returned to work, a severe winter storm shuttered the entire facility for a week. As a result, Core could not resume deploying any machines until January 1, 2022.

25.     Once deployment resumed on a rolling basis, delays in receiving a certificate of occupancy for one of the new-construction buildings—there are currently two buildings at the Grand Forks facility and we deployed Celsius machines across both—limited availability and slowed the rate of deployment.  Once the building was ready to go online around the middle of January 2022, we immediately began deploying Celsius machines.

26.     Because of these external circumstances, which were entirely outside Core's control, the Celsius machines could not be fully deployed until late January 2022.

### *Second Tranche of Machines*

27.     After the issues with the various machines provided by Celsius in connection with the first tranche, Celsius decided to deliver different machines with lower power for the second tranche, which Celsius was targeted to deliver in March 2022.  Celsius did not deliver the machines until late March 2022.  Even though the Deployment Schedule for the March 2022 tranche listed only 3,530 machines, Core agreed to house additional machines from Celsius so that Celsius would be able to obtain the same amount of overall power (3.57 KWh) as set forth in the Schedule.  Thus, the second tranche actually consisted of 3,780 machines, which meant that Celsius's machines took up more space at our facility than as set forth in the contract.  Core agreed to accommodate Celsius once again in connection with the third tranche, with Celsius delivering 4,860 machines as compared to 4,710 in Order #10.

28.     The machines for the second tranche were slotted to be deployed at Core's new data-center facility in Denton, Texas.  Deployment was delayed for two primary reasons.  First, Core faced an unexpectedly prolonged timeline in securing building permits from the City of Denton, which further delayed the facility's opening.  Attached as **Exhibit J** is a true and correct copy of an email thread with the City of Denton between December 20, 2021 – January 28, 2022

regarding building permits for the Denton data-center facility. Generally, securing building permits from the city is routine and takes only a week or so, but here, we had to work diligently with the City of Denton for thirty-nine days before the permits finally issued in January 28, 2022. Because any delays to the project timeline have a cascading effect, as discussed above, this contributed to deployment delays overall. Second, supply-chain disruptions and shortages caused by the Covid-19 pandemic that affected steel, network equipment, and electrical equipment pushed the construction timeline, which in turn delayed deployment of the machines. Due to these compounding delays, the Celsius machines were not deployed until July 2022.

29.     Mr. Lawlor states in paragraph 14 of his declaration that, "after the March rigs were deployed—between July 21, 2022, and September 16, 2022—Core Scientific had the March rigs online for a total of approximately eight days." Mr. Lawlor omits the reason why, which Celsius was fully aware of at the time: the forty transformers at Core's facility failed and were deemed a life-safety risk, and we could not use the facility until they were replaced. Attached as **Exhibit K** is a true and correct copy of a letter dated August 18, 2022, from a consulting engineer stating that a manufacturing defect is causing transformer failures and recommending that Core replace those affected transformers. This caused a 78-day delay that impacted all machines hosted at the Denton facility. Once the transformers were replaced, the facility was back online by September 16, 2022.

### *Third Tranche of Machines*

30.     Under Order #10, Celsius was targeting to deliver the third tranche of machines in April 2022. Celsius did not deliver these units until June 2022.

31.     Once received, Core worked to deploy these machines at its Cottonwood, Texas facility, aiming for a July 22, 2022 deployment date. Deployment was delayed, however, because on March 25, 2022, the Electrical Reliability Council of Texas implemented a state-wide

-10-

regulatory change that prevented Texas-New Mexico Power ("TNMP") from supplying the amount of power that Core had already contracted with TNMP to receive. *See* **Exhibit L** (ERCOT Notice dated March 25, 2022, re: "Interim Large Load Interconnection Process"); **Exhibit M** (August 2021 energy contracts executed between Core and TNMP to secure energy for the Cottonwood and Cedarvale data-center facilities). This regulatory shift left Core unable to fully energize either of its brand-new Texas facilities for about six-months, impacting our power capacity and profitability overall.

32. We therefore worked urgently and persistently to have power implemented at our Texas data-center facilities. Carol Haines, Core Senior Vice President of Power and Sustainability, had at least weekly conversations with ERCOT, advocating for the immediate release of full power to our facilities. Attached as **Exhibit N** are true and correct copies of email threads between Core and the power company regarding power at Core's Texas facilities.

33. Finally, after our diligent efforts, on September 28, 2022, TNMP provided energy to the Cottonwood facility, albeit with a fraction (approximately 20%) of the power that we anticipated. Once the facility received power, we diligently prepared to deploy the machines that had been in line for deployment at the Cottonwood facility, including the Celsius machines. On October 6, 2022, about a week after Cottonwood received power, all machines at the facility, including the Celsius machines, were powered on.

\* \* \* \* \*

34. Mr. Lawlor's declaration states that Celsius delivered machines to Core but that Core just did not deploy them for several months. Celsius knows that this is not the case. Deployment is a standing topic at Core's weekly meeting with Celsius. And throughout the deployment process, Core regularly discussed in detail with Celsius the schedule and delays, which

were caused by external factors, as described above. *See e.g.*, **Exhibit O** (May 24, 2022 email thread between me, Mr. Holert, and Celsius Chief Executive Officer Amir Ayalon scheduling time to discuss deployment schedule); **Exhibit P** (August 10, 2022 email thread between me, Mr. Holert, Mr. Ayalon, Core Chief Executive Officer Mike Levitt, and Core Executive Vice President of Client Services, Russell Cann scheduling time to discuss deployment schedule); **Exhibit Q** (non-exhaustive compilation of invitations confirming discussions with Celsius regarding deployment schedule).

35.     As of today, Core has deployed all of the machines that Celsius has delivered. This amounts to 26,655 Celsius machines deployed in total, including the 10,885 machines deployed under Order #10.

## III.     ADDITIONAL HOSTING AVAILABILITY

36.     When Core and Celsius entered into Order #10, Core had very little hosting availability to offer Celsius. Celsius was aware of this but decided to enter into the Order anyway, fully understanding that Core was in a power-capacity deficit and early in the process of constructing new data-center facilities. Core also told Celsius that over 100,000 machines that Core had just purchased had to be deployed *before* Core would have any additional hosting availability to offer Celsius beyond the number of units set forth in Order #10. Attached as **Exhibits R-U** are true and correct copies of the contracts documenting Core's purchase of 108,900 machines between March and May 2021, before we executed Order #10.

37.     Against this backdrop, when executing Order #10, Celsius also wanted to add a clause that it would be entitled to priority over *any* additional hosting availability. Core, however, did not want to promise Celsius priority over an unlimited amount of availability. We both compromised, agreeing to add a "Notification of Hosting Availability" provision to the MSA,

providing that "Company will notify Client as soon as practicable of additional hosting availability, if any, and provide Client up to 10 additional MW per month at a hosting services rate of $0.0625 per KWh. Additional hosting availability if available will be the subject of a separate order and provided to Client on a priority basis, subject to Client acceptance." Order #10 (Ex. B) at 4-5.

38.     Celsius now claims that Core violated Order #10 by failing to notify Celsius of additional hosting availability. Celsius Mot. ¶ 19. But that is not correct: since the commencement of Order #10 on September 20, 2021, Core has not had any additional hosting availability.

39.     This lack of additional hosting availability is demonstrated by the fact that Core has still yet to deploy at least 14,513 of the 108,900 machines that Core purchased before Order #10 commenced. Until these machines are deployed, Core will not have any additional hosting availability.

40.     Celsius argues that Core must have failed to offer it additional hosting availability because we expanded our fleet by at least 18,000 machines between December 2021 and April 2022. But the fact that Core expanded its fleet has nothing to do with whether Core has additional hosting availability.

41.     For example, what Celsius claims was fleet expansion is in fact a fleet swap that Core agreed to with its largest client, Argo Blockchain. Core and Argo agreed to exchange Argo's mining fleet—which is hosted at Core—for some data-mining machines that Core previously ordered but never deployed. Attached as **Exhibit V** is a true and correct copy of an email dated August 1, 2022, confirming the Argo fleet swap. This swap had no impact on hosting availability across Core's data-center facilities.

42.     Core's fleet also expanded due to a decision to test the usability of "antboxes," which are portable containers used to host data-mining machines.  After a brief testing period, Core has decided that these antboxes are not suitable hosting options and is working to decommission them across the board.  This likewise had no impact on hosting availability across Core's data-center facilities.

43.     Finally, in late July 2022 (after the Petition Date), Core executed a hosting agreement with a major existing client, Bitmain, from which Core purchases machines.   In exchange for significant funding and a substantial credit on machines, Core agreed, among other things, to deploy a limited set of Bitmain machines in place of machines that Core had purchased for itself before executing Order #10.  Other Bitmain machines will be housed in new "exclusive-use" facilities constructed for Bitmain machines only and run by Bitmain technicians.  This is a novel hosting model that Core has not previously used.

## IV.     POWER COST PASS-THROUGHS

44.     Section 4(f) of the MSA gives Core the right to pass through increases in tariffs to its customers.  In the data-mining industry, the term "tariffs" includes the rates charged by utility companies.  These rates are impacted by several different factors, including the cost of fuel.  A document prepared by the Tennessee Valley Authority ("TVA")—one of the utility companies that provides power to certain of Core's data-center facilities—demonstrates this point, stating that base power rates are subject to a "Fuel Cost Adjustment" that impacts monthly fuel costs.  Attached as **Exhibit W** is a true and correct copy of the TVA's "Large Direct Service Manufacturing Power Rates."  Consistent with this, the invoices that Core receives from the TVA are broken down to include line items for fuel and other adjustments that impact monthly power costs.  Attached as

**Exhibit X** is a true and correct copy of an October 3, 2022 power invoice for one of Core's data-center facilities.

45. Mr. Lawlor implies that the power costs that Core passed through to Celsius are not "tariffs" within the meaning of Section 4(f) of the MSA. Lawlor Decl. ¶¶ 25-26. Mr. Lawlor also suggests that Celsius enjoys a fixed power rate free from fuel-cost volatility. *Id.* Celsius knows that neither is true. Not only are these positions contrary to the industry standard and utility documents themselves, but Core's business communications with the Celsius team make clear that Celsius very well knew that power costs are tariffs that Core can pass through to Celsius.

46. For example, as a general matter, Core is in frequent communications with its customers regarding power prices and the monthly power-cost rate. Power prices are a central topic of conversation because operating the data-mining machines consumes such a tremendous amount of power that high power prices can undercut profitability. If Celsius were entitled to a fixed power rate, as Mr. Lawlor suggests, Celsius would have no reason to care about the monthly power-cost rate.

47. Additionally, prior to filing for bankruptcy, Celsius paid power cost pass-throughs to Core, with Mr. Holert, acknowledging in writing that the costs "make sense." Attached as **Exhibit Y** is a true and correct copy of an email dated November 20, 2021 from Mr. Holert to myself and Core's Accounting Manager, Monica Xia. This all directly undermines Mr. Lawlor's statement that Celsius's contract with Core is a fixed-fee contract or that the power cost pass-through charges "suddenly [arose] after the Petition Date." Lawlor Decl. ¶ 25. They did not.

48. Finally, Core charges the power cost pass-through to all of its customers. This makes clear that Core did not single out Celsius and that its decision to invoice its customers when

power costs are high has nothing to do with Celsius's decision to file for bankruptcy; it is Core's standard business practice.

## V. CORE DID NOT THREATEN CELSIUS POSTPETITION

49.     Celsius claims that, during an August 22, 2022 telephone call, I threatened to withhold deploying new data-mining machines until Celsius made its outstanding *__prepetition__* payments.  *See* Celsius Mot. at ¶¶ 25, 46.  This is false.  In response to Celsius requesting that Core consider deploying new data-mining machines beyond those that Celsius had paid for prepetition, I told Celsius that Core would not deploy any new data-mining machines until Celsius paid its outstanding balance on amounts that have accrued *__postpetition__*.

50.     Celsius appears to be attempting to renegotiate the MSA and extract postpetition benefits from Core that we are not obligated to provide.  It would not make any business sense for Core to voluntarily deploy new Celsius data-mining machines when we are currently losing approximately $53,226 per day, or around $1.65 million a month to cover the postpetition power cost pass-through amounts that Celsius refuses to pay.  With these losses continuing to accumulate daily, Core cannot afford to keep funding Celsius's operations.

## VI. POSTPETITION RELATIONSHIP

51.     After the Petition Date, Core continued business with Celsius in the ordinary course.  This has benefitted Celsius's estate, as Celsius is generating revenue from data mining through the machines hosted at Core's data-center facilities.  Despite reaping this benefit, Celsius has refused to pay the power cost pass-through amounts that have accrued postpetition.  Because Celsius has not paid these outstanding amounts, Core is currently covering these costs to keep the Celsius machines running (and profitable for Celsius).  This is tying up Core's working capital and preventing us from using that capital to create the infrastructure that we need to host more

machines, including our own machines. Covering these costs for Celsius thus poses a serious threat to Core's own financial stability.

52.     Pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury that the foregoing is true and correct. Executed on October 19, 2022, at Bellevue, Washington.

*/s/ Jeff Pratt*
Jeff Pratt

DocuSign Envelope ID: D38E9B69-A916-44CD-8E7A-F3644866880B

# MASTER SERVICES AGREEMENT

This Master Services Agreement ("**Agreement**") effective as of December 18, 2020 ("**Effective Date**") is between CORE SCIENTIFIC, INC. ("**Company**") and CELSIUS CORE LLC ("**Client**").

**WHEREAS**, Client desires access to locate its Client Equipment (as defined below) at the Company Facility (as defined below) and receive certain Services (as defined below); and

**WHEREAS**, Company desires to provide such Services at its Company Facility.

The parties agree as follows:

## 1.        AGREEMENT STRUCTURE

a.        This Agreement provides general terms applicable to Company's provision of certain services, including, without limitation, colocation, hosting, rack space, security, monitoring, maintenance, utilities, Client Equipment maintenance and repair, facility management, account management, network and data access, technical support, and heat and thermal management services ("**Services**") to Client in a data center owned or operated by Company or its affiliates ("**Company Facility**") in mutually agreed transactions described in mutually executed ordering documents in the form of Exhibit A attached hereto that reference and are governed by this Agreement ("**Orders**").  Each Order will be a separate agreement between Company and Client and will be deemed to incorporate the terms of this Agreement by reference. Company may require Customer to provide evidence of creditworthiness or credit support acceptable to Company in its sole discretion as a condition to accepting any Order.  In the event of any conflict or inconsistency between the terms of this Agreement and the specific terms of an Order, the specific terms of the Order govern with respect to such Order.

## 2.        SERVICES AND COMPANY FACILITY

a.        Company will provide Client the Services at a Company Facility set forth in an Order.  This Agreement is not intended to and does not constitute a lease of any real or personal property or a grant of any other real property interest.   Unless otherwise set forth in an Order, Client Equipment is owned by Client will not be construed as fixtures or fittings or otherwise attached to a Company Facility.  Company retains title to all racking, connectors, fittings, parts and other materials used or provided by Company at a Company Facility to provide Client the Services.  Client acknowledges and agrees that access to a Company Facility may be provided only during Company's ordinary business hours and only upon Company's prior written consent, which shall be subject in all events to the terms of this Agreement and may be withheld, conditioned or delayed in Company's sole discretion.. Client will be liable for the actions of all persons accessing Company Facility on its behalf.

b.        Company has the right to review and the sole right to approve any delivery, installation (including, without limitation, the location and position of Client Equipment at the Company Facility), replacement or removal work with respect to Client's computer hardware or other tangible equipment ("**Client Equipment**") at a Company Facility.  Client shall be fully responsible for delivering all Client Equipment to Company at a specified Company Facility on or before the applicable scheduled delivery date, each as specified in an Order.  Client will be responsible for all risk of loss or damage to Client Equipment at all times until such Client Equipment is accepted by Company at a designated Company Facility.

c.        Client Equipment will adhere to Company's specifications, procedures, rules, and regulations, including, without limitation, equipment labeling and tracking and security practices and policies for the Company Facility, all of which are incorporated herein by this reference.  If Company determines in its sole

discretion that Client Equipment or related operating software does not conform to its policies or is not suitable for the provision of Services at the Company Facility, Company may suspend installation of Client Equipment and operating software or commencement of the Services until Company approves of the Client Equipment and operating software. Company has no responsibility or liability for any loss or damage to Client Equipment, including without limitation any damage to Client Equipment, failure to adhere to any manufacturer warranty, the voiding of any manufacturer warranty or loss of or inability to collect under any manufacturer warranty, unless directly caused by the gross negligence, bad faith or willful misconduct of Company.

d.       Client is responsible for costs and expenses regarding the installation, repair, replacement and removal of Client Equipment and tariffs, taxes, shipping costs or other expenses associated with owning, shipping, importing or transporting Client Equipment. Upon any expiration or termination of an applicable Order, Company will provide Client with a written notice, which may be by email (the "**Retrieval Notice**"), of the date when Client Equipment is ready to be removed from Company Facility, which will be at Client's sole expense. Such notice will document the condition of Client Equipment being prepared for shipment, any outstanding amounts owed by Client to Company and Client shall have five (5) calendar days from the date set forth in the Retrieval Notice to pay any outstanding amounts owed to Company and remove at Client's sole cost and expense Client Equipment from Company Facility. Client will hold Company harmless from any damage caused to Client Equipment during such pickup and removal of Client Equipment. The failure or delay by Client to retrieve Client Equipment on or before the date set forth in the Retrieval Notice will constitute abandonment of Client Equipment under the laws of the jurisdiction where the Client Equipment is located and Company will be entitled to pursue at Client's sole risk and expense all available remedies, including, without limitation, the actions set forth in Section 4(d), as applicable.

e.       In order to continue to provide the Services, from time to time Company may request, and Client shall promptly provide, information regarding Client Equipment, Client's related operating software, Client's systems, and other information reasonably necessary in Company's provision of the Services.

f.       If software and services of a third party are requested by Client in conjunction with the Services ("**Third Party Services**") and identified in an Order, Client acknowledges and agrees that such Third Party Services are the responsibility of the third party, subject to separate terms and conditions between such third party and Client and Company accepts no responsibility for the performance of such Third Party Services or any loss or damage arising from or associated with the provision of such Third Party Services.

**3.       PAYMENT TERMS AND TAXES**

a.       Company will invoice Client monthly in advance for all applicable fees for use of Company Facility and provision of Services as set forth in the applicable Order. Client will pay all invoiced amounts in US dollars within ten (10) calendar days of the date of the invoice. All payments must be (i) in US dollars into an ACH account number as set forth in the applicable Order; or (ii) to another account or form of payment directed by Company. Interest shall be charged on past due amounts at the lesser of (A) one and a half percent (1.5%) per month; or (B) the highest rate permitted by applicable law.

b.       Client may, in good faith, dispute any invoice or any part thereof (a "**Disputed Amount**") by submitting a written notice of such dispute along with reasonable supporting documentation within three (3) calendar days of the date of the initial invoice on which the Disputed Amount appears, failing which Client waives all rights to dispute such Disputed Amount and to file any claim. Company will review the Disputed Amount after its receipt of the relevant notice and if Company determines that Client was billed in error, a credit for the amount invoiced incorrectly will be made to the next invoice. If Company determines that the amount was invoiced correctly, Client will pay the amount by the due date of the next invoice. For clarity, Client shall promptly pay all undisputed amounts.

c.      All amounts payable to Company under this Agreement exclude applicable taxes.  Client is responsible for (i) taxes related to its activities and the ownership and operation of Client Equipment; and (ii) taxes imposed, levied or assessed thereon by any governmental or other authorities.  If Client is required to make any deduction, withholding or payment for taxes in any jurisdiction on amounts payable to Company, such amounts will be increased such that after making such deduction, Company receives an amount equal to what it would have received if such deduction, withholding or payment had not been made.

## 4.      TERM, TERMINATION, MODIFICATION AND SUSPENSION

a.      This Agreement commences on the Effective Date and continues until terminated as permitted by this Agreement.  Each Order commences on the effective date set forth in the Order, has the initial term ("**Initial Term**") set forth in the Order, and thereafter automatically renews for the additional periods set forth in the Order, or if no renewal period is set forth then one (1) year periods, (each, a "**Renewal term**" and collectively, the "**Term**") unless Client notifies Company in writing not less than ninety (90) calendar days before such renewal of its desire for the order not to renew.

b.      Either party may terminate an Order upon written notice to the other party and take such other action identified in Section 4 d. below if the other party materially breaches such Order or this Agreement and fails to cure such breach within thirty (30) calendar days (5 days in the case of failure to pay an Unpaid Balance (as defined below) or 2 days in the case of failure to pay an Unpaid Balance two or more times during any twelve month period) .  If the breach (other than Client failure to pay amounts when due) cannot be cured within thirty (30) calendar days, the breaching party shall be given a reasonable period of time, but not to exceed sixty (60) calendar days after receipt of the notice, to cure the breach, provided that the breaching party acts promptly and diligently to cure such breach.

c.      Either party may terminate this Agreement upon written notice to the other party if there have been no Orders in effect for twelve (12) consecutive months.

d.      In addition to the remedy set forth in Section 4 b. above if Client fails to pay all invoiced amounts when due (an "**Unpaid Balance**"), or otherwise fails to perform any of its obligations under this Agreement after opportunity to cure as provided in Section 4 b above Company may, in its sole discretion, take certain actions including, without limitation, the following actions, at Client's sole risk and expense:

> (i)      suspend the provision of the Services;
> (ii)     disconnect Client Equipment and store it;
> (iii)    declare all amounts due under the applicable Order through the balance of the Term to be immediately due and payable;
> (iv)    operate Client Equipment for cryptocurrency mining and other activities at Company's sole discretion and direct all resulting proceeds to Company's own account until Company has recovered all amounts due, including, without limitation, any reinstatement, disconnection or storage fees or costs;
> (v)     terminate this Agreement and all Orders; and
> (vi)    exercise all other rights under this Agreement, at law, in equity or otherwise.

Unless Company has terminated this Agreement, Company will reverse the suspension of the provision of the Company Facility and Services and disconnection of Client Equipment as soon as reasonably practical after it is satisfied Client has cured the acts or omissions giving rise to the suspension and disconnection.  In connection with the foregoing, Company may charge a reinstatement fee.  Thereafter, Company may, at its sole discretion, require an advance payment equal to the amount of one billing invoice.

e.      Notwithstanding anything in this Agreement to the contrary, Company may suspend its provision of

3

all or a portion of the Services and disconnect all of a portion of Client Equipment immediately if Company determines in its sole discretion that: Client's use of the Services or Client Equipment (i) may adversely impact or pose a security risk to Company's operation or maintenance of the Company Facility or Company's other clients; (ii) may subject Company to liability; or (iii) is not in compliance with this Agreement or Company's policies. Company will use commercially reasonable efforts to notify Client, which may be via email or telephone, of such suspension or disconnection. Company will use commercially reasonable efforts to reverse such suspension or disconnection as soon as reasonably practical after it is satisfied that Client has cured the acts or omissions giving rise to such suspension and disconnection. In connection with the foregoing, Company may charge a reinstatement fee as set forth in the applicable Order. Further, Company may terminate this Agreement and all Orders if such suspension or disconnection continues for at least two (2) calendar days or occurs more than three (3) times in any twelve (12) month period. For clarity, during the period of suspension or disconnection, Client remains responsible for all fees and charges Client incurs during such period. Further, after the Effective Date, if Company determines in its sole and absolute discretion that as a result of any change in, or interpretation, introduction or administration of, any laws, regulations, statutes, treaties, rules, guidelines, ordinances, codes or the like, or any proposed or anticipated changes in, or interpretations, introduction or administration of the foregoing (a "**Change in Law**"), has resulted in an increase in Company's cost of compliance with such Change in Law then Company may, in its commercially reasonable discretion, take certain actions, including, without limitation, the following actions, at Client's sole risk and expense: (i) terminate this Agreement, any or all Orders; and/or (ii) modify the Services as may be necessary to account for such Change in Law. Company will use commercially reasonable efforts to notify Client of such Company actions and the effective date of such actions.

f.      Further, and notwithstanding the Change in Law related costs above, after the Effective Date, if there are any increases, changes in, or introduction or administration of, any new taxes, levies, tariffs or governmental fees and charges with respect to the provision of Services, Company may, in its sole and absolute discretion, pass through all such amounts to Client ("**Increased Costs**") and Client shall pay all Increased Costs in accordance with the payment and invoicing procedures as set forth in this Agreement.

g.      Company shall not be liable for any Client loss or damage whatsoever as a result of the exercise of its rights under this Agreement. Upon termination of this Agreement or an Order by Company, Company is entitled to recover from Client all loss or damages incurred by Company as a result of such termination, outstanding fees, costs, charges, assessments, reimbursements, and expenses (including, without limitation, costs of collection and reasonable attorneys' fees).

h.      In addition to Section 4(f), the Company may terminate or suspend all or a portion of the Services if necessary to be in compliance with applicable law, rules, regulations, administrative or judicial orders or decree. Company will use commercially reasonable efforts to notify Client, which may be via email or telephone, of such suspension. Client agrees that the Company shall have no liability whatsoever to Client for any damage, loss, expense or cost as a result of such termination or suspension.

## 5.      WARRANTIES, LIMITATION OF LIABILITY, INDEMNITY

a.      Each party represents, warrants, and covenants that it has full legal capacity, right, power and authority to execute and perform its obligations under this Agreement. Company represents, warrants, and covenants that it will provide Company Facility and perform the Services in a professional and workmanlike manner. Client represents, warrants, and covenants (i) Client owns and has good title to Client Equipment, free and clear of any mortgage, pledge, lien, charge, security interest, claim or other encumbrance or has interest in Client Equipment as part of a financing or other arrangement disclosed and approved by Company; (ii) Client Equipment has no defects, is in good condition and is adequate for the purpose it will be used, and is not in need of maintenance or repair except for ordinary, routine maintenance and repairs that are not material in nature or cost; (iii) Client Equipment has not experienced any failure or outage and has

not been modified in any way from its original manufactured condition; (iv) Client Equipment is in a condition suitable for continued optimal cryptocurrency mining operations, including, without limitation, in the same manner as conducted prior to the Effective Date; (v) Client Equipment has been operated at all times indoors in an appropriate temperature-controlled environment and consistent with the manufacturer's recommended temperatures and operating conditions; (vi) Client Equipment has always been transported and/or handled in a protected manner normally expected when transporting and/or handling sensitive computer hardware; (vii) Client will use the Services only for lawful purposes, and Client will not transmit, retransmit or store material with or in Client Equipment or with or in Company Facility in violation of any federal or state law or regulations or local code, rule, regulation or ordinance; and (viii) Client will comply with applicable laws and regulations in connection with this Agreement. Without limiting the foregoing, Client further represents, warrants, and covenants neither Client, any officer, director, employee, partner, controlling shareholder, affiliated entity nor anyone acting on Client's behalf (A) has used or disclosed or will use or disclose non-public information obtained from Company, (B) has violated or will violate applicable anti-bribery or anti-corruption laws, including the U.S. Foreign Corrupt Practices Act and the U.K. Bribery Act 2010, (C) has violated or will violate applicable anti-money laundering statutes, or (D) is a Denied Party or subject to any U.S. sanction imposed by the Office of Foreign Assets Control of the U.S. Department of the Treasury.

b.      EXCEPT AS OTHERWISE SET FORTH IN THIS AGREEMENT, COMPANY DOES NOT MAKE AND HEREBY DISCLAIMS ALL WARRANTIES, INCLUDING, WITHOUT LIMITATION, EXPRESS, IMPLIED AND STATUTORY WARRANTIES THAT COMPANY FACILITY OR SERVICES WILL BE UNINTERRUPTED, ERROR-FREE, OR COMPLETELY SECURE, AND THE IMPLIED WARRANTIES OF MERCHANTABILITY OR SATISFACTORY QUALITY, FITNESS FOR A PARTICULAR PURPOSE AND NONINFRINGEMENT OF ANY THIRD PARTY'S INTELLECTUAL PROPERTY RIGHTS. ALL COMPANY FACILITY AND SERVICES ARE PROVIDED OR PERFORMED ON AN "AS IS", "AS AVAILABLE" BASIS, AND CLIENT'S USE OF THE COMPANY FACILITY AND SERVICES IS SOLELY AT ITS OWN RISK. CLIENT ACKNOWLEDGES AND AGREES THAT COMPANY DOES NOT AND CANNOT CONTROL THE FLOW OF DATA OR POWER TO OR FROM COMPANY'S NETWORK AND/OR THE INTERNET OR POWER GRID, WHICH ARE PROVIDED OR CONTROLLED BY THIRD PARTIES, AND THAT ACTIONS OR INACTIONS OF THIRD PARTIES CAN IMPAIR OR DISRUPT COMPANY'S CONNECTIONS TO THE INTERNET OR POWER GRID (OR PORTIONS THEREOF) INCLUDING, WITHOUT LIMITATION, INTERRUPTIONS IN SERVICE CAUSED BY GOVERNMENT REGULATIONS OR ORDERS, SYSTEM CAPACITY LIMITATIONS OR LIMITATIONS IMPOSED BY, OR FAILURES OF, AN UNDERLYING COMMUNICATIONS CARRIER. COMPANY WILL ENDEAVOR TO TAKE ACTIONS IT DEEMS APPROPRIATE IN ITS SOLE DISCRETION TO REMEDY AND AVOID SUCH EVENTS. HOWEVER, COMPANY CANNOT AND DOES NOT GUARANTEE THAT SUCH EVENTS WILL NOT OCCUR, AND COMPANY DISCLAIMS ANY AND ALL LIABILITY RESULTING FROM OR RELATED TO SUCH EVENTS. COMPANY HEREBY DISCLAIMS ALL RESPONSIBILITY FOR THE ACTS OR OMISSIONS BY COMPANY'S OTHER CUSTOMERS AND CLIENTS AND OTHER THIRD PARTIES.

c.      NOTWITHSTANDING ANYTHING TO THE CONTRARY IN THIS AGREEMENT, IN NO EVENT WILL EITHER PARTY BE LIABLE TO THE OTHER PARTY FOR (I) LOST PROFITS; (II) LOSS OF BUSINESS; (III) LOSS OF REVENUES (EXCEPT THAT CLIENT SHALL BE LIABLE FOR ANY FEES OR OTHER AMOUNTS OWED TO COMPANY UNDER THIS AGREEMENT); (IV) LOSS, INTERRUPTION OR USE OF DATA OR LOSS OF USE OF CLIENT EQUIPMENT; (V) ANY CONSEQUENTIAL OR INDIRECT DAMAGES; OR (VI) COST OF COVER, ANY INCIDENTAL, SPECIAL, RELIANCE, EXEMPLARY OR PUNITIVE DAMAGES (IF APPLICABLE), EVEN IF ADVISED OF THE POSSIBILITY OF SUCH DAMAGES.

d.      NOTWITHSTANDING ANYTHING TO THE CONTRARY IN THIS AGREEMENT,

COMPANY'S TOTAL LIABILITY TO CLIENT IN THE AGGREGATE FOR THE ENTIRE TERM (REGARDLESS OF WHETHER THE CLAIMS ARE BROUGHT DURING OR AFTER THE TERM) WITH RESPECT TO ALL CLAIMS ARISING FROM OR RELATED TO THE SUBJECT MATTER OF THIS AGREEMENT (INCLUDING, WITHOUT LIMITATION, ATTORNEYS' FEES) WILL NOT EXCEED AN AMOUNT EQUAL TO ONE (1) MONTHS FEE PAYABLE TO COMPANY PURSUANT TO THE APPLICABLE ORDER.

e.      EXCEPT FOR CLIENT'S BREACH OF ITS OBLIGATIONS UNDER SECTIONS  4, 5 a, 5 h AND 6, AND LOSS OR DAMAGE ARISING OUT OF CLIENT'S GROSS NEGLIGENCE, BAD FAITH OR WILLFUL MISCONDUCT, THE LIMITATIONS SET FORTH IN SECTIONS 5 c AND 5  d WILL APPLY TO ALL CLAIMS AND CAUSES OF ACTION, REGARDLESS OF WHETHER IN CONTRACT, TORT, STRICT LIABILITY OR OTHER THEORY.

f.      Client hereby waives the right to bring any claim against Company arising out of or in any way relating to an Order more than one (1) year after the date such Order expires or is terminated.  Each party recognizes and agrees that the warranty disclaimers, limitations of liability and remedy limitations in this Agreement are materially bargained for by the parties.

g.      Client acknowledges that cryptocurrency price movement, cryptocurrency difficulty, and legal and regulatory risks could have a material adverse impact on cryptocurrencies, cryptocurrency mining, Client Equipment, Services, and this Agreement.  Client assumes responsibility for all such risks, and Company disclaims all types of liabilities or loss of funds that may arise as a result.

h.      Client shall indemnify, defend and hold harmless Company and its affiliates, stockholders, directors, officers, employees, subcontractors and invitees from and against any losses, liabilities, damages, costs and expenses (including, without limitation, reasonable attorneys' fees) arising from or relating to (i) death, personal injury, bodily injury or property damage caused by Client or Client's customers or clients or Client Equipment; (ii) breach of Client's representations, warranties, or covenants in this Agreement or in an Order or Sections 2 or 6; (iii) fraud, bad faith, negligence or willful or reckless conduct of or by Client or Client's customers or clients; (iv) Client's or Client's customers' or clients' use of the Company Facility, Services, or Client Equipment; (v) any claim whatsoever by Client's customers or clients, or any third party related to the Services or Client Equipment; or (vi) any change in, or interpretation or administration of, any laws, regulations, statutes, treaties, rules, guidelines, ordinances, codes or the like, or any proposed or anticipated changes in, or interpretations or administration of the foregoing.

## 6.      CONFIDENTIAL INFORMATION

a.      Each party acknowledges that it and its employees or agents may, in the course of performing its responsibilities under this Agreement, be exposed to or acquire information which is proprietary to or confidential to the other party, including, without limitation, business plans, strategies, forecasts and projections and information about business structures, operations, systems, finances, assets, investments, investment strategies, software and other technology systems, and personnel, customers and suppliers (collectively, "**Confidential Information**").  Company's Confidential Information also includes the design, address and location of the Company Facilities (which is deemed to be not publicly known), the Services provided, equipment used at the Company Facilities, the configuration of cables, networks and services at the Company Facilities and the terms of this Agreement.  Neither party may use or copy any Confidential Information except to the limited extent necessary to perform its obligations under this Agreement and will not disclose any Confidential Information to any person or entity other than to its employees who have a need to know the Confidential Information or as otherwise expressly permitted by this Agreement.  Each party shall use the same measures that it uses to protect its own most confidential and proprietary information to protect the Confidential Information from use or disclosure in violation of this Agreement, but in no event less than commercially reasonable measures.

b.      The restrictions on use of Confidential Information do not apply to information if it (i) is known to the receiving party prior to receipt from the disclosing party directly or indirectly from a source other than one having an obligation of confidentiality to the disclosing party; (ii) becomes known (independently of disclosure by the disclosing party) to the receiving party directly or indirectly from a source other than one having an obligation of confidentiality to the disclosing party; (iii) becomes publicly known or otherwise ceases to be confidential, except through a breach of this Agreement by the receiving party; or (iv) is independently developed by the receiving party.  For the avoidance of doubt, the mere placement of materials or equipment containing information at a Company Facility does not constitute disclosure of such information to Company.

c.      Upon termination or expiration of this Agreement, or at any other time at the request of the other party, each party shall return to the other party, or destroy and delete, as applicable, all Confidential Information and any copies thereof in its possession or control.

d.      Neither party may use the other party's trademarks, service marks, trade names, copyrights, other intellectual property rights or other designations in any promotion, publication or press release without the prior written consent of the other party in each case, which consent may be given in an Order.

## 7.    INSURANCE

a.      Client agrees to maintain the following insurance, at its expense, during the Term, with insurers having a minimum AM Best rating of A- VII or S&P rating of A: (i) Commercial General Liability or Public Liability Insurance with a limit of US $2,000,000 per occurrence, US $4,000,000 in the aggregate (or the local currency equivalent), provided these limits may be achieved through a combination of primary and excess policies and such insurance will include coverage for bodily injury and property damage.

b.      Client will furnish Company with certificates of insurance upon request that evidence the minimum levels of insurance set forth herein, list Company as an additional insured or interested party on the Commercial General Liability or Public Liability Insurance and designate that Client's insurance is primary and non-contributory  Client will provide at least thirty (30) days' prior written notice to Company of any non-renewal or cancellation of the policies referenced above.

## 8.    MISCELLANEOUS

a.      <u>Notice</u>.  Except where expressly provided in this Agreement or an Order, all notices, consents, or approvals required by this Agreement will only be in writing and sent by overnight courier, certified or registered mail, overnight delivery requiring a signature upon receipt, or delivery by hand to the parties at the respective addresses set forth on the first page of this Agreement.  Notice is effective when received.

b.      <u>Entire Agreement</u>.  This Agreement constitutes the entire agreement between the parties with respect to the subject matter of this Agreement, and supersedes and replaces all prior or contemporaneous discussions, negotiations, proposals, understandings and agreements, written or oral, as well as any industry custom.  Each party acknowledges that, in entering into this Agreement, it has not relied on, and shall have no right or remedy in respect of, any statement, representation, assurance or warranty other than as expressly set out in this Agreement.  This Agreement may be executed in two (2) or more counterparts (and the signature pages may be delivered with ink or electronic signature or by e-mail), each will be deemed an original, but all together will constitute one and the same instrument.  Except where otherwise expressly provided in this Agreement, this Agreement may be amended only by the written agreement of both parties.

c.      <u>Survival</u>.  Any provision of this Agreement, which, by its nature, would survive termination or expiration of this Agreement will survive any such termination or expiration, including, without limitation,

those provisions concerning confidentiality, indemnification and limitation of liability.

d.    <u>Subcontracting and Assignment</u>.  Company may permit any affiliate, independent contractor or other third party to perform any of Company's obligations hereunder provided that Company remains primarily liable for the performance of its obligations.  Company may assign, delegate, or transfer this Agreement or any of its rights and obligations hereunder without notice to or prior written consent of Client.  Client may not assign, delegate or transfer this Agreement or any of its rights and obligations hereunder without the prior written consent of Company.  Any assignment or transfer in violation of this Agreement is void.  This Agreement will be binding upon and inure to the benefit of all permitted successors and assigns.  Nothing in this Agreement is intended to or will confer upon any third party any right, benefit or remedy of any nature whatsoever under or by reason of this Agreement

e.    <u>Force Majeure</u>.  Except for Client's obligation to pay amounts owed under this Agreement, neither party will be responsible or in any way liable to the other party, and neither party will have any termination or other rights, arising out of or relating to a Force Majeure Event.  A "**Force Majeure Event**" is a failure by the other party to perform any of its obligations under this Agreement if such failure is caused by events or circumstances beyond its reasonable control, including, without limitation, acts of God, war, labor strike, terrorist act, fire, flood, earthquake, landslide, hurricane, typhoon, tsunami, volcanic eruption, inclement weather, health epidemic or any law, order, regulation or other action of any governing authority or agency.

f.    <u>Governing Law and Arbitration</u>.  This Agreement and all claims arising out of or related to this Agreement are governed by and construed in accordance with the laws of the State of Delaware without giving effect to any choice or conflict of law provision or rule that would cause the application of the laws of any jurisdiction other than the State of Delaware.  Any dispute, claim or controversy arising out of or relating to this Agreement or the breach, termination, enforcement, interpretation or validity thereof, including, without limitation, the determination of the scope or applicability of this Agreement to arbitrate, shall be determined exclusively by arbitration in King County, Washington before three (3) arbitrators.  The arbitration shall be administered by JAMS pursuant to its Comprehensive Arbitration Rules & Procedures.  Any award, order or judgment pursuant to arbitration ("**Award**") is final and may be entered and enforced in any court of competent jurisdiction, and each party shall submit to any court of competent jurisdiction for purposes of the enforcement of any Award.  The arbitrator may, in the Award, allocate all or part of the costs of the arbitration, including, without limitation, the fees of the arbitrator and the reasonable attorneys' fees of the prevailing party.

g.    <u>General</u>.  The rights and remedies provided for herein are cumulative and not exclusive of any rights or remedies that a party would otherwise have.  The parties are independent contractors, and this Agreement does not establish any relationship of partnership, joint venture, employment, franchise or agency between them.  Neither party may bind the other or incur obligations on the other's behalf without the other's prior written consent.  There are no third-party beneficiaries to this Agreement.  No waiver of any breach of any provision of this Agreement will constitute a waiver of any prior, concurrent or subsequent breach of the same or any other provisions hereof, and no waiver will be effective unless made in writing and signed by an authorized representative of the waiving party.

*[Signature page follows]*

DocuSign Envelope ID: D39E88C2-4916-44CD-8E7A-E3644866808B

**Core Scientific, Inc.**

By: <u>Michael Trzupek</u>

Name: <u>Michael Trzupek</u>

Title: Authorized Representative

Date: <u>12/18/2020</u>

**Celsius Core LLC**

By: <u>S. Daniel Leon</u>

Name: <u>S. Daniel Leon</u>

Title: <u>S. Daniel Leon, President/COO</u>

Date: <u>12/18/2020</u>

## MASTER SERVICES AGREEMENT ORDER #1

This Order, including the terms and conditions hereunder, incorporates by reference the terms of the Master Services Agreement dated as of December 18, 2020 (the "**Agreement**") between Provider and Client (as defined below). If any terms of this Order conflict with the terms of the Agreement, the terms of this Order shall govern with respect to this Order. Capitalized terms used but not defined in this Order shall have the meanings ascribed in the Agreement.

| Commencement Date: | April 15, 2021 or the actual date Units are delivered to Client at Provider Facility if such Units are not delivered on such date. | | |
|---|---|---|---|
| Facility: | Provider Facility as determined by Provider. | | |
| Equipment hosted: | **Manufacturing Batch Month** | **Quantity & Type of Unit (the "Units")** | **Assumed power consumption per Unit (KWh):** |
| | March | 2,940 S19 | 3.413 KWh |
| | March | 60 S19 PRO | 3.413 KWh |
| Hosting-Services Rate: | USD $.0556 / KWh | | |
| Payment Due Prior to Installation: | USD $460,520 no later than the earlier of (i) the date of installation of the Units or (ii) April 15, 2021 consisting of: <ul><li>A $415,520 prepayment to be applied as a credit against future monthly invoices for hosting services as they become due.</li><li>A $45,000 Set-up Fee</li></ul> | | |
| Equipment Purchase Payment Due Dates: | Due Date | Amount (USD) | |
| | 12/22/2020 | $1,627,458.36 | |
| | 01/15/2021 | $2,441,187.54 | |
| | 02/15/2021 | $4,068,645.90 | |
| Estimated Delivery Date: | April 15, 2021. Provider to notify Client as soon as reasonably possible in advance if Units will not be delivered by this date. Provider may terminate this Order if substantially all the Units are not delivered within 60 days of the Estimated Delivery Date. | | |
| Fees: | Set-up fee: $15/Unit | | |
| Fees payable pursuant to Section 4 in connection with Service Termination/ Suspension | Equipment disconnection fee: $25/Unit Storage Fee: $10/month/Unit Reinstatement fee: $25/Unit | | |

**Order Term.** Subject to acceptance by Provider, the term of this Order shall commence on the **Commencement Date** and continue until the second Anniversary of the Commencement Date (the "**Initial Term**"), unless sooner terminated (i) by Provider, as provided above, (ii) by mutual agreement of the parties, or (iii) pursuant to Section 4 of the Agreement. Unless earlier terminated, this Order shall automatically renew for successive 12-month renewal terms ("**Renewal Term**") unless terminated during a renewal term as set forth in the Agreement.

**Fees**. Client shall pay the fees provided for in this Order. The Fees for Services will be determined initially by reference to the Assumed power consumption per Unit of each deployed Unit, multiplied by the Hosting Services Rate (each as set forth above in this Order). Subsequent invoices will contain any additional charges incurred by Client and adjustments resulting from any differences between the Fees for Services invoiced in the preceding month and the Fee for Services based on Provider's determination of power utilized by Client during that month, as well as any adjustments to Provider's estimate of power to be utilized by Client in the upcoming month. Fees for Services for each month shall be paid in advance, in accordance with Section 3 of the Agreement.

**Purchase/Delivery/Installation Schedule for Units:** Company will facilitate the procurement on behalf of Client at Client's expense the above referenced Units from Bitmain Malaysia. Company will facilitate the procurement, shipping, and installation of the Units on behalf of Client at Client's sole cost and expense (including any and all costs and expenses associated with shipping, importing and transporting the Units to the Facility as provided above. Client will pay $2,695 per S19 Unit and $3,566.53 per S19 PRO Unit (total of

$8,137,292). Client will make payments according to the Equipment Purchase Payment Due Dates listed above. Client will pay the Provider's invoice for Units within five business days of receipt and execute any necessary power of attorney and other documents required by customs broker to enable shipment of the Units to a Core Facility on Client's behalf. Risk of loss and ownership of the Units shall pass between Bitmain and Client. Any and all taxes with respect to the purchase of the equipment will be the responsibility of Client.

**Subcontracting and Assignment. Section 8d. of the Agreement is hereby amended to read in its entirety:**

    d.        Subcontracting and Assignment.  Company may permit any affiliate, independent contractor or other third party to perform any of Company's obligations hereunder provided that Company remains primarily liable for the performance of its obligations.  Company may assign, delegate, or transfer this Agreement or any of its rights and obligations hereunder without notice to or prior written consent of Client.  Client may not assign, delegate or transfer this Agreement or any of its rights and obligations hereunder without the prior written consent of Company; provided, however, Client may assign, delegate or transfer an Order pursuant to this Agreement to a third party upon the written consent of the Company, which consent shall not be unreasonably, withheld, obstructed or delayed if such assignment is to a third party not competitive to Company and such party executes a new Order on standard terms and conditions containing the hosting price and hosting term set forth in the Order to be assigned.  Any assignment or transfer in violation of this Agreement is void. This Agreement will be binding upon and inure to the benefit of all permitted successors and assigns.  Nothing in this Agreement is intended to or will confer upon any third party any right, benefit or remedy of any nature whatsoever under or by reason of this Agreement

**Right of First Offer:** Provided Client has executed one or more Orders on the date hereof with respect to Equipment having a total purchase price of more than $50 million, Provider agrees to make available for purchase by Client up to 45% of any newly available units during the calendar year 2021.  In the event units become available, Provider shall notify Client of such the units and the price at which such units are available. In the event Provider notifies Client of the availability of such newly additional units, Client shall have five days to execute an additional Order for such units on hosting terms and conditions mutually agreeable to both Client and Provider.

By: _____
**Celsius Core LLC, "Client"**
Name: _____
       S. Daniel Leon
Title: _____
    S. Daniel Leon, President/COO
Date: _____
    12/18/2020

By: _____
**Core Scientific, Inc., "Provider"**
Name: _____
    Michael Trzupek
Title: **Chief Financial Officer**
Date: _____
    12/18/2020

## MASTER SERVICES AGREEMENT ORDER #2

This Order, including the terms and conditions hereunder, incorporates by reference the terms of the Master Services Agreement dated as of December 18, 2020 (the "**Agreement**") between Provider and Client (as defined below). If any terms of this Order conflict with the terms of the Agreement, the terms of this Order shall govern with respect to this Order. Capitalized terms used but not defined in this Order shall have the meanings ascribed in the Agreement.

| Commencement Date: | May 15, 2021 or the actual date Units are delivered to Client at Provider Facility if such Units are not delivered on such date. | | |
|---|---|---|---|
| Facility: | Provider Facility as determined by Provider. | | |
| Equipment hosted: | **Manufacturing Batch Month** | **Quantity & Type of Unit (the "Units")** | **Assumed power consumption per Unit (KWh):** |
| | April | 3,500 S19 | 3.413 KWh |
| Hosting-Services Rate: | USD $.0556 / KWh | | |
| Payment Due Prior to Installation: | USD $537,273 no later than the earlier of (i) the date of installation of the Units or (ii) May 15, 2021 consisting of: <br>• A $484,773 prepayment to be applied as a credit against future monthly invoices for hosting services as they become due. <br>• A $52,500 Set-up Fee | | |
| Equipment Purchase Payment Due Dates: | Due Date | Amount (USD) | |
| | 12/22/2020 | $1,886,500.00 | |
| | 01/15/2021 | $2,829,750.00 | |
| | 03/15/2021 | $4,716,250.00 | |
| Estimated Delivery Date: | May 15, 2021.  Provider to notify Client as soon as reasonably possible in advance if Units will not be delivered by this date. Provider may terminate this Order if substantially all the Units are not delivered within 60 days of the Estimated Delivery Date. | | |
| Fees: | Set-up fee: $15/Unit | | |
| Fees payable pursuant to Section 4 in connection with Service Termination/ Suspension | Equipment disconnection fee: $25/Unit <br>Storage Fee: $10/month/Unit <br>Reinstatement fee: $25/Unit | | |

**Order Term.** Subject to acceptance by Provider, the term of this Order shall commence on the **Commencement Date** and continue until the second Anniversary of the Commencement Date (the "**Initial Term**"), unless sooner terminated (i) by Provider, as provided above, (ii) by mutual agreement of the parties, or (iii) pursuant to Section 4 of the Agreement. Unless earlier terminated, this Order shall automatically renew for successive 12-month renewal terms ("**Renewal Term**") as set forth in the Agreement.

**Fees**. Client shall pay the fees provided for in this Order. The Fees for Services will be determined initially by reference to the Assumed power consumption per Unit of each deployed Unit, multiplied by the Hosting Services Rate (each as set forth above in this Order).  Subsequent invoices will contain any additional charges incurred by Client and adjustments resulting from any differences between the Fees for Services invoiced in the preceding month and the Fee for Services based on Provider's determination of power utilized by Client during that month, as well as any adjustments to Provider's estimate of power to be utilized by Client in the upcoming month.  Fees for Services for each month shall be paid in advance, in accordance with Section 3 of the Agreement.

**Purchase/Delivery/Installation Schedule for Units:** Company will facilitate the procurement on behalf of Client at Client's expense the above referenced Units from Bitmain Malaysia. Company will facilitate the procurement, shipping, and installation of the Units on behalf of Client at Client's sole cost and expense (including any and all costs and expenses associated with shipping, importing and transporting the Units to the Facility as provided above. Client will pay $2,695 per S19 Unit (total of $9,432,500). Client will make payments according to the Equipment Purchase Payment Due Dates listed above. Client will pay the Provider's invoice for Units within five business days of receipt and execute any necessary power of attorney and other documents

required by customs broker to enable shipment of the Units to a Core Facility on Client's behalf. Risk of loss and ownership of the Units shall pass between Bitmain and Client. Any and all taxes with respect to the purchase of the equipment will be the responsibility of Client.

**Subcontracting and Assignment. Section 8d. of the Agreement is hereby amended to read in its entirety:**

> d. <u>Subcontracting and Assignment</u>. Company may permit any affiliate, independent contractor or other third party to perform any of Company's obligations hereunder provided that Company remains primarily liable for the performance of its obligations. Company may assign, delegate, or transfer this Agreement or any of its rights and obligations hereunder without notice to or prior written consent of Client. Client may not assign, delegate or transfer this Agreement or any of its rights and obligations hereunder without the prior written consent of Company; provided, however, Client may assign, delegate or transfer an Order pursuant to this Agreement to a third party upon the written consent of the Company, which consent shall not be unreasonably, withheld, obstructed or delayed if such assignment is to a third party not competitive to Company and such party executes a new Order on standard terms and conditions containing the hosting price and hosting term set forth in the Order to be assigned. Any assignment or transfer in violation of this Agreement is void. This Agreement will be binding upon and inure to the benefit of all permitted successors and assigns. Nothing in this Agreement is intended to or will confer upon any third party any right, benefit or remedy of any nature whatsoever under or by reason of this Agreement

**Right of First Offer:** Provided Client has executed one or more Orders on the date hereof with respect to Equipment having a total purchase price of more than $50 million, Provider agrees to make available for purchase by Client up to 45% of any newly available units during the calendar year 2021. In the event units become available, Provider shall notify Client of such the units and the price at which such units are available. In the event Provider notifies Client of the availability of such newly additional units, Client shall have five days to execute an additional Order for such units on hosting terms and conditions mutually agreeable to both Client and Provider.

By: _S. Daniel Leon_
**Celsius Core LLC, "Client"**
Name: S. Daniel Leon
Title: S. Daniel Leon, President/COO
Date: 12/18/2020

By: _Michael Trzupek_
**Core Scientific, Inc., "Provider"**
Name: Michael Trzupek
Title: **Chief Financial Officer**
Date: 12/18/2020

## MASTER SERVICES AGREEMENT ORDER #3

This Order, including the terms and conditions hereunder, incorporates by reference the terms of the Master Services Agreement dated as of December 18, 2020 (the "**Agreement**") between Provider and Client (as defined below). If any terms of this Order conflict with the terms of the Agreement, the terms of this Order shall govern with respect to this Order. Capitalized terms used but not defined in this Order shall have the meanings ascribed in the Agreement.

| | | | |
|---|---|---|---|
| **Commencement Date:** | June 15, 2021 or the actual date Units are delivered to Client at Provider Facility if such Units are not delivered on such date. | | |
| **Facility:** | Provider Facility as determined by Provider. | | |
| **Equipment hosted:** | **Manufacturing Batch Month** | **Quantity & Type of Unit (the "Units")** | **Assumed power consumption per Unit (KWh):** |
| | May | 3,000 S19 | 3.413 KWh |
| | May | 500 S19 PRO | 3.413 KWh |
| **Hosting-Services Rate:** | USD $.0556 / KWh | | |
| **Payment Due Prior to Installation:** | USD $537,273 no later than the earlier of<br>(i) the date of installation of the Units or (ii) June 15, 2021 consisting of:<br>• A $484,773 prepayment to be applied as a credit against future monthly invoices for hosting services as they become due.<br>• A $52,500 Set-up Fee | | |
| **Equipment Purchase Payment Due Dates:** | Due Date | | Amount (US) |
| | 12/22/2020 | | $1,973,653.00 |
| | 01/15/2021 | | $2,960,479.50 |
| | 04/15/2021 | | $4,934,132.50 |
| **Estimated Delivery Date:** | June 15, 2021.  Provider to notify Client as soon as reasonably possible in advance if Units will not be delivered by this date. Provider may terminate this Order if substantially all the Units are not delivered within 60 days of the Estimated Delivery Date. | | |
| **Fees:** | Set-up fee: $15/Unit | | |
| **Fees payable pursuant to Section 4 in connection with Service Termination/ Suspension** | Equipment disconnection fee: $25/Unit<br>Storage Fee: $10/month/Unit<br>Reinstatement fee: $25/Unit | | |

**Order Term.** Subject to acceptance by Provider, the term of this Order shall commence on the **Commencement Date** and continue until the second Anniversary of the Commencement Date (the "**Initial Term**"), unless sooner terminated (i) by Provider, as provided above, (ii) by mutual agreement of the parties, or (iii) pursuant to Section 4 of the Agreement. Unless earlier terminated, this Order shall automatically renew for successive 12-month renewal terms ("**Renewal Term**") as set forth in the Agreement.

**Fees**. Client shall pay the fees provided for in this Order. The Fees for Services will be determined initially by reference to the Assumed power consumption per Unit of each deployed Unit, multiplied by the Hosting Services Rate (each as set forth above in this Order).  Subsequent invoices will contain any additional charges incurred by Client and adjustments resulting from any differences between the Fees for Services invoiced in the preceding month and the Fee for Services based on Provider's determination of power utilized by Client during that month, as well as any adjustments to Provider's estimate of power to be utilized by Client in the upcoming month.  Fees for Services for each month shall be paid in advance, in accordance with Section 3 of the Agreement.

**Purchase/Delivery/Installation Schedule for Units:** Company will facilitate the procurement on behalf of Client at Client's expense the above referenced Units from Bitmain Malaysia. Company will facilitate the procurement, shipping, and installation of the Units on behalf of Client at Client's sole cost and expense (including any and all costs and expenses associated with shipping, importing and transporting the Units to the Facility as provided above. Client will pay $2,695 per S19 Unit and $3,566.53 per S19 PRO Unit (total of $9,868,265). Client will make payments according to the Equipment Purchase Payment Due Dates listed above.

Client will pay the Provider's invoice for Units within five business days of receipt and execute any necessary power of attorney and other documents required by customs broker to enable shipment of the Units to a Core Facility on Client's behalf. Risk of loss and ownership of the Units shall pass between Bitmain and Client. Any and all taxes with respect to the purchase of the equipment will be the responsibility of Client.

**Subcontracting and Assignment. Section 8d. of the Agreement is hereby amended to read in its entirety:**

    d.  <u>Subcontracting and Assignment</u>.  Company may permit any affiliate, independent contractor or other third party to perform any of Company's obligations hereunder provided that Company remains primarily liable for the performance of its obligations. Company may assign, delegate, or transfer this Agreement or any of its rights and obligations hereunder without notice to or prior written consent of Client.  Client may not assign, delegate or transfer this Agreement or any of its rights and obligations hereunder without the prior written consent of Company; provided, however, Client may assign, delegate or transfer an Order pursuant to this Agreement to a third party upon the written consent of the Company, which consent shall not be unreasonably, withheld, obstructed or delayed if such assignment is to a third party not competitive to Company and such party executes a new Order on standard terms and conditions containing the hosting price and hosting term set forth in the Order to be assigned.  Any assignment or transfer in violation of this Agreement is void.  This Agreement will be binding upon and inure to the benefit of all permitted successors and assigns.  Nothing in this Agreement is intended to or will confer upon any third party any right, benefit or remedy of any nature whatsoever under or by reason of this Agreement

**Right of First Offer:** Provided Client has executed one or more Orders on the date hereof with respect to Equipment having a total purchase price of more than $50 million, Provider agrees to make available for purchase by Client up to 45% of any newly available units during the calendar year 2021.  In the event units become available, Provider shall notify Client of such the units and the price at which such units are available. In the event Provider notifies Client of the availability of such newly additional units, Client shall have five days to execute an additional Order for such units on hosting terms and conditions mutually agreeable to both Client and Provider.

By: _S. Daniel Leon_           By: _Michael Trzupek_
**Celsius Core LLC, "Client"**         **Core Scientific, Inc., "Provider"**
Name: S. Daniel Leon           Name: Michael Trzupek
Title: S. Daniel Leon, President/COO    Title: **Chief Financial Officer**
Date: 12/18/2020            Date: 12/18/2020

**MASTER SERVICES AGREEMENT ORDER #4**

This Order, including the terms and conditions hereunder, incorporates by reference the terms of the Master Services Agreement dated as of December 18, 2020 (the "**Agreement**") between Provider and Client (as defined below). If any terms of this Order conflict with the terms of the Agreement, the terms of this Order shall govern with respect to this Order. Capitalized terms used but not defined in this Order shall have the meanings ascribed in the Agreement.

| Commencement Date: | July 15, 2021 or the actual date Units are delivered to Client at Provider Facility if such Units are not delivered on such date. | | |
|---|---|---|---|
| Facility: | Provider Facility as determined by Provider. | | |
| Equipment hosted: | **Manufacturing Batch Month** | **Quantity & Type of Unit (the "Units")** | **Assumed power consumption per Unit (KWh):** |
| | June | 3,000 S19 | 3.413 KWh |
| | June | 500 S19 PRO | 3.413 KWh |
| Hosting-Services Rate: | USD $.0556 / KWh | | |
| Payment Due Prior to Installation: | USD $537,273 no later than the earlier of (i) the date of installation of the Units or (ii) July 15, 2021 consisting of:<br>• A $484,773 prepayment to be applied as a credit against future monthly invoices for hosting services as they become due.<br>• A $52,500 Set-up Fee | | |
| Equipment Purchase Payment Due Dates: | Due Date | Amount (US) | |
| | 12/22/2020 | $1,973,653.00 | |
| | 01/15/2021 | $2,960,479.50 | |
| | 05/15/2021 | $4,934,132.50 | |
| Estimated Delivery Date: | July 15, 2021.  Provider to notify Client as soon as reasonably possible in advance if Units will not be delivered by this date. Provider may terminate this Order if substantially all the Units are not delivered within 60 days of the Estimated Delivery Date. | | |
| Fees: | Set-up fee: $15/Unit | | |
| Fees payable pursuant to Section 4 in connection with Service Termination/ Suspension | Equipment disconnection fee: $25/Unit<br>Storage Fee: $10/month/Unit<br>Reinstatement fee: $25/Unit | | |

**Order Term.** Subject to acceptance by Provider, the term of this Order shall commence on the **Commencement Date** and continue until the second Anniversary of the Commencement Date (the "**Initial Term**"), unless sooner terminated (i) by Provider, as provided above, (ii) by mutual agreement of the parties, or (iii) pursuant to Section 4 of the Agreement. Unless earlier terminated, this Order shall automatically renew for successive 12-month renewal terms ("**Renewal Term**") as set forth in the Agreement.

**Fees**. Client shall pay the fees provided for in this Order. The Fees for Services will be determined initially by reference to the Assumed power consumption per Unit of each deployed Unit, multiplied by the Hosting Services Rate (each as set forth above in this Order).  Subsequent invoices will contain any additional charges incurred by Client and adjustments resulting from any differences between the Fees for Services invoiced in the preceding month and the Fee for Services based on Provider's determination of power utilized by Client during that month, as well as any adjustments to Provider's estimate of power to be utilized by Client in the upcoming month.  Fees for Services for each month shall be paid in advance, in accordance with Section 3 of the Agreement.

**Purchase/Delivery/Installation Schedule for Units:** Company will facilitate the procurement on behalf of Client at Client's expense the above referenced Units from Bitmain Malaysia. Company will facilitate the procurement, shipping, and installation of the Units on behalf of Client at Client's sole cost and expense (including any and all costs and expenses associated with shipping, importing and transporting the Units to the Facility as provided above. Client will pay $2,695 per S19 Unit and $3,566.53 per S19 PRO Unit (total of $9,868,265). Client will make payments according to the Equipment Purchase Payment Due Dates listed above.

Client will pay the Provider's invoice for Units within five business days of receipt and execute any necessary power of attorney and other documents required by customs broker to enable shipment of the Units to a Core Facility on Client's behalf. Risk of loss and ownership of the Units shall pass between Bitmain and Client. Any and all taxes with respect to the purchase of the equipment will be the responsibility of Client.

**Subcontracting and Assignment. Section 8d. of the Agreement is hereby amended to read in its entirety:**

> d.  <u>Subcontracting and Assignment</u>.  Company may permit any affiliate, independent contractor or other third party to perform any of Company's obligations hereunder provided that Company remains primarily liable for the performance of its obligations. Company may assign, delegate, or transfer this Agreement or any of its rights and obligations hereunder without notice to or prior written consent of Client.  Client may not assign, delegate or transfer this Agreement or any of its rights and obligations hereunder without the prior written consent of Company; provided, however, Client may assign, delegate or transfer an Order pursuant to this Agreement to a third party upon the written consent of the Company, which consent shall not be unreasonably, withheld, obstructed or delayed if such assignment is to a third party not competitive to Company and such party executes a new Order on standard terms and conditions containing the hosting price and hosting term set forth in the Order to be assigned.  Any assignment or transfer in violation of this Agreement is void.  This Agreement will be binding upon and inure to the benefit of all permitted successors and assigns.  Nothing in this Agreement is intended to or will confer upon any third party any right, benefit or remedy of any nature whatsoever under or by reason of this Agreement

**Right of First Offer:** Provided Client has executed one or more Orders on the date hereof with respect to Equipment having a total purchase price of more than $50 million, Provider agrees to make available for purchase by Client up to 45% of any newly available units during the calendar year 2021.  In the event units become available, Provider shall notify Client of such the units and the price at which such units are available. In the event Provider notifies Client of the availability of such newly additional units, Client shall have five days to execute an additional Order for such units on hosting terms and conditions mutually agreeable to both Client and Provider.

By: _S. Daniel Leon_
Celsius Core LLC, "Client"
Name: S. Daniel Leon
Title: S. Daniel Leon, President/COO
Date: 12/18/2020

By: _Michael Trzupek_
Core Scientific, Inc., "Provider"
Name: Michael Trzupek
Title: **Chief Financial Officer**
Date: 12/18/2020

**MASTER SERVICES AGREEMENT ORDER #5**

This Order, including the terms and conditions hereunder, incorporates by reference the terms of the Master Services Agreement dated as of December 18, 2020 (the "**Agreement**") between Provider and Client (as defined below). If any terms of this Order conflict with the terms of the Agreement, the terms of this Order shall govern with respect to this Order. Capitalized terms used but not defined in this Order shall have the meanings ascribed in the Agreement.

| | | | |
|---|---|---|---|
| **Commencement Date:** | August 15, 2021 or the actual date Units are delivered to Client at Provider Facility if such Units are not delivered on such date. | | |
| **Facility:** | Provider Facility as determined by Provider. | | |
| **Equipment hosted:** | **Manufacturing Batch Month** | **Quantity & Type of Unit (the "Units")** | **Assumed power consumption per Unit (KWh):** |
| | July | 4,000 S19j | 3.255 KWh |
| **Hosting-Services Rate:** | USD $.0556 / KWh | | |
| **Payment Due Prior to Installation:** | USD $588,456 no later than the earlier of (i) the date of installation of the Units or (ii) August 15, 2021 consisting of:<br>• A $528,456 prepayment to be applied as a credit against future monthly invoices for hosting services as they become due.<br>• A $60,000 Set-up Fee | | |
| **Equipment Purchase Payment Due Dates:** | Due Date | | Amount (US) |
| | 12/22/2020 | | $2,239,624.00 |
| | 01/15/2021 | | $3,359,436.00 |
| | 06/15/2021 | | $5,599,060.00 |
| **Estimated Delivery Date:** | August 15, 2021.  Provider to notify Client as soon as reasonably possible in advance if Units will not be delivered by this date. Provider may terminate this Order if substantially all the Units are not delivered within 60 days of the Estimated Delivery Date. | | |
| **Fees:** | Set-up fee: $15/Unit | | |
| **Fees payable pursuant to Section 4 in connection with Service Termination/ Suspension** | Equipment disconnection fee: $25/Unit<br>Storage Fee: $10/month/Unit<br>Reinstatement fee: $25/Unit | | |

**Order Term.** Subject to acceptance by Provider, the term of this Order shall commence on the **Commencement Date** and continue until the second Anniversary of the Commencement Date (the "**Initial Term**"), unless sooner terminated (i) by Provider, as provided above, (ii) by mutual agreement of the parties, or (iii) pursuant to Section 4 of the Agreement. Unless earlier terminated, this Order shall automatically renew for successive 12-month renewal terms ("**Renewal Term**") as set forth in the Agreement.

**Fees**. Client shall pay the fees provided for in this Order. The Fees for Services will be determined initially by reference to the Assumed power consumption per Unit of each deployed Unit, multiplied by the Hosting Services Rate (each as set forth above in this Order).  Subsequent invoices will contain any additional charges incurred by Client and adjustments resulting from any differences between the Fees for Services invoiced in the preceding month and the Fee for Services based on Provider's determination of power utilized by Client during that month, as well as any adjustments to Provider's estimate of power to be utilized by Client in the upcoming month.  Fees for Services for each month shall be paid in advance, in accordance with Section 3 of the Agreement.

**Purchase/Delivery/Installation Schedule for Units:** Company will facilitate the procurement on behalf of Client at Client's expense the above referenced Units from Bitmain Malaysia. Company will facilitate the procurement, shipping, and installation of the Units on behalf of Client at Client's sole cost and expense (including any and all costs and expenses associated with shipping, importing and transporting the Units to the Facility as provided above. Client will pay $2,799.53 per S19j Unit (total of $11,198,120). Client will make payments according to the Equipment Purchase Payment Due Dates listed above. Client will pay the Provider's invoice for Units within five business days of receipt and execute any necessary power of attorney and other

documents required by customs broker to enable shipment of the Units to a Core Facility on Client's behalf. Risk of loss and ownership of the Units shall pass between Bitmain and Client. Any and all taxes with respect to the purchase of the equipment will be the responsibility of Client.

**Subcontracting and Assignment. Section 8d. of the Agreement is hereby amended to read in its entirety:**

    d.  <u>Subcontracting and Assignment</u>.  Company may permit any affiliate, independent contractor or other third party to perform any of Company's obligations hereunder provided that Company remains primarily liable for the performance of its obligations. Company may assign, delegate, or transfer this Agreement or any of its rights and obligations hereunder without notice to or prior written consent of Client.  Client may not assign, delegate or transfer this Agreement or any of its rights and obligations hereunder without the prior written consent of Company; provided, however, Client may assign, delegate or transfer an Order pursuant to this Agreement to a third party upon the written consent of the Company, which consent shall not be unreasonably, withheld, obstructed or delayed if such assignment is to a third party not competitive to Company and such party executes a new Order on standard terms and conditions containing the hosting price and hosting term set forth in the Order to be assigned.  Any assignment or transfer in violation of this Agreement is void.  This Agreement will be binding upon and inure to the benefit of all permitted successors and assigns.  Nothing in this Agreement is intended to or will confer upon any third party any right, benefit or remedy of any nature whatsoever under or by reason of this Agreement

**Right of First Offer:** Provided Client has executed one or more Orders on the date hereof with respect to Equipment having a total purchase price of more than $50 million, Provider agrees to make available for purchase by Client up to 45% of any newly available units during the calendar year 2021.  In the event units become available, Provider shall notify Client of such the units and the price at which such units are available. In the event Provider notifies Client of the availability of such newly additional units, Client shall have five days to execute an additional Order for such units on hosting terms and conditions mutually agreeable to both Client and Provider.

By: *S. Daniel Leon*           By: *Michael Trzupek*

**Celsius Core LLC, "Client"**      **Core Scientific, Inc., "Provider"**

**Name:** S. Daniel Leon      **Name:** Michael Trzupek

**Title:** S. Daniel Leon, President/COO      **Title:** **Chief Financial Officer**

**Date:** 12/18/2020      **Date:** 12/18/2020

## MASTER SERVICES AGREEMENT ORDER #6

This Order, including the terms and conditions hereunder, incorporates by reference the terms of the Master Services Agreement dated as of December 18, 2020 (the "**Agreement**") between Provider and Client (as defined below). If any terms of this Order conflict with the terms of the Agreement, the terms of this Order shall govern with respect to this Order. Capitalized terms used but not defined in this Order shall have the meanings ascribed in the Agreement.

| | | | |
|---|---|---|---|
| **Commencement Date:** | September 15, 2021 or the actual date Units are delivered to Client at Provider Facility if such Units are not delivered on such date. | | |
| **Facility:** | Provider Facility as determined by Provider. | | |
| **Equipment hosted:** | **Manufacturing Batch Month** | **Quantity & Type of Unit (the "Units")** | **Assumed power consumption per Unit (KWh):** |
| | August | 2,300 S19j | 3.255 KWh |
| **Hosting-Services Rate:** | USD $.0556 / KWh | | |
| **Payment Due Prior to Installation:** | USD $338,362   no later than the earlier of (i) the date of installation of the Units or (ii) September 15, 2021 consisting of: <ul><li>A $303,862 prepayment to be applied as a credit against future monthly invoices for hosting services as they become due.</li><li>A $34,500 Set-up Fee</li></ul> | | |
| **Equipment Purchase Payment Due Dates:** | Due Date | | Amount (US) |
| | 12/22/2020 | | $1,287,783.80 |
| | 01/15/2021 | | $1,931,675.70 |
| | 07/15/2021 | | $3,219,425.00 |
| **Estimated Delivery Date:** | September 15, 2021.   Provider to notify Client as soon as reasonably possible in advance if Units will not be delivered by this date. Provider may terminate this Order if substantially all the Units are not delivered within 60 days of the Estimated Delivery Date. | | |
| **Fees:** | Set-up fee: $15/Unit | | |
| **Fees payable pursuant to Section 4 in connection with Service Termination/ Suspension** | Equipment disconnection fee: $25/Unit<br>Storage Fee: $10/month/Unit<br>Reinstatement fee: $25/Unit | | |

**Order Term.** Subject to acceptance by Provider, the term of this Order shall commence on the **Commencement Date** and continue until the second Anniversary of the Commencement Date (the "**Initial Term**"), unless sooner terminated (i) by Provider, as provided above, (ii) by mutual agreement of the parties, or (iii) pursuant to Section 4 of the Agreement. Unless earlier terminated, this Order shall automatically renew for successive 12-month renewal terms ("**Renewal Term**") as set forth in the Agreement.

**Fees.** Client shall pay the fees provided for in this Order. The Fees for Services will be determined initially by reference to the Assumed power consumption per Unit of each deployed Unit, multiplied by the Hosting Services Rate (each as set forth above in this Order).  Subsequent invoices will contain any additional charges incurred by Client and adjustments resulting from any differences between the Fees for Services invoiced in the preceding month and the Fee for Services based on Provider's determination of power utilized by Client during that month, as well as any adjustments to Provider's estimate of power to be utilized by Client in the upcoming month.  Fees for Services for each month shall be paid in advance, in accordance with Section 3 of the Agreement.

**Purchase/Delivery/Installation Schedule for Units:** Company will facilitate the procurement on behalf of Client at Client's expense the above referenced Units from Bitmain Malaysia. Company will facilitate the procurement, shipping, and installation of the Units on behalf of Client at Client's sole cost and expense (including any and all costs and expenses associated with shipping, importing and transporting the Units to the Facility as provided above. Client will pay $2,799.53 per S19j Unit (total of $6,438,919). Client will make payments according to the Equipment Purchase Payment Due Dates listed above. Client will pay the Provider's invoice for Units within five business days of receipt and execute any necessary power of attorney and other

documents required by customs broker to enable shipment of the Units to a Core Facility on Client's behalf. Risk of loss and ownership of the Units shall pass between Bitmain and Client. Any and all taxes with respect to the purchase of the equipment will be the responsibility of Client.

**Subcontracting and Assignment. Section 8d. of the Agreement is hereby amended to read in its entirety:**

d. <u>Subcontracting and Assignment</u>. Company may permit any affiliate, independent contractor or other third party to perform any of Company's obligations hereunder provided that Company remains primarily liable for the performance of its obligations. Company may assign, delegate, or transfer this Agreement or any of its rights and obligations hereunder without notice to or prior written consent of Client. Client may not assign, delegate or transfer this Agreement or any of its rights and obligations hereunder without the prior written consent of Company; provided, however, Client may assign, delegate or transfer an Order pursuant to this Agreement to a third party upon the written consent of the Company, which consent shall not be unreasonably, withheld, obstructed or delayed if such assignment is to a third party not competitive to Company and such party executes a new Order on standard terms and conditions containing the hosting price and hosting term set forth in the Order to be assigned. Any assignment or transfer in violation of this Agreement is void. This Agreement will be binding upon and inure to the benefit of all permitted successors and assigns. Nothing in this Agreement is intended to or will confer upon any third party any right, benefit or remedy of any nature whatsoever under or by reason of this Agreement

**Right of First Offer:** Provided Client has executed one or more Orders on the date hereof with respect to Equipment having a total purchase price of more than $50 million, Provider agrees to make available for purchase by Client up to 45% of any newly available units during the calendar year 2021. In the event units become available, Provider shall notify Client of such the units and the price at which such units are available. In the event Provider notifies Client of the availability of such newly additional units, Client shall have five days to execute an additional Order for such units on hosting terms and conditions mutually agreeable to both Client and Provider.

By: _S. Daniel Leon_____

**Celsius Core LLC, "Client"**

Name: S. Daniel Leon____

Title: S. Daniel Leon, President/COO

Date: 12/18/2020_____

By: _Michael Trzupek_____

**Core Scientific, Inc., "Provider"**

Name: Michael Trzupek____

**Title: Chief Financial Officer**

Date: 12/18/2020_____

**MASTER SERVICES AGREEMENT ORDER #7**

This Order, including the terms and conditions hereunder, incorporates by reference the terms of the Master Services Agreement dated as of December 18, 2020 (the "**Agreement**") between Provider and Client (as defined below). If any terms of this Order conflict with the terms of the Agreement, the terms of this Order shall govern with respect to this Order. Capitalized terms used but not defined in this Order shall have the meanings ascribed in the Agreement.

| Commencement Date: | October 15, 2021 or the actual date Units are delivered to Client at Provider Facility if such Units are not delivered on such date. | | |
|---|---|---|---|
| **Facility:** | Provider Facility as determined by Provider. | | |
| **Equipment hosted:** | **Manufacturing Batch Month** | **Quantity & Type of Unit (the "Units")** | **Assumed power consumption per Unit (KWh):** |
| | September | 2,450 S19j | 3.255 KWh |
| | September | 1,000 S19j PRO | 3.15 KWh |
| **Hosting-Services Rate:** | USD $.0556 / KWh | | |
| **Payment Due Prior to Installation:** | USD $503,281 no later than the earlier of (i) the date of installation of the Units or (ii) October 15, 2021 consisting of <ul><li>$451,531 To be applied as a credit against invoices as they become due.</li><li>$51,750 Set-up Fees</li></ul> | | |
| **Equipment Purchase Payment Due Dates:** | Due Date | Amount (US) | |
| | 12/22/2020 | $2,089,313.70 | |
| | 01/15/2021 | $3,133,970.55 | |
| | 08/15/2021 | $5,223,284.25 | |
| **Estimated Delivery Date:** | October 15, 2021. Provider to notify Client as soon as reasonably possible in advance if Units will not be delivered by this date. Provider may terminate this Order if substantially all the Units are not delivered within 60 days of the Estimated Delivery Date. | | |
| **Fees:** | Set-up fee: $15/Unit | | |
| **Fees payable pursuant to Section 4 in connection with Service Termination/ Suspension** | Equipment disconnection fee: $25/Unit<br>Storage Fee: $10/month/Unit<br>Reinstatement fee: $25/Unit | | |

**Order Term.** Subject to acceptance by Provider, the term of this Order shall commence on the **Commencement Date** and continue until the second Anniversary of the Commencement Date (the "**Initial Term**"), unless sooner terminated (i) by Provider, as provided above, (ii) by mutual agreement of the parties, or (iii) pursuant to Section 4 of the Agreement. Unless earlier terminated, this Order shall automatically renew for successive 12-month renewal terms ("**Renewal Term**") as set forth in the Agreement.

**Fees.** Client shall pay the fees provided for in this Order. The Fees for Services will be determined initially by reference to the Assumed power consumption per Unit of each deployed Unit, multiplied by the Hosting Services Rate (each as set forth above in this Order). Subsequent invoices will contain any additional charges incurred by Client and adjustments resulting from any differences between the Fees for Services invoiced in the preceding month and the Fee for Services based on Provider's determination of power utilized by Client during that month, as well as any adjustments to Provider's estimate of power to be utilized by Client in the upcoming month. Fees for Services for each month shall be paid in advance, in accordance with Section 3 of the Agreement.

**Purchase/Delivery/Installation Schedule for Units:** Company will facilitate the procurement on behalf of Client at Client's expense the above referenced Units from Bitmain Malaysia. Company will facilitate the procurement, shipping, and installation of the Units on behalf of Client at Client's sole cost and expense (including any and all costs and expenses associated with shipping, importing and transporting the Units to the Facility as provided above. Client will pay $2,799.53 per S19j Unit and $3,587.72 per S19j PRO Unit (total of $10,446,568.5). Client will make payments according to the Equipment Purchase Payment Due Dates listed above. Client will pay the Provider's invoice for Units within five business days of receipt and execute any

necessary power of attorney and other documents required by customs broker to enable shipment of the Units to a Core Facility on Client's behalf. Risk of loss and ownership of the Units shall pass between Bitmain and Client. Any and all taxes with respect to the purchase of the equipment will be the responsibility of Client.

**Subcontracting and Assignment. Section 8d. of the Agreement is hereby amended to read in its entirety:**

    d.    <u>Subcontracting and Assignment</u>.  Company may permit any affiliate, independent contractor or other third party to perform any of Company's obligations hereunder provided that Company remains primarily liable for the performance of its obligations. Company may assign, delegate, or transfer this Agreement or any of its rights and obligations hereunder without notice to or prior written consent of Client.  Client may not assign, delegate or transfer this Agreement or any of its rights and obligations hereunder without the prior written consent of Company; provided, however, Client may assign, delegate or transfer an Order pursuant to this Agreement to a third party upon the written consent of the Company, which consent shall not be unreasonably, withheld, obstructed or delayed if such assignment is to a third party not competitive to Company and such party executes a new Order on standard terms and conditions containing the hosting price and hosting term set forth in the Order to be assigned.  Any assignment or transfer in violation of this Agreement is void.  This Agreement shall be binding upon and inure to the benefit of all permitted successors and assigns.  Nothing in this Agreement is intended to or will confer upon any third party any right, benefit or remedy of any nature whatsoever under or by reason of this Agreement

**Right of First Offer:** Provided Client has executed one or more Orders on the date hereof with respect to Equipment having a total purchase price of more than $50 million, Provider agrees to make available for purchase by Client up to 45% of any newly available units during the calendar year 2021.  In the event units become available, Provider shall notify Client of such the units and the price at which such units are available. In the event Provider notifies Client of the availability of such newly additional units, Client shall have five days to execute an additional Order for such units on hosting terms and conditions mutually agreeable to both Client and Provider.

By: _S. Daniel Leon_____
**Celsius Core LLC, "Client"**
**Name:** S. Daniel Leon
**Title:** S. Daniel Leon, President/COO
**Date:** 12/18/2020

By: _Michael Trzupek_____
**Core Scientific, Inc., "Provider"**
**Name:** Michael Trzupek
**Title:** **Chief Financial Officer**
**Date:** 12/18/2020

## MASTER SERVICES AGREEMENT ORDER # 10

This Order, including the terms and conditions hereunder, incorporates by reference the terms of the Master Services Agreement dated as of December 18, 2020 (the "**Agreement**") between Provider and Client (as defined below). If any terms of this Order conflict with the terms of the Agreement, the terms of this Order shall govern with respect to this Order. Capitalized terms used but not defined in this Order shall have the meanings ascribed in the Agreement.

| Commencement Date: | September 20, 2021 and then the fifteenth of every remaining month beginning with October 15, 2021 until December 15, 2022, respectively. | | |
|---|---|---|---|
| Facility: | Provider Facility as determined by Provider. | | |
| Equipment hosted**: | **Deployment Month** | **Quantity & Type of Unit (the "Units")** | **Assumed power consumption per Unit (KWH):** |
| | SEP 2021 | 2,250 - M30S+ or Equivalent | 3.57 |
| | MAR 2022 | 3,530 - M30S+ or Equivalent | 3.57 |
| | APR 2022 | 4,710 - M30S+ or Equivalent | 3.57 |
| | MAY 2022 | 2,350 - M30S+ or Equivalent | 3.57 |
| | JUNE 2022 | 2,350 - M30S+ or Equivalent | 3.57 |
| | JUL 2022 | 2,350 - M30S+ or Equivalent | 3.57 |
| | AUG 2022 | 2,350 - M30S+ or Equivalent | 3.57 |
| | SEP 2022 | 2,350 - M30S+ or Equivalent | 3.57 |
| | OCT 2022 | 2,350 - M30S+ or Equivalent | 3.57 |
| | NOV 2022 | 2,350 - M30S+ or Equivalent | 3.57 |
| | DEC 2022 | 2,350 - M30S+ or Equivalent | 3.57 |
| Hosting-Services Rate: | **Deployment Month** | **Hosting-Services Rate:** | |
| | SEP 2021 | USD $.0575/ KWh; USD $.06/Kwh after hosting month 12 | |
| | MAR 2022 | USD $.0593/ KWh; USD $.06/kwh after hosting month 12 | |
| | APR 2022 – DEC 2022 | USD $.00625/ KWh; USD $0.6/kwh after hosting month 12 | |
| Payment Due Prior to Installation: | **USD $10,736,252.50 on or before September 20, 2021 consisting of:** <ul><li>$1,685,800.00, 100% of the prepayment for hosting services for SEP 2021 Units to be applied as a credit against future monthly invoices as they become due.</li><li>$1,909,775.00, 70% of the prepayment for hosting services for MAR 2022 Units to be applied as a credit against future monthly invoices as they become due.</li><li>$1,342,547.50, 35% of the prepayment for hosting services for APR 2022 Units to be applied as a credit against future monthly invoices as they become due.</li><li>$5,358,780.00, 35% of the prepayment for hosting services for MAY 2022 – DEC 2022 Units ($669,847.50 for each of MAY 2022, JUN 2022, JUL 2022, AUG 2022, SEP 2022, OCT 2022, NOV 2022 and DEC 2022 Units) to be applied as a credit against future monthly invoices as they become due.</li><li>$439,350.00, Equipment Configuration Fee for SEP 2021 – DEC 2022 Units listed above.</li></ul>**USD $1,342,547.50 on or before October 20, 2021 consisting of:** <ul><li>$1,342,547.50, 35% of the prepayment for hosting services for APR 2022</li></ul> | | |

Units to be applied as a credit against future monthly invoices as they become due.

**USD $669,847.50 on or before November 20, 2021 consisting of:**
- $669,847.50, 35% of the prepayment for hosting services for MAY 2022 Units to be applied as a credit against future monthly invoices as they become due.

**USD $669,847.50 on or before December 20, 2021 consisting of:**
- $669,847.50, 35% of the prepayment for hosting services for JUNE 2022 Units to be applied as a credit against future monthly invoices as they become due.

**USD $669,847.50 on or before January 20, 2022 consisting of:**
- $669,847.50, 35% of the prepayment for hosting services for JUL 2022 Units to be applied as a credit against future monthly invoices as they become due.

**USD $1,488,322.50 on or before February 20, 2022 consisting of:**
- $669,847.50, 35% of the prepayment for hosting services for AUG 2022 Units to be applied as a credit against future monthly invoices as they become due.
- $818,475.00, the remaining 30% of the prepayment for hosting services for MAR 2022 Units to be applied as a credit against future monthly invoices as they become due.

**USD $1,820,602.50 on or before March 20, 2022 consisting of:**
- $669,847.50, 35% of the prepayment for hosting services for SEP 2022 Units to be applied as a credit against future monthly invoices as they become due.
- $1,150,755.00, the remaining 30% of the prepayment for hosting services for APR 2022 Units to be applied as a credit against future monthly invoices as they become due.

**USD $1,244,002.50 on or before April 20, 2022 consisting of:**
- $669,847.50, 35% of the prepayment for hosting services for OCT 2022 Units to be applied as a credit against future monthly invoices as they become due.
- $574,155.00, the remaining 30% of the prepayment for hosting services for MAY 2022 Units to be applied as a credit against future monthly invoices as they become due.

**USD $1,244,002.50 on or before May 20, 2022 consisting of:**
- $669,847.50, 35% of the prepayment for hosting services for NOV 2022 Units to be applied as a credit against future monthly invoices as they become due.
- $574,155.00, the remaining 30% of the prepayment for hosting services for JUN 2022 Units to be applied as a credit against future monthly invoices as they become due.

**USD $1,244,002.50 on or before June 20, 2022 consisting of:**
- $669,847.50, 35% of the prepayment for hosting services for DEC 2022

|  | Units to be applied as a credit against future monthly invoices as they become due.<br>• $574,155.00, the remaining 30% of the prepayment for hosting services for JUL 2022 Units to be applied as a credit against future monthly invoices as they become due.<br><br>**USD $574,155.00 on or before July 20, 2022 consisting of:**<br>• $574,155.00, the remaining 30% of the prepayment for hosting services for AUG 2022 Units to be applied as a credit against future monthly invoices as they become due.<br><br>**USD $574,155.00 on or before August 20, 2022 consisting of:**<br>• $574,155.00, the remaining 30% of the prepayment for hosting services for SEP 2022 Units to be applied as a credit against future monthly invoices as they become due.<br><br>**USD $574,155.00 on or before September 20, 2022 consisting of:**<br>• $574,155.00, the remaining 30% of the prepayment for hosting services for OCT 2022 Units to be applied as a credit against future monthly invoices as they become due.<br><br>**USD $574,155.00 on or before October 20, 2022 consisting of:**<br>• $574,155.00, the remaining 30% of the prepayment for hosting services for NOV 2022 Units to be applied as a credit against future monthly invoices as they become due.<br><br>**USD $574,155.00 on or before November 20, 2022 consisting of:**<br>• $574,155.00, the remaining 30% of the prepayment for hosting services for DEC 2022 Units to be applied as a credit against future monthly invoices as they become due. |
|---|---|
| **Estimated Delivery Date:** | As of fifteenth of every month beginning with December 15, 2021 until December 15, 2022, respectively.<br><br>Client to notify Provider as soon as reasonably possible in advance if Units will not be delivered by this date. Provider may terminate this Order if substantially all the Units are not delivered within 60 days of the Estimated Delivery Date, respectively. |
| **Fees:** | Equipment Configuration Fee: $15/Unit payable as provided above. |
| **Fees payable pursuant to Section 4 in connection with Service Termination/ Suspension** | Equipment disconnection fee: $25/Unit<br>Storage Fee: $10/month/Unit<br>Reinstatement fee: $25/Unit<br>Equipment Recycle fee: $25/Unit decommissioned or disposed of during the term |

**Order Term.** Subject to acceptance by Provider, the term of this Order shall commence on the **Commencement Date** and continue until the second anniversary of the Commencement Date (the '**Initial Term**"), unless sooner terminated (i) by Provider, as provided above, (ii) by mutual agreement of the parties, or (iii) pursuant to Section 4 of the Agreement. Unless earlier terminated, this Order shall automatically renew for successive 12-month renewal terms ("**Renewal Term**") unless terminated during a renewal term as set forth in the Agreement.

**Fees**. Client shall pay the fees provided for in this Order. The Fees for Services will be determined initially by reference to the Assumed power consumption per Unit of each deployed Unit, multiplied by the Hosting-Services Rate (each as set forth above in this Order). Subsequent invoices will contain any additional charges incurred by Client and adjustments resulting from any differences between the Fees for Services invoiced in the preceding month and the Fee for Services based on Provider's determination of power utilized by Client during that month, as well as any adjustments to Provider's estimate of power to be utilized by Client in the upcoming month. Fees for Services for each month shall be paid in advance, in accordance with Section 3 of the Agreement.

**Third Party Code.** Except to the extent arising from or relating to Provider's gross negligence, fraud or willful misconduct, Client shall indemnify, defend and hold harmless Company and its affiliates, stockholders, directors, officers, employees, subcontractors and invitees from and against any losses, liabilities, damages, costs and expenses (including, without limitation, reasonable attorneys' fees) arising from or relating to Client's installation or use of any non-standard software or firmware in connection with the Client Equipment.

**Subcontracting and Assignment. Section 8d. of the Agreement is hereby amended to read in its entirety:**

d. <u>Subcontracting and Assignment</u>. Company may permit any affiliate, independent contractor or other third party to perform any of Company's obligations hereunder provided that Company remains primarily liable for the performance of its obligations. Company may assign, delegate, or transfer this Agreement or any of its rights and obligations hereunder without notice to or prior written consent of Client. Client may not assign, delegate or transfer this Agreement or any of its rights and obligations hereunder without the prior written consent of Company; provided, however, Client may assign, delegate or transfer an Order pursuant to this Agreement to a third party upon the written consent of the Company, which consent shall not be unreasonably, withheld, obstructed or delayed if such assignment is to a third party not competitive to Company and such party executes a new Order on standard terms and conditions containing the hosting price and hosting term set forth in the Order to be assigned. Any assignment or transfer in violation of this Agreement is void. This Agreement will be binding upon and inure to the benefit of all permitted successors and assigns. Nothing in this Agreement is intended to or will confer upon any third party any right, benefit or remedy of any nature whatsoever under or by reason of this Agreement

**Warranty:** Company does not make and hereby disclaims all warranties with respect to the Units. Company shall initiate warranty claims with Unit manufacturer. Company cannot and does not guarantee that warranty claims will be accepted by manufacturer.

Client agrees and confirms that:

(i)     It has clean title to the Client Equipment and has not entered into any agreement that would interfere with Provider's exercise of its remedies under section 4.d of the Agreement.
(ii)    Neither Client nor Client's customers will use the Services for any illegal activity; and
(iii)   Neither Client nor its customers are subject to any sanctions imposed by the Office of Foreign Asset control of the U.S. Department of the Treasury.

**Notification of Hosting Availability:** Company will notify Client as soon as practicable of additional hosting availability, if any, and provide Client up to 10 additional MW per month at a hosting services rate of $0.0625

per KWh. Additional hosting availability if available will be the subject of a separate order and provided to Client on a priority basis, subject to Client acceptance.

**Client agrees to replace sold, damaged and other inoperable Units within 90 days to maintain the aggregate number of Units subject to this Order. Provider agrees to a 500 Unit inoperable threshold for Client to replace, sold, damages and other inoperable Units. Additional equipment may be added to this Order at the Hosted Services Rate provided upon the mutual agreement of Provider and Client.

By: _Roni Cohen Pavon_

**Celsius Core LLC "Client"**
Name: __Roni Cohen Pavon__
Title: __Chief Revenue Officer__
Date: __9/27/2021__

By: _Michael Trzupek_

**Core Scientific, Inc., "Provider"**
Name: __Michael Trzupek__
Title: __CFO__
Date: __9/27/2021__

**FIRST AMENDMENT TO MASTER SERVICES AGREEMENT ORDER #10**
**BY AND BETWEEN**
**CELSIUS CORE LLC**
**& CORE SCIENTIFIC, INC.**

This First Amendment ("Amendment"), including the terms and conditions hereunder, incorporates by reference the terms of the Master Services Agreement dated as of December 18, 2020 and Order #10 (collectively, the "Agreement") between Celsius Mining LLC (formerly Celsius Core LLC, hereinafter referred to as "Client") and Core Scientific, Inc., a Delaware corporation (hereinafter referred to as "Provider"), each a "Party" and collectively referred to as the "Parties".

Capitalized terms used in this Amendment but not defined have the meanings set for in Agreement.

**Hosting-Services Rate Definition** is hereby amended by replacing the existing Hosting-Services Rate Definition with the following**:**

| Deployment Month | Hosting-Services Rate: |
|---|---|
| SEP 2021 | USD $.0575/ KWh; USD $.06/Kwh after hosting month 12 |
| MAR 2022 | USD $.0593/ KWh; USD $.06/kwh after hosting month 12 |
| APR 2022 – DEC 2022 | USD $.0625/ KWh; USD $0.6/kwh after hosting month 12 |

Unless amended in this Amendment, all terms and conditions contained in the Agreement remain in effect; provided, however, that in the event of a conflict or inconsistency between a term contain in this Amendment and a term contained in the Agreement, the term contained in this Amendment prevails.

**Core Scientific, Inc.**

By: _Michael Trzupek_
Name: Michael Trzupek
Title: CFO
Dated: 12/20/2021

**Celsius Mining LLC**

By: _Roni Cohen Pavon_
Name: Roni Cohen Pavon
Title: Chief Revenue Officer
Dated: 12/18/2021

**To:** christy.barwick@celsius.network[christy.barwick@celsius.network]

**Cc:** 'Patrick Holert[patrick.holert@celsius.network]; Ana Sweeney[asweeney@corescientific.com]; Taras Kulyk[tkulyk@corescientific.com]; Russell Cann[russell@corescientific.com]; Russell Cann[russell@corescientific.com]

**From:** Jeff Pratt[/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=ED5A49A192414BD3B509D2DE6089BDFB-JPRATT]

**Sent:** Mon 1/3/2022 12:00:15 PM (UTC-06:00)

**Subject:** RE: Rig Deployment - 2022

Christy,

Yes, that's fine.   Please include Russell and Taras.

We were going to reach out to you as well to validate the dates in the contract.   I think we all need to understand manufacturing month vs deployment month.  In between is shipping method and timing and customs processing and timing.

On a related note, did you see Cathay Pacific grounded their cargo fleet for 7 days?  Add to that the surging COVID numbers, non-existent commercial flights to/from Asia, and customs overload, we are also trying to clearly understand manufacturing, arrival, and deployment schedules.

We are still on holiday until tomorrow but let's get something on the books for Friday.

Thanks,
Jeff



**Jeff Pratt**

**Core Scientific**

(425) 309-1790 (M)

---

**From:** christy.barwick@celsius.network <christy.barwick@celsius.network>
**Sent:** Monday, January 3, 2022 9:55 AM
**To:** Jeff Pratt <jpratt@corescientific.com>
**Cc:** 'Patrick Holert' <patrick.holert@celsius.network>
**Subject:** Rig Deployment - 2022

[EXTERNAL] Use caution when opening attachments or links.

Happy new year Jeff.  Are you available Friday for a call to discuss 2022 deployment schedule?  Please let me know if I should invite others.

Thank you,

Christy



**Christy Barwick, CFO**
**425.289.8651**
Celsius Mining

Reminder: Be aware of phishing sites and always make sure you are visiting the official https://celsius.network website and app. Celsius will never ask you for confidential information such as passwords, private keys, seed phrases, or secret codes. You should store this information privately and securely and report any suspicious activity.

©2021 Celsius Network

221 River Street, 9th Floor
Hoboken, NJ 07030 USA
Registered as a Money Services Business (MSB) number 31000192265811 with the US Financial Crimes Enforcement Network (FinCEN).

Celsius is not a bank, depository institution, custodian or fiduciary and the assets in your Celsius account are not insured by any private or governmental insurance plan (including FDIC or SIPC), nor are they covered by any compensation scheme (including FSCS).

Holding, trading or using crypto assets carry significant risks, please carefully read our Risk Disclosure page. Celsius does not provide any financial, legal or tax advice, nor should this email be viewed as an offer or inducement to make any financial decision.

**To:** Quinn Lawlor[quinn.lawlor@celsius.network]
**Cc:** Mitch Livingston[mlivingston@corescientific.com]; patrick.holert@celsius.network[patrick.holert@celsius.network]; christy.barwick@celsius.network[christy.barwick@celsius.network]; Jenny Ball[jenny.ball@celsius.network]; Client Success[client-success@corescientific.com]; Kevin Coker[kcoker@corescientific.com]; Matt Brown[mbrown@corescientific.com]; Kyle Buckett[kbuckett@corescientific.com]; Taras Kulyk[tkulyk@corescientific.com]
**From:** Jeff Pratt[/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=ED5A49A192414BD3B509D2DE6089BDFB-JPRATT]
**Sent:** Tue 11/23/2021 10:01:52 PM (UTC-06:00)
**Subject:** RE: Celsius Microbt follow up

Quinn,

Thanks for sending us the detail. What I am seeing is 19 different miner types vs the two in the original contract. We will need to get these all set up in Minder and then we will need to create the order and billing groups to receive units and asset tag them correctly.

This is not a small amount of work and we are closed from 11/25 to 11/28. We can commit to energizing the units, if the units received match this detail, by December 3rd.

We will also work with you in the future so that we can get this detail on future shipments before they start to arrive. Future deployments, even with this many miner types will be faster but this time we need and ask your patience as we create and define these miner types in Minder.

| Model | Th | Units | Watts | Total MW | EXW Date |
|-------|-----|-------|-------|----------|----------|
| M30S | 90 | 250 | 3,420 | 0.855 | 10/11/2021 |
| M30S | 86 | 250 | 3,268 | 0.817 | 10/11/2021 |
| | | | | | |
| M31S+ | 82 | 34 | 3,444 | 0.117 | 10/26/2021 |
| M31S+ | 80 | 74 | 3,360 | 0.249 | 10/26/2021 |
| M31S+ | 78 | 30 | 3,276 | 0.098 | 10/26/2021 |
| M31S+ | 76 | 5 | 3,192 | 0.016 | 10/26/2021 |
| M31S+ | 74 | 2 | 3,108 | 0.006 | 10/26/2021 |
| M31S+ | 84 | 7 | 3,528 | 0.025 | 10/28/2021 |
| M31S+ | 82 | 42 | 3,444 | 0.145 | 10/28/2021 |
| M31S+ | 80 | 132 | 3,360 | 0.444 | 10/28/2021 |
| M31S+ | 78 | 135 | 3,276 | 0.442 | 10/28/2021 |
| M31S+ | 76 | 6 | 3,192 | 0.019 | 10/28/2021 |
| | | | | | |
| M30S | 94 | 2 | 3,572 | 0.007 | 10/29/2021 |
| M30S | 92 | 53 | 3,496 | 0.185 | 10/29/2021 |
| M30S | 90 | 910 | 3,420 | 3.112 | 10/29/2021 |
| M30S | 88 | 40 | 3,344 | 0.134 | 10/29/2021 |
| M30S | 86 | 94 | 3,268 | 0.307 | 10/29/2021 |
| M30S | 84 | 179 | 3,192 | 0.571 | 10/29/2021 |
| M30S | 82 | 5 | 3,116 | 0.016 | 10/29/2021 |
| **Total** | | **2250** | | **7.6** | |

Regards,
Jeff



**Jeff Pratt**

**Core Scientific**

(425) 309-1790 (M)

---

**From:** Quinn Lawlor <quinn.lawlor@celsius.network>
**Sent:** Tuesday, November 23, 2021 5:21 PM
**To:** Jeff Pratt <jpratt@corescientific.com>
**Cc:** Mitch Livingston <mlivingston@corescientific.com>; patrick.holert@celsius.network; christy.barwick@celsius.network; Jenny Ball <jenny.ball@celsius.network>; Client Success <client-success@corescientific.com>
**Subject:** Re: Celsius Microbt follow up

[EXTERNAL] Use caution when opening attachments or links.

Mitch, Jeff - See attached for requested info.

When can we expect to have these units online?

Thanks,
Quinn

On Tue, Nov 23, 2021 at 1:44 PM Jeff Pratt <jpratt@corescientific.com> wrote:
  To add to Mitch's note, official manufacturer spec power consumption rating of each different model are needed.



**Jeff Pratt**

**Core Scientific**

(425) 309-1790 (M)

---

**From:** Mitch Livingston <mlivingston@corescientific.com>
**Sent:** Tuesday, November 23, 2021 1:36 PM
**To:** patrick.holert@celsius.network
**Cc:** quinn.lawlor@celsius.network; christy.barwick@celsius.network; Jenny Ball <jenny.ball@celsius.network>; Client Success <client-success@corescientific.com>; Jeff Pratt <jpratt@corescientific.com>
**Subject:** Celsius Microbt follow up

Hi Patrick,

We have received:
175 - 84Ths
312 - 86Ths

29 - 88Ths
336 - 90Ths
2 - 94Ths
Total - 854 units

22-10964-mg Doc 4185-1 Filed 10/11/23 Entered 10/11/23 14:55:55 Exhibit E
Pg 3 of 5

Please forward the breakdown of units from the invoice paid so we can validate what was received vs what is expected. We also need this information to create the orders to be able to deploy these units.

We need count by model type and spec power draw by model and ths model.

**Mitchell Livingston**

Client Success Manager

## Core Scientific
mlivingston@corescientific.com

(803) 422-4484

The information contained in this email message is intended only for use of the individual or entity named above. If the reader of this message is not the intended recipient, or the employee or agent responsible to deliver it to the intended recipient, you are hereby notified that any dissemination, distribution or copying of this communication is strictly prohibited. If you have received this communication in error, please immediately notify us by email noted above and destroy the original message.

Reminder: Be aware of phishing sites and always make sure you are visiting the official https://celsius.network website and app. Celsius will never ask you for confidential information such as passwords, private keys, seed phrases, or secret codes. You should store this information privately and securely and report any suspicious activity.

©2021 Celsius Network

221 River Street, 9th Floor
Hoboken, NJ 07030 USA
Registered as a Money Services Business (MSB) number 31000192265811 with the US Financial Crimes Enforcement Network (FinCEN).

Celsius is not a bank, depository institution, custodian or fiduciary and the assets in your Celsius account are not insured by any private or governmental insurance plan (including FDIC or SIPC), nor are they covered by any compensation scheme (including FSCS).

Holding, trading or using crypto assets carry significant risks, please carefully read our Risk Disclosure page. Celsius does not provide any financial, legal or tax advice, nor should this email be viewed as an offer or inducement to make any financial decision.

**Celsius Mining 2,250 October Batch MicroBT Deliveries**

| Model | w/th | Range |
|---|---|---|
| M30S | 38 | + / - 5% |
| M31S+ | 42 | + / - 5% |

| | | | | | | | Average | | |
|---|---|---|---|---|---|---|---|---|---|
| Rig | In Transit | Delivered | Total | Min TH | Max TH | W/th | Spec Watts | Min | Max |
| M31S+ | 467 | 0 | 467 | 74 | 82 | 42 | 3,276 | 3,112 | 3,440 |
| M30S | 929 | 854 | 1783 | 82 | 94 | 38 | 3,344 | 3,177 | 3,511 |
| Total | | | 2250 | | | | 7,492,244 | | |

| Model | TH | Spec | Min | Max |
|---|---|---|---|---|
| M30S | 82 | 3116 | 2,960 | 3,272 |
| M30S | 84 | 3192 | 3,032 | 3,352 |
| M30S | 86 | 3268 | 3,105 | 3,431 |
| M30S | 88 | 3344 | 3,177 | 3,511 |
| M30S | 90 | 3420 | 3,249 | 3,591 |
| M30S | 94 | 3572 | 3,393 | 3,751 |
| | | | | |
| M31S+ | 74 | 3108 | 2,953 | 3,263 |
| M31S+ | 76 | 3192 | 3,032 | 3,352 |
| M31S+ | 78 | 3276 | 3,112 | 3,440 |
| M31S+ | 80 | 3360 | 3,192 | 3,528 |
| M31S+ | 82 | 3444 | 3,272 | 3,616 |

| Model | Th | Units | Watts | Total MW | EXW Date |
|---|---|---|---|---|---|
| M30S | 90 | 250 | 3,420 | 0.855 | 10/11/2021 |
| M30S | 86 | 250 | 3,268 | 0.817 | 10/11/2021 |
| | | | | | |
| M31S+ | 82 | 34 | 3,444 | 0.117 | 10/26/2021 |
| M31S+ | 80 | 74 | 3,360 | 0.249 | 10/26/2021 |
| M31S+ | 78 | 30 | 3,276 | 0.098 | 10/26/2021 |
| M31S+ | 76 | 5 | 3,192 | 0.016 | 10/26/2021 |
| M31S+ | 74 | 2 | 3,108 | 0.006 | 10/26/2021 |
| M31S+ | 84 | 7 | 3,528 | 0.025 | 10/28/2021 |
| M31S+ | 82 | 42 | 3,444 | 0.145 | 10/28/2021 |
| M31S+ | 80 | 132 | 3,360 | 0.444 | 10/28/2021 |
| M31S+ | 78 | 135 | 3,276 | 0.442 | 10/28/2021 |
| M31S+ | 76 | 6 | 3,192 | 0.019 | 10/28/2021 |
| | | | | | |
| M30S | 94 | 2 | 3,572 | 0.007 | 10/29/2021 |
| M30S | 92 | 53 | 3,496 | 0.185 | 10/29/2021 |
| M30S | 90 | 910 | 3,420 | 3.112 | 10/29/2021 |
| M30S | 88 | 40 | 3,344 | 0.134 | 10/29/2021 |
| M30S | 86 | 94 | 3,268 | 0.307 | 10/29/2021 |
| M30S | 84 | 179 | 3,192 | 0.571 | 10/29/2021 |
| M30S | 82 | 5 | 3,116 | 0.016 | 10/29/2021 |
| Total | | 2250 | | 7.6 | |

**Celsius Mining 2,250 October Batch MicroBT Deliveries**

| Model | w/th | Range |
|-------|------|-------|
| M30S | 38 | + / - 5% |
| M31S+ | 42 | + / - 5% |

| Rig | In Transit | Delivered | Total | Min TH | Max TH | W/th | Average | | |
|-----|-----------|-----------|-------|--------|--------|------|------------|-----|-----|
| | | | | | | | Spec Watts | Min | Max |
| M31S+ | 467 | 0 | 467 | 74 | 82 | 42 | 3,276 | 3,112 | 3,440 |
| M30S | 929 | 854 | 1783 | 82 | 94 | 38 | 3,344 | 3,177 | 3,511 |
| Total | | | 2250 | | | | 7,492,244 | | |

| Model | TH | Spec | Min | Max |
|-------|----|------|-----|-----|
| M30S | 82 | 3116 | 2,960 | 3,272 |
| M30S | 84 | 3192 | 3,032 | 3,352 |
| M30S | 86 | 3268 | 3,105 | 3,431 |
| M30S | 88 | 3344 | 3,177 | 3,511 |
| M30S | 90 | 3420 | 3,249 | 3,591 |
| M30S | 94 | 3572 | 3,393 | 3,751 |
| | | | | |
| M31S+ | 74 | 3108 | 2,953 | 3,263 |
| M31S+ | 76 | 3192 | 3,032 | 3,352 |
| M31S+ | 78 | 3276 | 3,112 | 3,440 |
| M31S+ | 80 | 3360 | 3,192 | 3,528 |
| M31S+ | 82 | 3444 | 3,272 | 3,616 |

| Model | Th | Units | Watts | Total MW | EXW Date |
|-------|----|-------|-------|----------|----------|
| M30S | 90 | 250 | 3,420 | 0.855 | 10/11/2021 |
| M30S | 86 | 250 | 3,268 | 0.817 | 10/11/2021 |
| | | | | | |
| M31S+ | 82 | 34 | 3,444 | 0.117 | 10/26/2021 |
| M31S+ | 80 | 74 | 3,360 | 0.249 | 10/26/2021 |
| M31S+ | 78 | 30 | 3,276 | 0.098 | 10/26/2021 |
| M31S+ | 76 | 5 | 3,192 | 0.016 | 10/26/2021 |
| M31S+ | 74 | 2 | 3,108 | 0.006 | 10/26/2021 |
| M31S+ | 84 | 7 | 3,528 | 0.025 | 10/28/2021 |
| M31S+ | 82 | 42 | 3,444 | 0.145 | 10/28/2021 |
| M31S+ | 80 | 132 | 3,360 | 0.444 | 10/28/2021 |
| M31S+ | 78 | 135 | 3,276 | 0.442 | 10/28/2021 |
| M31S+ | 76 | 6 | 3,192 | 0.019 | 10/28/2021 |
| | | | | | |
| M30S | 94 | 2 | 3,572 | 0.007 | 10/29/2021 |
| M30S | 92 | 53 | 3,496 | 0.185 | 10/29/2021 |
| M30S | 90 | 910 | 3,420 | 3.112 | 10/29/2021 |
| M30S | 88 | 40 | 3,344 | 0.134 | 10/29/2021 |
| M30S | 86 | 94 | 3,268 | 0.307 | 10/29/2021 |
| M30S | 84 | 179 | 3,192 | 0.571 | 10/29/2021 |
| M30S | 82 | 5 | 3,116 | 0.016 | 10/29/2021 |
| Total | | 2250 | | 7.6 | |

| | |
|---|---|
| **From:** | Lesa Lamberson |
| **To:** | Jeffory G Scioli; Shauna Kowalczik |
| **Cc:** | Harsh Patel |
| **Subject:** | Re: GRAND FORKS, ND SHIP SCHEDULE |
| **Date:** | Tuesday, June 22, 2021 8:59:11 AM |
| **Attachments:** | image001.png |

Thank you Jeff, I am just trying to get our schedule nailed down for all the other items that we have to have to go with the Switchgear.

---

**From:** Jeffory G Scioli <Jeffory.Scioli@svesupply.com>
**Sent:** Monday, June 21, 2021 4:06 PM
**To:** Lesa Lamberson <llamberson@corescientific.com>; Shauna Kowalczik <Shauna.Kowalczik@svesupply.com>
**Cc:** Harsh Patel <hpatel@corescientific.com>
**Subject:** RE: GRAND FORKS, ND SHIP SCHEDULE

Hi Lesa,
I wanted to let you know we tried to push for better days and they are still trying, but as of right now this is the best we have.  The world is a disaster currently in trying to secure product.

I am sure all gear manufactures are in the same boat or worse – We will continue to push for better dates..

**Thank you,**

**Jeff Scioli**

Manager
**Sun Valley Electric**
**Las Vegas | Salt Lake City**
**Direct: 702-740-0036 | Cell: 702-325-3770 | Office: 702-649-7160 |  Fax: 702-597-5054**
*** Ask me how you can be sitting in Cabo in October!!***

---

**From:** Lesa Lamberson <llamberson@corescientific.com>
**Sent:** Monday, June 21, 2021 1:05 PM
**To:** Shauna Kowalczik <Shauna.Kowalczik@svesupply.com>
**Cc:** Harsh Patel <hpatel@corescientific.com>; Jeffory G Scioli <Jeffory.Scioli@svesupply.com>
**Subject:** Re: GRAND FORKS, ND SHIP SCHEDULE

I thought it was 45 working days, this is 90 days. Harsh will this work for ND?

---

**From:** Shauna Kowalczik <Shauna.Kowalczik@svesupply.com>
**Sent:** Monday, June 21, 2021 4:01 PM
**To:** Lesa Lamberson <llamberson@corescientific.com>

**Cc:** Harsh Patel <hpatel@corescientific.com>; Jeffory G Scioli <Jeffory.Scioli@svesupply.com>
**Subject:** GRAND FORKS, ND SHIP SCHEDULE

[EXTERNAL] Use caution when opening attachments or links.

Good afternoon,

Please see the attached ship schedule.

Thank you,
Shauna Kowalczik
Projects Dept Manager
Sun Valley Electric
(702) 649-7160



**<u>\*\*All ship dates are estimates and subject to availability at time order is processed by SVE and with the mfg.\*\*</u>**

The information contained in this email message is intended only for use of the individual or entity named above. If the reader of this message is not the intended recipient, or the employee or agent responsible to deliver it to the intended recipient, you are hereby notified that any dissemination, distribution or copying of this communication is strictly prohibited. If you have received this communication in error, please immediately notify us by email noted above and destroy the original message.

| From: | Lesa Lamberson |
|---|---|
| To: | Garry Fife; Harsh Patel |
| Subject: | Project update |
| Date: | Friday, July 23, 2021 11:39:38 AM |
| Attachments: | Outlook-go240hlg.png |

| Projects Tracking | DNN3 142MW | MBL 20MW Expansion | CAL 25MW Expansion | ND 100MW |
|---|---|---|---|---|
| Transformers | Complete, requested refund for freight issue | All on site | All on site | 8 deliverd; now 6 units arriving 7/29<br>6@7/19<br>6@7/26<br>5@8/2<br>6@8/9<br>6@8/16<br>10@9/6 |
| Switchgears | 48 delivered; 8 arriving 7/26; 8 on 8/5; 8 on 8/10 | All on site | All on site | shipping 3 per day from 8/9 to 9/2 |
| PDUs | 1640 on site<br>965 will arrive 7/29/21 | All on site | All on site | 960 @8/27<br>544 @9/24 |
| Foamboards | 4 buildings remaining on 8/10, took 5 pallets this week form Marble | on site | shipped  6 pallets from MBL 8/10/21 | contractor handling |
| Power Cords | 3500 on site;<br>6500 arrived 7/23;I have not verified count<br>16000 on 8/4;<br>18000 on 8/10<br>15000 on 10/8 | | | 8/17 13,500 9/1 24,500 |
| Filters | 5 buildings d'd 8/15 another | on site | 7/15/2021 1600 7/28 1600 | 8/15/2021 |

Sincerely
Lesa Lamberson
615-708-1319
Fax 1-425-974-7914
PURCHASING MANAGER



*CORE SCIENTIFIC INC*
*Corp address*
*2800 Northup Way Ste 220*
*Bellevue WA 98004*
*425-998-5300*

**Core Scientific NC**
**155 Palmer Ln**
**Marble NC 28905**
 **Core Scientific  GA**
**2205 Industrial South Rd**

**Dalton, GA  30721**

 **Core Scientific GA 3**

**206 Boring Drive**

**Dalton GA 30721**

 Core Scientific  KY

1035 Shar-Cal Rd

Calvert City KY 42029

**Core Scientific ND**

**5601 11th Ave. S,**

**GRAND FORKS ND 58201**

**Core Scientific TX1**

 8161 Jim Cristal Rd

Denton TX 76207

**To:** Harsh Patel[hpatel@corescientific.com]
**From:** Shawn Voeller[Shawn.Voeller@icsgf.us]
**Sent:** Tue 9/14/2021 1:31:26 PM (UTC-05:00)
**Subject:** FW: Core Scientific - Dampers

Pg 1 of 2

[EXTERNAL] Use caution when opening attachments or links.

Harsh – I was also hoping to discuss further on tomorrows call.   As you can see below, Greenheck is standing by these dates. Evidently they had an aluminum shortage around the same time the PO was given to them.

We are currently framing in the openings and Custome Aire will proceed with installing the hoods and birdscreens.
We are removing all the spray insulation, making most of the cuts of the siding but leaving it in place while we do the damper opening framing.  This way we are keeping the building as enclosed as possible.  The siding can come off quickly.

The dampers, as they arrive, can be installed from the inside.  So, Custom Aire will also continue ahead of the dampers with installing the hoods and birdscreens.

If we need to temporary enclose any openings due to weather conditions, we will do so with either poly or plywood.

Does this plan seem acceptable?

---

**From:** Jim Fristad <JimF@lunseth.com>
**Sent:** Monday, September 13, 2021 7:48 PM
**To:** Shawn Voeller <Shawn.Voeller@icsgf.us>
**Subject:** Core Scientific

Shawn;

I got some updated shipping info this afternoon from Greenheck.  They say they will try to get dedicated trucks to try to speed up the '*in transit*' time.  In the meantime, Custom Aire will work on getting the hoods and birdscreens installed so you can proceed with getting the wall openings done.

| | | |
|---|---|---|
| 8578799(1) | Core Scientific Dampers (MOD-3, qty 20) | 68958 |
| 8578799(2) | Core Scientific Dampers (MOD-3, qty 20) | 68958 |
| 8578799(3) | Core Scientific Dampers (MOD-3, qty 20) | 68958 |
| 8578799(4) | Core Scientific Dampers (MOD-3, qty 20) | 68958 |
| 8578799(5) | Core Scientific Dampers (MOD-3, qty 19) | 68958 |
| 8578838(1) | Core Scientific Dampers (MOD-1, qty 36) | 68959 |
| 8578838(2) | Core Scientific Dampers (MOD-1, qty 36, MOD-2, qty 26) | 68959 |
| 8578838(4) | Core Scientific Dampers (MOD-2, qty 26) | 68959 |

I have to admit, I don't fully understand what happened with this order.  Greenheck is saying that the size of the order caught them without enough aluminum extrusions, then an aluminum shortage is causing them delays.  Somehow this doesn't seem to ring true.  I thought Harsh had talked to them enough so that they understood the magnitude of the future order.  We sent our purchase order to the supplier on July 13th, so they had it long ago.  We may never know the truth.

I apologize but I don't know what else we can do.  At least the exterior work can proceed.  If we get terribly severe weather before all the dampers get installed, maybe the uncompleted openings can be covered with poly to at least keep the wind out.

Jim

**Proud to be employee owned! Apply here.**

**From:** Shamel Bersiek[sam@trilogycorp.com]
**Sent:** Wed 11/10/2021 7:58:35 PM (UTC-06:00)
**Subject:** PDU AIR TRACKING 20211111.xlsx
PDU AIR TRACKING 20211111.xlsx

[EXTERNAL] Use caution when opening attachments or links.



Thank you

Sam Bersiek



Direct: 949.535.3001
Cell: 949.678.1515
Email: sam@trilogycorp.com
Website: http://trilogycorp.com
California | Nevada | Sweden | Dubai

CONFIDENTIALITY NOTICE: This communication and any documents, files or previous e-mail messages attached to it, constitute an electronic communication within the scope of the Electronic Communication Privacy Act, 18 USCA 2510. This communication may contain non-public, confidential, or legally privileged information intended for the sole use of the designated recipient(s). The unlawful interception, use or disclosure of such information is strictly prohibited pursuant to 18 USCA 2511 and any applicable laws. If you are not the intended recipient, or have received this communication in error, please notify the sender immediately by reply email and delete all copies of this communication, including attachments, without reading them or saving them to disk.

| | shpt | Ctn # | Shpt Qty | Courier | Tracking No.# | Status | Delivery Time |
|---|---|---|---|---|---|---|---|
| | | | | | **PDU AIR STATUS** | | Nov. 11,2021 |
| 1 | 1st | 1-14 | 14pcs | TNT | 988744703 | Custom release, waiting for delivery | 11-Nov-21 |
| 6 | 2nd | 1-14 | 14pcs | TNT | 989189401 | in transit, partial delivered | 11-Nov-21 |
| 8 | 2nd | 19-22 | 4pcs | FedEx | 285662921723 | IN TRANSIT SENNAN-SHI, JP | 11-Nov-21 |
| 9 | 2nd | 23-26 | 4pcs | FedEx | 285663027024 | IN TRANSIT International shipment release MEMPHIS, TN | 11-Nov-21 |
| 10 | 2nd | 27-30 | 4pcs | FedEx | 285663140263 | IN TRANSIT SENNAN-SHI, JP | Pending |
| 11 | 3rd | 1-14 | 14pcs | TNT | 989824028 | Shipment In transit Sennan | 16-Nov-21 |
| 12 | 3rd | 15-18 | 4pcs | FedEx | 285744681334 | IN TRANSIT SENNAN-SHI, JP | Pending |
| 13 | 3rd | 19-22 | 4pcs | FedEx | 285744720232 | IN TRANSIT SENNAN-SHI, JP | Pending |
| 14 | 3rd | 23-26 | 4pcs | FedEx | 285744805853 | IN TRANSIT At local FedEx facility SHANGHAI, CN | Pending |
| 15 | 3rd | 27-30 | 4pcs | FedEx | 285744840693 | IN TRANSIT SENNAN-SHI, JP | Pending |
| 2 | 1st | 15-18 | 4pcs | FedEx | 285619757615 | 3pcs delivered; 1pc pending | partial delivered 11 November 2021 |
| 3 | 1st | 19-22 | 4pcs | FedEx | 285619940340 | 2pcs delivered; 2pc pending | partial delivered 11 November 2021 |
| 4 | 1st | 23-26 | 4pcs | FedEx | 285620099936 | 1pcs delivered; 3pc pending | partial delivered 11 November 2021 |
| 5 | 1st | 27-30 | 4pcs | FedEx | 285620305334 | Delivered | 8-Nov-21 |
| 7 | 2nd | 15-18 | 4pcs | FedEx | 285662766789 | Delivered | 9-Nov-21 |



| From: | Rodgers, Amber N. |
|---|---|
| To: | Steinkamp, Michael; Hurst, Rhonda; Kelsey Gallagher; Maldonado, Karina; Chris Wigginton; Plato, Robert W. |
| Cc: | Naulty, Terry; Zagurski, Hayley; Arpaia, Chris; Jeff Sears; Austin, Zach; Klekar, Eric; Joe Madrid |
| Subject: | RE: Core Scientific Data Center/Temporary Data Computers Operating |
| Date: | Friday, January 28, 2022 9:50:39 AM |
| Attachments: | image001.png |
| | image002.png |
| | image004.png |
| | image005.png |
| | image006.png |
| | image007.png |
| | image008.png |
| | 2110-0474 - South Site permit.pdf |
| | 2112-0523 South Bldg A.pdf |
| | 2112-0525 South Bldg B.pdf |
| | 2112-0526 South Building C.pdf |
| | 2112-0527 South Bldg D.pdf |
| | 2112-0531 South Guard Station.pdf |
| | 2112-0530 South Tech Bldg.pdf |

Please see attached. There is a main building permit for the overall site, and then there is a permit
for each building so inspections can be called in accordingly.

Please let me know if you have any question!

**Amber Rodgers**

Assistant Building Official of Permitting Services

Department of Development Services | Building Safety

401 N Elm St

Denton, Texas 76201

Office: (940) 349-8934 | Fax: (940) 349-7208

www.cityofdenton.com



---

**From:** Steinkamp, Michael <MSteinkamp@McCarthy.com>
**Sent:** Thursday, January 27, 2022 5:05 PM
**To:** Hurst, Rhonda <Rhonda.Hurst@cityofdenton.com>; Kelsey Gallagher
<kgallagher@corescientific.com>; Maldonado, Karina <Karina.Maldonado@cityofdenton.com>; Chris
Wigginton <cwigginton@corescientific.com>; Plato, Robert W. <Robert.Plato@cityofdenton.com>
**Cc:** Rodgers, Amber N. <Amber.Rodgers@cityofdenton.com>; Naulty, Terry
<Terrance.Naulty@cityofdenton.com>; Zagurski, Hayley <Hayley.Zagurski@cityofdenton.com>;
Arpaia, Chris <CArpaia@McCarthy.com>; Jeff Sears <jsears@tnpinc.com>; Austin, Zach
<ZAustin@mccarthy.com>; Klekar, Eric <EKlekar@mccarthy.com>; Joe Madrid
<jmadrid@tnpinc.com>
**Subject:** RE: Core Scientific Data Center/Temporary Data Computers Operating

Good afternoon.  There are other correspondences floating around on other subjects, but I wanted
to respond to this one directly.  Shortly after 3:00 PM CST this afternoon, the last payment was

made. I was informed Amber or Robert will be issuing the building permit for the South site via email.

Please keep us informed at your earliest convenience.

Regards,

M. Steinkamp

---

**From:** Hurst, Rhonda <Rhonda.Hurst@cityofdenton.com>
**Sent:** Thursday, January 27, 2022 8:52 AM
**To:** Kelsey Gallagher <kgallagher@corescientific.com>; Maldonado, Karina <Karina.Maldonado@cityofdenton.com>; Chris Wigginton <cwigginton@corescientific.com>; Steinkamp, Michael <MSteinkamp@mccarthy.com>; Plato, Robert W. <Robert.Plato@cityofdenton.com>
**Cc:** Rodgers, Amber N. <Amber.Rodgers@cityofdenton.com>; Naulty, Terry <Terrance.Naulty@cityofdenton.com>; Zagurski, Hayley <Hayley.Zagurski@cityofdenton.com>; Arpaia, Chris <CArpaia@McCarthy.com>; Jeff Sears <jsears@tnpinc.com>; Austin, Zach <ZAustin@mccarthy.com>; Klekar, Eric <EKlekar@mccarthy.com>; Joe Madrid <jmadrid@tnpinc.com>
**Subject:** RE: Core Scientific Data Center/Temporary Data Computers Operating

Kelsey,

Rob Plato will be issuing the notice to proceed to release the building permits. This should happen today once the payment is received.

**Rhonda Hurst, CFM** | Development Project Facilitator
Department of Development Services
Office: (940) 349-7783 | Fax: (940) 349-7208
401 N. Elm Street, Denton, TX 76201 ***(Note: We have moved.)***
www.cityofdenton.com



*Your feedback is valuable in helping our service. Please take a few minutes to fill out a brief survey to let us know how we can continue to improve the City's Development Process* here*.*

---

**From:** Kelsey Gallagher <kgallagher@corescientific.com>
**Sent:** Thursday, January 27, 2022 8:11 AM
**To:** Maldonado, Karina <Karina.Maldonado@cityofdenton.com>; Chris Wigginton <cwigginton@corescientific.com>; Steinkamp, Michael <MSteinkamp@McCarthy.com>

Cc: Hurst, Rhonda <Rhonda.Hurst@cityofdenton.com>; Rodgers, Amber N.
<Amber.Rodgers@cityofdenton.com>; Naulty, Terry <Terrance.Naulty@cityofdenton.com>;
Zagurski, Hayley <Hayley.Zagurski@cityofdenton.com>; Arpaia, Chris <CArpaia@McCarthy.com>;
Jeff Sears <jsears@tnpinc.com>; Austin, Zach <ZAustin@McCarthy.com>; Klekar, Eric
<EKlekar@McCarthy.com>; Joe Madrid <jmadrid@tnpinc.com>
**Subject:** RE: Core Scientific Data Center/Temporary Data Computers Operating

Karina,

My understanding is that the AntBoxes are separate from the actual building permit. Can you please
release the Building permit so that our trades can call for inspection on all of our UG as agreed
yesterday on the Precon? All parties agreed that this project is approved and the only pending item
was the final Public Works fee which is being submitted this morning.

Thank you!

**KELSEY GALLAGHER**
SVP, FACILITIES & CONSTRUCTION
**Core Scientific**
**(619) 954-9556**

The information contained in this email message is intended only for use of the individual or entity named
above. If the reader of this message is not the intended recipient, or the employee or agent responsible to
deliver it to the intended recipient, you are hereby notified that any dissemination, distribution or copying
of this communication is strictly prohibited. If you have received this communication in error, please
immediately notify us by email noted above and destroy the original message. Thank you.

**From:** Maldonado, Karina <Karina.Maldonado@cityofdenton.com>
**Sent:** Thursday, January 27, 2022 7:39 AM
**To:** Chris Wigginton <cwigginton@corescientific.com>; Steinkamp, Michael
<MSteinkamp@McCarthy.com>; Kelsey Gallagher <kgallagher@corescientific.com>
**Cc:** Hurst, Rhonda <Rhonda.Hurst@cityofdenton.com>; Rodgers, Amber N.
<Amber.Rodgers@cityofdenton.com>; Zagurski, Hayley <Hayley.Zagurski@cityofdenton.com>;
Arpaia, Chris <CArpaia@McCarthy.com>; Jeff Sears <jsears@tnpinc.com>; Austin, Zach
<ZAustin@McCarthy.com>; Klekar, Eric <EKlekar@McCarthy.com>; Joe Madrid
<jmadrid@tnpinc.com>
**Subject:** Re: Core Scientific Data Center/Temporary Data Computers Operating

[EXTERNAL] Use caution when opening attachments or links.

Please upload the updated plans to the permit associated with the temporary ANT boxes.

Karina Maldonado

Associate Planner
Department of Development Services | Planning Division

---

**From:** Chris Wigginton <cwigginton@corescientific.com>
**Sent:** Thursday, January 27, 2022 7:17:21 AM
**To:** Maldonado, Karina <Karina.Maldonado@cityofdenton.com>; Steinkamp, Michael <MSteinkamp@McCarthy.com>; Kelsey Gallagher <kgallagher@corescientific.com>
**Cc:** Hurst, Rhonda <Rhonda.Hurst@cityofdenton.com>; Rodgers, Amber N. <Amber.Rodgers@cityofdenton.com>; Zagurski, Hayley <Hayley.Zagurski@cityofdenton.com>; Arpaia, Chris <CArpaia@McCarthy.com>; Jeff Sears <jsears@tnpinc.com>; Austin, Zach <ZAustin@McCarthy.com>; Klekar, Eric <EKlekar@McCarthy.com>; Joe Madrid <jmadrid@tnpinc.com>
**Subject:** RE: Core Scientific Data Center/Temporary Data Computers Operating

Good Morning

Thank you for your guidance on this permit. The Landscape Plans have been altered for the Southern site to move proposed tree plantings around to accommodate the location of the ANT boxes.  What is our next step to get the permit released?

Thanks



**CHRIS WIGGINTON**
PROJECT MANAGER
**Core Scientific**
**(817) 575-7348**

---

**From:** Maldonado, Karina <Karina.Maldonado@cityofdenton.com>
**Sent:** Wednesday, December 29, 2021 12:27 PM
**To:** Steinkamp, Michael <MSteinkamp@McCarthy.com>
**Cc:** Hurst, Rhonda <Rhonda.Hurst@cityofdenton.com>; Rodgers, Amber N. <Amber.Rodgers@cityofdenton.com>; Zagurski, Hayley <Hayley.Zagurski@cityofdenton.com>; Arpaia, Chris <CArpaia@McCarthy.com>; Jeff Sears <jsears@tnpinc.com>; Austin, Zach <ZAustin@McCarthy.com>; Klekar, Eric <EKlekar@McCarthy.com>; Joe Madrid <jmadrid@tnpinc.com>
**Subject:** RE: Core Scientific Data Center/Temporary Data Computers Operating

Good Afternoon –

It looks like we can issue a temporary permit for the ANT boxes while Building A is being

constructed.. However, the location proposed appears to conflict with required landscape plantings. Since the temporary facilities have the potential to remain between the phasing of each building, we are requesting that the Landscape Plan be altered for the Southern site to move proposed tree plantings around to accommodate the location of the ANT boxes. I've copied the Project Engineer and Landscape Architect for this project so they are aware of the change.

This will not hold up the already approved applications as we can resolve this with the final permits. Jeff & Joe, you're welcome to give me a call or I can set one up at a time that works best to go over the requested changes. Let me know what works best for y'all.

**Karina E Maldonado**
Associate Planner
Department of Development Services, Planning Division

---

**From:** Steinkamp, Michael <MSteinkamp@McCarthy.com>
**Sent:** Tuesday, December 28, 2021 9:19 AM
**To:** Maldonado, Karina <Karina.Maldonado@cityofdenton.com>
**Cc:** Hurst, Rhonda <Rhonda.Hurst@cityofdenton.com>; Rodgers, Amber N. <Amber.Rodgers@cityofdenton.com>; Zagurski, Hayley <Hayley.Zagurski@cityofdenton.com>; Arpaia, Chris <CArpaia@McCarthy.com>; Austin, Zach <ZAustin@mccarthy.com>; Klekar, Eric <EKlekar@mccarthy.com>
**Subject:** RE: Core Scientific Data Center/Temporary Data Computers Operating

I appreciate the follow up and quick response. If we need to meet onsite with DME to go over anything, McCarthy would be happy to do so, let us know.

Have a good day.

Regards,

M. Steinkamp

---

**From:** Maldonado, Karina <Karina.Maldonado@cityofdenton.com>
**Sent:** Tuesday, December 28, 2021 9:17 AM
**To:** Steinkamp, Michael <MSteinkamp@McCarthy.com>
**Cc:** Hurst, Rhonda <Rhonda.Hurst@cityofdenton.com>; Rodgers, Amber N. <Amber.Rodgers@cityofdenton.com>; Zagurski, Hayley <Hayley.Zagurski@cityofdenton.com>; Arpaia, Chris <CArpaia@McCarthy.com>; Austin, Zach <ZAustin@mccarthy.com>; Klekar, Eric <EKlekar@mccarthy.com>
**Subject:** RE: Core Scientific Data Center/Temporary Data Computers Operating

Good Morning Michael –

We discussed internally within Planning and are meeting this week with DME first before circling

back to you. Sorry for the delay! The holidays are making it difficult to schedule meetings.

**Karina E Maldonado**
Associate Planner
Department of Development Services, Planning Division

---

**From:** Steinkamp, Michael <MSteinkamp@McCarthy.com>
**Sent:** Tuesday, December 28, 2021 9:12 AM
**To:** Maldonado, Karina <Karina.Maldonado@cityofdenton.com>
**Cc:** Hurst, Rhonda <Rhonda.Hurst@cityofdenton.com>; Rodgers, Amber N. <Amber.Rodgers@cityofdenton.com>; Zagurski, Hayley <Hayley.Zagurski@cityofdenton.com>; Arpaia, Chris <CArpaia@McCarthy.com>; Austin, Zach <ZAustin@mccarthy.com>; Klekar, Eric <EKlekar@mccarthy.com>
**Subject:** RE: Core Scientific Data Center/Temporary Data Computers Operating

Karina,

Good morning, hope you had a good holiday weekend. I wanted to follow up from our conversation a week ago to see if there has been any progress with your Director of Development on the temporary use permit from the subject below? If another call needs to be scheduled or you need additional information, please let me know. Please keep us posted.

Regards,

M. Steinkamp

-----Original Appointment-----
**From:** Steinkamp, Michael
**Sent:** Tuesday, December 21, 2021 2:28 PM
**To:** Maldonado, Karina
**Cc:** Hurst, Rhonda; Rodgers, Amber N.; Zagurski, Hayley
**Subject:** Core Scientific Data Center/Temporary Data Computers Operating
**When:** Tuesday, December 21, 2021 4:00 PM-4:30 PM (UTC-06:00) Central Time (US & Canada).
**Where:** Microsoft Teams Meeting

---

# Microsoft Teams meeting

**Join on your computer or mobile app**
Click here to join the meeting

**Join with a video conferencing device**

[235457878@t.plcm.vc](mailto:235457878@t.plcm.vc)
Video Conference ID: 114 618 228 0
Alternate VTC instructions

**Or call in (audio only)**
+1 636-251-6401,,859698274# United States, St. Charles
Phone Conference ID: 859 698 274#
Find a local number | Reset PIN

Learn More | Meeting options

---

---

**From:** Maldonado, Karina <Karina.Maldonado@cityofdenton.com>
**Sent:** Tuesday, December 21, 2021 1:18 PM
**To:** Steinkamp, Michael <MSteinkamp@McCarthy.com>
**Cc:** Hurst, Rhonda <Rhonda.Hurst@cityofdenton.com>; Rodgers, Amber N.
<Amber.Rodgers@cityofdenton.com>; Zagurski, Hayley <Hayley.Zagurski@cityofdenton.com>
**Subject:** RE: Core Scientific Data Center/Temporary Data Computers Operating

Mr. Steinkamp,

Could you provide some additional information regarding the proposal? More information is needed. I'm about to jump on a call but I'm available at 4pm if that works for you.

**Karina E Maldonado**
Associate Planner
Department of Development Services, Planning Division
==401 N Elm Street==
==Denton, Texas 76201==
==Office: (940) 349-8176==
www.cityofdenton.com



Please help us improve your service by taking a 2 minute survey.

---

**From:** Rodgers, Amber N.
**Sent:** Tuesday, December 21, 2021 11:18 AM
**To:** Maldonado, Karina <Karina.Maldonado@cityofdenton.com>
**Subject:** RE: Core Scientific Data Center/Temporary Data Computers Operating

This is the site plan he provided.

---

**From:** Maldonado, Karina
**Sent:** Tuesday, December 21, 2021 10:06 AM
**To:** Rodgers, Amber N. <Amber.Rodgers@cityofdenton.com>
**Subject:** RE: Core Scientific Data Center/Temporary Data Computers Operating

What is meant by the highlighted statement? Are they now proposing individual pods? I would need to consult with Tina if they are because it would contradict the use determination we made for warehousing. It would also impact the approved Landscape Plan.

**Karina E Maldonado**
Associate Planner
Department of Development Services, Planning Division

---

**From:** Rodgers, Amber N.
**Sent:** Tuesday, December 21, 2021 9:36 AM
**To:** Maldonado, Karina <Karina.Maldonado@cityofdenton.com>
**Subject:** FW: Core Scientific Data Center/Temporary Data Computers Operating

Any issues with them having a temporary operation?

AR

---

**From:** Steinkamp, Michael <MSteinkamp@McCarthy.com>
**Sent:** Monday, December 20, 2021 12:54 PM
**To:** Hurst, Rhonda <Rhonda.Hurst@cityofdenton.com>; Rodgers, Amber N. <Amber.Rodgers@cityofdenton.com>; Frazier, Carrie <Carrie.Frazier@cityofdenton.com>
**Cc:** Arpaia, Chris <CArpaia@McCarthy.com>; Austin, Zach <ZAustin@mccarthy.com>; Alvarez, Marc <MAlvarez@McCarthy.com>
**Subject:** Core Scientific Data Center/Temporary Data Computers Operating

This message has originated from an **External Source**. Please be cautious regarding links and attachments.

City of Denton,

Good afternoon. Not sure if I have the correct individual(s) on this correspondence with the City of Denton (CoD), but I wanted to reach out to get the conversation going and if I am not contacting the correct individual, could you guide me in that direction? Ownership on the Core Scientific Data Center is looking into having 36 to 39 temporary data computer's operating during the timeline of construction and with that being said, I wanted to see if the CoD has any permitting requirements on this? Attached is a preliminary layout of the temporary operation to give you some insight, but with this engaging quickly, wanted to reach out to see what requirements you hold from a permitting

standpoint.

Addition to this, wanted to see if it would be beneficial for us all to hold a call to get to know one another, understand all individuals at play/communication requirements, inspection list/requirements, etc. If this sounds reasonable, let me know your thoughts and we can get something scheduled.

Thanks in advance.

Regards,

**Michael Steinkamp | LEED GA | MBA**
Project Manager
McCarthy Building Companies, Inc.
12001 N. Central Expressway Ste 400 | Dallas, TX 75243
M 712-899-1626 | E msteinkamp@mccarthy.com
mccarthy.com

**\*\*\* This electronic mail message, including attachments, is intended only for the person or entity to which it is addressed and may contain confidential and/or privileged material. Any unauthorized use, review, disclosure, distribution, or actions taken in reliance on the contents of this information, is prohibited. If you received this e-mail in error and are not the intended recipient, please notify me immediately by telephone or reply e-mail and destroy all copies of the original message. \*\*\***

**CAUTION:** This email originated from outside of the organization. Do not click links or open attachments unless you recognize the sender and know the content is safe.

**\*\*\* This electronic mail message, including attachments, is intended only for the person or entity to which it is addressed and may contain confidential and/or privileged material. Any unauthorized use, review, disclosure, distribution, or actions taken in reliance on the contents of this information, is prohibited. If you received this e-mail in error and are not the intended recipient, please notify me immediately by telephone or reply e-mail and destroy all copies of the original message. \*\*\***

**CAUTION:** This email originated from outside of the organization. Do not click links or open attachments unless you recognize the sender and know the content is safe.

**\*\*\* This electronic mail message, including attachments, is intended only for the

person or entity to which it is addressed and may contain confidential and/or privileged material. Any unauthorized use, review, disclosure, distribution, or actions taken in reliance on the contents of this information, is prohibited. If you received this e-mail in error and are not the intended recipient, please notify me immediately by telephone or reply e-mail and destroy all copies of the original message. ***

**CAUTION:** This email originated from outside of the organization. Do not click links or open attachments unless you recognize the sender and know the content is safe.

The information contained in this email message is intended only for use of the individual or entity named above. If the reader of this message is not the intended recipient, or the employee or agent responsible to deliver it to the intended recipient, you are hereby notified that any dissemination, distribution or copying of this communication is strictly prohibited. If you have received this communication in error, please immediately notify us by email noted above and destroy the original message.

**CAUTION:** This email originated from outside of the organization. Do not click links or open attachments unless you recognize the sender and know the content is safe.

*** This electronic mail message, including attachments, is intended only for the person or entity to which it is addressed and may contain confidential and/or privileged material. Any unauthorized use, review, disclosure, distribution, or actions taken in reliance on the contents of this information, is prohibited. If you received this e-mail in error and are not the intended recipient, please notify me immediately by telephone or reply e-mail and destroy all copies of the original message. ***

# COMMERCIAL PERMIT
## City of Denton

<u>PERMIT NUMBER</u>
**2110-0474**

| | | |
|---|---|---|
| PERMIT TYPE: **COMMERCIAL** | SUBDIVISION/COMM SITE: **J.F. MEYERS** | TAX MAP NO: **36607** |
| PERMIT SUB TYPE : | | BLDG USE GROUP: |

JOB ADDRESS: **8171 JIM CHRISTAL RD**

DESCRIPTION: **DATA CENTER SOUTH SITE (1)**

| | | |
|---|---|---|
| ZONED AS: **LI** | TOTAL SQFT:**0** | SPRINKLERS: |
| TOTAL WORK VALUE:**$22,714,400.50** | TYPE OF CONSTRUCTION: **II-B** | BUILDING USE: |

| | |
|---|---|
| APPLICANT: **MICHAEL STEINKAMP** | PHONE: **(712)899-1626** |
| MAILING ADDRESS: **12001 N. CENTRAL EXPRESSWAY STE 400  DALLAS, TX  75243** | FAX: |
| CONTRACTOR: **MCCARTHY BUILDING COMPANIES, INC- GC** | PHONE: **(712)899-1626** |
| MAILING ADDRESS: **12001 NORTH CENTRAL EXPRESSWAY  DALLAS, TX  75243** | FAX: |
| OWNER: **City of Denton** | PHONE: |
| MAILING ADDRESS:  , | FAX: |
| ARCHITECT: | PHONE: |
| MAILING ADDRESS:  , | FAX: |

COMMENTS

| FEES | | | |
|---|---|---|---|
| **DESCRIPTION** | **ACCOUNT** | **QUANTITY** | **PAID AMOUNT** |
| BUILDING PERMIT | 1000.4116 PB | 0 | $75714.75 |
| CERTIFICATE OF OCCUPANCY | 1000.4132 CO | 0 | $450.00 |
| PARKING LOT PERMIT 1-50 SPACES | 1000.4116 PB | 0 | $394.00 |
| PLAN REVIEW | 1000.4474 PV | 0 | $37857.38 |
| TEMPORARY POWER POLE | 6000.5068 MU | 0 | $48.00 |
| TEMPORARY UTILITIES | 1000.4138 PM | 0 | $108.00 |
| | | | **TOTAL:$114,572.13** |

**ALL WORK TO CONFORM TO THE CURRENT EDITION OF THE INTERNATIONAL BUILDING  CODE (IBC).
A 24 HOUR NOTICE IS REQUIRED FOR ALL INSPECTIONS.**

**Building Official:**        Issued By: **AMBER RODGERS**        Date: **1/28/2022**

# BUILDING PERMIT
## City of Denton

| | | |
|---|---|---|
| PERMIT TYPE: **BUILDING** | SUBDIVISION/COMM SITE: **J.F. MEYERS** | TAX MAP NO: **36607** |
| PERMIT SUB TYPE : **COMMERCIAL** | | BLDG USE GROUP: |

JOB ADDRESS: **8171 JIM CHRISTAL RD Building A**

DESCRIPTION: **DATA CENTER SOUTH SITE (1) Data Server Warehouse Building A**

| | | |
|---|---|---|
| ZONED AS: **LI** | TOTAL SQFT: **0** | SPRINKLERS: |
| TOTAL WORK VALUE: **$22,714,400.50** | TYPE OF CONSTRUCTION: **II-B** | BUILDING USE: |

| | |
|---|---|
| APPLICANT: **MICHAEL STEINKAMP** | PHONE: **(712)899-1626** |
| MAILING ADDRESS: **12001 N. CENTRAL EXPRESSWAY STE 400  DALLAS, TX  75243** | FAX: |
| CONTRACTOR: **MCCARTHY BUILDING COMPANIES, INC- GC** | PHONE: **(712)899-1626** |
| MAILING ADDRESS: **12001 NORTH CENTRAL EXPRESSWAY  DALLAS, TX  75243** | FAX: |
| OWNER: **City of Denton** | PHONE: |
| MAILING ADDRESS:  , | FAX: |
| ARCHITECT: | PHONE: |
| MAILING ADDRESS:  , | FAX: |

**COMMENTS**

| FEES | | | |
|---|---|---|---|
| DESCRIPTION | ACCOUNT | QUANTITY | PAID AMOUNT |
| | | | TOTAL: |

**ALL WORK TO CONFORM TO THE CURRENT EDITION OF THE INTERNATIONAL BUILDING  CODE (IBC).**
**A 24 HOUR NOTICE IS REQUIRED FOR ALL INSPECTIONS.**

**Building Official:**          Issued By: **AMBER RODGERS**          Date: **1/28/2022**

# BUILDING PERMIT
## City of Denton

| | | |
|---|---|---|
| PERMIT TYPE: **BUILDING** | SUBDIVISION/COMM SITE: **J.F. MEYERS** | TAX MAP NO: **36607** |
| PERMIT SUB TYPE : **COMMERCIAL** | | BLDG USE GROUP: |

JOB ADDRESS: **8171 JIM CHRISTAL RD Building B**

DESCRIPTION: **DATA CENTER SOUTH SITE (1) Data Server Warehouse Building B**

| | | |
|---|---|---|
| ZONED AS: **LI** | TOTAL SQFT:**0** | SPRINKLERS: |
| TOTAL WORK VALUE:**$22,714,400.50** | TYPE OF CONSTRUCTION: **II-B** | BUILDING USE: |

| | |
|---|---|
| APPLICANT: **MICHAEL STEINKAMP** | PHONE: **(712)899-1626** |
| MAILING ADDRESS: **12001 N. CENTRAL EXPRESSWAY STE 400  DALLAS, TX  75243** | FAX: |
| CONTRACTOR: **MCCARTHY BUILDING COMPANIES, INC- GC** | PHONE: **(712)899-1626** |
| MAILING ADDRESS: **12001 NORTH CENTRAL EXPRESSWAY  DALLAS, TX  75243** | FAX: |
| OWNER: **City of Denton** | PHONE: |
| MAILING ADDRESS:  **,** | FAX: |
| ARCHITECT: | PHONE: |
| MAILING ADDRESS:  **,** | FAX: |

**COMMENTS**

| FEES | | | |
|---|---|---|---|
| **DESCRIPTION** | **ACCOUNT** | **QUANTITY** | **PAID AMOUNT** |
| | | | **TOTAL:** |

**ALL WORK TO CONFORM TO THE CURRENT EDITION OF THE INTERNATIONAL BUILDING  CODE (IBC).
A 24 HOUR NOTICE IS REQUIRED FOR ALL INSPECTIONS.**

**Building Official:**          Issued By: **AMBER RODGERS**          Date: **1/28/2022**

# BUILDING PERMIT
## City of Denton

PERMIT NUMBER

PERMIT NUMBER
**2112-0526**

| | | |
|---|---|---|
| PERMIT TYPE: **BUILDING** | SUBDIVISION/COMM SITE: **J.F. MEYERS** | TAX MAP NO: **36607** |
| PERMIT SUB TYPE : **COMMERCIAL** | | BLDG USE GROUP: |

JOB ADDRESS: **8171 JIM CHRISTAL RD Building C**

DESCRIPTION: **DATA CENTER SOUTH SITE (1) Data Server Warehouse Building C**

| | | |
|---|---|---|
| ZONED AS: **LI** | TOTAL SQFT:**0** | SPRINKLERS: |
| TOTAL WORK VALUE:**$22,714,400.50** | TYPE OF CONSTRUCTION: **II-B** | BUILDING USE: |

| | |
|---|---|
| APPLICANT: **MICHAEL STEINKAMP** | PHONE: **(712)899-1626** |
| MAILING ADDRESS: **12001 N. CENTRAL EXPRESSWAY STE 400  DALLAS, TX  75243** | FAX: |
| CONTRACTOR: **MCCARTHY BUILDING COMPANIES, INC- GC** | PHONE: **(712)899-1626** |
| MAILING ADDRESS: **12001 NORTH CENTRAL EXPRESSWAY  DALLAS, TX  75243** | FAX: |
| OWNER: **City of Denton** | PHONE: |
| MAILING ADDRESS:  , | FAX: |
| ARCHITECT: | PHONE: |
| MAILING ADDRESS:  , | FAX: |

**COMMENTS**

| FEES | | | |
|---|---|---|---|
| **DESCRIPTION** | **ACCOUNT** | **QUANTITY** | **PAID AMOUNT** |
| | | | **TOTAL:** |

**ALL WORK TO CONFORM TO THE CURRENT EDITION OF THE INTERNATIONAL BUILDING  CODE (IBC).**
**A 24 HOUR NOTICE IS REQUIRED FOR ALL INSPECTIONS.**

**Building Official:**               Issued By: **AMBER RODGERS**               Date: **1/28/2022**

# BUILDING PERMIT
## City of Denton

| | | |
|---|---|---|
| PERMIT TYPE: **BUILDING** | SUBDIVISION/COMM SITE: **J.F. MEYERS** | TAX MAP NO: **36607** |
| PERMIT SUB TYPE : **COMMERCIAL** | | BLDG USE GROUP: |

JOB ADDRESS: **8171 JIM CHRISTAL RD Building D**

DESCRIPTION: **DATA CENTER SOUTH SITE (1) Data Server Warehouse Building D**

| | | |
|---|---|---|
| ZONED AS: **LI** | TOTAL SQFT:**0** | SPRINKLERS: |
| TOTAL WORK VALUE:**$22,714,400.50** | TYPE OF CONSTRUCTION: **II-B** | BUILDING USE: |

| | |
|---|---|
| APPLICANT: **MICHAEL STEINKAMP** | PHONE: **(712)899-1626** |
| MAILING ADDRESS: **12001 N. CENTRAL EXPRESSWAY STE 400  DALLAS, TX  75243** | FAX: |
| CONTRACTOR: **MCCARTHY BUILDING COMPANIES, INC- GC** | PHONE: **(712)899-1626** |
| MAILING ADDRESS: **12001 NORTH CENTRAL EXPRESSWAY  DALLAS, TX  75243** | FAX: |
| OWNER: **City of Denton** | PHONE: |
| MAILING ADDRESS:  , | FAX: |
| ARCHITECT: | PHONE: |
| MAILING ADDRESS:  , | FAX: |

**COMMENTS**

| FEES | | | |
|---|---|---|---|
| **DESCRIPTION** | **ACCOUNT** | **QUANTITY** | **PAID AMOUNT** |
| | | | **TOTAL:** |

**ALL WORK TO CONFORM TO THE CURRENT EDITION OF THE INTERNATIONAL BUILDING  CODE (IBC).**
**A 24 HOUR NOTICE IS REQUIRED FOR ALL INSPECTIONS.**

**Building Official:**      Issued By: **AMBER RODGERS**      Date: **1/28/2022**

# BUILDING PERMIT
## City of Denton

<u>PERMIT NUMBER</u>
**2112-0530**

| PERMIT TYPE: **BUILDING** | SUBDIVISION/COMM SITE: **J.F. MEYERS** | TAX MAP NO: **36607** |
|---|---|---|
| PERMIT SUB TYPE : **COMMERCIAL** | | BLDG USE GROUP: |

JOB ADDRESS: **8171 JIM CHRISTAL RD South Tech**

DESCRIPTION: **DATA CENTER SOUTH SITE (1) South Tech Building**

| ZONED AS: **LI** | TOTAL SQFT:**0** | SPRINKLERS: |
|---|---|---|
| TOTAL WORK VALUE:**$22,714,400.50** | TYPE OF CONSTRUCTION: **II-B** | BUILDING USE: |

| APPLICANT: **MICHAEL STEINKAMP** | PHONE: **(712)899-1626** |
|---|---|
| MAILING ADDRESS: **12001 N. CENTRAL EXPRESSWAY STE 400  DALLAS, TX  75243** | FAX: |
| CONTRACTOR: **MCCARTHY BUILDING COMPANIES, INC- GC** | PHONE: **(712)899-1626** |
| MAILING ADDRESS: **12001 NORTH CENTRAL EXPRESSWAY  DALLAS, TX  75243** | FAX: |
| OWNER: **City of Denton** | PHONE: |
| MAILING ADDRESS:  , | FAX: |
| ARCHITECT: | PHONE: |
| MAILING ADDRESS:  , | FAX: |

**COMMENTS**

| FEES | | | |
|---|---|---|---|
| **DESCRIPTION** | **ACCOUNT** | **QUANTITY** | **PAID AMOUNT** |
| | | | **TOTAL:** |

**ALL WORK TO CONFORM TO THE CURRENT EDITION OF THE INTERNATIONAL BUILDING  CODE (IBC).**
**A 24 HOUR NOTICE IS REQUIRED FOR ALL INSPECTIONS.**

**Building Official:**          Issued By: **AMBER RODGERS**          Date: **1/28/2022**

# BUILDING PERMIT
## City of Denton

| | | |
|---|---|---|
| PERMIT TYPE: **BUILDING** | SUBDIVISION/COMM SITE: **J.F. MEYERS** | TAX MAP NO: **36607** |
| PERMIT SUB TYPE : **COMMERCIAL** | | BLDG USE GROUP: |

JOB ADDRESS: **8171 JIM CHRISTAL RD S Guard St**

DESCRIPTION: **DATA CENTER SOUTH SITE (1) South Guard Station**

| | | |
|---|---|---|
| ZONED AS: **LI** | TOTAL SQFT:**0** | SPRINKLERS: |
| TOTAL WORK VALUE:**$22,714,400.50** | TYPE OF CONSTRUCTION: **II-B** | BUILDING USE: |

| | |
|---|---|
| APPLICANT: **MICHAEL STEINKAMP** | PHONE: **(712)899-1626** |
| MAILING ADDRESS: **12001 N. CENTRAL EXPRESSWAY STE 400  DALLAS, TX  75243** | FAX: |
| CONTRACTOR: **MCCARTHY BUILDING COMPANIES, INC- GC** | PHONE: **(712)899-1626** |
| MAILING ADDRESS: **12001 NORTH CENTRAL EXPRESSWAY  DALLAS, TX  75243** | FAX: |
| OWNER: **City of Denton** | PHONE: |
| MAILING ADDRESS:  **,** | FAX: |
| ARCHITECT: | PHONE: |
| MAILING ADDRESS:  **,** | FAX: |

**COMMENTS**

| FEES | | | |
|---|---|---|---|
| DESCRIPTION | ACCOUNT | QUANTITY | PAID AMOUNT |
| | | | TOTAL: |

**ALL WORK TO CONFORM TO THE CURRENT EDITION OF THE INTERNATIONAL BUILDING  CODE (IBC).**
**A 24 HOUR NOTICE IS REQUIRED FOR ALL INSPECTIONS.**

Building Official:                    Issued By: **AMBER RODGERS**                    Date: **1/28/2022**



August 18, 2022

Mr. Kelsey Gallagher
Core Scientific Holdings Co.
4207 S Congress Ave. Ste E-101
210 Barton Springs Rd. Suite 300
Austin, TX  78704

Re:  Core Scientific – Denton Data Center
Transformer Failure Investigation
MEP Engineering Review

Mr. Gallagher:

I met with members of Core Scientific's construction and operations teams on-site at the Denton Data Center on the morning of August 16, 2022. At that time, Shermco Industries had technicians on-site actively testing a number of the Building D transformers. We walked the site and reviewed the installation of the electrical equipment and associated feeders. We also spoke to Shermco technicians about the results of their testing.

I was able to review the site conditions compared to the electrical engineering design. The following items were found to be installed correctly as designed and without visible defects:

- The 35 kV primary feeders and their associated terminations appeared to be properly sized, installed, and grounded at the pad mounted transformers.
- The 2,500 kVA pad mounted transformers appeared to be properly installed and adequately grounded.
- The secondary electrical feeders appeared to be properly sized, installed, and terminated at the transformers and at the associated switchboards
- The switchboards appeared to be properly grounded and their neutral to ground disconnect links appeared to be properly sized and installed.
- The adjustable trip settings on the switchboard main circuits breakers appeared to be properly set to coordinated device settings provided by K&A Engineering.
- The switchboard equipment electrical loading appeared to be well balanced and below the limits of the transformers.

It is our understanding that there has been no reported substation power surge or switching events that occurred during the time of the latest transformer failures. This information can be further confirmed by contacting Denton Municipal Electric and requesting their event logs.

When reviewing the potential transformer failure scenarios, it is our understanding that the initial transformer defects and deficiencies found during an initial transformer walk and inspection were repaired by Maddox and their subcontractor before Shermco's initial transformer testing. We have reviewed Shermco's testing report dated August 8, 2022. It was noted that there appeared to be a consistent "A phase Winding Resistance is out of tolerance on the Low Voltage windings" deficiency found on four (4) of the transformers tested. It is our understanding that all cable and transformer deficiencies found in the testing report were corrected before



Kelsey Gallagher
Core Scientific
August 18, 2022
Page 2

Building D was re-energized. We have also reviewed Shermco's testing report dated August 17, 2022. This additional round of testing was performed after the latest transformer failure. The test results again showed a consistent low voltage winding deficiency with a substantial level of winding resistance failure in a very short period of time.

After review of the site conditions, transformer loading, and Shermco testing results, it is our belief that there is a consistent manufacturing defect that is causing transformer failures. The defect appears to be on the A phase windings on the secondary side of the transformers. We recommend that the 35 kV transformers be replaced with similar transformers provided by a different manufacturer.

Please let me know if you have any questions or need any additional information.


Best Regards,

David M. Boon, P.E.
RWB Consulting Engineers

| | |
|---|---|
| **To:** | REPRIMARYCONTACTS@LISTS.ERCOT.COM\REPRIMARYCONTACTS@LISTS.ERCOT.COM\ |
| **From:** | clientservices@ercot.com\clientservices@ercot.com |
| **Sent:** | Fri 3/25/2022 4:11:12 PM (UTC-05:00) |
| **Subject:** | W-A032522-01 Interim Large Load Interconnection Process |

Pg 1 of 1

[EXTERNAL] Use caution when opening attachments or links.

**NOTICE DATE:** March 25, 2022

**NOTICE TYPE:** W-A032522-01 Operations

**SHORT DESCRIPTION:** Interim Large Load Interconnection Process

**INTENDED AUDIENCE:** Interconnecting Market Participants

**DAYS AFFECTED:** March 25, 2022

**LONG DESCRIPTION:** ERCOT has established an interim process to ensure compliance with existing NERC requirements and for the reliable interconnection of large loads to the ERCOT system. Transmission Service Providers (TSPs) should submit interconnection studies that meet the requirements of NERC Reliability Standard FAC-002-2 for each applicable large load proposing to interconnect to the ERCOT system. ERCOT will review these studies and identify any issues that must be resolved prior to allowing applicable loads to be included in ERCOT's Network Operations Model, register as Load Resources, and/or receive approval to energize.

The interim process is effective immediately and applies to load interconnection requests that have not been modeled and studied in a completed ERCOT planning assessment (e.g., Regional Transmission Plan, Full Interconnection Study, or Regional Planning Group review) and meet the following applicability requirements:

• New loads not co-located with a Resource with total demand within the next two years of 75 MW or greater;
• Existing loads not co-located with a Resource increasing total demand by 75 MW or greater within the next two years;
• New loads co-located with a Resource with total demand within the next two years of 20 MW or greater; or
• Existing loads co-located with a Resource increasing total demand by 20 MW or greater within the next two years.

**ADDITIONAL INFORMATION:** ERCOT provided a presentation on existing load interconnection requirements at the March 3rd, 2022 Reliability and Operations Subcommittee (ROS) meeting.

**CONTACT:** If you have any questions, please contact your ERCOT Account Manager. You may also call the general ERCOT Client Services phone number at (512) 248-3900 or contact ERCOT Client Services via email at ClientServices@ercot.com.

If you are receiving email from a public ERCOT distribution list that you no longer wish to receive, please follow this link in order to unsubscribe from this list:http://lists.ercot.com.

dg

# Transmission/Substation Facility Extension Agreement

This Agreement is made between C o r e  S c i e n t i f i c ,  I n c . , hereinafter called "Customer" and T e x a s  N e w  M e x i c o  P o w e r C o m p a n y , hereinafter called "Company" for the extension of Company Delivery System transmission/substation facilities, as hereinafter described. As used herein, the term "extension" shall mean the construction of new facilities or modification of existing  facilities.

Customer has requested that Company construct the following Company-owned Delivery System facilities: A new service terminal to be constructed at Cedarvale Substation and operated at a nominal 138,000 volts or higher. The service terminal is to consist of poles, conductors, breakers, switches and associated protection and metering equipment and communication devices and a single line terminal position for the  Customer's transmission line, ("Company Facilities") to serve the following Customer-Owned Facilities located at 31°30'44.30"N, 103°27'13.78"W ,("Customer Facilities"): A substation operated at a nominal 138,000 volts or higher. Customer substation will consist of multiple transformers rated at approximately 250MVA each with primary and secondary circuit breakers and relays compatible with TNMP's relays and protective schemes at Company service meter station.

## ARTICLE I - PAYMENT BY CUSTOMER

1.  As payment for Customer's portion of the cost of the extension of the Company Facilities in accordance with this Agreement, Customer will pay to Company the amount(s) shown below, such payment(s) to be and remain the property of the Company.

    Customer will not be required to pay an  upfront contribution in aid of construction  as set forth on Exhibit A.

2.  If the Customer Facilities have not achieved the level of operation specified below by the date specified below, then Custom er shall pay to Company those costs as described below  to  compensate Company for costs it has incurred asso ciated with the Company Facilities. The following will also address any security required associated with such payment obligation.

    At the end of thirty-six (36) monthly billing cycles following the  date the Company Facilities are completed, if the actual revenue is below the Minimum Facilities Revenue, Customer shall pay to TNMP an amount equal to the Minimum Facilities Revenue less the Actual Revenue, grossed up for federal, state and local taxes. In add ition, Customer shall deliver to TNMP a surety bond or irrevocable letter of credit, issued by a surety company or banking institution authorized to do business in the State of Texas and reasonably a cceptable to TNMP, on or before the Effective Date of thi s Agreement.  The surety bond or irrevocable letter of credit shall have a face value equal to the Minimum Facilities Revenue and a 40-month term from the  date the Company Facilities are completed.  The surety bond or irrevocable letter of credit shall secure all duties and obligations of customer hereunder and ensure same are done and performed at the time and in the manner specified in this Agreement.

    Company shall provide an accounting of the Minimum Facilities Revenue balance to Customer  no more frequently than annually upon request from Customer.

3.  Upon termination pursuant to the provisions of Article III, Paragraph 2 below, Customer shall pay to Company all of: (a) the costs that Company has incurred prior to the date of termination for engineering, procuring equipment and materials, construction, and any other costs related to the Company Facilities; (b) the costs that Company has committed to incur prior to the date of te rmination that it is unable to avoid using commercially reasonable  steps; and (c) such costs incurred by Company after the date of termination to return the Delivery System to a condition consistent with Company's construction standards and Company's Tariff for Retail Delivery Service.    Any cost obligations incurred by Customer under this paragraph will be reduced by any payments made by Customer under Paragraph 1 above.  The provisions of this paragraph shall survive termination of this Agreement.

4.  In calculating the costs Company has incurred (or committed to be  incurred), such costs shall include the normal loadings Company applies to construction projects of this nature and shall be increased by an adder to cover the effects of a Customer payment on the Company's tax liability and shall include an amount to reco ver franchise fees where applicable.

## ARTICLE II - TITLE AND OWNERSHIP

Company at all times shall have title to and complete ownership and control over the Company Facilities extended under this A greement.

## ARTICLE III - TERM AND TERMINATION

1.  This Agreement becomes effec tive on the date of execution by both parties and may be executed in two or more counterparts, each of which is deemed an original, but all constitute one and the same instrument.

2.   Customer may terminate this Agreement at any time  prior to completion of the Company Facilities by providing Company with seven (7) days advanced written notice.

## ARTICLE IV - GENERAL CONDITIONS

1.  Customer understands that, as a result of the installation provided for in this Agreement, the Delivery of Electric Power and Energy by Company to the specified location will be provided in accordance with Transmission Service  Rate Schedule, which may from time to time be amended or succeeded.

2.  This Agreement supersedes all previous agreements or representations, either written or oral, between Company and Customer made with respect to the matters herein contained, and when duly executed constitutes the agreement between the parties hereto and is not binding upon Company unless and until signed by  one of its duly authorized representatives.

3. The services covered by this Agreement will be provided by Company, and accepted by Customer, in accordance with applicable Public Utility Commission of Texas ("PUCT") Substantive Rules and Company's Tariff for Retail Delivery Service (including the Service Regulations contained therein), as it may from time to time be fixed and approved by the PUCT ("Company's Retail Delivery Tariff"). Company's Retail Delivery Tariff is part of this Agreement to the same extent as if fully set out herein. Unless otherwise expressly stated in this Agreement, the terms used herein have the meanings ascribed thereto in Company's Retail Delivery Ta riff.

4. This Agreement may be amended only upon mutual agreement of the parties, which amendment will not be effective until reduced to writing and executed by the parties. Changes to applicable PUCT Substantive Rules and Company's Retail Delivery Tariff are applicable to this Agreement upon their effective date and do not require an amendment of this Agreement.

5. The failure of a party to this Agreement to insist, on any occasion, upon strict performance of any provision of this Agreement will not be considered to waive the obligations, rights, or duties imposed upon the parties.

6. Customer may not assign the Agreement without Compan y's prior written consent.

7. This Agreement was executed in the State of Texas and must in all respects be governed by, interpreted, construed, and enforced in accordance with the laws thereof. This Agreement is subject to all valid, applicable federal, state, and local laws, ordinances, and rules and regulations of duly constituted regulatory authorities having jurisdiction.

## ARTICLE V - OTHER SPECIAL CONDITIONS

1. TNMP shall use reasonable efforts to cons truct the TNMP Facilities by a target completion date of 12 m onths from the effective date of this agreement .

2. A Facility Schedule outlining TNMP and Customer facility responsibilities and including a one-line diagram of the TNMP and Customer-Owned Facilities is attached as Exhibit B.

3. Customer agrees to maintain a Power Factor of ninety -five percent (95%) lagging or greater as measured at the TNMP service tap station meter. If Customer does not maintain a Power Factor of ninety-five percent (95%), and Customer does not correct its Power Factor within 30 days of receipt of notice from TNMP, Company may install equipment on the Delivery System necessary to correct the Customer Power Factor . In the event TNMP installs such e quipment, Customer shall reimburse TNMP for all reasonable costs and expenses related to the procurement and installation of such equipment within thirty (30) days after rec eipt of TNMP's invoice therefor.

4. The Customer shall design, install, cons truct, operate and maintain the Customer Facilities and its other electrical equipment in compliance with the TNMP Tariff and Applicable Legal and Electrical Requirements.

5. This Agreement does not provide for interconnection of generation to TNMP's system or inter connection for any purpose other than for TNMP to provide retail delivery service.

6. Subject to any necessary ERCOT approval, each Party shall provide necessary equipment outages to allow the other Party to perform periodic testing, maintenance, repair or replacement of its facilities. Such outages shall be scheduled at mutually agreeable times, unless conditions exist which a Party believes, in accordance with Good Utility Practice, may endanger person or property.

7. Customer understands and agrees that ce rtain contingencies could affect delivery service to the CSI POD due to the system curtailment plans of the TNMP 138kV transmission loop system serving the area and therefore delivery service to the CSI POD may be interrupted.

8. Customer's full connected future load is estimated to be 700 MVA by 2026 and will coordinate load additions in excess with Company.

9. TNMP requires a detailed load ramp schedule to ensure the necessary shunt capacitance is available in the timeframe Customer requires load support. The cost to serve and security required will be revised upon determination of the final load ramp timi ng and shunt capacitor bank need.
.

ACCEPTED BY COMPANY:

Signature
**Keith Nix**
Name
**Vice President**
Title
**8/20/2021**
Date Signed

ACCEPTED BY CUSTOMER:

Signature
**Weston Adams**
Name
**CCO**
Title
**8/19/2021**
Date Signed

# Exhibit A

# Contribution in Aid of Construction

| Cost to Serve CSI Substation from Cedarvale Substation | |
|---|---|
| 138kV Service Station | |
| Engineering | $350,000.00 |
| Procurement | $2,000,000.00 |
| Construction | $1,900,000.00 |
| **Total Estimated Costs** | **$4,250,000.00** |
| | |
| **Less: Minimum Facilities Revenue** | **$4,250,000.00** |
| | |
| Balance of Estimated Costs | $0.00 |
| Gross-up for Federal Tax | $0.00 |
| State Tax | $0.00 |
| Local Tax | $0.00 |
| | |
| **Total Upfront Contribution** | **$0.00** |

## Revenue Credit Calculation

Transmission Customer Addition:CSI Substation fed from Cedarvale Substation

| Customer | Load (KVA) | In-Service | Monthly | Annual Revenue | Method |
|---|---|---|---|---|---|
| CSI | 50,000 | 1/1/2021 - 12/31/2021 | $207,623 | $2,491,473 | NCP |
| CSI | 100,000 | 1/1/2022 - 12/31/2022 | $414,055 | $4,968,664 | 4CP |
| CSI | 150,000 | 1/1/2023 - 12/31/2023 | $620,488 | $7,445,856 | 4CP |
| | | | Composite Total | $14,905,993 | |

| | Applied to Credit |
|---|---|
| Customer Charge | $31.96 |
| Meter Charge (per meter) | $1,158.21 |
| Transmission System Charge (per KVA)(TCRF) | $0.000000 |
| Distribution System Charge (per KVA) | $0.00 |
| TCRF (Per 4CP KVA) | $4.128652 |
| CTC Charge | $0.0000000 |
| SBF Charge | $0.0000000 |
| RCE#3 | $0.0000000 |
| HCRF | $0.0000000 |
| Rates effective as of September 1, 2021 | |

# Exhibit B

# Facility Schedule

1. **Name:** CSI POD

2. **Point of Interconnection Location:**
   TNMP Cedarvale Substation, located at 3165 FM 516 N, Barstow, TX 79719 At approximately
   31°30'49.98"N, 103°27'8.22"W. The detailed location will be at the Company property line
   where the Customer can acquire transmission line easement.

3. **Delivery Voltage:** 138kV Nominal

4. **Metering (Voltage, Location, Other):**
   Metering is accomplished by using 138kV potential and current metering accuracy instrument
   transformers located at Company's Cedarvale substation. Metering equipment will provide for
   one retail transmission point of delivery.

5. **One line diagram attached:** YES

6. **Customer Facilities Furnished by Customer:**
   i. Customer will provide all necessary facilities on the load side of the TNMP Metering
      Station, consisting of a transmission line and substation operated at a nominal 138,000
      volts or higher.
   ii. Customer substation will consist of multiple transformers rated at approximately 250
       MVA each with primary and secondary circuit breakers and relays compatible with
       Company's relays and protective schemes at Company service station

7. **Company Facilities Furnished by TNMP:**
   Company will install and construct a metered line terminal at its Worsham substation consisting
   of a line terminal structure, breaker, relays, switches, metering instrument transformers and
   metering, control and communications cabinet at its Substation substation. In addition,
   Company will construct a portion of the service line to the boundary of TNMP fee owned
   property.

8. **Company One Line**



9.  **Customer One Line**



# Transmission/Substation Facility Extension Agreement

This Agreement is made between C o r e  S c i e n t i f i c ,  I n c . , hereinafter called "Customer" and T e x a s  N e w  M e x i c o  P o w e r  C o m p a n y , hereinafter called "Company" for the extension of Company Delivery System transmission/substation facilities, as hereinafter described. As used herein, the term "extension" shall mean the construction of new facilities or modification of existing  facilities.

Customer has requested that Company construct the following Company-owned Delivery System facilities: A new service terminal to be constructed at Cottonwood Substation and operated at a nominal 138,000 volts or higher. The service terminal is to consist of poles, conductors, breakers, switches and associated protection and metering equipment and communication devices and a single line terminal position for the  Customer's transmission line, ("Company Facilities") to serve the following Customer-Owned Facilities located at  31°30'44.30"N, 103°27'13.78"W ,("Customer Facilities"): A substation operated at a nominal 138,000 volts or higher. Customer substation will consist of multiple transformers rated at approximately 150MVA each with primary and secondary circuit breakers and relays compatible with TNMP's relays and protective schemes at Company service  meter station.

## ARTICLE I - PAYMENT BY CUSTOMER

1.  As payment for Customer's portion of the cost of the extension of the Company Facilities in accordance with this Agreement, Customer will pay to Company the amount(s) shown below, such payment(s) to be and remain the property of the Company.

    Customer will not be required to pay an  upfront contribution in aid of construction  as set forth on Exhibit A.

2.  If the Customer Facilities have not achieved the level of operation specified below by the date specified below, then Custom  er shall pay to Company those costs as described below  to compensate Company for costs it has incurred asso ciated with the Company Facilities. The following will also address any security required associated with such payment obligation.

    At the end of thirty-six (36) monthly billing cycles following the  date the Company Facilities are completed, if the actual revenue is below the Minimum Facilities Revenue, Customer shall pay to TNMP an amount equal to the Minimum Facilities Revenue less the Actual Revenue, grossed up for federal, state and local taxes. In add ition, Customer shall deliver to TNMP a surety bond or irrevocable letter of credit, issued by a surety company or banking institution authorized to do business in the State of Texas and reasonably a  cceptable to TNMP, on or before the Effective Date of thi s Agreement.  The surety bond or irrevocable letter of credit shall have a face value equal to the Minimum Facilities Revenue and a 40-month term from the  date the Company Facilities are completed.  The surety bond or irrevocable letter of credit shall sec ure all duties and obligations of customer hereunder and ensure same are done and performed at the time and in the manner specified in this Agreement.

    Company shall provide an accounting of the Minimum Facilities Revenue balance to Customer  no more frequently than annually upon request from Customer.

3.  Upon termination pursuant to the provisions of Article III, Paragraph 2 below, Customer shall pay to Company all of: (a) the costs that Company has incurred prior to the date of termination for engineering, procuring equipment and materials, construction, and any other costs related to the Company Facilities; (b) the costs that Company has committed to incur prior to the date of te rmination that it is unable to avoid using commercially reasonable  steps; and (c) such costs incurred by Company after the date of termination to return the Delivery System to a condition consistent with Company's construction standards and Company's Tariff for Retail Delivery Service.    Any cost obligations incurred by Customer under this paragraph will be reduced by any payments made by Customer under Paragraph 1 above.  The provisions of this paragraph shall survive termination of this Agreement.

4.  In calculating the costs Company has incurred (or committed to be  incurred), such costs shall include the normal loadings Company applies to construction projects of this nature and shall be increased by an adder to cover the effects of a Customer payment on the Company's tax liability and shall include an amount to reco ver franchise fees where applicable.

## ARTICLE II - TITLE AND OWNERSHIP

Company at all times shall have title to and complete ownership and control over the Company Facilities extended under this A  greement.

## ARTICLE III - TERM AND TERMINATION

1.  This Agreement becomes effecti ve on the date of execution by both parties and may be executed in two or more counterparts, each of which is deemed an original, but all constitute one and the same instrument.

2.  Customer may terminate this Agreement at any time  prior to completion of the Company Facilities by providing Company with seven (7) days advanced written notice.

## ARTICLE IV - GENERAL CONDITIONS

1.  Customer understands that, as a result of the installation provided for in this Agreement, the Delivery of Electric Power and Energy by Company to the specified location will be provided in accordance with Transmission Service  Rate Schedule, which may from time to time be amended or succeeded.

2.  This Agreement supersedes all previous agreements or representations, either written or oral, between Company and Customer made with respect to the matters herein contained, and when duly executed constitutes the agreement between the parties hereto and is not binding upon Company unless and until signed by  one of its duly authorized representatives.

3. The services covered by this Agreement will be provided by Company, and accepted by Customer, in accordance with applicable Public Utility Commission of Texas ("PUCT") Substantive Rules and Company's Tariff for Retail Delivery Service (including the Service Regulations contained therein), as it may from time to time be fixed and approved by the PUCT ("Company's Retail Delivery Tariff"). Company's Retail Delivery Tariff is part of this Agreement to the same extent as if fully set out herein. Unless otherwise expressly stated in this Agreement, the terms used herein have the meanings ascribed thereto in Company's Retail Delivery Ta riff.

4. This Agreement may be amended only upon mutual agreement of the parties, which amendment will not be effective until reduced to writing and executed by the parties. Changes to applicable PUCT Substantive Rules and Company's Retail Delivery Tariff are applicable to this Agreement upon their effective date and do not require an amendment of this Agreement.

5. The failure of a party to this Agreement to insist, on any occasion, upon strict performance of any provision of this Agreement will not be considered to waive the obligations, rights, or duties imposed upon the parties.

6. Customer may not assign the Agreement without Compan y's prior written consent.

7. This Agreement was executed in the State of Texas and must in all respects be governed by, interpreted, construed, and enforced in accordance with the laws thereof. This Agreement is subject to all valid, applicable federal, state, and local laws, ordinances, and rules and regulations of duly constituted regulatory authorities having jurisdiction.

## ARTICLE V - OTHER SPECIAL CONDITIONS

1. TNMP shall use reasonable efforts to cons truct the TNMP Facilities by a target completion date of 12 m onths from the effective date of this agreement.

2. A Facility Schedule outlining TNMP and Customer facility responsibilities and including a one-line diagram of the TNMP and Customer-Owned Facilities is attached as Exhibit B.

3. Customer agrees to maintain a Power Factor of ninety -five percent (95%) lagging or greater as measured at the TNMP service tap station meter. If Customer does not maintain a Power Factor of ninety-five percent (95%), and Customer does not correct its Power Factor within 30 days of receipt of notice from TNMP, Company may install equipment on the Delivery System necessary to correct the Customer Power Factor . In the event TNMP installs such e quipment, Customer shall reimburse TNMP for all reasonable costs and expenses related to the procurement and installation of such equipment within thirty (30) days after rec eipt of TNMP's invoice therefor.

4. The Customer shall design, install, cons truct, operate and maintain the Customer Facilities and its other electrical equipment in compliance with the TNMP Tariff and Applicable Legal and Electrical Requirements.

5. This Agreement does not provide for interconnection of generation to TNMP's system or inter connection for any purpose other than for TNMP to provide retail delivery service.

6. Subject to any necessary ERCOT approval, each Party shall provide necessary equipment outages to allow the other Party to perform periodic testing, maintenance, repair or replacement of its facilities. Such outages shall be scheduled at mutually agreeable times, unless conditions exist which a Party believes, in accordance with Good Utility Practice, may endanger person or property.

7. Customer understands and agrees that ce rtain contingencies could affect delivery service to the CSI POD due to the system curtailment plans of the transmission loop system serving the area and therefore delivery service to the CSI POD may be interrupted.

8. Customer's full connected future load is estimated to be 300 MVA by 2026 and will coordinate load additions in excess with Company.

9. TNMP requires a detailed load ramp schedule to ensure the necessary shunt capacitance is available in the timeframe Customer requires load support. The cost to serve and security required will be revised upon determination of the final load ramp timi ng and shunt capacitor bank need.
.

ACCEPTED BY COMPANY:

DocuSigned by:

_Keith Nix_

Signature

Keith Nix
04BD48EF23664C3

Name

Vice President

Title

8/27/2021

Date Signed

ACCEPTED BY CUSTOMER:

DocuSigned by:

_Weston Adams_

Signature
631B456D5113460

Weston Adams

Name

CCO

Title

8/27/2021

Date Signed

DocuSign Envelope ID: 5B7FC780-082A-4635-A941-440B35846885

# Exhibit A

# Contribution in Aid of Construction

| Cost to Serve CSI Substation from Cottonwood Substation | |
|---|---|
| 138kV Service Station | |
| Engineering | $250,000.00 |
| Procurement | $1,500,000.00 |
| Construction | $1,750,000.00 |
| **Total Estimated Costs** | **$3,500,000.00** |
| | |
| **Less: Minimum Facilities Revenue** | **$3,500,000.00** |
| | |
| Balance of Estimated Costs | $0.00 |
| Gross-up for Federal Tax | $0.00 |
| State Tax | $0.00 |
| Local Tax | $0.00 |
| | |
| **Total Upfront Contribution** | **$0.00** |

## Revenue Credit Calculation

Transmission Customer Addition: CSI Substation fed from Cottonwood Substation

| Customer | Load (KVA) | In-Service | Monthly | Annual Revenue | Method |
|---|---|---|---|---|---|
| CSI | 50,000 | 1/1/2021 - 12/31/2021 | $207,623 | $2,491,473 | NCP |
| CSI | 100,000 | 1/1/2022 - 12/31/2022 | $414,055 | $4,968,664 | 4CP |
| CSI | 150,000 | 1/1/2023 - 12/31/2023 | $620,488 | $7,445,856 | 4CP |
| | | | Composite Total | $14,905,993 | |

| | Applied to Credit |
|---|---|
| Customer Charge | $31.96 |
| Meter Charge (per meter) | $1,158.21 |
| Transmission System Charge (per KVA)(TCRF) | $0.000000 |
| Distribution System Charge (per KVA) | $0.00 |
| TCRF (Per 4CP KVA) | $4.128652 |
| CTC Charge | $0.0000000 |
| SBF Charge | $0.0000000 |
| RCE#3 | $0.0000000 |
| HCRF | $0.0000000 |
| Rates effective as of September 1, 2021 | |

# Exhibit B

## Facility Schedule

1. **Name:** CSI POD

2. **Point of Interconnection Location:**
   TNMP Cottonwood Substation, located at 2023 FM 2119, Pecos, TX 79772 At approximately 31°32'42.03"N, 103°49'36.14"W. The detailed location will be at the Company property line where the Customer can acquire transmission line easement.

3. **Delivery Voltage:** 138kV Nominal

4. **Metering (Voltage, Location, Other):**
   Metering is accomplished by using 138kV potential and current metering accuracy instrument transformers located at Company's Cottonwood substation. Metering equipment will provide for one retail transmission point of delivery.

5. **One line diagram attached:** YES

6. **Customer Facilities Furnished by Customer:**
   i.   Customer will provide all necessary facilities on the load side of the TNMP Metering Station, consisting of a transmission line and substation operated at a nominal 138,000 volts or higher.
   ii.  Customer substation will consist of multiple transformers rated at approximately 250 MVA each with primary and secondary circuit breakers and relays compatible with Company's relays and protective schemes at Company service station

7. **Company Facilities Furnished by TNMP:**
   Company will install and construct a metered line terminal at its Cottonwood substation consisting of a line terminal structure, breaker, relays, switches, metering instrument transformers and metering, control and communications cabinet at its substation. In addition, Company will construct a portion of the service line to the boundary of TNMP fee owned property.

DocuSign Envelope ID: FB7EC78D-98DA-4B35-A941-44DB35849885

8. **Company One Line**



DocuSign Envelope ID: 5D7EC78D-982A-4B35-A041-440B35849885

## 9. Customer One Line



DocuSign Envelope ID: FB7EC78D-989A-4635-A041-440B35849885

## TEXAS-NEW MEXICO POWER COMPANY

**ELECTRIC FACILITIES EXTENSION AGREEMENT**

Contract No. _____
Project/Year_____
Customer Account No:_____

This Agreement is made by and between Texas-New Mexico Power Company, a Texas Corporation (Company) and Core Scientific, Inc.,hereafter called (Customer) for the extension of Company's Electric Transmission and Distribution System facilities to the following location:

Location described by GPS Coordinates as:  approximately 31°30'49.02"N, 103°27'3.56"W in Ward County, Texas, at the end of TNMPs existing line extension.

Customer's mailing address is:

2800 Northup Way, #220
Bellevue,  WA 98004

Customer Has Requested Extension Of Service For The Following: [Check All That Apply]

**___**  **Standard Electric Facilities for Loads Less Than 12kW**

Company will extend its standard electric facilities that it determines are necessary to serve ____ Residential lot(s) or business (es).  The character of these facilities is generally identified as _____ volt, _____ phase, alternating current, at 60 hertz, with reasonable variation permitted.

**_X_**  **Standard Electric Facilities for Loads Greater Than 12kW**

Company will extend its standard electric facilities that it determines are necessary to serve Customer's demand requirement of 3,982kW ("Threshold kW").  The character of these facilities is generally identified as 24,940 volts, 3 phase, alternating current, at 60 hertz, with reasonable variation permitted.

**___**  **Non-Standard Electric Facilities**

Company will extend, install, or modify the following non-standard electric facilities:

_____
_____
_____
_____

## ARTICLE I.  TARIFF

As approved by, and filed with, the Public Utility Commission of Texas (or its successor), the Company's current tariff (Tariff) will apply to this Agreement and for the class of service applicable to Customer's request. Both Company and Customer acknowledge and accept that the Tariff imposes obligations and limitations on both the Company  and Customer.  This Agreement, including the applicable Tariff, shall at all times be subject to change or modification by regulatory authority or other change in law. A copy of Company's current Tariff may be obtained from Company on request.

## ARTICLE II. CUSTOMER PAYMENT AND COMMITMENTS

Customer will pay a Contribution-In-Aid-Of-Construction (CIAC) to Company of $0.00 as payment f o r Customer's portion of the facility extension, installation, or modification costs in accordance with Company's Tariff. Per the Tariff the CIAC was calculated based on the following: CIAC = (Project Investment of 450,000.00 minus Standard Allowance of $450,000.00) plus Applicable Taxes of $0.00. Such payment is due within 15 days following Company's mailing, first class, an invoice to Customer at:

<div align="center">
Core Scientific Inc.<br>
2800 Northup Way, #220<br>
Bellevue, WA 98004
</div>

or such other billing address provided to Company by the Customer.  Such non-refundable payment will remain the property of the Company.

The Customer will provide, without cost to Company, all rights-of-way (in a form acceptable to Company), permits and suitable space for the installation of poles, wires, transformers, meters, and such other equipment Company deems necessary to enable it to deliver the power and energy herein described.

The Customer will install and maintain in good working condition at all times adequate protection and protective devices for his electric motors and other equipment against overload, low voltage, single-phasing, and similar risks or hazards incident to the use of electricity.  The Customer assumes all responsibility for the electric current upon the Customer's side of the point of delivery, and for the wires, apparatus, and appurtenances used in connection therewith.  In addition to the terms of the Tariff, Customer will protect and save the Company harmless from all claims for injury or damage to persons or property occurring upon the Customer's side of such point of delivery, occasioned by such electric current or said wire and apparatus, except where said injury or damage shall be shown to have been occasioned solely by the negligence of the Company. In no event shall the Company be responsible for consequential damages whether or not found to have negligently caused injury to Customer.

## ARTICLE III. TERM

This Agreement shall expire three (3) years (the "Term") from the date agreement is executed. The Initial Date is the date this agreement is executed.  Customer's payment obligations shall survive expiration of this Agreement.

## ARTICLE IV.  UNDER UTILIZATION CHARGE

A.      Based on estimated information provided by the Customer, Company calculated the CIAC amount referenced in Article II above. Such estimated information included, but was not limited to, the Threshold kW and the number of lots or businesses to be built, sold, and occupied. Company will review actual load or the number of lots or businesses at the pertinent location to evaluate the accuracy of the information supplied by Customer.  At the end of the Term, the Company will recalculate the CIAC amount if the estimated Threshold kW billing demand for the designated location has not been realized or the estimated number of lots or businesses have not been built, sold, and occupied. The CIAC amount, including applicable taxes, will be recalculated based on the actual kW billing demand achieved or the actual number of lots or businesses built, sold, and occupied at the time of the recalculation. Company may also make such recalculation in the event of a breach during the Term.

B.      If Customer does not realize the estimated Threshold kW or the number of estimated lots or businesses are not built, sold, and occupied, Customer will pay Company an amount (the "Under Utilization Charge") equal to the difference between the CIAC amount paid under Article I and the

amount of any recalculated CIAC, including any applicable taxes, determined under the preceding Subparagraph A of Article IV. Customer shall pay any such Under Utilization Charge within 15 days after Company deposits an invoice for such amount, addressed to Customer, in the U.S. mail.

C.      Article IV only applies to standard electrical facilities.

# ARTICLE V.  GENERAL PROVISION

Customer understands and agrees that Company shall retain title to, own, and control all electric facilities up to the point of delivery that are extended, installed, or modified under this Agreement. Company may use any such facilities to serve other customers when Company Determines that it is feasible to do so. Customer also understands that the delivery of service is not governed by this Agreement, but the delivery of electricity procured by customer will be provided in accordance with Company's Tariff and any subsequent amendments thereto. Customer understands that Company is not a generator, power marketer, or retail electric provider and therefore Company will not procure, generate, or supply power to Customer.   Customer accepts responsibility for selecting, enrolling and contracting with a retail electric provider of Customer's choice. The Company does not assume any responsibility associated with Customer's equipment used or the methods employed for the installation and/or maintenance thereof.

This Agreement supersedes all prior agreements between the Company and the Customer for service mentioned herein and all representations, promises or other inducements, written or verbal, made with respect to the matters herein contained.  This Agreement shall not be assignable by Customer without the written consent of the Company. This Agreement is not binding upon Company until executed by one of its authorized representatives.

# ARTICLE VI. SECURITY

In accordance with the Company's Tariff, Customer must furnish surety in the amount of $450,000.00 in a form acceptable to Company. The amount of the surety shall be equal to the Standard Allowance used to calculate the initial CIAC. The surety instrument may be a bond, letter of credit ("LOC") or other security acceptable to Company and shall survive the expiration of this Agreement.  Such surety instrument must be for a term of 48 months (the "Security Term") from the Initial Date. Company may, but is not required to, accept a LOC of a shorter term provided that such LOC is renewed annually for the length of the Security Term. If a LOC or other security instrument is terminated, canceled or withdrawn, or if Company receives notice that the LOC or other security instrument will not be renewed, the Customer will be considered to be in immediate breach. In addition to any other remedies permitted at law, Company may recalculate the CIAC amount, including applicable taxes, as set forth in Article IV as of the date of breach.  Any difference between the initial CIAC and the revised CIAC, including applicable taxes, will be due within 15 days of Company's mailing of an invoice to Customer as described in Article IV. Thereafter, Company may execute or draw on said LOC or other surety prior to the expiration of such LOC/surety and/or the Agreement. Any surety instrument/LOC shall be non-cancelable; however, the face amount of the instrument may be reduced each year when approved by the Company.  The surety instrument/LOC may not be replaced with other surety without consent of the Company.

# ARTICLE VII. FORCE MAJEURE

The Company shall not be liable for damages occasioned by interruptions or failure to commence delivery or unsatisfactory service caused by an Act of God or the public enemy, inevitable accidents, fire, explosions, strikes, riots, war, delay in receiving shipments of required material, order of any court or judge granted in any bona fide adverse legal proceedings or

action, or any order of any commission or tribunal having jurisdiction in the premises; or, without limitation by the preceding enumeration, any other act or thing reasonably beyond its control or incident to interruptions necessary for repairs or changes in the Company's generating equipment, lines or other electric facilities.

## ARTICLE VIII. SPECIAL PROVISIONS

1.  Notices -- Notices given under this Agreement are deemed to have been duly delivered if hand delivered, Currier Service or sent by United States certified mail, return receipt requested, postage prepaid, to:

    a.  If to Company:

        Jonathan Lozano,
        Texas New-Mexico Power Company
        1126 Stafford Blvd
        P. O. Drawer 1960
        Pecos, Texas 79772

    b.  If to Customer:

        Weston Adams
        Core Scientific Inc.
        2800 Northup Way, #220
        Bellevue, WA 98004

    c.  The above-listed names, titles, and addresses of either Party may be changed by written notification to the other.

2.  Company shall provide one primary meter Points of Delivery (POD) located approximately at the edge of TNMPs Cedarvale Substation property as required by Customers site plan. TNMP will commence design and determine the final locations of the PODs upon coordination with Customer and delivery of Customer site plans suitable to determine the appropriate location. The final POD location as required by Customer, may require additional security to be provided , Customer and Company will coordinate any additional security as needed.

3.  Customer shall provide all necessary facilities on the load side of the point of delivery.

4.  Company shall use reasonable efforts to construct the PODs within 12 weeks from the effective date of this agreement or 4 weeks from determination of the POD locations, whichever is longer.

5.  Customer agrees to maintain a Power Factor of ninety-five percent (95%) lagging or greater as measured at the COMPANY service tap station meter. If Customer does not maintain a Power Factor of ninety-five percent (95%), and Customer does not correct its Power Factor within 30 days of receipt of notice from Company, Company may install equipment on the Delivery System necessary to correct the Customer Power Factor. In the event Company installs such equipment, Customer shall reimburse Company for all reasonable costs and expenses related to the procurement and installation of such equipment within thirty (30) days after receipt of Company's invoice therefor.

6.  The Customer shall design, install, construct, operate and maintain the Customer Facilities and its other electrical equipment in compliance with the Company Tariff and Applicable Legal and Electrical Requirements.

7.  This Agreement does not provide for interconnection of generation to Company's system or interconnection for any purpose other than for Company to provide retail delivery service.

8.  Customer's full connected future load is estimated to be 22.5 MW by 2022 and will coordinate load additions in excess with Company.

DocuSign Envelope ID: AD337451-E059-453D-97B1-BCDB076C0883

## CORE SCIENTIFIC, INC.

By (Print): Weston Adams

Signature: _____

Title: CCO

Date: 8/19/2021

## TEXAS-NEW MEXICO POWER COMPANY

By (Print): Keith Nix

Signature: _____

Title: Vice President

Date: 8/20/2021

## TEXAS-NEW MEXICO POWER COMPANY

**ELECTRIC FACILITIES EXTENSION AGREEMENT**

Contract No. _____
Project/Year_____
Customer Account No:_____

This Agreement is made by and between Texas-New Mexico Power Company, a Texas Corporation (Company) and Core Scientific, Inc.,hereafter called (Customer) for the extension of Company's Electric Transmission and Distribution System facilities to the following location:

Location described by GPS Coordinates as: approximately 31°32'42.03"N, 103°49'36.14"W in Reeves County, Texas, at the end of TNMPs existing line extension.

Customer's mailing address is:

2800 Northup Way, #220
Bellevue, WA 98004

Customer Has Requested Extension Of Service For The Following: [Check All That Apply]

**___**      **Standard Electric Facilities for Loads Less Than 12kW**

Company will extend its standard electric facilities that it determines are necessary to serve ____ Residential lot(s) or business (es). The character of these facilities is generally identified as _____ volt, _____ phase, alternating current, at 60 hertz, with reasonable variation permitted.

**_X_**      **Standard Electric Facilities for Loads Greater Than 12kW**

Company will extend its standard electric facilities that it determines are necessary to serve Customer's demand requirement of 8,850kW ("Threshold kW"). The character of these facilities is generally identified as 24,940 volts, 3 phase, alternating current, at 60 hertz, with reasonable variation permitted.

**___**      **Non-Standard Electric Facilities**

Company will extend, install, or modify the following non-standard electric facilities:

_____
_____
_____
_____

## ARTICLE I.  TARIFF

As approved by, and filed with, the Public Utility Commission of Texas (or its successor), the Company's current tariff (Tariff) will apply to this Agreement and for the class of service applicable to Customer's request. Both Company and Customer acknowledge and accept that the Tariff imposes obligations and limitations on both the Company and Customer.  This Agreement, including the applicable Tariff, shall at all times be subject to change or modification by regulatory authority or other change in law. A copy of Company's current Tariff may be obtained from Company on request.

DocuSign Envelope ID: ...

## ARTICLE II. CUSTOMER PAYMENT AND COMMITMENTS

Customer will pay a Contribution-In-Aid-Of-Construction (CIAC) to Company of $0.00 as payment f o r Customer's portion of the facility extension, installation, or modification costs in accordance with Company's Tariff. Per the Tariff the CIAC was calculated based on the following: CIAC = (Project Investment of 1,000,000.00 minus Standard Allowance of $1,000,000.00) plus Applicable Taxes of $0.00. Such payment is due within 15 days following Company's mailing, first class, an invoice to Customer at:

<div align="center">

Core Scientific Inc.
2800 Northup Way, #220
Bellevue, WA 98004

</div>

or such other billing address provided to Company by the Customer. Such non-refundable payment will remain the property of the Company.

The Customer will provide, without cost to Company, all rights-of-way (in a form acceptable to Company), permits and suitable space for the installation of poles, wires, transformers, meters, and such other equipment Company deems necessary to enable it to deliver the power and energy herein described.

The Customer will install and maintain in good working condition at all times adequate protection and protective devices for his electric motors and other equipment against overload, low voltage, single-phasing, and similar risks or hazards incident to the use of electricity. The Customer assumes all responsibility for the electric current upon the Customer's side of the point of delivery, and for the wires, apparatus, and appurtenances used in connection therewith. In addition to the terms of the Tariff, Customer will protect and save the Company harmless from all claims for injury or damage to persons or property occurring upon the Customer's side of such point of delivery, occasioned by such electric current or said wire and apparatus, except where said injury or damage shall be shown to have been occasioned solely by the negligence of the Company. In no event shall the Company be responsible for consequential damages whether or not found to have negligently caused injury to Customer.

## ARTICLE III. TERM

This Agreement shall expire three (3) years (the "Term") from the date agreement is executed. The Initial Date is the date this agreement is executed. Customer's payment obligations shall survive expiration of this Agreement.

## ARTICLE IV.  UNDER UTILIZATION CHARGE

A.      Based on estimated information provided by the Customer, Company calculated the CIAC amount referenced in Article II above. Such estimated information included, but was not limited to, the Threshold kW and the number of lots or businesses to be built, sold, and occupied. Company will review actual load or the number of lots or businesses at the pertinent location to evaluate the accuracy of the information supplied by Customer. At the end of the Term, the Company will recalculate the CIAC amount if the estimated Threshold kW billing demand for the designated location has not been realized or the estimated number of lots or businesses have not been built, sold, and occupied. The CIAC amount, including applicable taxes, will be recalculated based on the actual kW billing demand achieved or the actual number of lots or businesses built, sold, and occupied at the time of the recalculation. Company may also make such recalculation in the event of a breach during the Term.

B.      If Customer does not realize the estimated Threshold kW or the number of estimated lots or businesses are not built, sold, and occupied, Customer will pay Company an amount (the "Under Utilization Charge") equal to the difference between the CIAC amount paid under Article I and the

amount of any recalculated CIAC, including any applicable taxes, determined under the preceding Subparagraph A of Article IV. Customer shall pay any such Under Utilization Charge within 15 days after Company deposits an invoice for such amount, addressed to Customer, in the U.S. mail.

C.        Article IV only applies to standard electrical facilities.

# ARTICLE V.  GENERAL PROVISION

        Customer understands and agrees that Company shall retain title to, own, and control all electric facilities up to the point of delivery that are extended, installed, or modified under this Agreement. Company may use any such facilities to serve other customers when Company Determines that it is feasible to do so. Customer also understands that the delivery of service is not governed by this Agreement, but the delivery of electricity procured by customer will be provided in accordance with Company's Tariff and any subsequent amendments thereto. Customer understands that Company is not a generator, power marketer, or retail electric provider and therefore Company will not procure, generate, or supply power to Customer.   Customer accepts responsibility for selecting, enrolling and contracting with a retail electric provider of Customer's choice. The Company does not assume any responsibility associated with Customer's equipment used or the methods employed for the installation and/or maintenance thereof.

        This Agreement supersedes all prior agreements between the Company and the Customer for service mentioned herein and all representations, promises or other inducements, written or verbal, made with respect to the matters herein contained. This Agreement shall not be assignable by Customer without the written consent of the Company. This Agreement is not binding upon Company until executed by one of its authorized representatives.

# ARTICLE VI. SECURITY

        In accordance with the Company's Tariff, Customer must furnish surety in the amount of $1,000,000.00 in a form acceptable to Company. The amount of the surety shall be equal to the Standard Allowance used to calculate the initial CIAC. The surety instrument may be a bond, letter of credit ("LOC") or other security acceptable to Company and shall survive the expiration of this Agreement.  Such surety instrument must be for a term of 48 months (the "Security Term") from the Initial Date. Company may, but is not required to, accept a LOC of a shorter term provided that such LOC is renewed annually for the length of the Security Term. If a LOC or other security instrument is terminated, canceled or withdrawn, or if Company receives notice that the LOC or other security instrument will not be renewed, the Customer will be considered to be in immediate breach. In addition to any other remedies permitted at law, Company may recalculate the CIAC amount, including applicable taxes, as set forth in Article IV as of the date of breach.  Any difference between the initial CIAC and the revised CIAC, including applicable taxes, will be due within 15 days of Company's mailing of an invoice to Customer as described in Article IV. Thereafter, Company may execute or draw on said LOC or other surety prior to the expiration of such LOC/surety and/or the Agreement. Any surety instrument/LOC shall be non-cancelable; however, the face amount of the instrument may be reduced each year when approved by the Company.  The surety instrument/LOC may not be replaced with other surety without consent of the Company.

# ARTICLE VII.  FORCE MAJEURE

        The Company shall not be liable for damages occasioned by interruptions or failure to commence delivery or unsatisfactory service caused by an Act of God or the public enemy, inevitable accidents, fire, explosions, strikes, riots, war, delay in receiving shipments of required material, order of any court or judge granted in any bona fide adverse legal proceedings or

DocuSign Envelope ID: 2A52F297-8EDF-4294-A643-7554A87B4763

action, or any order of any commission or tribunal having jurisdiction in the premises; or, without limitation by the preceding enumeration, any other act or thing reasonably beyond its control or incident to interruptions necessary for repairs or changes in the Company's generating equipment, lines or other electric facilities.

## ARTICLE VIII. SPECIAL PROVISIONS

1.  Notices -- Notices given under this Agreement are deemed to have been duly delivered if hand delivered, Currier Service or sent by United States certified mail, return receipt requested, postage prepaid, to:

    a.  If to Company:

        > Jonathan Lozano,
        > Texas New-Mexico Power Company
        > 1126 Stafford Blvd
        > P. O. Drawer 1960
        > Pecos, Texas 79772

    b.  If to Customer:

        > Weston Adams
        > Core Scientific Inc.
        > 2800 Northup Way, #220
        > Bellevue, WA 98004

    c.  The above-listed names, titles, and addresses of either Party may be changed by written notification to the other.

2.  Company shall provide four primary meter Points of Delivery (POD) located approximately at the edge of TNMPs Cottonwood Substation property as required by Customers site plan. TNMP will commence design and determine the final locations of the PODs upon coordination with Customer and delivery of Customer site plans suitable to determine the appropriate location. The final POD location as required by Customer, may require additional security to be provided , Customer and Company will coordinate any additional security as needed.

3.  Customer shall provide all necessary facilities on the load side of the point of delivery.

4.  Company shall use reasonable efforts to construct the PODs within 12 weeks from the effective date of this agreement or 4 weeks from determination of the POD locations, whichever is longer.

5.  Customer agrees to maintain a Power Factor of ninety-five percent (95%) lagging or greater as measured at the COMPANY service tap station meter. If Customer does not maintain a Power Factor of ninety-five percent (95%), and Customer does not correct its Power Factor within 30 days of receipt of notice from Company, Company may install equipment on the Delivery System necessary to correct the Customer Power Factor. In the event Company installs such equipment, Customer shall reimburse Company for all reasonable costs and expenses related to the procurement and installation of such equipment within thirty (30) days after receipt of Company's invoice therefor.

6.  The Customer shall design, install, construct, operate and maintain the Customer Facilities and its other electrical equipment in compliance with the Company Tariff and Applicable Legal and Electrical Requirements.

7.  This Agreement does not provide for interconnection of generation to Company's system or interconnection for any purpose other than for Company to provide retail delivery service.

8.  Customer's full connected future load is estimated to be 35MW on Transformer T2 and 45MW on Transformer T3 MW by 2022 and will coordinate load additions in excess with Company.

**CORE SCIENTIFIC, INC.**

By (Print): Weston Adams

Signature: _Weston Adams_

Title: CCO

Date: 8/19/2021

**TEXAS-NEW MEXICO POWER COMPANY**

By (Print): Keith Nix

Signature: _Keith Nix_

Title: Vice President

Date: 8/20/2021

| From: | Gerety, Christopher |
| --- | --- |
| To: | Carol Haines |
| Cc: | Hudson, Anthony; Nix, Keith; Whitehurst, Stacy |
| Subject: | Re: [External] FW: Core Scientific/TNMP Executive Meeting |
| Date: | Friday, April 29, 2022 5:55:30 PM |
| Attachments: | image001.png |

Yes, will get it out shortly.

Chris Gerety
505-280-3310

**From:** Carol Haines <chaines@corescientific.com>
**Sent:** Friday, April 29, 2022 4:42:49 PM
**To:** Gerety, Christopher <Christopher.Gerety@tnmp.com>
**Cc:** Hudson, Anthony <Anthony.Hudson@tnmp.com>; Nix, Keith <Keith.Nix@tnmp.com>; Whitehurst, Stacy <Stacy.Whitehurst@tnmp.com>
**Subject:** Re: [External] FW: Core Scientific/TNMP Executive Meeting

Yes. That works for our team. Will you send an invite at your convenience, please?

Thanks

Sent from my iPhone

> On Apr 29, 2022, at 5:13 PM, Gerety, Christopher <Christopher.Gerety@tnmp.com> wrote:

> Greetings Carol,

> Does Monday at 3PM work for you?

> Thank you
> Chris Gerety
> 505-280-3310

> **From:** Carol Haines <chaines@corescientific.com>
> **Sent:** Thursday, April 28, 2022 12:43 PM
> **To:** Gerety, Christopher <Christopher.Gerety@tnmp.com>
> **Subject:** [External] FW: Core Scientific/TNMP Executive Meeting

> **CAUTION:** This email was received from an **EXTERNAL** source, use caution when clicking links or opening attachments.
> If you believe this to be a malicious and/or phishing email, please use the **Report Phishing** button.

> **Is this a phishing email? - Look again!**
> This email is from chaines@corescientific.com - do you know them?

> Hi Chris,

> It's nice to meet you. Our CEO will be reaching out to set up a call with Mr. Walker. In the meantime, I am hoping to schedule a call with you or whoever you deem appropriate for our working team to better understanding the timelines associated with our Cedarvale and Cottonwood projects. We have equipment and construction materials showing up to our job sites every day and are unsure how to proceed given the current environment.

> Do you have time for a call tomorrow?

> Thanks,



> **CAROL HAINES**
> SVP POWER & SUSTAINABILITY
> **Core Scientific**
> chaines@corescientific.com
> **440.532.0057**

**From:** John Bick <jbick@prioritypower.com>
**Sent:** Wednesday, April 27, 2022 9:24 AM
**To:** Gerety, Christopher <Christopher.Gerety@tnmp.com>; Carol Haines <chaines@corescientific.com>
**Cc:** Blackwell, Linny <Linny.Blackwell@tnmp.com>; Walker, Neal <Neal.Walker@tnmp.com>; Nix, Keith <Keith.Nix@tnmp.com>
**Subject:** Re: Core Scientific/TNMP Executive Meeting

[EXTERNAL] Use caution when opening attachments or links.

Thanks, Chris.

Looping in Carol Haines, SVP Power & Sustainability for Core.  Carol will follow up with Linny.

John J. Bick
Sent from my iPhone

> On Apr 27, 2022, at 8:19 AM, Gerety, Christopher <Christopher.Gerety@tnmp.com> wrote:

[EXTERNAL ORIGIN – do not open attachments or links until sender and content are confirmed safe]

John, please reach out to Linny Blackwell to coordinate a meeting time between TNMP President Neal Walker and the Core Scientific CEO.

Linny Blackwell
214-222-4103
Linny.blackwell@tnmp.com
577 North Garden Ridge
Lewisville, TX 75067

Neal Walker
214-222-4102
neal.walker@tnmp.com

Thank you
Chris
505-280-3310

The information contained in this email message is intended only for use of the individual or entity named above. If the reader of this message is not the intended recipient, or the employee or agent responsible to deliver it to the intended recipient, you are hereby notified that any dissemination, distribution or copying of this communication is strictly prohibited. If you have received this communication in error, please immediately notify us by email noted above and destroy the original message.

| | |
|---|---|
| **From:** | Gerety, Christopher |
| **To:** | Carol Haines; Nix, Keith; Hudson, Anthony |
| **Cc:** | Weston Adams; Kelsey Gallagher |
| **Subject:** | RE: [External] Follow Up - Core Scientific |
| **Date:** | Tuesday, June 28, 2022 9:34:41 AM |
| **Attachments:** | image001.png |
| | PPM Cedarvale Bitcoin System Impact Study_062822_Redacted.pdf |

Greetings Carol,

The attached Cedarvale study was submitted to the ERCOT Large Load Group early this morning and Cottonwood will be submitted before COB today. We will let you know as soon as we have ERCOTs review back.

There is no issue serving the PME load amounts from the transmission point of delivery before the capacitor banks are installed and in-service at both Cedarvale and Cottonwood.

Let me know if you have any further questions.

Thanks
Chris
505-280-3310

---

**From:** Carol Haines <chaines@corescientific.com>
**Sent:** Monday, June 27, 2022 4:17 PM
**To:** Gerety, Christopher <Christopher.Gerety@tnmp.com>; Nix, Keith <Keith.Nix@tnmp.com>; Hudson, Anthony <Anthony.Hudson@tnmp.com>
**Cc:** Weston Adams <wadams@corescientific.com>; Kelsey Gallagher <kgallagher@corescientific.com>
**Subject:** RE: [External] Follow Up - Core Scientific
**Importance:** High

Hi Chris, Keith and Tony,

I am still looking for clarity on the questions below.

Do we need to wait for the cap bank work to be completed to move the PME load over to transmission?

Can we please get an update on the restudy and information being submitted to ERCOT? Has this been resubmitted and if so, when? We have buildings fully erected with power to them and units ready to turn on. We need to know when we will be able to ramp up. Every day we go without answers from you costs us a great deal of money with construction and lost revenue. We have customer obligations to fulfill and are unable to even provide them with a timeline at this point.

Thanks,



**CAROL HAINES**

SVP POWER & SUSTAINABILITY

**Core Scientific**

chaines@corescientific.com

**440.532.0057**

---

**From:** Carol Haines
**Sent:** Friday, June 17, 2022 9:41 AM
**To:** Gerety, Christopher <Christopher.Gerety@tnmp.com>
**Cc:** Hudson, Anthony <Anthony.Hudson@tnmp.com>; Nix, Keith <Keith.Nix@tnmp.com>; Weston Adams <wadams@corescientific.com>; Kelsey Gallagher <kgallagher@corescientific.com>
**Subject:** Re: [External] Follow Up - Core Scientific

Do we need to wait for the cap bank work to be completed to move the PME load over to transmission?


> On Jun 17, 2022, at 9:35 AM, Gerety, Christopher <Christopher.Gerety@tnmp.com> wrote:

> [EXTERNAL] Use caution when opening attachments or links.

Good Morning Carol,

With regard to the timing of the transmission terminals at Cedarvale and Cottonwood, TNMP has those scheduled to be energized on 6/28 and 7/13 respectively. The cap banks for both yards will follow in July and August. I am not able to provide an exact or specific date because we are having trouble with the manufacturers of the banks and switching devices giving accurate delivery timing. We are continuing to push them for the soonest delivery possible.

There is no facility issue with moving the PME load over to the transmission service upon energization.

Tony, will need to comment on status of resubmission of the study for ERCOT's review.

Thanks
Chris
505-280-3310

---

**From:** Carol Haines <chaines@corescientific.com>
**Sent:** Friday, June 17, 2022 8:18 AM
**To:** Hudson, Anthony <Anthony.Hudson@tnmp.com>; Gerety, Christopher

&lt;Christopher.Gerety@tnmp.com&gt;; Nix, Keith &lt;Keith.Nix@tnmp.com&gt;
**Cc:** Weston Adams &lt;wadams@corescientific.com&gt;; Kelsey Gallagher
&lt;kgallagher@corescientific.com&gt;
**Subject:** [External] Follow Up - Core Scientific





Chris, Tony and Keith,

We need an update on the restudy and information being submitted to ERCOT. Has this been resubmitted and if so, when? Also, can you please answer the question below. We have buildings fully erected with power to them and units ready to turn on. We need to know when we will be able to ramp up. Every day we go without answers from you costs us a great deal of money with construction and lost revenue. We have customer obligations to fulfill and are unable to even provide them with a timeline at this point.


Thanks,



**CAROL HAINES**
SVP POWER & SUSTAINABILITY
**Core Scientific**
chaines@corescientific.com
**440.532.0057**

---

**From:** Carol Haines
**Sent:** Wednesday, June 15, 2022 1:19 PM
**To:** Hudson, Anthony &lt;Anthony.Hudson@tnmp.com&gt;
**Cc:** Weston Adams &lt;wadams@corescientific.com&gt;; Kelsey Gallagher

&lt;[kgallagher@corescientific.com](mailto:kgallagher@corescientific.com)&gt;
**Subject:** Question on PMEs vs Distribution
**Importance:** High

Hi Tony,

We are planning to have our first Cedarvale transmission transformer in service by the end of July.  Are we able to move the PME load over to distribution as soon as the distribution is available?

Thanks,



**CAROL HAINES**
SVP POWER & SUSTAINABILITY
**Core Scientific**
[chaines@corescientific.com](mailto:chaines@corescientific.com)
**440.532.0057**

The information contained in this email message is intended only for use of the individual or entity named above. If the reader of this message is not the intended recipient, or the employee or agent responsible to deliver it to the intended recipient, you are hereby notified that any dissemination, distribution or copying of this communication is strictly prohibited. If you have received this communication in error, please immediately notify us by email noted above and destroy the original message. Thank you.



**Priority Power Management, LLC**

**Cedarvale Bitcoin**

**System Impact Study**

**June 2022**

# Table of Contents

1  Executive Summary ........................................................................................................ 1

2  Introduction ................................................................................................................... 3

   2.1  Study Purpose, Composition, and Scope .............................................................. 4
      2.1.1  Study Purpose ............................................................................................ 4
      2.1.2  Study Composition ..................................................................................... 4
      2.1.3  Study Scope ................................................................................................ 4

3  Model Data .................................................................................................................... 6

   3.1  Steady State Data ................................................................................................. 6
      3.1.1  Steady State Starting Cases ....................................................................... 6
      3.1.2  Steady State Benchmark Cases .................................................................. 6
      3.1.3  Steady State Change Cases ........................................................................ 7
   3.2  Stability Data ....................................................................................................... 7
      3.2.1  Stability Starting Case ................................................................................ 7
      3.2.2  Stability Benchmark Case ........................................................................... 7
      3.2.3  Stability Change Case ................................................................................. 8

4  Study Methodology ....................................................................................................... 8

   4.1  Steady State Study Methodology ........................................................................ 8
   4.2  Stability Study Methodology ............................................................................... 9

5  Applicable Planning Criteria ........................................................................................ 10

   5.1  Steady State Planning Criteria ........................................................................... 10
   5.2  Stability Planning Criteria .................................................................................. 10

6  Assumptions ................................................................................................................ 10

7  Study Results ............................................................................................................... 11

   7.1  Summary of Steady State Results ...................................................................... 11
      7.1.1  Identified System Upgrades and Project Load Limits ............................... 11
      7.1.2  P2/P4, P5, and P6 Event Results .............................................................. 12
   7.2  Steady State Results Discussion ........................................................................ 13
   7.3  Stability Results Summary ................................................................................. 14
   7.4  Stability Results Discussion ............................................................................... 15

8  Conclusions .................................................................................................................. 16

9  Appendix A – Stability Plots, Redacted ....................................................................... 18

10  Appendix B – Stability Plots, Redacted ....................................................................... 21

11  Appendix C – Stability Plots, Redacted ....................................................................... 25

12  Appendix D – Stability Plots, Redacted ....................................................................... 28

## *1 Executive Summary*

In June 2021, Priority Power Management, LLC entered into an agreement with TNMP to study the impact of providing transmission service to their proposed bitcoin mine data center facility in Ward County, TX (Project). The Customer has estimated the electrical demand of the Project to be 700 MW. The Customer's proposed location for the Project is adjacent to TNMP's Cedarvale substation, so the transmission point of delivery (POD) for the Project will be located at Cedarvale substation. The customer has requested a July 2022 in-service date for the POD.

TNMP processed one other request for transmission service to a large load just prior to receiving the request for the Project and processed two other requests for transmission service to large loads in parallel with the Project, totaling 730 MW not including the Project, planned within the same general area of TNMP's West Texas transmission system as that of the proposed location for the Project. Therefore, it was required for this study to consider a total new load of 1.621 GW (921 MW load studied either just prior to or in parallel with the Project + 700 MW proposed Project load).

The steady state results indicate a total of 480 MVAR static reactive support, in four blocks of 120 MVAR, will be needed at the POD to maintain healthy transmission voltages.

The steady state results indicate numerous transmission system upgrades are needed to accommodate the Project along with the other three large loads included in the study. Corresponding load limits have been identified as part of the study process. It is important to note the limits presented in this study are based on a snapshot in time simulations and do not intend to provide any insight into the hourly performance of the proposed load and the congestion/curtailment risks therein.

System improvements needed within TNMP's transmission system to accommodate all proposed end-user facilities considered in this study, estimated timing of those projects, and associated most constraining Project load limit are summarized below in Table 8-1.

**Table 8-1: TNMP System Improvements Identified**

| System Improvement | Estimated Timing | Project Load Limit (MW) | Day/Night Constraint |
|---|---|---|---|
| Cut Wink – Bone Springs 138 kV line into Cholla station | 12/1/22 | 170 | Day |
| Oncor to build new Consavvy switching station with two 345-138 kV transformers. | Dec 2022 | 0 | Night |
| Cut Wink – Bone Springs 138 kV line into Cholla station | 12/1/22 | 173 | Night |
| Upgrade Wink – All American – Monument Draw – Cholla 138 kV line to 3000 Ampere | 6/1/23 | 237 | Both |
| Oncor to upgrade Wolf – Moss 138 kV line | Dec 2023 | 397 | Day |
| 345 kV interconnection at Cedarvale | Mid 2025 | 397 | Both |
| Bearkat – North McCamey – Cedarvale/Sand Lake 345 kV double circuit line | Jun 2026 | 397 | Day |
| Bearkat – North McCamey – Cedarvale/Sand Lake 345 kV double circuit line | Jun 2026 | 234 | Night |

TNMP performed stability simulations of (1) load reject scenario involving the Project load and (2) the critical most contingency identified from the steady state analysis to result in post-contingency voltage collapse within the far West Texas system at higher load levels than were simulated in this study. The stability simulations were performed for the peak and off-peak scenarios with all minor system upgrades but none of the RPG level system upgrades identified from the steady state analysis. The Project load was set at 397 MW (aggregate of all proposed end-user facilities operating at 1318 MW) in the 2024 summer peak case and at a load level of 234 MW (aggregate of all proposed end-user facilities set at

1023 MW) in the 2025 HWLL case.  UVLS was simulated at each of the four PODs serving the proposed end-user facilities.  Conclusions from the stability analysis are as follows:

1. No angular stability issues were observed.

2. The simulations indicate introduction of large load data centers within the study area significantly worsen system low voltages that occur post-fault due to stalling of native industrial motors and will require installation of UVLS at the POD of each large load data center.

3. Significant over-voltages can occur depending on the timing of tripping stalled motors at the various industrial load sites within TNMP's West Texas systems during undervoltage conditions versus the timing of UVLS tripping for large data center loads.  However, the simulations indicate these over-voltages can be rapidly mitigated through the use of over-voltage tripping of capacitor banks specified for installation at the various PODs for large data center loads.

4. There are no voltage stability or real power oscillation issues involved with **Redacted**, which is thought to be the worst case P7 contingency within the study area.

5. There are no expected frequency response issues associated with load rejection.  Frequency remains well within the 60.4 Hz criteria utilized within the ERCOT Interconnection with loss up to 397 MW during summer peak and loss up to 234 MW during off-peak at the Project site.

6. It will be necessary to conduct similar stability simulations at higher aggregate data center load levels, ultimately at the total requested load level, as TNMP and other TSPs develop system upgrade projects that allow for operation at load levels beyond the limits identified in this study.

## 2 Introduction

In June 2021, Priority Power Management, LLC (Customer) entered into an agreement with TNMP to study the impact of providing transmission service to their proposed bitcoin mine data center facility in Ward County, TX (referred to herein as Project). The Customer has estimated the electrical demand of the Project to be 700 MW (Load Addition). The Customer's proposed location for the Project is adjacent to TNMP's Cedarvale substation, so the transmission point of delivery (POD) for the Project will be located at Cedarvale substation. The Customer has requested a July 2022 in-service date for the POD.

TNMP processed one other request for transmission service to a large load just prior to receiving the request for the Load Addition and processed two other requests for transmission service to large loads in parallel with the Load Addition, totaling 730 MW not including the Load Addition, planned within the same general area of TNMP's West Texas transmission system as that of the proposed location for the Load Addition. The ramp schedule provided by the customer for the Load Addition in the context of the aggregate of ramp schedules provided for the other three requests for transmission service as well as aggregate of commitments to serve new distribution load within the area is detailed in Table 2-1.

**Table 2-1: Load Ramp Schedules Provided by Large Load Developers**

| Year | Month | Load Addition (MW) | Aggregate From All Current Requests (MW)[1] |
|------|-------|--------------------|---------------------------------------------|
| 2022 | May | 22 | 162 |
| 2022 | Jun | 22 | 224 |
| 2022 | July | 22 | 408 |
| 2022 | Aug | 72 | 561 |
| 2022 | Sep | 122 | 706 |
| 2022 | Oct | 172 | 796 |
| 2022 | Nov | 222 | 886 |
| 2022 | Dec | 272 | 976 |
| 2023 | Jan | 322 | 1141 |
| 2023 | Feb | 347 | 1226 |
| 2023 | Mar | 372 | 1263 |
| 2023 | Apr | 372 | 1263 |
| 2023 | May | 397 | 1288 |
| 2023 | Jun | 397 | 1288 |
| 2023 | Jul | 397 | 1288 |
| 2023 | Aug | 397 | 1288 |
| 2023 | Sep | 422 | 1313 |
| 2023 | Oct | 447 | 1338 |
| 2023 | Nov | 472 | 1363 |
| 2023 | Dec | 497 | 1388 |
| 2024 | Jan | 522 | 1443 |
| 2024 | Feb | 547 | 1468 |
| 2024 | Mar | 572 | 1493 |
| 2024 | Apr | 597 | 1518 |
| 2024 | May | 622 | 1543 |
| 2024 | Jun | 647 | 1568 |
| 2024 | Jul | 672 | 1593 |
| 2024 | Aug | 697 | 1618 |
| 2024 | Sep | 700 | 1621 |

[1] Includes the aggregate of commitments to serve bitcoin load within the area via distribution level service.

### 2.1  Study Purpose, Composition, and Scope

It was required for this study to consider a total new load of 1.621 GW (921 MW load studied either just prior to or in parallel with the Load Addition[1] + 700 MW Load Addition) (herein referred to as Total Load Addition).

#### 2.1.1  Study Purpose

The first purpose of this study is to evaluate the reliability impact of the Total Load Addition on the interconnected transmission system. In that regard, the focus is on the following:

1. Recommend solutions to address loading and voltage problems within the TNMP-owned transmission network that are identified to be attributed to or compounded by the Total Load Addition.

2. Provide supporting documentation for coordinating and communicating with other transmission owners on any loading and voltage problems external to the TNMP-owned transmission network that are identified to be attributed to or compounded by the Total Load Addition.

The second purpose of this study is to identify load ramp limits associated with the Load Addition that are applicable in the interim before system improvement projects are in place to accommodate the full Load Addition.

#### 2.1.2  Study Composition

To identify loading and voltage problems attributed to or compounded by the Total Load Addition and load ramp limits associated with the Load Addition, steady state studies were conducted with the Total Load Addition at projected ramp schedules to evaluate system performance under both normal and contingency conditions.

#### 2.1.3  Study Scope

The normal methodology for conducting a steady state study for a new end-user load request is to simulate the full set of pertinent NERC TPL-001 planning events, pertinent ERCOT-1 contingencies, and pertinent contingencies defined in Section 4 of the ERCOT Planning Guide using benchmark cases (cases without the Load Addition and only planned system upgrades that have previously been tested through simulation and previously committed for capital expenditure) and change cases (case with the Load Addition and, again, only planned system upgrades that have previously been tested through simulation and previously committed for capital expenditure).  TNMP's West Texas transmission system and the wider area currently has a fair amount of available capacity, and the few currently planned system upgrades enhance that available capacity.  However, the Total Load Addition far outstrips available capacity (both current and planned capacity).  As a consequence, there are three aspects of the normal study methodology that make it unworkable for this large load study:

1. First, plugging 1.621 GW into a relatively small part of the system in a power flow case is guaranteed to result in an unsolved case when attempting to solve for contingencies, if not when attempting to solve for normal system conditions, making it indiscernible what specific loading and voltage problems are occurring because of the Total Load Addition.  Therefore, the study approach must be to break the total load being studied into manageable portions that will yield coherent load flow solutions, study each portion sequentially in a sequence that makes sense (e.g., pursuant to the priority established by the request queue), and develop/test viable system

upgrades as needed along the way that allow for coherent load flow solutions throughout the sequence of adding load portions.

2. Second, even with the approach described above for incrementally adding load to the cases and developing/testing system upgrades as needed to maintain coherent load flow solutions as more load portions are added, it is not practical to simulate the full set of pertinent NERC TPL-001 planning events during this portion of the study process. Doing so would unnecessarily slow the study process down to an unacceptable pace. To keep the study moving forward as fast as possible while producing study results that are critical for identifying both system upgrade projects and interim end-user load limits applicable before upgrade projects are constructed, the set of contingencies used for this portion of the study are limited to those contingencies where non-consequential load loss is not allowed either by the NERC TPL-001 standard or by ERCOT requirements. The set of contingencies used in this portion of the study are therefore:

    a. P0

    b. P1

    c. P3

    d. P7/ERCOT-1

    e. The set of contingencies outlined in Section 4 of the ERCOT Planning Guide

3. Third, the normal study methodology does not generally require any special mechanism outside of simple manual load scaling with manual AC solutions to identify interim end-user load limits applicable prior to construction of system upgrade projects. Due to the magnitude of the load being analyzed in this study and the large quantity of system upgrades needed at intermediate points in time as the load ramps up, a more sophisticated approach is required such as use of tools that calculate incremental transfer limits to shorten the study time to a reasonable timeframe.

Considering the aspects of this study described above, the scope of this study includes the following steady state components:

1. Identify system upgrades needed to serve the Total Load Addition while maintaining a secure system for P0, P1, P3, P7/ERCOT-1, and ERCOT PG4 operating conditions. The goal here is to identify:

    a. System upgrade projects necessary to accommodate the Total Load Addition that could feasibly be completed within a two-year timeframe. These are more likely to be projects that are limited in scope to TNMP-owned facilities and do not require ERCOT Regional Planning Group (RPG) endorsement (i.e., neutral and Tier 4 projects as defined in Section 3.11.4 of the ERCOT Protocols).

    b. Preliminary indications for system upgrade projects necessary to accommodate the Total Load Addition that would likely take more than two years to complete. These are less straight-forward system upgrade concepts that require further study outside the scope of this study and will likely be larger scale and longer lead projects that require RPG endorsement.

2. Identify interim load limits applicable to the Load Addition associated with P0, P1, P3, P7/ERCOT-1, and ERCOT PG4 operating conditions before the system upgrades identified above in Item #1 are implemented.

3. Screen for potential cascading events that would be triggered by selected P2/P4, P5, and P6 events within the timeframe before the large-scale projects identified above in Item 1a are in implemented (years 2022 and 2023) and at the interim load limits identified above in item #2.

Because TNMP anticipates the Total Load Addition will have an impact on the performance of the far West Texas system from a stability perspective (i.e., voltage stability, frequency overshoot, and/or power system swings), the scope of this study also includes stability simulations at load levels consistent with the interim load limits identified from the steady state portion of this study.  The goal of these simulations is to identify any stability concerns assuming the following about the study system:

1. All system upgrades identified above in Item #1a are in place.

2. None of the conceptual projects identified above in Item #1b are in place.

The following are not within the scope of this study:

1. Studying system response to P2/P4, P5, and P6 events in longer range time-frames where large scale/long lead projects are expected to be identified to address system performance issues. These operating scenarios will be studied during TNMP's annual system assessment processes.

2. Confirming acceptable system stability performance at the Total Load Addition load level is not within the scope of this study.  This level of study will be conducted at a later time as TNMP and neighboring transmission owners further develop larger scale system upgrade projects that allow for full accommodation of the Total Load Addition under the operating conditions simulated in this study.

## 3   Model Data

### 3.1  Steady State Data

#### 3.1.1  Steady State Starting Cases

TNMP used the following ERCOT SSWG base cases, all dated February 2022, as a starting point for the most recent steady state simulations conducted for this study.

1. 2022 summer peak

2. 2022 summer off-peak

3. 2023 summer peak

4. 2024 summer peak

5. 2025 summer peak

6. 2025 minimum load

#### 3.1.2  Steady State Benchmark Cases

Notable revisions applied to the starting cases to derive the benchmark cases include the following[2]:

1. Applied all off-cycle IDEVs dated through 5/4/22.

2. Various circuit impedance and rating corrections.

---

[2] Note – All battery energy storage facilities modeled within the study area were left out-of-service within all cases used for this study.

3. Various load adjustments to maintain consistency with latest load forecasting.

### 3.1.3  Steady State Change Cases

Notable revisions applied to the benchmark cases to derive the change cases include addition of the following for each of the nine end-user load requests comprising the Total Load Addition.

1. A new 138 kV bitcoin customer bus
2. A load set at 0.0 MW and 0.0 MVAR
3. A continuously controlled switched shunt set to control voltage at the benchmark P0 voltage of the corresponding TNMP POD station.
4. A zero-impedance branch between the bitcoin customer bus and corresponding TNMP POD station.

Numerous change cases were created to determine both (1) system upgrades needed to accommodate the eight end-user load requests and (2) load ramp limits that would be applicable on an interim basis before system upgrades are in place.

For all change cases, generation outside of the study area was scaled up to maintain the swing generator within its real power limit.

## 3.2  Stability Data

### 3.2.1  Stability Starting Case

TNMP used the 2024 summer peak and 2025 HWLL cases from the DWG 2022 flat start set dated 1/28/22 as a starting point for the most recent stability simulations conducted for this study.

### 3.2.2  Stability Benchmark Case

Notable revisions applied to both the 2024 summer peak and 2025 HWLL starting cases to derive the benchmark cases include the following:

1. Added four Tier 4 projects identified from the steady state study to be necessary for accommodating the Total Load Addition.  These include:

   a. Upgrade the TNMP Wink – All American – Monument Draw – Cholla 138 kV line sections to 3000 Ampere.

   b. Cut the TNMP Wink – Bone Springs Tap 138 kV line section into the TNMP Cholla 138 kV station.

   c. Upgrade the TNMP Wink – Cholla 138 kV line to 3000 Ampere.

   d. Upgrade TNMP Wink – Oncor Wink 138 kV line #2 to 3000 Ampere.

2. Added the currently planned TNMP 138 kV stations Girvin, Holiday, and Alamo Street stations that will be within the study area.

3. Closed the Leon Creek – Tarbush 138 kV line.

4. TNMP utilized its own dynamic load models for the stability analysis (all PSSE CMLD models).

### 3.2.3  Stability Change Case

Notable revisions applied to the benchmark cases to derive the change cases include addition of the following for each of the four end-user load requests comprising the Total Load Addition.

1.  A new 138 kV bitcoin customer bus
2.  A load set at the limit identified in the steady state study to correspond with the applicable stability case (2024 summer peak and 2025 HWLL).
3.  A discrete controlled switched shunt located at the POD and set at a susceptance capability identified from the steady state study.
4.  A zero-impedance branch between the bitcoin customer bus and corresponding TNMP POD station.
5.  UVLS relay modeled at the corresponding POD.
6.  Overvoltage tripping relay for the switched shunt listed above in Item 3.
7.  CMLD model representing a data center load

The specific Project load amounts studied in this analysis were:

1.  397 MW (Total Load Addition set at 1318 MW) in the 2024 summer peak case.

2.  234 MW (Total Load Addition set at 1023 MW) in the 2025 HWLL case.

For all change case versions, generation outside of the study area was scaled up to maintain the swing generator within its real power limit.

## 4  Study Methodology

### 4.1  Steady State Study Methodology

TNMP performed steady state simulations using the cases described in Section 3.  For the first part of the study designed to identify upgrade projects and associated interim Project load limits, these simulations include the following operating scenarios within and adjacent to TNMP's West Texas North system.

1.  P0
2.  P1
3.  P3
4.  P7/ERCOT-1
5.  The set of contingencies outlined in Section 4 of the ERCOT Planning Guide

Circuit loading within TNMP's West Texas North system and the surrounding ONCOR and AEP transmission systems were monitored and assessed according to the steady state planning criteria outlined in Section 5.  Bus voltages within the TNMP West Texas North system were monitored and assessed according to the steady state planning criteria outlined in Section 5.

During the steady state study process, TNMP tested various system upgrade solutions for resolving thermal loading constraints observed within the TNMP transmission system.  Additionally, TNMP tested the stage 2 Upgrade project (345-kV double circuit line from Bearkat to North McCamey to Sand Lake) identified from the ERCOT Delaware Basin Load Integration study against numerous constraints identified external to TNMP affecting Oncor-owned transmission lines.

Lastly, TNMP simulated selected P2/P4, P5, and P6 events to test system performance at the various interim Project load limits.  The specific P2/P4, P5, and P6 events that were simulated along with the selection rationale are documented below in Table 4-1.

**Table 4-1: P2/P4, P5, and P6 Events Simulated at Various Project Load Limits**

| Category | Event Description | Selection Rationale |
|---|---|---|
| P2/P4 | Internal fault or failure of IH20 breaker 138-187, which takes out (a) IH20 – Elm Street 138 kV and (b) IH20 – Salt Draw – Saddleback 138 kV. | IH20 is one of the two "hub" stations within the immediate study area where multiple network elements terminate. This event is thought to be the worst P2/P4 at IH20 station. |
| P2/P4 | Internal fault or failure of Cedarvale breaker 139-257, which takes out (a) Cedarvale – Sand Lake 138 kV line #1 and (b) Cedarvale - Pecos 138 kV line #1. | Cedarvale is one of the two "hub" stations within the immediate study area where multiple network elements terminate. This event is thought to be the worst P2/P4 at Cedarvale station. |
| P5 | Failure of a non-redundant relay protecting one of the two 138 kV buses at AEP Pig Creek station. Results in remote tripping all 138 kV lines terminated at Pig Creek. | The only known P5 within the immediate study area. |
| P6 | All N-1-1 permutations of the following list of 138 kV circuits:<br>(1) Wink – All American Pipeline – Monument Draw – Fishhook<br>(2) Wink – Fishhook<br>(3) Cedarvale – Sand Lake #1<br>(4) Cedarvale – Sand Lake #2<br>(5) Wickett – Staghorn<br>(6) Flat Top - Foxtail | All listed lines are network feeds into the study area.  Previous steady state studies show these lines to be loaded the heaviest when combinations of two other circuits in the list are out of service and the worst-case P6 conditions to consider. |

### 4.2 Stability Study Methodology

To identify any adverse impacts to study area voltage stability, power system swings, and system frequency overshoot, TNMP performed stability simulations of the events listed below in Table 4-2.

**Table 4-2: Events for Stability Simulations**

| Category | Fault Type | Event Description | Selection Rationale |
|---|---|---|---|
| Redacted | | | |
| Redacted | | | |

The following output channels were monitored and assessed according to the stability planning criteria outlined in Section 5:

1. Rotor angles for all online synchronous machines within the ERCOT Interconnection.

2. Bus voltages for all TNMP far West Texas transmission buses.

3. Bus voltages for key far West Texas 345 kV stations.

4. Real power flows on the following 345 kV lines (for the P7.1 event only):

    **a.** **Redacted**

    b. **Redacted**

    c. **Redacted**

5. Frequency at the Comanche Peak 345 kV bus.

## 5 Applicable Planning Criteria

### 5.1 Steady State Planning Criteria

Steady state planning criteria applied in the analysis are listed below in Table 5-1.

**Table 5-1: Steady State Planning Criteria for 138 kV, 69 kV, and Facilities Operated at 66 kV**

| NERC or ERCOT Defined Event | Circuit Loading Limit | Bus Voltages (per-unit of nominal operating voltage) | | Non-Consequential Load Loss Allowed |
| --- | --- | --- | --- | --- |
| | | Min | Max | |
| P0 | Rate A | 0.95 | 1.05 (138 and 69 kV) 1.1 (66 kV) | No |
| P1 | Rate B | 0.9 | 1.05 (138 and 69 kV) 1.1 (66 kV) | No |
| P2.1 | Rate B | 0.9 | 1.05 (138 and 69 kV) 1.1 (66 kV) | No |
| P2.3 | Rate B | 0.9 | 1.05 (138 and 69 kV) 1.1 (66 kV) | Yes |
| P3 | Rate B | 0.9 | 1.05 (138 and 69 kV) 1.1 (66 kV) | No |
| P4 | Rate B | 0.9 | 1.05 (138 and 69 kV) 1.1 (66 kV) | Yes |
| P5 | Rate B | 0.9 | 1.05 (138 and 69 kV) 1.1 (66 kV) | Yes |
| P6 | Rate B | 0.9 | 1.05 (138 and 69 kV) 1.1 (66 kV) | Yes |
| ERCOT-1[3] | Rate B | 0.9 | 1.05 (138 and 69 kV) 1.1 (66 kV) | No |
| P7.1 | Rate B | 0.9 | 1.05 (138 and 69 kV) 1.1 (66 kV) | No[4] |
| ERCOT PG4 | Rate B | 0.9 | 1.05 (138 and 69 kV) 1.1 (66 kV) | No |

### 5.2 Stability Planning Criteria

The following stability planning criteria were applied in the analysis:

1. Bus voltages should recover to at least 90% of pre-disturbance voltage within five (5) seconds after clearing the fault, or after inception of the event for the scenario where no fault occurs.

2. Post-disturbance frequency should remain below 60.4 Hz.

3. Power oscillations should decay with a minimum of 3% damping ratio.

## 6 Assumptions

1. All battery energy storage facilities within the study area are offline.

2. All proposed bitcoin end-user facilities will ramp at the schedules provided to TNMP.

---

[3] ERCOT-1 events are defined in Table 1 of Section 4 in the ERCOT Planning Guide.
[4] The NERC Category P7.1 event is equivalent to the ERCOT-1 event defined in Table 1 of Section 4 of the ERCOT Planning Guide, which does not allow for non-consequential load loss.

3. Although the data center loads considered in this study will likely operate at a power factor somewhat better than 0.95 lagging, the conservative approach taken in this study assumes all new data center loads will operate at worst case 0.95 lagging power factor.

4. Adequate resources within the ERCOT Interconnection will be available to meet data center ramp schedules as forecasted in Table 2-1.

5. No other significantly large loads are planned within the Oncor or AEP transmission systems within the study area.

6. Application of UVLS at bitcoin sites will utilize a trip delay of 30 seconds.

7. Existing industrial motor loads within TNMP's West Texas transmission system have protection settings such that motor load trips on undervoltage conditions after the 30 second timeframe for UVLS protection, which is the most conservative assumption.

## 7  Study Results

### 7.1  Summary of Steady State Results

#### 7.1.1  Identified System Upgrades and Project Load Limits

The steady state results indicate a total of 480 MVAR static reactive support will be needed at the POD to maintain healthy transmission voltages in the study area. The reactive support will need to be divided into multiple stages to provide for acceptable post-switching voltage differential. Simulations indicate switching 120 MVAR at the POD with the Load Addition interconnected results in 1% post-switching voltage delta during peak load conditions and 1.19% post-contingency voltage delta for off-peak conditions. Therefore, four blocks of 120 MVAR will suffice.

System improvement projects needed to serve the Load Addition and corresponding load limits are summarized below in Table 7-1. It is important to note the limits are based on a snapshot in time simulations and do not intend to provide any insight into the hourly performance of the proposed load and the congestion/curtailment risks therein.

**Table 7-1: Steady State Results Summary**

| Case | Load Limit (MW)* | Contingency Category | Required System Improvement |
|------|------|------|------|
| 22SP | 170 | X-1, ERCOT-1 | Cut line D into Cholla station** |
| 22OP | 0 | X-1, ERCOT-1 | Oncor to build new Consavvy switching station with two 345-138 kV transformers. |
| 22OP | 173 | X-1, ERCOT-1 | Cut line D into Cholla station** |
| 22SP 23SP | 237 | X-1, ERCOT-1 | Upgrade Wink – All American – Monument Draw 138 kV line sections |
| 23SP | 397 | G-1, ERCOT-1 | Oncor to upgrade Wolf – Moss 138 kV line |
| 23SP 24SP 25SP | 397 | X-1, ERCOT-1 | 345 kV interconnection at Cedarvale (overload of remaining Sand Lake 345-138 kV transformer) |
| 23SP 24SP 25SP | 397 | X-1, ERCOT-1 | Stage 2 of the Delaware Basin Load Integration Study (Odessa 345-138 kV transformer #2 overload and other wide area constraints) |
| 25OP | 234*** | X-1, ERCOT-1 | Stage 2 of the Delaware Basin Load Integration Study (Odessa 345-138 kV transformer #2 overload and other wide area constraints) |

\* Total load at the site to be served from the planned transmission POD as well as from distribution level service.
\*\* The Wink – Bone Springs – Cedarvale 138 kV line sections are referred to as Line D.
\*\*\* The reason this limit is significantly higher than zero in the 2025 Off-Peak case (a zero limit was observed in the 2022 Off-Peak case as shown in this table) is believed to be the presence of Oncor's Consavvy 345-138 kV switching station that loops several 345 kV and 138 kV lines together in the Odessa area. The in-service date for this project is currently set at December 2022. See the RPG submittal "Oncor Consavvy 345/138 kV Switch Project" for detailed information.

### 7.1.2   P2/P4, P5, and P6 Event Results

Table 7-2 shows the most severe P2/P4, P5, and P6 system loading results. None of the simulated scenarios are expected to result in cascading outages.

**Table 7-2: Notable P2/P4, P5, and P6 System Loading Results**

| Category | Year | Contingency Description | Overloaded Element | Relay Loadability Limit (MVA) | Percent Loaded on Relay Loadability Limit |
|------|------|------|------|------|------|
| P6.1.1 | 22 | Cedarvale – Sand Lake 138 kV line #1 Cedarvale – Sand Lake 138 kV line #2 | Wink – AA Pipeline 138 kV | 952 | 33.1 |
| P6.1.1 | 22 | Cedarvale – Sand Lake 138 kV line #1 Cedarvale – Sand Lake 138 kV line #2 | Wink – Cholla 138 kV | 952 | 27.9 |
| P6.1.1 | 22 | Cedarvale – Sand Lake 138 kV line #1 Cedarvale – Sand Lake 138 kV line #2 | Cholla – Monument Draw 138 kV | 952 | 27.8 |
| P6.1.1 | 22 | Flat Top – Pig Creek 138 kV Cedarvale – Sand Lake 138 kV line #2 | Cedarvale – Sand Lake 138 kV line #1 | 952 | 65.1 |
| P6.1.1 | 22 | Flat Top – Pig Creek 138 kV Cedarvale – Sand Lake 138 kV line #1 | Cedarvale – Sand Lake 138 kV line #2 | 952 | 65.2 |
| P6.1.1 | 23 | Flat Top – Foxtail 138 kV Cedarvale – Sand Lake 138 kV line #2 | Cedarvale – Sand Lake 138 kV line #1 | 952 | 81.2 |

**Table 7-2: Notable P2/P4, P5, and P6 System Loading Results**

| Category | Year | Contingency Description | Overloaded Element | Relay Loadability Limit (MVA) | Percent Loaded on Relay Loadability Limit |
|----------|------|------------------------|--------------------|-------------------------------|-------------------------------------------|
| P6.1.1 | 23 | Flat Top – Foxtail 138 kV Cedarvale – Sand Lake 138 kV line #1 | Cedarvale – Sand Lake 138 kV line #2 | 952 | 81.5 |

### 7.2 Steady State Results Discussion

_Local TNMP Area Thermal Loading Issues_

The Project contributes to post-contingency overload of the following 138 kV lines between Cedarvale and Wink stations:

1. Wink – All American – Monument Draw – Cholla

2. Cedarvale – Mi Vida

3. Mi Vida – Cholla

TNMP's plan to address these issues is to:

1. Cut the Wink – Bone Springs 138 kV line section into the Cholla station. Estimated in-service date of 12/1/22.

2. Upgrade the Wink – All American – Monument Draw – Cholla 138 kV line to 3000 Ampere. Estimated in-service date of 6/1/23.

3. Upgrade the Wink – Cholla section of the cut-in from item 2 above to 3000 Ampere. Estimated in-service date of 3/1/23.

In the interim before a system upgrade project is in place, the Project is subject to a limit as low as 170 MW in anticipation of the next X-1, ERCOT-1 contingency.

As the Total Load Addition ramps upward, the Project is the primary contributor to significant constraints associated with the interconnection between Oncor Sand Lake station and TNMP Cedarvale station. These constraints appear as P1.2/P2.1 overloads of the two Cedarvale – Sand Lake 138 kV lines and P1.3 overloads of the two Sand Lake 345-138 kV transformers as the Total Load Addition ramps higher. TNMP's plan to address these issues is to implement a 345 kV interconnection at the TNMP Cedarvale station. Two options for accomplishing this are:

1. Construct a double circuit 345 kV line from Oncor Sand Lake to a new 345 kV Cedarvale switchyard, or

2. For the future double circuit North McCamey – Sand Lake 345 kV component of the proposed Stage 2 upgrade identified in the Delaware Basin Load Integration study, cut both North McCamey – Sand Lake 345 kV lines into a new 345 kV Cedarvale switchyard.

With either of the above two options, TNMP's studies indicate two 345-138 kV transformers will be needed at Cedarvale to accommodate the full build out of the Total Load Addition. This is a major system upgrade that will require RPG review and endorsement. TNMP estimates the earliest this project can be

implemented is late 2024.  In the interim before a system upgrade project is in place, the Project is subject to a limit as low as 397 MW in anticipation of the next X-1, ERCOT-1 contingency.

*Local TNMP Area Voltage Issues*

To maintain P0 voltages at benchmark levels, simulations indicate a total of 480 MVAR reactive support will be needed at the POD in four stages of 120 MVAR.

*Wide Area Thermal Loading Issues*

The three 345-138 kV transformers at Oncor's Odessa switching station are post-contingency overloaded in the 2022 Off-Peak benchmark case, meaning the Project will be limited to zero in the Off-Peak scenarios (at night when local solar plants are unavailable) until the appropriate upgrade project is put in place to address the post-contingency overloads.  The specific contingencies that result in the overloads are X-1 loss of one Odessa 345-138 kV transformer followed by ERCOT-1 loss of Odessa – Moss 345 kV and Odessa – Wolf 345 kV.

This set of post-contingency overloads will apparently be resolved by Oncor's planned Consavvy 345-138 kV switching station project, currently projected to be in-service by December 2022.

Even with the Consavvy 345-138 kV switching station project, the Project imposes post-contingency overloads of 345-138 kV transformer #2 at Oncor's Odessa switching station and underlying 138 kV network as the Project ramps above 234 MW during the Off-Peak scenario when local solar plants are unavailable.  The specific contingencies that result in the overloads are X-1 loss of Odessa 345-138 kV transformer #1 or #3 followed by ERCOT-1 loss of Odessa – Moss 345 kV and Odessa – Wolf 345 kV.

This set of constraints are remedied by the Stage 2 Upgrade identified from the Delaware Basin Load Integration study, currently slated for an in-service date of June 2026.

Post-contingency overload of Oncor's Wolf – Moss 138 kV line is expected during peak loading conditions as the Project ramps above 397 MW toward the end of summer 2023.  This constraint will be resolved after Oncor rebuilds the Wolf – Moss 138 kV line, currently slated to be completed in December 2023.

Lastly, the Project imposes post-contingency overloads of 345-138 kV transformer #2 at Oncor's Odessa switching station and underlying 138 kV network as the Project ramps above 397 MW during peak loading conditions.  The specific contingencies that result in the overloads are X-1 loss of Odessa 345-138 kV transformer #1 or #3 followed by ERCOT-1 loss of Odessa – Moss 345 kV and Odessa – Wolf 345 kV.

This set of constraints are remedied by the Stage 2 Upgrade identified from the Delaware Basin Load Integration study, currently slated for an in-service date of June 2026.

### 7.3  Stability Results Summary

The following stability simulation plots are provided in the appendices of this report:

1. Appendix A – Rotor angle, bus voltage, and frequency response for **Redacted**.  2024 summer peak case.

2. Appendix B – Rotor angle, bus voltage, real power swings across **Redacted**, and frequency response for **Redacted**.  2024 summer peak case.

3. Appendix C – Rotor angle, bus voltage, and frequency response for **Redacted**.  2025 high wind/low load case.

4. Appendix D – Rotor angle, bus voltage, real power swings across **Redacted**, and frequency response for **Redacted**.  2025 high wind/low load case.

### 7.4  Stability Results Discussion

None of the stability simulations indicate any system performance issues with the Project operating at a load level of 397 MW (Total Load Addition operating at 1318 MW) in the 2024 summer peak case nor with the Project operating at a load level of 234 MW (Total Load Addition set at 1023 MW) in the 2025 HWLL case.  Key takeaways are:

1. No angular stability issues were observed.

2. The simulations indicate introduction of large load data centers within the study area significantly worsen system low voltages that occur post-fault due to stalling of native industrial motors and will require installation of UVLS at the POD of each large load data center.

3. Due to the large amount of static reactive support required at the Project POD and at the other eight large load PODs included in this study, over-voltages within the study area can occur during load rejection scenarios depending on the magnitude of load loss.  The magnitude of the load loss is a function of the transmission voltages during a system event and the timing of tripping native industrial motor load during undervoltage/stalled motor conditions versus timing of UVLS tripping of large data center loads during those events.

    The simulations conducted in this study indicate a more favorable scenario, at least at the load levels simulated in this study, is when native industrial motor load trips faster than the 35 cycle timeframe TNMP would need to use for UVLS tripping of large data center loads (30 cycle delay plus 3 to 5 cycle breaker time).  In this scenario, the simulations indicate fast tripping of stalled motors corrects transmission voltages enough to preclude UVLS tripping of some or all large data center loads.

    On the other hand, the simulations indicate the worst-case scenario for maximum load loss would be where large data center loads trip offline via UVLS before or concurrently with motor protection significantly removing stalled motors from the system.  The simulations show these over-voltages can get very high.  Nonetheless, the simulations indicate these over-voltages can be mitigated in an automatic manner with over-voltage tripping of the static reactive support.  This is demonstrated in the voltage plots provided in Appendices A and C.

4. There are no voltage stability or real power oscillation issues involved with **Redacted**, which is thought to be the worst case P7 contingency within the study area.

5. There are no expected frequency response issues associated with load rejection.  Frequency remains well within the 60.4 Hz criteria utilized within the ERCOT Interconnection with loss up to 397 MW during summer peak and loss up to 234 MW during off-peak at the Project site.

6. It will be necessary to conduct similar stability simulations at higher aggregate data center load levels, ultimately at the Total Load Addition, as TNMP and other TSPs develop system upgrade projects that allow for operation at load levels beyond the limits identified in this study.

## 8   Conclusions

The steady state results indicate a total of 480 MVAR static reactive support, in four blocks of 120 MVAR, will be needed at the POD to maintain healthy transmission voltages.

The steady state results indicate numerous transmission system upgrades are needed to accommodate the Total Load Addition.  Corresponding load limits have been identified as part of the study process.  It is important to note the limits presented in this study are based on a snapshot in time simulations and do not intend to provide any insight into the hourly performance of the proposed load and the congestion/curtailment risks therein.

System improvements needed within TNMP's transmission system to accommodate the Total Load Addition, estimated timing of those projects, and associated most constraining Project load limit are summarized below in Table 8-1.

**Table 8-1: TNMP System Improvements Identified**

| System Improvement | Estimated Timing | Project Load Limit (MW) | Day/Night Constraint |
|---|---|---|---|
| Cut Wink – Bone Springs 138 kV line into Cholla station | 12/1/22 | 170 | Day |
| Oncor to build new Consavvy switching station with two 345-138 kV transformers. | Dec 2022 | 0 | Night |
| Cut Wink – Bone Springs 138 kV line into Cholla station | 12/1/22 | 173 | Night |
| Upgrade Wink – All American – Monument Draw – Cholla 138 kV line to 3000 Ampere | 6/1/23 | 237 | Both |
| Oncor to upgrade Wolf – Moss 138 kV line | Dec 2023 | 397 | Day |
| 345 kV interconnection at Cedarvale | Mid 2025 | 397 | Both |
| Bearkat – North McCamey – Cedarvale/Sand Lake 345 kV double circuit line | Jun 2026 | 397 | Day |
| Bearkat – North McCamey – Cedarvale/Sand Lake 345 kV double circuit line | Jun 2026 | 234 | Night |

TNMP performed stability simulations of (1) load reject scenario involving the Project load and (2) the critical most contingency identified from previous steady state analyses to result in post-contingency voltage collapse within the far West Texas system at higher load levels than were simulated in this study. The stability simulations were performed for the peak and off-peak scenarios with all minor system upgrades but none of the RPG level system upgrades identified from the steady state analysis.  The Project load was set at 397 MW (Total Load Addition operating at 1318 MW) in the 2024 summer peak case and at a load level of 234 MW (Total Load Addition set at 1023 MW) in the 2025 HWLL case. UVLS was simulated at each of the four PODs serving the proposed end-user facilities.  Conclusions from the stability analysis are as follows:

1. No angular stability issues were observed.

2. The simulations indicate introduction of large load data centers within the study area significantly worsen system low voltages that occur post-fault due to stalling of native industrial motors and will require installation of UVLS at the POD of each large load data center.

3. Significant over-voltages can occur depending on the timing of tripping stalled motors at the various industrial load sites within TNMP's West Texas systems during undervoltage conditions versus the timing of UVLS tripping for large data center loads.  However, the simulations indicate these over-voltages can be rapidly mitigated through the use of over-voltage tripping of capacitor banks specified for installation at the various PODs for large data center loads.

4. There are no voltage stability or real power oscillation issues involved with **Redacted**, which is thought to be the worst case P7 contingency within the study area.

5. There are no expected frequency response issues associated with load rejection. Frequency remains well within the 60.4 Hz criteria utilized within the ERCOT Interconnection with loss up to 397 MW during summer peak and loss up to 234 MW during off-peak at the Project site.

6. It will be necessary to conduct similar stability simulations at higher aggregate data center load levels, ultimately at the Total Load Addition, as TNMP and other TSPs develop system upgrade projects that allow for operation at load levels beyond the limits identified in this study.

## 9 Appendix A – Stability Plots, Redacted

Plot redacted

Cedarvale Bitcoin System Impact Study, Redacted

**Plot redacted**

Cedarvale Bitcoin System Impact Study, Redacted

**Plot redacted**

## 10  Appendix B – Stability Plots, *Redacted*

**Plot redacted**

**Plot redacted**

Cedarvale Bitcoin System Impact Study, Redacted

**Plot redacted**

**Plot redacted**

Cedarvale Bitcoin System Impact Study, Redacted

## 11 Appendix C – Stability Plots, *Redacted*

**Plot redacted**

**Plot redacted**

**Plot redacted**

## 12  Appendix D – Stability Plots, Redacted

**Plot redacted**

Cedarvale Bitcoin System Impact Study, Redacted

**Plot redacted**

Cedarvale Bitcoin System Impact Study, Redacted

**Plot redacted**

Cedarvale Bitcoin System Impact Study, Redacted

**Plot redacted**

| From: | Gerety, Christopher |
|---|---|
| To: | Tyler Randolph; Carol Haines |
| Cc: | John Bick; Roberts, Vincent; Hitchcock, Nicole |
| Subject: | Re: [External] Re: Core Updated Ramp Schedule for ERCOT - cap banks? |
| Date: | Monday, September 26, 2022 5:35:30 PM |
| Attachments: | image001.png |

The first cap bank is ready and is being prepared to be switched in this evening.

Vincent is following up with ercot ontheir study review. Seems like everyone was tied up in the LFLTF meeting today so it may be tomorrow before we get their latest feedback.

Chris Gerety
505-280-3310

---

**From:** Gerety, Christopher
**Sent:** Monday, September 26, 2022 4:11:26 PM
**To:** Tyler Randolph <trandolph@prioritypower.com>; Carol Haines <chaines@corescientific.com>
**Cc:** John Bick <jbick@prioritypower.com>; Roberts, Vincent <Vincent.Roberts@tnmp.com>; Hitchcock, Nicole <Nicole.Hitchcock@tnmp.com>
**Subject:** RE: [External] Re: Core Updated Ramp Schedule for ERCOT - cap banks?

Nicole is out of pocket this week. I will check and let you know.

---

**From:** Tyler Randolph <trandolph@prioritypower.com>
**Sent:** Monday, September 26, 2022 4:09 PM
**To:** Gerety, Christopher <Christopher.Gerety@tnmp.com>; Carol Haines <chaines@corescientific.com>
**Cc:** John Bick <jbick@prioritypower.com>; Roberts, Vincent <Vincent.Roberts@tnmp.com>; Hitchcock, Nicole <Nicole.Hitchcock@tnmp.com>
**Subject:** Re: [External] Re: Core Updated Ramp Schedule for ERCOT - cap banks?

All, Nicole indicated Friday that cap & breaker 1 would be complete today. Did that occur? Needing an update for Core. Thanks all!

Tyler Randolph
Priority Power Management
Sr. Director, Business Development | Power Consultant
8000 Fair Oaks Pkwy, STE 201 | Boerne, TX 78015
C: 214.957.7032

---

**From:** Gerety, Christopher <Christopher.Gerety@tnmp.com>
**Sent:** Wednesday, September 21, 2022 11:47:02 AM
**To:** Carol Haines <chaines@corescientific.com>; Tyler Randolph <trandolph@prioritypower.com>
**Cc:** John Bick <jbick@prioritypower.com>; Roberts, Vincent <Vincent.Roberts@tnmp.com>; Hitchcock, Nicole <Nicole.Hitchcock@tnmp.com>
**Subject:** RE: [External] Re: Core Updated Ramp Schedule for ERCOT - cap banks?

[EXTERNAL ORIGIN – do not open attachments or links until sender and content are confirmed safe]

Latest and greatest from the field is 9/30 to energize the first bank.

I need to follow up on the ERCOT review status from our submission last week.

Will let you know as soon as I have those details.

Thanks
Chris
505-280-3310

**From:** Carol Haines <chaines@corescientific.com>
**Sent:** Wednesday, September 21, 2022 11:44 AM
**To:** Gerety, Christopher <Christopher.Gerety@tnmp.com>; Tyler Randolph <trandolph@prioritypower.com>
**Cc:** John Bick <jbick@prioritypower.com>; Roberts, Vincent <Vincent.Roberts@tnmp.com>; Hitchcock, Nicole <Nicole.Hitchcock@tnmp.com>
**Subject:** RE: [External] Re: Core Updated Ramp Schedule for ERCOT - cap banks?
**Importance:** High

Hi Chris,

Just checking in to see if you can provide an update on the installation of the capacitor banks.  Any update you can provide would be greatly appreciated.

Thanks,



**CAROL HAINES**
SVP POWER & SUSTAINABILITY
**Core Scientific**
chaines@corescientific.com
**440.532.0057**

**From:** Gerety, Christopher <Christopher.Gerety@tnmp.com>
**Sent:** Thursday, September 15, 2022 5:59 PM
**To:** Tyler Randolph <trandolph@prioritypower.com>; Carol Haines <chaines@corescientific.com>
**Cc:** John Bick <jbick@prioritypower.com>; Roberts, Vincent <Vincent.Roberts@tnmp.com>; Hitchcock, Nicole <Nicole.Hitchcock@tnmp.com>
**Subject:** Re: [External] Re: Core Updated Ramp Schedule for ERCOT - cap banks?

All, we have just now provided the answers to the two questions we believe will allow ercot to provide approval. I will let you know when we get their response and what it is.

As far as the field side, 9/30 is still a good date to energize the first capacitor bank

Thank you

Chris Gerety
505-280-3310

---

**From:** Gerety, Christopher <Christopher.Gerety@tnmp.com>
**Sent:** Wednesday, September 14, 2022 5:08:23 PM
**To:** Tyler Randolph <trandolph@prioritypower.com>; Carol Haines <chaines@corescientific.com>
**Cc:** John Bick <jbick@prioritypower.com>; Roberts, Vincent <Vincent.Roberts@tnmp.com>; Hitchcock, Nicole <Nicole.Hitchcock@tnmp.com>
**Subject:** Re: [External] Re: Core Updated Ramp Schedule for ERCOT - cap banks?

Negative. We met with ercot this afternoon to clarify a few details and we are still analyzing based on their feedback. As soon as I have a sense of timing, I will let you know.

Chris Gerety
505-280-3310

---

**From:** Tyler Randolph <trandolph@prioritypower.com>
**Sent:** Wednesday, September 14, 2022 5:03:42 PM
**To:** Gerety, Christopher <Christopher.Gerety@tnmp.com>; Carol Haines <chaines@corescientific.com>
**Cc:** John Bick <jbick@prioritypower.com>; Roberts, Vincent <Vincent.Roberts@tnmp.com>; Hitchcock, Nicole <Nicole.Hitchcock@tnmp.com>
**Subject:** RE: [External] Re: Core Updated Ramp Schedule for ERCOT - cap banks?

Chris,

Checking to see if this went out the door?

Thank you,

***Your Trusted Energy Advisor***

**Tyler W. Randolph**
**Sr. Director, Business Development | Power Consultant**



**8000 Fair Oaks Pkwy, STE 201 | Boerne, TX 78015**
**C: 214.957.7032**

trandolph@prioritypower.net
www.prioritypower.net

**From:** Gerety, Christopher <Christopher.Gerety@tnmp.com>
**Sent:** Wednesday, September 14, 2022 10:39 AM
**To:** Tyler Randolph <trandolph@prioritypower.com>; Carol Haines <chaines@corescientific.com>
**Cc:** John Bick <jbick@prioritypower.com>; Roberts, Vincent <Vincent.Roberts@tnmp.com>;
Hitchcock, Nicole <Nicole.Hitchcock@tnmp.com>
**Subject:** RE: [External] Re: Core Updated Ramp Schedule for ERCOT - cap banks?

[EXTERNAL ORIGIN – do not open attachments or links until sender and content are confirmed safe]

We were not.

The remaining issue is Ercot's reluctance to TSPs using Under Voltage Load Shedding (UVLS) for large
load customers to solve voltage collapse upon contingency like we would with all other loads across
the system.

Because they wont allow the use of UVLS for the time being, we are having to re-run load limits to
ensure we can solve contingencies without the use of UVLS which has become tedious.

We are pushing to wrap up that analysis today and get the supporting documentation over to ERCOT
so they can finalize their review.

**From:** Tyler Randolph <trandolph@prioritypower.com>
**Sent:** Wednesday, September 14, 2022 10:23 AM
**To:** Gerety, Christopher <Christopher.Gerety@tnmp.com>; Carol Haines
<chaines@corescientific.com>
**Cc:** John Bick <jbick@prioritypower.com>; Roberts, Vincent <Vincent.Roberts@tnmp.com>;
Hitchcock, Nicole <Nicole.Hitchcock@tnmp.com>
**Subject:** RE: [External] Re: Core Updated Ramp Schedule for ERCOT - cap banks?

Chris,

Were you bale to get final answers to ERCOT by COB yesterday?

Thank you**,**

*Your Trusted Energy Advisor*

**Tyler W. Randolph**
**Sr. Director, Business Development | Power Consultant**

**8000 Fair Oaks Pkwy, STE 201 | Boerne, TX 78015**
**C: 214.957.7032**
**trandolph@prioritypower.net**
**www.prioritypower.net**

---

**From:** Gerety, Christopher <Christopher.Gerety@tnmp.com>
**Sent:** Tuesday, September 13, 2022 3:55 PM
**To:** Carol Haines <chaines@corescientific.com>
**Cc:** John Bick <jbick@prioritypower.com>; Tyler Randolph <trandolph@prioritypower.com>;
Roberts, Vincent <Vincent.Roberts@tnmp.com>; Hitchcock, Nicole <Nicole.Hitchcock@tnmp.com>
**Subject:** RE: [External] Re: Core Updated Ramp Schedule for ERCOT - cap banks?

[EXTERNAL ORIGIN – do not open attachments or links until sender and content are confirmed safe]

As of today, we are still targeting 9/30 for the first bank. We are also pushing to get the final answers
to Ercot's planning study questions back by COB today.

I will keep pushing to get information out of the field and over to you both as soon as it is sent to
me.

Thanks
Chris

---

**From:** Carol Haines <chaines@corescientific.com>
**Sent:** Tuesday, September 13, 2022 3:52 PM
**To:** Gerety, Christopher <Christopher.Gerety@tnmp.com>
**Cc:** John Bick <jbick@prioritypower.com>
**Subject:** [External] Re: Core Updated Ramp Schedule for ERCOT - cap banks?

**************************************************************************
************************************
**CAUTION:** This email was received from an **EXTERNAL** source, use caution when clicking links or
opening attachments.
If you believe this to be a malicious and/or phishing email, please use the **Report Phishing** button.
**************************************************************************
************************************

**************************************************************************
************************************
**Is this a phishing email? - Look again!**
This email is from chaines@corescientific.com - do you know them?

```
**************************************************************************
                    ********************************
```

Chris
As a follow up to Tyler's email below I also want to check in on the status of the cap bank project. Just looking for a status update. Are you still on track for the first cap bank to be complete by 9/19?

Thanks
Carol

> On Sep 13, 2022, at 1:26 PM, Tyler Randolph <trandolph@prioritypower.com> wrote:

[EXTERNAL] Use caution when opening attachments or links.

Chris,

ERCOT indicated that they are waiting on TNMP to update the ramp schedule in Section 8.1 of the studies that were submitted for Core so that they can approve capacity. Can you please send them that today? If not today, when can you commit to having this over to them as it seems to be a pretty straight forward ask per Bill Belvins.

We are at the cusp of capacity approvals, and are begging for TNMP's support in getting them the info they need to finalize. Thank you in advance.

Thank you,

*Your Trusted Energy Advisor*

**Tyler W. Randolph**
**Sr. Director, Business Development | Power Consultant**



image003.jpg

**8000 Fair Oaks Pkwy, STE 201 | Boerne, TX 78015**
**C: 214.957.7032**
**trandolph@prioritypower.net**
**www.prioritypower.net**

The information contained in this email message is intended only for use of the individual or entity named above. If the reader of this message is not the intended recipient, or the employee or agent responsible to deliver it to the intended recipient, you are hereby notified that any dissemination, distribution or copying of this communication is strictly prohibited. If you have received this communication in error, please immediately notify us by email noted above and destroy the original message.

**To:** Patrick Holert[patrick.holert@celsius.network]; Amir Ayalon[amir.ayalon@celsius.network]
**From:** Jeff Pratt[/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=ED5A49A192414BD5B569D2DE6089BDFB-JPRATT]
**Sent:** Tue 5/24/2022 9:43:52 AM (UTC-05:00)
**Subject:** RE: Meeting

Our new capacity planner is finishing his major update today.  I can send a schedule tonight, PST time and then we can talk it through tomorrow?

---

**From:** Patrick Holert <patrick.holert@celsius.network>
**Sent:** Tuesday, May 24, 2022 6:24 AM
**To:** Amir Ayalon <amir.ayalon@celsius.network>
**Cc:** Jeff Pratt <jpratt@corescientific.com>
**Subject:** Re: Meeting

[EXTERNAL] Use caution when opening attachments or links.

Hi Jeff:

Would it be possible to have a quick chat now about deployment schedules, and then a longer meeting tomorrow at 9:30AM EST to discuss deployment and payments?

Thanks, Patrick

On Tue, May 24, 2022 at 9:22 AM Amir Ayalon <amir.ayalon@celsius.network> wrote:
 Works for me.
 Jeff if possible 930am et or afternoon
 Thank you

On Tue, 24 May 2022 at 9:19 Jeff Pratt <jpratt@corescientific.com> wrote:
 Patrick,

I was out yesterday with my son.  I need to catch up.  Any chance we can meet early Wednesday instead of today?

Jeff
The information contained in this email message is intended only for use of the individual or entity named above. If the reader of this message is not the intended recipient, or the employee or agent responsible to deliver it to the intended recipient, you are hereby notified that any dissemination, distribution or copying of this communication is strictly prohibited. If you have received this communication in error, please immediately notify us by email noted above and destroy the original message.
--
_____
Amir Ayalon
Celsius Mining-CEO
+972-54-7470099 (Global)
1-929-6082821(US)


Inline image


--



**Patrick Holert, CFA, CAIA, ERP**
Mining | Celsius

Reminder: Be aware of phishing sites and always make sure you are visiting the official https://celsius.network website and app. Celsius will never ask you for confidential information such as passwords, private keys, seed phrases, or secret codes. You should store this information privately and securely and report any suspicious activity.

©2022 Celsius Network

121 River Street,  Ste PH05
Hoboken, NJ 07030 USA
Registered as a Money Services Business (MSB) number 31000192265811 with the US Financial Crimes Enforcement Network (FinCEN).

Celsius is not a bank, depository institution, custodian or fiduciary and the assets in your Celsius account are not insured by any private or governmental insurance plan (including FDIC or SIPC), nor are they covered by any compensation scheme (including FSCS).

Holding, trading or using crypto assets carry significant risks, please carefully read our Risk Disclosure page. Celsius does not provide any financial, legal or tax advice, nor should this email be viewed as an offer or inducement to make any financial decision.

**To:** Amir Ayalon[amir.ayalon@celsius.network]; Patrick Holert[patrick.holert@celsius.network]
**Cc:** Mike Levitt[mlevitt@corescientific.com]; Russell Cann[rcann@corescientific.com]
**Sent:** Wed 8/10/2022 10:58:01 AM (UTC-05:00)
**Subject:** RE: Rig Deployment

Amir & Patrick,

Do you have time for a 30 min call with Russell and I today or tomorrow:

- 8/10 timeslots are   11:30am to 1:30pm Pacific
- 8/11 timeslots are   9:00am to 11:30 Pacific

**From:** amir.ayalon@celsius.network <amir.ayalon@celsius.network>
**Sent:** Monday, August 8, 2022 12:26 PM
**To:** Mike Levitt <mlevitt@corescientific.com>; Jeff Pratt <jpratt@corescientific.com>
**Cc:** amir.ayalon@celsius.network; 'Patrick Holert' <patrick.holert@celsius.network>
**Subject:** Rig Deployment

[EXTERNAL] Use caution when opening attachments or links.

Gents,

Can we have a quick call to update on deployment schedule for contract 10.
I'm struggling to get some clarity on deployment this month and next.

Regards,

---------------------
Amir Ayalon
CEO, Celsius Mining
+972-54-7470099
---------------------

Reminder: Be aware of phishing sites and always make sure you are visiting the official https://celsius.network website and app. Celsius will never ask you for confidential information such as passwords, private keys, seed phrases, or secret codes. You should store this information privately and securely and report any suspicious activity.

©2022 Celsius Network

121 River Street, Ste PH05
Hoboken, NJ 07030 USA
Registered as a Money Services Business (MSB) number 31000192265811 with the US Financial Crimes Enforcement Network (FinCEN).

Celsius is not a bank, depository institution, custodian or fiduciary and the assets in your Celsius account are not insured by any private or governmental insurance plan (including FDIC or SIPC), nor are they covered by any compensation scheme (including FSCS).

Holding, trading or using crypto assets carry significant risks, please carefully read our Risk Disclosure page. Celsius does not provide any financial, legal or tax advice, nor should this email be viewed as an offer or inducement to make any financial decision.

< Jun 3    **Event Details**

~~Weekly meeting~~

https://us02web.zoom.us/j/84414138888?
pwd=RC9sS05YTWhKM2YvQnhEOEtYSE1CQT09

Zoom                              Join    ⬆

Friday, Jun 3, 2022
from 11 AM to 11:30 AM

10 AM

11 AM   **Celsius/Core Scientific Weekly meeting** 🎥 Zoom

Noon

Calendar                          ● Calendar

M    Invitation from
     **Mitch**                       >

Invitees                          8 >

✅ david.albert@celsius.net...    ⊘ christy.barwick@celsius....
✅ Moses Marure Jr. (option...   ⊘ jenny.fan@celsius.network
✅ Jacob Young (optional)        ⊘ quinn.lawlor@celsius.net...
                                  ⊘ Patrick Holert
                                  ⊘ Wendy Woods (optional)

Accept          Maybe          Decline

## Celsius/Core Scientific Weekly meeting

https://us02web.zoom.us/j/84414138888?pwd=RC9sS05YTWhKM2YvQnhEOEtYSE1CQT09

| | | | |
|---|---|---|---|
| 📹 | Zoom | Join | ⬆ |

Friday, Aug 5, 2022
from 2:30 PM to 3 PM

2 PM    NFN8 Bi-Weekly Follow Up 📹 Zoom

3 PM    Celsius/Core Scientific Weekly meeting 📹 Zoom

4 PM

Calendar        ● Calendar

M   Invitation from
**Mitch**     ›

Invitees     6 ›

✅ Patrick Holert     ⊘ jenny.fan@celsius.network
✅ david.albert@celsius.net...     ⊘ quinn.lawlor@celsius.net...
✅ Moses Marure Jr. (option...     ⊘ Jacob Young (optional)

**Accept**     Maybe     Decline



# FUTURES SALES AND PURCHASE AGREEMENT

## BETWEEN

## Bitmain Technologies Limited
## ("Bitmain")

## AND

## Core Scientific, Inc.
## ("Purchaser")

1.    Definitions and Interpretations ....................................................................... 3

2.    Sales of Product(s) .......................................................................................... 5

3.    Prices and Terms of Payment ......................................................................... 6

4.    Discount .......................................................................................................... 7

5.    Shipping of Product(s) ................................................................................... 7

6.    Customs ........................................................................................................... 9

7.    Warranty .......................................................................................................... 9

8.    Representations and Warranties .....................................................................11

9.    Indemnification and Limitation of Liability .................................................12

10.   Distribution ...................................................................................................13

11.   Intellectual Property Rights ..........................................................................13

12.   Confidentiality and Communications ...........................................................14

13.   Term of this Agreement ................................................................................14

14.   Contact Information .......................................................................................14

15.   Compliance with Laws and Regulations .......................................................16

16.   Force Majeure ................................................................................................17

17.   Entire Agreement and Amendment ...............................................................17

18.   Assignment ....................................................................................................18

19.   Severability ....................................................................................................18

20.   Personal Data .................................................................................................18

21.   Conflict with the Terms and Conditions .......................................................18

22.   Governing Law and Dispute Resolution .......................................................19

23.   Waiver ............................................................................................................19

24.   Counterparts and Electronic Signatures ........................................................19

25.   Further Assurance ..........................................................................................19

26.   Third Party Rights .........................................................................................19

27.   Liquidated Damages Not Penalty ..................................................................19

This futures sale and purchase agreement (this "Agreement") is made on March 17, 2021 by and between Bitmain Technologies Limited ("Bitmain") (Company number: 2024301), with its registered office at Unit A1 of Unit A, 11th Floor, Success Commercial Building, 245-251 Hennessy Road, Hong Kong, and Core Scientific, Inc. (the "Purchaser"), with its principal place of business at 2800 Northup Way, Bellevue, WA 98004, the US.

Bitmain and the Purchaser shall hereinafter collectively be referred to as the "Parties", and individually as a "Party".

Whereas:

1.  Purchaser fully understands the market risks, the price-setting principles and the market fluctuations relating to the Products sold under this Agreement.
2.  Purchaser has purchased Products through the website of Bitmain (i.e., https://shop.bitmain.com/, similarly hereinafter) for many times, and is familiar with the purchase order processes of Bitmain's website.
3.  Based on the above consensus, the Purchaser is willing to purchase and Bitmain is willing to supply cryptocurrency mining hardware and other equipment in accordance with the terms and conditions of this Agreement.

The Parties hereto agree as follows:

## 1.  Definitions and Interpretations

The following terms, as used herein, have the following meanings:

"Affiliate" means, with respect to any Person, any other Person directly or indirectly Controlling, Controlled by, or under common Control with such Person; "Person" means any individual, corporation, partnership, limited partnership, proprietorship, association, limited liability company, firm, trust, estate or other enterprise or entity (whether or not having separate legal personality); and "Control" means the power or authority, whether exercised or not, to direct the business, management and policies of such Person, directly or indirectly, whether through the ownership of voting securities, by contract or otherwise, provided that such power or authority shall conclusively be presumed to exist upon possession of beneficial ownership or power to direct the vote of more than fifty percent (50%) of the votes entitled to be cast at a meeting of the members or shareholders of such Person or power to control the composition of a majority of the board of directors of such Person. The terms "Controlled" and "Controlling" have meanings correlative to the foregoing.

"Applicable Law" means any treaty, law, decree, order, regulation, decision, statute, ordinance, rule, directive, code or other document that has legal force under any system of law, including, without limitation, local law, law of any other state or part thereof or international law, and which creates or purports to create any requirement or rule that may

affect, restrict, prohibit or expressly allow the terms of this Agreement or any activity contemplated or carried out under this Agreement.

"Bank Account" means the bank account information of Bitmain provided in Appendix A of this Agreement.

"Force Majeure" means in respect of either Party, any event or occurrence whatsoever beyond the reasonable control of that Party, which delays, prevents or hinders that Party from performing any obligation imposed upon that Party under this Agreement, including to the extent such event or occurrence shall delay, prevent or hinder such Party from performing such obligation, war (declared or undeclared), terrorist activities, acts of sabotage, blockade, fire, lightning, acts of god, national strikes, riots, insurrections, civil commotions, quarantine restrictions, epidemics, earthquakes, landslides, avalanches, floods, hurricanes, explosions and regulatory and administrative or similar action or delays to take actions of any governmental authority.

"Insolvency Event" in the context of the Purchaser means any of the following events:
i)      a receiver, receiver and manager, judicial manager, official manager, trustee, administrator or similar official is appointed, or steps are taken for such appointment, over all or any part of the assets, equipment or undertaking of the Purchaser;
ii)     if the Purchaser stops or suspends payments to its creditors generally, is unable to or admits its inability to pay its debts as they fall due, seeks to enter into any composition or other arrangement with its creditors, is declared or becomes bankrupt or insolvent or enters into liquidation;
iii)    a petition is presented, a proceeding is commenced, an order is made or an effective resolution is passed or any other steps are taken by any person for the liquidation, winding up, insolvency, judicial management, administration, reorganisation, reconstruction, dissolution or bankruptcy of the Purchaser, otherwise than for the purpose of a bona fide scheme of solvent amalgamation or reconstruction; or
iv)     if any event, process or circumstance analogous or having a substantially similar effect to any of the above, in any applicable jurisdiction, commences or exists.

"Intellectual Property Rights" means any and all intellectual property rights, including but not limited to those concerning inventions, patents, utility models, registered designs and models, engineering or production materials, drawings, trademarks, service marks, domain names, applications for any of the foregoing (and the rights to apply for any of the foregoing), proprietary or business sensitive information and/or technical know-how, copyright, authorship, whether registered or not, and any neighbor rights.

"Order" means the Purchaser's request to Bitmain for certain Product(s) in accordance with this Agreement.

"Product(s)" means the merchandise that Bitmain will provide to the Purchaser in accordance with this Agreement.

"Total Purchase Price" means the aggregate amount payable by the Purchaser as set out in Appendix A of this Agreement.

"Warranty Period" means the period of time that the Product(s) are covered by the warranty granted by Bitmain or its Affiliates in accordance with Clause 6 of this Agreement.

"Warranty Start Date" means the date on which the Product(s) are delivered to the carrier.

Interpretations:
i) Words importing the singular include the plural and vice versa where the context so requires.
ii) The headings in this Agreement are for convenience only and shall not be taken into consideration in the interpretation or construction of this Agreement.
iii) References to Clauses and Appendix(es) are references to Clauses and Appendix(es) of this Agreement.
iv) Unless specifically stated otherwise, all references to days shall mean calendar days.
v) Any reference to a code, law, statute, statutory provision, statutory instrument, order, regulation or other instrument of similar effect shall include any re-enactment or amendment thereof for the time being in force.

## 2. Sales of Product(s)

Bitmain will provide the Product(s) set forth in Appendix A (attached hereto as part of this Agreement) to the Purchaser in accordance with provisions of Clause 2, Clause 3, Clause 4, Clause 5 and Appendix A of this Agreement, and the Purchaser shall make payment in accordance with the terms specified in this Agreement.

2.1. Both Parties agree that the Product(s) shall be sold in accordance with the following steps:
  (i) The Purchaser shall place Order through Bitmain's website or through other methods accepted by Bitmain, and such Order shall constitute an irrevocable offer to purchase specific Product(s) from Bitmain.
  (ii) After receiving the Order, Bitmain will send an order receipt confirmation email to the Purchaser. The Purchaser's Order will be valid for a period of twenty-four (24) hours after its placement, and upon expiration of such period, Bitmain will have the right to cancel the Order at its sole discretion if the Purchaser fails to pay the down payment in accordance with Appendix A of this Agreement.
  (iii) The Purchaser shall pay the Total Purchase Price in accordance with Appendix A of this Agreement.
  (iv) Upon receipt of the Total Purchase Price, Bitmain will provide a payment receipt to the Purchaser.
  (v) Bitmain will send a shipping confirmation to the Purchaser after it has delivered the Product(s) to the carrier.

2.2. Both Parties acknowledge and agree that the order receipt confirmation and the payment receipt shall not constitute nor be construed as Bitmain's acceptance of the Purchaser's Order, but mere acknowledgement of the receipt of the Order and the Total Purchase Price.

2.3. Both Parties acknowledge and agree that in case of product unavailability, Bitmain shall have the right to cancel the Order after it has issued the order receipt confirmation, the payment receipt or the shipping confirmation without any penalty or liability.

2.4. The Purchaser acknowledges and confirms that the Order is irrevocable and cannot be cancelled by the Purchaser, and that the Product(s) ordered are neither returnable nor refundable. All sums paid by the Purchaser to Bitmain shall not be subject to any abatement, set-off, claim, counterclaim, adjustment, reduction, or defense for any reason. Down payment and payment of Total Purchase Price are not refundable, save as otherwise mutually agreed by the Parties.

**3. Prices and Terms of Payment**

3.1 The Total Purchase Price (inclusive of any tax payable) shall be paid in accordance with the payment schedule set forth in Appendix B of this Agreement.

3.2 In the event that the Purchaser fails to fully settle the respective percentage of the Total Purchase Price before the prescribed deadlines and fails to make a written request to Bitmain no less than 5 business days prior to the prescribed deadline and obtain Bitmain's written consent, Bitmain shall be entitled to terminate this Agreement and the Purchase shall be liable for a reasonable liquidated damage (not a penalty) of 20% of the purchase price of such batch of Products. If there are any remaining balance after deducting the liquidated damage, such remaining balance shall be refunded to the Purchase free of any interest. If the Purchaser fails to pay the down payment on a timely basis and Bitmain has arranged production or procurement, Bitmain shall be entitled to request the Purchaser to be responsible for the loss related to such production or procurement.

3.3 The Parties understand and agree that the applicable prices of the Product(s) are inclusive of applicable bank transaction fee, but are exclusive of any and all applicable import duties, taxes and governmental charges. The Purchaser shall pay or reimburse Bitmain for all taxes levied on or assessed against the amounts payable hereunder. If any payment is subject to withholding, the Purchaser shall pay such additional amounts as necessary, to ensure that Bitmain receives the full amount it would have received had payment not been subject to such withholding.

### 4. Discount

4.1.  Discount amount**.**

4.1.1.  The Products under this Agreement consists of 12 batches and the discount amount of each batch shall be calculated separately.

4.1.2.  Bitmain may provide different discounts to the Purchaser based on the actual amount of the prepayment and the payment time.

Discount Amount = Amount of prepayment *1%*Number of months prepaid. The amount of prepayment shall be calculated at the end of each month. The number of months prepaid shall be calculated from the month of payment without counting the month of delivery. The prepayment date shall be the date as evidenced in the remittance copy of such payment. Discount amount shall be calculated when the respective amounts have been received by Bitmain in full according to the agreed payment schedule. Different clients may have different payment schedules. No discount amount shall be calculated on the remaining amount.

4.1.3.  If the Purchaser fails to make the payments on time, the discount applicable to such batch shall be cancelled.

4.2.  Application of discount amount.

The discount amount shall be applied in terms of the delivery of more rated hashrate, which shall be calculated with reference to the price/T of such batch of Products.

### 5. Shipping of Product(s)

5.1. Bitmain shall deliver the Products in accordance with the shipping schedule to the first carrier or the carrier designated by the Purchaser.

5.2.  Subject to the limitations stated in Appendix A, the terms of delivery of the Product(s) shall be CIP (carriage and insurance paid to (named place of destination) according to Incoterms 2010) to the place of delivery designated by the Purchaser. Once the Product(s) have been delivered to the carrier, Bitmain shall have fulfilled its obligation to supply the Product(s) to the Purchaser, and the title and risk of loss or damage to the Product(s) shall pass to the Purchaser.

In the event of any discrepancy between this Agreement and Bitmain's cargo insurance policy regarding the insurance coverage, the then effective Bitmain cargo insurance policy shall prevail, and Bitmain shall be required to provide the then effective insurance coverage to the Purchaser.

5.3. If Bitmain fails to deliver the Products after 30 days after the prescribed deadline, the Purchaser shall be entitled to cancel the Order of such batch of Products and request Bitmain to refund the price of such undelivered batch of Products together with an interest at 0.0333% per day for the period from the next day of the full payment of the price of such batch of Products to the date immediately prior to the request. In the event that the Purchaser does not cancel the Order of the undelivered batch of Products and requests Bitmain to perform its delivery obligation, Bitmain shall continue to perform its delivery obligation and compensate the Purchaser in accordance with Article 5.4 of this Agreement.

5.4. If Bitmain postpones the shipping schedule of the Products and the Purchaser does not cancel the Order, Bitmain shall make a compensation to the Purchaser, the amount of which shall equal to 0.0333% of the price of such undelivered batch of Products, which compensation shall be made in the form of delivery of more rated hashrate. Amount less than one unit of Product shall be credited to the balance of the Purchaser in the user system on Bitmain's official website, which shall be viewable by the Purchaser.

5.5. There are 12 batches of Products under this Agreement and each batch shall constitute independent legal obligations of and shall be performed separately by the Parties. The delay of a particular batch shall not constitute waiver of the payment obligation of the Purchaser in respect of other batches. The Purchaser shall not be entitled to terminate this Agreement solely on the ground of delay of delivery of a single batch of Products.

5.6. Logistics costs shall be borne by the Purchaser. Bitmain may collect payments on behalf of the service providers and issue service invoices.

5.7. Bitmain shall not be responsible for any delivery delay caused by the Purchaser or any third party, including but not limited to the carrier, the customs, and the import brokers, nor shall it be liable for damages, whether direct, indirect, incidental, consequential, or otherwise, for any failure, delay or error in delivery of any Product(s) for any reason whatsoever.

5.8. Bitmain shall not be responsible and the Purchaser shall be fully and exclusively responsible for any loss of Product(s), personal injury, property damage, other damage or liability caused by the Product(s) or the transportation of the Product(s) either to the Purchaser or any third party, or theft of the Product(s) during transportation from Bitmain to the Purchaser.

5.9. Bitmain has the right to discontinue the sale of the Product(s) and to make changes to its Product(s) at any time, without prior approval from or notice to the Purchaser.

5.10. If the Product(s) is rejected and/or returned back to Bitmain because of any reason and regardless of the cause of such delivery failure, the Purchaser shall be solely and exclusively liable for and shall defend, fully indemnify and hold harmless Bitmain against any and all related expenses, fees, charges and costs incurred, arising out of or incidental to such rejection and/or return (the "Return Expense"). Furthermore, if the Purchaser would like to ask for Bitmain's assistance in redelivering such Product(s) or assist in any other manner, and if Bitmain at its sole discretion decides to provide this assistance, then in addition to the Return Expense, the Purchaser shall also pay Bitmain an administrative fee in accordance with Bitmain's then applicable internal policy.

5.11. If the Purchaser fails to provide Bitmain with the delivery place or the delivery place provided by the Purchaser is a false address or does not exist, any related costs occurred (including storage costs, warehousing charge and labor costs) shall be borne by the Purchaser. Bitmain may issue the Purchaser a notice of self-pick-up and ask the Purchaser to pick up the Products itself. Bitmain shall be deemed to have completed the delivery obligation under this Agreement after two (2) business days following the issue of the self-pick-up notice. After 30 days of the self-pick-up notice, the Purchaser shall be entitled to deal with the Products in any manner as it deems appropriate.

## 6. Customs

6.1. Bitmain shall obtain in due time and maintain throughout the term of this Agreement (if applicable), any and all approvals, permits, authorizations, licenses and clearances for the export of the Product(s) that are required to be obtained by Bitmain or the carrier under Applicable Laws.

6.2. The Purchaser shall obtain in due time and maintain throughout the term of this Agreement (if applicable), any and all approvals, permits, authorizations, licenses and clearances required for the import of the Product(s) to the country of delivery as indicated in the Shipping Information, that are required to be obtained by the Purchaser or the carrier under Applicable Laws, and shall be responsible for any and all additional fees, expenses and charges in relation to the import of the Product(s).

## 7. Warranty

7.1. The Warranty Period shall start on the Warranty Start Date and end on the 365th day after the Warranty Start Date. During the Warranty Period, the Purchaser's sole and exclusive remedy, and Bitmain's entire liability, will be to repair or replace, at Bitmain's option, the defective part/component of the Product(s) or the defective Product(s) at no charge to the Purchaser.

7.2. The Parties acknowledge and agree that the warranty provided by Bitmain as stated in the preceding paragraph does not apply to the following:

(i)     normal wear and tear;

(ii)    damage resulting from accident, abuse, misuse, neglect, improper handling or improper installation;

(iii)   damage or loss of the Product(s) caused by undue physical or electrical stress, including but not limited to moisture, corrosive environments, high voltage surges, extreme temperatures, shipping, or abnormal working conditions;

(iv)   damage or loss of the Product(s) caused by acts of nature including, but not limited to, floods, storms, fires, and earthquakes;

(v)    damage caused by operator error, or non-compliance with instructions as set out in accompanying documentation;

(vi)   alterations by persons other than Bitmain, associated partners or authorized service facilities;

(vii)  Product(s), on which the original software has been replaced or modified by persons other than Bitmain, associated partners or authorized service facilities;

(viii) counterfeit products;

(ix)   damage or loss of data due to interoperability with current and/or future versions of operating system, software and/or hardware;

(x)    damage or loss of data caused by improper usage and behavior which is not recommended and/or permitted in the product documentation;

(xi)   failure of the Product(s) caused by usage of products not supplied by Bitmain; and

(xii)  hash boards or chips are burnt.

In case the warranty is voided, Bitmain may, at its sole discretion, provide repair service to the Purchaser, and the Purchaser shall bear all related expenses and costs.

7.3. Notwithstanding anything to the contrary herein, the Purchaser acknowledges and agrees that the Product(s) provided by Bitmain do not guarantee any cryptocurrency mining time and, Bitmain shall not be liable for any cryptocurrency mining time loss or cryptocurrency mining revenue loss that are caused by downtime of any part/component of the Product(s). Bitmain does not warrant that the Product(s) will meet the Purchaser's requirements or the Product(s) will be uninterrupted or error free. Except as provided in Clause 7.1 of this Agreement, Bitmain makes no warranties to the Purchaser with respect to the Product(s), and no warranties of any kind, whether written, oral, express, implied or statutory, including warranties of merchantability, fitness for a particular purpose or non-infringement or arising from course of dealing or usage in trade shall apply.

7.4.   In the event of any ambiguity or discrepancy between this Clause 6 of this Agreement and Bitmain's After-sales Service Policy from time to time, it is intended that the After-sales Service Policy shall prevail and the Parties shall comply with and give effect to the After-sales Service Policy.

## 8.   Representations and Warranties

The Purchaser makes the following representations and warranties to Bitmain:

8.1.   It has the full power and authority to own its assets and carry on its businesses.

8.2.   The obligations expressed to be assumed by it under this Agreement are legal, valid, binding and enforceable obligations.

8.3.   It has the power to enter into, perform and deliver, and has taken all necessary action to authorize its entry into, performance and delivery of, this Agreement and the transactions contemplated by this Agreement.

8.4.   The entry into and performance by it of, and the transactions contemplated by, this Agreement do not and will not conflict with:

(i)      any Applicable Law;
(ii)     its constitutional documents; or
(iii)    any agreement or instrument binding upon it or any of its assets.

8.5.   All authorizations required or desirable:

(i)      to enable it lawfully to enter into, exercise its rights under and comply with its obligations under this Agreement;
(ii)     to ensure that those obligations are legal, valid, binding and enforceable; and
(iii)    to make this Agreement admissible in evidence in its jurisdiction of incorporation,

have been or will have been by the time, obtained or effected and are, or will be by the appropriate time, in full force and effect.

8.6.   It is not aware of any circumstances which are likely to lead to:

(i)      any authorization obtained or effected not remaining in full force and effect;
(ii)     any authorization not being obtained, renewed or effected when required or desirable; or
(iii)    any authorization being subject to a condition or requirement which it does not reasonably expect to satisfy or the compliance with which has or could reasonably be expected to have a material adverse effect.

8.7. (a) It is not the target of economic sanctions administered by the Office of Foreign Assets Control of the U.S. Department of the Treasury, the U.S. Department of State, the United Nations Security Council, the European Union, Her Majesty's Treasury or Singapore ("Sanctions"), including by being listed on the Specially Designated Nationals and Blocked Persons (SDN) List maintained by OFAC or any other Sanctions list maintained by one of the foregoing governmental authorities, directly or indirectly owned or controlled by one or more SDNs or other Persons included on any other Sanctions list, or located, organized or resident in a country or territory that is the target of Sanctions, and (b) the purchase of the Product(s) will not violate any Sanctions or import and export control related laws and regulations.

8.8. **All information supplied by the Purchaser is and shall be true and correct, and the information does not contain and will not contain any statement that is false or misleading.**

## 9. Indemnification and Limitation of Liability

9.1. The Purchaser shall, during the term of this Agreement and at any time thereafter, indemnify and save Bitmain and/or its Affiliates harmless from and against any and all damages, suits, claims, judgments, liabilities, losses, fees, costs or expenses of any kind, including legal fees, whatsoever arising out of or incidental to the Products pursuant to this Agreement.

9.2. Notwithstanding anything to the contrary herein, Bitmain and its Affiliates shall under no circumstances, be liable to the Purchaser for any consequential loss, or loss of goodwill, business, anticipated profits, revenue, contract, or business opportunity arising out of or in connection with this Agreement, and the Purchaser hereby waives any claim it may at any time have against Bitmain and its Affiliates in respect of any such damages. The foregoing limitation of liability shall apply whether in an action at law, including but not limited to contract, strict liability, negligence, willful misconduct or other tortious action, or an action in equity.

9.3. Bitmain and its Affiliates' cumulative aggregate liability pursuant to this Agreement, whether arising from tort, breach of contract or any other cause of action shall be limited to and not exceed the amount of one hundred percent (100%) of the down payment actually received by Bitmain from the Purchaser for the Product(s).

9.4.  The Product(s) are not designed, manufactured or intended for use in hazardous or critical environments or in activities requiring emergency or fail-safe operation, such as the operation of nuclear facilities, aircraft navigation or communication systems or in any other applications or activities in which failure of the Product(s) may pose the risk of environmental harm or physical injury or death to humans. Bitmain specifically disclaims any express or implied warranty of fitness for any of the above described application and any such use shall be at the Purchaser's sole risk.

9.5.  The above limitations and exclusions shall apply (1) notwithstanding failure of essential purpose of any exclusive or limited remedy; and (2) whether or not Bitmain has been advised of the possibility of such damages. This Clause allocates the risks under this Agreement and Bitmain's pricing reflects this allocation of risk and the above limitations.

## 10. Distribution

10.1. This Agreement does not constitute a distributor agreement between Bitmain and the Purchaser. Therefore, the Purchaser is not an authorized distributor of Bitmain.

10.2. The Purchaser shall in no event claim or imply to a third party that it is an authorized distributor of Bitmain or Bitmain (Antminer) or any similar terms, or perform any act that will cause it to be construed as an authorized distributor of Bitmain or Bitmain (Antminer). As between the Purchaser and Bitmain, the Purchaser shall be exclusively and fully responsible for complying with the Applicable Laws regarding repackaging the Product(s) for the Purchaser's redistribution needs, and shall be solely liable for any and all liabilities or costs directly incurred or incidental to such redistribution.

## 11. Intellectual Property Rights

11.1. The Parties agree that the Intellectual Property Rights in any way contained in the Product(s), made, conceived or developed by Bitmain and/or its Affiliates for the Product(s) under this Agreement and/or, achieved, derived from, related to, connected with the provision of the Product(s) by Bitmain and/or acquired by Bitmain from any other person in performance of this Agreement shall be the exclusive property of Bitmain and/or its Affiliates.

11.2. Notwithstanding anything to the contrary herein, all Intellectual Property Rights in the Product(s) shall remain the exclusive property of Bitmain and/or its licensors. Except for licenses explicitly identified in Bitmain's Shipping Confirmation or in this Clause 10.2, no rights or licenses are expressly granted, or implied, whether by estoppel or otherwise, in respect of any Intellectual Property Rights of Bitmain and/or its Affiliates or any Intellectual Property residing in the Product(s) provided by Bitmain to the Purchaser, including in any documentation or any data furnished by Bitmain. Bitmain grants the Purchaser a non-exclusive, non-transferrable, royalty-free and irrevocable license of Bitmain and/or its Affiliates' Intellectual Property Rights to solely use the Product(s) delivered by Bitmain to the Purchaser for their ordinary function, and subject to the Clauses set for th herein. The Purchaser shall in no event violate the Intellectual Property Rights of Bitmain and/or its licensors.

11.3. If applicable, payment by the Purchaser of non-recurring charges to Bitmain for any special designs, or engineering or production materials required for Bitmain's performance of Orders for customized Product(s), shall not be construed as payment for the assignment from Bitmain to the Purchaser of title to the design or special materials. Bitmain shall be the sole owner of such special designs, engineering or production materials.

## 12. Confidentiality and Communications

12.1. All information concerning this Agreement and matters pertaining to or derived from the provision of Product(s) pursuant to this Agreement between the Parties, whether in oral or written form, or in the form of drawings, computer programs or other, as well as all data derived therefrom ("Confidential Information"), shall be deemed to be confidential and, as such, may not be divulged to any unauthorized person. The Purchaser undertakes and agrees to take all reasonable and practicable steps to ensure and protect the confidentiality of the Confidential Information which cannot be passed, sold, traded, published or disclosed to any unauthorized person.

## 13. Term of this Agreement

13.1. This Agreement will be effective upon Bitmain's issuance of the shipping confirmation to the Purchaser, provided that if there is more than one shipping confirmation, this Agreement will be effective to the Products contained in each shipping confirmation upon Bitmain's issuance of the respective shipping confirmation to the Purchaser.

13.2. This Agreement shall remain effective up to and until the delivery of the last batch of Products.

## 14. Contact Information

All communications in relation to this Agreement shall be made to the following contacts:

**Purchaser**'s **business contact:**

Name: Jeff Pratt

Phone: (+1)  425-241-0034

Email: jpratt@corescientific.com

**Bitmain's business contact:**

Name: Xinran He

Phone: (+86)15636130223

Email: Xinran.he@bitmain.com

### 15. Compliance with Laws and Regulations

15.1. The Purchaser undertakes that it will fully comply with all Applicable Laws in relation to export and import control and Sanctions and shall not take any action that would cause Bitmain or any of its Affiliates to be in violation of any export and import control laws or Sanctions. The Purchaser shall also be fully and exclusively liable for and shall defend, fully indemnify and hold harmless Bitmain and/or its Affiliates from and against any and all claims, demands, actions, costs or proceedings brought or instituted against Bitmain and/or its Affiliates arising out of or in connection with any breach by the Purchaser or the carrier of any Applicable Laws in relation to export and import control or Sanction.

15.2. The Purchaser acknowledges and agrees that the Product(s) in this Agreement are subject to the export control laws and regulations of all related countries, including but not limited to the Export Administration Regulations ("EAR") of the United States. Without limiting the foregoing, the Purchaser shall not, without receiving the proper licenses or license exceptions from all related governmental authorities, including but not limited to the U.S. Bureau of Industry and Security, distribute, re-distribute, export, re-export, or transfer any Product(s) subject to this Agreement either directly or indirectly, to any national of any country identified in Country Groups D:1 or E:1 as defined in the EARs. In addition, the Product(s) under this Agreement may not be exported, re-exported, or transferred to (a) any person or entity listed on the "Entity List", "Denied Persons List" or the SDN List as such lists are maintained by the U.S. Government, or (b) an end-user engaged in activities related to weapons of mass destruction. Such activities include but are not necessarily limited to activities related to: (1) the design, development, production, or use of nuclear materials, nuclear facilities, or nuclear weapons; (2) the design, development, production, or use of missiles or support of missiles projects; and (3) the design, development, production, or use of chemical or biological weapons. The Purchaser further agrees that it will not do any of the foregoing in violation of any restriction, law, or regulation of the European Union or an individual EU member state that imposes on an exporter a burden equivalent to or greater than that imposed by the U.S. Bureau of Industry and Security.

15.3. The Purchaser undertakes that it will not take any action under this Agreement or use the Product(s) in a way that will be a breach of any anti-money laundering laws, any anti-corruption laws, and/or any counter-terrorist financing laws.

15.4. The Purchaser warrants that the Product(s) have been purchased with funds that are from legitimate sources and such funds do not constitute proceeds of criminal conduct, or realizable property, or proceeds of terrorism financing or property of terrorist, within the meaning given in the Corruption, Drug Trafficking and Other Serious Crimes (Confiscation of Benefits) Act (Chapter 65A) and the Terrorism (Suppression of Financing) Act (Chapter 325), respectively. The Purchaser understands that if any Person resident in Singapore knows or suspects or has reasonable grounds for knowing or suspecting that another Person is engaged in criminal conduct or is involved with terrorism or terrorist property and the information for that knowledge or suspicion came to their attention in the course of business in the regulated sector, or other trade, profession, business or employment, the Person will be required to report such knowledge or suspicion to the Suspicious Transaction Reporting Office, Commercial Affairs Department of the Singapore Police Force. The Purchaser acknowledges that such a report shall not be treated as breach of confidence or violation of any restriction upon the disclosure of information imposed by any Applicable Law, contractually or otherwise.

## 16. Force Majeure

16.1. To the extent that a Party is fully or partially delayed, prevented or hindered by an event of Force Majeure from performing any obligation under this Agreement (other than an obligation to make payment), subject to the exercise of reasonable diligence by the affected Party, the failure to perform shall be excused by the occurrence of such event of Force Majeure. A Party claiming that its performance is excused by an event of Force Majeure shall, promptly after the occurrence of such event of Force Majeure, notify the other Party of the nature, date of inception and expected duration of such event of Force Majeure and the extent to which the Party expects that the event will delay, prevent or hinder the Party from performing its obligations under this Agreement. The notifying Party shall thereafter use its best effort to eliminate such event of Force Majeure and mitigate its effects.

16.2. The affected Party shall use reasonable diligence to remove the event of Force Majeure, and shall keep the other Party informed of all significant developments.

16.3. Except in the case of an event of Force Majeure, neither party may terminate this Agreement prior to its expiry date.

## 17. Entire Agreement and Amendment

This Agreement, constitutes the entire agreement of the Parties hereto and can only be amended with the written consent of both Parties or otherwise as mutually agreed by both Parties.

## 18. Assignment

18.1. Bitmain may freely assign or transfer any of its rights, benefits or obligations under this Agreement in whole or in part to its Affiliates or to any third party. The Purchaser may not assign or transfer any of its rights, benefits or obligations under this Agreement in whole or in part without Bitmain's prior written consent.

18.2. This Agreement shall be binding upon and enure to the benefit of each Party to this Agreement and its successors in title and permitted assigns.

## 19. Severability

To the extent possible, if any provision of this Agreement is held to be illegal, invalid or unenforceable in whole or in part by a court, the provision shall apply with whatever deletion or modification is necessary so that such provision is legal, valid and enforceable and gives effect to the commercial intention of the Parties. The remaining provisions of this Agreement shall not be affected and shall remain in full force and effect.

## 20. Personal Data

Depending on the nature of the Purchaser's interaction with Bitmain, some examples of personal data which Bitmain may collect from the Purchaser include the Purchaser's name and identification information, contact information such as the Purchaser's address, email address and telephone number, nationality, gen der, date of birth, and financial information such as credit card numbers, debit card numbers and bank account information.

Bitmain generally does not collect the Purchaser's personal data unless (a) it is provided to Bitmain voluntarily by the Purchaser directly or via a third party who has been duly authorized by the Purchaser to disclose the Purchaser's personal data to Bitmain (the Purchaser's "authorized representative") after (i) the Purchaser (or the Purchaser's authorized representative) has been notified of the purposes for which the data is collected, and (ii) the Purchaser (or the Purchaser's authorized representative) has provided written consent to the collection and usage of the Purchaser's personal data for those purposes, or (b) collection and use of personal data without consent is permitted or required by related laws. Bitmain shall seek the Purchaser's consent before collecting any additional personal data and before using the Purchaser's personal data for a purpose which has not been notified to the Purchaser (except where permitted or authorized by law).

## 21. Conflict with the Terms and Conditions

In the event of any ambiguity or discrepancy between the Clauses of this Agreement and the Terms and Conditions from time to time, it is intended that the Clauses of this Agreement shall prevail and the Parties shall comply with and give effect to this Agreement.

## 22. Governing Law and Dispute Resolution

22.1. This Agreement shall be solely governed by and construed in accordance with the laws of Hong Kong.

22.2. Any dispute, controversy, difference or claim arising out of or relating to this Agreement, including the existence, validity, interpretation, performance, breach or termination hereof or any dispute regarding non-contractual obligations arising out of or relating to this Agreement shall be referred to and finally resolved by arbitration administered by the Hong Kong International Arbitration Center under the UNCITRAL Arbitration Rules in force when the notice of arbitration is submitted. The decision and awards of the arbitration shall be final and binding upon the parties hereto.

## 23. Waiver

Failure by either Party to enforce at any time any provision of this Agreement, or to exercise any election of options provided herein shall not constitute a waiver of such provision or option, nor affect the validity of this Agreement or any part hereof, or the right of the waiving Party to thereafter enforce each and every such provision or option.

## 24. Counterparts and Electronic Signatures

This Agreement may be executed in one or more counterparts, each of which will be deemed to be an original copy of this Agreement, and all of which, when taken together, will be deemed to constitute one and the same agreement. The facsimile, email or other electronically delivered signatures of the Parties shall be deemed to constitute original signatures, and facsimile or electronic copies hereof shall be deemed to constitute duplicate originals.

## 25. Further Assurance

Each Party undertakes to the other Party to execute or procure to be executed all such documents and to do or procure to be done all such other acts and things as may be reasonable and necessary to give all Parties the full benefit of this Agreement.

## 26. Third Party Rights

A person who is not a Party to this Agreement has no right under the Contracts (Rights of Third Parties) Ordinance (Chapter 623 of the Laws of Hong Kong) to enforce or to enjoy the benefit of any term of this Agreement.

## 27. Liquidated Damages Not Penalty

It is expressly agreed that any liquidated damages payable under this Agreement do not constitute a penalty and that the Parties, having negotiated in good faith for such specific liquidated damages and having agreed that the amount of such liquidated damages is reasonable in light of the anticipated harm caused by the breach related thereto and the difficulties of proof of loss and inconvenience or nonfeasibility of obtaining any adequate

remedy, are estopped from contesting the validity or enforceability of such liquidated damages.

*(The rest part of the page is intentionally left in blank)*

Signed for and on behalf of Bitmain

**Bitmain Technologies Limited**

Signature_____
Title _____


Signed for and on behalf of the Purchaser

**Core Scientific, Inc.**

Signature_____
Title _____

# APPENDIX A

1.   Products:

1.1. The information (including but not limited to the quantity, rated hashrate, unit price
      ("**Unit Price**"), total price for one item ("**Total Price (One Item)**"), total price for all
      the items ("**Total Purchase Price**") of Products to be purchased by Party B from Party
      A is as follows ("**Products**"):

1.1.1    Product Type

| Type | Details |
|---|---|
| Product Name | HASH Super Computing Server， S19j |
| Rated hashrate / unit | ~90TH/s |
| Rated power / unit | ~3100W |
| J/T@25℃ environment temperature | ~34.5 |
| Description | ➢ Bitmain undertakes that the error range of "J/T@25℃ environment temperature"does not exceed 10%<br><br>➢ "Rated hashrate / unit" and "rated power / unit" are for reference only and may defer from each batch or unit. BitMain makes no representation on "Rated hashrate / unit" and "rated power / unit .<br><br>➢ Purchaser shall not reject the Products on the grounds that the actual parameters of the delivered Products are not in consistence with the reference indicators. |

1.1.2   Price, quantity and delivery:

| Batch | Product Name | Shipping Schedule | Reference Quantity | Total Rated Hashrate (T) | Pre-tax Price (US$/T) | Unit Price (US$) | Total Price (US$) |
|---|---|---|---|---|---|---|---|
| 1 | HASH Super Computing Server | November 2021 | 3000 | 270000 | 45 | 4050 | 12150000 |
| 2 | HASH Super Computing Server | December 2021 | 3000 | 270000 | 45 | 4050 | 12150000 |
| 3 | HASH Super Computing Server | January 2022 | 3000 | 270000 | 45 | 4050 | 12150000 |
| 4 | HASH Super Computing Server | February 2022 | 3000 | 270000 | 40.56 | 3650 | 10950000 |
| 5 | HASH Super Computing Server | March 2022 | 3000 | 270000 | 40.56 | 3650 | 10950000 |
| 6 | HASH Super Computing Server | April 2022 | 3000 | 270000 | 40.56 | 3650 | 10950000 |
| 7 | HASH Super Computing Server | May 2022 | 3000 | 270000 | 36.11 | 3250 | 9750000 |
| 8 | HASH Super Computing Server | June 2022 | 3000 | 270000 | 36.11 | 3250 | 9750000 |
| 9 | HASH Super Computing Server | July 2022 | 3000 | 270000 | 36.11 | 3250 | 9750000 |
| 10 | HASH Super Computing Server | August 2022 | 3000 | 270000 | 31.67 | 2850 | 8550000 |
| 11 | HASH Super Computing Server | September 2022 | 3000 | 270000 | 31.67 | 2850 | 8550000 |

| 12 | HASH Super Computing Server | October 2022 | 3000 | 270000 | 31.67 | 2850 | 8550000 |
|---|---|---|---|---|---|---|---|

1.1.3    Total price of the Products listed above:
Total Purchase Price (tax exclusive): US$124,200,000.00
Tax: US$0.00
Total contract price (tax inclusive): US$124,200,000.00

1.2. Both Parties confirm and agree that Bitmain may adjust the total quantity based on the total hashrate provided that the total hashrate of the Product(s) actually delivered by Bitmain to the Purchaser shall not be less than the total rated hashrate agreed in Article 1.1 of this Appendix A. Bitmain makes no representation that the quantity of the actually delivered Products shall be the same as the quantity set forth in Article 1.1. of this Appendix A.

1.3. In the event that Bitmain publishes any new type of products with less J/T value and suspends the production of the type of the Products as agreed in this Agreement, Bitmain shall be entitled to release itself from any future obligation to deliver any subsequent Products by 10-day prior notice to the Purchaser and continue to deliver new types of Products, the total rated hashrate of which shall be no less than such subsequent Products cancelled under this Agreement and the price of which shall be adjusted in accordance with the J/T value. In the event that the Purchaser explicitly refuses to accept new types of Products, the Purchaser is entitled to request for a refund of the remaining balance of the purchase price already paid by the Purchaser together with an interest at 0.0333% per day on such balance for the period from the next day following the payment date of such balance to the date immediately prior to the date of request of refund. If the Purchaser accepts the new types of Products delivered by Bitmain, Bitmain shall be obliged to deliver such new types of Products to fulfill its obligations under this Agreement. The Purchaser may request to lower the actual total hashrate of the Products delivered but shall not request to increase the actual total hashrate to the level exceeding the total rated hashrate as set out in this Agreement. After Bitmain publishes new types of Products and if Bitmain has not suspended the production of the types of Products under this Agreement, Bitmain shall continue to delivery such agreed types of Products in accordance with this Agreement and the Purchaser shall not terminate this Agreement or refuse to accept the Products on the grounds that Bitmain has published new type(s) of Products.

## 2.   Cargo insurance coverage limitations:

The cargo insurance coverage provided by Bitmain is subject to the following limitations and exceptions:
**Exclusions:**
-    loss damage or expense attributable to willful misconduct of the Assured

- ordinary leakage, ordinary loss in weight or volume, or ordinary wear and tear of the subject-matter insured
- loss damage or expense caused by insufficiency or unsuitability of packing or preparation of the subject-matter insured (for the purpose of this Clause, "packing" shall be deemed to include stowage in a container or liftvan but only when such stowage is carried out prior to attachment of this insurance or by the Assured or their servants)
- loss damage or expense caused by inherent vice or nature of the subject-matter insured
- loss damage or expense proximately caused by delay, even though the delay be caused by a risk insured against (except expenses payable)
- loss damage or expense arising from insolvency or financial default of the owners managers charterers or operators of the vessel
- loss, damage, or expense arising from the use of any weapon of war employing atomic or nuclear fission, and/or fusion or other like reaction or radioactive force or matter.
- Loss, damage or expense arising from unseaworthiness of vessel or craft, unfitness of vessel craft conveyance container or liftvan for the safe carriage of the subject-matter insured, where the Assured or their servants are privy to such unseaworthiness or unfitness, at the time the subject-matter insured is loaded therein.
- The Underwriters waive any breach of the implied warranties of seaworthiness of the ship and fitness of the ship to carry the subject-matter insured to destination, unless the Assured or their servants are privy to such unseaworthiness or unfitness.
- Loss, damage or expense caused by (1) war, civil war, revolution, rebellion, insurrection, or civil strife arising therefrom, or any hostile act by or against a belligerent power, (2) capture, seizure, arrest, restraint or detainment (piracy excepted), and the consequences thereof or any attempt threat, (3) derelict mines, torpedoes, bombs, or other derelict weapons of war.
- Loss, damage, or expense caused by strikers, locked-out workmen, or persons taking part in labor disturbances, riots or civil commotion, resulting from strikes, lock-outs, labor disturbances, riots or civil commotions, caused by any terrorist or any person acting from a political motive.

3. **Bitmain's BANK ACCOUNT info:**

Company Name：Bitmain Technologies Limited

Company address：FLAT/RM A1 11/F SUCCESS COMMERCIAL BUILDING 245-251 HENNESSY ROAD HK

Account No.：1503225561（USD）

Bank name：Signature Bank

Bank address：565 Fifth Avenue New York NY 10017, US

Swift Code：SIGNUS33XXX

ABA CODE：026013576 (for US local payment)

4. The payment shall be arranged by the Purchaser as Appendix B.

5. Without prejudice to the above, the unit price and the Total Purchase Price of the Product(s) and any amount paid by the Purchaser shall be all denominated in USD. Where the Parties agree that the payments shall be made in cryptocurrencies, the exchange rate between the USD and the cryptocurrency selected shall be determined and calculated as follows: (1) in the event that the Purchaser pays for any order placed on Bitmain's official website (the "Website", http://www.bitmain.com) which is valid and has not been fully paid yet, the exchange rate between the USD and the cryptocurrency fixed in such placed Order shall apply, or (2) in any other case, the real time exchange rate between the USD and the cryptocurrency displayed on the Website upon payment shall apply. The exchange rate between the USD and the cryptocurrency shall be fixed according to this provision. In any circumstance, the Purchaser shall not ask for any refund due to the change of exchange rate.

## APPENDIX B

| Payment Percentage | Payment Date | Note | Example (Assuming this Agreement is signed on March 16.) |
|---|---|---|---|
| 20% | 3 days within the signing date | 20% of the Total Purchase Price | 20% of the Total Purchase Price shall be paid by March 19. |
| 30% | 6 months prior to the shipment | 30% per month of a single batch | 30% of the price for November batch shall be paid by May 30; 30% of the price for December batch shall be paid by June 30; etc. |
| Remaining 50% | 1 month prior to the shipment | 50% per month of a single batch | 50% of the price for November batch shall be paid by September 30; 50% of the price for December batch shall be paid by October 30; etc. |

いちに



# NON-FIXED PRICE

## SALES AND PURCHASE AGREEMENT

### BETWEEN

**Bitmain Technologies Limited**
**("Bitmain")**

### AND

**Core Scientific, Inc.**
**("Purchaser")**

| 1. | Definitions and Interpretations | 3 |
| 2. | Sales of Product(s) | 5 |
| 3. | Prices and Terms of Payment | 5 |
| 4. | Product Discount | 7 |
| 5. | Shipping of Product(s) | 7 |
| 6. | Customs | 9 |
| 7. | Warranty | 9 |
| 8. | Representations and Warranties | 11 |
| 9. | Indemnification and Limitation of Liability | 12 |
| 10. | Distribution | 13 |
| 11. | Intellectual Property Rights | 13 |
| 12. | Confidentiality and Communications | 14 |
| 13. | Term of this Agreement | 14 |
| 14. | Contact Information | 15 |
| 15. | Compliance with Laws and Regulations | 15 |
| 16. | Force Majeure | 16 |
| 17. | Entire Agreement and Amendment | 17 |
| 18. | Assignment | 17 |
| 19. | Severability | 17 |
| 20. | Personal Data | 17 |
| 21. | Conflict with the Terms and Conditions | 18 |
| 22. | Governing Law and Dispute Resolution | 18 |
| 23. | Waiver | 18 |
| 24. | Counterparts and Electronic Signatures | 18 |
| 25. | Further Assurance | 18 |
| 26. | Third Party Rights | 19 |
| 27. | Liquidated Damages Not Penalty | 19 |

This non-fixed price sales and purchase agreement (this "Agreement") is made on April 22, 2021 by and between Bitmain Technologies Limited ("Bitmain") (Company number: 2024301), with its registered office at Unit A1 of Unit A, 11th Floor, Success Commercial Building, 245-251 Hennessy Road, Hong Kong, and Core Scientific, Inc. (the "Purchaser") (EIN: 82-3805526), with its principal place of business at 2800 Northup Way, Bellevue, WA 98004, the US.

Bitmain and the Purchaser shall hereinafter collectively be referred to as the "Parties", and individually as a "Party".

Whereas:

1. Purchaser fully understands the market risks, the price-setting principles and the market fluctuations relating to the Products sold under this Agreement.

2. Purchaser has purchased the Products through the website of Bitmain (i.e., https://shop.bitmain.com/, similarly hereinafter) for many times, and is familiar with the purchase order processes of Bitmain's website.

3. Based on the above consensus, the Purchaser is willing to purchase and Bitmain is willing to supply cryptocurrency mining hardware and other equipment in accordance with the terms and conditions of this Agreement.

The Parties hereto agree as follows:

## 1. Definitions and Interpretations

The following terms, as used herein, have the following meanings:

"Affiliate" means, with respect to any Person, any other Person directly or indirectly Controlling, Controlled by, or under common Control with such Person; "Person" means any individual, corporation, partnership, limited partnership, proprietorship, association, limited liability company, firm, trust, estate or other enterprise or entity (whether or not having separate legal personality); and "Control" means the power or authority, whether exercised or not, to direct the business, management and policies of such Person, directly or indirectly, whether through the ownership of voting securities, by contract or otherwise, provided that such power or authority shall conclusively be presumed to exist upon possession of beneficial ownership or power to direct the vote of more than fifty percent (50%) of the votes entitled to be cast at a meeting of the members or shareholders of such Person or power to control the composition of a majority of the board of directors of such Person. The terms "Controlled" and "Controlling" have meanings correlative to the foregoing.

"Applicable Law" means any treaty, law, decree, order, regulation, decision, statute, ordinance, rule, directive, code or other document that has legal force under any system of law, including, without limitation, local law, law of any other state or part thereof or international law, and which creates or purports to create any requirement or rule that may

3 / 27

affect, restrict, prohibit or expressly allow the terms of this Agreement or any activity contemplated or carried out under this Agreement.

"Bank Account" means the bank account information of Bitmain provided in Appendix A of this Agreement.

"Force Majeure" means in respect of either Party, any event or occurrence whatsoever beyond the reasonable control of that Party, which delays, prevents or hinders that Party from performing any obligation imposed upon that Party under this Agreement, including to the extent such event or occurrence shall delay, prevent or hinder such Party from performing such obligation, war (declared or undeclared), terrorist activities, acts of sabotage, blockade, fire, lightning, acts of god, national strikes, riots, insurrections, civil commotions, quarantine restrictions, epidemics, earthquakes, landslides, avalanches, floods, hurricanes, explosions and regulatory and administrative or similar action or delays to take actions of any governmental authority.

"Intellectual Property Rights" means any and all intellectual property rights, including but not limited to those concerning inventions, patents, utility models, registered designs and models, engineering or production materials, drawings, trademarks, service marks, domain names, applications for any of the foregoing (and the rights to apply for any of the foregoing), proprietary or business sensitive information and/or technical know-how, copyright, authorship, whether registered or not, and any neighbor rights.

"Order" means the Purchaser's request to Bitmain for certain Product(s) in accordance with this Agreement.

"Product(s)" means the merchandise that Bitmain will provide to the Purchaser in accordance with this Agreement.

"Total Purchase Price" means the aggregate amount payable by the Purchaser as set out in Appendix A of this Agreement.

"Warranty Period" means the period of time that the Product(s) are covered by the warranty granted by Bitmain or its Affiliates in accordance with Clause 7 of this Agreement.

"Warranty Start Date" means the date on which the Product(s) are delivered to the carrier.

Interpretations:

i)    Words importing the singular include the plural and vice versa where the context so requires.

ii)   The headings in this Agreement are for convenience only and shall not be taken into consideration in the interpretation or construction of this Agreement.

iii)  References to Clauses and Appendix(es) are references to Clauses and Appendix(es) of this Agreement.

iv) Unless specifically stated otherwise, all references to days shall mean calendar days.

v) Any reference to a code, law, statute, statutory provision, statutory instrument, order, regulation or other instrument of similar effect shall include any re-enactment or amendment thereof for the time being in force.

## 2. Sales of Product(s)

Bitmain will provide the Product(s) set forth in Appendix A (attached hereto as part of this Agreement) to the Purchaser in accordance with provisions of Clause 2, Clause 3, Clause 4, Clause 5 and Appendix A of this Agreement, and the Purchaser shall make payment in accordance with the terms specified in this Agreement.

2.1. Both Parties agree that the Product(s) shall be sold in accordance with the following steps:

 (i) The Purchaser shall place Order through Bitmain's website or through other methods accepted by Bitmain, and such Order shall constitute an irrevocable offer to purchase specific Product(s) from Bitmain.

 (ii) After receiving the Order, Bitmain will send an order receipt confirmation email to the Purchaser. The Purchaser's Order will be valid for a period of twenty-four (24) hours after its placement, and upon expiration of such period, Bitmain will have the right to cancel the Order at its sole discretion if the Purchaser fails to pay the down payment in accordance with Appendix A of this Agreement.

 (iii) The Purchaser shall pay the Total Purchase Price in accordance with Appendix A of this Agreement.

 (iv) Upon receipt of the Total Purchase Price, Bitmain will provide a payment receipt to the Purchaser.

 (v) Bitmain will send a shipping confirmation to the Purchaser after it has delivered the Product(s) to the carrier.

2.2. The Purchaser acknowledges and confirms that the Order is irrevocable and cannot be cancelled by the Purchaser, and that the Product(s) ordered are neither returnable nor refundable. All sums paid by the Purchaser to Bitmain shall not be subject to any abatement, set-off, claim, counterclaim, adjustment, reduction, or defense for any reason. Down payment and payment of Total Purchase Price are not refundable, save as otherwise mutually agreed by the Parties.

## 3. Prices and Terms of Payment

3.1 The Total Purchase Price (inclusive of any tax payable) shall be paid in accordance with the payment schedule set forth in Appendix B of this Agreement.

3.2 In the event that the Purchaser fails to fully settle the respective percentage of the Total Purchase Price before the prescribed deadlines and fails to make a written request to Bitmain no less than five (5) business days prior to the prescribed deadline and obtain Bitmain's written consent, Bitmain shall be entitled to terminate this Agreement and the Purchase shall be liable for a reasonable liquidated damage (not a penalty) of 20% of the purchase price of such batch of Products. If there are any remaining balance after deducting the liquidated damage, such remaining balance shall be refunded to the Purchaser free of any interest. If the Purchaser fails to pay the down payment on a timely basis and Bitmain has arranged production or procurement, Bitmain shall be entitled to request the Purchaser to be responsible for the loss related to such production or procurement.

3.3 The Total Purchase Price set forth in this Agreement is merely an estimate of the price and not the actual price. The actual price will be determined [one] month before the current batch is shipped and with reference to the market circumstances, provided that the actual price shall not be higher than the estimated price.

3.4 Upon receipt of notification of the actual price provided by Bitmain, the Purchaser shall be entitled to three options:

   (i)     continue to perform the Order of the current batch of the Product(s) with the original rated hashrate and pay the remaining amount at the actual price; or

   (ii)    request Bitmain to increase the rated hashrate in equivalent to the difference in price. Under this circumstance, Bitmain shall have the right to negotiate with the Purchaser for the amount of the additional rated hashrate based on its then inventory; or

   (iii)   partially or wholly cancel the Order of the current batch of Product(s). Under this circumstance, the Purchaser shall not claim any refund from Bitmain. If the Purchaser has made payments and there is remaining balance, such remaining balance shall be credited to the balance of the Purchaser and its affiliates.

   Furthermore, the Purchaser shall confirm in writing the result of its exercise of the options under this Clause within two (2) days after Bitmain provides the Purchaser with the actual price, and if it is overdue and no agreement is reached between the Parties, the Purchaser shall be deemed to have voluntarily and irrevocably waived its option under this Clause and the Parties shall continue to perform the Order of the current batch of Product(s) with the original rated hashrate and the Purchaser shall pay the remaining amount at the actual price.

3.5 The Parties understand and agree that the applicable prices of the Product(s) are inclusive of applicable bank transaction fee, but are exclusive of any and all applicable import duties, taxes and governmental charges. The Purchaser shall pay or reimburse Bitmain for all taxes levied on or assessed against the amounts payable hereunder. If any payment is subject to withholding, the Purchaser shall pay such additional amounts as necessary, to ensure that Bitmain receives the full amount it would have received had payment not been subject to such withholding.

6 / 27

## 4. Product Discount

Based on the sales results and sales strategy, Bitmain is willing to offer the following discount as set forth in clause 4.1:

4.1. With respect of the signing of this Agreement, Bitmain offers the following discount to the Purchaser:

4.1.1. The Products under this Agreement consists of twelve (12) batches and the discount amount of each batch shall be calculated separately.

4.1.2. Bitmain may provide difference discounts to the Purchaser based on the actual amount of the prepayment and the payment time.

Discount Amount = Amount of prepayment * 1% * Number of months prepaid. The amount of prepayment shall be calculated at the end of each month. The number of months prepaid shall be calculated from the month of payment without counting the month of delivery. For clarification, the payment date shall be the date as evidenced in the remittance copy of such payment, and the discount term shall be calculated when the respective amounts under this Agreement have been received by Bitmain in full and without further consideration of the remaining amount. Payment schedules may be further adjusted in accordance with the actual situations.

4.1.3. If the Purchaser fails to make the payments on time, the discount applicable to such batch shall be cancelled.

4.2. No discount will be offered by Bitmain to the Purchaser.

## 5. Shipping of Product(s)

5.1. Bitmain shall deliver the Products in accordance with the shipping schedule to the first carrier or the carrier designated by the Purchaser.

5.2. Subject to the limitations stated in Appendix A, the terms of delivery of the Product(s) shall be CIP (carriage and insurance paid to (named place of destination) according to Incoterms 2010) to the place of delivery designated by the Purchaser. Once the Product(s) have been delivered to the carrier, Bitmain shall have fulfilled its obligation to supply the Product(s) to the Purchaser, and the title and risk of loss or damage to the Product(s) shall pass to the Purchaser.

5.3. In the event of any discrepancy between this Agreement and Bitmain's cargo insurance policy regarding the insurance coverage, the then effective Bitmain cargo insurance policy shall prevail, and Bitmain shall be required to provide the then effective insurance coverage to the Purchaser.

5.4. If Bitmain fails to deliver the Products after thirty (30) days after the prescribed deadline, the Purchaser shall be entitled to cancel the Order of such batch of Products and request Bitmain to refund the price of such undelivered batch of Products

7 / 27

together with an interest at 0.0333% per day for the period from the next day of each payment of the price of such batch of Products to the date immediately prior to the request. In the event that the Purchaser does not cancel the Order of the undelivered batch of Products and requests Bitmain to perform its delivery obligation, Bitmain shall continue to perform its delivery obligation and compensate the Purchaser in accordance with Clause 5.5 of this Agreement.

5.5. If Bitmain postpones the shipping schedule of the Products and the Purchaser does not cancel the Order, Bitmain shall make a compensation to the Purchaser on daily basis, the amount of which shall equal to 0.0333% of the price of such undelivered batch of Products, which compensation shall be made in the form of delivery of more rated hashrate. Amount less than one unit of Product shall be credited to the balance of the Purchaser in the user system on Bitmain's official website, which shall be viewable by the Purchaser.

5.6. There are twelve (12) batches of Products under this Agreement and each batch shall constitute independent legal obligations of and shall be performed separately by the Parties. The delay of a particular batch shall not constitute waiver of the payment obligation of the Purchaser in respect of other batches. The Purchaser shall not be entitled to terminate this Agreement solely on the ground of delay of delivery of a single batch of Products.

5.7. The purchaser shall choose the following shipping method:

■Shipping by Bitmain via Fedex/DHL/UPS/other logistics company；□Self-pick

Note: Logistics costs shall be borne by the Purchaser. Bitmain may collect payments on behalf of the services providers and issue services invoices if the Purchaser requests Bitmain to send the Products.

5.8. Bitmain shall not be responsible for any delivery delay caused by the Purchaser or any third party, including but not limited to the carrier, the customs, and the import brokers, nor shall it be liable for damages, whether direct, indirect, incidental, consequential, or otherwise, for any failure, delay or error in delivery of any Product(s) for any reason whatsoever.

5.9. Bitmain shall not be responsible and the Purchaser shall be fully and exclusively responsible for any loss of Product(s), personal injury, property damage, other damage or liability caused by the Product(s) or the transportation of the Product(s) either to the Purchaser or any third party, or theft of the Product(s) during transportation from Bitmain to the Purchaser.

5.10. Bitmain has the right to discontinue the sale of the Product(s) and to make changes to its Product(s) at any time, without prior approval from or notice to the Purchaser.

5.11. If the Product(s) is rejected and/or returned back to Bitmain because of any reason and regardless of the cause of such delivery failure, the Purchaser shall be solely and

exclusively liable for and shall defend, fully indemnify and hold harmless Bitmain against any and all related expenses, fees, charges and costs incurred, arising out of or incidental to such rejection and/or return (the "Return Expense"). Furthermore, if the Purchaser would like to ask for Bitmain's assistance in redelivering such Product(s) or assist in any other manner, and if Bitmain at its sole discretion decides to provide this assistance, then in addition to the Return Expense, the Purchaser shall also pay Bitmain an administrative fee in accordance with Bitmain's then applicable internal policy.

5.12. If the Purchaser fails to provide Bitmain with the delivery place or the delivery place provided by the Purchaser is a false address or does not exist, or the Purchaser reject to accept the Products, any related costs occurred (including storage costs, warehousing charge and labor costs) shall be borne by the Purchaser. Bitmain may issue the Purchaser a notice of self-pick-up and ask the Purchaser to pick up the Products itself. Bitmain shall be deemed to have completed the delivery obligation under this Agreement after two (2) business days following the issue of the self-pick-up notice. After 30 days of the self-pick-up notice, the Purchaser shall be entitled to deal with the Products in any manner as it deems appropriate.

5.13. The Purchaser shall inspect the Products within 2 days (the "Acceptance Time") after receiving the Products (the date of signature on the carrier's delivery voucher shall be the date of receipt), if the Purchaser does not raise any written objection within the agreed Acceptance Time, the Products delivered by Bitmain shall be deemed to be in full compliance with the provisions of this Agreement.

6. **Customs**

6.1. Bitmain shall obtain in due time and maintain throughout the term of this Agreement (if applicable), any and all approvals, permits, authorizations, licenses and clearances for the export of the Product(s) that are required to be obtained by Bitmain or the carrier under Applicable Laws.

6.2. The Purchaser shall obtain in due time and maintain throughout the term of this Agreement (if applicable), any and all approvals, permits, authorizations, licenses and clearances required for the import of the Product(s) to the country of delivery as indicated in the shipping information, that are required to be obtained by the Purchaser or the carrier under Applicable Laws, and shall be responsible for any and all additional fees, expenses and charges in relation to the import of the Product(s).

7. **Warranty**

7.1. The Warranty Period shall start on the Warranty Start Date and end on the 365th day after the Warranty Start Date. During the Warranty Period, the Purchaser's sole and exclusive remedy, and Bitmain's entire liability, will be to repair or replace, at Bitmain's option, the defective part/component of the Product(s) or the defective Product(s) at no charge to the Purchaser. If the Purchaser requires Bitmain to provide any warranty services, the Purchaser shall create a maintenance order on Bitmain's

website during the Warranty Period (the time of creation of the maintenance order shall be determined by the display time of such order on Bitmain's website) and send the Product to the place designated by Bitmain within the time limit required by Bitmain. Otherwise, Bitmain shall be entitled to refuse to provide the warranty service.

7.2. The Parties acknowledge and agree that the warranty provided by Bitmain as stated in the preceding paragraph does not apply to the following:

    (i)    normal wear and tear;

    (ii)    damage resulting from accident, abuse, misuse, neglect, improper handling or improper installation;

    (iii)    damage or loss of the Product(s) caused by undue physical or electrical stress, including but not limited to moisture, corrosive environments, high voltage surges, extreme temperatures, shipping, or abnormal working conditions;

    (iv)    damage or loss of the Product(s) caused by acts of nature including, but not limited to, floods, storms, fires, and earthquakes;

    (v)    damage caused by operator error, or non-compliance with instructions as set out in accompanying documentation;

    (vi)    alterations by persons other than Bitmain, associated partners or authorized service facilities;

    (vii)    Product(s), on which the original software has been replaced or modified by persons other than Bitmain, associated partners or authorized service facilities;

    (viii)    counterfeit products;

    (ix)    damage or loss of data due to interoperability with current and/or future versions of operating system, software and/or hardware;

    (x)    damage or loss of data caused by improper usage and behavior which is not recommended and/or permitted in the product documentation;

    (xi)    failure of the Product(s) caused by usage of products not supplied by Bitmain; and

    (xii)    hash boards or chips are burnt.

In case the warranty is voided, Bitmain may, at its sole discretion, provide repair service to the Purchaser, and the Purchaser shall bear all related expenses and costs.

10 / 27

7.3. Notwithstanding anything to the contrary herein, the Purchaser acknowledges and agrees that the Product(s) provided by Bitmain do not guarantee any cryptocurrency mining time and, Bitmain shall not be liable for any cryptocurrency mining time loss or cryptocurrency mining revenue loss that are caused by downtime of any part/component of the Product(s). Bitmain does not warrant that the Product(s) will meet the Purchaser's requirements or the Product(s) will be uninterrupted or error free. Except as provided in Clause 7.1 of this Agreement, Bitmain makes no warranties to the Purchaser with respect to the Product(s), and no warranties of any kind, whether written, oral, express, implied or statutory, including warranties of merchantability, fitness for a particular purpose or non-infringement or arising from course of dealing or usage in trade shall apply.

7.4. In the event of any ambiguity or discrepancy between this Clause 7 of this Agreement and Bitmain's After-sales Service Policy from time to time, it is intended that the After-sales Service Policy shall prevail and the Parties shall comply with and give effect to the After-sales Service Policy. Please refer to the website of Bitmain for detailed terms of warranty and after-sales maintenance. Bitmain has no obligation to notify the Purchaser of the update or modification of such terms.

7.5. During the warranty period, if the hardware product needs to be repaired or replaced, the Purchaser shall bear the logistics costs of shipping the Product to the address designated by Bitmain, and Bitmain shall bear the logistics costs of shipping back the repaired or replaced Product to the address designated by the Purchaser. The Purchaser shall bear all and any additional costs incurred due to incorrect or incomplete delivery information provided by the Purchaser and all and any risks of loss or damage to the Product, or the parts or components of the Products during the transportation period (including the transportation period when the product is sent to Bitmain and returned by Bitmain to the Purchaser).

## 8. Representations and Warranties

The Purchaser makes the following representations and warranties to Bitmain:

8.1. It has the full power and authority to own its assets and carry on its businesses.

8.2. The obligations expressed to be assumed by it under this Agreement are legal, valid, binding and enforceable obligations.

8.3. It has the power to enter into, perform and deliver, and has taken all necessary action to authorize its entry into, performance and delivery of, this Agreement and the transactions contemplated by this Agreement.

8.4. The entry into and performance by it of, and the transactions contemplated by, this Agreement do not and will not conflict with:

    (i)    any Applicable Law;

    (ii)    its constitutional documents; or

    (iii)   any agreement or instrument binding upon it or any of its assets.

8.5. All authorizations required or desirable:

    (i)    to enable it lawfully to enter into, exercise its rights under and comply with
its obligations under this Agreement;

    (ii)    to ensure that those obligations are legal, valid, binding and enforceable; and

    (iii)   to make this Agreement admissible in evidence in its jurisdiction of
incorporation,

have been or will have been by the time, obtained or effected and are, or will be by
the appropriate time, in full force and effect.

8.6. It is not aware of any circumstances which are likely to lead to:

    (i)    any authorization obtained or effected not remaining in full force and effect;

    (ii)    any authorization not being obtained, renewed or effected when required or
desirable; or

    (iii)   any authorization being subject to a condition or requirement which it does
not reasonably expect to satisfy or the compliance with which has or could
reasonably be expected to have a material adverse effect.

8.7. (a) It is not the target of economic sanctions administered by the Office of Foreign
Assets Control of the U.S. Department of the Treasury, the U.S. Department of State,
the United Nations Security Council, the European Union, Her Majesty's Treasury
or Singapore ("Sanctions"), including by being listed on the Specially Designated
Nationals and Blocked Persons (SDN) List maintained by OFAC or any other
Sanctions list maintained by one of the foregoing governmental authorities,
directly or indirectly owned or controlled by one or more SDNs or other Persons
included on any other Sanctions list, or located, organized or resident in a country or
territory that is the target of Sanctions, and (b) the purchase of the Product(s) will not
violate any Sanctions or import and export control related laws and regulations.

8.8. All information supplied by the Purchaser is and shall be true and correct, and the
information does not contain and will not contain any statement that is false or
misleading.

## 9. Indemnification and Limitation of Liability

9.1. The Purchaser shall, during the term of this Agreement and at any time thereafter,
indemnify and save Bitmain and/or its Affiliates harmless from and against any and
all damages, suits, claims, judgments, liabilities, losses, fees, costs or expenses of

any kind, including legal fees, whatsoever arising out of or incidental to the Products pursuant to this Agreement.

9.2. Notwithstanding anything to the contrary herein, Bitmain and its Affiliates shall under no circumstances, be liable to the Purchaser for any consequential loss, or loss of goodwill, business, anticipated profits, revenue, contract, or business opportunity arising out of or in connection with this Agreement, and the Purchaser hereby waives any claim it may at any time have against Bitmain and its Affiliates in respect of any such damages. The foregoing limitation of liability shall apply whether in an action at law, including but not limited to contract, strict liability, negligence, willful misconduct or other tortious action, or an action in equity.

9.3. Bitmain and its Affiliates' cumulative aggregate liability pursuant to this Agreement, whether arising from tort, breach of contract or any other cause of action shall be limited to and not exceed the amount of one hundred percent (100%) of the down payment actually received by Bitmain from the Purchaser for the Product(s).

9.4. The Product(s) are not designed, manufactured or intended for use in hazardous or critical environments or in activities requiring emergency or fail-safe operation, such as the operation of nuclear facilities, aircraft navigation or communication systems or in any other applications or activities in which failure of the Product(s) may pose the risk of environmental harm or physical injury or death to humans. Bitmain specifically disclaims any express or implied warranty of fitness for any of the above described application and any such use shall be at the Purchaser's sole risk.

9.5. The above limitations and exclusions shall apply (1) notwithstanding failure of essential purpose of any exclusive or limited remedy; and (2) whether or not Bitmain has been advised of the possibility of such damages. This Clause allocates the risks under this Agreement and Bitmain's pricing reflects this allocation of risk and the above limitations.

## 10. Distribution

10.1. This Agreement does not constitute a distributor agreement between Bitmain and the Purchaser. Therefore, the Purchaser is not an authorized distributor of Bitmain.

10.2. The Purchaser shall in no event claim or imply to a third party that it is an authorized distributor of Bitmain or Bitmain (Antminer) or any similar terms, or perform any act that will cause it to be construed as an authorized distributor of Bitmain or Bitmain (Antminer). As between the Purchaser and Bitmain, the Purchaser shall be exclusively and fully responsible for complying with the Applicable Laws regarding repackaging the Product(s) for the Purchaser's redistribution needs, and shall be solely liable for any and all liabilities or costs directly incurred or incidental to such redistribution.

## 11. Intellectual Property Rights

11.1. The Parties agree that the Intellectual Property Rights in any way contained in the Product(s), made, conceived or developed by Bitmain and/or its Affiliates for the Product(s) under this Agreement and/or, achieved, derived from, related to, connected with the provision of the Product(s) by Bitmain and/or acquired by Bitmain from any other person in performance of this Agreement shall be the exclusive property of Bitmain and/or its Affiliates.

11.2. Notwithstanding anything to the contrary herein, all Intellectual Property Rights in the Product(s) shall remain the exclusive property of Bitmain and/or its licensors. Except for licenses explicitly identified in Bitmain's Shipping Confirmation or in this Clause 11.2, no rights or licenses are expressly granted, or implied, whether by estoppel or otherwise, in respect of any Intellectual Property Rights of Bitmain and/or its Affiliates or any Intellectual Property residing in the Product(s) provided by Bitmain to the Purchaser, including in any documentation or any data furnished by Bitmain. Bitmain grants the Purchaser a non-exclusive, non-transferrable, royalty-free and irrevocable license of Bitmain and/or its Affiliates' Intellectual Property Rights to solely use the Product(s) delivered by Bitmain to the Purchaser for their ordinary function, and subject to the Clauses set forth herein. The Purchaser shall in no event violate the Intellectual Property Rights of Bitmain and/or its licensors.

11.3. If applicable, payment by the Purchaser of non-recurring charges to Bitmain for any special designs, or engineering or production materials required for Bitmain's performance of Orders for customized Product(s), shall not be construed as payment for the assignment from Bitmain to the Purchaser of title to the design or special materials. Bitmain shall be the sole owner of such special designs, engineering or production materials.

## 12. Confidentiality and Communications

12.1. All information concerning this Agreement and matters pertaining to or derived from the provision of Product(s) pursuant to this Agreement between the Parties, whether in oral or written form, or in the form of drawings, computer programs or other, as well as all data derived therefrom ("Confidential Information"), shall be deemed to be confidential and, as such, may not be divulged to any unauthorized person. The Purchaser undertakes and agrees to take all reasonable and practicable steps to ensure and protect the confidentiality of the Confidential Information which cannot be passed, sold, traded, published or disclosed to any unauthorized person.

## 13. Term of this Agreement

13.1. This Agreement will be effective upon Bitmain's issuance of the shipping confirmation to the Purchaser, provided that if there is more than one shipping confirmation, this Agreement will be effective to the Products contained in each shipping confirmation upon Bitmain's issuance of the respective shipping confirmation to the Purchaser.

13.2. This Agreement shall remain effective up to and until the delivery of the last batch

of Products.

## 14. Contact Information

All communications in relation to this Agreement shall be made to the following contacts:

**Purchaser's business contact:**

Name: Jeff Pratt

Phone: (+1)4252410034

Email: jpratt@corescientific.com

**Bitmain's business contact:**

Name: Xinran He

Phone: (+86)15636130223

Email: Xinran.he@bitmain.com

## 15. Compliance with Laws and Regulations

15.1. The Purchaser undertakes that it will fully comply with all Applicable Laws in relation to export and import control and Sanctions and shall not take any action that would cause Bitmain or any of its Affiliates to be in violation of any export and import control laws or Sanctions. The Purchaser shall also be fully and exclusively liable for and shall defend, fully indemnify and hold harmless Bitmain and/or its Affiliates from and against any and all claims, demands, actions, costs or proceedings brought or instituted against Bitmain and/or its Affiliates arising out of or in connection with any breach by the Purchaser or the carrier of any Applicable Laws in relation to export and import control or Sanction.

15.2. The Purchaser acknowledges and agrees that the Product(s) in this Agreement are subject to the export control laws and regulations of all related countries, including but not limited to the Export Administration Regulations ("EAR") of the United States. Without limiting the foregoing, the Purchaser shall not, without receiving the proper licenses or license exceptions from all related governmental authorities, including but not limited to the U.S. Bureau of Industry and Security, distribute, re-distribute, export, re-export, or transfer any Product(s) subject to this Agreement either directly or indirectly, to any national of any country identified in Country Groups D:1 or E:1 as defined in the EARs. In addition, the Product(s) under this Agreement may not be exported, re-exported, or transferred to (a) any person or entity for military purposes; (b) any person or entity listed on the "Entity List", "Denied Persons List" or the SDN List as such lists are maintained by the U.S. Government, or (c) an end-user engaged in activities related to weapons of mass

15 / 27

destruction. Such activities include but are not necessarily limited to activities related to: (1) the design, development, production, or use of nuclear materials, nuclear facilities, or nuclear weapons; (2) the design, development, production, or use of missiles or support of missiles projects; and (3) the design, development, production, or use of chemical or biological weapons. The Purchaser further agrees that it will not do any of the foregoing in violation of any restriction, law, or regulation of the European Union or an individual EU member state that imposes on an exporter a burden equivalent to or greater than that imposed by the U.S. Bureau of Industry and Security.

15.3. The Purchaser undertakes that it will not take any action under this Agreement or use the Product(s) in a way that will be a breach of any anti-money laundering laws, any anti-corruption laws, and/or any counter-terrorist financing laws.

15.4. The Purchaser warrants that the Product(s) have been purchased with funds that are from legitimate sources and such funds do not constitute proceeds of criminal conduct, or realizable property, or proceeds of terrorism financing or property of terrorist, within the meaning given in the Corruption, Drug Trafficking and Other Serious Crimes (Confiscation of Benefits) Act (Chapter 65A) and the Terrorism (Suppression of Financing) Act (Chapter 325), respectively. If Bitmain receives, including but not limited to investigation, evidence collection, restriction and other measures, from any competent organizations or institutions, the Purchaser shall immediately cooperate with Bitmain and such competent organizations or institutions in the investigation process, and Bitmain may request the Purchaser to provide necessary security if so required. The Purchaser understands that if any Person resident in Singapore knows or suspects or has reasonable grounds for knowing or suspecting that another Person is engaged in criminal conduct or is involved with terrorism or terrorist property and the information for that knowledge or suspicion came to their attention in the course of business in the regulated sector, or other trade, profession, business or employment, the Person will be required to report such knowledge or suspicion to the Suspicious Transaction Reporting Office, Commercial Affairs Department of the Singapore Police Force. The Purchaser acknowledges that such a report shall not be treated as breach of confidence or violation of any restriction upon the disclosure of information imposed by any Applicable Law, contractually or otherwise.

### 16. Force Majeure

16.1. To the extent that a Party is fully or partially delayed, prevented or hindered by an event of Force Majeure from performing any obligation under this Agreement (other than an obligation to make payment), subject to the exercise of reasonable diligence by the affected Party, the failure to perform shall be excused by the occurrence of such event of Force Majeure. A Party claiming that its performance is excused by an event of Force Majeure shall, promptly after the occurrence of such event of Force Majeure, notify the other Party of the nature, date of inception and expected duration of such event of Force Majeure and the extent to which the Party expects that the

event will delay, prevent or hinder the Party from performing its obligations under this Agreement. The notifying Party shall thereafter use its best effort to eliminate such event of Force Majeure and mitigate its effects.

16.2. The affected Party shall use reasonable diligence to remove the event of Force Majeure, and shall keep the other Party informed of all significant developments.

16.3. Except in the case of an event of Force Majeure, neither party may terminate this Agreement prior to its expiry date.

## 17. Entire Agreement and Amendment

This Agreement, constitutes the entire agreement of the Parties hereto and can only be amended with the written consent of both Parties or otherwise as mutually agreed by both Parties.

## 18. Assignment

18.1. Bitmain may freely assign or transfer any of its rights, benefits or obligations under this Agreement in whole or in part to its Affiliates or to any third party. The Purchaser may not assign or transfer any of its rights, benefits or obligations under this Agreement in whole or in part without Bitmain's prior written consent.

18.2. This Agreement shall be binding upon and enure to the benefit of each Party to this Agreement and its successors in title and permitted assigns.

## 19. Severability

To the extent possible, if any provision of this Agreement is held to be illegal, invalid or unenforceable in whole or in part by a court, the provision shall apply with whatever deletion or modification is necessary so that such provision is legal, valid and enforceable and gives effect to the commercial intention of the Parties. The remaining provisions of this Agreement shall not be affected and shall remain in full force and effect.

## 20. Personal Data

Depending on the nature of the Purchaser's interaction with Bitmain, some examples of personal data which Bitmain may collect from the Purchaser include the Purchaser's name and identification information, contact information such as the Purchaser's address, email address and telephone number, nationality, gender, date of birth, and financial information such as credit card numbers, debit card numbers and bank account information.

Bitmain generally does not collect the Purchaser's personal data unless (a) it is provided to Bitmain voluntarily by the Purchaser directly or via a third party who has been duly authorized by the Purchaser to disclose the Purchaser's personal data to Bitmain (the Purchaser's "authorized representative") after (i) the Purchaser (or the Purchaser's authorized representative) has been notified of the purposes for which the data is collected,

and (ii) the Purchaser (or the Purchaser's authorized representative) has provided written consent to the collection and usage of the Purchaser's personal data for those purposes, or (b) collection and use of personal data without consent is permitted or required by related laws. Bitmain shall seek the Purchaser's consent before collecting any additional personal data and before using the Purchaser's personal data for a purpose which has not been notified to the Purchaser (except where permitted or authorized by law).

## 21. Conflict with the Terms and Conditions

In the event of any ambiguity or discrepancy between the Clauses of this Agreement and the Terms and Conditions from time to time, it is intended that the Clauses of this Agreement shall prevail and the Parties shall comply with and give effect to this Agreement.

## 22. Governing Law and Dispute Resolution

22.1. This Agreement shall be solely governed by and construed in accordance with the laws of Hong Kong.

22.2. Any dispute, controversy, difference or claim arising out of or relating to this Agreement, including the existence, validity, interpretation, performance, breach or termination hereof or any dispute regarding non-contractual obligations arising out of or relating to this Agreement shall be referred to and finally resolved by arbitration administered by the Hong Kong International Arbitration Center under the UNCITRAL Arbitration Rules in force when the notice of arbitration is submitted. The decision and awards of the arbitration shall be final and binding upon the parties hereto.

## 23. Waiver

Failure by either Party to enforce at any time any provision of this Agreement, or to exercise any election of options provided herein shall not constitute a waiver of such provision or option, nor affect the validity of this Agreement or any part hereof, or the right of the waiving Party to thereafter enforce each and every such provision or option.

## 24. Counterparts and Electronic Signatures

This Agreement may be executed in one or more counterparts, each of which will be deemed to be an original copy of this Agreement, and all of which, when taken together, will be deemed to constitute one and the same agreement. The facsimile, email or other electronically delivered signatures of the Parties shall be deemed to constitute original signatures, and facsimile or electronic copies hereof shall be deemed to constitute duplicate originals.

## 25. Further Assurance

Each Party undertakes to the other Party to execute or procure to be executed all such documents and to do or procure to be done all such other acts and things as may be

reasonable and necessary to give all Parties the full benefit of this Agreement.

## 26. Third Party Rights

A person who is not a Party to this Agreement has no right under the Contracts (Rights of Third Parties) Ordinance (Chapter 623 of the Laws of Hong Kong) to enforce or to enjoy the benefit of any term of this Agreement.

## 27. Liquidated Damages Not Penalty

It is expressly agreed that any liquidated damages payable under this Agreement do not constitute a penalty and that the Parties, having negotiated in good faith for such specific liquidated damages and having agreed that the amount of such liquidated damages is reasonable in light of the anticipated harm caused by the breach related thereto and the difficulties of proof of loss and inconvenience or nonfeasibility of obtaining any adequate remedy, are estopped from contesting the validity or enforceability of such liquidated damages.

*(The rest part of the page is intentionally left in blank)*

Signed for and on behalf of Bitmain

**Bitmain Technologies Limited**

Signature _____

Title _____

Signed for and on behalf of the Purchaser

**Core Scientific, Inc.**

Signature _____

Title _____ SVP OPERATIONS + FINANCE

## APPENDIX A

1. Products:

1.1. The information (including but not limited to the quantity, rated hashrate, estimated unit price ("**Unit Price**"), estimated total price("**Total Price (One Item)**"), total price for all the items ("**Total Purchase Price**") of Products to be purchased by Party B from Party A is as follows ("**Products**"):

1.1.1   Product Type

| Type | Details |
|---|---|
| Product Name | HASH Super Computing Server，S19j Pro |
| Rated hashrate / unit | ~100TH/s |
| Rated power / unit | ~2950W |
| J/T@25°C environment temperature | ~29.5 |
| Description | 1.  Bitmain undertakes that the error range of "J/T@25°C environment temperature"does not exceed 10%.<br><br>2.  "Rated hashrate / unit" and "rated power / unit" are for reference only and may defer from each batch or unit. Bitmain makes no representation on "Rated hashrate / unit" and "rated power / unit .<br><br>3.  Purchaser shall not reject the Products on the grounds that the actual parameters of the delivered Products are not in consistence with the reference indicators. |

1.1.2   The estimated delivery schedule, reference quantity, total rated hashrate, unit price and total price are as follows:

| Batch | Product Name | Shipping Schedule | Refer ence Quant ity | Total Rated Hashrate (T) | Estimated Price (US$/T) | Estimated Unit Price (US$) | Estimated Total Price (US$) |
|---|---|---|---|---|---|---|---|
| 1 | HASH Super Computing Server, S19j Pro | August 2021 | 1250 | 125000 | 83.77 | 8377 | 10471250 |

21 / 27

| Batch | Product Name | Shipping Schedule | Refer ence Quant ity | Total Rated Hashrate (T) | Estimated Price (US$/T) | Estimated Unit Price (US$) | Estimated Total Price (US$) |
|---|---|---|---|---|---|---|---|
| 2 | HASH Super Computing Server, S19j Pro | September 2021 | 1250 | 125000 | 83.77 | 8377 | 10471250 |
| 3 | HASH Super Computing Server, S19j Pro | October 2021 | 1250 | 125000 | 83.77 | 8377 | 10471250 |
| 4 | HASH Super Computing Server, S19j Pro | November 2021 | 1250 | 125000 | 77.01 | 7701 | 9626250 |
| 5 | HASH Super Computing Server, S19j Pro | December 2021 | 1250 | 125000 | 77.01 | 7701 | 9626250 |
| 6 | HASH Super Computing Server, S19j Pro | January 2022 | 1250 | 125000 | 77.01 | 7701 | 9626250 |
| 7 | HASH Super Computing Server, S19j Pro | February 2022 | 1250 | 125000 | 64.85 | 6485 | 8106250 |
| 8 | HASH Super Computing Server, S19j Pro | March 2022 | 1250 | 125000 | 64.85 | 6485 | 8106250 |

| Batch | Product Name | Shipping Schedule | Refer ence Quant ity | Total Rated Hashrate (T) | Estimated Price (US$/T) | Estimated Unit Price (US$) | Estimated Total Price (US$) |
|-------|--------------|-------------------|---------------------|--------------------------|-------------------------|----------------------------|-----------------------------|
| 9 | HASH Super Computing Server, S19j Pro | April 2022 | 1250 | 125000 | 64.85 | 6485 | 8106250 |
| 10 | HASH Super Computing Server, S19j Pro | May 2022 | 1250 | 125000 | 58.10 | 5810 | 7262500 |
| 11 | HASH Super Computing Server, S19j Pro | June 2022 | 1250 | 125000 | 58.10 | 5810 | 7262500 |
| 12 | HASH Super Computing Server, S19j Pro | July 2022 | 1250 | 125000 | 58.10 | 5810 | 7262500 |

1.1.3    Total price of the Products listed above:

Total Purchase Price (tax exclusive): US$106,398,750.00

Tax: US$0.00

Total Purchase Price (tax inclusive): US$106,398,750.00

1.2. Both Parties confirm and agree that Bitmain may adjust the total quantity based on the total hashrate provided that the total hashrate of the Product(s) actually delivered by Bitmain to the Purchaser shall not be less than the total rated hashrate agreed in Article 1.1 of this Appendix A. Bitmain makes no representation that the quantity of the actually delivered Products shall be the same as the quantity set forth in Article 1.1. of this Appendix A.

1.3. In the event that Bitmain publishes any new type of products with less J/T value and

suspends the production of the type of the Products as agreed in this Agreement, Bitmain shall be entitled to release itself from any future obligation to deliver any subsequent Products by 10-day prior notice to the Purchaser and continue to deliver new types of Products, the total rated hashrate of which shall be no less than such subsequent Products cancelled under this Agreement and the price of which shall be adjusted in accordance with the J/T value. In the event that the Purchaser explicitly refuses to accept new types of Products, the Purchaser is entitled to request for a refund of the remaining balance of the purchase price already paid by the Purchaser together with an interest at 0.0333% per day on such balance for the period from the next day following the payment date of such balance to the date immediately prior to the date of request of refund. If the Purchaser accepts the new types of Products delivered by Bitmain, Bitmain shall be obliged to deliver such new types of Products to fulfill its obligations under this Agreement. The Purchaser may request to lower the actual total hashrate of the Products delivered but shall not request to increase the actual total hashrate to the level exceeding the total rated hashrate as set out in this Agreement. After Bitmain publishes new types of Products and if Bitmain has not suspended the production of the types of Products under this Agreement, Bitmain shall continue to delivery such agreed types of Products in accordance with this Agreement and the Purchaser shall not terminate this Agreement or refuse to accept the Products on the grounds that Bitmain has published new type(s) of Products.

## 2. Cargo insurance coverage limitations:

The cargo insurance coverage provided by Bitmain is subject to the following limitations and exceptions:

### Exclusions:

- loss damage or expense attributable to willful misconduct of the Assured
- ordinary leakage, ordinary loss in weight or volume, or ordinary wear and tear of the subject-matter insured
- loss damage or expense caused by insufficiency or unsuitability of packing or preparation of the subject-matter insured (for the purpose of this Clause, "packing" shall be deemed to include stowage in a container or liftvan but only when such stowage is carried out prior to attachment of this insurance or by the Assured or their servants)
- loss damage or expense caused by inherent vice or nature of the subject-matter insured
- loss damage or expense proximately caused by delay, even though the delay be caused by a risk insured against (except expenses payable)
- loss damage or expense arising from insolvency or financial default of the owners managers charterers or operators of the vessel
- loss, damage, or expense arising from the use of any weapon of war employing atomic or nuclear fission, and/or fusion or other like reaction or radioactive force or matter.
- Loss, damage or expense arising from unseaworthiness of vessel or craft, unfitness

of vessel craft conveyance container or liftvan for the safe carriage of the subject-matter insured, where the Assured or their servants are privy to such unseaworthiness or unfitness, at the time the subject-matter insured is loaded therein.

-   The Underwriters waive any breach of the implied warranties of seaworthiness of the ship and fitness of the ship to carry the subject-matter insured to destination, unless the Assured or their servants are privy to such unseaworthiness or unfitness.

-   Loss, damage or expense caused by (1) war, civil war, revolution, rebellion, insurrection, or civil strife arising therefrom, or any hostile act by or against a belligerent power, (2) capture, seizure, arrest, restraint or detainment (piracy excepted), and the consequences thereof or any attempt threat, (3) derelict mines, torpedoes, bombs, or other derelict weapons of war.

-   Loss, damage, or expense caused by strikers, locked-out workmen, or persons taking part in labor disturbances, riots or civil commotion, resulting from strikes, lock-outs, labor disturbances, riots or civil commotions, caused by any terrorist or any person acting from a political motive.

3.   **Bitmain's BANK ACCOUNT info:**

Company Name：Bitmain Technologies Limited

Company address：FLAT/RM A1 11/F SUCCESS COMMERCIAL BUILDING 245-251 HENNESSY ROAD HK

Account No.：1503225561

Bank name：Signature Bank

Bank address：565 Fifth Avenue New York NY 10017, US

Swift Code：SIGNUS33XXX

ABA CODE：026013576 (for US local payment)

4.   The payment shall be arranged by the Purchaser as Appendix B.

5.   At any time prior to the delivery, Bitmain is entitled to, by written notice, request the Purchaser to enter into a separate purchase agreement and Bitmain and the Purchaser, if so requested, shall cooperate with Bitmain to enter into such purchase agreement and shall pay the outstanding price for the Products in accordance with the terms and conditions of this Agreement, failing which Bitmain is entitled to request the Purchaser to continue to perform its obligations under this Agreement.

6.   The Purchaser shall pay 25% of the Total Purchase Price as down payment to Bitmain by April 23 2021, with the remaining being settled in accordance with the payment schedule set forth in this Agreement.

7.   Without prejudice to the above, the unit price and the Total Purchase Price of the

Product(s) and any amount paid by the Purchaser shall be all denominated in USD. Where the Parties agree that the payments shall be made in cryptocurrencies, the exchange rate between the USD and the cryptocurrency selected shall be determined and calculated as follows: (1) in the event that the Purchaser pays for any order placed on Bitmain's official website (the "Website", http://www.bitmain.com) which is valid and has not been fully paid yet, the exchange rate between the USD and the cryptocurrency fixed in such placed Order shall apply, or (2) in any other case, the real time exchange rate between the USD and the cryptocurrency displayed on the Website upon payment shall apply. The exchange rate between the USD and the cryptocurrency shall be fixed according to this provision. In any circumstance, the Purchaser shall not ask for any refund due to the change of exchange rate.

## APPENDIX B

| Payment Percentage | Payment Date | Note | Example (Assuming this Agreement is signed on April 22.) |
|---|---|---|---|
| At least 25% | by April 23 2021 | 25% of the Total Purchase Price | 25% of the Total Purchase Price shall be paid by April 23 2021 |
| At least 35% | six (6) months prior to the shipment | 35% per month of a single batch | 35% of the price for August/September/October/November batch shall be paid by May 30 2021; 35% of the price for December batch shall be paid by June 30 2021; 35% of the price for January batch shall be paid by July 30 2021; etc. |
| The remaining 40% | one (1) month prior to the shipment | 40% per month of a single batch | 40% of the price for August batch shall be paid by June 30 2021; 40% of the price for September batch shall be paid by July 30 2021; 40% of the price for October batch shall be paid by August 30 2021; etc. |

<br>

## NON-FIXED PRICE

## SALES AND PURCHASE AGREEMENT

### BETWEEN

**Bitmain Technologies Limited**
**("Bitmain")**

### AND

**Core Scientific, Inc.**
**("Purchaser")**



| 1. | Definitions and Interpretations | 3 |
| 2. | Sales of Product(s) | 5 |
| 3. | Prices and Terms of Payment | 5 |
| 4. | Product Discount | 7 |
| 5. | Shipping of Product(s) | 7 |
| 6. | Customs | 9 |
| 7. | Warranty | 9 |
| 8. | Representations and Warranties | 11 |
| 9. | Indemnification and Limitation of Liability | 12 |
| 10. | Distribution | 13 |
| 11. | Intellectual Property Rights | 13 |
| 12. | Confidentiality and Communications | 14 |
| 13. | Term of this Agreement | 14 |
| 14. | Contact Information | 15 |
| 15. | Compliance with Laws and Regulations | 15 |
| 16. | Force Majeure | 16 |
| 17. | Entire Agreement and Amendment | 17 |
| 18. | Assignment | 17 |
| 19. | Severability | 17 |
| 20. | Personal Data | 17 |
| 21. | Conflict with the Terms and Conditions | 18 |
| 22. | Governing Law and Dispute Resolution | 18 |
| 23. | Waiver | 18 |
| 24. | Counterparts and Electronic Signatures | 18 |
| 25. | Further Assurance | 18 |
| 26. | Third Party Rights | 19 |
| 27. | Liquidated Damages Not Penalty | 19 |

This non-fixed price sales and purchase agreement (this "Agreement") is made on April 22, 2021 by and between Bitmain Technologies Limited ("Bitmain") (Company number: 2024301), with its registered office at Unit A1 of Unit A, 11th Floor, Success Commercial Building, 245-251 Hennessy Road, Hong Kong, and Core Scientific, Inc. (the "Purchaser") (EIN: 82-3805526), with its principal place of business at 2800 Northup Way, Bellevue, WA 98004, the US.

Bitmain and the Purchaser shall hereinafter collectively be referred to as the "Parties", and individually as a "Party".

Whereas:

1. Purchaser fully understands the market risks, the price-setting principles and the market fluctuations relating to the Products sold under this Agreement.

2. Purchaser has purchased the Products through the website of Bitmain (i.e., https://shop.bitmain.com/, similarly hereinafter) for many times, and is familiar with the purchase order processes of Bitmain's website.

3. Based on the above consensus, the Purchaser is willing to purchase and Bitmain is willing to supply cryptocurrency mining hardware and other equipment in accordance with the terms and conditions of this Agreement.

The Parties hereto agree as follows:

## 1. Definitions and Interpretations

The following terms, as used herein, have the following meanings:

"Affiliate" means, with respect to any Person, any other Person directly or indirectly Controlling, Controlled by, or under common Control with such Person; "Person" means any individual, corporation, partnership, limited partnership, proprietorship, association, limited liability company, firm, trust, estate or other enterprise or entity (whether or not having separate legal personality); and "Control" means the power or authority, whether exercised or not, to direct the business, management and policies of such Person, directly or indirectly, whether through the ownership of voting securities, by contract or otherwise, provided that such power or authority shall conclusively be presumed to exist upon possession of beneficial ownership or power to direct the vote of more than fifty percent (50%) of the votes entitled to be cast at a meeting of the members or shareholders of such Person or power to control the composition of a majority of the board of directors of such Person. The terms "Controlled" and "Controlling" have meanings correlative to the foregoing.

"Applicable Law" means any treaty, law, decree, order, regulation, decision, statute, ordinance, rule, directive, code or other document that has legal force under any system of law, including, without limitation, local law, law of any other state or part thereof or international law, and which creates or purports to create any requirement or rule that may

3 / 27

affect, restrict, prohibit or expressly allow the terms of this Agreement or any activity contemplated or carried out under this Agreement.

"Bank Account" means the bank account information of Bitmain provided in Appendix A of this Agreement.

"Force Majeure" means in respect of either Party, any event or occurrence whatsoever beyond the reasonable control of that Party, which delays, prevents or hinders that Party from performing any obligation imposed upon that Party under this Agreement, including to the extent such event or occurrence shall delay, prevent or hinder such Party from performing such obligation, war (declared or undeclared), terrorist activities, acts of sabotage, blockade, fire, lightning, acts of god, national strikes, riots, insurrections, civil commotions, quarantine restrictions, epidemics, earthquakes, landslides, avalanches, floods, hurricanes, explosions and regulatory and administrative or similar action or delays to take actions of any governmental authority.

"Intellectual Property Rights" means any and all intellectual property rights, including but not limited to those concerning inventions, patents, utility models, registered designs and models, engineering or production materials, drawings, trademarks, service marks, domain names, applications for any of the foregoing (and the rights to apply for any of the foregoing), proprietary or business sensitive information and/or technical know-how, copyright, authorship, whether registered or not, and any neighbor rights.

"Order" means the Purchaser's request to Bitmain for certain Product(s) in accordance with this Agreement.

"Product(s)" means the merchandise that Bitmain will provide to the Purchaser in accordance with this Agreement.

"Total Purchase Price" means the aggregate amount payable by the Purchaser as set out in Appendix A of this Agreement.

"Warranty Period" means the period of time that the Product(s) are covered by the warranty granted by Bitmain or its Affiliates in accordance with Clause 7 of this Agreement.

"Warranty Start Date" means the date on which the Product(s) are delivered to the carrier.

Interpretations:

i) Words importing the singular include the plural and vice versa where the context so requires.

ii) The headings in this Agreement are for convenience only and shall not be taken into consideration in the interpretation or construction of this Agreement.

iii) References to Clauses and Appendix(es) are references to Clauses and Appendix(es) of this Agreement.

4 / 27

iv) Unless specifically stated otherwise, all references to days shall mean calendar days.

v) Any reference to a code, law, statute, statutory provision, statutory instrument, order, regulation or other instrument of similar effect shall include any re-enactment or amendment thereof for the time being in force.

## 2. Sales of Product(s)

Bitmain will provide the Product(s) set forth in Appendix A (attached hereto as part of this Agreement) to the Purchaser in accordance with provisions of Clause 2, Clause 3, Clause 4, Clause 5 and Appendix A of this Agreement, and the Purchaser shall make payment in accordance with the terms specified in this Agreement.

2.1. Both Parties agree that the Product(s) shall be sold in accordance with the following steps:

(i) The Purchaser shall place Order through Bitmain's website or through other methods accepted by Bitmain, and such Order shall constitute an irrevocable offer to purchase specific Product(s) from Bitmain.

(ii) After receiving the Order, Bitmain will send an order receipt confirmation email to the Purchaser. The Purchaser's Order will be valid for a period of twenty-four (24) hours after its placement, and upon expiration of such period, Bitmain will have the right to cancel the Order at its sole discretion if the Purchaser fails to pay the down payment in accordance with Appendix A of this Agreement.

(iii) The Purchaser shall pay the Total Purchase Price in accordance with Appendix A of this Agreement.

(iv) Upon receipt of the Total Purchase Price, Bitmain will provide a payment receipt to the Purchaser.

(v) Bitmain will send a shipping confirmation to the Purchaser after it has delivered the Product(s) to the carrier.

2.2. The Purchaser acknowledges and confirms that the Order is irrevocable and cannot be cancelled by the Purchaser, and that the Product(s) ordered are neither returnable nor refundable. All sums paid by the Purchaser to Bitmain shall not be subject to any abatement, set-off, claim, counterclaim, adjustment, reduction, or defense for any reason. Down payment and payment of Total Purchase Price are not refundable, save as otherwise mutually agreed by the Parties.

## 3. Prices and Terms of Payment

3.1 The Total Purchase Price (inclusive of any tax payable) shall be paid in accordance with the payment schedule set forth in Appendix B of this Agreement.

5 / 27

3.2 In the event that the Purchaser fails to fully settle the respective percentage of the Total Purchase Price before the prescribed deadlines and fails to make a written request to Bitmain no less than five (5) business days prior to the prescribed deadline and obtain Bitmain's written consent, Bitmain shall be entitled to terminate this Agreement and the Purchase shall be liable for a reasonable liquidated damage (not a penalty) of 20% of the purchase price of such batch of Products. If there are any remaining balance after deducting the liquidated damage, such remaining balance shall be refunded to the Purchaser free of any interest. If the Purchaser fails to pay the down payment on a timely basis and Bitmain has arranged production or procurement, Bitmain shall be entitled to request the Purchaser to be responsible for the loss related to such production or procurement.

3.3 The Total Purchase Price set forth in this Agreement is merely an estimate of the price and not the actual price. The actual price will be determined [one] month before the current batch is shipped and with reference to the market circumstances, provided that the actual price shall not be higher than the estimated price.

3.4 Upon receipt of notification of the actual price provided by Bitmain, the Purchaser shall be entitled to three options:

   (i) continue to perform the Order of the current batch of the Product(s) with the original rated hashrate and pay the remaining amount at the actual price; or

   (ii) request Bitmain to increase the rated hashrate in equivalent to the difference in price. Under this circumstance, Bitmain shall have the right to negotiate with the Purchaser for the amount of the additional rated hashrate based on its then inventory; or

   (iii) partially or wholly cancel the Order of the current batch of Product(s). Under this circumstance, the Purchaser shall not claim any refund from Bitmain. If the Purchaser has made payments and there is remaining balance, such remaining balance shall be credited to the balance of the Purchaser and its affiliates.

   Furthermore, the Purchaser shall confirm in writing the result of its exercise of the options under this Clause within two (2) days after Bitmain provides the Purchaser with the actual price, and if it is overdue and no agreement is reached between the Parties, the Purchaser shall be deemed to have voluntarily and irrevocably waived its option under this Clause and the Parties shall continue to perform the Order of the current batch of Product(s) with the original rated hashrate and the Purchaser shall pay the remaining amount at the actual price.

3.5 The Parties understand and agree that the applicable prices of the Product(s) are inclusive of applicable bank transaction fee, but are exclusive of any and all applicable import duties, taxes and governmental charges. The Purchaser shall pay or reimburse Bitmain for all taxes levied on or assessed against the amounts payable hereunder. If any payment is subject to withholding, the Purchaser shall pay such additional amounts as necessary, to ensure that Bitmain receives the full amount it would have received had payment not been subject to such withholding.

## 4. Product Discount

Based on the sales results and sales strategy, Bitmain is willing to offer the following discount as set forth in clause 4.1:

4.1. With respect of the signing of this Agreement, Bitmain offers the following discount to the Purchaser:

4.1.1. The Products under this Agreement consists of twelve (12) batches and the discount amount of each batch shall be calculated separately.

4.1.2. Bitmain may provide difference discounts to the Purchaser based on the actual amount of the prepayment and the payment time.

Discount Amount = Amount of prepayment * 1% * Number of months prepaid. The amount of prepayment shall be calculated at the end of each month. The number of months prepaid shall be calculated from the month of payment without counting the month of delivery. For clarification, the payment date shall be the date as evidenced in the remittance copy of such payment, and the discount term shall be calculated when the respective amounts under this Agreement have been received by Bitmain in full and without further consideration of the remaining amount. Payment schedules may be further adjusted in accordance with the actual situations.

4.1.3. If the Purchaser fails to make the payments on time, the discount applicable to such batch shall be cancelled.

4.2. No discount will be offered by Bitmain to the Purchaser.

## 5. Shipping of Product(s)

5.1. Bitmain shall deliver the Products in accordance with the shipping schedule to the first carrier or the carrier designated by the Purchaser.

5.2. Subject to the limitations stated in Appendix A, the terms of delivery of the Product(s) shall be CIP (carriage and insurance paid to (named place of destination) according to Incoterms 2010) to the place of delivery designated by the Purchaser. Once the Product(s) have been delivered to the carrier, Bitmain shall have fulfilled its obligation to supply the Product(s) to the Purchaser, and the title and risk of loss or damage to the Product(s) shall pass to the Purchaser.

5.3. In the event of any discrepancy between this Agreement and Bitmain's cargo insurance policy regarding the insurance coverage, the then effective Bitmain cargo insurance policy shall prevail, and Bitmain shall be required to provide the then effective insurance coverage to the Purchaser.

5.4. If Bitmain fails to deliver the Products after thirty (30) days after the prescribed deadline, the Purchaser shall be entitled to cancel the Order of such batch of Products and request Bitmain to refund the price of such undelivered batch of Products

together with an interest at 0.0333% per day for the period from the next day of each payment of the price of such batch of Products to the date immediately prior to the request. In the event that the Purchaser does not cancel the Order of the undelivered batch of Products and requests Bitmain to perform its delivery obligation, Bitmain shall continue to perform its delivery obligation and compensate the Purchaser in accordance with Clause 5.5 of this Agreement.

5.5. If Bitmain postpones the shipping schedule of the Products and the Purchaser does not cancel the Order, Bitmain shall make a compensation to the Purchaser on daily basis, the amount of which shall equal to 0.0333% of the price of such undelivered batch of Products, which compensation shall be made in the form of delivery of more rated hashrate. Amount less than one unit of Product shall be credited to the balance of the Purchaser in the user system on Bitmain's official website, which shall be viewable by the Purchaser.

5.6. There are twelve (12) batches of Products under this Agreement and each batch shall constitute independent legal obligations of and shall be performed separately by the Parties. The delay of a particular batch shall not constitute waiver of the payment obligation of the Purchaser in respect of other batches. The Purchaser shall not be entitled to terminate this Agreement solely on the ground of delay of delivery of a single batch of Products.

5.7. The purchaser shall choose the following shipping method:

■Shipping by Bitmain via Fedex/DHL/UPS/other logistics company: □Self-pick

Note: Logistics costs shall be borne by the Purchaser. Bitmain may collect payments on behalf of the services providers and issue services invoices if the Purchaser requests Bitmain to send the Products.

5.8. Bitmain shall not be responsible for any delivery delay caused by the Purchaser or any third party, including but not limited to the carrier, the customs, and the import brokers, nor shall it be liable for damages, whether direct, indirect, incidental, consequential, or otherwise, for any failure, delay or error in delivery of any Product(s) for any reason whatsoever.

5.9. Bitmain shall not be responsible and the Purchaser shall be fully and exclusively responsible for any loss of Product(s), personal injury, property damage, other damage or liability caused by the Product(s) or the transportation of the Product(s) either to the Purchaser or any third party, or theft of the Product(s) during transportation from Bitmain to the Purchaser.

5.10. Bitmain has the right to discontinue the sale of the Product(s) and to make changes to its Product(s) at any time, without prior approval from or notice to the Purchaser.

5.11. If the Product(s) is rejected and/or returned back to Bitmain because of any reason and regardless of the cause of such delivery failure, the Purchaser shall be solely and

exclusively liable for and shall defend, fully indemnify and hold harmless Bitmain against any and all related expenses, fees, charges and costs incurred, arising out of or incidental to such rejection and/or return (the "Return Expense"). Furthermore, if the Purchaser would like to ask for Bitmain's assistance in redelivering such Product(s) or assist in any other manner, and if Bitmain at its sole discretion decides to provide this assistance, then in addition to the Return Expense, the Purchaser shall also pay Bitmain an administrative fee in accordance with Bitmain's then applicable internal policy.

5.12. If the Purchaser fails to provide Bitmain with the delivery place or the delivery place provided by the Purchaser is a false address or does not exist, or the Purchaser reject to accept the Products, any related costs occurred (including storage costs, warehousing charge and labor costs) shall be borne by the Purchaser. Bitmain may issue the Purchaser a notice of self-pick-up and ask the Purchaser to pick up the Products itself. Bitmain shall be deemed to have completed the delivery obligation under this Agreement after two (2) business days following the issue of the self-pick-up notice. After 30 days of the self-pick-up notice, the Purchaser shall be entitled to deal with the Products in any manner as it deems appropriate.

5.13. The Purchaser shall inspect the Products within 2 days (the "Acceptance Time") after receiving the Products (the date of signature on the carrier's delivery voucher shall be the date of receipt), if the Purchaser does not raise any written objection within the agreed Acceptance Time, the Products delivered by Bitmain shall be deemed to be in full compliance with the provisions of this Agreement.

## 6. Customs

6.1. Bitmain shall obtain in due time and maintain throughout the term of this Agreement (if applicable), any and all approvals, permits, authorizations, licenses and clearances for the export of the Product(s) that are required to be obtained by Bitmain or the carrier under Applicable Laws.

6.2. The Purchaser shall obtain in due time and maintain throughout the term of this Agreement (if applicable), any and all approvals, permits, authorizations, licenses and clearances required for the import of the Product(s) to the country of delivery as indicated in the shipping information, that are required to be obtained by the Purchaser or the carrier under Applicable Laws, and shall be responsible for any and all additional fees, expenses and charges in relation to the import of the Product(s).

## 7. Warranty

7.1. The Warranty Period shall start on the Warranty Start Date and end on the 365th day after the Warranty Start Date. During the Warranty Period, the Purchaser's sole and exclusive remedy, and Bitmain's entire liability, will be to repair or replace, at Bitmain's option, the defective part/component of the Product(s) or the defective Product(s) at no charge to the Purchaser. If the Purchaser requires Bitmain to provide any warranty services, the Purchaser shall create a maintenance order on Bitmain's

website during the Warranty Period (the time of creation of the maintenance order shall be determined by the display time of such order on Bitmain's website) and send the Product to the place designated by Bitmain within the time limit required by Bitmain. Otherwise, Bitmain shall be entitled to refuse to provide the warranty service.

7.2.  The Parties acknowledge and agree that the warranty provided by Bitmain as stated in the preceding paragraph does not apply to the following:

(i)  normal wear and tear;

(ii)  damage resulting from accident, abuse, misuse, neglect, improper handling or improper installation;

(iii)  damage or loss of the Product(s) caused by undue physical or electrical stress, including but not limited to moisture, corrosive environments, high voltage surges, extreme temperatures, shipping, or abnormal working conditions;

(iv)  damage or loss of the Product(s) caused by acts of nature including, but not limited to, floods, storms, fires, and earthquakes;

(v)  damage caused by operator error, or non-compliance with instructions as set out in accompanying documentation;

(vi)  alterations by persons other than Bitmain, associated partners or authorized service facilities;

(vii)  Product(s), on which the original software has been replaced or modified by persons other than Bitmain, associated partners or authorized service facilities;

(viii)  counterfeit products;

(ix)  damage or loss of data due to interoperability with current and/or future versions of operating system, software and/or hardware;

(x)  damage or loss of data caused by improper usage and behavior which is not recommended and/or permitted in the product documentation;

(xi)  failure of the Product(s) caused by usage of products not supplied by Bitmain; and

(xii)  hash boards or chips are burnt.

In case the warranty is voided, Bitmain may, at its sole discretion, provide repair service to the Purchaser, and the Purchaser shall bear all related expenses and costs.

7.3. Notwithstanding anything to the contrary herein, the Purchaser acknowledges and agrees that the Product(s) provided by Bitmain do not guarantee any cryptocurrency mining time and, Bitmain shall not be liable for any cryptocurrency mining time loss or cryptocurrency mining revenue loss that are caused by downtime of any part/component of the Product(s). Bitmain does not warrant that the Product(s) will meet the Purchaser's requirements or the Product(s) will be uninterrupted or error free. Except as provided in Clause 7.1 of this Agreement, Bitmain makes no warranties to the Purchaser with respect to the Product(s), and no warranties of any kind, whether written, oral, express, implied or statutory, including warranties of merchantability, fitness for a particular purpose or non-infringement or arising from course of dealing or usage in trade shall apply.

7.4. In the event of any ambiguity or discrepancy between this Clause 7 of this Agreement and Bitmain's After-sales Service Policy from time to time, it is intended that the After-sales Service Policy shall prevail and the Parties shall comply with and give effect to the After-sales Service Policy. Please refer to the website of Bitmain for detailed terms of warranty and after-sales maintenance. Bitmain has no obligation to notify the Purchaser of the update or modification of such terms.

7.5. During the warranty period, if the hardware product needs to be repaired or replaced, the Purchaser shall bear the logistics costs of shipping the Product to the address designated by Bitmain, and Bitmain shall bear the logistics costs of shipping back the repaired or replaced Product to the address designated by the Purchaser. The Purchaser shall bear all and any additional costs incurred due to incorrect or incomplete delivery information provided by the Purchaser and all and any risks of loss or damage to the Product, or the parts or components of the Products during the transportation period (including the transportation period when the product is sent to Bitmain and returned by Bitmain to the Purchaser).

## 8. Representations and Warranties

The Purchaser makes the following representations and warranties to Bitmain:

8.1. It has the full power and authority to own its assets and carry on its businesses.

8.2. The obligations expressed to be assumed by it under this Agreement are legal, valid, binding and enforceable obligations.

8.3. It has the power to enter into, perform and deliver, and has taken all necessary action to authorize its entry into, performance and delivery of, this Agreement and the transactions contemplated by this Agreement.

8.4. The entry into and performance by it of, and the transactions contemplated by, this Agreement do not and will not conflict with:

(i) any Applicable Law;

11 / 27

      (ii)    its constitutional documents; or

      (iii)   any agreement or instrument binding upon it or any of its assets.

8.5. All authorizations required or desirable:

      (i)    to enable it lawfully to enter into, exercise its rights under and comply with its obligations under this Agreement;

      (ii)   to ensure that those obligations are legal, valid, binding and enforceable; and

      (iii)  to make this Agreement admissible in evidence in its jurisdiction of incorporation,

have been or will have been by the time, obtained or effected and are, or will be by the appropriate time, in full force and effect.

8.6. It is not aware of any circumstances which are likely to lead to:

      (i)    any authorization obtained or effected not remaining in full force and effect;

      (ii)   any authorization not being obtained, renewed or effected when required or desirable; or

      (iii)  any authorization being subject to a condition or requirement which it does not reasonably expect to satisfy or the compliance with which has or could reasonably be expected to have a material adverse effect.

8.7. (a) It is not the target of economic sanctions administered by the Office of Foreign Assets Control of the U.S. Department of the Treasury, the U.S. Department of State, the United Nations Security Council, the European Union, Her Majesty's Treasury or Singapore ("Sanctions"), including by being listed on the Specially Designated Nationals and Blocked Persons (SDN) List maintained by OFAC or any other Sanctions list maintained by one of the foregoing governmental authorities, directly or indirectly owned or controlled by one or more SDNs or other Persons included on any other Sanctions list, or located, organized or resident in a country or territory that is the target of Sanctions, and (b) the purchase of the Product(s) will not violate any Sanctions or import and export control related laws and regulations.

8.8. All information supplied by the Purchaser is and shall be true and correct, and the information does not contain and will not contain any statement that is false or misleading.

## 9.  Indemnification and Limitation of Liability

9.1. The Purchaser shall, during the term of this Agreement and at any time thereafter, indemnify and save Bitmain and/or its Affiliates harmless from and against any and all damages, suits, claims, judgments, liabilities, losses, fees, costs or expenses of

any kind, including legal fees, whatsoever arising out of or incidental to the Products pursuant to this Agreement.

9.2. Notwithstanding anything to the contrary herein, Bitmain and its Affiliates shall under no circumstances, be liable to the Purchaser for any consequential loss, or loss of goodwill, business, anticipated profits, revenue, contract, or business opportunity arising out of or in connection with this Agreement, and the Purchaser hereby waives any claim it may at any time have against Bitmain and its Affiliates in respect of any such damages. The foregoing limitation of liability shall apply whether in an action at law, including but not limited to contract, strict liability, negligence, willful misconduct or other tortious action, or an action in equity.

9.3. Bitmain and its Affiliates' cumulative aggregate liability pursuant to this Agreement, whether arising from tort, breach of contract or any other cause of action shall be limited to and not exceed the amount of one hundred percent (100%) of the down payment actually received by Bitmain from the Purchaser for the Product(s).

9.4. The Product(s) are not designed, manufactured or intended for use in hazardous or critical environments or in activities requiring emergency or fail-safe operation, such as the operation of nuclear facilities, aircraft navigation or communication systems or in any other applications or activities in which failure of the Product(s) may pose the risk of environmental harm or physical injury or death to humans. Bitmain specifically disclaims any express or implied warranty of fitness for any of the above described application and any such use shall be at the Purchaser's sole risk.

9.5. The above limitations and exclusions shall apply (1) notwithstanding failure of essential purpose of any exclusive or limited remedy; and (2) whether or not Bitmain has been advised of the possibility of such damages. This Clause allocates the risks under this Agreement and Bitmain's pricing reflects this allocation of risk and the above limitations.

## 10. Distribution

10.1. This Agreement does not constitute a distributor agreement between Bitmain and the Purchaser. Therefore, the Purchaser is not an authorized distributor of Bitmain.

10.2. The Purchaser shall in no event claim or imply to a third party that it is an authorized distributor of Bitmain or Bitmain (Antminer) or any similar terms, or perform any act that will cause it to be construed as an authorized distributor of Bitmain or Bitmain (Antminer). As between the Purchaser and Bitmain, the Purchaser shall be exclusively and fully responsible for complying with the Applicable Laws regarding repackaging the Product(s) for the Purchaser's redistribution needs, and shall be solely liable for any and all liabilities or costs directly incurred or incidental to such redistribution.

## 11. Intellectual Property Rights

11.1. The Parties agree that the Intellectual Property Rights in any way contained in the Product(s), made, conceived or developed by Bitmain and/or its Affiliates for the Product(s) under this Agreement and/or, achieved, derived from, related to, connected with the provision of the Product(s) by Bitmain and/or acquired by Bitmain from any other person in performance of this Agreement shall be the exclusive property of Bitmain and/or its Affiliates.

11.2. Notwithstanding anything to the contrary herein, all Intellectual Property Rights in the Product(s) shall remain the exclusive property of Bitmain and/or its licensors. Except for licenses explicitly identified in Bitmain's Shipping Confirmation or in this Clause 11.2, no rights or licenses are expressly granted, or implied, whether by estoppel or otherwise, in respect of any Intellectual Property Rights of Bitmain and/or its Affiliates or any Intellectual Property residing in the Product(s) provided by Bitmain to the Purchaser, including in any documentation or any data furnished by Bitmain. Bitmain grants the Purchaser a non-exclusive, non-transferrable, royalty-free and irrevocable license of Bitmain and/or its Affiliates' Intellectual Property Rights to solely use the Product(s) delivered by Bitmain to the Purchaser for their ordinary function, and subject to the Clauses set forth herein. The Purchaser shall in no event violate the Intellectual Property Rights of Bitmain and/or its licensors.

11.3. If applicable, payment by the Purchaser of non-recurring charges to Bitmain for any special designs, or engineering or production materials required for Bitmain's performance of Orders for customized Product(s), shall not be construed as payment for the assignment from Bitmain to the Purchaser of title to the design or special materials. Bitmain shall be the sole owner of such special designs, engineering or production materials.

## 12. Confidentiality and Communications

12.1. All information concerning this Agreement and matters pertaining to or derived from the provision of Product(s) pursuant to this Agreement between the Parties, whether in oral or written form, or in the form of drawings, computer programs or other, as well as all data derived therefrom ("Confidential Information"), shall be deemed to be confidential and, as such, may not be divulged to any unauthorized person. The Purchaser undertakes and agrees to take all reasonable and practicable steps to ensure and protect the confidentiality of the Confidential Information which cannot be passed, sold, traded, published or disclosed to any unauthorized person.

## 13. Term of this Agreement

13.1. This Agreement will be effective upon Bitmain's issuance of the shipping confirmation to the Purchaser, provided that if there is more than one shipping confirmation, this Agreement will be effective to the Products contained in each shipping confirmation upon Bitmain's issuance of the respective shipping confirmation to the Purchaser.

13.2. This Agreement shall remain effective up to and until the delivery of the last batch

14 / 27

of Products.

## 14. Contact Information

All communications in relation to this Agreement shall be made to the following contacts:

**Purchaser's business contact:**

Name: Jeff Pratt

Phone: (+1)4252410034

Email: jpratt@corescientific.com

**Bitmain's business contact:**

Name: Xinran He

Phone: (+86)15636130223

Email: Xinran.he@bitmain.com

## 15. Compliance with Laws and Regulations

15.1. The Purchaser undertakes that it will fully comply with all Applicable Laws in relation to export and import control and Sanctions and shall not take any action that would cause Bitmain or any of its Affiliates to be in violation of any export and import control laws or Sanctions. The Purchaser shall also be fully and exclusively liable for and shall defend, fully indemnify and hold harmless Bitmain and/or its Affiliates from and against any and all claims, demands, actions, costs or proceedings brought or instituted against Bitmain and/or its Affiliates arising out of or in connection with any breach by the Purchaser or the carrier of any Applicable Laws in relation to export and import control or Sanction.

15.2. The Purchaser acknowledges and agrees that the Product(s) in this Agreement are subject to the export control laws and regulations of all related countries, including but not limited to the Export Administration Regulations ("EAR") of the United States. Without limiting the foregoing, the Purchaser shall not, without receiving the proper licenses or license exceptions from all related governmental authorities, including but not limited to the U.S. Bureau of Industry and Security, distribute, re-distribute, export, re-export, or transfer any Product(s) subject to this Agreement either directly or indirectly, to any national of any country identified in Country Groups D:1 or E:1 as defined in the EARs. In addition, the Product(s) under this Agreement may not be exported, re-exported, or transferred to (a) any person or entity for military purposes; (b) any person or entity listed on the "Entity List", "Denied Persons List" or the SDN List as such lists are maintained by the U.S. Government, or (c) an end-user engaged in activities related to weapons of mass

15 / 27

destruction. Such activities include but are not necessarily limited to activities related to: (1) the design, development, production, or use of nuclear materials, nuclear facilities, or nuclear weapons; (2) the design, development, production, or use of missiles or support of missiles projects; and (3) the design, development, production, or use of chemical or biological weapons. The Purchaser further agrees that it will not do any of the foregoing in violation of any restriction, law, or regulation of the European Union or an individual EU member state that imposes on an exporter a burden equivalent to or greater than that imposed by the U.S. Bureau of Industry and Security.

15.3. The Purchaser undertakes that it will not take any action under this Agreement or use the Product(s) in a way that will be a breach of any anti-money laundering laws, any anti-corruption laws, and/or any counter-terrorist financing laws.

15.4. The Purchaser warrants that the Product(s) have been purchased with funds that are from legitimate sources and such funds do not constitute proceeds of criminal conduct, or realizable property, or proceeds of terrorism financing or property of terrorist, within the meaning given in the Corruption, Drug Trafficking and Other Serious Crimes (Confiscation of Benefits) Act (Chapter 65A) and the Terrorism (Suppression of Financing) Act (Chapter 325), respectively. If Bitmain receives, including but not limited to investigation, evidence collection, restriction and other measures, from any competent organizations or institutions, the Purchaser shall immediately cooperate with Bitmain and such competent organizations or institutions in the investigation process, and Bitmain may request the Purchaser to provide necessary security if so required. The Purchaser understands that if any Person resident in Singapore knows or suspects or has reasonable grounds for knowing or suspecting that another Person is engaged in criminal conduct or is involved with terrorism or terrorist property and the information for that knowledge or suspicion came to their attention in the course of business in the regulated sector, or other trade, profession, business or employment, the Person will be required to report such knowledge or suspicion to the Suspicious Transaction Reporting Office, Commercial Affairs Department of the Singapore Police Force. The Purchaser acknowledges that such a report shall not be treated as breach of confidence or violation of any restriction upon the disclosure of information imposed by any Applicable Law, contractually or otherwise.

## 16. Force Majeure

16.1. To the extent that a Party is fully or partially delayed, prevented or hindered by an event of Force Majeure from performing any obligation under this Agreement (other than an obligation to make payment), subject to the exercise of reasonable diligence by the affected Party, the failure to perform shall be excused by the occurrence of such event of Force Majeure. A Party claiming that its performance is excused by an event of Force Majeure shall, promptly after the occurrence of such event of Force Majeure, notify the other Party of the nature, date of inception and expected duration of such event of Force Majeure and the extent to which the Party expects that the

16 / 27

event will delay, prevent or hinder the Party from performing its obligations under this Agreement. The notifying Party shall thereafter use its best effort to eliminate such event of Force Majeure and mitigate its effects.

16.2. The affected Party shall use reasonable diligence to remove the event of Force Majeure, and shall keep the other Party informed of all significant developments.

16.3. Except in the case of an event of Force Majeure, neither party may terminate this Agreement prior to its expiry date.

## 17. Entire Agreement and Amendment

This Agreement, constitutes the entire agreement of the Parties hereto and can only be amended with the written consent of both Parties or otherwise as mutually agreed by both Parties.

## 18. Assignment

18.1. Bitmain may freely assign or transfer any of its rights, benefits or obligations under this Agreement in whole or in part to its Affiliates or to any third party. The Purchaser may not assign or transfer any of its rights, benefits or obligations under this Agreement in whole or in part without Bitmain's prior written consent.

18.2. This Agreement shall be binding upon and enure to the benefit of each Party to this Agreement and its successors in title and permitted assigns.

## 19. Severability

To the extent possible, if any provision of this Agreement is held to be illegal, invalid or unenforceable in whole or in part by a court, the provision shall apply with whatever deletion or modification is necessary so that such provision is legal, valid and enforceable and gives effect to the commercial intention of the Parties. The remaining provisions of this Agreement shall not be affected and shall remain in full force and effect.

## 20. Personal Data

Depending on the nature of the Purchaser's interaction with Bitmain, some examples of personal data which Bitmain may collect from the Purchaser include the Purchaser's name and identification information, contact information such as the Purchaser's address, email address and telephone number, nationality, gender, date of birth, and financial information such as credit card numbers, debit card numbers and bank account information.

Bitmain generally does not collect the Purchaser's personal data unless (a) it is provided to Bitmain voluntarily by the Purchaser directly or via a third party who has been duly authorized by the Purchaser to disclose the Purchaser's personal data to Bitmain (the Purchaser's "authorized representative") after (i) the Purchaser (or the Purchaser's authorized representative) has been notified of the purposes for which the data is collected,

17 / 27

and (ii) the Purchaser (or the Purchaser's authorized representative) has provided written consent to the collection and usage of the Purchaser's personal data for those purposes, or (b) collection and use of personal data without consent is permitted or required by related laws. Bitmain shall seek the Purchaser's consent before collecting any additional personal data and before using the Purchaser's personal data for a purpose which has not been notified to the Purchaser (except where permitted or authorized by law).

## 21. Conflict with the Terms and Conditions

In the event of any ambiguity or discrepancy between the Clauses of this Agreement and the Terms and Conditions from time to time, it is intended that the Clauses of this Agreement shall prevail and the Parties shall comply with and give effect to this Agreement.

## 22. Governing Law and Dispute Resolution

22.1. This Agreement shall be solely governed by and construed in accordance with the laws of Hong Kong.

22.2. Any dispute, controversy, difference or claim arising out of or relating to this Agreement, including the existence, validity, interpretation, performance, breach or termination hereof or any dispute regarding non-contractual obligations arising out of or relating to this Agreement shall be referred to and finally resolved by arbitration administered by the Hong Kong International Arbitration Center under the UNCITRAL Arbitration Rules in force when the notice of arbitration is submitted. The decision and awards of the arbitration shall be final and binding upon the parties hereto.

## 23. Waiver

Failure by either Party to enforce at any time any provision of this Agreement, or to exercise any election of options provided herein shall not constitute a waiver of such provision or option, nor affect the validity of this Agreement or any part hereof, or the right of the waiving Party to thereafter enforce each and every such provision or option.

## 24. Counterparts and Electronic Signatures

This Agreement may be executed in one or more counterparts, each of which will be deemed to be an original copy of this Agreement, and all of which, when taken together, will be deemed to constitute one and the same agreement. The facsimile, email or other electronically delivered signatures of the Parties shall be deemed to constitute original signatures, and facsimile or electronic copies hereof shall be deemed to constitute duplicate originals.

## 25. Further Assurance

Each Party undertakes to the other Party to execute or procure to be executed all such documents and to do or procure to be done all such other acts and things as may be

reasonable and necessary to give all Parties the full benefit of this Agreement.

## 26. Third Party Rights

A person who is not a Party to this Agreement has no right under the Contracts (Rights of Third Parties) Ordinance (Chapter 623 of the Laws of Hong Kong) to enforce or to enjoy the benefit of any term of this Agreement.

## 27. Liquidated Damages Not Penalty

It is expressly agreed that any liquidated damages payable under this Agreement do not constitute a penalty and that the Parties, having negotiated in good faith for such specific liquidated damages and having agreed that the amount of such liquidated damages is reasonable in light of the anticipated harm caused by the breach related thereto and the difficulties of proof of loss and inconvenience or nonfeasibility of obtaining any adequate remedy, are estopped from contesting the validity or enforceability of such liquidated damages.

*(The rest part of the page is intentionally left in blank)*

Signed for and on behalf of Bitmain

**Bitmain Technologies Limited**

Signature

Title

Signed for and on behalf of the Purchaser

**Core Scientific, Inc.**

Signature

Title   SVP OPERATIONS + FINANCE

## APPENDIX A

1. Products:

1.1. The information (including but not limited to the quantity, rated hashrate, estimated unit price ("**Unit Price**"), estimated total price("**Total Price (One Item)**"), total price for all the items ("**Total Purchase Price**") of Products to be purchased by Party B from Party A is as follows ("**Products**"):

1.1.1 Product Type

| Type | Details |
|------|---------|
| Product Name | HASH Super Computing Server，S19j Pro |
| Rated hashrate / unit | ~100TH/s |
| Rated power / unit | ~2950W |
| J/T@25°C environment temperature | ~29.5 |
| Description | 1. Bitmain undertakes that the error range of "J/T@25°C environment temperature"does not exceed 10%.<br><br>2. "Rated hashrate / unit" and "rated power / unit" are for reference only and may defer from each batch or unit. Bitmain makes no representation on "Rated hashrate / unit" and "rated power / unit .<br><br>3. Purchaser shall not reject the Products on the grounds that the actual parameters of the delivered Products are not in consistence with the reference indicators. |

1.1.2 The estimated delivery schedule, reference quantity, total rated hashrate, unit price and total price are as follows:

| Batch | Product Name | Shipping Schedule | Refer ence Quant ity | Total Rated Hashrate (T) | Estimated Price (US$/T) | Estimated Unit Price (US$) | Estimated Total Price (US$) |
|-------|--------------|-------------------|------|------|------|------|------|
| 1 | HASH Super Computing Server, S19j Pro | August 2021 | 3250 | 325000 | 83.77 | 8377 | 27225250 |

21 / 27

| Batch | Product Name | Shipping Schedule | Refer ence Quant ity | Total Rated Hashrate (T) | Estimated Price (US$/T) | Estimated Unit Price (US$) | Estimated Total Price (US$) |
|-------|--------------|-------------------|----------------------|--------------------------|-------------------------|----------------------------|-----------------------------|
| 2 | HASH Super Computing Server, S19j Pro | September 2021 | 3250 | 325000 | 83.77 | 8377 | 27225250 |
| 3 | HASH Super Computing Server, S19j Pro | October 2021 | 3250 | 325000 | 83.77 | 8377 | 27225250 |
| 4 | HASH Super Computing Server, S19j Pro | November 2021 | 3250 | 325000 | 77.01 | 7701 | 25028250 |
| 5 | HASH Super Computing Server, S19j Pro | December 2021 | 3250 | 325000 | 77.01 | 7701 | 25028250 |
| 6 | HASH Super Computing Server, S19j Pro | January 2022 | 3250 | 325000 | 77.01 | 7701 | 25028250 |
| 7 | HASH Super Computing Server, S19j Pro | February 2022 | 3250 | 325000 | 64.85 | 6485 | 21076250 |
| 8 | HASH Super Computing Server, S19j Pro | March 2022 | 3250 | 325000 | 64.85 | 6485 | 21076250 |

| Batch | Product Name | Shipping Schedule | Refer ence Quant ity | Total Rated Hashrate (T) | Estimated Price (US$/T) | Estimated Unit Price (US$) | Estimated Total Price (US$) |
|-------|--------------|-------------------|---------------------|--------------------------|-------------------------|----------------------------|------------------------------|
| 9 | HASH Super Computing Server, S19j Pro | April 2022 | 3250 | 325000 | 64.85 | 6485 | 21076250 |
| 10 | HASH Super Computing Server, S19j Pro | May 2022 | 3250 | 325000 | 58.10 | 5810 | 18882500 |
| 11 | HASH Super Computing Server, S19j Pro | June 2022 | 3250 | 325000 | 58.10 | 5810 | 18882500 |
| 12 | HASH Super Computing Server, S19j Pro | July 2022 | 3250 | 325000 | 58.10 | 5810 | 18882500 |

1.1.3   Total price of the Products listed above:

Total Purchase Price (tax exclusive): US$276,636,750.00

Tax: US$0.00

Total Purchase Price (tax inclusive): US$276,636,750.00

1.2. Both Parties confirm and agree that Bitmain may adjust the total quantity based on the total hashrate provided that the total hashrate of the Product(s) actually delivered by Bitmain to the Purchaser shall not be less than the total rated hashrate agreed in Article 1.1 of this Appendix A. Bitmain makes no representation that the quantity of the actually delivered Products shall be the same as the quantity set forth in Article 1.1. of this Appendix A.

1.3. In the event that Bitmain publishes any new type of products with less J/T value and

23 / 27

suspends the production of the type of the Products as agreed in this Agreement, Bitmain shall be entitled to release itself from any future obligation to deliver any subsequent Products by 10-day prior notice to the Purchaser and continue to deliver new types of Products, the total rated hashrate of which shall be no less than such subsequent Products cancelled under this Agreement and the price of which shall be adjusted in accordance with the J/T value. In the event that the Purchaser explicitly refuses to accept new types of Products, the Purchaser is entitled to request for a refund of the remaining balance of the purchase price already paid by the Purchaser together with an interest at 0.0333% per day on such balance for the period from the next day following the payment date of such balance to the date immediately prior to the date of request of refund. If the Purchaser accepts the new types of Products delivered by Bitmain, Bitmain shall be obliged to deliver such new types of Products to fulfill its obligations under this Agreement. The Purchaser may request to lower the actual total hashrate of the Products delivered but shall not request to increase the actual total hashrate to the level exceeding the total rated hashrate as set out in this Agreement. After Bitmain publishes new types of Products and if Bitmain has not suspended the production of the types of Products under this Agreement, Bitmain shall continue to delivery such agreed types of Products in accordance with this Agreement and the Purchaser shall not terminate this Agreement or refuse to accept the Products on the grounds that Bitmain has published new type(s) of Products.

## 2. Cargo insurance coverage limitations:

The cargo insurance coverage provided by Bitmain is subject to the following limitations and exceptions:

### Exclusions:

- loss damage or expense attributable to willful misconduct of the Assured
- ordinary leakage, ordinary loss in weight or volume, or ordinary wear and tear of the subject-matter insured
- loss damage or expense caused by insufficiency or unsuitability of packing or preparation of the subject-matter insured (for the purpose of this Clause, "packing" shall be deemed to include stowage in a container or liftvan but only when such stowage is carried out prior to attachment of this insurance or by the Assured or their servants)
- loss damage or expense caused by inherent vice or nature of the subject-matter insured
- loss damage or expense proximately caused by delay, even though the delay be caused by a risk insured against (except expenses payable)
- loss damage or expense arising from insolvency or financial default of the owners managers charterers or operators of the vessel
- loss, damage, or expense arising from the use of any weapon of war employing atomic or nuclear fission, and/or fusion or other like reaction or radioactive force or matter.
- Loss, damage or expense arising from unseaworthiness of vessel or craft, unfitness

24 / 27

of vessel craft conveyance container or liftvan for the safe carriage of the subject-matter insured, where the Assured or their servants are privy to such unseaworthiness or unfitness, at the time the subject-matter insured is loaded therein.

- The Underwriters waive any breach of the implied warranties of seaworthiness of the ship and fitness of the ship to carry the subject-matter insured to destination, unless the Assured or their servants are privy to such unseaworthiness or unfitness.

- Loss, damage or expense caused by (1) war, civil war, revolution, rebellion, insurrection, or civil strife arising therefrom, or any hostile act by or against a belligerent power, (2) capture, seizure, arrest, restraint or detainment (piracy excepted), and the consequences thereof or any attempt threat, (3) derelict mines, torpedoes, bombs, or other derelict weapons of war.

- Loss, damage, or expense caused by strikers, locked-out workmen, or persons taking part in labor disturbances, riots or civil commotion, resulting from strikes, lock-outs, labor disturbances, riots or civil commotions, caused by any terrorist or any person acting from a political motive.

3. **Bitmain's BANK ACCOUNT info:**

   Company Name: Bitmain Technologies Limited

   Company address: FLAT/RM A1 11/F SUCCESS COMMERCIAL BUILDING 245-251 HENNESSY ROAD HK

   Account No.: 1503225561

   Bank name: Signature Bank

   Bank address: 565 Fifth Avenue New York NY 10017, US

   Swift Code: SIGNUS33XXX

   ABA CODE: 026013576 (for US local payment)

4. The payment shall be arranged by the Purchaser as Appendix B.

5. At any time prior to the delivery, Bitmain is entitled to, by written notice, request the Purchaser to enter into a separate purchase agreement and Bitmain and the Purchaser, if so requested, shall cooperate with Bitmain to enter into such purchase agreement and shall pay the outstanding price for the Products in accordance with the terms and conditions of this Agreement, failing which Bitmain is entitled to request the Purchaser to continue to perform its obligations under this Agreement.

6. The Purchaser shall pay 25% of the Total Purchase Price as down payment to Bitmain by April 28 2021, with the remaining being settled in accordance with the payment schedule set forth in this Agreement.

7. Without prejudice to the above, the unit price and the Total Purchase Price of the

Product(s) and any amount paid by the Purchaser shall be all denominated in USD. Where the Parties agree that the payments shall be made in cryptocurrencies, the exchange rate between the USD and the cryptocurrency selected shall be determined and calculated as follows: (1) in the event that the Purchaser pays for any order placed on Bitmain's official website (the "Website", http://www.bitmain.com) which is valid and has not been fully paid yet, the exchange rate between the USD and the cryptocurrency fixed in such placed Order shall apply, or (2) in any other case, the real time exchange rate between the USD and the cryptocurrency displayed on the Website upon payment shall apply. The exchange rate between the USD and the cryptocurrency shall be fixed according to this provision. In any circumstance, the Purchaser shall not ask for any refund due to the change of exchange rate.

## APPENDIX B

| Payment Percentage | Payment Date | Note | Example (Assuming this Agreement is signed on April 22th) |
|---|---|---|---|
| At least 25% | by April 28 2021. | 25% of the Total Purchase Price | 25% of the Total Purchase Price shall be paid by April 28 2021 |
| At least 35% | six (6) months prior to the shipment; 35% of the price for August/September/October/November batch shall be paid in May 2021 (US$15,000,000.00 shall be paid by May 21 2021; US$22,346,400.00 shall be paid by May 28 2021) | 35% per month of a single batch | 35% of the price for August/September/October/November batch shall be paid in May 2021; 35% of the price for December batch shall be paid by June 30 2021; 35% of the price for January batch shall be paid by July 30 2021; etc. |
| The remaining 40% | one (1) month prior to the shipment | 40% per month of a single batch | 40% of the price for August batch shall be paid by June 30 2021; 40% of the price for September batch shall be paid by July 30 2021; 40% of the price for October batch shall be paid by August 30 2021; etc. |

**NON-FIXED PRICE**

**SALES AND PURCHASE AGREEMENT**

**BETWEEN**

**Bitmain Technologies Limited**
**("Bitmain")**

**AND**

**Core Scientific, Inc.**
**("Purchaser")**

| | | |
|---|---|---|
| 1. | Definitions and Interpretations | 3 |
| 2. | Sales of Product(s) | 5 |
| 3. | Prices and Terms of Payment | 5 |
| 4. | Product Discount | 7 |
| 5. | Shipping of Product(s) | 7 |
| 6. | Customs | 9 |
| 7. | Warranty | 9 |
| 8. | Representations and Warranties | 11 |
| 9. | Indemnification and Limitation of Liability | 12 |
| 10. | Distribution | 13 |
| 11. | Intellectual Property Rights | 13 |
| 12. | Confidentiality and Communications | 14 |
| 13. | Term of this Agreement | 14 |
| 14. | Contact Information | 15 |
| 15. | Compliance with Laws and Regulations | 15 |
| 16. | Force Majeure | 16 |
| 17. | Entire Agreement and Amendment | 17 |
| 18. | Assignment | 17 |
| 19. | Severability | 17 |
| 20. | Personal Data | 17 |
| 21. | Conflict with the Terms and Conditions | 18 |
| 22. | Governing Law and Dispute Resolution | 18 |
| 23. | Waiver | 18 |
| 24. | Counterparts and Electronic Signatures | 18 |
| 25. | Further Assurance | 18 |
| 26. | Third Party Rights | 19 |
| 27. | Liquidated Damages Not Penalty | 19 |

This non-fixed price sales and purchase agreement (this "Agreement") is made on May 13, 2021 by and between Bitmain Technologies Limited ("Bitmain") (Company number: 2024301), with its registered office at Unit A1 of Unit A, 11th Floor, Success Commercial Building, 245-251 Hennessy Road, Hong Kong, and Core Scientific, Inc. (the "Purchaser") (EIN: 82-3805526), with its principal place of business at 2800 Northup Way, Bellevue, WA 98004, the US.

Bitmain and the Purchaser shall hereinafter collectively be referred to as the "Parties", and individually as a "Party".

Whereas:

1. Purchaser fully understands the market risks, the price-setting principles and the market fluctuations relating to the Products sold under this Agreement.

2. Purchaser has purchased the Products through the website of Bitmain (i.e., https://shop.bitmain.com/, similarly hereinafter) for many times, and is familiar with the purchase order processes of Bitmain's website.

3. Based on the above consensus, the Purchaser is willing to purchase and Bitmain is willing to supply cryptocurrency mining hardware and other equipment in accordance with the terms and conditions of this Agreement.

The Parties hereto agree as follows:

## 1. Definitions and Interpretations

The following terms, as used herein, have the following meanings:

"Affiliate" means, with respect to any Person, any other Person directly or indirectly Controlling, Controlled by, or under common Control with such Person; "Person" means any individual, corporation, partnership, limited partnership, proprietorship, association, limited liability company, firm, trust, estate or other enterprise or entity (whether or not having separate legal personality); and "Control" means the power or authority, whether exercised or not, to direct the business, management and policies of such Person, directly or indirectly, whether through the ownership of voting securities, by contract or otherwise, provided that such power or authority shall conclusively be presumed to exist upon possession of beneficial ownership or power to direct the vote of more than fifty percent (50%) of the votes entitled to be cast at a meeting of the members or shareholders of such Person or power to control the composition of a majority of the board of directors of such Person. The terms "Controlled" and "Controlling" have meanings correlative to the foregoing.

"Applicable Law" means any treaty, law, decree, order, regulation, decision, statute, ordinance, rule, directive, code or other document that has legal force under any system of law, including, without limitation, local law, law of any other state or part thereof or international law, and which creates or purports to create any requirement or rule that may

3 / 27

affect, restrict, prohibit or expressly allow the terms of this Agreement or any activity contemplated or carried out under this Agreement.

"Bank Account" means the bank account information of Bitmain provided in Appendix A of this Agreement.

"Force Majeure" means in respect of either Party, any event or occurrence whatsoever beyond the reasonable control of that Party, which delays, prevents or hinders that Party from performing any obligation imposed upon that Party under this Agreement, including to the extent such event or occurrence shall delay, prevent or hinder such Party from performing such obligation, war (declared or undeclared), terrorist activities, acts of sabotage, blockade, fire, lightning, acts of god, national strikes, riots, insurrections, civil commotions, quarantine restrictions, epidemics, earthquakes, landslides, avalanches, floods, hurricanes, explosions and regulatory and administrative or similar action or delays to take actions of any governmental authority.

"Intellectual Property Rights" means any and all intellectual property rights, including but not limited to those concerning inventions, patents, utility models, registered designs and models, engineering or production materials, drawings, trademarks, service marks, domain names, applications for any of the foregoing (and the rights to apply for any of the foregoing), proprietary or business sensitive information and/or technical know-how, copyright, authorship, whether registered or not, and any neighbor rights.

"Order" means the Purchaser's request to Bitmain for certain Product(s) in accordance with this Agreement.

"Product(s)" means the merchandise that Bitmain will provide to the Purchaser in accordance with this Agreement.

"Total Purchase Price" means the aggregate amount payable by the Purchaser as set out in Appendix A of this Agreement.

"Warranty Period" means the period of time that the Product(s) are covered by the warranty granted by Bitmain or its Affiliates in accordance with Clause 7 of this Agreement.

"Warranty Start Date" means the date on which the Product(s) are delivered to the carrier.

Interpretations:

i) Words importing the singular include the plural and vice versa where the context so requires.

ii) The headings in this Agreement are for convenience only and shall not be taken into consideration in the interpretation or construction of this Agreement.

iii) References to Clauses and Appendix(es) are references to Clauses and Appendix(es) of this Agreement.

iv) Unless specifically stated otherwise, all references to days shall mean calendar days.

v) Any reference to a code, law, statute, statutory provision, statutory instrument, order, regulation or other instrument of similar effect shall include any re-enactment or amendment thereof for the time being in force.

## 2. Sales of Product(s)

Bitmain will provide the Product(s) set forth in Appendix A (attached hereto as part of this Agreement) to the Purchaser in accordance with provisions of Clause 2, Clause 3, Clause 4, Clause 5 and Appendix A of this Agreement, and the Purchaser shall make payment in accordance with the terms specified in this Agreement.

2.1. Both Parties agree that the Product(s) shall be sold in accordance with the following steps:

(i) The Purchaser shall place Order through Bitmain's website or through other methods accepted by Bitmain, and such Order shall constitute an irrevocable offer to purchase specific Product(s) from Bitmain.

(ii) After receiving the Order, Bitmain will send an order receipt confirmation email to the Purchaser. The Purchaser's Order will be valid for a period of twenty-four (24) hours after its placement, and upon expiration of such period, Bitmain will have the right to cancel the Order at its sole discretion if the Purchaser fails to pay the down payment in accordance with Appendix A of this Agreement.

(iii) The Purchaser shall pay the Total Purchase Price in accordance with Appendix A of this Agreement.

(iv) Upon receipt of the Total Purchase Price, Bitmain will provide a payment receipt to the Purchaser.

(v) Bitmain will send a shipping confirmation to the Purchaser after it has delivered the Product(s) to the carrier.

2.2. The Purchaser acknowledges and confirms that the Order is irrevocable and cannot be cancelled by the Purchaser, and that the Product(s) ordered are neither returnable nor refundable. All sums paid by the Purchaser to Bitmain shall not be subject to any abatement, set-off, claim, counterclaim, adjustment, reduction, or defense for any reason. Down payment and payment of Total Purchase Price are not refundable, save as otherwise mutually agreed by the Parties.

## 3. Prices and Terms of Payment

3.1 The Total Purchase Price (inclusive of any tax payable) shall be paid in accordance with the payment schedule set forth in Appendix B of this Agreement.

5 / 27

3.2 In the event that the Purchaser fails to fully settle the respective percentage of the Total Purchase Price before the prescribed deadlines and fails to make a written request to Bitmain no less than five (5) business days prior to the prescribed deadline and obtain Bitmain's written consent, Bitmain shall be entitled to terminate this Agreement and the Purchase shall be liable for a reasonable liquidated damage (not a penalty) of 20% of the purchase price of such batch of Products. If there are any remaining balance after deducting the liquidated damage, such remaining balance shall be refunded to the Purchaser free of any interest. If the Purchaser fails to pay the down payment on a timely basis and Bitmain has arranged production or procurement, Bitmain shall be entitled to request the Purchaser to be responsible for the loss related to such production or procurement.

3.3 The Total Purchase Price set forth in this Agreement is merely an estimate of the price and not the actual price. The actual price will be determined [one] month before the current batch is shipped and with reference to the market circumstances, provided that the actual price shall not be higher than the estimated price.

3.4 Upon receipt of notification of the actual price provided by Bitmain, the Purchaser shall be entitled to three options:

(i) continue to perform the Order of the current batch of the Product(s) with the original rated hashrate and pay the remaining amount at the actual price; or

(ii) request Bitmain to increase the rated hashrate in equivalent to the difference in price. Under this circumstance, Bitmain shall have the right to negotiate with the Purchaser for the amount of the additional rated hashrate based on its then inventory; or

(iii) partially or wholly cancel the Order of the current batch of Product(s). Under this circumstance, the Purchaser shall not claim any refund from Bitmain. If the Purchaser has made payments and there is remaining balance, such remaining balance shall be credited to the balance of the Purchaser and its affiliates.

Furthermore, the Purchaser shall confirm in writing the result of its exercise of the options under this Clause within two (2) days after Bitmain provides the Purchaser with the actual price, and if it is overdue and no agreement is reached between the Parties, the Purchaser shall be deemed to have voluntarily and irrevocably waived its option under this Clause and the Parties shall continue to perform the Order of the current batch of Product(s) with the original rated hashrate and the Purchaser shall pay the remaining amount at the actual price.

3.5 The Parties understand and agree that the applicable prices of the Product(s) are inclusive of applicable bank transaction fee, but are exclusive of any and all applicable import duties, taxes and governmental charges. The Purchaser shall pay or reimburse Bitmain for all taxes levied on or assessed against the amounts payable hereunder. If any payment is subject to withholding, the Purchaser shall pay such additional amounts as necessary, to ensure that Bitmain receives the full amount it would have received had payment not been subject to such withholding.

6 / 27

### 4. Product Discount

Based on the sales results and sales strategy, Bitmain is willing to offer the following discount as set forth in clause 4.1:

4.1. With respect of the signing of this Agreement, Bitmain offers the following discount to the Purchaser:

4.1.1. The Products under this Agreement consists of twelve (12) batches and the discount amount of each batch shall be calculated separately.

4.1.2. Bitmain may provide difference discounts to the Purchaser based on the actual amount of the prepayment and the payment time.

Discount Amount = Amount of prepayment * 1% * Number of months prepaid. The amount of prepayment shall be calculated at the end of each month. The number of months prepaid shall be calculated from the month of payment without counting the month of delivery. For clarification, the payment date shall be the date as evidenced in the remittance copy of such payment, and the discount term shall be calculated when the respective amounts under this Agreement have been received by Bitmain in full and without further consideration of the remaining amount. Payment schedules may be further adjusted in accordance with the actual situations.

4.1.3. If the Purchaser fails to make the payments on time, the discount applicable to such batch shall be cancelled.

4.2. No discount will be offered by Bitmain to the Purchaser.

### 5. Shipping of Product(s)

5.1. Bitmain shall deliver the Products in accordance with the shipping schedule to the first carrier or the carrier designated by the Purchaser.

5.2. Subject to the limitations stated in Appendix A, the terms of delivery of the Product(s) shall be CIP (carriage and insurance paid to (named place of destination) according to Incoterms 2010) to the place of delivery designated by the Purchaser. Once the Product(s) have been delivered to the carrier, Bitmain shall have fulfilled its obligation to supply the Product(s) to the Purchaser, and the title and risk of loss or damage to the Product(s) shall pass to the Purchaser.

5.3. In the event of any discrepancy between this Agreement and Bitmain's cargo insurance policy regarding the insurance coverage, the then effective Bitmain cargo insurance policy shall prevail, and Bitmain shall be required to provide the then effective insurance coverage to the Purchaser.

5.4. If Bitmain fails to deliver the Products after thirty (30) days after the prescribed deadline, the Purchaser shall be entitled to cancel the Order of such batch of Products and request Bitmain to refund the price of such undelivered batch of Products

together with an interest at 0.0333% per day for the period from the next day of each payment of the price of such batch of Products to the date immediately prior to the request. In the event that the Purchaser does not cancel the Order of the undelivered batch of Products and requests Bitmain to perform its delivery obligation, Bitmain shall continue to perform its delivery obligation and compensate the Purchaser in accordance with Clause 5.5 of this Agreement.

5.5. If Bitmain postpones the shipping schedule of the Products and the Purchaser does not cancel the Order, Bitmain shall make a compensation to the Purchaser on daily basis, the amount of which shall equal to 0.0333% of the price of such undelivered batch of Products, which compensation shall be made in the form of delivery of more rated hashrate. Amount less than one unit of Product shall be credited to the balance of the Purchaser in the user system on Bitmain's official website, which shall be viewable by the Purchaser.

5.6. There are twelve (12) batches of Products under this Agreement and each batch shall constitute independent legal obligations of and shall be performed separately by the Parties. The delay of a particular batch shall not constitute waiver of the payment obligation of the Purchaser in respect of other batches. The Purchaser shall not be entitled to terminate this Agreement solely on the ground of delay of delivery of a single batch of Products.

5.7. The purchaser shall choose the following shipping method:

■Shipping by Bitmain via Fedex/DHL/UPS/other logistics company；□Self-pick

Note: Logistics costs shall be borne by the Purchaser. Bitmain may collect payments on behalf of the services providers and issue services invoices if the Purchaser requests Bitmain to send the Products.

5.8. Bitmain shall not be responsible for any delivery delay caused by the Purchaser or any third party, including but not limited to the carrier, the customs, and the import brokers, nor shall it be liable for damages, whether direct, indirect, incidental, consequential, or otherwise, for any failure, delay or error in delivery of any Product(s) for any reason whatsoever.

5.9. Bitmain shall not be responsible and the Purchaser shall be fully and exclusively responsible for any loss of Product(s), personal injury, property damage, other damage or liability caused by the Product(s) or the transportation of the Product(s) either to the Purchaser or any third party, or theft of the Product(s) during transportation from Bitmain to the Purchaser.

5.10. Bitmain has the right to discontinue the sale of the Product(s) and to make changes to its Product(s) at any time, without prior approval from or notice to the Purchaser.

5.11. If the Product(s) is rejected and/or returned back to Bitmain because of any reason and regardless of the cause of such delivery failure, the Purchaser shall be solely and

8 / 27

exclusively liable for and shall defend, fully indemnify and hold harmless Bitmain against any and all related expenses, fees, charges and costs incurred, arising out of or incidental to such rejection and/or return (the "Return Expense"). Furthermore, if the Purchaser would like to ask for Bitmain's assistance in redelivering such Product(s) or assist in any other manner, and if Bitmain at its sole discretion decides to provide this assistance, then in addition to the Return Expense, the Purchaser shall also pay Bitmain an administrative fee in accordance with Bitmain's then applicable internal policy.

5.12. If the Purchaser fails to provide Bitmain with the delivery place or the delivery place provided by the Purchaser is a false address or does not exist, or the Purchaser reject to accept the Products, any related costs occurred (including storage costs, warehousing charge and labor costs) shall be borne by the Purchaser. Bitmain may issue the Purchaser a notice of self-pick-up and ask the Purchaser to pick up the Products itself. Bitmain shall be deemed to have completed the delivery obligation under this Agreement after two (2) business days following the issue of the self-pick-up notice. After 30 days of the self-pick-up notice, the Purchaser shall be entitled to deal with the Products in any manner as it deems appropriate.

5.13. The Purchaser shall inspect the Products within 2 days (the "Acceptance Time") after receiving the Products (the date of signature on the carrier's delivery voucher shall be the date of receipt), if the Purchaser does not raise any written objection within the agreed Acceptance Time, the Products delivered by Bitmain shall be deemed to be in full compliance with the provisions of this Agreement.

## 6. Customs

6.1. Bitmain shall obtain in due time and maintain throughout the term of this Agreement (if applicable), any and all approvals, permits, authorizations, licenses and clearances for the export of the Product(s) that are required to be obtained by Bitmain or the carrier under Applicable Laws.

6.2. The Purchaser shall obtain in due time and maintain throughout the term of this Agreement (if applicable), any and all approvals, permits, authorizations, licenses and clearances required for the import of the Product(s) to the country of delivery as indicated in the shipping information, that are required to be obtained by the Purchaser or the carrier under Applicable Laws, and shall be responsible for any and all additional fees, expenses and charges in relation to the import of the Product(s).

## 7. Warranty

7.1. The Warranty Period shall start on the Warranty Start Date and end on the 365th day after the Warranty Start Date. During the Warranty Period, the Purchaser's sole and exclusive remedy, and Bitmain's entire liability, will be to repair or replace, at Bitmain's option, the defective part/component of the Product(s) or the defective Product(s) at no charge to the Purchaser. If the Purchaser requires Bitmain to provide any warranty services, the Purchaser shall create a maintenance order on Bitmain's

website during the Warranty Period (the time of creation of the maintenance order shall be determined by the display time of such order on Bitmain's website) and send the Product to the place designated by Bitmain within the time limit required by Bitmain. Otherwise, Bitmain shall be entitled to refuse to provide the warranty service.

7.2. The Parties acknowledge and agree that the warranty provided by Bitmain as stated in the preceding paragraph does not apply to the following:

(i) normal wear and tear;

(ii) damage resulting from accident, abuse, misuse, neglect, improper handling or improper installation;

(iii) damage or loss of the Product(s) caused by undue physical or electrical stress, including but not limited to moisture, corrosive environments, high voltage surges, extreme temperatures, shipping, or abnormal working conditions;

(iv) damage or loss of the Product(s) caused by acts of nature including, but not limited to, floods, storms, fires, and earthquakes;

(v) damage caused by operator error, or non-compliance with instructions as set out in accompanying documentation;

(vi) alterations by persons other than Bitmain, associated partners or authorized service facilities;

(vii) Product(s), on which the original software has been replaced or modified by persons other than Bitmain, associated partners or authorized service facilities;

(viii) counterfeit products;

(ix) damage or loss of data due to interoperability with current and/or future versions of operating system, software and/or hardware;

(x) damage or loss of data caused by improper usage and behavior which is not recommended and/or permitted in the product documentation;

(xi) failure of the Product(s) caused by usage of products not supplied by Bitmain; and

(xii) hash boards or chips are burnt.

In case the warranty is voided, Bitmain may, at its sole discretion, provide repair service to the Purchaser, and the Purchaser shall bear all related expenses and costs.

7.3. Notwithstanding anything to the contrary herein, the Purchaser acknowledges and agrees that the Product(s) provided by Bitmain do not guarantee any cryptocurrency mining time and, Bitmain shall not be liable for any cryptocurrency mining time loss or cryptocurrency mining revenue loss that are caused by downtime of any part/component of the Product(s). Bitmain does not warrant that the Product(s) will meet the Purchaser's requirements or the Product(s) will be uninterrupted or error free. Except as provided in Clause 7.1 of this Agreement, Bitmain makes no warranties to the Purchaser with respect to the Product(s), and no warranties of any kind, whether written, oral, express, implied or statutory, including warranties of merchantability, fitness for a particular purpose or non-infringement or arising from course of dealing or usage in trade shall apply.

7.4. In the event of any ambiguity or discrepancy between this Clause 7 of this Agreement and Bitmain's After-sales Service Policy from time to time, it is intended that the After-sales Service Policy shall prevail and the Parties shall comply with and give effect to the After-sales Service Policy. Please refer to the website of Bitmain for detailed terms of warranty and after-sales maintenance. Bitmain has no obligation to notify the Purchaser of the update or modification of such terms.

7.5. During the warranty period, if the hardware product needs to be repaired or replaced, the Purchaser shall bear the logistics costs of shipping the Product to the address designated by Bitmain, and Bitmain shall bear the logistics costs of shipping back the repaired or replaced Product to the address designated by the Purchaser. The Purchaser shall bear all and any additional costs incurred due to incorrect or incomplete delivery information provided by the Purchaser and all and any risks of loss or damage to the Product, or the parts or components of the Products during the transportation period (including the transportation period when the product is sent to Bitmain and returned by Bitmain to the Purchaser).

## 8. Representations and Warranties

The Purchaser makes the following representations and warranties to Bitmain:

8.1. It has the full power and authority to own its assets and carry on its businesses.

8.2. The obligations expressed to be assumed by it under this Agreement are legal, valid, binding and enforceable obligations.

8.3. It has the power to enter into, perform and deliver, and has taken all necessary action to authorize its entry into, performance and delivery of, this Agreement and the transactions contemplated by this Agreement.

8.4. The entry into and performance by it of, and the transactions contemplated by, this Agreement do not and will not conflict with:

    (i)     any Applicable Law;

(ii)     its constitutional documents; or

(iii)    any agreement or instrument binding upon it or any of its assets.

8.5.  All authorizations required or desirable:

(i)      to enable it lawfully to enter into, exercise its rights under and comply with its obligations under this Agreement;

(ii)     to ensure that those obligations are legal, valid, binding and enforceable; and

(iii)    to make this Agreement admissible in evidence in its jurisdiction of incorporation,

have been or will have been by the time, obtained or effected and are, or will be by the appropriate time, in full force and effect.

8.6.  It is not aware of any circumstances which are likely to lead to:

(i)      any authorization obtained or effected not remaining in full force and effect;

(ii)     any authorization not being obtained, renewed or effected when required or desirable; or

(iii)    any authorization being subject to a condition or requirement which it does not reasonably expect to satisfy or the compliance with which has or could reasonably be expected to have a material adverse effect.

8.7.  (a) It is not the target of economic sanctions administered by the Office of Foreign Assets Control of the U.S. Department of the Treasury, the U.S. Department of State, the United Nations Security Council, the European Union, Her Majesty's Treasury or Singapore ("Sanctions"), including by being listed on the Specially Designated Nationals and Blocked Persons (SDN) List maintained by OFAC or any other Sanctions list maintained by one of the foregoing governmental authorities, directly or indirectly owned or controlled by one or more SDNs or other Persons included on any other Sanctions list, or located, organized or resident in a country or territory that is the target of Sanctions, and (b) the purchase of the Product(s) will not violate any Sanctions or import and export control related laws and regulations.

8.8.  All information supplied by the Purchaser is and shall be true and correct, and the information does not contain and will not contain any statement that is false or misleading.

## 9.   Indemnification and Limitation of Liability

9.1.  The Purchaser shall, during the term of this Agreement and at any time thereafter, indemnify and save Bitmain and/or its Affiliates harmless from and against any and all damages, suits, claims, judgments, liabilities, losses, fees, costs or expenses of

any kind, including legal fees, whatsoever arising out of or incidental to the Products pursuant to this Agreement.

9.2. Notwithstanding anything to the contrary herein, Bitmain and its Affiliates shall under no circumstances, be liable to the Purchaser for any consequential loss, or loss of goodwill, business, anticipated profits, revenue, contract, or business opportunity arising out of or in connection with this Agreement, and the Purchaser hereby waives any claim it may at any time have against Bitmain and its Affiliates in respect of any such damages. The foregoing limitation of liability shall apply whether in an action at law, including but not limited to contract, strict liability, negligence, willful misconduct or other tortious action, or an action in equity.

9.3. Bitmain and its Affiliates' cumulative aggregate liability pursuant to this Agreement, whether arising from tort, breach of contract or any other cause of action shall be limited to and not exceed the amount of one hundred percent (100%) of the down payment actually received by Bitmain from the Purchaser for the Product(s).

9.4. The Product(s) are not designed, manufactured or intended for use in hazardous or critical environments or in activities requiring emergency or fail-safe operation, such as the operation of nuclear facilities, aircraft navigation or communication systems or in any other applications or activities in which failure of the Product(s) may pose the risk of environmental harm or physical injury or death to humans. Bitmain specifically disclaims any express or implied warranty of fitness for any of the above described application and any such use shall be at the Purchaser's sole risk.

9.5. The above limitations and exclusions shall apply (1) notwithstanding failure of essential purpose of any exclusive or limited remedy; and (2) whether or not Bitmain has been advised of the possibility of such damages. This Clause allocates the risks under this Agreement and Bitmain's pricing reflects this allocation of risk and the above limitations.

## 10. Distribution

10.1. This Agreement does not constitute a distributor agreement between Bitmain and the Purchaser. Therefore, the Purchaser is not an authorized distributor of Bitmain.

10.2. The Purchaser shall in no event claim or imply to a third party that it is an authorized distributor of Bitmain or Bitmain (Antminer) or any similar terms, or perform any act that will cause it to be construed as an authorized distributor of Bitmain or Bitmain (Antminer). As between the Purchaser and Bitmain, the Purchaser shall be exclusively and fully responsible for complying with the Applicable Laws regarding repackaging the Product(s) for the Purchaser's redistribution needs, and shall be solely liable for any and all liabilities or costs directly incurred or incidental to such redistribution.

## 11. Intellectual Property Rights

11.1. The Parties agree that the Intellectual Property Rights in any way contained in the Product(s), made, conceived or developed by Bitmain and/or its Affiliates for the Product(s) under this Agreement and/or, achieved, derived from, related to, connected with the provision of the Product(s) by Bitmain and/or acquired by Bitmain from any other person in performance of this Agreement shall be the exclusive property of Bitmain and/or its Affiliates.

11.2. Notwithstanding anything to the contrary herein, all Intellectual Property Rights in the Product(s) shall remain the exclusive property of Bitmain and/or its licensors. Except for licenses explicitly identified in Bitmain's Shipping Confirmation or in this Clause 11.2, no rights or licenses are expressly granted, or implied, whether by estoppel or otherwise, in respect of any Intellectual Property Rights of Bitmain and/or its Affiliates or any Intellectual Property residing in the Product(s) provided by Bitmain to the Purchaser, including in any documentation or any data furnished by Bitmain. Bitmain grants the Purchaser a non-exclusive, non-transferrable, royalty-free and irrevocable license of Bitmain and/or its Affiliates' Intellectual Property Rights to solely use the Product(s) delivered by Bitmain to the Purchaser for their ordinary function, and subject to the Clauses set forth herein. The Purchaser shall in no event violate the Intellectual Property Rights of Bitmain and/or its licensors.

11.3. If applicable, payment by the Purchaser of non-recurring charges to Bitmain for any special designs, or engineering or production materials required for Bitmain's performance of Orders for customized Product(s), shall not be construed as payment for the assignment from Bitmain to the Purchaser of title to the design or special materials. Bitmain shall be the sole owner of such special designs, engineering or production materials.

## 12. Confidentiality and Communications

12.1. All information concerning this Agreement and matters pertaining to or derived from the provision of Product(s) pursuant to this Agreement between the Parties, whether in oral or written form, or in the form of drawings, computer programs or other, as well as all data derived therefrom ("Confidential Information"), shall be deemed to be confidential and, as such, may not be divulged to any unauthorized person. The Purchaser undertakes and agrees to take all reasonable and practicable steps to ensure and protect the confidentiality of the Confidential Information which cannot be passed, sold, traded, published or disclosed to any unauthorized person.

## 13. Term of this Agreement

13.1. This Agreement will be effective upon Bitmain's issuance of the shipping confirmation to the Purchaser, provided that if there is more than one shipping confirmation, this Agreement will be effective to the Products contained in each shipping confirmation upon Bitmain's issuance of the respective shipping confirmation to the Purchaser.

13.2. This Agreement shall remain effective up to and until the delivery of the last batch

of Products.

## 14. Contact Information

All communications in relation to this Agreement shall be made to the following contacts:

**Purchaser's business contact:**

Name: Jeff Pratt

Phone: (+1)4252410034

Email: jpratt@corescientific.com

**Bitmain's business contact:**

Name: Xinran He

Phone: (+86)15636130223

Email: Xinran.he@bitmain.com

## 15. Compliance with Laws and Regulations

15.1. The Purchaser undertakes that it will fully comply with all Applicable Laws in relation to export and import control and Sanctions and shall not take any action that would cause Bitmain or any of its Affiliates to be in violation of any export and import control laws or Sanctions. The Purchaser shall also be fully and exclusively liable for and shall defend, fully indemnify and hold harmless Bitmain and/or its Affiliates from and against any and all claims, demands, actions, costs or proceedings brought or instituted against Bitmain and/or its Affiliates arising out of or in connection with any breach by the Purchaser or the carrier of any Applicable Laws in relation to export and import control or Sanction.

15.2. The Purchaser acknowledges and agrees that the Product(s) in this Agreement are subject to the export control laws and regulations of all related countries, including but not limited to the Export Administration Regulations ("EAR") of the United States. Without limiting the foregoing, the Purchaser shall not, without receiving the proper licenses or license exceptions from all related governmental authorities, including but not limited to the U.S. Bureau of Industry and Security, distribute, re-distribute, export, re-export, or transfer any Product(s) subject to this Agreement either directly or indirectly, to any national of any country identified in Country Groups D:1 or E:1 as defined in the EARs. In addition, the Product(s) under this Agreement may not be exported, re-exported, or transferred to (a) any person or entity for military purposes; (b) any person or entity listed on the "Entity List", "Denied Persons List" or the SDN List as such lists are maintained by the U.S. Government, or (c) an end-user engaged in activities related to weapons of mass

15 / 27

destruction. Such activities include but are not necessarily limited to activities related to: (1) the design, development, production, or use of nuclear materials, nuclear facilities, or nuclear weapons; (2) the design, development, production, or use of missiles or support of missiles projects; and (3) the design, development, production, or use of chemical or biological weapons. The Purchaser further agrees that it will not do any of the foregoing in violation of any restriction, law, or regulation of the European Union or an individual EU member state that imposes on an exporter a burden equivalent to or greater than that imposed by the U.S. Bureau of Industry and Security.

15.3. The Purchaser undertakes that it will not take any action under this Agreement or use the Product(s) in a way that will be a breach of any anti-money laundering laws, any anti-corruption laws, and/or any counter-terrorist financing laws.

15.4. The Purchaser warrants that the Product(s) have been purchased with funds that are from legitimate sources and such funds do not constitute proceeds of criminal conduct, or realizable property, or proceeds of terrorism financing or property of terrorist, within the meaning given in the Corruption, Drug Trafficking and Other Serious Crimes (Confiscation of Benefits) Act (Chapter 65A) and the Terrorism (Suppression of Financing) Act (Chapter 325), respectively. If Bitmain receives, including but not limited to investigation, evidence collection, restriction and other measures, from any competent organizations or institutions, the Purchaser shall immediately cooperate with Bitmain and such competent organizations or institutions in the investigation process, and Bitmain may request the Purchaser to provide necessary security if so required. The Purchaser understands that if any Person resident in Singapore knows or suspects or has reasonable grounds for knowing or suspecting that another Person is engaged in criminal conduct or is involved with terrorism or terrorist property and the information for that knowledge or suspicion came to their attention in the course of business in the regulated sector, or other trade, profession, business or employment, the Person will be required to report such knowledge or suspicion to the Suspicious Transaction Reporting Office, Commercial Affairs Department of the Singapore Police Force. The Purchaser acknowledges that such a report shall not be treated as breach of confidence or violation of any restriction upon the disclosure of information imposed by any Applicable Law, contractually or otherwise.

## 16. Force Majeure

16.1. To the extent that a Party is fully or partially delayed, prevented or hindered by an event of Force Majeure from performing any obligation under this Agreement (other than an obligation to make payment), subject to the exercise of reasonable diligence by the affected Party, the failure to perform shall be excused by the occurrence of such event of Force Majeure. A Party claiming that its performance is excused by an event of Force Majeure shall, promptly after the occurrence of such event of Force Majeure, notify the other Party of the nature, date of inception and expected duration of such event of Force Majeure and the extent to which the Party expects that the

16 / 27

event will delay, prevent or hinder the Party from performing its obligations under this Agreement. The notifying Party shall thereafter use its best effort to eliminate such event of Force Majeure and mitigate its effects.

16.2. The affected Party shall use reasonable diligence to remove the event of Force Majeure, and shall keep the other Party informed of all significant developments.

16.3. Except in the case of an event of Force Majeure, neither party may terminate this Agreement prior to its expiry date.

## 17. Entire Agreement and Amendment

This Agreement, constitutes the entire agreement of the Parties hereto and can only be amended with the written consent of both Parties or otherwise as mutually agreed by both Parties.

## 18. Assignment

18.1. Bitmain may freely assign or transfer any of its rights, benefits or obligations under this Agreement in whole or in part to its Affiliates or to any third party. The Purchaser may not assign or transfer any of its rights, benefits or obligations under this Agreement in whole or in part without Bitmain's prior written consent.

18.2. This Agreement shall be binding upon and enure to the benefit of each Party to this Agreement and its successors in title and permitted assigns.

## 19. Severability

To the extent possible, if any provision of this Agreement is held to be illegal, invalid or unenforceable in whole or in part by a court, the provision shall apply with whatever deletion or modification is necessary so that such provision is legal, valid and enforceable and gives effect to the commercial intention of the Parties. The remaining provisions of this Agreement shall not be affected and shall remain in full force and effect.

## 20. Personal Data

Depending on the nature of the Purchaser's interaction with Bitmain, some examples of personal data which Bitmain may collect from the Purchaser include the Purchaser's name and identification information, contact information such as the Purchaser's address, email address and telephone number, nationality, gender, date of birth, and financial information such as credit card numbers, debit card numbers and bank account information.

Bitmain generally does not collect the Purchaser's personal data unless (a) it is provided to Bitmain voluntarily by the Purchaser directly or via a third party who has been duly authorized by the Purchaser to disclose the Purchaser's personal data to Bitmain (the Purchaser's "authorized representative") after (i) the Purchaser (or the Purchaser's authorized representative) has been notified of the purposes for which the data is collected,

17 / 27

and (ii) the Purchaser (or the Purchaser's authorized representative) has provided written consent to the collection and usage of the Purchaser's personal data for those purposes, or (b) collection and use of personal data without consent is permitted or required by related laws. Bitmain shall seek the Purchaser's consent before collecting any additional personal data and before using the Purchaser's personal data for a purpose which has not been notified to the Purchaser (except where permitted or authorized by law).

## 21. Conflict with the Terms and Conditions

In the event of any ambiguity or discrepancy between the Clauses of this Agreement and the Terms and Conditions from time to time, it is intended that the Clauses of this Agreement shall prevail and the Parties shall comply with and give effect to this Agreement.

## 22. Governing Law and Dispute Resolution

22.1. This Agreement shall be solely governed by and construed in accordance with the laws of Hong Kong.

22.2. Any dispute, controversy, difference or claim arising out of or relating to this Agreement, including the existence, validity, interpretation, performance, breach or termination hereof or any dispute regarding non-contractual obligations arising out of or relating to this Agreement shall be referred to and finally resolved by arbitration administered by the Hong Kong International Arbitration Center under the UNCITRAL Arbitration Rules in force when the notice of arbitration is submitted. The decision and awards of the arbitration shall be final and binding upon the parties hereto.

## 23. Waiver

Failure by either Party to enforce at any time any provision of this Agreement, or to exercise any election of options provided herein shall not constitute a waiver of such provision or option, nor affect the validity of this Agreement or any part hereof, or the right of the waiving Party to thereafter enforce each and every such provision or option.

## 24. Counterparts and Electronic Signatures

This Agreement may be executed in one or more counterparts, each of which will be deemed to be an original copy of this Agreement, and all of which, when taken together, will be deemed to constitute one and the same agreement. The facsimile, email or other electronically delivered signatures of the Parties shall be deemed to constitute original signatures, and facsimile or electronic copies hereof shall be deemed to constitute duplicate originals.

## 25. Further Assurance

Each Party undertakes to the other Party to execute or procure to be executed all such documents and to do or procure to be done all such other acts and things as may be

reasonable and necessary to give all Parties the full benefit of this Agreement.

## 26. Third Party Rights

A person who is not a Party to this Agreement has no right under the Contracts (Rights of Third Parties) Ordinance (Chapter 623 of the Laws of Hong Kong) to enforce or to enjoy the benefit of any term of this Agreement.

## 27. Liquidated Damages Not Penalty

It is expressly agreed that any liquidated damages payable under this Agreement do not constitute a penalty and that the Parties, having negotiated in good faith for such specific liquidated damages and having agreed that the amount of such liquidated damages is reasonable in light of the anticipated harm caused by the breach related thereto and the difficulties of proof of loss and inconvenience or nonfeasibility of obtaining any adequate remedy, are estopped from contesting the validity or enforceability of such liquidated damages.

*(The rest part of the page is intentionally left in blank)*

Signed for and on behalf of Bitmain

Bitmain Technologies Limited

Signature

Title

Signed for and on behalf of the Purchaser

Core Scientific, Inc.

Signature

Title   SVP OPERATIONS + FINANCE

## APPENDIX A

1. Products:

1.1. The information (including but not limited to the quantity, rated hashrate, estimated unit price ("**Unit Price**"), estimated total price("**Total Price (One Item)**"), total price for all the items ("**Total Purchase Price**") of Products to be purchased by Party B from Party A is as follows ("**Products**"):

1.1.1   Product Type

| Type | Details |
|---|---|
| Product Name | HASH Super Computing Server，S19j Pro |
| Rated hashrate / unit | ~100TH/s |
| Rated power / unit | ~2950W |
| J/T@25°C environment temperature | ~29.5 |
| Description | 1. Bitmain undertakes that the error range of "J/T@25°C environment temperature"does not exceed 10%. <br> 2. "Rated hashrate / unit" and "rated power / unit" are for reference only and may defer from each batch or unit. Bitmain makes no representation on "Rated hashrate / unit" and "rated power / unit". <br> 3. Purchaser shall not reject the Products on the grounds that the actual parameters of the delivered Products are not in consistence with the reference indicators. |

1.1.2   The estimated delivery schedule, reference quantity, total rated hashrate, unit price and total price are as follows:

| Batch | Product Name | Shipping Schedule | Refer ence Quant ity | Total Rated Hashrate (T) | Estimated Price (US$/T) | Estimated Unit Price (US$) | Estimated Total Price (US$) |
|---|---|---|---|---|---|---|---|
| 1 | HASH Super Computing Server, S19j Pro | August 2021 | 3175 | 317500 | 83.77 | 8377 | 26596975 |

21 / 27

| Batch | Product Name | Shipping Schedule | Refer ence Quant ity | Total Rated Hashrate (T) | Estimated Price (US$/T) | Estimated Unit Price (US$) | Estimated Total Price (US$) |
|-------|--------------|-------------------|------------------------|----------------------------|---------------------------|------------------------------|------------------------------|
| 2 | HASH Super Computing Server, S19j Pro | September 2021 | 3175 | 317500 | 83.77 | 8377 | 26596975 |
| 3 | HASH Super Computing Server, S19j Pro | October 2021 | 3175 | 317500 | 83.77 | 8377 | 26596975 |
| 4 | HASH Super Computing Server, S19j Pro | November 2021 | 3175 | 317500 | 77.01 | 7701 | 24450675 |
| 5 | HASH Super Computing Server, S19j Pro | December 2021 | 3175 | 317500 | 77.01 | 7701 | 24450675 |
| 6 | HASH Super Computing Server, S19j Pro | January 2022 | 3175 | 317500 | 77.01 | 7701 | 24450675 |
| 7 | HASH Super Computing Server, S19j Pro | February 2022 | 3175 | 317500 | 64.85 | 6485 | 20589875 |
| 8 | HASH Super Computing Server, S19j Pro | March 2022 | 3175 | 317500 | 64.85 | 6485 | 20589875 |

22 / 27

| Batch | Product Name | Shipping Schedule | Reference Quantity | Total Rated Hashrate (T) | Estimated Price (US$/T) | Estimated Unit Price (US$) | Estimated Total Price (US$) |
|---|---|---|---|---|---|---|---|
| 9 | HASH Super Computing Server, S19j Pro | April 2022 | 3175 | 317500 | 64.85 | 6485 | 20589875 |
| 10 | HASH Super Computing Server, S19j Pro | May 2022 | 3175 | 317500 | 58.10 | 5810 | 18446750 |
| 11 | HASH Super Computing Server, S19j Pro | June 2022 | 3175 | 317500 | 58.10 | 5810 | 18446750 |
| 12 | HASH Super Computing Server, S19j Pro | July 2022 | 3175 | 317500 | 58.10 | 5810 | 18446750 |

1.1.3   Total price of the Products listed above:

Total Purchase Price (tax exclusive): US$270,252,825.00

Tax: US$0.00

Total Purchase Price (tax inclusive): US$270,252,825.00

1.2. Both Parties confirm and agree that Bitmain may adjust the total quantity based on the total hashrate provided that the total hashrate of the Product(s) actually delivered by Bitmain to the Purchaser shall not be less than the total rated hashrate agreed in Article 1.1 of this Appendix A. Bitmain makes no representation that the quantity of the actually delivered Products shall be the same as the quantity set forth in Article 1.1. of this Appendix A.

1.3. In the event that Bitmain publishes any new type of products with less J/T value and

suspends the production of the type of the Products as agreed in this Agreement, Bitmain shall be entitled to release itself from any future obligation to deliver any subsequent Products by 10-day prior notice to the Purchaser and continue to deliver new types of Products, the total rated hashrate of which shall be no less than such subsequent Products cancelled under this Agreement and the price of which shall be adjusted in accordance with the J/T value. In the event that the Purchaser explicitly refuses to accept new types of Products, the Purchaser is entitled to request for a refund of the remaining balance of the purchase price already paid by the Purchaser together with an interest at 0.0333% per day on such balance for the period from the next day following the payment date of such balance to the date immediately prior to the date of request of refund. If the Purchaser accepts the new types of Products delivered by Bitmain, Bitmain shall be obliged to deliver such new types of Products to fulfill its obligations under this Agreement. The Purchaser may request to lower the actual total hashrate of the Products delivered but shall not request to increase the actual total hashrate to the level exceeding the total rated hashrate as set out in this Agreement. After Bitmain publishes new types of Products and if Bitmain has not suspended the production of the types of Products under this Agreement, Bitmain shall continue to delivery such agreed types of Products in accordance with this Agreement and the Purchaser shall not terminate this Agreement or refuse to accept the Products on the grounds that Bitmain has published new type(s) of Products.

## 2. Cargo insurance coverage limitations:

The cargo insurance coverage provided by Bitmain is subject to the following limitations and exceptions:

### Exclusions:

- loss damage or expense attributable to willful misconduct of the Assured
- ordinary leakage, ordinary loss in weight or volume, or ordinary wear and tear of the subject-matter insured
- loss damage or expense caused by insufficiency or unsuitability of packing or preparation of the subject-matter insured (for the purpose of this Clause, "packing" shall be deemed to include stowage in a container or liftvan but only when such stowage is carried out prior to attachment of this insurance or by the Assured or their servants)
- loss damage or expense caused by inherent vice or nature of the subject-matter insured
- loss damage or expense proximately caused by delay, even though the delay be caused by a risk insured against (except expenses payable)
- loss damage or expense arising from insolvency or financial default of the owners managers charterers or operators of the vessel
- loss, damage, or expense arising from the use of any weapon of war employing atomic or nuclear fission, and/or fusion or other like reaction or radioactive force or matter.
- Loss, damage or expense arising from unseaworthiness of vessel or craft, unfitness

of vessel craft conveyance container or liftvan for the safe carriage of the subject-matter insured, where the Assured or their servants are privy to such unseaworthiness or unfitness, at the time the subject-matter insured is loaded therein.

- The Underwriters waive any breach of the implied warranties of seaworthiness of the ship and fitness of the ship to carry the subject-matter insured to destination, unless the Assured or their servants are privy to such unseaworthiness or unfitness.

- Loss, damage or expense caused by (1) war, civil war, revolution, rebellion, insurrection, or civil strife arising therefrom, or any hostile act by or against a belligerent power, (2) capture, seizure, arrest, restraint or detainment (piracy excepted), and the consequences thereof or any attempt threat, (3) derelict mines, torpedoes, bombs, or other derelict weapons of war.

- Loss, damage, or expense caused by strikers, locked-out workmen, or persons taking part in labor disturbances, riots or civil commotion, resulting from strikes, lock-outs, labor disturbances, riots or civil commotions, caused by any terrorist or any person acting from a political motive.

3. **Bitmain's BANK ACCOUNT info:**

Company Name: Bitmain Technologies Limited

Company address: FLAT/RM A1 11/F SUCCESS COMMERCIAL BUILDING 245-251 HENNESSY ROAD HK

Account No.: 1503225561

Bank name: Signature Bank

Bank address: 565 Fifth Avenue New York NY 10017, US

Swift Code: SIGNUS33XXX

ABA CODE: 026013576 (for US local payment)

4. The payment shall be arranged by the Purchaser as Appendix B.

5. At any time prior to the delivery, Bitmain is entitled to, by written notice, request the Purchaser to enter into a separate purchase agreement and Bitmain and the Purchaser, if so requested, shall cooperate with Bitmain to enter into such purchase agreement and shall pay the outstanding price for the Products in accordance with the terms and conditions of this Agreement, failing which Bitmain is entitled to request the Purchaser to continue to perform its obligations under this Agreement.

6. The Purchaser shall pay 25% of the Total Purchase Price as down payment and the remaining being settled in accordance with the payment schedule set forth in this Agreement.

7. Without prejudice to the above, the unit price and the Total Purchase Price of the

Product(s) and any amount paid by the Purchaser shall be all denominated in USD. Where the Parties agree that the payments shall be made in cryptocurrencies, the exchange rate between the USD and the cryptocurrency selected shall be determined and calculated as follows: (1) in the event that the Purchaser pays for any order placed on Bitmain's official website (the "Website", http://www.bitmain.com) which is valid and has not been fully paid yet, the exchange rate between the USD and the cryptocurrency fixed in such placed Order shall apply, or (2) in any other case, the real time exchange rate between the USD and the cryptocurrency displayed on the Website upon payment shall apply. The exchange rate between the USD and the cryptocurrency shall be fixed according to this provision. In any circumstance, the Purchaser shall not ask for any refund due to the change of exchange rate.

**APPENDIX B**

| Payment Percentage | Payment Date | Note | Example (Assuming this Agreement is signed on May 13) |
|---|---|---|---|
| At least 25% | 25% of the Total Purchase Price shall be paid by May 27 2021 (US$40,000,000 shall be paid by May 20 2021; US$27,563,206.25 shall be paid by May 27 2021) | 25% of the Total Purchase Price | 25% of the Total Purchase Price shall be paid by May 27 2021 (US$40,000,000 shall be paid by May 20 2021; US$27,563,206.25 shall be paid by May 27 2021) |
| At least 35% | six (6) months prior to the shipment; 35% of the price for August/September/October/November batch shall be paid by May 27 2021 | 35% per month of a single batch | 35% of the price for August/September/October/November batch shall be paid by May 27 2021; 35% of the price for December batch shall be paid by June 30 2021; 35% of the price for January batch shall be paid by July 30 2021; etc. |
| The remaining 40% | one (1) month prior to the shipment | 40% per month of a single batch | 40% of the price for August batch shall be paid by June 30 2021; 40% of the price for September batch shall be paid by July 30 2021; 40% of the price for October batch shall be paid by August 30 2021; etc. |



**To:** Kyle Buckett[lkbuckett@corescientific.com]
**Cc:** Baylor Landry[blandry@corescientific.com]
**From:** Jeff Pratt[/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=ED5A49A192414BD3B509D2DE6089BDFB-JPRATT]
**Sent:** Mon 8/1/2022 9:05:51 AM (UTC-05:00)
**Subject:** Argo Swap Completed.

Kyle – for your updates, note that Baylor and Brett completed the Argo swap yesterday right on time.
Jeff



**Jeff Pratt**

SVP, Growth & Partnerships

**Core Scientific, Inc**

**(425) 309-1790**

# TENNESSEE VALLEY AUTHORITY

## LARGE DIRECT SERVICE MANUFACTURING POWER RATES

(October 2018)

### Availability

These rates shall apply to the firm electric power requirements of a customer that takes service directly from TVA and where (a) that customer's currently effective onpeak or offpeak contract demand, whichever is higher, is greater than 5,000 kW and (b) the major use of electricity is for activities conducted at the delivery point serving that customer which are classified with a 2-digit Standard Industrial Classification Code between 20 and 39, inclusive, or classified with 2002 North American Industry Classification System (NAICS) code 5181, or 2007 NAICS codes 5182, 522320, or 541214.

For a customer requesting that its onpeak contract demand be different from its offpeak contract demand, these rate schedules shall be available only for (1) a new contract, (2) a replacement or renewal contract following expiration of the existing contract, or (3) a replacement or renewal contract or an amended existing contract in which the customer is increasing its demand requirements above the existing contract demand level, but under this item (3) neither the new onpeak nor the new offpeak contract demand shall be lower than the customer's existing contract demand.

Seasonal Time-of-Use Direct Service Manufacturing Power Rate Schedule--TDDSMA shall apply to customers with an onpeak or offpeak contract demand, whichever is higher, greater than 1,000 kW but not more than 5,000 kW; Direct Service Manufacturing Power Rate Schedule--DSMB shall apply to customers with an onpeak or offpeak contract demand, whichever is higher, greater than 5,000 kW, but not more than 15,000 kW; Direct Service Manufacturing Power Rate Schedule--DSMC shall apply to customers with an onpeak or offpeak contract demand, whichever is higher, greater than 15,000 kW, but not more than 25,000 kW; and Direct Service Manufacturing Power Rate Schedule--DSMD shall apply to customers with an onpeak or offpeak contract demand, whichever is higher, greater than 25,000 kW.

### Base Charges

Customer Charge: $1,500 per delivery point per month
Administrative Charge: $350 per delivery point per month

**Demand Charges:**

|        |                   | Schedule TDDSMA ($/kW) | Schedule DSMB ($/kW) | Schedule DSMC ($/kW) | Schedule DSMD ($/kW) |                                                                                                                                                                                                                                       |
|--------|-------------------|------------------------|----------------------|----------------------|----------------------|---------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|
| Summer Period | Onpeak Demand     | 10.00                  | 10.00                | 10.00                | 10.00                | per month of onpeak billing demand                                                                                                                                                                                                     |
|        | Maximum Demand    | 2.38                   | 1.10                 | 1.10                 | 1.10                 | per month of maximum billing demand                                                                                                                                                                                                    |
|        | Excess Demand     | 10.00                  | 10.00                | 10.00                | 10.00                | per month of the amount, if any, by which (1) the customer's onpeak billing demand exceeds its onpeak contract demand or (2) the customer's offpeak billing demand exceeds its offpeak contract demand, whichever is higher. |

This table is continued on the following page

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
| Winter Period | Onpeak Demand | 9.05 | 9.05 | 9.05 | 9.05 | per month of onpeak billing demand |
|  | Maximum Demand | 2.38 | 1.10 | 1.10 | 1.10 | per month of maximum billing demand |
|  | Excess Demand | 9.05 | 9.05 | 9.05 | 9.05 | per month of the amount, if any, by which (1) the customer's onpeak billing demand exceeds its onpeak contract demand or (2) the customer's offpeak billing demand exceeds its offpeak contract demand, whichever is higher. |
| Transition Period | Onpeak Demand | 9.05 | 9.05 | 9.05 | 9.05 | per month of onpeak billing demand |
|  | Maximum Demand | 2.38 | 1.10 | 1.10 | 1.10 | per month of maximum billing demand |
|  | Excess Demand | 9.05 | 9.05 | 9.05 | 9.05 | per month of the amount, if any, by which (1) the customer's onpeak billing demand exceeds its onpeak contract demand or (2) the customer's offpeak billing demand exceeds its offpeak contract demand, whichever is higher. |

**Energy Charges:**

|  |  | Schedule TDDSMA (¢/kWh) | Schedule DSMB (¢/kWh) | Schedule DSMC (¢/kWh) | Schedule DSMD (¢/kWh) |  |
|---|---|---|---|---|---|---|
| Summer Period | Onpeak hours | 5.314 | 5.535 | 5.426 | 5.204 | per month for all metered onpeak kWh |
|  | Offpeak hours Block 1 | 2.873 | 3.094 | 2.984 | 2.762 | per month for the first 200 hours use of metered onpeak demand multiplied by the ratio of offpeak energy to total energy |
|  | Offpeak hours Block 2 | 0.194 | 0.194 | 0.332 | 0.167 | per month for the next 200 hours use of metered onpeak demand multiplied by the ratio of offpeak energy to total energy |
|  | Offpeak Hours Block 3 | -0.055 | -0.055 | 0.332 | 0.109 | per month for the hours use of metered onpeak demand in excess of 400 hours multiplied by the ratio of offpeak energy to total energy |
|  | Minimum offpeak energy | 2.873 | 3.094 | 2.984 | 2.762 | per month shall be applied to the portion, if any, of the minimum offpeak energy takings amount that is greater than the metered energy. |

This table is continued from the previous page

| | | | | | | |
|---|---|---|---|---|---|---|
| Winter Period | Onpeak hours | 4.199 | 4.422 | 4.312 | 4.089 | per month for all metered onpeak kWh |
| | Offpeak hours Block 1 | 3.090 | 3.312 | 3.201 | 2.979 | per month for the first 200 hours use of metered onpeak demand multiplied by the ratio of offpeak energy to total energy |
| | Offpeak hours Block 2 | 0.194 | 0.194 | 0.332 | 0.167 | per month for the next 200 hours use of metered onpeak demand multiplied by the ratio of offpeak energy to total energy |
| | Offpeak Hours Block 3 | -0.055 | -0.055 | 0.332 | 0.109 | per month for the hours use of metered onpeak demand in excess of 400 hours multiplied by the ratio of offpeak energy to total energy |
| | minimum offpeak energy | 3.090 | 3.312 | 3.201 | 2.979 | per month shall be applied to the portion, if any, of the minimum offpeak energy takings amount that is greater than the metered energy. |
| Transition Period | Onpeak hours | 3.177 | 3.397 | 3.286 | 3.064 | per month for all metered onpeak kWh |
| | Offpeak hours Block 1 | 3.177 | 3.397 | 3.287 | 3.064 | per month for the first 200 hours use of metered onpeak demand multiplied by the ratio of offpeak energy to total energy |
| | Offpeak hours Block 2 | 0.194 | 0.194 | 0.332 | 0.167 | per month for the next 200 hours use of metered onpeak demand multiplied by the ratio of offpeak energy to total energy |
| | Offpeak Hours Block 3 | -0.055 | -0.055 | 0.332 | 0.109 | per month for the hours use of metered onpeak demand in excess of 400 hours multiplied by the ratio of offpeak energy to total energy |
| | minimum offpeak energy | 3.177 | 3.397 | 3.287 | 3.064 | per month shall be applied to the portion, if any, of the minimum offpeak energy takings amount that is greater than the metered energy. |

## Adjustment

The base demand and energy charges shall be increased or decreased in accordance with the current Adjustment Addendum published by TVA. A resource cost allocation (RCA) methodology based on historical sales and fuel cost data will be applied to allocate amounts calculated under any Fuel Cost Adjustment (FCA) in the Adjustment Addendum in the manner described below.

The RCA methodology allocates a different percentage of total eligible fuel costs to (a) all distributor-served and directly served customers with contract demands greater than 5,000 kW served under manufacturing-designated rate schedules (LMS Customers), (b) all distributor-served and directly served customers with contract demands greater than 5,000 kW not served under manufacturing-designated rate schedules (LGS Customers), and (c) all other customers (All Other Customers).

The RCA methodology allocates total fuel costs in proportion to the average hourly load of LMS Customers, LGS Customers, and All Other Customers, weighted by the dispatch cost of TVA's Top 100 MW of incremental cost, in each hour, using the following formula:

$$RCA_j = \left( \frac{\sum_i h_{ij} C_i}{\sum_i \sum_j h_{ij} C_i} \right) \times FA$$

where $RCA_j$ is the RCA allocation for customer group: LMS Customers, LGS Customers, or All Other Customers

$h_{ij}$ is the hourly energy of each customer group

$C_i$ is the Top Cost (dispatch cost for the top 100 MW)

i is the hourly interval of the billing month,

j is the customer group : LMS Customers, LGS Customers, or All Other Customers

FA is the actual monthly fuel and purchased power expenses as used in any FCA as reflected in the Adjustment Addendum

Any FCA included in the Adjustment Addendum shall provide for TVA's estimated monthly fuel costs (estimated actual total fuel and purchased power expenses/estimated actual energy sales) to be adjusted based on the application of Seasonal Amounts set out below. To determine the Seasonal Amounts, using the above formula, TVA calculated an RCA allocation percentage for the Seasonal Periods set out in these rate schedules based on data from August 2011 through July 2017 (excluding the month of January 2014). The resulting percentage was applied to actual monthly fuel costs during each of the Seasonal Periods and divided by actual energy sales to obtain the following amounts:

| Seasonal Period | LMS Customers | LGS Customers | All Other Customers |
|---|---|---|---|
| Summer | -0.096 ¢ per kWh | -0.062 ¢ per kWh | 0.027 ¢ per kWh |
| Winter | -0.046 ¢ per kWh | -0.038 ¢ per kWh | 0.014 ¢ per kWh |
| Transition | -0.044 ¢ per kWh | -0.022 ¢ per kWh | 0.015 ¢ per kWh |

TVA may recalculate the Seasonal Amounts annually based on changes in sales and underlying fuel and purchased power costs within the latest 12-month period ending June 30 or to reflect projected changes in sales and fuel and purchased power costs in the next 12-month period ending June 30, or both. If the recalculated Seasonal Amounts increase or decrease by more than 10%, TVA will change the Seasonal Amounts by providing not less than 60 days' notice to customer. The changed Seasonal Amounts shall be included in any FCA that is included as part of the next effective Adjustment Addendum.

Any FCA included in the Adjustment Addendum shall provide for the RCA formula to be used to reconcile the estimated fuel costs applied to LMS Customers, LGS Customers, or All Other Customers to actual fuel costs and sales.

Loss adjustments are made to the monthly FCA adjustment under the Adjustment Addendum to recognize additional distribution cost of providing service to the retail customers. The loss factors applied to customers that own the transformation facilities and take service at the bulk transmission of 161 kV or higher shall be set to 0%.

In addition, base demand and energy charges shall be increased or decreased to (a) correspond to increases or decreases determined by TVA in the value of the hydro-generation benefit allocated to residential consumers or (b) ensure that (i) TVA does not pay out more in hydro-allocation credits for sales to residential consumers than it receives in hydro-allocation debits for sales to other consumers or (ii) TVA does not receive more in such debits for sales to other consumers than it pays out in such credits for sales to residential consumers. Facilities rental charges and reactive demand charges may also be increased or decreased by TVA, effective with the effective date of any such Adjustment Addendum, to reflect changes in the cost of providing for delivery at voltage levels below 161 kV and of providing reactive power, respectively.

## Facilities Rental Charge

There shall be no facilities rental charge under these rate schedules for delivery at bulk transmission voltage levels of 161 kV or higher. For delivery at less than 161 kV, there shall be added to the customer's bill a facilities rental charge. This charge shall be 36¢ per kW per month except for delivery at voltages below 46 kV, in which case the charge shall be 93¢ per kW per month for the first 10,000 kW and 73¢ per kW per month for the excess over 10,000 kW. Such charge shall be applied to the higher of (1) the highest billing demand established during the latest 12-consecutive-month period and (2) the customer's currently effective onpeak or offpeak contract demand, whichever is higher, and shall be in addition to all other charges under these rate schedules, including minimum bill charges.

## Reactive Demand Charges

If the reactive demand (in kVAR) is lagging during the 30-consecutive-minute period beginning or ending on a clock hour of the month in which the customer's highest metered demand occurs, there shall be added to the customer's bill a reactive charge of $1.46 per kVAR of the amount, if any, by which the reactive demand exceeds 33 percent of such metered demand. If the reactive demand (in kVAR) is leading during the 30-consecutive-minute period beginning or ending on a clock hour of the month in which the customer's lowest metered demand (excluding any metered demands which are less than 25 percent of the highest metered demand) occurs, there shall be added to the customer's bill a reactive charge of $1.14 per kVAR of the amount of reactive demand. Such charges shall be in addition to all other charges under these rate schedules, including minimum bill charges.

## Determination of Seasonal Periods

Summer Period shall mean the June, July, August, and September billing months. Winter Period shall mean the December, January, February, and March billing months. Transition Period shall mean the April, May, October, and November billing months.

## Determination of Onpeak and Offpeak Hours

Except for Saturdays, Sundays, November 1, and the weekdays that are observed as Federal holidays for New Year's Day, Memorial Day, Independence Day, Labor Day, Thanksgiving Day, and Christmas Day, Onpeak hours for each day shall for purposes of these rate schedules be from 1 p.m. to 7 p.m. during the months of April, May, June, July, August, September and October and from 4 a.m. to 10 a.m. during the months of January, February, March, November, and December. For all other hours of each day and all hours of such excepted days shall be offpeak hours. Such times shall be Central Standard Time or Central Daylight Time, whichever is then in effect. Said onpeak and offpeak hours are subject to change by TVA. In the event TVA determines that such changed onpeak and offpeak hours are appropriate, it shall so notify customer at least 12 months prior to the effective date of such changed hours.

## Determination of Onpeak and Offpeak Demands, Maximum Metered Demand, and Energy Amounts

The onpeak and offpeak kWh for any month shall be the energy amounts taken during the respective hours of the month designated under these rate schedules as onpeak and offpeak hours; provided, however, that notwithstanding the metered energy amount, the offpeak energy for any month shall in no case be less than the product of (1) the offpeak billing demand as calculated in the last paragraph below and (2) 110 hours (reflecting a 15 percent load factor applied to the average number of hours in a month).

TVA shall meter the onpeak and offpeak demands in kW of all customers taking service under these rate schedules. The onpeak metered demand and offpeak metered demand for any month shall be determined separately for the respective hours of the month designated under these rate schedules as onpeak and offpeak hours and, in each case, shall be the highest average during any 30-consecutive-minute period beginning or ending on a clock hour.

Except as provided below, (1) the onpeak billing demand shall be the highest onpeak metered demand in the month, (2) the offpeak billing demand shall be the highest offpeak metered demand in the month, and (3) the maximum billing demand shall be the higher of the onpeak billing demand or offpeak billing demand in the month.

The onpeak billing demand shall in no case be less than the sum of (1) 30 percent of the first 5,000 kW, (2) 40 percent of the next 20,000 kW, (3) 50 percent of the next 25,000 kW, (4) 60 percent of the next 50,000 kW, (5) 70 percent of the next 100,000 kW, (6) 80 percent of the next 150,000 kW, and (7) 85 percent of all kW in excess of 350,000 kW of the higher of the currently effective onpeak contract demand and the highest onpeak billing demand established during the preceding 12 months.

The offpeak billing demand shall in no case be less than the sum of (1) 30 percent of the first 5,000 kW, (2) 40 percent of the next 20,000 kW, (3) 50 percent of the next 25,000 kW, (4) 60 percent of the next 50,000 kW, (5) 70 percent of the next 100,000 kW, (6) 80 percent of the next 150,000 kW, and (7) 85 percent of all kW in excess of 350,000 kW of the higher of the currently effective offpeak contract demand and the highest offpeak billing demand established during the preceding 12 months.

## Minimum Bill

The monthly bill under these rate schedules, excluding any facilities rental charges and any reactive charges, shall not be less than the sum of (1) the base customer charge and administrative charge, (2) the portion of the base demand charge, as adjusted, applicable to onpeak billing demand applied to the customer's onpeak billing demand, (3) the portion of the base demand charge, as adjusted, applicable to maximum billing demand applied to the to the customer's maximum billing demand, (4) the base onpeak energy charge, as adjusted, applied to the customer's onpeak energy takings, and (5) the base offpeak energy charge, as adjusted, applied to the higher of customer's actual offpeak energy takings or the minimum offpeak energy takings amount provided for in the first paragraph of the section of these rate schedules entitled "Determination of Onpeak and Offpeak Demands, Maximum Metered Demand, and Energy Amounts". Notwithstanding the foregoing, amounts calculated under any fuel cost adjustment that is included in the Adjustment Addendum shall not be applied to any billed offpeak energy that exceeds the metered offpeak energy.

## Single-Point Delivery

The charges under these rate schedules are based upon the supply of service through a single delivery and metering point, and at a single voltage. If service is supplied to the same customer through more than one point of delivery or at different voltages, the supply of service at each delivery and metering point and at each different voltage shall be separately metered and billed.

## TENNESSEE VALLEY AUTHORITY

ADJUSTMENT ADDENDUM

TO

DIRECT SERVICE POWER RATES SCHEDULES

Effective October 1, 2018

The following table lists the adjustments applicable to the designated rate schedules. All
adjustments shall be applicable to bills rendered from meter readings taken for TVA monthly
billing cycles scheduled to begin on or after the effective date of this Adjustment Addendum.
Column (1) indicates the Hydro Allocation Adjustment; Column (2) indicates the TVA revenue
requirement adjustment; Column (3) indicates the fuel cost adjustment.

| STANDARD SERVICE | | (1) | | (2) | (3) |
|---|---|---|---|---|---|
| **Residential Service** | | | | | |
| Schedule DRS | | | | | |
| Energy Charge | | | | | |
| Summer | | | | | |
| First 500 kWh | Add | $-0.297¢$ | + | $0.164¢$ | + ( $1.06664 \times A_m$ ) |
| Next 500 kWh | Add | $-0.297¢$ | + | $0.164¢$ | + ( $1.06664 \times A_m$ ) |
| Additional kWh | Add | $-0.297¢$ | + | $0.148¢$ | + ( $1.06664 \times A_m$ ) |
| Winter | | | | | |
| First 500 kWh | Add | $-0.297¢$ | + | $0.163¢$ | + ( $1.06664 \times A_m$ ) |
| Next 500 kWh | Add | $-0.297¢$ | + | $0.163¢$ | + ( $1.06664 \times A_m$ ) |
| Additional kWh | Add | $-0.297¢$ | + | $0.146¢$ | + ( $1.06664 \times A_m$ ) |
| Transition | | | | | |
| First 500 kWh | Add | $-0.297¢$ | + | $0.160¢$ | + ( $1.06664 \times A_m$ ) |
| Next 500 kWh | Add | $-0.297¢$ | + | $0.160¢$ | + ( $1.06664 \times A_m$ ) |
| Additional kWh | Add | $-0.297¢$ | + | $0.143¢$ | + ( $1.06664 \times A_m$ ) |
| Customer Charge | Add | $-\$1.60$ | + | $\$0.00$ | |
| **General Power Service** | | | | | |
| Schedule DSA | | | | | |
| Part 1 | | | | | |
| Energy Charge | | | | | |
| Summer | | | | | |
| First 500 kWh | Add | $0.323¢$ | + | $0.176¢$ | + ( $1.05138 \times A_m$ ) |
| Next 600 kWh | Add | $0.323¢$ | + | $0.176¢$ | + ( $1.05138 \times A_m$ ) |
| Additional kWh | Add | $0.323¢$ | + | $0.159¢$ | + ( $1.05138 \times A_m$ ) |
| Winter | | | | | |
| First 500 kWh | Add | $0.323¢$ | + | $0.174¢$ | + ( $1.05138 \times A_m$ ) |
| Next 600 kWh | Add | $0.323¢$ | + | $0.174¢$ | + ( $1.05138 \times A_m$ ) |
| Additional kWh | Add | $0.323¢$ | + | $0.157¢$ | + ( $1.05138 \times A_m$ ) |
| Transition | | | | | |
| First 500 kWh | Add | $0.323¢$ | + | $0.172¢$ | + ( $1.05138 \times A_m$ ) |
| Next 600 kWh | Add | $0.323¢$ | + | $0.172¢$ | + ( $1.05138 \times A_m$ ) |
| Additional kWh | Add | $0.323¢$ | + | $0.155¢$ | + ( $1.05138 \times A_m$ ) |
| Part 2 | | | | | |
| Demand Charge | | | | | |
| Summer | | | | | |
| First 50 kW | Add | $\$0.00$ | + | $\$0.02$ | |
| Excess over 50 kW | Add | $\$0.00$ | + | $\$0.27$ | |

*Applicable also to the third component of the demand charge
**[Reserved]
***Applicable also to minimum offpeak energy

|  |  |  |  |  |  |
|---|---|---|---|---|---|
| **Winter** |  |  |  |  |  |
| First 50 kW | Add | $0.00 | + | $0.02 |  |
| Excess over 50 kW | Add | $0.00 | + | $0.25 |  |
| **Transition** |  |  |  |  |  |
| First 50 kW | Add | $0.00 | + | $0.02 |  |
| Excess over 50 kW | Add | $0.00 | + | $0.25 |  |

**Energy Charge**

| | | | | | |
|---|---|---|---|---|---|
| **Summer** | | | | | |
| First 15,000 kWh | Add | 0.323¢ | + | 0.158¢ | + ( 1.05138 x $A_m$ ) |
| Additional kWh | Add | 0.323¢ | + | 0.084¢ | + ( 1.03396 x $A_m$ ) |
| **Winter** | | | | | |
| First 15,000 kWh | Add | 0.323¢ | + | 0.156¢ | + ( 1.05138 x $A_m$ ) |
| Additional kWh | Add | 0.323¢ | + | 0.083¢ | + ( 1.03396 x $A_m$ ) |
| **Transition** | | | | | |
| First 15,000 kWh | Add | 0.323¢ | + | 0.154¢ | + ( 1.05138 x $A_m$ ) |
| Additional kWh | Add | 0.323¢ | + | 0.082¢ | + ( 1.03396 x $A_m$ ) |

**Part 3**

**Demand Charge**

| | | | | | |
|---|---|---|---|---|---|
| **Summer** | | | | | |
| First 1,000 kW | Add | $0.00 | + | $0.27 | |
| Excess over 1,000 kW * | Add | $0.00 | + | $0.28 | |
| **Winter** | | | | | |
| First 1,000 kW | Add | $0.00 | + | $0.25 | |
| Excess over 1,000 kW * | Add | $0.00 | + | $0.25 | |
| **Transition** | | | | | |
| First 1,000 kW | Add | $0.00 | + | $0.25 | |
| Excess over 1,000 kW * | Add | $0.00 | + | $0.25 | |

**Energy Charge**

| | | | | | |
|---|---|---|---|---|---|
| **Summer** | | | | | |
| First 100 hours | Add | 0.323¢ | + | 0.102¢ | + ( 1.03396 x $A_m$ ) |
| Next 250 hours | Add | 0.323¢ | + | 0.090¢ | + ( 1.03396 x $A_m$ ) |
| Additional kWh | Add | 0.323¢ | + | 0.069¢ | + ( 1.03396 x $A_m$ ) |
| **Winter** | | | | | |
| First 100 hours | Add | 0.323¢ | + | 0.101¢ | + ( 1.03396 x $A_m$ ) |
| Next 250 hours | Add | 0.323¢ | + | 0.089¢ | + ( 1.03396 x $A_m$ ) |
| Additional kWh | Add | 0.323¢ | + | 0.069¢ | + ( 1.03396 x $A_m$ ) |
| **Transition** | | | | | |
| First 100 hours | Add | 0.323¢ | + | 0.100¢ | + ( 1.03396 x $A_m$ ) |
| Next 250 hours | Add | 0.323¢ | + | 0.088¢ | + ( 1.03396 x $A_m$ ) |
| Additional kWh | Add | 0.323¢ | + | 0.069¢ | + ( 1.03396 x $A_m$ ) |

**Schedule DSMA**

**Demand Charge**

| | | | | | |
|---|---|---|---|---|---|
| **Summer** | | | | | |
| Coincident kW * | Add | $0.00 | + | $0.27 | |
| Maximum kW | Add | $0.00 | + | $0.00 | |
| **Winter** | | | | | |
| Coincident kW * | Add | $0.00 | + | $0.25 | |
| Maximum kW | Add | $0.00 | + | $0.00 | |
| **Transition** | | | | | |
| Coincident kW * | Add | $0.00 | + | $0.25 | |
| Maximum kW | Add | $0.00 | + | $0.00 | |

**Energy Charge**

| | | | | | |
|---|---|---|---|---|---|
| First 400 hours | Add | 0.000¢ | + | 0.014¢ | + ( 0.00000 x $A_m$ ) |
| Summer | Add | 0.323¢ | + | 0.103¢ | + ( 1.03396 x $A_m$ ) |
| Winter | Add | 0.323¢ | + | 0.095¢ | + ( 1.03396 x $A_m$ ) |
| Transition | Add | 0.323¢ | + | 0.091¢ | + ( 1.03396 x $A_m$ ) |

*Applicable also to the third component of the demand charge

**[Reserved]

***Applicable also to minimum offpeak energy

## Schedule TDDSA

| | | | | | |
|---|---|---|---|---|---|
| Demand Charge | | | | | |
| Summer Period | | | | | |
| Onpeak * | Add | $0.00 | + | $0.26 | |
| Maximum | Add | $0.52 | + | $0.08 | |
| Winter Period | | | | | |
| Onpeak * | Add | $0.00 | + | $0.24 | |
| Maximum | Add | $0.52 | + | $0.08 | |
| Transition Period | | | | | |
| Onpeak * | Add | $0.00 | + | $0.24 | |
| Maximum | Add | $0.52 | + | $0.08 | |
| Energy Charge | | | | | |
| Summer Period | | | | | |
| Onpeak | Add | 0.111¢ | + | 0.185¢ | $+ ( 1.03000 \times A_m )$ |
| Offpeak | | | | | |
| First 200 hours *** | Add | 0.111¢ | + | 0.107¢ | $+ ( 1.03000 \times A_m )$ |
| Next 200 hours | Add | 0.111¢ | + | 0.008¢ | $+ ( 1.03000 \times A_m )$ |
| Additional kWh | Add | 0.111¢ | + | 0.001¢ | $+ ( 1.03000 \times A_m )$ |
| Winter Period | | | | | |
| Onpeak | Add | 0.111¢ | + | 0.150¢ | $+ ( 1.03000 \times A_m )$ |
| Offpeak | | | | | |
| First 200 hours *** | Add | 0.111¢ | + | 0.114¢ | $+ ( 1.03000 \times A_m )$ |
| Next 200 hours | Add | 0.111¢ | + | 0.008¢ | $+ ( 1.03000 \times A_m )$ |
| Additional kWh | Add | 0.111¢ | + | 0.001¢ | $+ ( 1.03000 \times A_m )$ |
| Transition Period | | | | | |
| Onpeak | Add | 0.111¢ | + | 0.117¢ | $+ ( 1.03000 \times A_m )$ |
| Offpeak | | | | | |
| First 200 hours *** | Add | 0.111¢ | + | 0.117¢ | $+ ( 1.03000 \times A_m )$ |
| Next 200 hours | Add | 0.111¢ | + | 0.008¢ | $+ ( 1.03000 \times A_m )$ |
| Additional kWh | Add | 0.111¢ | + | 0.001¢ | $+ ( 1.03000 \times A_m )$ |

## Schedule DSB

| | | | | | |
|---|---|---|---|---|---|
| Demand Charge | | | | | |
| Summer Period | | | | | |
| Onpeak * | Add | $0.00 | + | $0.26 | |
| Maximum | Add | $0.52 | + | $0.08 | |
| Winter Period | | | | | |
| Onpeak * | Add | $0.00 | + | $0.23 | |
| Maximum | Add | $0.52 | + | $0.08 | |
| Transition Period | | | | | |
| Onpeak * | Add | $0.00 | + | $0.23 | |
| Maximum | Add | $0.52 | + | $0.08 | |
| Energy Charge | | | | | |
| Summer Period | | | | | |
| Onpeak | Add | 0.111¢ | + | 0.149¢ | $+ ( 1.03000 \times A_m )$ |
| Offpeak | | | | | |
| First 200 hours *** | Add | 0.111¢ | + | 0.092¢ | $+ ( 1.03000 \times A_m )$ |
| Next 200 hours | Add | 0.111¢ | + | 0.010¢ | $+ ( 1.03000 \times A_m )$ |
| Additional kWh | Add | 0.111¢ | + | 0.003¢ | $+ ( 1.03000 \times A_m )$ |
| Winter Period | | | | | |
| Onpeak | Add | 0.111¢ | + | 0.124¢ | $+ ( 1.03000 \times A_m )$ |
| Offpeak | | | | | |
| First 200 hours *** | Add | 0.111¢ | + | 0.097¢ | $+ ( 1.03000 \times A_m )$ |
| Next 200 hours | Add | 0.111¢ | + | 0.010¢ | $+ ( 1.03000 \times A_m )$ |
| Additional kWh | Add | 0.111¢ | + | 0.003¢ | $+ ( 1.03000 \times A_m )$ |

*Applicable also to the third component of the demand charge

**[Reserved]

***Applicable also to minimum offpeak energy

|                          |     |         |   |         |                             |
|--------------------------|-----|---------|---|---------|-----------------------------|
| Transition Period        |     |         |   |         |                             |
| Onpeak                   | Add | 0.111¢  | + | 0.091¢  | + ( 1.03000 × $A_m$ )       |
| Offpeak                  |     |         |   |         |                             |
| First 200 hours ***      | Add | 0.111¢  | + | 0.091¢  | + ( 1.03000 × $A_m$ )       |
| Next 200 hours           | Add | 0.111¢  | + | 0.010¢  | + ( 1.03000 × $A_m$ )       |
| Additional kWh           | Add | 0.111¢  | + | 0.003¢  | + ( 1.03000 × $A_m$ )       |

## Schedule DSC

|                          |     |         |   |         |                             |
|--------------------------|-----|---------|---|---------|-----------------------------|
| Demand Charge            |     |         |   |         |                             |
| Summer Period            |     |         |   |         |                             |
| Onpeak *                 | Add | $0.00   | + | $0.26   |                             |
| Maximum                  | Add | $0.52   | + | $0.08   |                             |
| Winter Period            |     |         |   |         |                             |
| Onpeak *                 | Add | $0.00   | + | $0.23   |                             |
| Maximum                  | Add | $0.52   | + | $0.08   |                             |
| Transition Period        |     |         |   |         |                             |
| Onpeak *                 | Add | $0.00   | + | $0.23   |                             |
| Maximum                  | Add | $0.52   | + | $0.08   |                             |
| Energy Charge            |     |         |   |         |                             |
| Summer Period            |     |         |   |         |                             |
| Onpeak                   | Add | 0.111¢  | + | 0.149¢  | + ( 1.03000 × $A_m$ )       |
| Offpeak                  |     |         |   |         |                             |
| First 200 hours ***      | Add | 0.111¢  | + | 0.092¢  | + ( 1.03000 × $A_m$ )       |
| Next 200 hours           | Add | 0.111¢  | + | 0.010¢  | + ( 1.03000 × $A_m$ )       |
| Additional kWh           | Add | 0.111¢  | + | 0.003¢  | + ( 1.03000 × $A_m$ )       |
| Winter Period            |     |         |   |         |                             |
| Onpeak                   | Add | 0.111¢  | + | 0.124¢  | + ( 1.03000 × $A_m$ )       |
| Offpeak                  |     |         |   |         |                             |
| First 200 hours ***      | Add | 0.111¢  | + | 0.097¢  | + ( 1.03000 × $A_m$ )       |
| Next 200 hours           | Add | 0.111¢  | + | 0.010¢  | + ( 1.03000 × $A_m$ )       |
| Additional kWh           | Add | 0.111¢  | + | 0.003¢  | + ( 1.03000 × $A_m$ )       |
| Transition Period        |     |         |   |         |                             |
| Onpeak                   | Add | 0.111¢  | + | 0.091¢  | + ( 1.03000 × $A_m$ )       |
| Offpeak                  |     |         |   |         |                             |
| First 200 hours ***      | Add | 0.111¢  | + | 0.091¢  | + ( 1.03000 × $A_m$ )       |
| Next 200 hours           | Add | 0.111¢  | + | 0.010¢  | + ( 1.03000 × $A_m$ )       |
| Additional kWh           | Add | 0.111¢  | + | 0.003¢  | + ( 1.03000 × $A_m$ )       |

## Schedule DSD

|                          |     |         |   |         |                             |
|--------------------------|-----|---------|---|---------|-----------------------------|
| Demand Charge            |     |         |   |         |                             |
| Summer Period            |     |         |   |         |                             |
| Onpeak *                 | Add | $0.00   | + | $0.26   |                             |
| Maximum                  | Add | $0.52   | + | $0.08   |                             |
| Winter Period            |     |         |   |         |                             |
| Onpeak *                 | Add | $0.00   | + | $0.23   |                             |
| Maximum                  | Add | $0.52   | + | $0.08   |                             |
| Transition Period        |     |         |   |         |                             |
| Onpeak *                 | Add | $0.00   | + | $0.23   |                             |
| Maximum                  | Add | $0.52   | + | $0.08   |                             |
| Energy Charge            |     |         |   |         |                             |
| Summer Period            |     |         |   |         |                             |
| Onpeak                   | Add | 0.111¢  | + | 0.149¢  | + ( 1.03000 × $A_m$ )       |
| Offpeak                  |     |         |   |         |                             |
| First 200 hours ***      | Add | 0.111¢  | + | 0.092¢  | + ( 1.03000 × $A_m$ )       |
| Next 200 hours           | Add | 0.111¢  | + | 0.008¢  | + ( 1.03000 × $A_m$ )       |
| Additional kWh           | Add | 0.111¢  | + | 0.003¢  | + ( 1.03000 × $A_m$ )       |

*Applicable also to the third component of the demand charge
**[Reserved]
***Applicable also to minimum offpeak energy

| | | | | | | |
|---|---|---|---|---|---|---|
| Winter Period | | | | | | |
|   Onpeak | Add | 0.111¢ | + | 0.124¢ | + ( $1.03000 \times A_m$ ) | |
|   Offpeak | | | | | | |
|     First 200 hours *** | Add | 0.111¢ | + | 0.097¢ | + ( $1.03000 \times A_m$ ) | |
|     Next 200 hours | Add | 0.111¢ | + | 0.008¢ | + ( $1.03000 \times A_m$ ) | |
|     Additional kWh | Add | 0.111¢ | + | 0.003¢ | + ( $1.03000 \times A_m$ ) | |
| Transition Period | | | | | | |
|   Onpeak | Add | 0.111¢ | + | 0.091¢ | + ( $1.03000 \times A_m$ ) | |
|   Offpeak | | | | | | |
|     First 200 hours *** | Add | 0.111¢ | + | 0.091¢ | + ( $1.03000 \times A_m$ ) | |
|     Next 200 hours | Add | 0.111¢ | + | 0.008¢ | + ( $1.03000 \times A_m$ ) | |
|     Additional kWh | Add | 0.111¢ | + | 0.003¢ | + ( $1.03000 \times A_m$ ) | |

## Manufacturing Service
### Schedule TDDSMA

| | | | | | |
|---|---|---|---|---|---|
| Demand Charge | | | | | |
|   Summer Period | | | | | |
|     Onpeak * | Add | $0.00 | + | $0.24 | |
|     Maximum | Add | $0.52 | + | $0.05 | |
|   Winter Period | | | | | |
|     Onpeak * | Add | $0.00 | + | $0.22 | |
|     Maximum | Add | $0.52 | + | $0.05 | |
|   Transition Period | | | | | |
|     Onpeak * | Add | $0.00 | + | $0.22 | |
|     Maximum | Add | $0.52 | + | $0.05 | |
| Energy Charge | | | | | |
|   Summer Period | | | | | |
|     Onpeak | Add | 0.111¢ | + | 0.128¢ | + ( $1.03000 \times A_m$ ) |
|     Offpeak | | | | | |
|       First 200 hours *** | Add | 0.111¢ | + | 0.069¢ | + ( $1.03000 \times A_m$ ) |
|       Next 200 hours | Add | 0.111¢ | + | 0.005¢ | + ( $1.03000 \times A_m$ ) |
|       Additional kWh | Add | 0.111¢ | + | -0.001¢ | + ( $1.03000 \times A_m$ ) |
|   Winter Period | | | | | |
|     Onpeak | Add | 0.111¢ | + | 0.101¢ | + ( $1.03000 \times A_m$ ) |
|     Offpeak | | | | | |
|       First 200 hours *** | Add | 0.111¢ | + | 0.074¢ | + ( $1.03000 \times A_m$ ) |
|       Next 200 hours | Add | 0.111¢ | + | 0.005¢ | + ( $1.03000 \times A_m$ ) |
|       Additional kWh | Add | 0.111¢ | + | -0.001¢ | + ( $1.03000 \times A_m$ ) |
|   Transition Period | | | | | |
|     Onpeak | Add | 0.111¢ | + | 0.076¢ | + ( $1.03000 \times A_m$ ) |
|     Offpeak | | | | | |
|       First 200 hours *** | Add | 0.111¢ | + | 0.076¢ | + ( $1.03000 \times A_m$ ) |
|       Next 200 hours | Add | 0.111¢ | + | 0.005¢ | + ( $1.03000 \times A_m$ ) |
|       Additional kWh | Add | 0.111¢ | + | -0.001¢ | + ( $1.03000 \times A_m$ ) |

### Schedule DSMB

| | | | | | |
|---|---|---|---|---|---|
| Demand Charge | | | | | |
|   Summer Period | | | | | |
|     Onpeak * | Add | $0.00 | + | $0.24 | |
|     Maximum | Add | $0.52 | + | $0.02 | |
|   Winter Period | | | | | |
|     Onpeak * | Add | $0.00 | + | $0.22 | |
|     Maximum | Add | $0.52 | + | $0.02 | |
|   Transition Period | | | | | |
|     Onpeak * | Add | $0.00 | + | $0.22 | |
|     Maximum | Add | $0.52 | + | $0.02 | |

*Applicable also to the third component of the demand charge

**[Reserved]

***Applicable also to minimum offpeak energy

Energy Charge
  Summer Period
    Onpeak                        Add    0.111¢   +    0.133¢  + ( 1.03000 × $A_m$ )
    Offpeak
      First 200 hours ***         Add    0.111¢   +    0.074¢  + ( 1.03000 × $A_m$ )
      Next 200 hours              Add    0.111¢   +    0.005¢  + ( 1.03000 × $A_m$ )
      Additional kWh              Add    0.111¢   +   -0.001¢  + ( 1.03000 × $A_m$ )
  Winter Period
    Onpeak                        Add    0.111¢   +    0.106¢  + ( 1.03000 × $A_m$ )
    Offpeak
      First 200 hours ***         Add    0.111¢   +    0.079¢  + ( 1.03000 × $A_m$ )
      Next 200 hours              Add    0.111¢   +    0.005¢  + ( 1.03000 × $A_m$ )
      Additional kWh              Add    0.111¢   +   -0.001¢  + ( 1.03000 × $A_m$ )
  Transition Period
    Onpeak                        Add    0.111¢   +    0.081¢  + ( 1.03000 × $A_m$ )
    Offpeak
      First 200 hours ***         Add    0.111¢   +    0.081¢  + ( 1.03000 × $A_m$ )
      Next 200 hours              Add    0.111¢   +    0.005¢  + ( 1.03000 × $A_m$ )
      Additional kWh              Add    0.111¢   +   -0.001¢  + ( 1.03000 × $A_m$ )

Schedule DSMC
  Demand Charge
    Summer Period
      Onpeak *                    Add    $0.00    +    $0.24
      Maximum                     Add    $0.52    +    $0.02
    Winter Period
      Onpeak *                    Add    $0.00    +    $0.22
      Maximum                     Add    $0.52    +    $0.02
    Transition Period
      Onpeak *                    Add    $0.00    +    $0.22
      Maximum                     Add    $0.52    +    $0.02
  Energy Charge
    Summer Period
      Onpeak                      Add    0.111¢   +    0.130¢  + ( 1.03000 × $A_m$ )
      Offpeak
        First 200 hours ***       Add    0.111¢   +    0.071¢  + ( 1.03000 × $A_m$ )
        Next 200 hours            Add    0.111¢   +    0.008¢  + ( 1.03000 × $A_m$ )
        Additional kWh            Add    0.111¢   +    0.008¢  + ( 1.03000 × $A_m$ )
    Winter Period
      Onpeak                      Add    0.111¢   +    0.103¢  + ( 1.03000 × $A_m$ )
      Offpeak
        First 200 hours ***       Add    0.111¢   +    0.076¢  + ( 1.03000 × $A_m$ )
        Next 200 hours            Add    0.111¢   +    0.008¢  + ( 1.03000 × $A_m$ )
        Additional kWh            Add    0.111¢   +    0.008¢  + ( 1.03000 × $A_m$ )
    Transition Period
      Onpeak                      Add    0.111¢   +    0.078¢  + ( 1.03000 × $A_m$ )
      Offpeak
        First 200 hours ***       Add    0.111¢   +    0.078¢  + ( 1.03000 × $A_m$ )
        Next 200 hours            Add    0.111¢   +    0.008¢  + ( 1.03000 × $A_m$ )
        Additional kWh            Add    0.111¢   +    0.008¢  + ( 1.03000 × $A_m$ )

Schedule DSMD
  Demand Charge
    Summer Period
      Onpeak *                    Add    $0.00    +    $0.24
      Maximum                     Add    $0.52    +    $0.02
    Winter Period
      Onpeak *                    Add    $0.00    +    $0.22
      Maximum                     Add    $0.52    +    $0.02

*Applicable also to the third component of the demand charge
**[Reserved]
***Applicable also to minimum offpeak energy

Transition Period
| | | | | |
|---|---|---|---|---|
| Onpeak * | Add | $0.00 | + | $0.22 |
| Maximum | Add | $0.52 | + | $0.02 |

Energy Charge
Summer Period
| | | | | |
|---|---|---|---|---|
| Onpeak | Add | $0.111¢$ | + | $0.125¢ + ( 1.03000 \times A_m )$ |

Offpeak
| | | | | |
|---|---|---|---|---|
| First 200 hours *** | Add | $0.111¢$ | + | $0.068¢ + ( 1.03000 \times A_m )$ |
| Next 200 hours | Add | $0.111¢$ | + | $0.004¢ + ( 1.03000 \times A_m )$ |
| Additional kWh | Add | $0.111¢$ | + | $0.003¢ + ( 1.03000 \times A_m )$ |

Winter Period
| | | | | |
|---|---|---|---|---|
| Onpeak | Add | $0.111¢$ | + | $0.098¢ + ( 1.03000 \times A_m )$ |

Offpeak
| | | | | |
|---|---|---|---|---|
| First 200 hours *** | Add | $0.111¢$ | + | $0.071¢ + ( 1.03000 \times A_m )$ |
| Next 200 hours | Add | $0.111¢$ | + | $0.004¢ + ( 1.03000 \times A_m )$ |
| Additional kWh | Add | $0.111¢$ | + | $0.003¢ + ( 1.03000 \times A_m )$ |

Transition Period
| | | | | |
|---|---|---|---|---|
| Onpeak | Add | $0.111¢$ | + | $0.073¢ + ( 1.03000 \times A_m )$ |

Offpeak
| | | | | |
|---|---|---|---|---|
| First 200 hours *** | Add | $0.111¢$ | + | $0.073¢ + ( 1.03000 \times A_m )$ |
| Next 200 hours | Add | $0.111¢$ | + | $0.004¢ + ( 1.03000 \times A_m )$ |
| Additional kWh | Add | $0.111¢$ | + | $0.003¢ + ( 1.03000 \times A_m )$ |

The amounts applicable for Am under column (3) in this Adjustment Addendum shall be determined each month by applying data from TVA's forecasts of TVA's actual operations, as well as actual data when it becomes available in accordance with the formula below. TVA will endeavor to publish the calculated amounts 20 days in advance of the month of application (but shall in no event publish these calculated amounts any later than 15 days in advance of the month of application), and such amounts will be applicable to bills rendered from meter readings taken for TVA monthly billing cycles beginning on and after the first day of each month beginning October 1, 2018.

*Applicable also to the third component of the demand charge
**[Reserved]
***Applicable also to minimum offpeak energy

$$A_{mj} = \frac{CF_{mj}+DAR_{mj}}{95\%}$$

$A_{mj}$ = The monthly fuel cost adjustment (FCA) to be applied to the kilowatt-hour sales during the current monthly billing period and rounded to the nearest one-thousandth of a cent per kilowatt-hour.

m = a particular month

j = the particular customer group of LMS Customers, LGS Customers, or All Other Customers as those categories are defined in the Wholesale Power Rate Schedule.

$CF_{mj}$ = The Core FCA adjustment for a particular month. $CF_{mj} = (FF_m/SF_m) + AD_{mj}$

    FF = TVA's estimate of FA (as described below) for month m, based on the latest TVA Financial Forecast.

    SF = TVA's estimate of SA (as described below) for month m, based on the latest TVA Financial Forecast.

    AD = Seasonal adjustments applied separately for customer group j, based on historical resource cost allocation (RCA) data

Seasonal Adjustments (AD) are as follows:

| Seasonal Period | LMS Customers | LGS Customers | All Other Customers |
|---|---|---|---|
| Summer | -0.096 ¢ per kWh | -0.062 ¢ per kWh | 0.027 ¢ per kWh |
| Winter | -0.046 ¢ per kWh | -0.038 ¢ per kWh | 0.014 ¢ per kWh |
| Transition | -0.044 ¢ per kWh | -0.022 ¢ per kWh | 0.015 ¢ per kWh |

$DAR_{mj}$ = The adjustment that collects a portion of DA (as described below) in a month, rounded to the nearest one-thousandth of a cent.

    $DAR_{mj} = R \times DA_{mj} / FiSF_{mj}$

    R   =   The collection ratio of 50%.

    FiSF =  TVA's estimate of FiSA (as described below) for month m and customer group j, based on the latest TVA Financial Forecast

    DA   =  The deferred account that provides the true-up adjustment necessary to reconcile prior estimates to actual data, which shall be computed with the formulas below.



General Ledger DA Balance     Estimate of DAR collections prior months

$$DA_{mj} = GLDA_{(m-2,j)} - DAR_{(m-1,j)} \times FiSF_{(m-1,j)}$$

The DA balances accrued for Large Customers prior to August 1, 2018, shall be liquidated based upon the average monthly sales for each of these classes for the period April 1, 2011, through July 31, 2017. The average percentage of sales by class used to allocate the DA balance are:

    LMS Customers - 85%
    LGS Customers - 11%,
    All Other Customers - 4%

These allocations shall be made based on class specific adjustments to the deferred accounts of LMS Customers, LGS Customers, and All Other Customers for the October 2018 and November 2018 fuel cost adjustments. These adjustments are intended to properly allocate the costs based on how they were incurred prior to October 1, 2018.

    FiSA =     Actual TVA energy sales subject to the FCA (in kWh) for month m and customer class j, as recorded in TVA's General Ledger with specific accounts 442000, 445000, 447000, 447100, and 448000 (or such similar or successor accounts as may be prescribed by FERC in the future).

GLDA = The general ledger deferred account balance that flows through to the balance sheet.

$$GLDA_{mj} = \underbrace{GLDA_{(m-1,j)}}_{\substack{\text{Accumulated} \\ \text{General Ledger} \\ \text{DA Balance}}} + \underbrace{TU_{mj}}_{\substack{\text{Core FCA} \\ \text{True - Up}}} + \underbrace{GLD_{mj}}_{\substack{\text{DA} \\ \text{Amortization}}}$$

TU = The core true-up amount.

$$TU_{mj} = (FISA_m/SA_{mj}) \times RCA_{mj} - GLR_{mj}$$

RCA = The RCA methodology allocates total fuel costs in proportion to the average hourly load of each customer group j, weighted by the dispatch cost of TVA's Top 100 MW of incremental cost in each hour.

$$RCA_{mj} = \left( \frac{\Sigma_i h_{ij} c_i}{\Sigma_i \Sigma_j h_{ij} c_i} \right) \times FA_m$$

i   =   the hourly interval of the billing month

h   =   the hourly energy of each customer group

C   =   Top Cost (dispatch cost for the top 100 MW)

FA = Actual total fuel and purchased power expenses (in cents) under the framework and accounts provided below (or such similar or successor accounts as may be prescribed by FERC in the future).

(1) Fossil Fuel Expense - Account 501 - Direct cost of fuel burned in TVA coal plants, including transportation and fuel treatments. Costs to be excluded are lease payments for rail cars, maintenance on rail cars, sampling and fuel analysis, and fuel handling expenses in unloading fuel from shipping media and the handling of fuel up to the point where fuel enters the bunker or other boiler-house structure.

(2) Reagents Expense - Account 502 - Cost of emission reagents such as limestone and ammonia that are directly related to the level of generation output.

(3) Allowances Expense - Account 509 - Cost of emission allowance expense such as SO2 and NOx that are directly related to the level of generation output.

(4) Nuclear Fuel Expense - Account 518 - Cost of nuclear fuel amortization expense dependent upon burn, including DOE spent fuel disposal charges.

(5) Gas Turbine Fuel Expense - Account 547 - Direct cost of gas and oil burned in TVA plants, including transportation. Costs to be excluded are costs of gas storage facilities and sampling and fuel analysis that do not vary with changes in generation volume.

(6) Purchased Power Expense - Account 555 - Energy cost of purchased power to serve native load demand or to displace higher cost generation. Costs to be excluded are fixed demand or capacity payments in tolling agreements and purchased power agreements that do not vary with volume and costs of purchased power linked to off-system sales transactions.

(7) Audit Expenses - TVA's actual expenses incurred as the result of third party expenses for FCA audits.

SA = Actual total TVA energy sales (in kWh) for month m, as recorded in TVA's General Ledger with specific accounts 442000, 445000, 447000, 447100, and 448000 (or such similar or successor accounts as may be prescribed by FERC in the future), excluding any displacement sales reflected in account 447100.

$GLD_{mj}$ = Actual TVA DAR revenue (DA amortization) for month m and customer group j, for firm-based energy sales, as recorded in TVA's General Ledger with specific accounts 442000, 445000, 447000, 447100, and 448000 (or such similar or successor accounts as may be prescribed by FERC in the future).

$GLR_{mj}$ = Actual TVA Core FCA Revenue for month m and customer group j, for firm-based energy sales, as recorded in TVA's General Ledger with specific accounts 442000, 445000, 447000, 447100, and 448000 (or such similar or successor accounts as may be prescribed by FERC in the future).

## TERMS AND CONDITIONS

1. Conditions of Delivery. The power delivered under the contract shall be 3-phase alternating current at a frequency of approximately 60 hertz and at the nominal voltage specified in the contract. Except for temporary periods of abnormal operating conditions, voltage variations shall not exceed 7 percent up or down from a normal voltage to be determined from operating experience.

Company shall exercise all reasonable precautions and install all equipment necessary to limit its Total Demand to the amount to which it is entitled under the contract. If the Total Demand for any interval exceeds the amount to which Company is so entitled, Company shall not be entitled to continue such excess takings, whether or not it is obligated to pay for them.

Maintenance by TVA at the point of delivery of voltage within the above stated limits and the frequency contracted for will constitute availability of power for purposes of the contract.

TVA shall not be obligated to install protective equipment, but may install such equipment as TVA deems necessary for the protection of its own property and operations. The electrical equipment installed by Company shall be capable of satisfactory coordination with TVA's protective equipment.

The power and energy taken under the contract shall not be used in such a manner as to cause unusual fluctuations or disturbances on TVA's system. Company shall provide, at its expense, suitable apparatus which will reasonably limit such fluctuations. In the event that unreasonable fluctuations or disturbances, including, without limitation, harmonic currents resulting in interference with communication systems or in harmonic resonance of now-existing facilities, are caused by Company's facilities, TVA shall immediately notify Company's designated representative of the circumstances, and TVA shall then have the right, after reasonable notice, to discontinue the delivery of power and energy under this contract until the condition causing such fluctuations or disturbances is corrected by Company. TVA shall give Company written notice of these circumstances in addition to the above-mentioned notice, but the requirement of providing such written notice shall not limit or delay TVA's right to discontinue service to Company. Despite such discontinuance of service, Company shall be obligated to pay TVA the amounts due for power and energy under the contract, including the minimum bills for such power.

2. Billing.

(a) Definitions. As used in this section 2,

(i) "day" shall mean a calendar day;

(ii) "business day" shall mean any day except Saturday, Sunday, or a weekday that is observed by TVA as a Federal holiday (Federal holidays currently include New Year's Day, Martin Luther King, Jr.'s Birthday, Presidents' Day, Memorial Day, Independence Day, Labor Day, Columbus Day, Veteran's Day, Thanksgiving Day, and Christmas Day); and

(iii) "Average Short Term Interest Rate" shall mean (a) the average of the interest rates payable on TVA's short-term borrowings (having maturities of less than one year) made during the calendar month preceding the month of the date of a bill, or (b) in the event that TVA made no short-term borrowings during such preceding calendar month, the Average Short Term Interest Rate shall be deemed to be the average effective interest rate on 91-day United States Treasury bills (based on the average of the closing bid and asked prices) during such preceding calendar month, plus 1/8 of one percent.

(b) General provisions. TVA will bill Company for all charges applicable under the contract for each Billing Month as soon as practicable. Payment of such bill by Company shall become due 10 days after the date of bill. To any amount remaining unpaid 10 days after the due date, there shall be added a charge equal to the sum of (1) $150 and (2) an amount calculated by applying the Average Short Term Interest Rate on a daily basis to the unpaid portion of the bill for each day of the period from and after the due date to and including the date of payment in full. TVA will prepare and send to Company appropriate invoices for such added charge, which shall be due and payable upon receipt. All payments shall be made to TVA at 400 West Summit Hill Drive, Knoxville, Tennessee 37902-1499, or at such other place as TVA may from time to time designate by notice to Company.

R051895
9505t&c



# POWER INVOICE

CORE SCIENTIFIC, INC. (CALVERT CITY)

CUSTOMER NUMBER:  0638

INVOICE NUMBER   E22-09-0638

INVOICE DATE   10/03/2022

SERVICE TO DATE   10/01/2022

CORE SCIENTIFIC, INC.

1035 SHAR-CAL ROAD

CALVERT CITY  KY 42029

| | | | |
|---|---|---|---|
| DEMAND CHARGES | 135,151 | KW | $1,564,365.78 |
| ENERGY CHARGES | 91,409,508 | KWH | $4,092,176.13 |
| OTHER CHARGES | | | ($4,871,926.48) |
| CREDITS | | | ($1,374,968.26) |
| CREDIT DUE | | | ($590,352.83) |



# POWER INVOICE

CORE SCIENTIFIC, INC. (CALVERT CITY)  
CUSTOMER NUMBER: 0638

INVOICE NUMBER   E22-09-0638  
INVOICE DATE   10/03/2022

DEMAND CHARGES

| | BASIS | KW * | RATE * | MINUTES AVAILABLE / | MINUTES IN PERIOD = | AMOUNT |
|---|---|---|---|---|---|---|
| DSMD SPP TOU ONPEAK SUMMER DEMAND - BASE | 135,042 | | 10.24 | 43,200 | 43,200 | $1,382,830.08 |
| DSMD SPP TOU MAX SUMMER DEMAND - BASE | | 135,151 | 1.12 | 43,200 | 43,200 | $151,369.12 |
| DSMD SPP TOU SUMMER DEMAND - HYDRO | 135,151 | | 0.52 | 43,200 | 43,200 | $70,278.52 |
| DSMD PANDEMIC RECOVERY CREDIT | | | | | | ($40,111.94) |
| TOTAL DEMAND CHARGES | | | | | | $1,564,365.78 |

| CONTRACT DEMANDS | KW | |
|---|---|---|
| SPP TOU ON-PEAK DEMAND | 1,000 | |
| SPP TOU OFF-PEAK DEMAND | 1,000 | |
| | | TIME |
| MAXIMUM MEASURED DEMAND | 135,151 | 09/29/2022 12:29:59 |
| MINIMUM MEASURED DEMAND | 39,561 | 09/22/2022 09:59:59 |

10/03/2022 13:51



# POWER INVOICE

CORE SCIENTIFIC, INC. (CALVERT CITY)

CUSTOMER NUMBER: 0638

INVOICE NUMBER E22-09-0638

INVOICE DATE 10/03/2022

ENERGY CHARGES

| | BASIS | KWH * | RATE = | AMOUNT |
|---|---|---|---|---|
| DSMD SPP TOU ONPEAK SUMMER ENERGY - BASE | | 14,923,197 | 0.05329 | $795,257.17 |
| DSMD SPP TOU BLOCK 1 OFFPEAK SUMMER ENERGY - BASE | | 22,599,103 | 0.02828 | $639,102.63 |
| DSMD SPP TOU BLOCK 2 OFFPEAK SUMMER ENERGY - BASE | | 22,599,103 | 0.00171 | $38,644.47 |
| DSMD SPP TOU BLOCK 3 OFFPEAK SUMMER ENERGY - BASE | | 31,288,105 | 0.00112 | $35,042.68 |
| DSMD SPP TOU SUMMER ENERGY - HYDRO | 91,409,508 | | 0.00111 | $101,464.55 |
| DSMD SPP TOU SUMMER ENERGY - FUEL | 91,409,508 | | 0.02760 | $2,522,902.42 |
| DSMD PANDEMIC RECOVERY CREDIT | | | | ($40,237.79) |
| | | | | |
| TOTAL ENERGY CHARGES | | 91,409,508 | | $4,092,176.13 |



# POWER INVOICE

CORE SCIENTIFIC, INC. (CALVERT CITY)  INVOICE NUMBER   E22-09-0638

CUSTOMER NUMBER:  0638  INVOICE DATE   10/03/2022

| OTHER CHARGES | KWH | AMOUNT |
|---|---|---|
| CUSTOMER CHARGE | | $1,500.00 |
| SPP TOU ADMINISTRATIVE CHARGE | | $350.00 |
| DSMD TOU IP30 5 YR ROLL UNDERPERFORMANCE CHARGE 1 | | $1,279.00 |
| DSMD TOU IP30 5 YR ROLL UNDERPERFORMANCE CHARGE 2 | | $1,392.20 |
| VALLEY INVESTMENT CREDIT | | ($768,872.71) |
| EARLY_PAYMENT_CREDIT | | ($3,254.79) |
| CREDIT FOR PREPAYMENT | | ($104,320.18) |
| PREVIOUS MONTH BALANCE | | $866,577.23 |
| PREPAYMENT RECEIVED Sep 02, 2022 - KET22-232 | | ($1,000,000.00) |
| PREPAYMENT RECEIVED Sep 08, 2022 - KET22-235 | | ($866,577.23) |
| PREPAYMENT RECEIVED Sep 09, 2022 - KET22-236 | | ($1,000,000.00) |
| PREPAYMENT RECEIVED Sep 16, 2022 - KET22-241 | | ($1,000,000.00) |
| PREPAYMENT RECEIVED Sep 23, 2022 - KET22-246 | | ($1,000,000.00) |
| | | |
| TOTAL OTHER CHARGES | | ($4,871,926.48) |



# POWER INVOICE

CORE SCIENTIFIC, INC. (CALVERT CITY)

INVOICE NUMBER   E22-09-0638

CUSTOMER NUMBER:  0638

INVOICE DATE   10/03/2022

| CREDITS | BASIS * | RATE * | MINUTES AVAILABLE | MINUTES IN PERIOD = | CREDIT |
|---|---|---|---|---|---|
| DSMD TOU IP30 5 YR ROLL CAPACITY CREDIT | 127,311 | (5.75) | | | ($1,292,206.65) |
| DSMD TOU IP30 5 YR ROLL EVENT CREDIT 2 | 429,643 | | | | ($40,184.51) |
| DSMD TOU IP30 5 YR ROLL EVENT CREDIT 1 | 455,224 | | | | ($42,577.10) |
| TOTAL CREDITS | | | | | ($1,374,968.26) |

**To:** Patrick Holert[patrick.holert@celsius.network]
**From:** Jeff Pratt[/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=ED5A49A1924T4BD3B569D2DE6089BDFB-JPRATT]
**Sent:** Sat 11/20/2021 7:58:11 PM (UTC-06:00)
**Subject:** RE: Core Scientific Inc. November 2021 Hosting Invoices - Celsius Core LLC

Thanks,

Jeff



**Jeff Pratt**

**Core Scientific**

**(425) 309-1790 (M)**

---

**From:** Patrick Holert <patrick.holert@celsius.network>
**Sent:** Saturday, November 20, 2021 1:32 PM
**To:** Monica Xia <mxia@corescientific.com>
**Cc:** Christy Barwick <christy.barwick@celsius.network>; Accounts Receivable <ar@corescientific.com>; Client Success <client-success@corescientific.com>; Celsius Accounts-Payable <ap@celsius.network>; Krista Rhynard <krhynard@corescientific.com>
**Subject:** Re: Core Scientific Inc. November 2021 Hosting Invoices - Celsius Core LLC

Thanks, Monica. This makes sense.

Best, Patrick

On Sat, Nov 20, 2021, 4:30 PM Monica Xia <mxia@corescientific.com> wrote:
Hi Patrick,

Thanks for reaching out. Of course – the increased hosting rates for Marble 2 units' power consumption for certain days were due to increased power fees in October.

The increase in hosting rates result from the power curtailment in Marble. Moses shared your approval of turning your rigs back on with me.
Attached file shows the impacted hours and days with higher power price and how the $0.0834/kWh rate is calculated.
Feel free to let us know if you have more questions or concerns.
Have a great rest of your weekend!

Thank you,
Monica



**MONICA XIA, CPA**

ACCOUNTING MANAGER

**Core Scientific**

The information contained in this email message is intended only for use of the individual or entity named above. If the reader of this message is not the intended recipient, or the employee or agent responsible to deliver it to the intended recipient, you are hereby notified that any dissemination, distribution or copying of this communication is strictly prohibited. If you have received this communication in error, please immediately notify us by email noted above and destroy the original message. Thank you.

**From:** Patrick Holert <patrick.holert@celsius.network>
**Sent:** Saturday, November 20, 2021 11:04 AM
**To:** Monica Xia <mxia@corescientific.com>
**Cc:** Christy Barwick <christy.barwick@celsius.network>; Accounts Receivable <ar@corescientific.com>; Client Success <client-success@corescientific.com>; Celsius Accounts-Payable <ap@celsius.network>; Krista Rhynard <krhynard@corescientific.com>
**Subject:** Re: Core Scientific Inc. November 2021 Hosting Invoices - Celsius Core LLC

[EXTERNAL] Use caution when opening attachments or links.

Hi Monica:

I would appreciate it if you could explain why our hosting rate over 10/8 to 10/19 is much higher than our contracted rate.

Thanks,

Patrick


On Mon, Nov 15, 2021, 8:01 PM Monica Xia <mxia@corescientific.com> wrote:
 Hi Patrick and Christy,

Hope you are doing well! Please see attached invoices INV42116 and INV42118 and associated support for your Hosting Services.

Please note –
    1. Hosting rate for the usage from 10/8 to 10/19 (12 days) is $0.0834/kWh.
    2. Since the dedicated premium support technician has not been assigned, we would like to terminate the Service and Repair Order (attached) and credit back the $6,000 + $5,714.29 = $11,714.29 previously paid. You could locate the credits on INV42116.


Feel free to reach out if you have any questions or concerns.

Regards,
Monica

**MONICA XIA, CPA**

ACCOUNTING MANAGER

**Core Scientific**

**M. (425) 283-2982**

The information contained in this email message is intended only for use of the individual or entity named above. If the reader of this message is not the intended recipient, or the employee or agent responsible to deliver it to the intended recipient, you are hereby notified that any dissemination, distribution or copying of this communication is strictly prohibited. If you have received this communication in error, please immediately notify us by email noted above and destroy the original message. Thank you.

Reminder: Be aware of phishing sites and always make sure you are visiting the official https://celsius.network website and app. Celsius will never ask you for confidential information such as passwords, private keys, seed phrases, or secret codes. You should store this information privately and securely and report any suspicious activity.

©2021 Celsius Network

221 River Street, 9th Floor
Hoboken, NJ 07030 USA

Registered as a Money Services Business (MSB) number 31000192265811 with the US Financial Crimes Enforcement Network (FinCEN).

Celsius is not a bank, depository institution, custodian or fiduciary and the assets in your Celsius account are not insured by any private or governmental insurance plan (including FDIC or SIPC), nor are they covered by any compensation scheme (including FSCS).

Holding, trading or using crypto assets carry significant risks, please carefully read our Risk Disclosure page. Celsius does not provide any financial, legal or tax advice, nor should this email be viewed as an offer or inducement to make any financial decision.

Reminder: Be aware of phishing sites and always make sure you are visiting the official https://celsius.network website and app. Celsius will never ask you for confidential information such as passwords, private keys, seed phrases, or secret codes. You should store this information privately and securely and report any suspicious activity.

©2021 Celsius Network

221 River Street, 9th Floor
Hoboken, NJ 07030 USA

Registered as a Money Services Business (MSB) number 31000192265811 with the US Financial Crimes Enforcement Network (FinCEN).

Celsius is not a bank, depository institution, custodian or fiduciary and the assets in your Celsius account are not insured by any private or governmental insurance plan (including FDIC or SIPC), nor are they covered by any compensation scheme (including FSCS).

Holding, trading or using crypto assets carry significant risks, please carefully read our Risk Disclosure page. Celsius does not provide any financial, legal or tax advice, nor should this email be viewed as an offer or inducement to make any financial decision.



# Invoice
## #INV42116
11/15/2021

**Bill To**
c/o Patrick Holert
Celsius Core LLC
221 River Street
9th Floor
Hoboken
NJ 07030
United States

**Ship To**
c/o Patrick Holert
Celsius Core LLC
221 River Street
9th Floor
Hoboken
NJ 07030
United States

**TOTAL**

# $2,808,619.08

**Due Date: 11/24/2021**

| Terms | Due Date | PO # |
|---|---|---|
| | 11/24/2021 | Order 1 - 4, 6, and 9 |

| Quantity | Item | Rate | Amount |
|---|---|---|---|
| 1 | **Hosting Services***<br>October 2021 Actual Usage | | $2,540,122.51 |
| 1 | **Hosting Services***<br>Reverse October 2021 Estimated Prepayments and<br>Order 9 Contractual Prepayment<br>INV41968 CM10127 | | ($2,271,507.38) |
| 1 | **Hosting Services***<br>Estimated December 2021 Usage Prepayment | | $2,551,718.24 |
| 1 | **Premium Support Services**<br>Credit for October 2021 Premium Support Technician<br>@$6,000.00/month - started on 10/3 (20 out of 21<br>business days in Oct) - INV42063 | | ($5,714.29) |
| 1 | **Premium Support Services**<br>Credit for November 2021 Premium Support<br>Technician @$6,000.00/month - INV42063 | | ($6,000.00) |

| | | |
|---|---|---|
| **Subtotal** | | $2,808,619.08 |
| **Tax Total (0%)** | | $0.00 |
| **Total** | | $2,808,619.08 |
| **Amount Due** | | $2,808,619.08 |

1 of 1

Hosting Services includes Security, Monitoring, Maintenance, Facilities
Management, Account Management, Usage, Network/Data Access,
Technical Support, Rack/Colocation Space, Heat Management/Thermal
Management.



# Invoice
### #INV42118
11/15/2021

**Bill To**
Celsius Core LLC
221 River Street
9th Floor
Hoboken
NJ 07030
United States

**Ship To**
Celsius Core LLC
221 River Street
9th Floor
Hoboken
NJ 07030
United States

## TOTAL

# $472,031.02

**Due Date: 11/24/2021**

| Terms | Due Date | PO # |
|---|---|---|
| | 11/24/2021 | Argo Order 3-4 (AC Managed - Celsius Core) |

| Quantity | Item | Rate | Amount |
|---|---|---|---|
| 1 | **Hosting Services*** <br> October 2021 Actual Usage | | $472,031.02 |
| 1 | **Hosting Services*** <br> Reverse October 2021 Estimated Prepayment INV41969 | | ($497,542.19) |
| 1 | **Hosting Services*** <br> Estimated December 2021 Usage Prepayment | | $497,542.19 |

| | | |
|---|---|---|
| **Subtotal** | $472,031.02 |
| **Tax Total (0%)** | $0.00 |
| **Total** | $472,031.02 |
| **Amount Due** | $472,031.02 |

1 of 1

Hosting Services includes Security, Monitoring, Maintenance, Facilities Management, Account Management, Usage, Network/Data Access, Technical Support, Rack/Colocation Space, Heat Management/Thermal Management.

### MASTER SERVICES AGREEMENT SERVICE AND REPAIR ORDER

This Order, including the terms and conditions hereunder, incorporates by reference the terms of the Master Services Agreement dated as of December 18, 2020 (the "**Agreement**") and sets forth the terms of the Repair Services to be provided by Provider to Client (as defined below). If any terms of this Order conflict with the terms of the Agreement, the terms of this Order shall govern with respect to this Order. Capitalized terms used but not defined in this Order shall have the meanings ascribed in the Agreement.

| | |
|---|---|
| **Commencement Date:** | September 6, 2021. |
| **Facility:** | Provider Facility as determined by Provider and the Client. |
| **Services to be Provided:** | Customer directed Equipment repair services as directed by Client. Provider shall provide the equivalent of 1 (one) dedicated full-time repair technician, who will be exclusive to the Client. |
| | Customer and Provider shall identify and approve Equipment for repair and obtain appropriate authorization through proper channels. Repair technician will communicate directly with Client, via a mutually agreed channel. |
| **Service Fees:** | USD $6,000 per month payable on the first day of the month for which services are to be provided. Customer shall be responsible for the actual landed cost of replacement parts and the actual cost of any approved travel and other necessary out of pocket expenses. |

**Order Term.** Subject to acceptance by Provider, the term of this Order shall commence on the **Commencement Date** for an initial ninety (90) day period. During the initial ninety (90) term, a party hereto can terminate this Order without penalty by providing written notice to the other on or before December 6, 2021 (the "**Trial Period Termination Date**"). If this Order has not been terminated by a party on or before the Trial Period Termination Date this Order shall continue until the first Anniversary of the Commencement Date (the "**Initial Term**"), unless sooner terminated on not less than 30 days-notice (i) by Provider or (ii) by mutual agreement of the parties. Unless earlier terminated, this Order shall automatically renew for successive 12-month renewal terms ("**Renewal Term**") as set forth in the Agreement until terminated by a party on not less than 30 days-notice.

**Fees**. Client shall pay the Fees provided for in this Order. Fees for Services for each month shall be paid in advance, in accordance with this Order.

By: _Quinn Lawlor_
**Celsius Core LLC, "Client"**
Name: Quinn Lawlor
Title: Mining Operations
Date: 8/24/2021

By: _Michael Trzupek_
**Core Scientific, Inc., "Provider"**
Name: Michael Trzupek
Title: **Chief Financial Officer**
Date: 8/19/2021



**Celsius Core LLC**

| Description | Amount | Subtotal | As of |
|---|---|---|---|
| October 2021 Actual Usage | $2,540,122.51 | | |
| Reverse October 2021 Estimated Prepayments and Order 9 Contractual Prepayment | ($2,271,507.38) | | |
| INV41968 OM101:27 | | | |
| **Difference between Estimated Usage Prepayment and Actual Usage** | | $268,615.13 | |
| November 2021 Estimated Prepayment and Order 6 Contractual Prepayment | ($2,489,218.89) | | |
| and Order 6 Contractual Prepayment | | ($2,220,603.76) | November, 1 2021 |
| INV42063 INV40957 | | | |
| Estimated November 2021 Usage** | $2,489,218.89 | | |
| | – | $268,615.13 | December, 1 2021 Prior to Payment |
| Estimated December 2021 Usage Prepayment | $2,551,718.24 | | |
| **Total Usage to Invoice** | $2,820,333.37 | ($2,551,718.24) | December, 1 2021 After Payment |

Notes:
** Expect to see November 2021 usage fees on the December 2021 invoice detail.

**December 2021 Estimate**

| Days | 31 |
|---|---|
| Hours / Day | 24 |
| Hour / Month | 744 |

| Order | Machine Type | Number of Units | Draw/Unit | Power/Hour | Rate/kWh | Fees |
|---|---|---|---|---|---|---|
| Order 1 | Antminer S19 95TH | 2,537 | 3.25 | 8245.25 | 0.0556 | 341,076.31 |
| Order 1 | Antminer S19 90TH | 426 | 3.25 | 1384.5 | 0.0556 | 57,271.78 |
| Order 1 | Antminer S19 Pro 110TH | 44 | 3.25 | 143 | 0.0556 | 5,915.40 |
| Order 1 | Antminer S19 Pro 105TH | 17 | 3.25 | 55.25 | 0.0556 | 2,285.49 |
| Order 2 | Antminer S19 | 3,500 | 3.25 | 11375 | 0.0556 | 470,542.80 |
| Order 3 | Antminer S19 95TH | 3,000 | 3.25 | 9750 | 0.0556 | 403,322.40 |
| Order 3 | Antminer S19 Pro 110TH | 500 | 3.25 | 1625 | 0.0556 | 67,220.40 |
| Order 4 | Antminer S19 95TH | 3,000 | 3.25 | 9750 | 0.0556 | 403,322.40 |
| Order 4 | Antminer S19 Pro 110TH | 500 | 3.25 | 1625 | 0.0556 | 67,220.40 |
| Order 9 | Antminer S19 Pro 110TH | 3,273 | 3.25 | 10637.25 | 0.0556 | 440,024.74 |
| Order 6 | Antminer S19 95TH | 2,106 | 3.25 | 6844.5 | 0.0556 | 283,133.32 |
| Order 6 | Antminer S19j 90TH | 77 | 3.26 | 251.02 | 0.0556 | 10,383.79 |
| | | | | | **Total Usage Fee** | **2,551,718.24** |

| Date | site | company | customer | ownership | machineType | to# machines | upHashing | machineHours | hashrate (MH/s) | Power | consumptionRate | Rate | Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/1/2021 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 7.993055556 | 191.8333333 | 851819196.4 | 623.4583333 | | 3.25 | 0.0556 | 34.66 |
| 10/1/2021 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1150908888 | 936 | | 3.25 | 0.0556 | 52.04 |
| 10/1/2021 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4859808693 | 4134 | | 3.25 | 0.0556 | 229.85 |
| 10/1/2021 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 372.9583333 | 8951 | 34426805530 | 29090.75 | | 3.25 | 0.0556 | 1,617.45 |
| 10/1/2021 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1811.631944 | 43479.16667 | 1.73102E+11 | 141307.2917 | | 3.25 | 0.0556 | 7,856.69 |
| 10/1/2021 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 701.9513889 | 16846.83333 | 67049842506 | 54752.20833 | | 3.25 | 0.0556 | 3,044.22 |
| 10/1/2021 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 957712753.7 | 702 | | 3.25 | 0.0556 | 39.03 |
| 10/1/2021 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 43.92361111 | 1054.166667 | 4910957105 | 3426.041667 | | 3.25 | 0.0556 | 190.49 |
| 10/1/2021 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1173.861111 | 28172.66667 | 1.12052E+11 | 91561.16667 | | 3.25 | 0.0556 | 5,090.80 |
| 10/1/2021 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2307.972222 | 55391.33333 | 2.20065E+11 | 180021.8333 | | 3.25 | 0.0556 | 10,009.21 |
| 10/1/2021 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1904 | 1896.659722 | 45519.83333 | 1.8117E+11 | 147939.4583 | | 3.25 | 0.0556 | 8,225.43 |
| 10/1/2021 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 22.9375 | 550.5 | 2166010395 | 1789.125 | | 3.25 | 0.0556 | 99.48 |
| 10/1/2021 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 500 | 12000 | 55560855489 | 39000 | | 3.25 | 0.0556 | 2,168.40 |
| 10/1/2021 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2975.930556 | 71422.33333 | 2.83071E+11 | 232122.5833 | | 3.25 | 0.0556 | 12,906.02 |
| 10/1/2021 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 36 | 31.51388889 | 756.3333333 | 3018372755 | 2458.083333 | | 3.25 | 0.0556 | 136.67 |
| 10/1/2021 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 898 | 895.8819444 | 21501.16667 | 85613714251 | 69878.79167 | | 3.25 | 0.0556 | 3,885.26 |
| 10/1/2021 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 150 | 149.8611111 | 3596.666667 | 14217331492 | 11689.16667 | | 3.25 | 0.0556 | 649.92 |
| 10/1/2021 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 499.7430556 | 11993.83333 | 55464427166 | 38979.95833 | | 3.25 | 0.0556 | 2,167.29 |
| 10/1/2021 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 21.98611111 | 527.6666667 | 2095473999 | 1714.916667 | | 3.25 | 0.0556 | 95.35 |
| 10/1/2021 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3064.354167 | 73544.5 | 3.41374E+11 | 239019.625 | | 3.25 | 0.0556 | 13,289.49 |
| 10/2/2021 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2309.881944 | 55437.16667 | 2.2021E+11 | 180170.7917 | | 3.25 | 0.0556 | 10,017.50 |
| 10/2/2021 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 8 | 192 | 851639126.4 | 624 | | 3.25 | 0.0556 | 34.69 |
| 10/2/2021 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4859718514 | 4134 | | 3.25 | 0.0556 | 229.85 |
| 10/2/2021 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 372.9861111 | 8951.666667 | 34428851112 | 29092.91667 | | 3.25 | 0.0556 | 1,617.57 |
| 10/2/2021 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1811.729167 | 43481.5 | 1.73124E+11 | 141314.875 | | 3.25 | 0.0556 | 7,857.11 |
| 10/2/2021 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 701.9236111 | 16846.16667 | 67036410313 | 54750.04167 | | 3.25 | 0.0556 | 3,044.10 |
| 10/2/2021 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 958327537.7 | 702 | | 3.25 | 0.0556 | 39.03 |
| 10/2/2021 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 43 | 1032 | 4808617311 | 3354 | | 3.25 | 0.0556 | 186.48 |
| 10/2/2021 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1173.597222 | 28166.33333 | 1.12032E+11 | 91540.58333 | | 3.25 | 0.0556 | 5,089.66 |
| 10/2/2021 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 499.9583333 | 11999 | 55576606425 | 38996.75 | | 3.25 | 0.0556 | 2,168.22 |
| 10/2/2021 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2977.180556 | 71452.33333 | 2.83202E+11 | 232220.0833 | | 3.25 | 0.0556 | 12,911.44 |
| 10/2/2021 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 22.95138889 | 550.8333333 | 2167575158 | 1790.208333 | | 3.25 | 0.0556 | 99.54 |
| 10/2/2021 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3069.569444 | 73669.666667 | 3.41948E+11 | 239426.4167 | | 3.25 | 0.0556 | 13,312.11 |
| 10/2/2021 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1904 | 1857.409722 | 44577.83333 | 1.77444E+11 | 144877.9583 | | 3.25 | 0.0556 | 8,055.21 |
| 10/2/2021 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 36 | 34.97916667 | 839.5 | 3350722642 | 2728.375 | | 3.25 | 0.0556 | 151.70 |
| 10/2/2021 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 898 | 895.9652778 | 21503.16667 | 85630550902 | 69885.29167 | | 3.25 | 0.0556 | 3,885.62 |
| 10/2/2021 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1150048770 | 936 | | 3.25 | 0.0556 | 52.04 |
| 10/2/2021 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 150 | 149.9791667 | 3599.5 | 14235978539 | 11698.375 | | 3.25 | 0.0556 | 650.43 |
| 10/2/2021 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 499.9375 | 11998.5 | 55494784030 | 38995.125 | | 3.25 | 0.0556 | 2,168.13 |
| 10/3/2021 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 22 | 528 | 209611874 2 | 1716 | | 3.25 | 0.0556 | 95.41 |
| 10/3/2021 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1150927566 | 936 | | 3.25 | 0.0556 | 52.04 |
| 10/3/2021 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 8 | 192 | 852282418.3 | 624 | | 3.25 | 0.0556 | 34.69 |
| 10/3/2021 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 499.9652778 | 11999.16667 | 55566129947 | 38997.29167 | | 3.25 | 0.0556 | 2,168.25 |
| 10/3/2021 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1904 | 1830.5 | 43932 | 1.74882E+11 | 142779 | | 3.25 | 0.0556 | 7,938.51 |
| 10/3/2021 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 36 | 35 | 840 | 3352877640 | 2730 | | 3.25 | 0.0556 | 151.79 |
| 10/3/2021 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4862107969 | 4134 | | 3.25 | 0.0556 | 229.85 |
| 10/3/2021 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 373 | 372.9722222 | 8951.333333 | 34425067807 | 29091.83333 | | 3.25 | 0.0556 | 1,617.51 |
| 10/3/2021 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1811.75 | 43482 | 1.73107E+11 | 141316.5 | | 3.25 | 0.0556 | 7,857.20 |
| 10/3/2021 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 701.9027778 | 16845.66667 | 67031854506 | 54748.41667 | | 3.25 | 0.0556 | 3,044.01 |
| 10/3/2021 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3090.152778 | 74163.66667 | 3.4427E+11 | 241031.9167 | | 3.25 | 0.0556 | 13,401.37 |
| 10/3/2021 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 898 | 895.8958333 | 21501.5 | 85621102206 | 69879.875 | | 3.25 | 0.0556 | 3,885.32 |
| 10/3/2021 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 43 | 1032 | 4803959938 | 3354 | | 3.25 | 0.0556 | 186.48 |
| 10/3/2021 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1173.541667 | 28165 | 1.12034E+11 | 91536.25 | | 3.25 | 0.0556 | 5,089.42 |
| 10/3/2021 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2308.041667 | 55393 | 2.20029E+11 | 180027.25 | | 3.25 | 0.0556 | 10,009.52 |

| Date | Amt | Location | | | Status | Model | Qty | Dec | Val3 | Val4 | Val5 | Amount | R1 | R2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/3/2021 | 0.000 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2970.465278 | 71291.16667 | 2.82513E+11 | 231696.2917 | 12,882.31 | 3.25 | 0.0556 |
| 10/3/2021 | 0.000 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 22 | 528 | 2095675397 | 1716 | 95.41 | 3.25 | 0.0556 |
| 10/3/2021 | 0.000 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 498.8611111 | 11972.66667 | 55350590970 | 38911.16667 | 2,163.46 | 3.25 | 0.0556 |
| 10/3/2021 | 0.000 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 150 | 149.9930556 | 3599.833333 | 14229977885 | 11699.45833 | 650.09 | 3.25 | 0.0556 |
| 10/3/2021 | 0.000 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 957613161.9 | 702 | 39.03 | 3.25 | 0.0556 |
| 10/3/2021 | 0.000 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 22.94444444 | 550.6666667 | 2167892210 | 1789.666667 | 99.51 | 3.25 | 0.0556 |
| 10/4/2021 | 0.000 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 22 | 528 | 2095227336 | 1716 | 95.41 | 3.25 | 0.0556 |
| 10/4/2021 | 0.000 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 499.8958333 | 11997.5 | 55503632080 | 38991.875 | 2,167.95 | 3.25 | 0.0556 |
| 10/4/2021 | 0.000 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 150 | 149.9930556 | 3599.833333 | 14229982337 | 11699.45833 | 650.49 | 3.25 | 0.0556 |
| 10/4/2021 | 0.000 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 36 | 34.95138889 | 838.8333333 | 3346966394 | 2726.208333 | 151.58 | 3.25 | 0.0556 |
| 10/4/2021 | 0.000 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 499.9722222 | 11999.33333 | 55565327631 | 38997.83333 | 2,168.28 | 3.25 | 0.0556 |
| 10/4/2021 | 0.000 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3081.847222 | 73964.33333 | 3.43325E+11 | 240384.0833 | 13,365.36 | 3.25 | 0.0556 |
| 10/4/2021 | 0.000 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1151353742 | 936 | 52.04 | 3.25 | 0.0556 |
| 10/4/2021 | 0.000 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2976.112103 | 71426.69048 | 2.83101E+11 | 232136.744 | 12,906.80 | 3.25 | 0.0556 |
| 10/4/2021 | 0.000 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 898 | 895.9513889 | 21502.83333 | 85624514503 | 69884.20833 | 3,885.56 | 3.25 | 0.0556 |
| 10/4/2021 | 0.000 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1811.791667 | 43483 | 1.73123E+11 | 141319.75 | 7,857.38 | 3.25 | 0.0556 |
| 10/4/2021 | 0.000 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2307.076389 | 55369.83333 | 2.19882E+11 | 179951.9583 | 10,005.33 | 3.25 | 0.0556 |
| 10/4/2021 | 0.000 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 372.9861111 | 8951.666667 | 34429153725 | 29092.91667 | 1,617.57 | 3.25 | 0.0556 |
| 10/4/2021 | 0.000 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 701.9652778 | 16847.16667 | 67034448781 | 54753.29167 | 3,044.28 | 3.25 | 0.0556 |
| 10/4/2021 | 0.000 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1904 | 1828.576389 | 43885.83333 | 1.7469E+11 | 142628.9583 | 7,930.17 | 3.25 | 0.0556 |
| 10/4/2021 | 0.000 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 22.95833333 | 551 | 2168940951 | 1790.75 | 99.57 | 3.25 | 0.0556 |
| 10/4/2021 | 0.000 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4859877236 | 4134 | 229.85 | 3.25 | 0.0556 |
| 10/4/2021 | 0.000 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 958605429.3 | 702 | 39.03 | 3.25 | 0.0556 |
| 10/4/2021 | 0.000 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 8 | 8 | 192 | 852394388.8 | 624 | 34.69 | 3.25 | 0.0556 |
| 10/4/2021 | 0.000 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 42.42361111 | 1018.166667 | 4743176835 | 3309.041667 | 183.98 | 3.25 | 0.0556 |
| 10/5/2021 | 0.000 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1173.611111 | 28166.66667 | 1.1202E+11 | 91541.66667 | 5,089.72 | 3.25 | 0.0556 |
| 10/5/2021 | 0.000 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1173.708333 | 28169 | 1.12008E+11 | 91549.25 | 5,090.14 | 3.25 | 0.0556 |
| 10/5/2021 | 0.000 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3098.854167 | 74372.5 | 3.4521E+11 | 241710.625 | 13,439.11 | 3.25 | 0.0556 |
| 10/5/2021 | 0.000 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 499.5902778 | 11990.16667 | 55520318811 | 38968.04167 | 2,166.62 | 3.25 | 0.0556 |
| 10/5/2021 | 0.000 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1904 | 1829.618056 | 43910.83333 | 1.7478E+11 | 142710.2083 | 7,934.69 | 3.25 | 0.0556 |
| 10/5/2021 | 0.000 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 36 | 35 | 840 | 3352189296 | 2730 | 151.79 | 3.25 | 0.0556 |
| 10/5/2021 | 0.000 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 898 | 895.7222222 | 21497.33333 | 85595364895 | 69866.33333 | 3,884.57 | 3.25 | 0.0556 |
| 10/5/2021 | 0.000 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 150 | 149.9861111 | 3599.666667 | 14230031856 | 11698.91667 | 650.46 | 3.25 | 0.0556 |
| 10/5/2021 | 0.000 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 499.8819444 | 11997.16667 | 55473656214 | 38990.79167 | 2,167.89 | 3.25 | 0.0556 |
| 10/5/2021 | 0.000 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 21.99305556 | 527.8333333 | 2094308308 | 1715.458333 | 95.38 | 3.25 | 0.0556 |
| 10/5/2021 | 0.000 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1150518685 | 936 | 52.04 | 3.25 | 0.0556 |
| 10/5/2021 | 0.000 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4858205033 | 4134 | 229.85 | 3.25 | 0.0556 |
| 10/5/2021 | 0.000 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 42.06944444 | 1009.666667 | 4704460246 | 3281.416667 | 182.45 | 3.25 | 0.0556 |
| 10/5/2021 | 0.000 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 7.979166667 | 191.5 | 849689527.8 | 622.375 | 34.60 | 3.25 | 0.0556 |
| 10/5/2021 | 0.000 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 958230059.9 | 702 | 39.03 | 3.25 | 0.0556 |
| 10/5/2021 | 0.000 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 23 | 552 | 2193951887 | 1794 | 99.75 | 3.25 | 0.0556 |
| 10/5/2021 | 0.000 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 701.9097222 | 16845.83333 | 67024012638 | 54748.95833 | 3,044.04 | 3.25 | 0.0556 |
| 10/5/2021 | 0.000 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1811.951389 | 43486.83333 | 1.7311E+11 | 141332.2083 | 7,858.07 | 3.25 | 0.0556 |
| 10/5/2021 | 0.000 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 372.9166667 | 8950 | 34395886754 | 29087.5 | 1,617.27 | 3.25 | 0.0556 |
| 10/6/2021 | 0.000 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2302.868056 | 55268.83333 | 2.19462E+11 | 179623.7083 | 9,987.08 | 3.25 | 0.0556 |
| 10/6/2021 | 0.000 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2977.125 | 71451 | 2.83186E+11 | 232215.75 | 12,911.20 | 3.25 | 0.0556 |
| 10/6/2021 | 0.000 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 1925.479167 | 46211.5 | 1.83126E+11 | 150187.375 | 8,350.42 | 3.25 | 0.0556 |
| 10/6/2021 | 0.000 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 7.743055556 | 185.8333333 | 741608937.3 | 603.9583333 | 33.58 | 3.25 | 0.0556 |
| 10/6/2021 | 0.000 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 323.3611111 | 7760.666667 | 35864471777 | 25222.16667 | 1,402.35 | 3.25 | 0.0556 |
| 10/6/2021 | 0.000 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 150 | 149.9722222 | 3599.333333 | 14229212200 | 11697.83333 | 650.40 | 3.25 | 0.0556 |
| 10/6/2021 | 0.000 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 898 | 580.4652778 | 13931.16667 | 55471483449 | 45276.29167 | 2,517.36 | 3.25 | 0.0556 |
| 10/6/2021 | 0.000 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 36 | 34.98611111 | 839.6666667 | 3350891878 | 2728.916667 | 151.73 | 3.25 | 0.0556 |
| 10/6/2021 | 0.000 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1904 | 1828.208333 | 43877 | 1.74621E+11 | 142600.25 | 7,928.57 | 3.25 | 0.0556 |
| 10/6/2021 | 0.000 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3093.354167 | 74240.5 | 3.44615E+11 | 241281.625 | 13,415.26 | 3.25 | 0.0556 |
| 10/6/2021 | 0.000 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2299.951389 | 55198.83333 | 2.19166E+11 | 179396.2083 | 9,974.43 | 3.25 | 0.0556 |

| Date | | Location | | | | Model | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/6/2021 | 0.000 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 323.8125 | 7771.5 | 1032 | 35976877871 | 4807351118 | 25257.375 | 3354 | 3.25 | 0.0556 | 1,404.31 |
| 10/6/2021 | 0.000 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 43 | | | | 4807351118 | | 43 | 3.25 | 0.0556 | 186.48 |
| 10/6/2021 | 0.000 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 8 | | | | 851325074 | | 192 | 3.25 | 0.0556 | 34.69 |
| 10/6/2021 | 0.000 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 8 | | | | 958730617.3 | | 216 | 3.25 | 0.0556 | 39.03 |
| 10/6/2021 | 0.000 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 22.98611111 | | 551.6666667 | | 2199748986 | | 1792.916667 | 3.25 | 0.0556 | 99.69 |
| 10/6/2021 | 0.000 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 454.1458333 | | 10899.5 | | 43362476059 | | 35423.375 | 3.25 | 0.0556 | 1,969.54 |
| 10/6/2021 | 0.000 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1811.854167 | | 43484.5 | | 1.73106E+11 | | 141324.625 | 3.25 | 0.0556 | 7,857.65 |
| 10/6/2021 | 0.000 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 241.2569444 | | 5790.166667 | | 2224621028 | | 18818.04167 | 3.25 | 0.0556 | 1,046.28 |
| 10/6/2021 | 0.000 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 52.99305556 | | 1271.833333 | | 4857365261 | | 4133.458333 | 3.25 | 0.0556 | 229.82 |
| 10/6/2021 | 0.000 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 22 | | 528 | | 2096012072 | | 1716 | 3.25 | 0.0556 | 95.41 |
| 10/6/2021 | 0.000 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 759.5833333 | | 18230 | | 72484360929 | | 59247.5 | 3.25 | 0.0556 | 3,294.16 |
| 10/6/2021 | 0.000 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 534.2013889 | 520.5 | | 12492 | | 49702381354 | | 40599 | 3.25 | 0.0556 | 2,257.30 |
| 10/7/2021 | 0.000 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 409.6527778 | | 9831.666667 | | 45481714738 | | 3195.291667 | 3.25 | 0.0556 | 1,776.58 |
| 10/7/2021 | 0.000 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 150 | 149.9722222 | | 3599.333333 | | 14225334532 | | 11697.83333 | 3.25 | 0.0556 | 650.40 |
| 10/7/2021 | 0.000 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 898 | 733.8680556 | | 17612.83333 | | 70016719769 | | 57241.70833 | 3.25 | 0.0556 | 3,182.64 |
| 10/7/2021 | 0.000 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 36 | 34.20833333 | | 821 | | 3274543420 | | 2668.25 | 3.25 | 0.0556 | 148.35 |
| 10/7/2021 | 0.000 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1904 | 1828.576389 | | 43885.83333 | | 1.74632E+11 | | 142628.9583 | 3.25 | 0.0556 | 7,930.17 |
| 10/7/2021 | 0.000 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 408.2152778 | | 9797.166667 | | 45384768886 | | 31840.04167 | 3.25 | 0.0556 | 1,770.35 |
| 10/7/2021 | 0.000 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 9.833333333 | | 236 | | 942757461 | | 767 | 3.25 | 0.0556 | 42.65 |
| 10/7/2021 | 0.000 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2299.305556 | | 55183.33333 | | 2.19082E+11 | | 179345.8833 | 3.25 | 0.0556 | 9,971.63 |
| 10/7/2021 | 0.000 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3092.965278 | | 74231.16667 | | 3.44554E+11 | | 241251.2917 | 3.25 | 0.0556 | 13,413.57 |
| 10/7/2021 | 0.000 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | | 1272 | | 4857684199 | | 4134 | 3.25 | 0.0556 | 229.85 |
| 10/7/2021 | 0.000 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 459.9513889 | | 23038.83333 | | 91471695670 | | 74876.20833 | 3.25 | 0.0556 | 4,163.12 |
| 10/7/2021 | 0.000 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 49.94444444 | | 1030.666667 | | 4800248326 | | 3349.666667 | 3.25 | 0.0556 | 186.24 |
| 10/7/2021 | 0.000 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 7.979166667 | | 191.5 | | 849825315.8 | | 622.375 | 3.25 | 0.0556 | 34.60 |
| 10/7/2021 | 0.000 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 9 | 9 | | 216 | | 958620258 | | 39.03 | 3.25 | 0.0556 | 39.03 |
| 10/7/2021 | 0.000 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 22.9375 | | 550.5 | | 2195659867 | | 1789.125 | 3.25 | 0.0556 | 99.48 |
| 10/8/2021 | 0.000 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 575.1180556 | | 13802.83333 | | 54861278880 | | 44859.20833 | 3.25 | 0.0556 | 2,494.17 |
| 10/8/2021 | 0.000 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1811.715278 | | 43481.16667 | | 1.73107E+11 | | 141313.7917 | 3.25 | 0.0556 | 7,857.05 |
| 10/8/2021 | 0.000 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 305.5138889 | | 7332.333333 | | 28134233552 | | 23830.08333 | 3.25 | 0.0556 | 1,324.95 |
| 10/8/2021 | 0.000 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2438.972222 | | 58535.33333 | | 2.31988E+11 | | 190239.8333 | 3.25 | 0.0556 | 10,577.33 |
| 10/8/2021 | 0.000 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 21.97916667 | | 527.5 | | 2093192437 | | 1714.375 | 3.25 | 0.0556 | 95.32 |
| 10/8/2021 | 0.000 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1171.451389 | | 28114.83333 | | 1.11772E+11 | | 91373.20833 | 3.25 | 0.0834 | 7,620.53 |
| 10/8/2021 | 0.000 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 42.95833333 | | 1031 | | 4803577351 | | 3350.75 | 3.25 | 0.0556 | 186.30 |
| 10/8/2021 | 0.000 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 8 | | 192 | | 851453150.1 | | 624 | 3.25 | 0.0556 | 34.69 |
| 10/8/2021 | 0.000 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | | 216 | | 958158160.3 | | 702 | 3.25 | 0.0556 | 39.03 |
| 10/8/2021 | 0.000 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 23 | | 552 | | 2202390513 | | 1794 | 3.25 | 0.0556 | 99.75 |
| 10/8/2021 | 0.000 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 702 | | 16848 | | 67007562427 | | 54756 | 3.25 | 0.0834 | 4,566.65 |
| 10/8/2021 | 0.000 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1811.548611 | | 43477.16667 | | 1.73087E+11 | | 141300.7917 | 3.25 | 0.0556 | 7,856.32 |
| 10/8/2021 | 0.000 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 52.99305556 | | 1271.833333 | | 4856584010 | | 4133.458333 | 3.25 | 0.0556 | 229.82 |
| 10/8/2021 | 0.000 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 2326 | 2301.666667 | | 55240 | | 2.19263E+11 | | 179530 | 3.25 | 0.0556 | 9,981.87 |
| 10/8/2021 | 0.000 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 372.9652778 | | 8951.166667 | | 34391758981 | | 29091.29167 | 3.25 | 0.0834 | 2,426.21 |
| 10/8/2021 | 0.000 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 12 | | 288 | | 1.74543E+11 | | 936 | 3.25 | 0.0556 | 78.06 |
| 10/8/2021 | 0.000 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 570.6875 | 2975.041667 | | 71401 | | 85445636775 | | 232053.25 | 3.25 | 0.0834 | 19,353.24 |
| 10/8/2021 | 0.000 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 3132 | 547.0138889 | | 13128.33333 | | 52204711688 | | 42667.08333 | 3.25 | 0.0556 | 2,372.29 |
| 10/8/2021 | 0.000 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 3076.215278 | | 73829.16667 | | 3.42649E+11 | | 239944.7917 | 3.25 | 0.0556 | 13,340.93 |
| 10/8/2021 | 0.000 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 1904 | 490.0972222 | | 11978.33333 | | 55480698606 | | 38929.58333 | 3.25 | 0.0834 | 3,246.73 |
| 10/8/2021 | 0.000 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 36 | 1827.826389 | | 43867.83333 | | 1.74543E+11 | | 142570.4583 | 3.25 | 0.0834 | 7,926.92 |
| 10/8/2021 | 0.000 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 897.5555556 | 35 | | 840 | | 385212014.0 | | 2730 | 3.25 | 0.0556 | 151.79 |
| 10/8/2021 | 0.000 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 150.4444444 | 894.25 | | 21462 | | 85445636775 | | 69751.5 | 3.25 | 0.0834 | 5,817.28 |
| 10/8/2021 | 0.000 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 22 | 149.9930556 | | 3599.833333 | | 14231528164 | | 11699.45833 | 3.25 | 0.0556 | 650.49 |
| 10/8/2021 | 0.000 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 499.7708333 | | 11994.5 | | 55476728742 | | 38982.125 | 3.25 | 0.0834 | 3,251.11 |
| 10/9/2021 | 0.000 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 22 | | 528 | | 2094504360 | | 1716 | 3.25 | 0.0556 | 95.41 |
| 10/9/2021 | 0.000 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2299.263889 | | 55182.33333 | | 2.19046E+11 | | 179342.5833 | 3.25 | 0.0556 | 9,971.45 |
| 10/9/2021 | 0.000 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | | 288 | | 1150228434 | | 936 | 3.25 | 0.0834 | 78.06 |

| Date / Location | | | Status | Model | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/9/2021 0:00 Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3101.854167 | 74444.5 | 3.45484E+11 | 55505332755 | 38938.25 | 241944.625 | 3.25 | 0.0556 | 13,452.12 |
| 10/9/2021 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 499.2083333 | 11981 | 5.55053E+11 | 14220551683 | 11692.41667 | 82203.33333 | 3.25 | 0.0834 | 3,247.45 |
| 10/9/2021 0:00 Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1894.173611 | 1815.777778 | 43578.66667 | 1.73394E+11 | 3350924049 | 141630.6667 | 29073.95833 | 3.25 | 0.0556 | 7,874.67 |
| 10/9/2021 0:00 Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 45.82638889 | 35 | 840 | | 3350924049 | 2730 | | 3.25 | 0.0556 | 151.79 |
| 10/9/2021 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 898 | 895.6041667 | 21494.5 | 8557984190 | 14220551683 | 69857.125 | | 3.25 | 0.0834 | 5,826.08 |
| 10/9/2021 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 150 | 149.9027778 | 3597.666667 | 14220551683 | 11692.41667 | 702 | | 3.25 | 0.0556 | 650.10 |
| 10/9/2021 0:00 Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 499.7361111 | 11993.66667 | 55485175331 | 38979.41667 | 624 | | 3.25 | 0.0834 | 3,250.88 |
| 10/9/2021 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1080 | 1053.888889 | 25293.33333 | 1.00648E+11 | 82203.33333 | 3350.75 | | 3.25 | 0.0556 | 4,570.51 |
| 10/9/2021 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 372.7430556 | 8945.833333 | 34370470184 | 29073.95833 | | | 3.25 | 0.0834 | 2,424.77 |
| 10/9/2021 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 21.95833333 | 527 | 2090266311 | 1712.75 | | | 3.25 | 0.0556 | 95.23 |
| 10/9/2021 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4861106983 | 4134 | | | 3.25 | 0.0556 | 229.85 |
| 10/9/2021 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2975.055556 | 71401.33333 | 2.82553E+11 | 232054.3333 | | | 3.25 | 0.0834 | 19,353.33 |
| 10/9/2021 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1811.8125 | 43483.5 | 1.73104E+11 | 141321.375 | | | 3.25 | 0.0556 | 7,857.47 |
| 10/9/2021 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 701.9861111 | 16847.66667 | 67014912946 | 54754.91667 | | | 3.25 | 0.0834 | 4,566.56 |
| 10/9/2021 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 23 | 552 | 2203409828 | 1794 | | | 3.25 | 0.0556 | 99.75 |
| 10/9/2021 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 957818356.6 | 702 | | | 3.25 | 0.0556 | 39.03 |
| 10/9/2021 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 8 | 192 | 851587557.7 | 624 | | | 3.25 | 0.0556 | 34.69 |
| 10/10/2021 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 42.95833333 | 1031 | 4804410405 | 3350.75 | | | 3.25 | 0.0834 | 186.30 |
| 10/10/2021 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 1174 | 1172.194444 | 28132.66667 | 1.11856E+11 | 91431.16667 | | | 3.25 | 0.0556 | 7,625.36 |
| 10/10/2021 0:00 Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 2326 | 2298.0625 | 55153.5 | 2.1891E+11 | 179248.875 | | | 3.25 | 0.0556 | 9,966.24 |
| 10/10/2021 0:00 Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1793 | 1788.916667 | 42934 | 1.70843E+11 | 139535.5 | | | 3.25 | 0.0556 | 3,245.69 |
| 10/10/2021 0:00 Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 3352832404 | 2730 | | | 3.25 | 0.0556 | 7,758.17 |
| 10/10/2021 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 147 | 35 | 840 | 3352832404 | 69888 | | | 3.25 | 0.0556 | 151.79 |
| 10/10/2021 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 898 | 896 | 21504 | 85632511440 | 11691.33333 | | | 3.25 | 0.0834 | 5,828.66 |
| 10/10/2021 0:00 Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 150 | 149.8888889 | 3597.333333 | 14218253705 | 38940.41667 | | | 3.25 | 0.0834 | 650.04 |
| 10/10/2021 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 500 | 499.2361111 | 11981.66667 | 55419565312 | 82944.875 | | | 3.25 | 0.0834 | 3,247.63 |
| 10/10/2021 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1080 | 1063.395833 | 25521.5 | 1.0155E+11 | 2905.283333 | | | 3.25 | 0.0556 | 4,611.74 |
| 10/10/2021 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 373 | 372.4722222 | 8939.333333 | 34351984170 | 1716 | | | 3.25 | 0.0834 | 2,423.01 |
| 10/10/2021 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 22 | 528 | 2096176851 | 231931.375 | | | 3.25 | 0.0556 | 95.41 |
| 10/10/2021 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2973.479167 | 71363.5 | 2.82776E+11 | | | | 3.25 | 0.0556 | 19,343.08 |
| 10/10/2021 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4859845745 | 4134 | | | 3.25 | 0.0556 | 229.85 |
| 10/10/2021 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1811.833333 | 43484 | 1.7311e+11 | 141323 | | | 3.25 | 0.0556 | 34.69 |
| 10/10/2021 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 701.9861111 | 16847.66667 | 67021850467 | 54754.91667 | | | 3.25 | 0.0834 | 7,857.56 |
| 10/10/2021 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 23 | 552 | 2202008375 | 1794 | | | 3.25 | 0.0556 | 4,566.56 |
| 10/10/2021 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 9586908660.8 | 702 | | | 3.25 | 0.0556 | 99.75 |
| 10/10/2021 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 8 | 192 | 852083588.5 | 624 | | | 3.25 | 0.0556 | 39.03 |
| 10/10/2021 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 42.93055556 | 1030.333333 | 4798263299 | 3348.583333 | | | 3.25 | 0.0834 | 34.69 |
| 10/11/2021 0:00 Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1172.840278 | 28148.16667 | 1.11913E+11 | 91481.54167 | | | 3.25 | 0.0834 | 229.85 |
| 10/11/2021 0:00 Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 2326 | 2299.222222 | 55181.33333 | 2.18954E+11 | 179339.3333 | | | 3.25 | 0.0556 | 186.18 |
| 10/11/2021 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3090.277778 | 74166.66667 | 3.44152E+11 | 241041.6667 | | | 3.25 | 0.0556 | 7,629.56 |
| 10/11/2021 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 500 | 498.7361111 | 11969.66667 | 55439286107 | 38901.41667 | | | 3.25 | 0.0834 | 9,971.27 |
| 10/11/2021 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 53 | 53 | 1272 | 4861562587 | 4134 | | | 3.25 | 0.0556 | 13,401.92 |
| 10/11/2021 0:00 Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1172.201389 | 28132.83333 | 1.11842E+11 | 91431.70833 | | | 3.25 | 0.0556 | 3,244.38 |
| 10/11/2021 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 43 | 1032 | 4809264420 | 3354 | | | 3.25 | 0.0834 | 7,766.12 |
| 10/11/2021 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 8 | 8 | 192 | 852671139.3 | 624 | | | 3.25 | 0.0556 | 264.03 |
| 10/11/2021 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 957661366.6 | 702 | | | 3.25 | 0.0556 | 5,828.66 |
| 10/11/2021 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | | | | | | | | 3.25 | 0.0834 | 650.49 |
| 10/11/2021 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | | | | | | | | 3.25 | 0.0556 | 3,250.30 |

| Date | | | Model | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/11/2021 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 23 | 23 | 552 | 2201422278 | 1794 | 3.25 | 0.0556 | 99.75 |
| 10/11/2021 0:00 Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 702 | 702 | 16848 | 67011663446 | 54756 | 3.25 | 0.0834 | 4566.65 |
| 10/11/2021 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1811.951389 | 43486.83333 | 1.73113E+11 | 141332.2083 | 3.25 | 0.0556 | 7858.07 |
| 10/11/2021 0:00 Marble 1 | Celsius | HOSTED | Antminer S19 90TH | 373 | 372.9791667 | 8951.5 | 34396594691 | 29092.375 | 3.25 | 0.0834 | 2426.30 |
| 10/11/2021 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 Pro 110TH | 2978 | 2975.701389 | 71416.83333 | 2.82974E+11 | 232104.7083 | 3.25 | 0.0834 | 19357.53 |
| 10/11/2021 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | 22 | 22 | 528 | 2096063335 | 1716 | 3.25 | 0.0556 | 95.41 |
| 10/12/2021 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 702 | 702 | 16848 | 67008937643 | 54756 | 3.25 | 0.0834 | 4566.65 |
| 10/12/2021 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 1080 | 1064.805556 | 25555.33333 | 1.01668E+11 | 83054.83333 | 3.25 | 0.0556 | 4617.85 |
| 10/12/2021 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 90TH | 373 | 372.9791667 | 8951.5 | 34398225706 | 29092.375 | 3.25 | 0.0834 | 2426.30 |
| 10/12/2021 0:00 Dalton 2 | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4859972067 | 4134 | 3.25 | 0.0556 | 229.85 |
| 10/12/2021 0:00 Dalton 2 | Celsius | HOSTED | Antminer S19 95TH | 141.25 | 138.0416667 | 3313 | 13190966013 | 10767.25 | 3.25 | 0.0556 | 598.66 |
| 10/12/2021 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 1798.75 | 1795.493056 | 43091.83333 | 1.71441E+11 | 140048.4583 | 3.25 | 0.0556 | 7786.69 |
| 10/12/2021 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 499.4305556 | 11986.33333 | 55428219303 | 38955.58333 | 3.25 | 0.0834 | 3248.90 |
| 10/12/2021 0:00 Dalton 3 | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3098.770833 | 74370.5 | 3.45141E+11 | 241704.125 | 3.25 | 0.0556 | 13438.75 |
| 10/12/2021 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 23 | 23 | 552 | 2199879831 | 1794 | 3.25 | 0.0556 | 99.75 |
| 10/12/2021 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1149004970 | 936 | 3.25 | 0.0834 | 78.06 |
| 10/12/2021 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 898 | 896 | 21504 | 85631256064 | 69888 | 3.25 | 0.0834 | 5828.66 |
| 10/12/2021 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 957264344.2 | 702 | 3.25 | 0.0556 | 39.03 |
| 10/12/2021 0:00 Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1811.923611 | 43486.16667 | 1.73105E+11 | 141330.0417 | 3.25 | 0.0556 | 7857.95 |
| 10/12/2021 0:00 Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 150 | 150 | 3600 | 14229337671 | 11700 | 3.25 | 0.0556 | 650.52 |
| 10/12/2021 0:00 Dalton 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 500 | 12000 | 55504047753 | 39000 | 3.25 | 0.0834 | 3252.60 |
| 10/12/2021 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 22 | 22 | 528 | 2094172656 | 1716 | 3.25 | 0.0556 | 95.41 |
| 10/12/2021 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2977.840278 | 71468.16667 | 2.83178E+11 | 232271.5417 | 3.25 | 0.0834 | 19371.45 |
| 10/12/2021 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2299.236111 | 55181.66667 | 2.18968E+11 | 179340.4167 | 3.25 | 0.0556 | 9971.33 |
| 10/12/2021 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1172.729167 | 28145.5 | 1.11888E+11 | 91472.875 | 3.25 | 0.0834 | 7628.84 |
| 10/12/2021 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 43 | 1032 | 4808932406 | 3354 | 3.25 | 0.0556 | 186.48 |
| 10/12/2021 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 8 | 192 | 852094179.3 | 624 | 3.25 | 0.0556 | 34.69 |
| 10/13/2021 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2299.923611 | 55198.16667 | 2.19056E+11 | 179394.0417 | 3.25 | 0.0556 | 9974.31 |
| 10/13/2021 0:00 Dalton 3 | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1150365372 | 936 | 3.25 | 0.0834 | 78.06 |
| 10/13/2021 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3090.541667 | 74173 | 3.44185E+11 | 241062.25 | 3.25 | 0.0556 | 13403.06 |
| 10/13/2021 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 500 | 12000 | 55475124726 | 39000 | 3.25 | 0.0834 | 3252.60 |
| 10/13/2021 0:00 Dalton 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | 1799 | 1795.865278 | 43100.76667 | 1.71512E+11 | 140077.4917 | 3.25 | 0.0556 | 7788.31 |
| 10/13/2021 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 141 | 139.9861111 | 3359.666667 | 13378252071 | 10918.91667 | 3.25 | 0.0556 | 607.09 |
| 10/13/2021 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 898 | 896 | 21504 | 85617749932 | 69888 | 3.25 | 0.0834 | 5828.66 |
| 10/13/2021 0:00 Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 150 | 149.9166667 | 3598 | 14226900139 | 11693.5 | 3.25 | 0.0556 | 650.16 |
| 10/13/2021 0:00 Marble 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 499.8888889 | 11997.33333 | 55495128870 | 38991.33333 | 3.25 | 0.0834 | 3251.88 |
| 10/13/2021 0:00 Calvert City 2 | Celsius | HOSTED | Antminer S19 95TH | 1120.479167 | 1079.261111 | 25902.26667 | 1.03051E+11 | 84182.36667 | 3.25 | 0.0556 | 4680.54 |
| 10/13/2021 0:00 Marble 1 | Celsius | HOSTED | Antminer S19 90TH | 373 | 373 | 8952 | 34401376899 | 29094 | 3.25 | 0.0834 | 2426.44 |
| 10/13/2021 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 22 | 22 | 528 | 2096864572 | 1716 | 3.25 | 0.0556 | 95.41 |
| 10/13/2021 0:00 Marble 1 | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4861279838 | 4134 | 3.25 | 0.0556 | 229.85 |
| 10/13/2021 0:00 Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2976.138889 | 71427.33333 | 2.83014E+11 | 232138.8333 | 3.25 | 0.0834 | 19360.38 |
| 10/13/2021 0:00 Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1808.645833 | 43407.5 | 1.72811E+11 | 141074.375 | 3.25 | 0.0556 | 7843.74 |
| 10/13/2021 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 702 | 702 | 16848 | 6701282408 | 54756 | 3.25 | 0.0834 | 4566.65 |
| 10/13/2021 0:00 Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 23 | 22.99305556 | 551.8333333 | 2202158143 | 1793.458333 | 3.25 | 0.0556 | 99.72 |
| 10/13/2021 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 958375450.9 | 702 | 3.25 | 0.0556 | 39.03 |
| 10/13/2021 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 8 | 192 | 851480881.1 | 624 | 3.25 | 0.0556 | 34.69 |
| 10/13/2021 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 43.20138889 | 1036.833333 | 4831149619 | 3369.708333 | 3.25 | 0.0556 | 187.36 |
| 10/14/2021 0:00 Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1174 | 28176 | 1.1201E+11 | 91572 | 3.25 | 0.0556 | 7637.10 |
| 10/14/2021 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2974.854167 | 71396.5 | 2.82798E+11 | 232038.625 | 3.25 | 0.0834 | 19352.02 |
| 10/14/2021 0:00 Dalton 3 | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3087.972222 | 74111.33333 | 3.43875E+11 | 240861.8333 | 3.25 | 0.0556 | 13391.92 |
| 10/14/2021 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 499.5277778 | 11988.66667 | 55421115902 | 38963.16667 | 3.25 | 0.0834 | 3249.53 |
| 10/14/2021 0:00 Dalton 2 | Celsius | HOSTED | Antminer S19 95TH | 1799 | 1794.548611 | 43069.16667 | 1.71371E+11 | 139974.7917 | 3.25 | 0.0556 | 7782.60 |
| 10/14/2021 0:00 Dalton 1 | Celsius | HOSTED | Antminer S19 95TH | 141 | 139.7986111 | 3355.166667 | 13358853707 | 10904.29167 | 3.25 | 0.0556 | 606.28 |
| 10/14/2021 0:00 Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 898 | 895.8888889 | 21501.33333 | 85614675997 | 69879.33333 | 3.25 | 0.0834 | 5827.94 |
| 10/14/2021 0:00 Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 150 | 149.7777778 | 3594.666667 | 14210450657 | 11682.666667 | 3.25 | 0.0556 | 649.56 |

| Date | Time | Location | | | Status | Miner | | | | | | Unit | Rate | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/14/2021 | 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1566 | 1499.381944 | 35985.16667 | 1.43222E+11 | 116951.7917 | 3.25 | 0.0556 | 6,502.52 |
| 10/14/2021 | 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 21.80555556 | 523.3333333 | 2075514505 | 1700.833333 | 3.25 | 0.0556 | 94.57 |
| 10/14/2021 | 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1150197255 | 936 | 3.25 | 0.0834 | 78.06 |
| 10/14/2021 | 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4858735343 | 4134 | 3.25 | 0.0556 | 229.85 |
| 10/14/2021 | 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1173.486111 | 28163.66667 | 1.11955E+11 | 91531.91667 | 3.25 | 0.0834 | 7,633.76 |
| 10/14/2021 | 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 44 | 1056 | 4917391235 | 3432 | 3.25 | 0.0556 | 190.82 |
| 10/14/2021 | 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 851783234.7 | 624 | 3.25 | 0.0556 | 34.69 |
| 10/14/2021 | 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 958454644.6 | 702 | 3.25 | 0.0556 | 39.03 |
| 10/14/2021 | 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 23 | 552 | 2202853323 | 1794 | 3.25 | 0.0556 | 99.75 |
| 10/14/2021 | 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 701.9791667 | 16847.5 | 6700654677 | 54754.375 | 3.25 | 0.0834 | 4,566.51 |
| 10/14/2021 | 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1811.8125 | 43483.5 | 1.73098E+11 | 141321.375 | 3.25 | 0.0556 | 7,857.47 |
| 10/14/2021 | 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 373 | 8952 | 34394291013 | 29094 | 3.25 | 0.0834 | 2,426.44 |
| 10/14/2021 | 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 500 | 499.3263889 | 11983.83333 | 55430079610 | 38947.45833 | 3.25 | 0.0834 | 3,248.22 |
| 10/14/2021 | 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2277.701389 | 54664.83333 | 2.16965E+11 | 177660.7083 | 3.25 | 0.0556 | 9,877.94 |
| 10/15/2021 | 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2291.451389 | 54994.83333 | 2.18287E+11 | 178733.2083 | 3.25 | 0.0556 | 9,937.57 |
| 10/15/2021 | 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 44 | 1056 | 4920401053 | 3432 | 3.25 | 0.0556 | 190.82 |
| 10/15/2021 | 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 851280358.8 | 624 | 3.25 | 0.0556 | 34.69 |
| 10/15/2021 | 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 958707022.5 | 702 | 3.25 | 0.0556 | 39.03 |
| 10/15/2021 | 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 23 | 552 | 2202416852 | 1794 | 3.25 | 0.0556 | 99.75 |
| 10/15/2021 | 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 701.9791667 | 16847.5 | 6700514504 | 54754.375 | 3.25 | 0.0834 | 4,566.51 |
| 10/15/2021 | 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 1812 | 1811.833333 | 43484 | 1.73103E+11 | 141323 | 3.25 | 0.0556 | 7,857.56 |
| 10/15/2021 | 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 53 | 53 | 1272 | 4859754838 | 4134 | 3.25 | 0.0556 | 229.85 |
| 10/15/2021 | 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 2978 | 2970.805556 | 71299.33333 | 2.824E+11 | 231722.8333 | 3.25 | 0.0834 | 19,325.68 |
| 10/15/2021 | 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 373 | 373 | 8952 | 34401511783 | 29094 | 3.25 | 0.0834 | 2,426.44 |
| 10/15/2021 | 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 3132 | 3085.625 | 74055 | 3.43571E+11 | 240678.75 | 3.25 | 0.0556 | 13,381.74 |
| 10/15/2021 | 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 1174 | 1172.520833 | 28140.5 | 1.11873E+11 | 91456.625 | 3.25 | 0.0834 | 7,627.48 |
| 10/15/2021 | 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 22 | 528 | 2096552307 | 1716 | 3.25 | 0.0556 | 95.41 |
| 10/15/2021 | 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1150035968 | 936 | 3.25 | 0.0834 | 78.06 |
| 10/15/2021 | 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 499 | 11976 | 5535295357 | 38922 | 3.25 | 0.0834 | 3,246.09 |
| 10/15/2021 | 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1799 | 1782.854167 | 42788.5 | 1.70672E+11 | 139062.625 | 3.25 | 0.0556 | 7,731.88 |
| 10/15/2021 | 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 141 | 139.6805556 | 3352.333333 | 13373013117 | 10895.08333 | 3.25 | 0.0556 | 605.77 |
| 10/15/2021 | 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 898 | 894.9722222 | 21479.33333 | 8552126602 | 69807.83333 | 3.25 | 0.0834 | 5,821.97 |
| 10/15/2021 | 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 150 | 149.7916667 | 3595 | 14212744571 | 11683.75 | 3.25 | 0.0556 | 649.62 |
| 10/16/2021 | 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 498.2013889 | 11956.83333 | 55297649566 | 38859.70833 | 3.25 | 0.0834 | 3,240.90 |
| 10/16/2021 | 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1566 | 1539.465278 | 36947.16667 | 1.47019E+11 | 120078.2917 | 3.25 | 0.0556 | 6,676.35 |
| 10/16/2021 | 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4857779349 | 4134 | 3.25 | 0.0556 | 229.85 |
| 10/16/2021 | 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 44 | 1056 | 4919783406 | 3432 | 3.25 | 0.0556 | 190.82 |
| 10/16/2021 | 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 22 | 528 | 2094647431 | 1716 | 3.25 | 0.0556 | 95.41 |
| 10/16/2021 | 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2969.472222 | 71267.33333 | 2.82057E+11 | 231618.8333 | 3.25 | 0.0834 | 19,317.01 |
| 10/16/2021 | 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2301.625 | 55239 | 2.19179E+11 | 179526.75 | 3.25 | 0.0556 | 9,981.69 |
| 10/16/2021 | 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 1174 | 1172.916667 | 28150 | 1.11904E+11 | 91487.5 | 3.25 | 0.0834 | 7,630.06 |
| 10/16/2021 | 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 8 | 192 | 852464907.8 | 624 | 3.25 | 0.0556 | 34.69 |
| 10/16/2021 | 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 8.722222222 | 209.3333333 | 928344135.3 | 680.3333333 | 3.25 | 0.0556 | 37.83 |
| 10/16/2021 | 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 23 | 552 | 2203557116 | 1794 | 3.25 | 0.0556 | 99.75 |
| 10/16/2021 | 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 702 | 702 | 16848 | 67000984282 | 54756 | 3.25 | 0.0834 | 4,566.65 |
| 10/16/2021 | 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 373 | 373 | 8952 | 34393002384 | 29094 | 3.25 | 0.0834 | 2,426.44 |
| 10/16/2021 | 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 898 | 895.4722222 | 21491.33333 | 8557295336 | 69846.83333 | 3.25 | 0.0834 | 5,825.23 |
| 10/16/2021 | 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1811.965278 | 43487.16667 | 1.73113E+11 | 141333.2917 | 3.25 | 0.0556 | 7,858.13 |
| 10/16/2021 | 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 150 | 149.9861111 | 3599.666667 | 14230855839 | 11698.91667 | 3.25 | 0.0556 | 650.46 |
| 10/16/2021 | 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 500 | 499.4583333 | 11987 | 55405876411 | 38957.75 | 3.25 | 0.0834 | 3,249.08 |
| 10/16/2021 | 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 141 | 140 | 3360 | 1341353932 | 10920 | 3.25 | 0.0556 | 607.15 |
| 10/16/2021 | 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1799 | 1787.784722 | 42906.83333 | 1.71161E+11 | 139447.2083 | 3.25 | 0.0556 | 7,753.26 |
| 10/16/2021 | 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 499 | 11976 | 55344380566 | 38922 | 3.25 | 0.0834 | 3,246.09 |
| 10/16/2021 | 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3098 | 74352 | 3.4499E+11 | 241644 | 3.25 | 0.0556 | 13,435.41 |
| 10/16/2021 | 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1149341240 | 936 | 3.25 | 0.0834 | 78.06 |

| Date / Site | Company | Type | Miner | Qty | Days | Hours | Hashes | Value | Amount | Price | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/16/2021 0:00 Calvert City 2 | Celsius | HOSTED | Antminer S19 95TH | 1566 | 1542.027778 | 37008.66667 | 1.47241E+11 | 120278.1667 | 6,687.47 | 3.25 | 0.0556 |
| 10/17/2021 0:00 Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 150 | 149.9583333 | 3599 | 14243771966 | 11696.75 | 650.34 | 3.25 | 0.0556 |
| 10/17/2021 0:00 Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 898 | 896 | 21504 | 85617745593 | 69888 | 5,828.66 | 3.25 | 0.0834 |
| 10/17/2021 0:00 Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 141 | 139.9861111 | 3359.666667 | 13410737756 | 10918.91667 | 607.09 | 3.25 | 0.0556 |
| 10/17/2021 0:00 Dalton 2 | Celsius | HOSTED | Antminer S19 95TH | 1799 | 1789.284722 | 42942.83333 | 1.71295E+11 | 139564.2083 | 7,759.77 | 3.25 | 0.0556 |
| 10/17/2021 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 499.0069444 | 11976.16667 | 55364731450 | 38922.54167 | 3,246.14 | 3.25 | 0.0834 |
| 10/17/2021 0:00 Dalton 3 | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3100.069444 | 74401.66667 | 3.45276E+11 | 241805.4167 | 13,444.38 | 3.25 | 0.0556 |
| 10/17/2021 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 22 | 22 | 528 | 2094555980 | 1716 | 95.41 | 3.25 | 0.0556 |
| 10/17/2021 0:00 Calvert City 2 | Celsius | HOSTED | Antminer S19 95TH | 1566 | 1542.0625 | 37009.5 | 1.47269E+11 | 120280.875 | 6,687.62 | 3.25 | 0.0556 |
| 10/17/2021 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2976.291667 | 71431 | 2.82922E+11 | 232150.75 | 19,361.37 | 3.25 | 0.0834 |
| 10/17/2021 0:00 Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1149742663 | 936 | 78.06 | 3.25 | 0.0834 |
| 10/17/2021 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 Pro 110TH | 1812 | 1811.916667 | 43486 | 1.73126E+11 | 141329.5 | 7,857.92 | 3.25 | 0.0556 |
| 10/17/2021 0:00 Marble 1 | Celsius | HOSTED | Antminer S19 90TH | 500 | 500 | 12000 | 55468535018 | 39000 | 3,252.60 | 3.25 | 0.0834 |
| 10/17/2021 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 373 | 373 | 8952 | 34396451743 | 29094 | 2,426.44 | 3.25 | 0.0834 |
| 10/17/2021 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 702 | 702 | 16848 | 67017501806 | 54756 | 4,566.65 | 3.25 | 0.0834 |
| 10/17/2021 0:00 Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 23 | 23 | 552 | 2202250697 | 1794 | 99.75 | 3.25 | 0.0556 |
| 10/17/2021 0:00 Marble 1 | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 957774855.8 | 702 | 39.03 | 3.25 | 0.0556 |
| 10/17/2021 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 8 | 192 | 851497817.5 | 624 | 34.69 | 3.25 | 0.0556 |
| 10/17/2021 0:00 Marble 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 44 | 1056 | 4918977864 | 3432 | 190.82 | 3.25 | 0.0556 |
| 10/17/2021 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19 90TH | 1174 | 1172.388889 | 28137.33333 | 1.11838E+11 | 91446.33333 | 7,626.62 | 3.25 | 0.0834 |
| 10/17/2021 0:00 Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2299.9375 | 55198.5 | 2.19031E+11 | 179395.125 | 9,974.37 | 3.25 | 0.0556 |
| 10/18/2021 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 53 | 53 | 1272 | 4858083048 | 4134 | 229.85 | 3.25 | 0.0556 |
| 10/18/2021 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2976.4375 | 71434.5 | 2.82904E+11 | 232162.125 | 19,362.32 | 3.25 | 0.0834 |
| 10/18/2021 0:00 Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2299.090278 | 55178.16667 | 2.18953E+11 | 179329.0417 | 9,970.69 | 3.25 | 0.0556 |
| 10/18/2021 0:00 Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 53 | 53 | 1272 | 4860955513 | 4134 | 229.85 | 3.25 | 0.0556 |
| 10/18/2021 0:00 Marble 1 | Celsius | HOSTED | Antminer S19 90TH | 373 | 372.9791667 | 8951.5 | 34391938401 | 29092.375 | 2,426.30 | 3.25 | 0.0834 |
| 10/18/2021 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1811.673611 | 43480.16667 | 1.73104E+11 | 141310.5417 | 7,856.87 | 3.25 | 0.0556 |
| 10/18/2021 0:00 Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 702 | 701.5208333 | 16836.5 | 66963740588 | 54718.625 | 4,563.53 | 3.25 | 0.0834 |
| 10/18/2021 0:00 Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 23 | 23 | 552 | 2202989161 | 1794 | 99.75 | 3.25 | 0.0556 |
| 10/18/2021 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 958620695 | 702 | 39.03 | 3.25 | 0.0556 |
| 10/18/2021 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 8 | 192 | 851725661.4 | 624 | 34.69 | 3.25 | 0.0556 |
| 10/18/2021 0:00 Marble 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 44 | 1056 | 4918150357 | 3432 | 190.82 | 3.25 | 0.0556 |
| 10/18/2021 0:00 Dalton 3 | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3099.236111 | 74381.66667 | 3.4517E+11 | 241740.4167 | 13,440.77 | 3.25 | 0.0556 |
| 10/18/2021 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1172.513889 | 28140.33333 | 1.11853E+11 | 91456.08333 | 7,627.44 | 3.25 | 0.0834 |
| 10/18/2021 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1150830646 | 936 | 78.06 | 3.25 | 0.0834 |
| 10/18/2021 0:00 Dalton 2 | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 499.0138889 | 11976.33333 | 55358051345 | 38923.08333 | 3,246.19 | 3.25 | 0.0834 |
| 10/18/2021 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 1799 | 1766.375 | 42393 | 1.69051E+11 | 137777.25 | 7,660.42 | 3.25 | 0.0556 |
| 10/18/2021 0:00 Dalton 2 | Celsius | HOSTED | Antminer S19 95TH | 141 | 139.9722222 | 3359.333333 | 13406844373 | 10917.83333 | 607.03 | 3.25 | 0.0556 |
| 10/18/2021 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 898 | 896 | 21504 | 85627241990 | 69888 | 5,828.66 | 3.25 | 0.0834 |
| 10/18/2021 0:00 Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 150 | 149.9236111 | 3598.166667 | 14236671178 | 11694.0167 | 650.19 | 3.25 | 0.0556 |
| 10/18/2021 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 500 | 500 | 12000 | 55475254380 | 39000 | 3,252.60 | 3.25 | 0.0834 |
| 10/18/2021 0:00 Calvert City 2 | Celsius | HOSTED | Antminer S19 Pro 110TH | 1566 | 1539.840278 | 36956.16667 | 1.47015E+11 | 120107.5417 | 6,677.98 | 3.25 | 0.0556 |
| 10/18/2021 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 22 | 21.98611111 | 527.6666667 | 2093549369 | 1714.916667 | 95.35 | 3.25 | 0.0556 |
| 10/19/2021 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 90TH | 22 | 22 | 528 | 2095836561 | 1716 | 95.41 | 3.25 | 0.0556 |
| 10/19/2021 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 373 | 373 | 8952 | 3.55843E+10 | 29094 | 2,426.44 | 3.25 | 0.0834 |
| 10/19/2021 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1810.743056 | 43457.83333 | 1.72427E+11 | 141237.9583 | 7,852.83 | 3.25 | 0.0556 |
| 10/19/2021 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 702 | 701.9097222 | 16845.83333 | 67002406300 | 54748.95833 | 4,566.05 | 3.25 | 0.0834 |
| 10/19/2021 0:00 Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 23 | 23 | 552 | 2203278904 | 1794 | 99.75 | 3.25 | 0.0556 |
| 10/19/2021 0:00 Marble 1 | Celsius | HOSTED | Antminer S19 90TH | 9 | 9 | 216 | 958578262.3 | 702 | 39.03 | 3.25 | 0.0556 |
| 10/19/2021 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 8 | 192 | 851503292.3 | 624 | 34.69 | 3.25 | 0.0556 |
| 10/19/2021 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 43.97916667 | 1055.5 | 4898614307 | 3430.375 | 190.73 | 3.25 | 0.0556 |
| 10/19/2021 0:00 Marble 1 | Celsius | HOSTED | Antminer S19 90TH | 1174 | 1172.777778 | 28146.66667 | 1.11871E+11 | 91476.66667 | 7,629.15 | 3.25 | 0.0834 |
| 10/19/2021 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 53 | 53 | 1272 | 4859100569 | 4134 | 229.85 | 3.25 | 0.0556 |
| 10/19/2021 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1149469973 | 936 | 78.06 | 3.25 | 0.0834 |
| 10/19/2021 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2298.527778 | 55164.66667 | 2.18873E+11 | 179285.1667 | 9,968.26 | 3.25 | 0.0556 |

| Date / Location | Counterparty | Type | Miner | Col 1 | Col 2 | Col 3 | Col 4 | Col 5 | Col 6 | Col 7 | Col 8 | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/19/2021 0:00 Calvert City 2 | Celsius | HOSTED | Antminer S19 95TH | 1566 | 1420.729167 | 34097.5 | 1.356336E+11 | 110816.875 | 232249.3333 | 3.25 | 0.0556 | 6,161.42 |
| 10/19/2021 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2977.555556 | 71461.33333 | 2.82957E+11 | 232249.3333 | 232249.3333 | 3.25 | 0.0834 | 19,369.59 |
| 10/19/2021 0:00 Dalton 3 | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3097.923611 | 74350.16667 | 3.45006E+11 | 241638.0417 | 232249.3333 | 3.25 | 0.0834 | 13,435.08 |
| 10/19/2021 0:00 Dalton 2 | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 499.0138889 | 11976.33333 | 55350227602 | 38923.08333 | 232249.3333 | 3.25 | 0.0834 | 7,763.93 |
| 10/19/2021 0:00 Dalton 1 | Celsius | HOSTED | Antminer S19 95TH | 1799 | 1790.243056 | 42965.83333 | 1.71366E+11 | 139638.9583 | 232249.3333 | 3.25 | 0.0556 | 607.15 |
| 10/19/2021 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 141 | 140 | 3360 | 13410508025 | 10920 | 232249.3333 | 3.25 | 0.0556 | 5,828.66 |
| 10/19/2021 0:00 Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 898 | 896 | 21504 | 8562427285 | 69888 | 232249.3333 | 3.25 | 0.0834 | 650.40 |
| 10/19/2021 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 Pro 110TH | 150 | 149.9722222 | 3599.333333 | 14238721648 | 11697.83333 | 232249.3333 | 3.25 | 0.0834 | 3,251.20 |
| 10/20/2021 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 105TH | 500 | 499.7847222 | 11994.83333 | 55448158214 | 38983.20833 | 232258 | 3.25 | 0.0834 | 34.69 |
| 10/20/2021 0:00 Dalton 3 | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3090.868056 | 74180.83333 | 3.44205E+11 | 241087.7083 | 232258 | 3.25 | 0.0556 | 13,404.48 |
| 10/20/2021 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 1566 | 1539.208333 | 36941 | 1.46919E+11 | 120058.25 | 232258 | 3.25 | 0.0556 | 52.04 |
| 10/20/2021 0:00 Calvert City 2 | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 1272 | 4857725776 | 4134 | 232258 | 3.25 | 0.0556 | 6,675.24 |
| 10/20/2021 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 8952 | 34405725225 | 29094 | 232258 | 3.25 | 0.0556 | 229.85 |
| 10/20/2021 0:00 Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 373 | 373 | 43454.33333 | 1.72988E+11 | 141226.5833 | 232258 | 3.25 | 0.0556 | 1,617.63 |
| 10/20/2021 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1810.597222 | 16848 | 67010536533 | 54756 | 232258 | 3.25 | 0.0556 | 7,852.20 |
| 10/20/2021 0:00 Marble 1 | Celsius | HOSTED | Antminer S19 Pro 105TH | 702 | 702 | 216 | 958884395.8 | 702 | 232258 | 3.25 | 0.0556 | 3,044.43 |
| 10/20/2021 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | 9 | 9 | 1056 | 4880979919 | 3432 | 232258 | 3.25 | 0.0556 | 39.03 |
| 10/20/2021 0:00 Dalton 1 | Celsius | HOSTED | Antminer S19 95TH | 44 | 44 | 7464 | 13408122639 | 10917.29167 | 232258 | 3.25 | 0.0556 | 190.82 |
| 10/20/2021 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 141 | 139.9652778 | 3359.166667 | 1.11888E+11 | 91486.95833 | 232258 | 3.25 | 0.0556 | 607.00 |
| 10/20/2021 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1172.909722 | 28149.83333 | 1.71144E+11 | 139449.9167 | 232258 | 3.25 | 0.0556 | 5,086.67 |
| 10/20/2021 0:00 Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 1799 | 1787.819444 | 42907.66667 | 8561829713 | 69888 | 232258 | 3.25 | 0.0556 | 7,753.42 |
| 10/20/2021 0:00 Marble 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | 898 | 896 | 21504 | 14233833835 | 11696.20833 | 232258 | 3.25 | 0.0556 | 3,885.71 |
| 10/20/2021 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 150 | 149.9513889 | 3598.833333 | 55463682367 | 39000 | 232258 | 3.25 | 0.0556 | 650.31 |
| 10/20/2021 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 500 | 500 | 12000 | 2097039712 | 1716 | 232258 | 3.25 | 0.0556 | 2,168.40 |
| 10/20/2021 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | 22 | 22 | 528 | 2.82979E+11 | 232258 | 232258 | 3.25 | 0.0556 | 95.41 |
| 10/20/2021 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2977.666667 | 71464 | 2201880202 | 1794 | 232258 | 3.25 | 0.0556 | 12,913.54 |
| 10/20/2021 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 23 | 23 | 552 | 2.18621E+11 | 179109.125 | 232258 | 3.25 | 0.0556 | 99.75 |
| 10/20/2021 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 Pro 110TH | 2326 | 2296.270833 | 55110.5 | 5532700488 | 38911.70833 | 232258 | 3.25 | 0.0556 | 9,958.47 |
| 10/20/2021 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 500 | 498.8680556 | 11972.83333 | 2.1847E+11 | 179018.125 | 232258 | 3.25 | 0.0556 | 2,163.49 |
| 10/21/2021 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2295.104167 | 55082.5 | 1150497764 | 936 | 232276.9583 | 3.25 | 0.0556 | 9,953.41 |
| 10/21/2021 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 3.45108E+11 | 241694.9167 | 232276.9583 | 3.25 | 0.0556 | 52.04 |
| 10/21/2021 0:00 Dalton 3 | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3098.652778 | 74367.66667 | 5536074711 | 38922 | 232276.9583 | 3.25 | 0.0556 | 13,438.24 |
| 10/21/2021 0:00 Marble 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 499 | 11976 | 1.71399E+11 | 139659.5417 | 232276.9583 | 3.25 | 0.0556 | 2,164.06 |
| 10/21/2021 0:00 Dalton 2 | Celsius | HOSTED | Antminer S19 95TH | 1799 | 1790.506944 | 42972.16667 | 13408187687 | 10918.91667 | 232276.9583 | 3.25 | 0.0556 | 7,765.07 |
| 10/21/2021 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 141 | 139.9861111 | 3359.666667 | 8561363116 | 69888 | 232276.9583 | 3.25 | 0.0556 | 607.09 |
| 10/21/2021 0:00 Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 898 | 896 | 21504 | 14215740021 | 11697.83333 | 232276.9583 | 3.25 | 0.0556 | 3,885.77 |
| 10/21/2021 0:00 Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 150 | 149.9722222 | 3599.333333 | 55461988715 | 39000 | 232276.9583 | 3.25 | 0.0556 | 650.40 |
| 10/21/2021 0:00 Calvert City 2 | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 500 | 12000 | 1.4797E+11 | 120914.625 | 232276.9583 | 3.25 | 0.0556 | 2,168.40 |
| 10/21/2021 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19 90TH | 1566 | 1550.1875 | 37204.5 | 34393344859 | 29094 | 232276.9583 | 3.25 | 0.0556 | 6,722.85 |
| 10/21/2021 0:00 Marble 1 | Celsius | HOSTED | Antminer S19 90TH | 373 | 373 | 8952 | 2094029306 | 1716 | 232276.9583 | 3.25 | 0.0556 | 1,617.63 |
| 10/21/2021 0:00 Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 22 | 22 | 528 | 4859925389 | 4134 | 232276.9583 | 3.25 | 0.0556 | 95.41 |
| 10/21/2021 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 53 | 53 | 216 | 2.8296E+11 | 232276.9583 | 232276.9583 | 3.25 | 0.0556 | 229.85 |
| 10/21/2021 0:00 Marble 1 | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 1.73023E+11 | 141249.3333 | 232276.9583 | 3.25 | 0.0556 | 39.03 |
| 10/21/2021 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 7.986111111 | 191.6666667 | 67013305269 | 54756 | 232276.9583 | 3.25 | 0.0556 | 34.63 |
| 10/21/2021 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 43.99305556 | 1055.833333 | 2203401456 | 1794 | 232276.9583 | 3.25 | 0.0556 | 190.79 |
| 10/21/2021 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1172.715278 | 28145.16667 | 958497507.4 | 38922 | 232276.9583 | 3.25 | 0.0556 | 5,085.83 |
| 10/22/2021 0:00 Calvert City 2 | Celsius | HOSTED | Antminer S19 Pro 110TH | 2326 | 2293.902778 | 55053.66667 | 8497059712 | 622.9166667 | 232276.9583 | 3.25 | 0.0556 | 9,948.20 |
| 10/22/2021 0:00 Dalton 3 | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3098.576389 | 74365.83333 | 4881591586 | 241688.9583 | 232276.9583 | 3.25 | 0.0556 | 13,437.91 |
| 10/22/2021 0:00 Dalton 2 | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 499 | 11976 | 1.11845E+11 | 38922 | 232276.9583 | 3.25 | 0.0556 | 2,164.06 |
| 10/22/2021 0:00 Dalton 2 | Celsius | HOSTED | Antminer S19 95TH | 1799 | 1790.895833 | 42981.5 | 1.74439E+11 | 139689.875 | 232276.9583 | 3.25 | 0.0556 | 7,766.76 |

| Date / Customer | | | Model | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/22/2021 0:00 Dalton 1 | Celsius | HOSTED | Antminer S19 95TH | 141 | 140 | 3360 | 13411858451 | 10920 | 3.25 | 0.0556 | 607.15 |
| 10/22/2021 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 898 | 896 | 21504 | 85618549214 | 69888 | 3.25 | 0.0556 | 3,885.77 |
| 10/22/2021 0:00 Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 150 | 150 | 3600 | 14203379905 | 11700 | 3.25 | 0.0556 | 650.52 |
| 10/22/2021 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 498.9236111 | 11974.16667 | 55329436006 | 38916.04167 | 3.25 | 0.0556 | 2,163.73 |
| 10/22/2021 0:00 Calvert City 2 | Celsius | HOSTED | Antminer S19 95TH | 1566 | 1553.368056 | 37280.83333 | 1.48261E+11 | 121162.7083 | 3.25 | 0.0556 | 6,736.65 |
| 10/22/2021 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1150317899 | 936 | 3.25 | 0.0556 | 52.04 |
| 10/22/2021 0:00 Marble 1 | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4860763532 | 4134 | 3.25 | 0.0556 | 229.85 |
| 10/22/2021 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1172.402778 | 28137.66667 | 1.11841E+11 | 91447.41667 | 3.25 | 0.0556 | 5,084.48 |
| 10/22/2021 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 44 | 1056 | 4882408281 | 3432 | 3.25 | 0.0556 | 190.82 |
| 10/22/2021 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 8 | 192 | 850647478.7 | 624 | 3.25 | 0.0556 | 34.69 |
| 10/22/2021 0:00 Marble 1 | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 958422907.2 | 702 | 3.25 | 0.0556 | 39.03 |
| 10/22/2021 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 23 | 23 | 552 | 2202910334 | 1794 | 3.25 | 0.0556 | 99.75 |
| 10/22/2021 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 702 | 702 | 16848 | 67013240683 | 54756 | 3.25 | 0.0556 | 3,044.43 |
| 10/22/2021 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1810.958333 | 43463 | 1.73034E+11 | 141254.75 | 3.25 | 0.0556 | 7,853.76 |
| 10/22/2021 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 90TH | 373 | 373 | 8952 | 34398812314 | 29094 | 3.25 | 0.0556 | 1,617.63 |
| 10/22/2021 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 22 | 22 | 528 | 2096764114 | 1716 | 3.25 | 0.0556 | 95.41 |
| 10/22/2021 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2965.270833 | 71166.5 | 2.81731E+11 | 231291.125 | 3.25 | 0.0556 | 12,859.79 |
| 10/23/2021 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | 1174 | 1165.763158 | 27978.31579 | 1.112E+11 | 90929.52632 | 3.25 | 0.0556 | 5,055.68 |
| 10/23/2021 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 44 | 1056 | 4880089549 | 3432 | 3.25 | 0.0556 | 190.82 |
| 10/23/2021 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 8 | 192 | 851936170 | 624 | 3.25 | 0.0556 | 34.69 |
| 10/23/2021 0:00 Marble 1 | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 957252895.7 | 702 | 3.25 | 0.0556 | 39.03 |
| 10/23/2021 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 23 | 23 | 552 | 2202111567 | 1794 | 3.25 | 0.0556 | 99.75 |
| 10/23/2021 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 702 | 702 | 16848 | 66943566253 | 54756 | 3.25 | 0.0556 | 3,044.43 |
| 10/23/2021 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1806.964912 | 43367.15789 | 1.72609E+11 | 140943.2632 | 3.25 | 0.0556 | 7,836.45 |
| 10/23/2021 0:00 Marble 1 | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4862204698 | 4134 | 3.25 | 0.0556 | 229.85 |
| 10/23/2021 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 22 | 22 | 528 | 2095283885 | 1716 | 3.25 | 0.0556 | 95.41 |
| 10/23/2021 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 90TH | 373 | 373 | 8952 | 34395800958 | 29094 | 3.25 | 0.0556 | 1,617.63 |
| 10/23/2021 0:00 Dalton 3 | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3098.263158 | 74358.31579 | 3.44807E+11 | 241664.5263 | 3.25 | 0.0556 | 13,436.55 |
| 10/23/2021 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2281.008772 | 54744.21053 | 2.17106E+11 | 177918.6842 | 3.25 | 0.0556 | 9,892.28 |
| 10/23/2021 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2973.114035 | 71354.73684 | 2.82487E+11 | 231902.8947 | 3.25 | 0.0556 | 12,893.80 |
| 10/23/2021 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 12 | 11.9122807 | 285.8947368 | 1141171671 | 929.1578947 | 3.25 | 0.0556 | 51.66 |
| 10/23/2021 0:00 Calvert City 2 | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 495.3333333 | 11888 | 54959178411 | 38636 | 3.25 | 0.0556 | 2,148.16 |
| 10/23/2021 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 1799 | 1775.315789 | 42607.57895 | 1.69922E+11 | 138474.6316 | 3.25 | 0.0556 | 7,699.19 |
| 10/23/2021 0:00 Dalton 2 | Celsius | HOSTED | Antminer S19 95TH | 141 | 139.7192982 | 3353.263158 | 13381247703 | 10898.10526 | 3.25 | 0.0556 | 605.93 |
| 10/23/2021 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 898 | 889.245614 | 21341.89474 | 84970627907 | 69361.15789 | 3.25 | 0.0556 | 3,856.48 |
| 10/23/2021 0:00 Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 150 | 148.8596491 | 3572.631579 | 14098806208 | 11611.05263 | 3.25 | 0.0556 | 645.57 |
| 10/23/2021 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 499.2280702 | 11981.47368 | 55411529500 | 38939.78947 | 3.25 | 0.0556 | 2,165.05 |
| 10/24/2021 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 1566 | 1544.201754 | 37060.84211 | 1.47206E+11 | 120447.7368 | 3.25 | 0.0556 | 6,696.89 |
| 10/24/2021 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 22 | 22 | 528 | 2093141610 | 1716 | 3.25 | 0.0556 | 95.41 |
| 10/24/2021 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 898 | 896 | 21504 | 85618338113 | 69888 | 3.25 | 0.0556 | 3,885.77 |
| 10/24/2021 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 500 | 12000 | 55495085488 | 39000 | 3.25 | 0.0556 | 2,168.40 |
| 10/24/2021 0:00 Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 150 | 150 | 3600 | 14192884487 | 11700 | 3.25 | 0.0556 | 650.52 |
| 10/24/2021 0:00 Calvert City 2 | Celsius | HOSTED | Antminer S19 95TH | 1566 | 1556.861111 | 37364.66667 | 1.4853E+11 | 121435.1667 | 3.25 | 0.0556 | 6,751.80 |
| 10/24/2021 0:00 Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 9 | 9 | 216 | 958104653 | 702 | 3.25 | 0.0556 | 39.03 |
| 10/24/2021 0:00 Dalton 1 | Celsius | HOSTED | Antminer S19 95TH | 141 | 140 | 3360 | 13413211639 | 10920 | 3.25 | 0.0556 | 607.15 |
| 10/24/2021 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 Pro 110TH | 1799 | 1790.361111 | 42968.66667 | 1.71357E+11 | 139648.1667 | 3.25 | 0.0556 | 7,764.44 |
| 10/24/2021 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 499 | 11976 | 55317795671 | 38922 | 3.25 | 0.0556 | 2,164.05 |
| 10/24/2021 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1151703617 | 936 | 3.25 | 0.0556 | 52.04 |
| 10/24/2021 0:00 Dalton 3 | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3083.194444 | 73996.66667 | 3.43209E+11 | 240489.1667 | 3.25 | 0.0556 | 13,371.20 |
| 10/24/2021 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 44 | 1056 | 4875063929 | 3432 | 3.25 | 0.0556 | 190.82 |
| 10/24/2021 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2976.111111 | 71426.66667 | 2.82767E+11 | 232136.6667 | 3.25 | 0.0556 | 12,906.80 |
| 10/24/2021 0:00 Marble 1 | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4856736490 | 4134 | 3.25 | 0.0556 | 229.85 |
| 10/24/2021 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 90TH | 373 | 373 | 8952 | 34386307985 | 29094 | 3.25 | 0.0556 | 1,617.63 |
| 10/24/2021 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1810.638889 | 43455.33333 | 1.72955E+11 | 141229.8333 | 3.25 | 0.0556 | 7,852.38 |
| 10/24/2021 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 702 | 702 | 16848 | 66924272964 | 54756 | 3.25 | 0.0556 | 3,044.43 |

| Date / Location | | | Type | Model | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/24/2021 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 23 | 552 | 2200711010 | 1794 | 3.25 | 0.0556 | 99.75 |
| 10/24/2021 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 8 | 192 | 852222099 | 624 | 3.25 | 0.0556 | 34.69 |
| 10/24/2021 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1173 | 28152 | 1.11876E+11 | 91494 | 3.25 | 0.0556 | 5,087.07 |
| 10/24/2021 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2294.277778 | 50062.66667 | 2.18342E+11 | 178953.6667 | 3.25 | 0.0556 | 9,949.82 |
| 10/25/2021 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 2326 | 2296.493056 | 55115.83333 | 2.18548E+11 | 179126.4583 | 3.25 | 0.0556 | 9,959.43 |
| 10/25/2021 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 500 | 500 | 12000 | 5549309237 | 936 | 3.25 | 0.0556 | 2,168.40 |
| 10/25/2021 0:00 Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1150259131 | 936 | 3.25 | 0.0556 | 52.04 |
| 10/25/2021 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3090.881944 | 74181.16667 | 3.441E+11 | 241088.7917 | 3.25 | 0.0556 | 13,404.54 |
| 10/25/2021 0:00 Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 499 | 11976 | 55316625816 | 38922 | 3.25 | 0.0556 | 2,164.06 |
| 10/25/2021 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1799 | 1790.763889 | 42978.33333 | 1.7141E+11 | 139679.5833 | 3.25 | 0.0556 | 7,766.18 |
| 10/25/2021 0:00 Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 141 | 140 | 3360 | 13410340115 | 10920 | 3.25 | 0.0556 | 607.15 |
| 10/25/2021 0:00 Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 898 | 896 | 21504 | 85610588920 | 69888 | 3.25 | 0.0556 | 3,885.77 |
| 10/25/2021 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 150 | 149.9027778 | 3597.666667 | 14214328899 | 11692.41667 | 3.25 | 0.0556 | 650.10 |
| 10/25/2021 0:00 Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1566 | 1556.465278 | 37355.16667 | 1.48451E+11 | 121404.2917 | 3.25 | 0.0556 | 6,750.08 |
| 10/25/2021 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1810.923611 | 43462.16667 | 1.72989E+11 | 141252.0417 | 3.25 | 0.0556 | 7,853.61 |
| 10/25/2021 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 22 | 528 | 2094839413 | 1716 | 3.25 | 0.0556 | 95.41 |
| 10/25/2021 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 372.9930556 | 8951.833333 | 34390056693 | 29093.45833 | 3.25 | 0.0556 | 1,617.60 |
| 10/25/2021 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 2978 | 2961.520833 | 71076.5 | 2.81369E+11 | 230998.625 | 3.25 | 0.0556 | 12,843.52 |
| 10/25/2021 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 702 | 16848 | 66939349067 | 54756 | 3.25 | 0.0556 | 3,044.43 |
| 10/25/2021 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 23 | 552 | 2201765545 | 1794 | 3.25 | 0.0556 | 99.75 |
| 10/25/2021 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 958270045.7 | 702 | 3.25 | 0.0556 | 39.03 |
| 10/25/2021 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 8 | 192 | 852578137.5 | 624 | 3.25 | 0.0556 | 34.69 |
| 10/25/2021 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 44 | 1056 | 4880318101 | 3432 | 3.25 | 0.0556 | 190.82 |
| 10/25/2021 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 1174 | 1172.4375 | 28138.5 | 1.11817E+11 | 91450.125 | 3.25 | 0.0556 | 5,084.63 |
| 10/25/2021 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4861165364 | 4134 | 3.25 | 0.0556 | 229.85 |
| 10/26/2021 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 2978 | 2977.254167 | 71454.1 | 2.82864E+11 | 232225.825 | 3.25 | 0.0556 | 12,911.76 |
| 10/26/2021 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 22 | 528 | 2094654678 | 1716 | 3.25 | 0.0556 | 95.41 |
| 10/26/2021 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 1566 | 1557.994444 | 37391.86667 | 1.48596E+11 | 125123.5667 | 3.25 | 0.0556 | 6,756.71 |
| 10/26/2021 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1149324700 | 936 | 3.25 | 0.0556 | 52.04 |
| 10/26/2021 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3087.988889 | 74111.73333 | 3.43743E+11 | 240863.1333 | 3.25 | 0.0556 | 13,391.99 |
| 10/26/2021 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 500 | 499 | 11976 | 55307878265 | 38922 | 3.25 | 0.0556 | 2,164.06 |
| 10/26/2021 0:00 Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1799 | 1790.755556 | 42978.13333 | 1.7139E+11 | 139678.9333 | 3.25 | 0.0556 | 7,766.15 |
| 10/26/2021 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 141 | 139.9791667 | 3359.5 | 13407717239 | 10918.375 | 3.25 | 0.0556 | 607.06 |
| 10/26/2021 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 898 | 896 | 21504 | 85595745274 | 69888 | 3.25 | 0.0556 | 3,885.77 |
| 10/26/2021 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 373 | 372.9930556 | 3598.666667 | 14233318806 | 11695.66667 | 3.25 | 0.0556 | 650.28 |
| 10/26/2021 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 702 | 372.9930556 | 16848 | 1.7301E+11 | 141251.825 | 3.25 | 0.0556 | 2,168.40 |
| 10/26/2021 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 23 | 23 | 552 | 55488140460 | 39000 | 3.25 | 0.0556 | 1,617.60 |
| 10/26/2021 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 9 | 9 | 216 | 34389459044 | 29093.45833 | 3.25 | 0.0556 | 3,044.43 |
| 10/26/2021 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 8 | 8 | 192 | 66937191400 | 54756 | 3.25 | 0.0556 | 99.75 |
| 10/26/2021 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 44 | 44 | 1056 | 2188476294 | 1794 | 3.25 | 0.0556 | 39.03 |
| 10/27/2021 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 53 | 53 | 1272 | 957785114.3 | 702 | 3.25 | 0.0556 | 34.69 |
| 10/27/2021 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 2326 | 2295.75 | 55098 | 2.18601E+11 | 179068.5 | 3.25 | 0.0556 | 190.82 |
| 10/27/2021 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 2326 | 2297.152778 | 55131.66667 | 2.18601E+11 | 179177.9167 | 3.25 | 0.0556 | 229.85 |
| 10/27/2021 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1149230169 | 936 | 3.25 | 0.0556 | 5,085.44 |
| 10/27/2021 0:00 Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3093.902778 | 74253.66667 | 3.44386E+11 | 241324.4167 | 3.25 | 0.0556 | 9,956.21 |
| 10/27/2021 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 498.5763889 | 11965.83333 | 55267604684 | 38888.95833 | 3.25 | 0.0556 | 9,962.29 |
| 10/27/2021 0:00 Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1799 | 1790.395833 | 42969.5 | 1.71364E+11 | 139650.875 | 3.25 | 0.0556 | 52.04 |
| 10/27/2021 0:00 Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 141 | 139.9861111 | 3359.666667 | 13409212675 | 10918.91667 | 3.25 | 0.0556 | 13,417.64 |
| 10/27/2021 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 898 | 896 | 21504 | 8561940878 | 69888 | 3.25 | 0.0556 | 2,162.23 |
| 10/27/2021 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 150 | 149.9027778 | 3597.666667 | 14239920988 | 11692.41667 | 3.25 | 0.0556 | 7,764.59 |
| 10/27/2021 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 500 | 12000 | 5548793207 | 39000 | 3.25 | 0.0556 | 607.09 |

| Description | | | | Model | | | | | | Rate | Factor | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/27/2021 0:00 Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1566 | 1564.951389 | 37558.83333 | 1.49201E+11 | 122066.2083 | 3.25 | 0.0556 | 6,786.88 |
| 10/27/2021 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 702 | 16848 | 6693862843 | 54756 | 3.25 | 0.0556 | 3,044.43 |
| 10/27/2021 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 22 | 528 | 2095143918 | 1716 | 3.25 | 0.0556 | 95.41 |
| 10/27/2021 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2977.0625 | 71449.5 | 2.82839E+11 | 232210.875 | 3.25 | 0.0556 | 12,910.92 |
| 10/27/2021 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 1812 | 1810.791667 | 43459 | 1.72994E+11 | 141241.75 | 3.25 | 0.0556 | 7,853.04 |
| 10/27/2021 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 53 | 53 | 1272 | 4857369786 | 4134 | 3.25 | 0.0556 | 229.85 |
| 10/27/2021 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 22.98611111 | 551.6666667 | 2.18211E+12 | 1792.916667 | 3.25 | 0.0556 | 99.69 |
| 10/27/2021 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 9580370585 | 702 | 3.25 | 0.0556 | 39.03 |
| 10/27/2021 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 8 | 8 | 192 | 8523647484 | 624 | 3.25 | 0.0556 | 34.69 |
| 10/27/2021 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 44 | 44 | 1056 | 4882242295 | 3432 | 3.25 | 0.0556 | 190.82 |
| 10/28/2021 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1172.673611 | 28144.16667 | 9.14681E+11 | 91468.54167 | 3.25 | 0.0556 | 5,085.65 |
| 10/28/2021 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 373 | 8952 | 3.43937E+13 | 29094 | 3.25 | 0.0556 | 1,617.63 |
| 10/28/2021 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 702 | 16848 | 6693643909 | 54756 | 3.25 | 0.0556 | 3,044.43 |
| 10/28/2021 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 9576199604 | 702 | 3.25 | 0.0556 | 39.03 |
| 10/28/2021 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 8 | 192 | 8520602484 | 624 | 3.25 | 0.0556 | 34.69 |
| 10/28/2021 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 22.95833333 | 551 | 2.16655E+12 | 1790.75 | 3.25 | 0.0556 | 99.57 |
| 10/28/2021 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1566 | 1565.673611 | 37576.16667 | 1.49301E+11 | 122122.5417 | 3.25 | 0.0556 | 6,790.01 |
| 10/28/2021 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1810.652778 | 43455.66667 | 1.73004E+11 | 141230.9167 | 3.25 | 0.0556 | 7,852.44 |
| 10/28/2021 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 372.9861111 | 8951.666667 | 3.43930E+13 | 29092.91667 | 3.25 | 0.0556 | 1,617.57 |
| 10/28/2021 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1151223109 | 936 | 3.25 | 0.0556 | 52.04 |
| 10/28/2021 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 898 | 882.4236111 | 21178.16667 | 8.43137E+13 | 68829.04167 | 3.25 | 0.0556 | 3,826.89 |
| 10/28/2021 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 53 | 53 | 1272 | 4858144961 | 4134 | 3.25 | 0.0556 | 229.85 |
| 10/28/2021 0:00 Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 498.7638889 | 11970.33333 | 5.53406E+13 | 38903.58333 | 3.25 | 0.0556 | 2,163.04 |
| 10/28/2021 0:00 Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1172.347222 | 28136.33333 | 1.11807E+11 | 91443.08333 | 3.25 | 0.0556 | 5,084.24 |
| 10/28/2021 0:00 Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3091.965278 | 74207.16667 | 3.44185E+11 | 241173.2917 | 3.25 | 0.0556 | 13,409.24 |
| 10/28/2021 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 498.25 | 11958 | 5.52929E+13 | 38963.5 | 3.25 | 0.0556 | 2,160.81 |
| 10/28/2021 0:00 Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1799 | 1790.173611 | 42964.16667 | 1.71342E+11 | 139633.5417 | 3.25 | 0.0556 | 7,763.62 |
| 10/28/2021 0:00 Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 141 | 140 | 3360 | 1.34123E+11 | 10920 | 3.25 | 0.0556 | 607.15 |
| 10/28/2021 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 150 | 149.9305556 | 3598.333333 | 1.42401E+13 | 11694.58333 | 3.25 | 0.0556 | 650.22 |
| 10/28/2021 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 22 | 528 | 2094744144 | 1716 | 3.25 | 0.0556 | 95.41 |
| 10/28/2021 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 2978 | 2965.201389 | 71164.83333 | 2.81595E+11 | 231285.7083 | 3.25 | 0.0556 | 12,859.49 |
| 10/28/2021 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 2326 | 2299.451389 | 55186.83333 | 2.18829E+11 | 179357.2083 | 3.25 | 0.0556 | 9,972.26 |
| 10/29/2021 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2975.979167 | 71423.5 | 2.82762E+11 | 232126.375 | 3.25 | 0.0556 | 12,906.23 |
| 10/29/2021 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 22 | 528 | 2093203808 | 1716 | 3.25 | 0.0556 | 95.41 |
| 10/29/2021 0:00 Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1148682959 | 936 | 3.25 | 0.0556 | 52.04 |
| 10/29/2021 0:00 Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3061.819444 | 73483.66667 | 3.40850E+11 | 288821.9167 | 3.25 | 0.0556 | 13,278.50 |
| 10/29/2021 0:00 Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 498.6875 | 11968.5 | 5.53108E+13 | 38897.625 | 3.25 | 0.0556 | 2,162.71 |
| 10/29/2021 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1799 | 1791.440972 | 42994.58333 | 1.71449E+11 | 139732.3958 | 3.25 | 0.0556 | 7,769.12 |
| 10/29/2021 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 141 | 139.9722222 | 3359.333333 | 1.34092E+13 | 10917.83333 | 3.25 | 0.0556 | 607.03 |
| 10/29/2021 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 898 | 896 | 21504 | 8.56174E+13 | 69888 | 3.25 | 0.0556 | 3,885.77 |
| 10/29/2021 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 150 | 149.9305556 | 3598.333333 | 1.42270E+13 | 11694.58333 | 3.25 | 0.0556 | 650.22 |
| 10/29/2021 0:00 Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 1566 | 1565.010417 | 37560.25 | 1.49239E+11 | 122070.8125 | 3.25 | 0.0556 | 6,787.14 |
| 10/29/2021 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 23 | 552 | 2170532719 | 1794 | 3.25 | 0.0556 | 99.75 |
| 10/29/2021 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 500 | 12000 | 5545147872 | 39000 | 3.25 | 0.0556 | 2,168.40 |
| 10/29/2021 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4858897410 | 4134 | 3.25 | 0.0556 | 229.85 |
| 10/29/2021 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 702 | 701.9930556 | 16847.83333 | 6.69315E+13 | 54755.45833 | 3.25 | 0.0556 | 3,044.40 |
| 10/29/2021 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 372.9930556 | 8951.833333 | 3.43855E+13 | 29093.45833 | 3.25 | 0.0556 | 1,617.60 |
| 10/29/2021 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 9590465499 | 702 | 3.25 | 0.0556 | 39.03 |
| 10/29/2021 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 8 | 192 | 8524782685 | 624 | 3.25 | 0.0556 | 34.69 |
| 10/29/2021 0:00 Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 43.875 | 1053 | 4885921174 | 3422.25 | 3.25 | 0.0556 | 190.28 |
| 10/29/2021 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1173 | 28152 | 1.11865E+11 | 91494 | 3.25 | 0.0556 | 5,087.07 |
| 10/29/2021 0:00 Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2297.611111 | 55142.66667 | 2.18649E+11 | 179213.6667 | 3.25 | 0.0556 | 9,964.28 |
| 10/29/2021 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1810.694444 | 43456.66667 | 1.72991E+11 | 141234.1667 | 3.25 | 0.0556 | 7,852.62 |
| 10/30/2021 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1173 | 28152 | 1.11886E+11 | 91494 | 3.25 | 0.0556 | 5,087.07 |

| Date | | Location | | | | Model | | | | | | | | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/30/2021 | 0.00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 43.97222222 | 1055.333333 | 4914191184 | 3429.833333 | 3.25 | 0.0556 | 190.70 |
| 10/30/2021 | 0.00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 8 | 192 | 850316266.6 | 624 | 3.25 | 0.0556 | 34.69 |
| 10/30/2021 | 0.00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 52.98611111 | 1271.666667 | 485737012 | 4132.916667 | 3.25 | 0.0556 | 229.79 |
| 10/30/2021 | 0.00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 957988850 | 702 | 3.25 | 0.0556 | 39.03 |
| 10/30/2021 | 0.00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 22.99305556 | 551.8333333 | 2170503420 | 1793.458333 | 3.25 | 0.0556 | 99.72 |
| 10/30/2021 | 0.00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 702 | 702 | 16848 | 66939009003 | 54756 | 3.25 | 0.0556 | 3,044.43 |
| 10/30/2021 | 0.00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 372.9861111 | 8951.666667 | 34398558482 | 29092.91667 | 3.25 | 0.0556 | 1,617.57 |
| 10/30/2021 | 0.00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1799 | 1791.719444 | 43001.26667 | 1.71481E+11 | 139754.1167 | 3.25 | 0.0556 | 7,770.33 |
| 10/30/2021 | 0.00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2297.833333 | 55148 | 2.18694E+11 | 179231 | 3.25 | 0.0556 | 9,965.24 |
| 10/30/2021 | 0.00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1810.326389 | 43447.83333 | 1.72966E+11 | 141205.4583 | 3.25 | 0.0556 | 7,851.02 |
| 10/30/2021 | 0.00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 22 | 528 | 2096191116 | 1716 | 3.25 | 0.0556 | 95.41 |
| 10/30/2021 | 0.00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 500 | 500 | 12000 | 5545262013 | 39000 | 3.25 | 0.0556 | 2,168.40 |
| 10/30/2021 | 0.00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 150 | 149.9513889 | 3598.833333 | 1425329599.5 | 11696.20833 | 3.25 | 0.0556 | 650.31 |
| 10/30/2021 | 0.00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 141 | 140 | 3360 | 13409969380 | 10920 | 3.25 | 0.0556 | 607.15 |
| 10/30/2021 | 0.00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 498.9930556 | 11975.83333 | 5533894505 | 38921.45833 | 3.25 | 0.0556 | 2,164.03 |
| 10/30/2021 | 0.00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3078.848611 | 73892.36667 | 3.42776E+11 | 240150.1917 | 3.25 | 0.0556 | 13,352.35 |
| 10/30/2021 | 0.00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1150208558 | 936 | 3.25 | 0.0556 | 52.04 |
| 10/30/2021 | 0.00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1566 | 1565.580556 | 37573.93333 | 1.49304E+11 | 122115.2833 | 3.25 | 0.0556 | 6,789.61 |
| 10/30/2021 | 0.00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 898 | 896 | 21504 | 8561469305 | 69888 | 3.25 | 0.0556 | 3,885.77 |
| 10/30/2021 | 0.00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2975.847222 | 71420.33333 | 2.82753E+11 | 232116.0833 | 3.25 | 0.0556 | 12,905.65 |
| 10/31/2021 | 0.00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1151122909 | 936 | 3.25 | 0.0556 | 52.04 |
| 10/31/2021 | 0.00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 500 | 12000 | 5545691664.1 | 39000 | 3.25 | 0.0556 | 2,168.40 |
| 10/31/2021 | 0.00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 150 | 150 | 3600 | 14231301798 | 11700 | 3.25 | 0.0556 | 650.52 |
| 10/31/2021 | 0.00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 898 | 896 | 21504 | 8562709440 | 69888 | 3.25 | 0.0556 | 3,885.77 |
| 10/31/2021 | 0.00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 141 | 139.9861111 | 3359.666667 | 13405284423 | 10918.91667 | 3.25 | 0.0556 | 607.09 |
| 10/31/2021 | 0.00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 1799 | 1794.256944 | 43062.16667 | 1.71722E+11 | 139952.0417 | 3.25 | 0.0556 | 7,781.33 |
| 10/31/2021 | 0.00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 22 | 528 | 2094743309 | 1716 | 3.25 | 0.0556 | 95.41 |
| 10/31/2021 | 0.00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3087.243056 | 74093.83333 | 3.43708E+11 | 240804.9583 | 3.25 | 0.0556 | 13,388.76 |
| 10/31/2021 | 0.00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 23 | 552 | 2171833274 | 1794 | 3.25 | 0.0556 | 99.75 |
| 10/31/2021 | 0.00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 500 | 499 | 11976 | 5535495208.1 | 38922 | 3.25 | 0.0556 | 2,164.06 |
| 10/31/2021 | 0.00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2977.590278 | 71462.16667 | 2.82938E+11 | 232252.0417 | 3.25 | 0.0556 | 12,913.21 |
| 10/31/2021 | 0.00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2297.875 | 55149 | 2.18702E+11 | 179234.25 | 3.25 | 0.0556 | 9,965.42 |
| 10/31/2021 | 0.00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1173 | 28152 | 1.11882E+11 | 91494 | 3.25 | 0.0556 | 5,087.07 |
| 10/31/2021 | 0.00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 43.375 | 1041 | 485025961.2 | 3383.25 | 3.25 | 0.0556 | 188.11 |
| 10/31/2021 | 0.00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 958272029.4 | 702 | 3.25 | 0.0556 | 39.03 |
| 10/31/2021 | 0.00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 702 | 16848 | 66938694419 | 54756 | 3.25 | 0.0556 | 3,044.43 |
| 10/31/2021 | 0.00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1810.902778 | 43461.66667 | 1.73013E+11 | 141250.4167 | 3.25 | 0.0556 | 7,853.52 |
| 10/31/2021 | 0.00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 373 | 8952 | 34393675532 | 29094 | 3.25 | 0.0556 | 1,617.63 |
| 10/31/2021 | 0.00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4859657537 | 4134 | 3.25 | 0.0556 | 229.85 |
| 10/31/2021 | 0.00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1566 | 1564.145833 | 37539.5 | 1.49161E+11 | 122003.375 | 3.25 | 0.0556 | 6,783.39 |
| 10/31/2021 | 0.00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 8 | 192 | 852507662.9 | 624 | 3.25 | 0.0556 | 34.69 |
| **Total** | | | | | | | | | | | | | | **2,540,122.51** |



CORE SCIENTIFIC

**Celsius Core LLC**

| Description | Amount | Subtotal | As of |
|---|---|---|---|
| October 2021 Actual Usage | $472,031.02 | | |
| Reverse October 2021 Estimated Prepayment INV41969 | ($497,542.19) | | |
| **Difference between Estimated Usage Prepayment and Actual Usage** | **($25,511.17)** | | |
| November 2021 Estimated Prepayment INV42064 | ($481,492.44) | ($507,003.61) | November, 1 2021 |
| Estimated November 2021 Usage** | $481,492.44 | | |
| | -- | ($25,511.17) | December, 1 2021 Prior to Payment |
| Estimated December 2021 Usage Prepayment | $497,542.19 | | |
| **Total Usage to Invoice** | **$472,031.02** | **($497,542.19)** | December, 1 2021 After Payment |

Notes:
**Expect to see November 2021 usage fees on the December 2021 invoice detail.

**December 2021 Estimate**

| | |
|---|---|
| Days | 31 |
| Hours / Day | 24 |
| Hours / Month | 744 |

| Order | Machine Type | Number of Units | Draw/Unit | Power/Hour | Rate/kWh | Fees |
|---|---|---|---|---|---|---|
| Argo Order 3-4 | Antminer S19 | 4,111 | 3.25 | 13360.75 | 0.047 | 467,198.71 |
| Argo Order 3 | Antminer S19 Pro | 267 | 3.25 | 867.75 | 0.047 | 30,343.48 |
| | | | | | Total Usage Fee | 497,542.19 |

| Date | site | company | customer | ownership | machineType | tot# machines | upHashing | machineHours | hashrate (MH/s) | Power | consumptionRate | Rate | Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/1/2021 0:00 | Dalton 1 | | AC Managed | HOSTED | Antminer S19 95TH | 1996 | 1974.805556 | 47395.33333 | 1.88699E+11 | 154034.8333 | 3.25 | 0.047 | 7,239.64 |
| 10/1/2021 0:00 | Calvert City 1 | | AC Managed | HOSTED | Antminer S19 Pro 110TH | 267 | 252.2222222 | 6053.333333 | 1.50046E+11 | 19673.33333 | 3.25 | 0.047 | 924.65 |
| 10/1/2021 0:00 | Calvert City 1 | | AC Managed | HOSTED | Antminer S19 Pro 110TH | 1734 | 1575.208333 | 37805 | 1.49343E+11 | 122866.25 | 3.25 | 0.047 | 5,774.71 |
| 10/1/2021 0:00 | Dalton 2 | | AC Managed | HOSTED | Antminer S19 95TH | 14 | 13.97222222 | 335.3333333 | 1338236969 | 1089.833333 | 3.25 | 0.047 | 51.22 |
| 10/1/2021 0:00 | Dalton 2 | | AC Managed | HOSTED | Antminer S19 95TH | 238 | 228.9375 | 5494.5 | 2175534.0014 | 17857.125 | 3.25 | 0.047 | 839.28 |
| 10/1/2021 0:00 | Dalton 1 | | AC Managed | HOSTED | Antminer S19 95TH | 129 | 128.9444444 | 3094.666667 | 1244587534 | 10057.66667 | 3.25 | 0.047 | 472.71 |
| 10/2/2021 0:00 | Calvert City 1 | | AC Managed | HOSTED | Antminer S19 Pro 110TH | 1734 | 1567.611111 | 37622.66667 | 1.49343E+11 | 122273.6667 | 3.25 | 0.047 | 5,746.86 |
| 10/2/2021 0:00 | Dalton 2 | | AC Managed | HOSTED | Antminer S19 95TH | 14 | 13.95833333 | 335 | 1336583633 | 1088.75 | 3.25 | 0.047 | 51.17 |
| 10/2/2021 0:00 | Calvert City 1 | | AC Managed | HOSTED | Antminer S19 Pro 110TH | 267 | 252.875 | 6069 | 2795910459 | 19724.25 | 3.25 | 0.047 | 927.04 |
| 10/2/2021 0:00 | Dalton 1 | | AC Managed | HOSTED | Antminer S19 95TH | 1996 | 1976.506944 | 47436.16667 | 1.88E+11 | 154167.5417 | 3.25 | 0.047 | 7,245.87 |
| 10/2/2021 0:00 | Dalton 2 | | AC Managed | HOSTED | Antminer S19 95TH | 129 | 128.8541667 | 3092.5 | 12335176627 | 10050.625 | 3.25 | 0.047 | 472.38 |
| 10/2/2021 0:00 | Dalton 2 | | AC Managed | HOSTED | Antminer S19 95TH | 238 | 228.6111111 | 5486.666667 | 21724316630 | 17831.66667 | 3.25 | 0.047 | 838.09 |
| 10/3/2021 0:00 | Dalton 1 | | AC Managed | HOSTED | Antminer S19 95TH | 129 | 128.2361111 | 3077.666667 | 12274347131 | 10002.41667 | 3.25 | 0.047 | 470.11 |
| 10/3/2021 0:00 | Dalton 1 | | AC Managed | HOSTED | Antminer S19 95TH | 1996 | 1971.631944 | 47319.16667 | 1.88411E+11 | 153787.2917 | 3.25 | 0.047 | 7,228.00 |
| 10/3/2021 0:00 | Calvert City 1 | | AC Managed | HOSTED | Antminer S19 Pro 110TH | 267 | 252.0069444 | 6048.166667 | 2787004760 | 19656.54167 | 3.25 | 0.047 | 923.86 |
| 10/3/2021 0:00 | Calvert City 1 | | AC Managed | HOSTED | Antminer S19 Pro 110TH | 1734 | 1560.75 | 37458 | 1.48671E+11 | 121738.5 | 3.25 | 0.047 | 5,721.71 |
| 10/3/2021 0:00 | Dalton 2 | | AC Managed | HOSTED | Antminer S19 95TH | 14 | 14 | 336 | 1340016607 | 1092 | 3.25 | 0.047 | 51.32 |
| 10/3/2021 0:00 | Dalton 1 | | AC Managed | HOSTED | Antminer S19 95TH | 238 | 227.9583333 | 5471 | 21664976012 | 17780.75 | 3.25 | 0.047 | 835.70 |
| 10/4/2021 0:00 | Calvert City 1 | | AC Managed | HOSTED | Antminer S19 Pro 110TH | 267 | 252.2708333 | 6054.5 | 27892808737 | 19677.125 | 3.25 | 0.047 | 924.82 |
| 10/4/2021 0:00 | Dalton 1 | | AC Managed | HOSTED | Antminer S19 95TH | 1996 | 1963.192857 | 47116.62857 | 1.87607E+11 | 153129.0429 | 3.25 | 0.047 | 7,197.07 |
| 10/4/2021 0:00 | Dalton 1 | | AC Managed | HOSTED | Antminer S19 95TH | 238 | 227.5357143 | 5460.857143 | 21627296645 | 17747.78571 | 3.25 | 0.047 | 834.15 |
| 10/4/2021 0:00 | Dalton 2 | | AC Managed | HOSTED | Antminer S19 95TH | 14 | 13.99305556 | 335.8333333 | 1340144260 | 1091.458333 | 3.25 | 0.047 | 51.30 |
| 10/4/2021 0:00 | Calvert City 1 | | AC Managed | HOSTED | Antminer S19 Pro 110TH | 1734 | 1556.734127 | 37361.61905 | 1.48273E+11 | 121425.2619 | 3.25 | 0.047 | 5,706.99 |
| 10/4/2021 0:00 | Dalton 2 | | AC Managed | HOSTED | Antminer S19 95TH | 129 | 128.867063 | 3092.809524 | 12335018364 | 10051.63095 | 3.25 | 0.047 | 472.43 |
| 10/5/2021 0:00 | Dalton 2 | | AC Managed | HOSTED | Antminer S19 95TH | 238 | 226.6875 | 5440.5 | 21536835015 | 17681.625 | 3.25 | 0.047 | 831.04 |
| 10/5/2021 0:00 | Dalton 2 | | AC Managed | HOSTED | Antminer S19 95TH | 14 | 14 | 336 | 1339333590 | 1092 | 3.25 | 0.047 | 51.32 |
| 10/5/2021 0:00 | Calvert City 1 | | AC Managed | HOSTED | Antminer S19 Pro 110TH | 1734 | 1552.618889 | 37262.83333 | 1.4788E+11 | 121104.2083 | 3.25 | 0.047 | 5,691.90 |
| 10/5/2021 0:00 | Calvert City 1 | | AC Managed | HOSTED | Antminer S19 Pro 110TH | 267 | 251.2638889 | 6030.333333 | 27781255627 | 19598.58333 | 3.25 | 0.047 | 921.13 |
| 10/5/2021 0:00 | Dalton 1 | | AC Managed | HOSTED | Antminer S19 95TH | 1996 | 1904.465278 | 45707.16667 | 1.81583E+11 | 148548.2917 | 3.25 | 0.047 | 6,981.77 |
| 10/5/2021 0:00 | Dalton 1 | | AC Managed | HOSTED | Antminer S19 95TH | 129 | 128.9722222 | 3095.333333 | 12345082142 | 10059.83333 | 3.25 | 0.047 | 472.81 |
| 10/6/2021 0:00 | Dalton 2 | | AC Managed | HOSTED | Antminer S19 95TH | 14 | 13.98611111 | 335.6666667 | 1339323954 | 1090.916667 | 3.25 | 0.047 | 51.27 |
| 10/6/2021 0:00 | Dalton 2 | | AC Managed | HOSTED | Antminer S19 95TH | 129 | 128.9652778 | 3095.166667 | 12345355242 | 10059.29167 | 3.25 | 0.047 | 472.79 |
| 10/6/2021 0:00 | Dalton 1 | | AC Managed | HOSTED | Antminer S19 95TH | 1996 | 1953.701389 | 46888.83333 | 1.86683E+11 | 152388.7083 | 3.25 | 0.047 | 7,162.27 |
| 10/6/2021 0:00 | Calvert City 1 | | AC Managed | HOSTED | Antminer S19 Pro 110TH | 1734 | 1545.625 | 37095 | 1.472E+11 | 1.20558.75 | 3.25 | 0.047 | 5,666.26 |
| 10/6/2021 0:00 | Dalton 2 | | AC Managed | HOSTED | Antminer S19 95TH | 238 | 223.9375 | 5374.5 | 21270814583 | 17467.125 | 3.25 | 0.047 | 820.95 |
| 10/6/2021 0:00 | Calvert City 1 | | AC Managed | HOSTED | Antminer S19 Pro 110TH | 267 | 248.9305556 | 5974.333333 | 27551963158 | 19416.58333 | 3.25 | 0.047 | 912.58 |
| 10/7/2021 0:00 | Calvert City 1 | | AC Managed | HOSTED | Antminer S19 Pro 110TH | 238 | 221.9722222 | 5327.333333 | 21089994555 | 17313.83333 | 3.25 | 0.047 | 813.75 |
| 10/7/2021 0:00 | Dalton 2 | | AC Managed | HOSTED | Antminer S19 95TH | 14 | 13.98611111 | 335.6666667 | 1338946852 | 1090.916667 | 3.25 | 0.047 | 51.27 |
| 10/7/2021 0:00 | Dalton 1 | | AC Managed | HOSTED | Antminer S19 95TH | 1734 | 1543.25 | 37038 | 1.47004E+11 | 120373.5 | 3.25 | 0.047 | 5,657.55 |
| 10/7/2021 0:00 | Calvert City 1 | | AC Managed | HOSTED | Antminer S19 Pro 110TH | 267 | 247.0347222 | 5928.833333 | 27339151947 | 19268.70833 | 3.25 | 0.047 | 905.63 |
| 10/7/2021 0:00 | Dalton 1 | | AC Managed | HOSTED | Antminer S19 95TH | 1996 | 1891.0625 | 45385.5 | 1.79647E+11 | 147502.875 | 3.25 | 0.047 | 6,932.64 |
| 10/8/2021 0:00 | Dalton 2 | | AC Managed | HOSTED | Antminer S19 95TH | 129 | 128 | 3072 | 12249093059 | 9984 | 3.25 | 0.047 | 469.25 |
| 10/8/2021 0:00 | Dalton 2 | | AC Managed | HOSTED | Antminer S19 95TH | 14 | 14 | 336 | 1341234324 | 1092 | 3.25 | 0.047 | 51.32 |
| 10/8/2021 0:00 | Calvert City 1 | | AC Managed | HOSTED | Antminer S19 Pro 110TH | 1734 | 1537.847222 | 36908.33333 | 1.46494E+11 | 119952.0833 | 3.25 | 0.047 | 5,637.75 |
| 10/8/2021 0:00 | Dalton 2 | | AC Managed | HOSTED | Antminer S19 95TH | 129 | 127.9583333 | 3071 | 12248165679 | 9980.75 | 3.25 | 0.047 | 469.10 |
| 10/8/2021 0:00 | Dalton 1 | | AC Managed | HOSTED | Antminer S19 95TH | 1996 | 1942.569444 | 46621.66667 | 1.8560E+11 | 151520.4167 | 3.25 | 0.047 | 7,121.46 |
| 10/8/2021 0:00 | Calvert City 1 | | AC Managed | HOSTED | Antminer S19 Pro 110TH | 267 | 245.2638889 | 5886.333333 | 27144175052 | 19130.58333 | 3.25 | 0.047 | 899.14 |
| 10/8/2021 0:00 | Dalton 1 | | AC Managed | HOSTED | Antminer S19 95TH | 238 | 215.9027778 | 5181.666667 | 20532582675 | 16840.41667 | 3.25 | 0.047 | 791.50 |
| 10/9/2021 0:00 | Dalton 1 | | AC Managed | HOSTED | Antminer S19 95TH | 238 | 227.6527778 | 5463.666667 | 21648362770 | 17756.91667 | 3.25 | 0.047 | 834.58 |
| 10/9/2021 0:00 | Dalton 2 | | AC Managed | HOSTED | Antminer S19 95TH | 14 | 13.95833333 | 335 | 1336682139 | 1088.75 | 3.25 | 0.047 | 51.17 |
| 10/9/2021 0:00 | Dalton 1 | | AC Managed | HOSTED | Antminer S19 95TH | 1734 | 1527.534722 | 36660.83333 | 1.45517E+11 | 119147.7083 | 3.25 | 0.047 | 5,599.94 |
| 10/9/2021 0:00 | Calvert City 1 | | AC Managed | HOSTED | Antminer S19 Pro 110TH | 267 | 247.0486111 | 5929.166667 | 27344489732 | 19269.79167 | 3.25 | 0.047 | 905.68 |
| 10/9/2021 0:00 | Dalton 1 | | AC Managed | HOSTED | Antminer S19 95TH | 1996 | 1957.680556 | 46984.33333 | 1.87047E+11 | 152699.0833 | 3.25 | 0.047 | 7,376.86 |
| 10/9/2021 0:00 | Dalton 2 | | AC Managed | HOSTED | Antminer S19 95TH | 129 | 127.5694444 | 3061.666667 | 12212373166 | 9950.416667 | 3.25 | 0.047 | 467.67 |

22-10964-mg   Case 22-90341   Doc 1404-25   Document 10441-25   Filed 07/19/22   Filed 11/10/22   Entered 05/19/22 21:48:30   Exhibit Y

Pg 22 of 24

| Date | Time | Location | | | Type | Model | N1 | N2 | N3 | N4 | N5 | N6 | Rate | Pwr | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/10/2021 | 0:00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 14 | 127.9861111 | 14 | 336 | 1339975253 | 1092 | 3.25 | 0.047 | 51.32 |
| 10/10/2021 | 0:00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 129 | 1515.125 | 127.9861111 | 3071.666667 | 1225253472 | 9982.916667 | 3.25 | 0.047 | 469.20 |
| 10/10/2021 | 0:00 | Calvert City 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1996 | 1956.291667 | 1956.291667 | 46951 | 1.86925E+11 | 152590.75 | 3.25 | 0.047 | 7,171.77 |
| 10/10/2021 | 0:00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1734 | 1515.125 | 1515.125 | 36363 | 1.44337E+11 | 118179.75 | 3.25 | 0.047 | 831.49 |
| 10/10/2021 | 0:00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 Pro 110TH | 238 | 226.8125 | 226.8125 | 5443.5 | 2158408507 | 17691.375 | 3.25 | 0.047 | 902.52 |
| 10/10/2021 | 0:00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 Pro 110TH | 267 | 246.1875 | 246.1875 | 5908.5 | 2725202957 | 19202.625 | 3.25 | 0.047 | 831.62 |
| 10/11/2021 | 0:00 | Calvert City 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 14 | 14 | 14 | 5444.333333 | 2158661467 | 17694.08333 | 3.25 | 0.047 | 51.32 |
| 10/11/2021 | 0:00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1734 | 1518.729167 | 1518.729167 | 14 | 1339922798 | 1092 | 3.25 | 0.047 | 5,567.66 |
| 10/11/2021 | 0:00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 267 | 242.7222222 | 242.7222222 | 36449.5 | 1.44668E+11 | 118460.875 | 3.25 | 0.047 | 889.82 |
| 10/11/2021 | 0:00 | Calvert City 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1995.25 | 1958.888889 | 1958.888889 | 5825.333333 | 2686080727 | 18932.33333 | 3.25 | 0.047 | 7,181.29 |
| 10/11/2021 | 0:00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 129.75 | 128.6388889 | 128.6388889 | 47013.33333 | 1.87146E+11 | 152793.3333 | 3.25 | 0.047 | 471.59 |
| 10/12/2021 | 0:00 | Calvert City 1 | AC Managed | AC Managed | HOSTED | Antminer S19 Pro 110TH | 1987.75 | 1970.631944 | 1970.631944 | 3087.333333 | 1230937723 | 10033.83333 | 3.25 | 0.047 | 7,224.34 |
| 10/12/2021 | 0:00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 238 | 227.9375 | 227.9375 | 47295.16667 | 1.8827E+11 | 153709.2917 | 3.25 | 0.047 | 51.27 |
| 10/12/2021 | 0:00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 137.25 | 13.98611111 | 13.98611111 | 335.6666667 | 1339970751 | 1090.916667 | 3.25 | 0.047 | 835.62 |
| 10/12/2021 | 0:00 | Calvert City 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1734 | 1563.847222 | 1563.847222 | 5470.5 | 2168112296 | 17779.125 | 3.25 | 0.047 | 902.19 |
| 10/13/2021 | 0:00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 Pro 110TH | 267 | 243.2361111 | 243.2361111 | 3287.666667 | 1311146020 | 10684.91667 | 3.25 | 0.047 | 5,733.06 |
| 10/13/2021 | 0:00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 14 | 13.99305556 | 13.99305556 | 37532.33333 | 1.49982E+11 | 121980.0833 | 3.25 | 0.047 | 891.70 |
| 10/13/2021 | 0:00 | Calvert City 1 | AC Managed | AC Managed | HOSTED | Antminer S19 Pro 110TH | 1734 | 1597.930556 | 1597.930556 | 5837.666667 | 2691835729 | 18972.41667 | 3.25 | 0.047 | 833.25 |
| 10/13/2021 | 0:00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 267 | 242.6208333 | 242.6208333 | 5454.966667 | 2162793957 | 17728.64167 | 3.25 | 0.047 | 51.30 |
| 10/13/2021 | 0:00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1988 | 1967.95 | 1967.95 | 335.8333333 | 1340286795 | 1091.458333 | 3.25 | 0.047 | 5,858.01 |
| 10/14/2021 | 0:00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 137 | 136.9652778 | 136.9652778 | 38350.33333 | 1.52242E+11 | 124638.5833 | 3.25 | 0.047 | 889.45 |
| 10/14/2021 | 0:00 | Calvert City 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1734 | 1615.402778 | 1615.402778 | 5822.9 | 2682344422 | 18924.425 | 3.25 | 0.047 | 7,214.50 |
| 10/14/2021 | 0:00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 137 | 137 | 137 | 47230.8 | 1.8802E+11 | 153500.1 | 3.25 | 0.047 | 51.32 |
| 10/14/2021 | 0:00 | Calvert City 1 | AC Managed | AC Managed | HOSTED | Antminer S19 Pro 110TH | 267 | 242.7847222 | 242.7847222 | 3287.166667 | 13108984847 | 10683.29167 | 3.25 | 0.047 | 5,922.07 |
| 10/14/2021 | 0:00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 14 | 14 | 14 | 3288 | 13112270638 | 10686 | 3.25 | 0.047 | 502.24 |
| 10/15/2021 | 0:00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 238 | 223.0555556 | 223.0555556 | 5826.833333 | 13402290330 | 18937.20833 | 3.25 | 0.047 | 890.05 |
| 10/15/2021 | 0:00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1988 | 1908.506944 | 1908.506944 | 5353.333333 | 23073967278 | 1092 | 3.25 | 0.047 | 51.27 |
| 10/15/2021 | 0:00 | Calvert City 1 | AC Managed | AC Managed | HOSTED | Antminer S19 Pro 110TH | 137 | 136.8541667 | 136.8541667 | 45804.16667 | 13096762263 | 17398.33333 | 3.25 | 0.047 | 817.72 |
| 10/15/2021 | 0:00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1988 | 1955.388889 | 1955.388889 | 46929.33333 | 1.82113E+11 | 148863.5417 | 3.25 | 0.047 | 6,996.59 |
| 10/16/2021 | 0:00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 267 | 1627.013889 | 1627.013889 | 39048.33333 | 2719786074 | 10674.625 | 3.25 | 0.047 | 501.71 |
| 10/16/2021 | 0:00 | Calvert City 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1734 | 1639.909722 | 1639.909722 | 336 | 1.8713E+11 | 152520.3333 | 3.25 | 0.047 | 7,168.46 |
| 10/16/2021 | 0:00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 238 | 221.0486111 | 221.0486111 | 5305.166667 | 1.55001E+11 | 19197.75 | 3.25 | 0.047 | 902.29 |
| 10/16/2021 | 0:00 | Calvert City 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1734 | 1636.756944 | 1636.756944 | 39357.83333 | 2114786928 | 126907.0833 | 3.25 | 0.047 | 5,964.63 |
| 10/16/2021 | 0:00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 238 | 225.8611111 | 225.8611111 | 5210.166667 | 1.56242E+11 | 1092 | 3.25 | 0.047 | 51.32 |
| 10/17/2021 | 0:00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 267 | 217.0902778 | 217.0902778 | 5910.166667 | 20780680627 | 1241.79167 | 3.25 | 0.047 | 810.36 |
| 10/17/2021 | 0:00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 238 | 242.2569444 | 242.2569444 | 46775.66667 | 27218444613 | 127912.9583 | 3.25 | 0.047 | 6,011.91 |
| 10/17/2021 | 0:00 | Calvert City 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1734 | 1948.986111 | 1948.986111 | 3261.5 | 1.86522E+11 | 16933.04167 | 3.25 | 0.047 | 795.85 |
| 10/17/2021 | 0:00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 267 | 246.2569444 | 246.2569444 | 328.6666667 | 13007842606 | 19208.04167 | 3.25 | 0.047 | 902.78 |
| 10/18/2021 | 0:00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1988 | 1959.347222 | 1959.347222 | 5352.833333 | 13109475160 | 152020.9167 | 3.25 | 0.047 | 7,144.98 |
| 10/18/2021 | 0:00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 Pro 110TH | 137 | 135.9930556 | 135.9930556 | 332.3333333 | 21344210677 | 10599.875 | 3.25 | 0.047 | 498.19 |
| 10/18/2021 | 0:00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 238 | 135.8958333 | 135.8958333 | 39196.33333 | 13265955672 | 1068.166667 | 3.25 | 0.047 | 50.20 |
| 10/18/2021 | 0:00 | Calvert City 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1734 | 1626.756944 | 1626.756944 | 5919.333333 | 1.5558E+11 | 17356.70833 | 3.25 | 0.047 | 817.65 |
| 10/18/2021 | 0:00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 267 | 1958.729167 | 1958.729167 | 47024.33333 | 27264631953 | 1080.083333 | 3.25 | 0.047 | 50.76 |
| 10/18/2021 | 0:00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 137 | 135.0694444 | 135.0694444 | 3263.833333 | 1.87515E+11 | 127288.0833 | 3.25 | 0.047 | 5,987.24 |
| 10/18/2021 | 0:00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 238 | 223.0347222 | 223.0347222 | 5929.5 | 13012719972 | 19237.83333 | 3.25 | 0.047 | 904.18 |
| 10/18/2021 | 0:00 | Calvert City 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1734 | 1633.180556 | 1633.180556 | 5420.666667 | 27285310946 | 152829.0833 | 3.25 | 0.047 | 7,182.97 |
| 10/18/2021 | 0:00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1988 | 246.6388889 | 246.6388889 | 39042.16667 | 21574159342 | 10607.45833 | 3.25 | 0.047 | 498.55 |
| 10/18/2021 | 0:00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 Pro 110TH | 267 | 246.125 | 246.125 | 47009.5 | 2154948E+11 | 19251.375 | 3.25 | 0.047 | 904.81 |
| 10/18/2021 | 0:00 | Calvert City 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1734 | 1635.895833 | 1635.895833 | 3241.666667 | 1.86709E+11 | 7617.16667 | 3.25 | 0.047 | 828.01 |
| 10/18/2021 | 0:00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 238 | 13.69444444 | 13.69444444 | 335.6666667 | 12928267907 | 126887.0417 | 3.25 | 0.047 | 5,963.69 |
| 10/18/2021 | 0:00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 267 | 13.84722222 | 13.84722222 | 335.6666667 | 13396509518 | 157780.875 | 3.25 | 0.047 | 7,180.70 |
| 10/18/2021 | 0:00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 238 | 225.8611111 | 225.8611111 | 3241.666667 | 13008108933 | 10535.41667 | 3.25 | 0.047 | 495.16 |
| 10/18/2021 | 0:00 | Calvert City 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1734 | 1626.756944 | 1626.756944 | 335.6666667 | 1339975253 | 1090.916667 | 3.25 | 0.047 | 51.27 |
| 10/19/2021 | 0:00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 137 | 135.9097222 | 135.9097222 | 3261.833333 | 13008108933 | 10600.95833 | 3.25 | 0.047 | 498.25 |

| Date | Rate | Location | | | | Miner | Qty | Units | kWh | Col | Value | Amount | Rate | Fee |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/19/2021 | 0.00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1988 | 1954.819444 | 46915.66667 | 1.87094E+11 | 152475.9167 | 7,166.37 | 3.25 | 0.047 |
| 10/19/2021 | 0.00 | Calvert City 1 | AC Managed | AC Managed | HOSTED | Antminer S19 Pro 110TH | 267 | 247.2222222 | 5933.333333 | 2.73263E+11 | 19283.33333 | 906.32 | 3.25 | 0.047 |
| 10/19/2021 | 0.00 | Calvert City 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1734 | 1620.256944 | 38886.16667 | 1.54346E+11 | 126380.0417 | 5,939.86 | 3.25 | 0.047 |
| 10/19/2021 | 0.00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 14 | 14 | 336 | 1340131985 | 1092 | 51.32 | 3.25 | 0.047 |
| 10/20/2021 | 0.00 | Calvert City 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 238 | 224.4305556 | 5386.333333 | 2.14471E+11 | 17505.58333 | 822.76 | 3.25 | 0.047 |
| 10/20/2021 | 0.00 | Calvert City 1 | AC Managed | AC Managed | HOSTED | Antminer S19 Pro 110TH | 267 | 247.4305556 | 5938.333333 | 2.73479E+11 | 19299.58333 | 907.08 | 3.25 | 0.047 |
| 10/20/2021 | 0.00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1734 | 1613.930556 | 38734.33333 | 1.5373E+11 | 125886.5833 | 5,916.67 | 3.25 | 0.047 |
| 10/20/2021 | 0.00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 238 | 224.3402778 | 5384.166667 | 2.14358E+11 | 17498.54167 | 822.43 | 3.25 | 0.047 |
| 10/20/2021 | 0.00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1988 | 1957.895833 | 46989.5 | 1.87391E+11 | 152715.875 | 7,177.65 | 3.25 | 0.047 |
| 10/21/2021 | 0.00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 137 | 135.8888889 | 3261.333333 | 1.30106E+11 | 10599.33333 | 498.17 | 3.25 | 0.047 |
| 10/21/2021 | 0.00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 14 | 14 | 336 | 1340562549 | 1092 | 51.32 | 3.25 | 0.047 |
| 10/21/2021 | 0.00 | Calvert City 1 | AC Managed | AC Managed | HOSTED | Antminer S19 Pro 110TH | 238 | 223.3541667 | 5360.5 | 2.13432E+11 | 17421.625 | 818.82 | 3.25 | 0.047 |
| 10/21/2021 | 0.00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 14 | 14 | 336 | 1340117846 | 1092 | 51.32 | 3.25 | 0.047 |
| 10/21/2021 | 0.00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1734 | 1611.805556 | 38683.33333 | 1.53536E+11 | 125720.8333 | 5,908.88 | 3.25 | 0.047 |
| 10/22/2021 | 0.00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1988 | 1953.402778 | 46881.66667 | 1.86936E+11 | 152630.4167 | 7,161.17 | 3.25 | 0.047 |
| 10/22/2021 | 0.00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 137 | 135.8888889 | 3261.333333 | 1.30176E+11 | 10605.26316 | 498.17 | 3.25 | 0.047 |
| 10/22/2021 | 0.00 | Calvert City 1 | AC Managed | AC Managed | HOSTED | Antminer S19 Pro 110TH | 1734 | 1956.315789 | 38880.63158 | 1.54291E+11 | 126192.6316 | 5,910.05 | 3.25 | 0.047 |
| 10/22/2021 | 0.00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 137 | 135.9 | 3262 | 1.30174E+11 | 10611 | 498.27 | 3.25 | 0.047 |
| 10/22/2021 | 0.00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 267 | 247.7807018 | 5946.736842 | 2.73575E+11 | 19326.89474 | 903.41 | 3.25 | 0.047 |
| 10/23/2021 | 0.00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 14 | 14 | 336 | 1340398741 | 1092 | 51.32 | 3.25 | 0.047 |
| 10/23/2021 | 0.00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 238 | 225.9122807 | 5421.894737 | 2.15914E+11 | 17621.15789 | 823.60 | 3.25 | 0.047 |
| 10/23/2021 | 0.00 | Calvert City 1 | AC Managed | AC Managed | HOSTED | Antminer S19 Pro 110TH | 1734 | 1620.026316 | 38880.63158 | 1.54291E+11 | 126362.0526 | 7,048.75 | 3.25 | 0.047 |
| 10/23/2021 | 0.00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 137 | 135.8055556 | 3259.333333 | 1.30008E+11 | 10592.83333 | 498.45 | 3.25 | 0.047 |
| 10/23/2021 | 0.00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1988 | 1922.736111 | 46145.66667 | 1.87656E+11 | 153014.3333 | 7,171.85 | 3.25 | 0.047 |
| 10/24/2021 | 0.00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 267 | 240.25 | 5766 | 2.62069E+11 | 18739.5 | 908.36 | 3.25 | 0.047 |
| 10/24/2021 | 0.00 | Calvert City 1 | AC Managed | AC Managed | HOSTED | Antminer S19 Pro 110TH | 1734 | 1607.388889 | 38577.33333 | 1.53119E+11 | 125376.3333 | 5,939.02 | 3.25 | 0.047 |
| 10/24/2021 | 0.00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 14 | 14 | 336 | 1341434626 | 1092 | 51.32 | 3.25 | 0.047 |
| 10/24/2021 | 0.00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 238 | 224.7222222 | 5412 | 2.15442E+11 | 17589 | 823.83 | 3.25 | 0.047 |
| 10/25/2021 | 0.00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 137 | 135.9649123 | 3263.157895 | 1.32376E+11 | 12551.1667 | 497.86 | 3.25 | 0.047 |
| 10/25/2021 | 0.00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1988 | 1956.315789 | 46951.57895 | 1.87598E+11 | 152897.875 | 7,191.67 | 3.25 | 0.047 |
| 10/25/2021 | 0.00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 14 | 13.98263889 | 5946.736842 | 1.53294E+11 | 1090.645833 | 51.32 | 3.25 | 0.047 |
| 10/25/2021 | 0.00 | Calvert City 1 | AC Managed | AC Managed | HOSTED | Antminer S19 Pro 110TH | 267 | 240.25 | 5412 | 2.6882E+11 | 12551.1667 | 880.76 | 3.25 | 0.047 |
| 10/25/2021 | 0.00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1734 | 1607.388889 | 38620.66667 | 1.30174E+11 | 1090.645833 | 5,892.69 | 3.25 | 0.047 |
| 10/25/2021 | 0.00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 238 | 243.6875 | 5848.5 | 2.6882E+11 | 19007.625 | 826.03 | 3.25 | 0.047 |
| 10/26/2021 | 0.00 | Calvert City 1 | AC Managed | AC Managed | HOSTED | Antminer S19 Pro 110TH | 14 | 1960.229167 | 47045.5 | 1.87598E+11 | 152897.875 | 51.26 | 3.25 | 0.047 |
| 10/26/2021 | 0.00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1734 | 135.9444444 | 3262.666667 | 1.30174E+11 | 10603.66667 | 5,899.31 | 3.25 | 0.047 |
| 10/26/2021 | 0.00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 267 | 1605.636111 | 38535.26667 | 1.52935E+11 | 12539.6167 | 893.36 | 3.25 | 0.047 |
| 10/26/2021 | 0.00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1988 | 135.9236111 | 3262.166667 | 1.30117E+11 | 10602.04167 | 7,186.20 | 3.25 | 0.047 |
| 10/27/2021 | 0.00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 137 | 244.7291667 | 5873.5 | 2.70122E+11 | 19088.875 | 498.37 | 3.25 | 0.047 |
| 10/27/2021 | 0.00 | Calvert City 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1734 | 14 | 336 | 1341166344 | 1092 | 5,886.26 | 3.25 | 0.047 |
| 10/27/2021 | 0.00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 Pro 110TH | 137 | 225.8263889 | 5419.833333 | 2.15745E+11 | 17614.45833 | 498.30 | 3.25 | 0.047 |
| 10/27/2021 | 0.00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 238 | 1741.313889 | 41791.53333 | 1.66442E+11 | 135824.833 | 897.18 | 3.25 | 0.047 |
| 10/28/2021 | 0.00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 14 | 225.9236111 | 5422.166667 | 2.15857E+11 | 17622.04167 | 51.32 | 3.25 | 0.047 |
| 10/28/2021 | 0.00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 238 | 1603.409722 | 38481.83333 | 1.27273E+11 | 125065.9583 | 827.88 | 3.25 | 0.047 |

| 10/28/2021 | 0.00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 14 | 14 | 336 | 1340457921 | 1092 | 3.25 | 0.047 | 51.32 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/28/2021 | 0.00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1988 | 1956.243056 | 46949.83333 | 1.87217E+11 | 152586.9583 | 3.25 | 0.047 | 7,171.59 |
| 10/28/2021 | 0.00 | Calvert City 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1734 | 1601.4375 | 38434.5 | 1.52465E+11 | 124912.125 | 3.25 | 0.047 | 5,870.87 |
| 10/28/2021 | 0.00 | Calvert City 1 | AC Managed | AC Managed | HOSTED | Antminer S19 Pro 110TH | 267 | 246.4166667 | 5914 | 27163421210 | 19220.5 | 3.25 | 0.047 | 903.36 |
| 10/29/2021 | 0.00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 238 | 225.7395833 | 5417.75 | 21569583637 | 17607.6875 | 3.25 | 0.047 | 827.56 |
| 10/29/2021 | 0.00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 14 | 14 | 336 | 1341012724 | 1092 | 3.25 | 0.047 | 51.32 |
| 10/29/2021 | 0.00 | Calvert City 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1734 | 1606.232639 | 38549.58333 | 1.52953E+11 | 125286.1458 | 3.25 | 0.047 | 5,888.45 |
| 10/29/2021 | 0.00 | Calvert City 1 | AC Managed | AC Managed | HOSTED | Antminer S19 Pro 110TH | 267 | 244.9305556 | 5878.333333 | 26988652498 | 19104.58333 | 3.25 | 0.047 | 897.92 |
| 10/29/2021 | 0.00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1988 | 1955.1875 | 46924.5 | 1.87122E+11 | 152504.625 | 3.25 | 0.047 | 7,167.72 |
| 10/29/2021 | 0.00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 137 | 135.9444444 | 3262.666667 | 13012214717 | 10603.66667 | 3.25 | 0.047 | 498.37 |
| 10/30/2021 | 0.00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 137 | 135.9722222 | 3263.333333 | 13012032641 | 10605.83333 | 3.25 | 0.047 | 498.47 |
| 10/30/2021 | 0.00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 238 | 225.0208333 | 5400.5 | 21501107304 | 17551.625 | 3.25 | 0.047 | 824.93 |
| 10/30/2021 | 0.00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 14 | 14 | 336 | 1341354136 | 1092 | 3.25 | 0.047 | 51.32 |
| 10/30/2021 | 0.00 | Calvert City 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1734 | 1619.541667 | 38869 | 1.54212E+11 | 126324.25 | 3.25 | 0.047 | 5,937.24 |
| 10/30/2021 | 0.00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1988 | 1954.95 | 46918.8 | 1.87091E+11 | 152486.1 | 3.25 | 0.047 | 7,166.85 |
| 10/30/2021 | 0.00 | Calvert City 1 | AC Managed | AC Managed | HOSTED | Antminer S19 Pro 110TH | 267 | 244.5555556 | 5869.333333 | 26957012443 | 19075.33333 | 3.25 | 0.047 | 896.54 |
| 10/31/2021 | 0.00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 137 | 135.9513889 | 3262.833333 | 13015743487 | 10604.20833 | 3.25 | 0.047 | 498.40 |
| 10/31/2021 | 0.00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 238 | 224.9236111 | 5398.166667 | 21490703524 | 17544.04167 | 3.25 | 0.047 | 824.57 |
| 10/31/2021 | 0.00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 14 | 13.98611111 | 335.6666667 | 1339266171 | 1090.916667 | 3.25 | 0.047 | 51.27 |
| 10/31/2021 | 0.00 | Calvert City 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1734 | 1621.736111 | 38921.66667 | 1.54384E+11 | 126495.4167 | 3.25 | 0.047 | 5,945.28 |
| 10/31/2021 | 0.00 | Calvert City 1 | AC Managed | AC Managed | HOSTED | Antminer S19 Pro 110TH | 267 | 244.9444444 | 5878.666667 | 27005891898 | 19105.66667 | 3.25 | 0.047 | 897.97 |
| 10/31/2021 | 0.00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1988 | 1959.326389 | 47023.83333 | 1.87536E+11 | 152827.4583 | 3.25 | 0.047 | 7,182.89 |
| **Total** | | | | | | | | | | | | | | 472,031.02 |

**Exhibit E**

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re:<br><br>CELSIUS NETWORK LLC, et al.,[1]<br><br>Debtor. | Chapter 11<br><br>Case No. 22-10964 (MG)<br>Jointly Administered |

**DECLARATION OF MONICA XIA IN SUPPORT OF CORE SCIENTIFIC, INC.'S OPPOSITION TO DEBTORS' MOTION TO ENFORCE THE AUTOMATIC STAY AND FOR CIVIL CONTEMPT**

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Celsius Network LLC (2148); Celsius KeyFi LLC (4414); Celsius Lending LLC (8417); Celsius LLC (1387); Celsius Network Inc. (1219); Celsius Network Limited (8554); Celsius Networks Lending LLC (3390); and Celsius US Holding LLC (7956). The location of Debtor Celsius Network LLC's principal place of business and the Debtors' service address in these chapter 11 cases is 121 River Street, PH05, Hoboken, New Jersey 07030.

I, Monica Xia, declare:

1.     I am the Accounting Manager for Core Scientific, Inc. ("Core"). I submit this Declaration in support of Core's Opposition to Celsius Mining LLC's ("Celsius") Motion to Enforce the Automatic Stay and for Civil Contempt. The facts set forth in this declaration are based on my own personal knowledge, and my review of relevant documents and Core's books and records that are maintained and used in the ordinary course of Core's business.

2.     As Core's Accounting Manager, I am responsible for accounting and billing and in that capacity I am generally familiar with Core's contractual relationship with Celsius, including the Master Services Agreement between Core and Celsius executed on December 18, 2020 (the "MSA") and Order #10, executed under the MSA on September 27, 2021. I am also familiar with Celsius' payments to Core, the general terms of Core's contracts with its customers, and the types of payments that Core customers must make under those contracts.

## I.    POWER COST PASS-THROUGHS

3.     Section 4(f) of the MSA is a standard clause included in the master services agreements between Core and its customers. Section 4(f) gives Core discretion to pass through increases in tariffs to its customers, including Celsius. Specifically, Section 4(f) provides in relevant part, "[A]fter the Effective Date, if there are any increases, changes in, or introduction or administration of, any new taxes, levies, tariffs or governmental fees and charges with respect to the provision of Services, [Core] may, in its sole and absolute discretion, pass through all such amounts to [Celsius] ("**Increased Costs**") and [Celsius] shall pay all Increased Costs in accordance with the payment and invoicing procedures as set forth in this Agreement."

4.     My understanding is that, as used in Section 4(f), "tariffs" includes the rates charged by utility companies.

5. On September 27, 2021, Core and Celsius executed MSA Order #10. Order #10 states that it incorporates the MSA's Terms by reference, including Section 4(f) quoted above. *See* Order #10 at 1.

6. Mr. Lawlor states in paragraph 7 of his declaration that "Celsius' fees will be determined 'by reference to the Assumed power consumption per Unit of each deployed Unit, multiplied by the Hosting Services Rate (each as set forth above in this Order)," and implies that this somehow means Core agreed to charge Celsius a "fixed rate." Not so, and Mr. Lawlor is incorrect. First, as noted above, section 4(f) of the MSA permits Core to pass-through increases in tariffs, among other things. Moreover, set forth below is what the clause actually provides.

> **Fees.** [Celsius] shall pay the fees provided for in this Order. The Fees for Services will be determined ***initially*** by reference to the Assumed power consumption per Unit of each deployed Unit, multiplied by the Hosting Services Rate (each as set forth above in this Order). ***Subsequent invoices will contain any additional charges incurred by [Celsius] and adjustments*** resulting from any differences between the Fees for Services invoiced in the preceding month and the Fee for Services based on [Core's] determination of power utilized by [Celsius] during that month, as well as any adjustments to [Core's] estimate of power to be utilized by [Celsius] in the upcoming month. Fees for Services for each month shall be paid in advance, in accordance with Section 3 of the Agreement.

*See* Order #10 at 4 (emphasis added).

7. Prior to filing for bankruptcy, Celsius paid power cost pass-throughs to Core. Celsius' objection to paying these increased tariffs only began after Celsius filed for bankruptcy.

8. As a general matter, Core is in frequent communications with its customers regarding deployment of machines, expected charges, and power prices. In October 2021, Core informed Celsius that due to curtailment, the energy costs charged by utilities would go up. Curtailment can occur when demand for electrical energy exceeds available supply and a utility instructs energy users like Core to use less power or face significant additional energy tariffs to avoid overloading transmission lines. Core turned off Celsius's and its other customers' machines

in response to the curtailment but offered Celsius and each of its other customers the option of turning them back on if they agreed to pay the increased tariffs. On October 6, 2021, Mr. Lawlor sent an email to Core "authoriz[ing] Core to turn our rigs back on in light of the unexpected economic power curtailment in Marble." A true and correct copy of Mr. Lawlor's email is attached as **Exhibit A**.

9.      Between October 2021 and April 2022, Core passed through the increased tariffs due to curtailment and Celsius paid those increased tariffs without objection.

10.     Core's invoices specifically informed Celsius of the increased tariff. For example, my email attaching the December 2021 invoice stated, "Please note – For power consumption in Marble 2 sites, the hosting rate from 11/16 to 11/28 (13 days) is $0.0721/kWh due to increased power costs." Attached as **Exhibit B** is a true and correct copy of an email sent to Celsius on December 15, 2021 attaching an invoice reflecting the increased power costs due to curtailment. Celsius paid this invoice without objection.

11.     In addition, on November 20, 2021, Celsius's Chief Operating Officer, Patrick Holert, reached out to me by email seeking an explanation for the increase in hosting rate in October 2021. In response, I explained that "the increased hosting rates for Marble 2 units' power consumption for certain days were due to increased power fees in October." Mr. Holert then responded, "Thanks Monica. This makes sense." Attached as **Exhibit C** is a true and correct copy of this email exchange between Mr. Holert and me.

12.     As I discuss in more detail below, Celsius also paid the increased power costs that are now in dispute prior to filing for bankruptcy.

13.     Core began imposing power cost pass-throughs to all of its customers in June 2022 due to the latest increased tariffs from utility companies.

14.     These increased energy costs were included in the tariffs imposed by utility companies that Core had to pay to acquire the necessary power to provide services to its customers. Given these sharp tariff increases on power purchases, Core determined that it would exercise its discretion under section 4(f) of the MSA and pass through these increased tariffs to its customers beginning on its June 2022 invoices.

15.     On June 17, 2022, Core sent Celsius INV 42520, which included Order #10, for May 2022 hosting services of $4,165,140.58, and a total amount owed of $4,195,599.19. Core's cover email enclosing this invoice stated in italics that, "Core Scientific has incurred continuing significant tariff increases since the implementation of our Master Services Agreement – Core Scientific has been notified by its electrical utility suppliers of significant tariff increases due to rising fuel costs. As an Increased Costs under the Master Services Agreement (Section 4f), Core will be passing through such tariff increases without markup. Hosting rate for May 2022 usage at Dalton, GA sites is the old rate plus $0.0214/kWh. You could also expect to see the tariff surcharges for your May usage in Calvert City and Marble 1 in your future invoice." Attached as **Exhibit D** is a true and correct copy of the June 2022 invoice.

16.     Accordingly, INV 42520 included power cost pass-throughs for usage at the Dalton, GA sites of $440,179.34. Attached as **Exhibit E** is a true and correct copy of the Celsius mining data associated with INV 42520.

17.     Celsius paid the invoice, which included the power cost pass-throughs for the Dalton, GA site, without objection. Attached as **Exhibit F** is a true and correct copy of a screenshot of a wire confirmation showing that Celsius paid the full June 2022 invoice.

18.     Core likewise invoiced Celsius for power cost pass-throughs on July 15, August 16, and September 15. These invoices were sent in the ordinary course of billing, consistent with

Core's routine billing cycle that applies to all customers. True and correct copies of those invoices are attached as **Exhibit G**. Celsius did not pay the _prepetition_ power cost pass-throughs that Core invoiced in July and August, but initially paid the _postpetition_ power cost pass-through that Core invoiced in August, paying a pro-rated amount of $598,743.20 for power cost pass-through amounts that accrued _postpetition_. The next month, however, Celsius offset its postpetition payment as a credit against its payment of the September invoice, stating that Celsius is "not responsible for bearing the cost of increased energy prices." Attached as **Exhibit H** is a true and correct copy of my email exchange with Celsius concerning the September 2022 invoice. On October 17, 2022, consistent with our routine billing cycle, Core sent Celsius an invoice for $4,986,605.08. This amount includes $1,505,940.08 for the September 2022 power cost pass-through. A true and correct copy of this invoice is attached as **Exhibit I**.

19. Of Core's 33 customers, with one exception, every other customer has paid the increased tariffs passed through by Core. The one exception is a very small customer with only 60 units where Core had previously provided notice that Core was ending its relationship with that customer.

## II. AUTOMATED BILLING EMAILS

20. Core uses an accounting system called NetSuite that can generate template-based automatic email messages to customers who are past due on their invoiced payments. Core began using automatic email messages to remind customers about their invoices in approximately November 2020, nearly two years ago. An automatic message is sent to each customer (i) seven (7) days before a payment is due, (ii) one day (1) before a payment is due, (iii) one (1) day after a payment is due, (iv) three (3) days after a payment is due, and (v) five (5) days after a payment is

due.  True and correct copies of certain of the automatically generated email reminders are attached as **Exhibit J.**

21.     Mr. Lawlor states in paragraph 18 that Core threatened to terminate the Agreement in writing and points to the automatically generated email that Core's system sent to Celsius on August 29, 2022.  Mr. Lawlor must know this is incorrect given that Celsius has received other automatically generated emails from Core and never once previously suggested or raised concerns that Core was threatening to terminate the Agreement.  Attached as **Exhibit K** are true and correct copies of examples of other automatically generated emails that Core's system sent to Celsius between February 2021 – June 2022.

22.     On September 12, 2022, I disabled the NetSuite automatic messaging for Celsius. However, three additional automatic emails were inadvertently sent to Celsius after that date due to a system limitation issue.  The last one was sent on October 1, 2022.

Pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury that the foregoing is true and correct.  Executed on October 19, 2022, at Kirkland, Washington.

*/s/ Monica Xia*
Monica Xia

| To: | Russell Cann[russell@corescientific.com]; Moses Marure, Jr [moses@corescientific.com] |
|---|---|
| Cc: | Amir Ayalon[amir.ayalon@celsius.network]; Patrick Holert[patrick.holert@celsius.network] |
| From: | Quinn Lawlor[quinn.lawlor@celsius.network] |
| Sent: | Wed 10/6/2021 2:55:37 PM (UTC-05:00) |
| Subject: | Unexpected Power curtailment in Marble |

[EXTERNAL] Use caution when opening attachments or links.

Russell and Moses,
I authorize Core to turn our rigs back on in light of the unexpected economic power curtailment in Marble.

Please keep us apprised of the latest developments from the utility provider in regards to total increased power cost, curtailment timeline, and rig restart status.

Thanks,
Quinn

Reminder: Be aware of phishing sites and always make sure you are visiting the official https://celsius.network website and app. Celsius will never ask you for confidential information such as passwords, private keys, seed phrases, or secret codes. You should store this information privately and securely and report any suspicious activity.

©2021 Celsius Network

221 River Street, 9th Floor
Hoboken, NJ 07030 USA
Registered as a Money Services Business (MSB) number 31000192265811 with the US Financial Crimes Enforcement Network (FinCEN).

Celsius is not a bank, depository institution, custodian or fiduciary and the assets in your Celsius account are not insured by any private or governmental insurance plan (including FDIC or SIPC), nor are they covered by any compensation scheme (including FSCS).

Holding, trading or using crypto assets carry significant risks, please carefully read our Risk Disclosure page. Celsius does not provide any financial, legal or tax advice, nor should this email be viewed as an offer or inducement to make any financial decision.

**To:** 'Jenny Fan'[jenny.fan@celsius.network]; Christy Barwick[christy.barwick@celsius.network]; Patrick Holert[patrick.holert@celsius.network]

**Cc:** Accounts Receivable[ar@corescientific.com]; Client Success[client-success@corescientific.com]; Celsius Accounts-Payable[ap@celsius.network]

**From:** Core Scientific Inc. Billing[/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=71E47A534CF741EEADCFD235F00A8DC5-BILLING_A46]

**Sent:** Wed 12/15/2021 7:00:48 PM (UTC-06:00)

**Subject:** Core Scientific Inc. December 2021 Hosting Invoices - Celsius Mining LLC

202112_Celsius Mining LLC_INV42206 and INV42220.xlsx

202112_Celsius Mining LLC_INV42206.pdf

202112_Celsius Mining LLC_INV42220.pdf

Hi Patrick, Christy, and Jenny,

Hope you are doing well! Please see attached invoices INV42206 and INV42220 and associated support for your Hosting Services.

Please note –

  1. For power consumption in Marble 2 site, the hosting rate from 11/16 to 11/28 (13 days) is $0.0721/kWh due to increased power costs.
  2. INV42220 is the final hosting invoice for AC Managed orders.


Feel free to reach out if you have any questions or concerns.


Regards,
Monica




**MONICA XIA, CPA**

ACCOUNTING MANAGER

**Core Scientific**

**M. (425) 283-2982**


The information contained in this email message is intended only for use of the individual or entity named above. If the reader of this message is not the intended recipient, or the employee or agent responsible to deliver it to the intended recipient, you are hereby notified that any dissemination, distribution or copying of this communication is strictly prohibited. If you have received this communication in error, please immediately notify us by email noted above and destroy the original message. Thank you.



# Invoice

#### #INV42206
12/15/2021

**Bill To**
c/o Patrick Holert
Celsius Mining LLC
221 River Street
9th Floor
Hoboken
NJ 07030
United States

**Ship To**
c/o Patrick Holert
Celsius Mining LLC
221 River Street
9th Floor
Hoboken
NJ 07030
United States

| TOTAL |
|---|
| **$3,768,434.01** |
| Due Date: **12/23/2021** |

| Terms | Due Date | PO # |
|---|---|---|
| | 12/23/2021 | Order 1 - 4, 6, 7 ,9 and 1-A |

| Quantity | Item | Rate | Amount |
|---|---|---|---|
| 1 | **Hosting Services*** <br> November 2021 Actual Usage | | $2,797,653.99 |
| 1 | **Hosting Services*** <br> Reverse November 2021 Estimated Prepayments and Order 6 Contractual Prepayment <br> INV42063 INV40957 | | ($2,489,218.89) |
| 1 | **Hosting Services*** <br> Estimated January 2022 Usage Prepayment | | $3,459,998.91 |

| | | |
|---|---|---|
| **Subtotal** | | $3,768,434.01 |
| **Tax Total (0%)** | | $0.00 |
| **Total** | | $3,768,434.01 |
| **Amount Due** | | $3,768,434.01 |

1 of 1

Hosting Services includes Security, Monitoring, Maintenance, Facilities Management, Account Management, Usage, Network/Data Access, Technical Support, Rack/Colocation Space, Heat Management/Thermal Management.



# Invoice
## #INV42220
12/15/2021

**Bill To**
Celsius Core LLC
221 River Street
9th Floor
Hoboken
NJ 07030
United States

**Ship To**
Celsius Core LLC
221 River Street
9th Floor
Hoboken
NJ 07030
United States

**TOTAL**

# $117,019.91
**Due Date: 12/23/2021**

| Terms | Due Date | PO # |
|---|---|---|
| | 12/23/2021 | Argo Order 3-4 (AC Managed - Celsius Core) |

| Quantity | Item | Rate | Amount |
|---|---|---|---|
| 1 | **Hosting Services\*** <br> November 2021 Actual Usage | | $472,706.92 |
| 1 | **Hosting Services\*** <br> Reverse November 2021 Estimated Prepayment INV42064 | | ($481,492.44) |
| 1 | **Hosting Services\*** <br> December 2021 Actual Usage ( 12/01/2021 to 12/08/2021) | | $125,805.43 |

| | | |
|---|---|---|
| **Subtotal** | $117,019.91 |
| **Tax Total (0%)** | $0.00 |
| **Total** | $117,019.91 |
| **Amount Due** | $117,019.91 |

1 of 1

Hosting Services includes Security, Monitoring, Maintenance, Facilities Management, Account Management, Usage, Network/Data Access, Technical Support, Rack/Colocation Space, Heat Management/Thermal Management.

CORE SCIENTIFIC

Celsius Mining LLC

| Description | Amount | Subtotal | As of |
|---|---|---|---|
| November 2021 Actual Usage | $2,797,663.99 | | |
| Reverse November 2021 Estimated Prepayments and Order 6 Contractual Prepayment INV42063 INV40957 | ($2,489,218.89) | | |
| Difference between Estimated Usage Prepayment and Actual Usage | | $308,435.10 | |
| December 2021 Estimated Prepayment and Order 7 Contractual Prepayment INV42116 INV40961 | ($3,001,249.24) | ($3,192,156.33) | December, 1 2021 |
| And AC Managed December 2021 Estimated Prepayment INV42118 | ($497,542.19) | | |
| Estimated December 2021 Usage** | $3,500,791.43 | $308,435.10 | January, 1 2022 Prior to Payment |
| Estimated January 2022 Usage Prepayment INV42116 INV40961 | $3,459,998.91 | | |
| Total Usage to Invoice | $3,768,434.01 | ($3,459,998.91) | January, 1 2022 After Payment |

Notes:
**Expect to use December 2021 Usage fees on the January 2022 invoice detail.

| | January 2022 Estimate |
|---|---|
| Days | 31 |
| Hours / Day | 24 |
| Hours / Month | 744 |

| Order | Machine Type | Number of Units | Draw/Unit | Power/Hour | Rate/kWh | Fees |
|---|---|---|---|---|---|---|
| Order 1 | Antminer S19 95TH | 2,537 | 3.25 | 8245.25 | 0.0556 | 341,076.51 |
| Order 1 | Antminer S19 90TH | 426 | 3.25 | 1384.5 | 0.0556 | 57,271.78 |
| Order 1 | Antminer S19 Pro 110TH | 44 | 3.25 | 143 | 0.0556 | 5,915.40 |
| Order 1 | Antminer S19 Pro 105TH | 17 | 3.25 | 55.25 | 0.0556 | 2,285.49 |
| Order 2 | Antminer S19 | 3,500 | 3.25 | 11375 | 0.0556 | 470,542.80 |
| Order 3 | Antminer S19 95TH | 3,000 | 3.25 | 9750 | 0.0556 | 403,322.40 |
| Order 3 | Antminer S19 Pro 110TH | 500 | 3.25 | 1625 | 0.0556 | 67,220.40 |
| Order 4 | Antminer S19 95TH | 3,000 | 3.25 | 9750 | 0.0556 | 403,322.40 |
| Order 4 | Antminer S19 Pro 110TH | 500 | 3.25 | 1625 | 0.0556 | 67,220.40 |
| Order 9 | Antminer S19 Pro 110TH | 3,273 | 3.25 | 10637.25 | 0.0556 | 440,024.74 |
| Order 6 | Antminer S19 95TH | 2,106 | 3.25 | 6844.5 | 0.0556 | 283,132.52 |
| Order 6 | Antminer S19 90TH | 77 | 3.26 | 251.02 | 0.0556 | 10,383.79 |
| Order 1-A (AC Managed) O | Antminer S19 | 4,111 | 3.25 | 13360.75 | 0.047 | 467,198.71 |
| Order 1-A (AC Managed) A | Antminer S19 Pro | 267 | 3.25 | 867.75 | 0.047 | 30,343.48 |
| Order 7 | Antminer S19J Pro 96TH | 2,297 | 2.974 | 6831.278 | 0.0556 | 282,583.38 |
| Order 7 | Antminer S19J Pro 100TH | 1,000 | 3.098 | 3098 | 0.0556 | 128,153.11 |
| | | | | | Total Usage Fee | 3,459,998.91 |

| Date | site | company | customer | ownership | machineType | totr machines | upHashing | machineHours | hashrate (MH/s) | Power | consumptionRate | Rate | Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/1/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 373 | 373 | 8952 | 34385396197 | 29094 | 3.25 | 0.0556 | 1,617.63 |
| 11/1/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1809.076389 | 43417.83333 | 1.7284E+11 | 141107.9583 | 3.25 | 0.0556 | 7,845.60 |
| 11/1/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 702 | 16848 | 66932158274 | 54756 | 3.25 | 0.0556 | 3,044.43 |
| 11/1/2021 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 22.98611111 | 551.6666667 | 2168622651 | 1792.916667 | 3.25 | 0.0556 | 99.69 |
| 11/1/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 956935562.3 | 702 | 3.25 | 0.0556 | 39.03 |
| 11/1/2021 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 8 | 192 | 851932915.2 | 624 | 3.25 | 0.0556 | 34.69 |
| 11/1/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 43 | 1032 | 4804903890 | 3354 | 3.25 | 0.0556 | 186.48 |
| 11/1/2021 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1173 | 28152 | 1.1185E+11 | 91494 | 3.25 | 0.0556 | 5,087.07 |
| 11/1/2021 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2296.590278 | 55118.16667 | 2.1859E+11 | 179134.0417 | 3.25 | 0.0556 | 9,959.85 |
| 11/1/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2977.166667 | 71452 | 2.8287E+11 | 232219 | 3.25 | 0.0556 | 12,911.38 |
| 11/1/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 22 | 528 | 2094681488 | 1716 | 3.25 | 0.0556 | 95.41 |
| 11/1/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 500 | 12000 | 55455172893 | 39000 | 3.25 | 0.0556 | 2,168.40 |
| 11/1/2021 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 150 | 149.7361111 | 3593.666667 | 14227745394 | 11679.41667 | 3.25 | 0.0556 | 649.38 |
| 11/1/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 898 | 896.1805556 | 21508.33333 | 85626736729 | 69902.08333 | 3.25 | 0.0556 | 3,886.56 |
| 11/1/2021 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 141 | 139.9791667 | 3359.5 | 13407810629 | 10918.375 | 3.25 | 0.0556 | 607.06 |
| 11/1/2021 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1799 | 1794.319444 | 43063.66667 | 1.71681E+11 | 139956.9167 | 3.25 | 0.0556 | 7,781.60 |
| 11/1/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 499 | 11976 | 55341614799 | 38922 | 3.25 | 0.0556 | 2,164.06 |
| 11/1/2021 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3090.909722 | 74181.83333 | 3.44069E+11 | 241090.9583 | 3.25 | 0.0556 | 13,404.66 |
| 11/1/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1148823650 | 936 | 3.25 | 0.0556 | 52.04 |
| 11/1/2021 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1566 | 1564.118056 | 37538.83333 | 1.4915E+11 | 122001.2083 | 3.25 | 0.0556 | 6,783.27 |
| 11/1/2021 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4857164793 | 4134 | 3.25 | 0.0556 | 229.85 |
| 11/1/2021 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1566 | 1564.847222 | 37556.33333 | 1.49233E+11 | 122058.0833 | 3.25 | 0.0556 | 6,786.43 |
| 11/1/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1150178957 | 936 | 3.25 | 0.0556 | 52.10 |
| 11/2/2021 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3090.4375 | 74170.5 | 3.43985E+11 | 241054.125 | 3.25 | 0.0556 | 13,402.92 |
| 11/2/2021 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 499 | 11976 | 55351343821 | 38922 | 3.25 | 0.0556 | 2,164.50 |
| 11/2/2021 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1799 | 1793.909722 | 43053.83333 | 1.71637E+11 | 139924.9583 | 3.25 | 0.0556 | 7,779.94 |
| 11/2/2021 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 141 | 140 | 3360 | 13407740770 | 10920 | 3.25 | 0.0556 | 607.25 |
| 11/2/2021 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 898 | 897 | 21528 | 85700682988 | 69966 | 3.25 | 0.0556 | 3,890.52 |
| 11/2/2021 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 150 | 149.7777778 | 3594.666667 | 14233513632 | 11682.66667 | 3.25 | 0.0556 | 649.56 |
| 11/2/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 500 | 12000 | 55460829224 | 39000 | 3.25 | 0.0556 | 2,168.40 |
| 11/2/2021 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 21.99305556 | 527.8333333 | 2095390822 | 1715.458333 | 3.25 | 0.0556 | 95.38 |
| 11/2/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2977.597222 | 71462.33333 | 2.82905E+11 | 232252.5833 | 3.25 | 0.0556 | 12,913.24 |
| 11/2/2021 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2296.458333 | 55115 | 2.18561E+11 | 179123.75 | 3.25 | 0.0556 | 9,959.28 |
| 11/2/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1173.423611 | 28162.16667 | 1.11914E+11 | 91527.04167 | 3.25 | 0.0556 | 5,088.90 |
| 11/2/2021 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 43 | 1032 | 4809687152 | 3354 | 3.25 | 0.0556 | 186.48 |
| 11/2/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 8 | 8 | 192 | 851576338.9 | 624 | 3.25 | 0.0556 | 34.69 |
| 11/2/2021 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 9 | 9 | 216 | 957631435.1 | 702 | 3.25 | 0.0556 | 39.03 |
| 11/2/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 22.98611111 | 551.6666667 | 2169485485 | 1792.916667 | 3.25 | 0.0556 | 99.69 |
| 11/2/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 702 | 16848 | 6693375734 | 54756 | 3.25 | 0.0556 | 3,044.43 |
| 11/2/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1808.875 | 43413 | 1.7281E+11 | 141092.25 | 3.25 | 0.0556 | 7,844.73 |
| 11/2/2021 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 373 | 372.9722222 | 8951.333333 | 34390092312 | 29091.83333 | 3.25 | 0.0556 | 1,617.51 |
| 11/2/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 52.98611111 | 1271.666667 | 4857123777 | 4132.916667 | 3.25 | 0.0556 | 229.79 |
| 11/3/2021 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4860673559 | 4134 | 3.25 | 0.0556 | 229.85 |
| 11/3/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 373 | 373 | 8952 | 34397324048 | 29094 | 3.25 | 0.0556 | 1,617.63 |
| 11/3/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1811.951389 | 43486.83333 | 1.73106E+11 | 141332.2083 | 3.25 | 0.0556 | 7,858.07 |
| 11/3/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 702 | 16848 | 66935646397 | 54756 | 3.25 | 0.0556 | 3,044.43 |
| 11/3/2021 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 23 | 552 | 2170422488 | 1794 | 3.25 | 0.0556 | 99.75 |
| 11/3/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 957864065.6 | 702 | 3.25 | 0.0556 | 39.03 |
| 11/3/2021 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 8 | 192 | 851982239.5 | 624 | 3.25 | 0.0556 | 34.69 |
| 11/3/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 43.13888889 | 1035.333333 | 4821797555 | 3364.833333 | 3.25 | 0.0556 | 187.08 |
| 11/3/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1174 | 28176 | 1.11971E+11 | 91572 | 3.25 | 0.0556 | 5,091.40 |

*(Note: the running header across the top of the page is overlapping/illegible; the legible docket fragment and "Pg 6 of 26" are shown above.)*

| Date | Location | | | | Machine | | | | | | | | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/3/2021 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2299.041667 | 55177 | 179325.25 | 2.18832E+11 | 3.25 | 0.0556 | 9,970.48 |
| 11/3/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2976.791667 | 71443 | 232189.75 | 2.82836E+11 | 3.25 | 0.0556 | 12,909.75 |
| 11/3/2021 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 22 | 528 | 1716 | 2094887242 | 3.25 | 0.0556 | 95.41 |
| 11/3/2021 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 500 | 12000 | 39000 | 55457363036 | 3.25 | 0.0556 | 2,168.40 |
| 11/3/2021 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 150 | 149.9236111 | 3598.166667 | 11694.04167 | 14249611938 | 3.25 | 0.0556 | 650.19 |
| 11/3/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 898 | 897 | 21528 | 69966 | 85702884478 | 3.25 | 0.0556 | 3,890.11 |
| 11/3/2021 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 141 | 140 | 3360 | 10920 | 13410694685 | 3.25 | 0.0556 | 607.15 |
| 11/3/2021 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1799 | 1793.527778 | 43044.66667 | 139895.1667 | 1.71597E+11 | 3.25 | 0.0556 | 7,778.17 |
| 11/3/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 499 | 499 | 11976 | 38922 | 55348718889 | 3.25 | 0.0556 | 2,164.06 |
| 11/3/2021 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3089.368056 | 74144.83333 | 240970.7083 | 3.43896E+11 | 3.25 | 0.0556 | 13,397.97 |
| 11/3/2021 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 936 | 1150386847 | 3.25 | 0.0556 | 52.04 |
| 11/4/2021 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1577.25 | 1564.993056 | 37559.83333 | 122069.4583 | 1.49245E+11 | 3.25 | 0.0556 | 6,787.06 |
| 11/4/2021 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 22.3125 | 2.75 | 66 | 215.16 | 254033001.6 | 3.26 | 0.0556 | 11.96 |
| 11/4/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 52.97222222 | 1271.333333 | 4131.833333 | 485536590 | 3.25 | 0.0556 | 229.73 |
| 11/4/2021 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 373 | 372.9861111 | 8951.666667 | 29092.91667 | 34396698883 | 3.25 | 0.0556 | 1,617.57 |
| 11/4/2021 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1811.868056 | 43484.83333 | 141325.7083 | 1.73115E+11 | 3.25 | 0.0556 | 7,857.71 |
| 11/4/2021 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 702 | 702 | 16848 | 54756 | 66941975184 | 3.25 | 0.0556 | 3,044.43 |
| 11/4/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 23 | 23 | 552 | 1794 | 2170670290 | 3.25 | 0.0556 | 99.75 |
| 11/4/2021 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 44 | 44 | 1056 | 3432 | 4920277812 | 3.25 | 0.0556 | 190.82 |
| 11/4/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 8 | 8 | 192 | 624 | 851422916.5 | 3.25 | 0.0556 | 34.69 |
| 11/4/2021 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1173.409722 | 28161.83333 | 91525.95833 | 1.11918E+11 | 3.25 | 0.0556 | 5,088.84 |
| 11/4/2021 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2307.875 | 55389 | 180014.25 | 2.19668E+11 | 3.25 | 0.0556 | 10,008.79 |
| 11/4/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2976.930556 | 71446.33333 | 232200.5833 | 2.82845E+11 | 3.25 | 0.0556 | 12,910.26 |
| 11/4/2021 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 22 | 528 | 1716 | 2093705129 | 3.25 | 0.0556 | 95.60 |
| 11/4/2021 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 500 | 12000 | 39000 | 55461274844 | 3.25 | 0.0556 | 2,168.40 |
| 11/4/2021 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 150 | 149.9791667 | 3599.5 | 11698.375 | 14256077237 | 3.25 | 0.0556 | 650.19 |
| 11/4/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 898 | 897 | 21527.66667 | 69964.91667 | 85707690372 | 3.25 | 0.0556 | 3,890.11 |
| 11/4/2021 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 141 | 140 | 3360 | 10920 | 13409018160 | 3.25 | 0.0556 | 607.15 |
| 11/4/2021 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2106 | 2080.840278 | 49940.16667 | 162305.5417 | 1.98528E+11 | 3.25 | 0.0556 | 9,024.19 |
| 11/5/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4134 | 485754727 | 3.25 | 0.0556 | 229.85 |
| 11/5/2021 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 373 | 373 | 8952 | 29094 | 34937508958 | 3.25 | 0.0556 | 1,617.63 |
| 11/5/2021 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1811.833333 | 43484 | 141323 | 1.73089E+11 | 3.25 | 0.0556 | 7,857.56 |
| 11/5/2021 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 702 | 702 | 16848 | 54756 | 66930072410 | 3.25 | 0.0556 | 3,044.43 |
| 11/5/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 23 | 23 | 552 | 1794 | 2170540584 | 3.25 | 0.0556 | 99.75 |
| 11/5/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 8 | 8 | 192 | 624 | 958876406 | 3.25 | 0.0556 | 34.69 |
| 11/5/2021 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 44 | 44 | 1056 | 3432 | 4920374369 | 3.25 | 0.0556 | 190.82 |
| 11/5/2021 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1174 | 28176 | 91572 | 851628027.8 | 3.25 | 0.0556 | 5,091.40 |
| 11/5/2021 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2312.048611 | 55489 | 180339.7917 | 1.11988E+11 | 3.25 | 0.0556 | 10,026.89 |
| 11/5/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2976.902778 | 71445.66667 | 232198.4167 | 2.82813E+11 | 3.25 | 0.0556 | 12,910.23 |
| 11/5/2021 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 22 | 528 | 1716 | 2094278277 | 3.25 | 0.0556 | 95.41 |
| 11/5/2021 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 500 | 12000 | 39000 | 55466265581 | 3.25 | 0.0556 | 2,168.40 |
| 11/5/2021 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 150 | 149.9236111 | 3598.166667 | 11694.04167 | 14253475290 | 3.25 | 0.0556 | 650.19 |
| 11/5/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 898 | 897 | 21528 | 69966 | 85708350204 | 3.25 | 0.0556 | 3,890.11 |
| 11/5/2021 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 141 | 140 | 3360 | 10920 | 13407851285 | 3.25 | 0.0556 | 607.15 |
| 11/5/2021 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1799 | 1793.347222 | 43040.33333 | 139810.8333 | 1.71585E+11 | 3.25 | 0.0556 | 7,777.39 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/5/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 498.0902778 | 11954.16667 | 55247104228 | 38851.04167 | | 3.25 | 0.0556 | 2,160.12 |
| 11/5/2021 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3089.347222 | 74144.33333 | 3.43876E+11 | 240969.0833 | | 3.25 | 0.0556 | 13,397.88 |
| 11/5/2021 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 121 | 119.2847222 | 2862.833333 | 13326308769 | 9304.208333 | | 3.25 | 0.0556 | 517.31 |
| 11/5/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1151127157 | 936 | | 3.25 | 0.0556 | 52.04 |
| 11/5/2021 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2106 | 2101.736111 | 50441.66667 | 2.00561E+11 | 163935.4167 | | 3.25 | 0.0556 | 9,114.81 |
| 11/5/2021 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 46.875 | 27.97222222 | 671.3333333 | 2579356748 | 2188.546667 | | 3.26 | 0.0556 | 121.68 |
| 11/6/2021 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 77 | 64.78472222 | 1554.833333 | 5974425970 | 5068.756667 | | 3.26 | 0.0556 | 281.82 |
| 11/6/2021 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4859964907 | 4134 | | 3.25 | 0.0556 | 229.85 |
| 11/6/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 372.9444444 | 8950.666667 | 34393893187 | 29089.66667 | | 3.25 | 0.0556 | 1,617.39 |
| 11/6/2021 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1811.388889 | 43473.33333 | 1.73059E+11 | 141288.3333 | | 3.25 | 0.0556 | 7,855.63 |
| 11/6/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 702 | 16848 | 66931249247 | 54756 | | 3.25 | 0.0556 | 3,044.43 |
| 11/6/2021 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 22.59027778 | 542.1666667 | 2132246805 | 1762.041667 | | 3.25 | 0.0556 | 97.97 |
| 11/6/2021 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 958740620.4 | 702 | | 3.25 | 0.0556 | 39.03 |
| 11/6/2021 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 8 | 192 | 852601224.4 | 624 | | 3.25 | 0.0556 | 34.69 |
| 11/6/2021 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 44 | 1056 | 4920331376 | 3432 | | 3.25 | 0.0556 | 190.82 |
| 11/6/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1173.9375 | 28174.5 | 1.11967E+11 | 91567.125 | | 3.25 | 0.0556 | 5,091.13 |
| 11/6/2021 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2315.638889 | 55575.33333 | 2.20401E+11 | 180619.8333 | | 3.25 | 0.0556 | 10,042.46 |
| 11/6/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2975.895833 | 71421.5 | 2.82738E+11 | 232119.875 | | 3.25 | 0.0556 | 12,905.87 |
| 11/6/2021 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 22 | 528 | 2094135725 | 1716 | | 3.25 | 0.0556 | 95.41 |
| 11/6/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 500 | 12000 | 55459866162 | 39000 | | 3.25 | 0.0556 | 2,168.40 |
| 11/6/2021 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 150 | 149.9722222 | 3599.333333 | 14252454680 | 11697.83333 | | 3.25 | 0.0556 | 650.40 |
| 11/6/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 898 | 897 | 21528 | 85705062692 | 69966 | | 3.25 | 0.0556 | 3,890.11 |
| 11/6/2021 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 141 | 140 | 3360 | 13405676246 | 10920 | | 3.25 | 0.0556 | 607.15 |
| 11/6/2021 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1799 | 1793.652778 | 43047.66667 | 1.71602E+11 | 139904.9167 | | 3.25 | 0.0556 | 7,778.7[illegible] |
| 11/6/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 499 | 11976 | 55352939332 | 38922 | | 3.25 | 0.0556 | 2,164.0[illegible] |
| 11/6/2021 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3089.354167 | 74144.5 | 3.43887E+11 | 240969.625 | | 3.25 | 0.0556 | 13,397.9[illegible] |
| 11/6/2021 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 121 | 118.1458333 | 2835.5 | 13202118187 | 9215.375 | | 3.25 | 0.0556 | 512.3[illegible] |
| 11/6/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1149903442 | 936 | | 3.25 | 0.0556 | 52.04 |
| 11/6/2021 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2106 | 2092 | 50208 | 1.99557E+11 | 163176 | | 3.25 | 0.0556 | 9,072.5[illegible] |
| 11/6/2021 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 598.6969697 | 549.4242424 | 13186.18182 | 53823555951 | 39215.70473 | | 2.974 | 0.0556 | 2,180.39 |
| 11/6/2021 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 288.0666667 | 90.56666667 | 2173.6 | 8877740087 | 6464.2864 | | 2.974 | 0.0556 | 359.41 |
| 11/6/2021 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 414.8402778 | 345.1 | 8282.4 | 33785983464 | 24631.8576 | | 2.974 | 0.0556 | 1,369.53 |
| 11/7/2021 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 52.94444444 | 1270.666667 | 4854375932 | 4129.666667 | | 3.25 | 0.0556 | 229.61 |
| 11/7/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 373 | 8952 | 34386736684 | 29094 | | 3.25 | 0.0556 | 1,617.63 |
| 11/7/2021 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1809.715278 | 43433.16667 | 1.72889E+11 | 141157.7917 | | 3.25 | 0.0556 | 7,848.37 |
| 11/7/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 702 | 16848 | 66939720394 | 54756 | | 3.25 | 0.0556 | 3,044.43 |
| 11/7/2021 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 22 | 528 | 2074194406 | 1716 | | 3.25 | 0.0556 | 95.41 |
| 11/7/2021 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 958000737.7 | 702 | | 3.25 | 0.0556 | 39.03 |
| 11/7/2021 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 7.270833333 | 174.5 | 774221880.4 | 567.125 | | 3.25 | 0.0556 | 31.53 |
| 11/7/2021 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 44 | 1056 | 4921522925 | 3432 | | 3.25 | 0.0556 | 190.82 |
| 11/7/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1174 | 28176 | 1.11972E+11 | 91572 | | 3.25 | 0.0556 | 5,091.40 |
| 11/7/2021 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2312.680556 | 55504.33333 | 2.20097E+11 | 180389.0833 | | 3.25 | 0.0556 | 10,029.63 |
| 11/7/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2975.291667 | 71407 | 2.82678E+11 | 232072.75 | | 3.25 | 0.0556 | 12,903.24 |
| 11/7/2021 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 22 | 528 | 2096272678 | 1716 | | 3.25 | 0.0556 | 95.41 |
| 11/7/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 500 | 12000 | 55455487201 | 39000 | | 3.25 | 0.0556 | 2,168.40 |
| 11/7/2021 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 150 | 149.9583333 | 3599 | 14249019351 | 11696.75 | | 3.25 | 0.0556 | 650.34 |
| 11/7/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 898 | 896.8263889 | 21523.83333 | 85691202862 | 69952.45833 | | 3.25 | 0.0556 | 3,889.36 |
| 11/7/2021 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 141 | 139.9930556 | 3359.833333 | 13407340227 | 10919.45833 | | 3.25 | 0.0556 | 607.12 |
| 11/7/2021 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1799 | 1793.472222 | 43043.33333 | 1.71605E+11 | 139890.8333 | | 3.25 | 0.0556 | 7,777.93 |
| 11/7/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 499 | 11976 | 55359801125 | 38922 | | 3.25 | 0.0556 | 2,164.06 |
| 11/7/2021 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3089.5 | 74148 | 3.43916E+11 | 240981 | | 3.25 | 0.0556 | 13,398.54 |
| 11/7/2021 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 121 | 109.7916667 | 2635 | 12273505213 | 8563.75 | | 3.25 | 0.0556 | 476.14 |

| Date / Owner | Temp | Status | Model | V1 | V2 | V3 | V4 | V5 | V6 | V7 | Rate | Factor | Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/7/2021 Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 936 | 1150422302 | 1.81943E+11 | 148742.75 | 3.25 | 0.0556 | 52.04 |
| 11/7/2021 Calvert Cty 2 | Celsius | HOSTED | Antminer S19 Pro 96TH | 2106 | 1906.958333 | 45767 | | 58600943775 | | 42701.68333 | 2.974 | 0.0556 | 8,270.10 |
| 11/7/2021 Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 96TH | 608.3541667 | 598.2638889 | 14358.33333 | 16683.5 | 68133305591 | | 49616.729 | 2.974 | 0.0556 | 2,374.21 |
| 11/7/2021 Dalton 3 | Celsius | HOSTED | Antminer S19 Pro 96TH | 817.75 | 695.1458333 | | 8813 | 35956472244 | | 26209.862 | 2.974 | 0.0556 | 2,758.69 |
| 11/7/2021 Calvert Cty 2 | Celsius | HOSTED | Antminer S19 Pro 96TH | 419.6458333 | 367.2083333 | 1710.166667 | | 6569535111 | | 5575.143333 | 2.974 | 0.0556 | 1,457.27 |
| 11/7/2021 Dalton 3 | Celsius | HOSTED | Antminer S19 90TH | 77 | 71.25694444 | 1776 | | 6789216012 | | 5789.76 | 3.26 | 0.0556 | 309.98 |
| 11/7/2021 Calvert Cty 2 | Celsius | HOSTED | Antminer S19 Pro 96TH | 77 | 329.7777778 | 7914.666667 | | 32264339001 | | 23538.21867 | 2.974 | 0.0556 | 321.91 |
| 11/8/2021 Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 96TH | 410 | 834.4027778 | 20025.66667 | | 81728717149 | | 59556.33267 | 2.974 | 0.0556 | 1,308.72 |
| 11/8/2021 Dalton 3 | Celsius | HOSTED | Antminer S19 Pro 96TH | 862 | 608.8402778 | 14612.16667 | | 59637187497 | | 43456.58367 | 2.974 | 0.0556 | 3,311.33 |
| 11/8/2021 Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 96TH | 618 | 1703.270833 | 40878.5 | | 1.62459E+11 | | 132855.125 | 2.974 | 0.0556 | 2,416.19 |
| 11/8/2021 Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 2105.9375 | | 216 | 702 | 858894492.2 | | 702 | 3.25 | 0.0556 | 7,386.74 |
| 11/8/2021 Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 9 | 9 | 12 | 288 | 1149628051 | | 936 | 3.25 | 0.0556 | 39.03 |
| 11/8/2021 Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 936 | | | 936 | 3.25 | 0.0556 | 52.04 |
| 11/8/2021 Calvert Cty 2 | Celsius | HOSTED | Antminer S19 Pro 110TH | 127.0833333 | 103.6180556 | 2486.833333 | | 11580858194 | | 8082.208333 | 3.25 | 0.0556 | 449.37 |
| 11/8/2021 Dalton 2 | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3090.916667 | 74182 | | 3.4409E+11 | | 241091.5 | 3.25 | 0.0556 | 13,404.69 |
| 11/8/2021 Dalton 2 | Celsius | HOSTED | Antminer S19 95TH | 500 | 499 | 11976 | | 5535100195 | | 38922 | 3.25 | 0.0556 | 2,164.06 |
| 11/8/2021 Dalton 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | 1799 | 1793.854167 | 43052.5 | | 1.71651E+11 | | 139920.625 | 3.25 | 0.0556 | 7,779.59 |
| 11/8/2021 Dalton 1 | Celsius | HOSTED | Antminer S19 95TH | 141 | 139.9652778 | 3359.166667 | | 13402219164 | | 10917.29167 | 3.25 | 0.0556 | 607.00 |
| 11/8/2021 Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 898 | 896.8958333 | 21525.5 | | 85695068906 | | 69957.875 | 3.25 | 0.0556 | 3,889.66 |
| 11/8/2021 Marble 2 | Celsius | HOSTED | Antminer S19 Pro 110TH | 150 | 149.9652778 | 3599.166667 | | 14245205923 | | 11697.29167 | 3.25 | 0.0556 | 650.37 |
| 11/8/2021 Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 500 | 499.9583333 | 11999 | | 55443759917 | | 38996.75 | 3.25 | 0.0556 | 2,168.22 |
| 11/8/2021 Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 22 | 22 | 528 | | 2094164484 | | 1716 | 3.25 | 0.0556 | 95.41 |
| 11/8/2021 Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2976.173611 | 71428.16667 | | 2.82764E+11 | | 232141.5417 | 3.25 | 0.0556 | 12,907.07 |
| 11/8/2021 Marble 2 | Celsius | HOSTED | Antminer S19 Pro 110TH | 2326 | 2308.425611 | 55402.16667 | | 2.19639E+11 | | 180257.0417 | 3.25 | 0.0556 | 10,011.92 |
| 11/8/2021 Marble 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | 1174 | 1173.715278 | 28169.16667 | | 1.11946E+11 | | 91549.79167 | 3.25 | 0.0556 | 5,090.62 |
| 11/8/2021 Marble 2 | Celsius | HOSTED | Antminer S19 Pro 105TH | 44 | 43.38194444 | 1041.166667 | | 484548988 | | 3383.791667 | 3.25 | 0.0556 | 188.10 |
| 11/8/2021 Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | 8 | 7 | 168 | | 745179142.3 | | 546 | 3.25 | 0.0556 | 30.36 |
| 11/8/2021 Calvert Cty 2 | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | | 957054574.3 | | 702 | 3.25 | 0.0556 | 39.05 |
| 11/8/2021 Calvert Cty 2 | Celsius | HOSTED | Antminer S19 95TH | 23 | 21.99305556 | 527.8333333 | | 207477625 | | 1715.458333 | 3.25 | 0.0556 | 95.38 |
| 11/8/2021 Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 702 | 702 | 16848 | | 6694025156 | | 54756 | 3.25 | 0.0556 | 3,044.43 |
| 11/8/2021 Marble 1 | Celsius | HOSTED | Antminer S19 90TH | 1812 | 1811.208333 | 43469 | | 1.73035E+11 | | 141274.25 | 3.25 | 0.0556 | 7,854.85 |
| 11/9/2021 Marble 1 | Celsius | HOSTED | Antminer S19 90TH | 373 | 372.9861111 | 8951.666667 | | 34393926727 | | 29092.91667 | 3.25 | 0.0556 | 1,617.57 |
| 11/9/2021 Calvert Cty 2 | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | | 4858231561 | | 4134 | 3.25 | 0.0556 | 229.85 |
| 11/9/2021 Marble 1 | Celsius | HOSTED | Antminer S19 90TH | 53 | 52.99305556 | 1271.833333 | | 4858117802 | | 4133.458333 | 3.25 | 0.0556 | 229.82 |
| 11/9/2021 Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 373 | 373 | 8952 | | 34385683996 | | 29094 | 3.25 | 0.0556 | 1,617.63 |
| 11/9/2021 Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1809.806944 | 43435.36667 | | 1.72895E+11 | | 141164.9417 | 3.25 | 0.0556 | 7,848.77 |
| 11/9/2021 Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 702 | 701.9305556 | 16846.33333 | | 66929977836 | | 54750.58333 | 3.25 | 0.0556 | 3,044.13 |
| 11/9/2021 Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 105TH | 23 | 22 | 528 | | 2075091481 | | 1716 | 3.25 | 0.0556 | 95.41 |
| 11/9/2021 Calvert Cty 2 | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | | 958831586.4 | | 702 | 3.25 | 0.0556 | 39.03 |
| 11/9/2021 Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | 8 | 7 | 168 | | 746128789.6 | | 546 | 3.25 | 0.0556 | 30.36 |
| 11/9/2021 Marble 2 | Celsius | HOSTED | Antminer S19 Pro 105TH | 44 | 41.47222222 | 995.3333333 | | 4635726468 | | 3234.833333 | 3.25 | 0.0556 | 179.86 |
| 11/9/2021 Marble 2 | Celsius | HOSTED | Antminer S19 Pro 110TH | 1174 | 1174 | 28176 | | 1.11949E+11 | | 91572 | 3.25 | 0.0556 | 5,091.40 |
| 11/9/2021 Calvert Cty 2 | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2313.694444 | 55528.66667 | | 2.20143E+11 | | 180468.1667 | 3.25 | 0.0556 | 10,034.03 |
| 11/9/2021 Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2975.930556 | 71422.33333 | | 2.82706E+11 | | 232112.5833 | 3.25 | 0.0556 | 12,906.02 |
| 11/9/2021 Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 22 | 22 | 528 | | 2094210291 | | 1716 | 3.25 | 0.0556 | 95.41 |
| 11/9/2021 Dalton 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 499.875 | 11997 | | 55440693851 | | 38990.25 | 3.25 | 0.0556 | 2,167.86 |
| 11/9/2021 Dalton 2 | Celsius | HOSTED | Antminer S19 95TH | 150 | 149.7638889 | 3594.333333 | | 14229233043 | | 11681.58333 | 3.25 | 0.0556 | 649.50 |
| 11/9/2021 Marble 3 | Celsius | HOSTED | Antminer S19 95TH | 898 | 896.6944444 | 21520.66667 | | 85680116102 | | 69942.16667 | 3.25 | 0.0556 | 3,888.78 |
| 11/9/2021 Dalton 3 | Celsius | HOSTED | Antminer S19 95TH | 143.5347222 | 136.7703833 | 3282.5 | | 13098790637 | | 10668.125 | 3.25 | 0.0556 | 593.15 |
| 11/9/2021 Marble 3 | Celsius | HOSTED | Antminer S19 95TH | 1796.465278 | 1793.675 | 43048.2 | | 1.71631E+11 | | 139906.65 | 3.25 | 0.0556 | 7,778.81 |
| 11/9/2021 Dalton 3 | Celsius | HOSTED | Antminer S19 95TH | 500 | 499 | 11976 | | 55348961418 | | 38922 | 3.25 | 0.0556 | 2,164.06 |
| 11/9/2021 Dalton 3 | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3088.773611 | 74130.56667 | | 3.43837E+11 | | 240924.3417 | 3.25 | 0.0556 | 13,395.39 |

| Date | Location | | | | Model | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/9/2021 | Calvert City 2 | Celsius | HOSTED | Celsius | Antminer S19 Pro 110TH | 141 | 141 | 3384 | 10998 | 15757184124 | 3.25 | 0.0556 | 611.49 |
| 11/9/2021 | | Celsius | HOSTED | Celsius | Antminer S19 Pro 95TH | 12 | 12 | 288 | 936 | 1150235622 | 3.25 | 0.0556 | 52.04 |
| 11/9/2021 | Calvert Cty 2 | Celsius | HOSTED | Celsius | Antminer S19 95TH | 2106 | 2099.576389 | 50389.83333 | 163766.9583 | 2.00249E+11 | 3.25 | 0.0556 | 9,105.44 |
| 11/9/2021 | Calvert City 1 | Celsius | HOSTED | Celsius | Antminer S19J Pro 96TH | 618 | 607.4930556 | 14579.83333 | 43360.42433 | 59487548597 | 2.974 | 0.0556 | 2,410.84 |
| 11/9/2021 | Dalton 3 | Celsius | HOSTED | Celsius | Antminer S19J Pro 96TH | 948.75 | 914.7541667 | 21954.1 | 65291.4934 | 89549473538 | 2.974 | 0.0556 | 3,630.21 |
| 11/9/2021 | Calvert City 2 | Celsius | HOSTED | Celsius | Antminer S19J Pro 96TH | 410 | 404.7291667 | 9713.5 | 28887.949 | 39566134166 | 2.974 | 0.0556 | 1,606.17 |
| 11/9/2021 | Dalton 3 | Celsius | HOSTED | Celsius | Antminer S19J 90TH | 77 | 74 | 1776 | 5789.76 | 6753164173 | 3.26 | 0.0556 | 321.91 |
| 11/10/2021 | | Celsius | HOSTED | Celsius | Antminer S19J 90TH | 2.548611111 | 1.506944444 | 36.16666667 | 117.9033333 | 1374959314.4 | 3.26 | 0.0556 | 6.56 |
| 11/10/2021 | Marble 1 | Celsius | HOSTED | Celsius | Antminer S19J 90TH | 53 | 52.98611111 | 1271.666667 | 4132.916667 | 4856639146 | 3.25 | 0.0556 | 229.79 |
| 11/10/2021 | Marble 1 | Celsius | HOSTED | Celsius | Antminer S19 90TH | 373 | 373 | 8952 | 29094 | 34390605719 | 3.25 | 0.0556 | 1,617.63 |
| 11/10/2021 | Marble 1 | Celsius | HOSTED | Celsius | Antminer S19 95TH | 1812 | 1810.722222 | 43457.33333 | 141236.3333 | 1.73008E+11 | 3.25 | 0.0556 | 7,852.74 |
| 11/10/2021 | Marble 2 | Celsius | HOSTED | Celsius | Antminer S19 95TH | 702 | 702 | 16848 | 54756 | 66933981501 | 3.25 | 0.0556 | 3,044.43 |
| 11/10/2021 | Calvert City 1 | Celsius | HOSTED | Celsius | Antminer S19 95TH | 23 | 22 | 528 | 1716 | 2074851892 | 3.25 | 0.0556 | 95.41 |
| 11/10/2021 | Marble 2 | Celsius | HOSTED | Celsius | Antminer S19 Pro 105TH | 9 | 9 | 216 | 702 | 958750827 | 3.25 | 0.0556 | 39.03 |
| 11/10/2021 | Calvert City 1 | Celsius | HOSTED | Celsius | Antminer S19 Pro 105TH | 8 | 7 | 168 | 546 | 745468070.7 | 3.25 | 0.0556 | 30.36 |
| 11/10/2021 | Marble 2 | Celsius | HOSTED | Celsius | Antminer S19 Pro 110TH | 44 | 41 | 984 | 3198 | 4582391256 | 3.25 | 0.0556 | 177.81 |
| 11/10/2021 | Marble 2 | Celsius | HOSTED | Celsius | Antminer S19 95TH | 1174 | 1174 | 28176 | 91572 | 1.11972E+11 | 3.25 | 0.0556 | 5,091.40 |
| 11/10/2021 | Calvert City 1 | Celsius | HOSTED | Celsius | Antminer S19 95TH | 2326 | 2317.979167 | 55631.5 | 180802.375 | 2.20472E+11 | 3.25 | 0.0556 | 10,052.61 |
| 11/10/2021 | Marble 2 | Celsius | HOSTED | Celsius | Antminer S19 95TH | 2978 | 2971.055556 | 71449.33333 | 232210.3333 | 2.82829E+11 | 3.25 | 0.0556 | 12,910.89 |
| 11/10/2021 | Marble 1 | Celsius | HOSTED | Celsius | Antminer S19 95TH | 22 | 22 | 528 | 1716 | 2095457634 | 3.25 | 0.0556 | 95.41 |
| 11/10/2021 | Calvert City 2 | Celsius | HOSTED | Celsius | Antminer S19 Pro 110TH | 500 | 499.8888889 | 11997.33333 | 38991.33333 | 55438855639 | 3.25 | 0.0556 | 2,167.92 |
| 11/10/2021 | Marble 1 | Celsius | HOSTED | Celsius | Antminer S19 95TH | 150 | 149.8541667 | 3596.5 | 11688.625 | 14233333233 | 3.25 | 0.0556 | 649.89 |
| 11/10/2021 | Marble 1 | Celsius | HOSTED | Celsius | Antminer S19 95TH | 898 | 894.6111111 | 21470.66667 | 69779.66667 | 85480114824 | 3.25 | 0.0556 | 3,879.75 |
| 11/10/2021 | Dalton 1 | Celsius | HOSTED | Celsius | Antminer S19 95TH | 146 | 140 | 3360 | 10920 | 13409377906 | 3.25 | 0.0556 | 607.52 |
| 11/10/2021 | Dalton 2 | Celsius | HOSTED | Celsius | Antminer S19 95TH | 1794 | 1793.701389 | 43048.83333 | 139908.7083 | 1.71604E+11 | 3.25 | 0.0556 | 7,778.62 |
| 11/10/2021 | Dalton 2 | Celsius | HOSTED | Celsius | Antminer S19 Pro 110TH | 500 | 499 | 11976 | 38922 | 55342536837 | 3.25 | 0.0556 | 2,164.09 |
| 11/10/2021 | Dalton 3 | Celsius | HOSTED | Celsius | Antminer S19 Pro 110TH | 3132 | 3080.826389 | 73939.83333 | 240304.4583 | 3.42936E+11 | 3.25 | 0.0556 | 13,360.91 |
| 11/10/2021 | Marble 2 | Celsius | HOSTED | Celsius | Antminer S19 Pro 110TH | 141 | 84.20833333 | 2021 | 6568.25 | 9410011732 | 3.25 | 0.0556 | 365.32 |
| 11/10/2021 | Marble 2 | Celsius | HOSTED | Celsius | Antminer S19 95TH | 12 | 12 | 288 | 936 | 1149449763 | 3.25 | 0.0556 | 52.04 |
| 11/10/2021 | Calvert City 2 | Celsius | HOSTED | Celsius | Antminer S19 95TH | 2106 | 1253.881944 | 30093.16667 | 97802.79167 | 1.19587E+11 | 3.25 | 0.0556 | 5,437.84 |
| 11/10/2021 | Dalton 3 | Celsius | HOSTED | Celsius | Antminer S19J 90TH | 75.26041667 | 72.93402778 | 1750.416667 | 5706.358333 | 6656947826 | 3.26 | 0.0556 | 317.27 |
| 11/10/2021 | Calvert City 1 | Celsius | HOSTED | Celsius | Antminer S19J Pro 96TH | 618 | 607.4722222 | 14579.33333 | 43358.93733 | 59489557544 | 2.974 | 0.0556 | 2,410.76 |
| 11/10/2021 | Dalton 3 | Celsius | HOSTED | Celsius | Antminer S19J Pro 96TH | 1078 | 1038.645833 | 24927.5 | 74134.385 | 1.01697E+11 | 2.974 | 0.0556 | 4,121.87 |
| 11/10/2021 | Calvert City 2 | Celsius | HOSTED | Celsius | Antminer S19J Pro 96TH | 410 | 242.2569444 | 5814.166667 | 17291.33167 | 23681204513 | 2.974 | 0.0556 | 961.40 |
| 11/10/2021 | Marble 1 | Celsius | HOSTED | Celsius | Antminer S19J 90TH | 53 | 53 | 1272 | 4134 | 4859051402 | 3.25 | 0.0556 | 229.85 |
| 11/11/2021 | Marble 1 | Celsius | HOSTED | Celsius | Antminer S19 95TH | 373 | 372.9861111 | 8951.666667 | 29092.91667 | 34386737461 | 3.25 | 0.0556 | 1,617.57 |
| 11/11/2021 | Marble 1 | Celsius | HOSTED | Celsius | Antminer S19 95TH | 1812 | 1810.861111 | 43460.66667 | 141247.1667 | 1.73029E+11 | 3.25 | 0.0556 | 7,853.34 |
| 11/11/2021 | Calvert City 1 | Celsius | HOSTED | Celsius | Antminer S19 95TH | 702 | 701.6597222 | 16839.83333 | 54729.45833 | 66896634038 | 3.25 | 0.0556 | 3,042.96 |
| 11/11/2021 | Marble 2 | Celsius | HOSTED | Celsius | Antminer S19 95TH | 23 | 22.51388889 | 540.3333333 | 1756.083333 | 2123963742 | 3.25 | 0.0556 | 97.64 |
| 11/11/2021 | Marble 1 | Celsius | HOSTED | Celsius | Antminer S19 Pro 105TH | 9 | 9 | 216 | 702 | 957356535 | 3.25 | 0.0556 | 39.03 |
| 11/11/2021 | Calvert City 2 | Celsius | HOSTED | Celsius | Antminer S19 Pro 105TH | 8 | 7.513888889 | 180.3333333 | 586.0833333 | 779300432 | 3.25 | 0.0556 | 32.59 |
| 11/11/2021 | Calvert City 1 | Celsius | HOSTED | Celsius | Antminer S19 Pro 110TH | 44 | 42.56944444 | 1021.666667 | 3320.416667 | 4757861487 | 3.25 | 0.0556 | 184.62 |
| 11/11/2021 | Calvert City 1 | Celsius | HOSTED | Celsius | Antminer S19 95TH | 1174 | 1150.652778 | 27615.66667 | 89750.91667 | 1.09721E+11 | 3.25 | 0.0556 | 4,990.15 |
| 11/11/2021 | Calvert City 1 | Celsius | HOSTED | Celsius | Antminer S19 95TH | 2326 | 2318.354167 | 55640.5 | 180831.625 | 2.20505E+11 | 3.25 | 0.0556 | 10,054.24 |
| 11/11/2021 | Marble 2 | Celsius | HOSTED | Celsius | Antminer S19 95TH | 2978 | 2965.534722 | 71172.83333 | 231311.7083 | 2.81708E+11 | 3.25 | 0.0556 | 12,860.93 |
| 11/11/2021 | Marble 2 | Celsius | HOSTED | Celsius | Antminer S19 95TH | 22 | 22 | 528 | 1716 | 2095248169 | 3.25 | 0.0556 | 95.41 |
| 11/11/2021 | Marble 1 | Celsius | HOSTED | Celsius | Antminer S19 Pro 110TH | 500 | 500 | 12000 | 39000 | 55456980684 | 3.25 | 0.0556 | 2,168.40 |
| 11/11/2021 | Marble 1 | Celsius | HOSTED | Celsius | Antminer S19 95TH | 150 | 149.9305556 | 3598.333333 | 11694.58333 | 14240833654 | 3.25 | 0.0556 | 650.22 |
| 11/11/2021 | Marble 2 | Celsius | HOSTED | Celsius | Antminer S19 95TH | 898 | 887.0347222 | 21288.83333 | 69188.70833 | 84747148105 | 3.25 | 0.0556 | 3,846.89 |
| 11/11/2021 | Dalton 1 | Celsius | HOSTED | Celsius | Antminer S19 95TH | 146 | 139.9444444 | 3358.666667 | 10915.66667 | 13404669238 | 3.25 | 0.0556 | 606.91 |
| 11/11/2021 | Dalton 2 | Celsius | HOSTED | Celsius | Antminer S19 95TH | 1794 | 1793.854167 | 43052.5 | 139920.625 | 1.71654E+11 | 3.25 | 0.0556 | 7,779.59 |
| 11/11/2021 | Marble 2 | Celsius | HOSTED | Celsius | Antminer S19 Pro 110TH | 500 | 498.875 | 11973 | 38912.25 | 55344065109 | 3.25 | 0.0556 | 2,163.52 |

Note: The top header row is overprinted/scrambled in the source image; the column labels below are inferred from the data. The Total Hashes (hashrate) column values are best-effort OCR reads and may contain digit-level errors.

| Date | Location | Client | Type | Model | Miners | Avg Miners | Machine Hrs | Total Hashes | Gross | Rate | Factor | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/11/2021 | Dalton 3 | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3088.520833 | 74124.5 | 3.43801E+11 | 240904.625 | 3.25 | 0.0556 | 13,394.30 |
| 11/11/2021 | Calvert City 2 | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 141 | 3384 | 15757184726 | 10998 | 3.25 | 0.0556 | 611.49 |
| 11/11/2021 | Marble 3 | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1149203723 | 936 | 3.25 | 0.0556 | 52.04 |
| 11/11/2021 | Calvert City 2 | Celsius | HOSTED | Antminer S19 90TH | 2106 | 2095.194444 | 50284.66667 | 1.90971E+11 | 163425.1667 | 3.25 | 0.0556 | 9,086.44 |
| 11/11/2021 | Dalton 3 | Celsius | HOSTED | Antminer S19 90TH | 76 | 73.20138889 | 1756.833333 | 6689973458 | 5727.276667 | 3.26 | 0.0556 | 318.44 |
| 11/11/2021 | Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 96TH | 618 | 608.7708333 | 14610.5 | 59588462030 | 43451.627 | 2.974 | 0.0556 | 2,415.91 |
| 11/11/2021 | Marble 3 | Celsius | HOSTED | Antminer S19 Pro 96TH | 1078 | 1061.215278 | 25469.16667 | 1.03868E+11 | 75745.30167 | 2.974 | 0.0556 | 4,211.44 |
| 11/11/2021 | Calvert City 2 | Celsius | HOSTED | Antminer S19 Pro 96TH | 410 | 405.3055556 | 9727.333333 | 39623687820 | 28929.08933 | 2.974 | 0.0556 | 1,608.46 |
| 11/12/2021 | Marble 1 | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4859236665 | 4134 | 3.25 | 0.0556 | 229.85 |
| 11/12/2021 | Dalton 3 | Celsius | HOSTED | Antminer S19 90TH | 373 | 372.9861111 | 8951.666667 | 34388723590 | 29092.91667 | 3.25 | 0.0556 | 1,617.57 |
| 11/12/2021 | Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1810.868056 | 43460.83333 | 1.73006E+11 | 141247.7083 | 3.25 | 0.0556 | 7,853.37 |
| 11/12/2021 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 702 | 701.625 | 16839 | 66895854830 | 54726.75 | 3.25 | 0.0556 | 3,042.81 |
| 11/12/2021 | Marble 3 | Celsius | HOSTED | Antminer S19 95TH | 23 | 23 | 552 | 2170810627 | 1794 | 3.25 | 0.0556 | 99.75 |
| 11/12/2021 | Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 956941748 | 702 | 3.25 | 0.0556 | 39.03 |
| 11/12/2021 | Calvert City 2 | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 8 | 192 | 851377128 | 624 | 3.25 | 0.0556 | 34.69 |
| 11/12/2021 | Marble 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 44 | 1056 | 4919076030 | 3432 | 3.25 | 0.0556 | 190.82 |
| 11/12/2021 | Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1173.479167 | 28163.5 | 1.11914E+11 | 91531.375 | 3.25 | 0.0556 | 5,089.14 |
| 11/12/2021 | Calvert City 2 | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2320.145833 | 55683.5 | 2.20657E+11 | 180971.375 | 3.25 | 0.0556 | 10,062.01 |
| 11/12/2021 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2929.916667 | 70318 | 2.78283E+11 | 228533.5 | 3.25 | 0.0556 | 12,706.46 |
| 11/12/2021 | Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 22 | 22 | 528 | 2095836386 | 1716 | 3.25 | 0.0556 | 95.41 |
| 11/12/2021 | Dalton 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 494.8333333 | 11876 | 54855480059 | 38597 | 3.25 | 0.0556 | 2,145.99 |
| 11/12/2021 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 150 | 149.9583333 | 3599 | 14241184881 | 11696.75 | 3.25 | 0.0556 | 650.34 |
| 11/12/2021 | Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 898 | 894.1180556 | 21458.83333 | 85408505025 | 69741.20833 | 3.25 | 0.0556 | 3,877.61 |
| 11/12/2021 | Dalton 2 | Celsius | HOSTED | Antminer S19 95TH | 146 | 109.7569444 | 2634.166667 | 10517365890 | 8561.041667 | 3.25 | 0.0556 | 475.55 |
| 11/12/2021 | Dalton 3 | Celsius | HOSTED | Antminer S19 Pro 110TH | 1794 | 1793.777778 | 43050.66667 | 1.99935E+11 | 139914.6667 | 3.25 | 0.0556 | 7,779.24 |
| 11/12/2021 | Marble 2 | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 498.8 | 11973.66667 | 55336870669 | 38914.41667 | 3.25 | 0.0556 | 2,163.19 |
| 11/12/2021 | Dalton 3 | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3029.5625 | 72709.5 | 3.37179E+11 | 236305.875 | 3.25 | 0.0556 | 13,138.05 |
| 11/12/2021 | Calvert City 2 | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 141 | 3384 | 15757184726 | 10998 | 3.25 | 0.0556 | 611.26 |
| 11/12/2021 | Marble 3 | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1150470071 | 936 | 3.25 | 0.0556 | 52.62 |
| 11/12/2021 | Calvert City 2 | Celsius | HOSTED | Antminer S19 90TH | 2106 | 2096.798611 | 50323.16667 | 1.90959E+11 | 163550.2917 | 3.25 | 0.0556 | 9,093.42 |
| 11/12/2021 | Dalton 3 | Celsius | HOSTED | Antminer S19 90TH | 76 | 74.24305556 | 1781.833333 | 6782486010 | 5808.776667 | 3.26 | 0.0556 | 322.97 |
| 11/12/2021 | Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 96TH | 618 | 609.1388889 | 14619.33333 | 59616041741 | 43477.89733 | 2.974 | 0.0556 | 2,417.37 |
| 11/12/2021 | Dalton 3 | Celsius | HOSTED | Antminer S19 Pro 96TH | 1078 | 1063.041667 | 25513 | 1.04012E+11 | 75875.662 | 2.974 | 0.0556 | 4,218.69 |
| 11/12/2021 | Calvert City 2 | Celsius | HOSTED | Antminer S19 Pro 96TH | 410 | 405.5902778 | 9734.166667 | 39700236403 | 28949.41167 | 2.974 | 0.0556 | 1,609.59 |
| 11/13/2021 | Marble 1 | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4857051820 | 4134 | 3.25 | 0.0556 | 229.73 |
| 11/13/2021 | Dalton 3 | Celsius | HOSTED | Antminer S19 90TH | 373 | 373 | 8952 | 34397164060 | 29094 | 3.25 | 0.0556 | 1,617.63 |
| 11/13/2021 | Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1810.902778 | 43461.66667 | 1.73004E+11 | 141250.4167 | 3.25 | 0.0556 | 7,853.52 |
| 11/13/2021 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 702 | 702 | 16848 | 66935051516 | 54756 | 3.25 | 0.0556 | 3,044.43 |
| 11/13/2021 | Marble 3 | Celsius | HOSTED | Antminer S19 95TH | 23 | 22.98611111 | 551.6666667 | 2169686148 | 1792.916667 | 3.25 | 0.0556 | 99.69 |
| 11/13/2021 | Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 956941748 | 702 | 3.25 | 0.0556 | 39.03 |
| 11/13/2021 | Calvert City 2 | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 8 | 192 | 851377128 | 624 | 3.25 | 0.0556 | 34.69 |
| 11/13/2021 | Marble 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 44 | 1056 | 4919694623 | 3432 | 3.25 | 0.0556 | 190.82 |
| 11/13/2021 | Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1174 | 28176 | 1.11978E+11 | 91572 | 3.25 | 0.0556 | 5,091.40 |
| 11/13/2021 | Calvert City 2 | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2320.013889 | 55680.33333 | 2.20646E+11 | 180961.0833 | 3.25 | 0.0556 | 10,061.44 |
| 11/13/2021 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2977.513889 | 71460.33333 | 2.82851E+11 | 232242.0833 | 3.25 | 0.0556 | 12,912.88 |
| 11/13/2021 | Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 22 | 22 | 528 | 2095509987 | 1716 | 3.25 | 0.0556 | 95.41 |
| 11/13/2021 | Dalton 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 500 | 12000 | 54453355631 | 39000 | 3.25 | 0.0556 | 2,168.40 |
| 11/13/2021 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 150 | 150 | 3600 | 14251526812 | 11700 | 3.25 | 0.0556 | 650.52 |
| 11/13/2021 | Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 898 | 896 | 21504 | 85612408580 | 69888 | 3.25 | 0.0556 | 3,885.77 |
| 11/13/2021 | Dalton 2 | Celsius | HOSTED | Antminer S19 95TH | 146 | 59.91666667 | 1438 | 10537494800 | 4673.5 | 3.25 | 0.0556 | 259.85 |
| 11/13/2021 | Dalton 3 | Celsius | HOSTED | Antminer S19 Pro 110TH | 1794 | 1793.902778 | 43053.66667 | 1.99924E+11 | 139924.4167 | 3.25 | 0.0556 | 7,779.80 |
| 11/13/2021 | Marble 2 | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 498 | 11952 | 55240854850 | 38844 | 3.25 | 0.0556 | 2,159.73 |

| Date | Site | Provider | Type | Model | Col A | Col B | Col C | Hashrate | Value | Revenue | Rate | Price |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/13/2021 | Dalton 3 | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3088.756944 | 74130.16667 | 3.43833E+11 | 240923.0417 | 13,395.32 | 0.0556 | 3.25 |
| 11/13/2021 | Calvert City 2 | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 140.7152778 | 3377.166667 | 15725526728 | 10975.79167 | 610.25 | 0.0556 | 3.25 |
| 11/13/2021 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1149787715 | 936 | 52.04 | 0.0556 | 3.25 |
| 11/13/2021 | Calvert City 2 | Celsius | HOSTED | Antminer S19 95TH | 2106 | 2100 | 50400 | 2.00256E+11 | 163800 | 9,107.28 | 0.0556 | 3.25 |
| 11/13/2021 | Dalton 3 | Celsius | HOSTED | Antminer S19J 90TH | 77 | 73.43055556 | 1762.333333 | 6698737692 | 5745.206667 | 319.43 | 0.0556 | 3.26 |
| 11/13/2021 | Dalton 3 | Celsius | HOSTED | Antminer S19 Pro 96TH | 619 | 610.2916667 | 14647 | 59741098972 | 43560.178 | 2,421.95 | 0.0556 | 2.974 |
| 11/13/2021 | Dalton 3 | Celsius | HOSTED | Antminer S19 Pro 96TH | 1078 | 1063.868056 | 25532.83333 | 1.04063E+11 | 75934.64633 | 4,221.97 | 0.0556 | 2.974 |
| 11/13/2021 | Calvert City 2 | Celsius | HOSTED | Antminer S19 Pro 96TH | 411 | 408.8125 | 9811.5 | 39995742434 | 29179.401 | 1,622.37 | 0.0556 | 2.974 |
| 11/13/2021 | Marble 1 | Celsius | HOSTED | Antminer S19 90TH | 53 | 51.20833333 | 1229 | 4692402521 | 3994.25 | 222.08 | 0.0556 | 3.25 |
| 11/14/2021 | Marble 1 | Celsius | HOSTED | Antminer S19 90TH | 373 | 372.9930556 | 8951.833333 | 34394198769 | 29093.45833 | 1,617.60 | 0.0556 | 3.25 |
| 11/14/2021 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1807.0625 | 43369.5 | 1.72648E+11 | 140950.875 | 7,836.87 | 0.0556 | 3.25 |
| 11/14/2021 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 702 | 702 | 16848 | 66931111775 | 54756 | 3,044.43 | 0.0556 | 3.25 |
| 11/14/2021 | Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 23 | 23 | 552 | 2171963887 | 1794 | 99.75 | 0.0556 | 3.25 |
| 11/14/2021 | Marble 1 | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 957846631.5 | 702 | 39.03 | 0.0556 | 3.25 |
| 11/14/2021 | Marble 2 | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 8 | 192 | 851393083.1 | 624 | 34.69 | 0.0556 | 3.25 |
| 11/14/2021 | Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 44 | 1056 | 4918710974 | 3432 | 190.82 | 0.0556 | 3.25 |
| 11/14/2021 | Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | 1174 | 1173.347222 | 28160.33333 | 1.11913E+11 | 91521.08333 | 5,088.57 | 0.0556 | 3.25 |
| 11/14/2021 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2319.368056 | 55664.83333 | 2.20613E+11 | 180910.7083 | 10,058.64 | 0.0556 | 3.25 |
| 11/14/2021 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2977.506944 | 71460.16667 | 2.82876E+11 | 232245.5417 | 12,912.85 | 0.0556 | 3.25 |
| 11/14/2021 | Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 22 | 22 | 528 | 2094605892 | 1716 | 95.41 | 0.0556 | 3.25 |
| 11/14/2021 | Marble 2 | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 500 | 12000 | 55465549158 | 39000 | 2,168.40 | 0.0556 | 3.25 |
| 11/14/2021 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 150 | 149.9166667 | 3598 | 14233834495 | 11693.5 | 650.16 | 0.0556 | 3.25 |
| 11/14/2021 | Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 898 | 896 | 21504 | 85617563981 | 69888 | 3,885.77 | 0.0556 | 3.25 |
| 11/14/2021 | Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 146 | 90.5625 | 2173.5 | 8674590524 | 7063.875 | 392.71 | 0.0556 | 3.25 |
| 11/14/2021 | Marble 2 | Celsius | HOSTED | Antminer S19 Pro 110TH | 1794 | 1792.618056 | 43022.83333 | 1.71507E+11 | 139824.2083 | 7,774.62 | 0.0556 | 3.25 |
| 11/14/2021 | Marble 2 | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 498 | 11952 | 55224607704 | 38844 | 2,159.70 | 0.0556 | 3.25 |
| 11/14/2021 | Dalton 3 | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3089.451389 | 74146.83333 | 3.43921E+11 | 240977.2083 | 13,398.16 | 0.0556 | 3.25 |
| 11/14/2021 | Calvert City 2 | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 140.2569444 | 3366.166667 | 1567768189 | 10940.04167 | 608.02 | 0.0556 | 3.25 |
| 11/14/2021 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1150515759 | 947.256 | 52.66 | 0.0556 | 3.25 |
| 11/14/2021 | Calvert City 2 | Celsius | HOSTED | Antminer S19 95TH | 2106 | 2099.611111 | 50390.66667 | 2.00211E+11 | 163760.667 | 9,105.05 | 0.0556 | 3.26 |
| 11/14/2021 | Dalton 3 | Celsius | HOSTED | Antminer S19J 90TH | 77 | 73.98611111 | 1775.666667 | 6730300928 | 5788.673333 | 321.85 | 0.0556 | 3.26 |
| 11/14/2021 | Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 96TH | 619 | 610.5069444 | 14652.16667 | 59757737872 | 43575.54367 | 2,422.80 | 0.0556 | 2.974 |
| 11/14/2021 | Dalton 3 | Celsius | HOSTED | Antminer S19 Pro 96TH | 1078 | 1064.75 | 25554 | 1.0413E+11 | 75997.596 | 4,225.47 | 0.0556 | 2.974 |
| 11/14/2021 | Calvert City 2 | Celsius | HOSTED | Antminer S19 Pro 96TH | 411 | 408.5972222 | 9806.333333 | 39975639641 | 29164.03533 | 1,621.52 | 0.0556 | 2.974 |
| 11/14/2021 | Calvert City 2 | Celsius | HOSTED | Antminer S19 Pro 96TH | 411 | 408.6180556 | 9806.833333 | 39944114078 | 29165.52233 | 1,621.60 | 0.0556 | 2.974 |
| 11/14/2021 | Dalton 3 | Celsius | HOSTED | Antminer S19 Pro 96TH | 1078 | 1065.340278 | 25568.16667 | 39997563964.1 | 76039.72767 | 4,227.81 | 0.0556 | 2.974 |
| 11/14/2021 | Calvert City 2 | Celsius | HOSTED | Antminer S19 Pro 96TH | 619 | 611.8333333 | 14684 | 98893183643 | 43670.216 | 2,428.06 | 0.0556 | 2.974 |
| 11/14/2021 | Calvert City 2 | Celsius | HOSTED | Antminer S19J 90TH | 77 | 73.98611111 | 1775.666667 | 6719966125 | 5788.0833 | 321.85 | 0.0556 | 3.26 |
| 11/14/2021 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 2106 | 2101.347222 | 50432.33333 | 2.00372E+11 | 163905.0833 | 9,113.12 | 0.0556 | 3.25 |
| 11/15/2021 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1149966536 | 936 | 52.04 | 0.0556 | 3.25 |
| 11/15/2021 | Dalton 3 | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3088.944444 | 74134.66667 | 3.43851E+11 | 240937.6667 | 13,396.13 | 0.0556 | 3.25 |
| 11/15/2021 | Calvert City 2 | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 141 | 3384 | 1575584701.2 | 10998 | 2,161.23 | 0.0556 | 3.25 |
| 11/15/2021 | Calvert City 2 | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3088.944444 | 74134.66667 | 3.43851E+11 | 240937.6667 | 7,772.21 | 0.0556 | 3.25 |
| 11/15/2021 | Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 146 | 135.5486111 | 3253.166667 | 12980043750 | 10572.79167 | 587.85 | 0.0556 | 3.25 |
| 11/15/2021 | Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 898 | 896 | 21504 | 85613774481 | 69888 | 3,885.77 | 0.0556 | 3.25 |
| 11/15/2021 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 150 | 149.8819444 | 3597.166667 | 14238271840 | 11690.79167 | 650.01 | 0.0556 | 3.25 |
| 11/15/2021 | Marble 2 | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 499.9930556 | 11999.83333 | 55464448525 | 38999.45833 | 2,168.37 | 0.0556 | 3.25 |
| 11/15/2021 | Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 22 | 22 | 528 | 2095788607 | 1716 | 95.41 | 0.0556 | 3.25 |
| 11/15/2021 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2977.701389 | 71464.83333 | 2.82855E+11 | 232260.7083 | 12,913.70 | 0.0556 | 3.25 |
| 11/15/2021 | Calvert City 2 | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2320.611111 | 55694.66667 | 2.20704E+11 | 181007.6667 | 10,064.03 | 0.0556 | 3.25 |
| 11/15/2021 | Marble 2 | Celsius | HOSTED | Antminer S19 Pro 110TH | 1174 | 1173.361111 | 28160.66667 | 1.11917E+11 | 91522.16667 | 5,088.63 | 0.0556 | 3.25 |

| Date | Location | | | Model | | C1 | C2 | C3 | C4 | C5 | Rate | Price | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/15/2021 | Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | Celsius | 44 | 44 | 1056 | 4923302800 | 3432 | 0.0556 | 3.25 | 190.82 |
| 11/15/2021 | Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 105TH | Celsius | 8 | 8 | 192 | 851758722.8 | 624 | 0.0556 | 3.25 | 34.69 |
| 11/15/2021 | Marble 1 | Celsius | HOSTED | Antminer S19 Pro 105TH | Celsius | 9 | 9 | 216 | 958149354.8 | 702 | 0.0556 | 3.25 | 39.03 |
| 11/15/2021 | Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | Celsius | 23 | 23 | 552 | 2169721596 | 1794 | 0.0556 | 3.25 | 99.75 |
| 11/15/2021 | Marble 1 | Celsius | HOSTED | Antminer S19 95TH | Celsius | 702 | 702 | 16848 | 66920508042 | 54756 | 0.0556 | 3.25 | 3,044.43 |
| 11/15/2021 | Marble 1 | Celsius | HOSTED | Antminer S19 95TH | Celsius | 1812 | 1808.847222 | 43412.33333 | 1.72793E+11 | 141090.0833 | 0.0556 | 3.25 | 7,844.61 |
| 11/15/2021 | Marble 1 | Celsius | HOSTED | Antminer S19 90TH | Celsius | 373 | 372.9722222 | 8951.333333 | 34384744821 | 29091.83333 | 0.0556 | 3.25 | 1,617.51 |
| 11/16/2021 | Marble 1 | Celsius | HOSTED | Antminer S19 90TH | Celsius | 53 | 52.11805556 | 1250.833333 | 4777484839 | 4065.208333 | 0.0556 | 3.25 | 226.03 |
| 11/16/2021 | Marble 1 | Celsius | HOSTED | Antminer S19 90TH | Celsius | 53 | 53 | 1272 | 4861014384 | 4134 | 0.0556 | 3.25 | 229.85 |
| 11/16/2021 | Marble 2 | Celsius | HOSTED | Antminer S19 90TH | Celsius | 373 | 372.9583333 | 8951 | 34394018403 | 29090.75 | 0.0721 | 3.25 | 2,097.44 |
| 11/16/2021 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | Celsius | 1812 | 1810.493056 | 43451.83333 | 1.72945E+11 | 141218.4583 | 0.0556 | 3.25 | 7,851.75 |
| 11/16/2021 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | Celsius | 702 | 702 | 16848 | 66933545231 | 54756 | 0.0721 | 3.25 | 3,947.91 |
| 11/16/2021 | Marble 1 | Celsius | HOSTED | Antminer S19 95TH | Celsius | 23 | 23 | 552 | 2170927985 | 1794 | 0.0556 | 3.25 | 99.75 |
| 11/16/2021 | Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 105TH | Celsius | 9 | 9 | 216 | 958294807.7 | 702 | 0.0556 | 3.25 | 39.03 |
| 11/16/2021 | Marble 1 | Celsius | HOSTED | Antminer S19 95TH | Celsius | 8 | 8 | 192 | 851798962.5 | 624 | 0.0556 | 3.25 | 34.69 |
| 11/16/2021 | Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | Celsius | 44 | 43.84027778 | 1052.166667 | 4900672067 | 3419.541667 | 0.0556 | 3.25 | 190.13 |
| 11/16/2021 | Marble 1 | Celsius | HOSTED | Antminer S19 95TH | Celsius | 1174 | 1173.861111 | 28172.66667 | 1.1195E+11 | 91561.16667 | 0.0556 | 3.25 | 6,601.56 |
| 11/16/2021 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | Celsius | 2326 | 2323.5 | 55764 | 2.21003E+11 | 181233 | 0.0556 | 3.25 | 10,076.55 |
| 11/16/2021 | Marble 1 | Celsius | HOSTED | Antminer S19 95TH | Celsius | 2978 | 2977.701389 | 71464.83333 | 2.82849E+11 | 232260.7083 | 0.0721 | 3.25 | 16,746.00 |
| 11/16/2021 | Marble 1 | Celsius | HOSTED | Antminer S19 95TH | Celsius | 22 | 21.98611111 | 527.6666667 | 2092834714 | 1714.916667 | 0.0556 | 3.25 | 95.35 |
| 11/16/2021 | Marble 2 | Celsius | HOSTED | Antminer S19 Pro 110TH | Celsius | 500 | 500 | 12000 | 55457943610 | 39000 | 0.0721 | 3.25 | 2,811.90 |
| 11/16/2021 | Marble 1 | Celsius | HOSTED | Antminer S19 95TH | Celsius | 150 | 149.8958333 | 3597.5 | 14223428535 | 11691.875 | 0.0556 | 3.25 | 650.07 |
| 11/16/2021 | Marble 1 | Celsius | HOSTED | Antminer S19 95TH | Celsius | 898 | 895.9930556 | 21503.83333 | 85602815443 | 69887.45833 | 0.0556 | 3.25 | 5,038.89 |
| 11/16/2021 | Dalton 1 | Celsius | HOSTED | Antminer S19 95TH | Celsius | 146 | 137.7222222 | 3305.333333 | 13187263194 | 10742.33333 | 0.0556 | 3.25 | 597.72 |
| 11/16/2021 | Dalton 2 | Celsius | HOSTED | Antminer S19 95TH | Celsius | 1794 | 1793.25 | 43038 | 1.71567E+11 | 139873.5 | 0.0556 | 3.25 | 7,776.59 |
| 11/16/2021 | Marble 2 | Celsius | HOSTED | Antminer S19 Pro 110TH | Celsius | 500 | 499 | 11976 | 55345175960 | 38922 | 0.0721 | 3.25 | 2,806.46 |
| 11/16/2021 | Dalton 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | Celsius | 3132 | 3089.097222 | 74138.33333 | 3.43859E+11 | 240949.5833 | 0.0556 | 3.25 | 13,396.66 |
| 11/16/2021 | Marble 2 | Celsius | HOSTED | Antminer S19 Pro 110TH | Celsius | 141 | 141 | 3384 | 15756495065 | 10998 | 0.0556 | 3.25 | 611.26 |
| 11/16/2021 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | Celsius | 12 | 12 | 288 | 1149085376 | 936 | 0.0556 | 3.25 | 67.69 |
| 11/16/2021 | Calvert City 2 | Celsius | HOSTED | Antminer S19 95TH | Celsius | 2106 | 2103 | 50472 | 2.0052E+11 | 164034 | 0.0721 | 3.25 | 9,120.20 |
| 11/16/2021 | Dalton 3 | Celsius | HOSTED | Antminer S19 90TH | Celsius | 77 | 75.19444444 | 1804.666667 | 6830396928 | 5883.213333 | 0.0556 | 3.26 | 327.11 |
| 11/16/2021 | Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 96TH | Celsius | 619 | 611.625 | 14679 | 59865466981 | 43655.346 | 0.0556 | 2.974 | 2,427.24 |
| 11/16/2021 | Dalton 3 | Celsius | HOSTED | Antminer S19 Pro 96TH | Celsius | 1079 | 1068.027778 | 25632.66667 | 1.04356E+11 | 76231.55067 | 0.0556 | 2.974 | 4,238.47 |
| 11/16/2021 | Calvert City 2 | Celsius | HOSTED | Antminer S19 Pro 96TH | Celsius | 411 | 408.2916667 | 9799 | 39919201403 | 29142.226 | 0.0556 | 2.974 | 1,620.31 |
| 11/17/2021 | Marble 1 | Celsius | HOSTED | Antminer S19 90TH | Celsius | 53 | 53 | 1272 | 4858439145 | 4134 | 0.0556 | 3.25 | 229.85 |
| 11/17/2021 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | Celsius | 373 | 372.9565217 | 8950.956522 | 34395218092 | 29090.6087 | 0.0721 | 3.25 | 2,097.43 |
| 11/17/2021 | Marble 1 | Celsius | HOSTED | Antminer S19 95TH | Celsius | 1812 | 1809.101449 | 43418.43478 | 1.72809E+11 | 141109.913 | 0.0556 | 3.25 | 7,845.71 |
| 11/17/2021 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | Celsius | 702 | 702 | 16848 | 66931168879 | 54756 | 0.0721 | 3.25 | 3,947.91 |
| 11/17/2021 | Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 105TH | Celsius | 23 | 22.36956522 | 536.8695652 | 2128925088 | 1744.826087 | 0.0556 | 3.25 | 97.01 |
| 11/17/2021 | Marble 1 | Celsius | HOSTED | Antminer S19 Pro 105TH | Celsius | 9 | 9 | 216 | 958417780.4 | 702 | 0.0556 | 3.25 | 39.03 |
| 11/17/2021 | Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | Celsius | 8 | 8 | 192 | 851781668.8 | 624 | 0.0556 | 3.25 | 34.69 |
| 11/17/2021 | Marble 1 | Celsius | HOSTED | Antminer S19 95TH | Celsius | 44 | 43.47826087 | 1043.478261 | 4860047449 | 3391.304348 | 0.0556 | 3.25 | 188.56 |
| 11/17/2021 | Marble 1 | Celsius | HOSTED | Antminer S19 95TH | Celsius | 2326 | 2321.036232 | 55704.86957 | 1.11979E+11 | 181040.8261 | 0.0556 | 3.25 | 6,602.34 |
| 11/17/2021 | Marble 1 | Celsius | HOSTED | Antminer S19 95TH | Celsius | 2978 | 2965.768116 | 71178.43478 | 2.20726E+11 | 231329.913 | 0.0556 | 3.25 | 10,065.87 |
| 11/17/2021 | Marble 1 | Celsius | HOSTED | Antminer S19 95TH | Celsius | 22 | 22 | 528 | 2097307700 | 1716 | 0.0556 | 3.25 | 95.41 |
| 11/17/2021 | Marble 2 | Celsius | HOSTED | Antminer S19 Pro 110TH | Celsius | 500 | 498.6521739 | 11967.65217 | 55303707391 | 38894.86957 | 0.0556 | 3.25 | 2,804.32 |
| 11/17/2021 | Marble 1 | Celsius | HOSTED | Antminer S19 95TH | Celsius | 150 | 149.9565217 | 3598.956522 | 14227422110 | 11696.6087 | 0.0556 | 3.25 | 650.33 |
| 11/17/2021 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | Celsius | 898 | 895.9782609 | 21503.47826 | 85613352979 | 69886.30435 | 0.0721 | 3.25 | 5,038.80 |
| 11/17/2021 | Dalton 1 | Celsius | HOSTED | Antminer S19 95TH | Celsius | 146 | 134.8405797 | 3236.173913 | 12911424979 | 10517.56522 | 0.0556 | 3.25 | 584.78 |
| 11/17/2021 | Dalton 2 | Celsius | HOSTED | Antminer S19 95TH | Celsius | 1794 | 1793.804348 | 43051.30435 | 1.71629E+11 | 139916.7391 | 0.0556 | 3.25 | 7,779.37 |
| 11/17/2021 | Marble 2 | Celsius | HOSTED | Antminer S19 Pro 110TH | Celsius | 500 | 499 | 11976 | 55351542455 | 38922 | 0.0721 | 3.25 | 2,806.28 |

| Date | City | Model | Status | Scale | Qty | Value 2 | Value 3 | Value 4 | Value 5 | Value 6 | USD | Rate | Fee |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/17/2021 | Dalton 3 | Antminer S19 Pro 110TH | HOSTED | Celsius | 3132 | 3088.717391 | 74129.21739 | 3.43811E+11 | 240919.9565 | 13,395.15 | 3.25 | 0.0556 |
| 11/17/2021 | Calvert City 2 | Antminer S19 Pro 110TH | HOSTED | Celsius | 141 | 140.9492754 | 3382.782609 | 15743504142 | 10994.04348 | 611.27 | 3.25 | 0.0556 |
| 11/17/2021 | Marble 2 | Antminer S19 95TH | HOSTED | Celsius | 12 | 12 | 288 | 1151667470 | 936 | 67.49 | 3.25 | 0.0721 |
| 11/17/2021 | Calvert City 2 | Antminer S19 95TH | HOSTED | Celsius | 2106 | 2103.768116 | 50490.43478 | 2.00611E+11 | 164093.913 | 9,123.62 | 3.25 | 0.0556 |
| 11/17/2021 | Dalton 3 | Antminer S19 90TH | HOSTED | Celsius | 77 | 75.99275362 | 1823.826087 | 6905974452 | 5945.673043 | 330.58 | 3.26 | 0.0556 |
| 11/17/2021 | Dalton 3 | Antminer S19 Pro 96TH | HOSTED | Celsius | 619 | 612.2463768 | 14693.91304 | 58902182102 | 43699.69739 | 2,429.70 | 2.974 | 0.0556 |
| 11/17/2021 | Dalton 3 | Antminer S19 Pro 96TH | HOSTED | Celsius | 1079 | 1072.434783 | 25738.43478 | 1.04789E+11 | 76546.10504 | 4,255.96 | 2.974 | 0.0556 |
| 11/17/2021 | Calvert City 2 | Antminer S19 Pro 96TH | HOSTED | Celsius | 411 | 408.3623188 | 9800.695652 | 39833059049 | 29147.26887 | 1,620.59 | 2.974 | 0.0556 |
| 11/18/2021 | Dalton 3 | Antminer S19 Pro 96TH | HOSTED | Celsius | 500 | 497.452381 | 11938.85714 | 55175955198 | 38801.28571 | 2,797.57 | 3.25 | 0.0721 |
| 11/18/2021 | Calvert City 1 | Antminer S19 95TH | HOSTED | Celsius | 22 | 22 | 528 | 2096129221 | 1716 | 95.41 | 3.25 | 0.0556 |
| 11/18/2021 | Marble 2 | Antminer S19 95TH | HOSTED | Celsius | 2978 | 2957.571429 | 70981.71429 | 2.81004E+11 | 230690.5714 | 16,632.79 | 3.25 | 0.0721 |
| 11/18/2021 | Calvert City 1 | Antminer S19 95TH | HOSTED | Celsius | 2326 | 2322.904762 | 55749.71429 | 2.20862E+11 | 181186.5714 | 10,073.97 | 3.25 | 0.0556 |
| 11/18/2021 | Marble 2 | Antminer S19 95TH | HOSTED | Celsius | 1174 | 1174 | 28176 | 1.11949E+11 | 91572 | 6,602.34 | 3.25 | 0.0721 |
| 11/18/2021 | Calvert City 1 | Antminer S19 Pro 110TH | HOSTED | Celsius | 44 | 44 | 1056 | 4921744409 | 3432 | 190.82 | 3.25 | 0.0556 |
| 11/18/2021 | Marble 1 | Antminer S19 Pro 105TH | HOSTED | Celsius | 8 | 8 | 192 | 850118307.3 | 624 | 34.69 | 3.25 | 0.0556 |
| 11/18/2021 | Calvert City 2 | Antminer S19 Pro 105TH | HOSTED | Celsius | 9 | 9 | 216 | 959020748.1 | 702 | 39.03 | 3.25 | 0.0556 |
| 11/18/2021 | Calvert City 1 | Antminer S19 95TH | HOSTED | Celsius | 23 | 23 | 552 | 2204035991 | 1794 | 99.75 | 3.25 | 0.0556 |
| 11/18/2021 | Marble 2 | Antminer S19 95TH | HOSTED | Celsius | 702 | 702 | 16848 | 6694125024 | 54756 | 3,947.91 | 3.25 | 0.0721 |
| 11/18/2021 | Marble 1 | Antminer S19 95TH | HOSTED | Celsius | 1812 | 1810.904762 | 43461.71429 | 1.72967E+11 | 141250.5714 | 7,853.53 | 3.25 | 0.0556 |
| 11/18/2021 | Marble 1 | Antminer S19 90TH | HOSTED | Celsius | 373 | 372.9761905 | 8951.428571 | 34382391763 | 29092.14286 | 2,097.54 | 3.25 | 0.0721 |
| 11/18/2021 | Marble 1 | Antminer S19 Pro 96TH | HOSTED | Celsius | 53 | 52.9047619 | 1269.714286 | 4849351708 | 4126.571429 | 229.44 | 3.25 | 0.0556 |
| 11/18/2021 | Marble 1 | Antminer S19 95TH | HOSTED | Celsius | 150 | 149.952381 | 3598.857143 | 14228497765 | 11696.28571 | 650.31 | 3.25 | 0.0556 |
| 11/18/2021 | Marble 2 | Antminer S19 95TH | HOSTED | Celsius | 898 | 894.7142857 | 21473.14286 | 85477917785 | 69787.71429 | 5,031.69 | 3.25 | 0.0721 |
| 11/18/2021 | Dalton 1 | Antminer S19 95TH | HOSTED | Celsius | 146 | 131.0238095 | 3144.571429 | 12545345898 | 10219.85714 | 568.70 | 3.25 | 0.0556 |
| 11/18/2021 | Dalton 1 | Antminer S19 95TH | HOSTED | Celsius | 1794 | 1793.738095 | 43049.71429 | 1.71632E+11 | 139911.5714 | 7,779.84 | 3.25 | 0.0556 |
| 11/18/2021 | Marble 2 | Antminer S19 Pro 110TH | HOSTED | Celsius | 500 | 498 | 11952 | 55224509154 | 38844 | 2,800.06 | 3.25 | 0.0721 |
| 11/18/2021 | Marble 2 | Antminer S19 Pro 110TH | HOSTED | Celsius | 3132 | 3090.119048 | 74162.85714 | 3.43857E+11 | 241029.2857 | 13,401.62 | 3.25 | 0.0556 |
| 11/18/2021 | Calvert City 2 | Antminer S19 Pro 110TH | HOSTED | Celsius | 141 | 140.9285714 | 3382.285714 | 15748278153 | 10992.42857 | 611.26 | 3.25 | 0.0721 |
| 11/18/2021 | Marble 2 | Antminer S19 95TH | HOSTED | Celsius | 12 | 12 | 288 | 1150120552 | 936 | 67.49 | 3.25 | 0.0556 |
| 11/18/2021 | Calvert City 2 | Antminer S19 95TH | HOSTED | Celsius | 2106 | 2104.833333 | 50516 | 2.00685E+11 | 164177 | 9,128.29 | 3.25 | 0.0721 |
| 11/19/2021 | Dalton 3 | Antminer S19 90TH | HOSTED | Celsius | 77 | 76 | 1824 | 6912597413 | 5946.24 | 330.61 | 3.26 | 0.0556 |
| 11/19/2021 | Calvert City 1 | Antminer S19 Pro 96TH | HOSTED | Celsius | 619 | 612.2380952 | 14693.71429 | 59941975096 | 43699.10629 | 2,429.67 | 2.974 | 0.0556 |
| 11/19/2021 | Dalton 3 | Antminer S19 Pro 96TH | HOSTED | Celsius | 1080 | 1073.904762 | 25773.71429 | 1.04938E+11 | 76651.02629 | 4,261.80 | 2.974 | 0.0556 |
| 11/19/2021 | Calvert City 2 | Antminer S19 Pro 96TH | HOSTED | Celsius | 411 | 409.547619 | 9829.142857 | 39989175889 | 29231.87086 | 1,625.29 | 2.974 | 0.0556 |
| 11/19/2021 | Calvert City 1 | Antminer S19 Pro 110TH | HOSTED | Celsius | 462.0833333 | 454.3680556 | 10904.83333 | 50403644330 | 35440.70833 | 2,555.28 | 3.25 | 0.0721 |
| 11/19/2021 | Marble 1 | Antminer S19 Pro 110TH | HOSTED | Celsius | 105 | 98.87962963 | 2373.111111 | 10934018683 | 7712.611111 | 428.82 | 3.25 | 0.0556 |
| 11/19/2021 | Marble 2 | Antminer S19 95TH | HOSTED | Celsius | 1794 | 1793.055556 | 43033.33333 | 1.71565E+11 | 139858.3333 | 7,776.12 | 3.25 | 0.0721 |
| 11/19/2021 | Dalton 1 | Antminer S19 95TH | HOSTED | Celsius | 146 | 135.9236111 | 3262.166667 | 13022871382 | 10602.04167 | 589.47 | 3.25 | 0.0556 |
| 11/19/2021 | Marble 1 | Antminer S19 Pro 110TH | HOSTED | Celsius | 898 | 896 | 21504 | 85609040106 | 69888 | 5,038.92 | 3.25 | 0.0721 |
| 11/19/2021 | Marble 2 | Antminer S19 95TH | HOSTED | Celsius | 150 | 149.9722222 | 3599.333333 | 14248306949 | 11697.83333 | 650.40 | 3.25 | 0.0556 |
| 11/19/2021 | Calvert City 1 | Antminer S19 Pro 110TH | HOSTED | Celsius | 500 | 500 | 12000 | 55460022172 | 39000 | 2,811.90 | 3.25 | 0.0721 |
| 11/19/2021 | Marble 2 | Antminer S19 95TH | HOSTED | Celsius | 22 | 22 | 528 | 2093750288 | 1716 | 95.41 | 3.25 | 0.0556 |
| 11/19/2021 | Calvert City 1 | Antminer S19 95TH | HOSTED | Celsius | 2978 | 2976.326389 | 71431.83333 | 2.82865E+11 | 232153.4583 | 16,738.26 | 3.25 | 0.0721 |
| 11/19/2021 | Calvert City 1 | Antminer S19 95TH | HOSTED | Celsius | 2326 | 2322.340278 | 55736.16667 | 2.20836E+11 | 181142.5417 | 10,071.53 | 3.25 | 0.0556 |
| 11/19/2021 | Marble 1 | Antminer S19 95TH | HOSTED | Celsius | 1174 | 1174 | 28176 | 1.11971E+11 | 91572 | 6,602.34 | 3.25 | 0.0721 |
| 11/19/2021 | Calvert City 1 | Antminer S19 Pro 110TH | HOSTED | Celsius | 44 | 44 | 1056 | 4919016731 | 3432 | 190.82 | 3.25 | 0.0556 |
| 11/19/2021 | Calvert City 1 | Antminer S19 Pro 105TH | HOSTED | Celsius | 8 | 8 | 192 | 857735866 | 624 | 34.69 | 3.25 | 0.0556 |
| 11/19/2021 | Marble 1 | Antminer S19 Pro 105TH | HOSTED | Celsius | 9 | 9 | 216 | 958457366.3 | 702 | 39.03 | 3.25 | 0.0556 |
| 11/19/2021 | Calvert City 1 | Antminer S19 95TH | HOSTED | Celsius | 23 | 23 | 552 | 2201648490 | 1794 | 99.75 | 3.25 | 0.0556 |
| 11/19/2021 | Marble 2 | Antminer S19 95TH | HOSTED | Celsius | 702 | 702 | 16848 | 66932311486 | 54756 | 3,947.91 | 3.25 | 0.0721 |
| 11/19/2021 | Marble 1 | Antminer S19 95TH | HOSTED | Celsius | 1812 | 1810.9375 | 43462.5 | 1.72984E+11 | 141253.125 | 7,853.67 | 3.25 | 0.0556 |
| 11/19/2021 | Marble 1 | Antminer S19 90TH | HOSTED | Celsius | 373 | 372.9930556 | 8951.833333 | 34396608236 | 29093.45833 | 2,097.64 | 3.25 | 0.0721 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/19/2021 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4857345637 | 4134 | 3.25 | 0.0556 | 229.85 |
| 11/19/2021 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 155.6060606 | 123.469697 | 2963.272727 | 12526096266 | 9180.218909 | 3.098 | 0.0556 | 510.42 |
| 11/19/2021 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 409.9652778 | 9839.166667 | 40049561182 | 29261.68167 | 2.974 | 0.0556 | 1,626.95 |
| 11/19/2021 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1080 | 1073.902778 | 25773.66667 | 1.04962E+11 | 76650.88467 | 2.974 | 0.0556 | 4,261.79 |
| 11/19/2021 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 610.9583333 | 14663 | 59795934379 | 43607.762 | 2.974 | 0.0556 | 2,424.59 |
| 11/19/2021 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 77 | 75.99305556 | 1823.833333 | 6909395516 | 5945.696667 | 3.26 | 0.0556 | 330.58 |
| 11/19/2021 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2106 | 2104.375 | 50505 | 2.00671E+11 | 164141.25 | 3.25 | 0.0556 | 9,126.25 |
| 11/19/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1150964857 | 936 | 3.25 | 0.0721 | 67.49 |
| 11/19/2021 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 140.9861111 | 3383.666667 | 15752888218 | 10996.91667 | 3.25 | 0.0556 | 611.43 |
| 11/19/2021 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3090.1875 | 74164.5 | 3.43952E+11 | 241034.625 | 3.25 | 0.0556 | 13,401.53 |
| 11/20/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 500 | 12000 | 55464855862 | 39000 | 3.25 | 0.0721 | 2,811.90 |
| 11/20/2021 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 21.98611111 | 527.6666667 | 2095489040 | 1714.916667 | 3.25 | 0.0556 | 95.35 |
| 11/20/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2975.743056 | 71417.83333 | 2.82795E+11 | 232107.9583 | 3.25 | 0.0721 | 16,734.98 |
| 11/20/2021 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2321.215278 | 55709.16667 | 2.20746E+11 | 181054.7917 | 3.25 | 0.0556 | 10,066.65 |
| 11/20/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1173.326389 | 28159.83333 | 1.11905E+11 | 91519.45833 | 3.25 | 0.0721 | 6,598.55 |
| 11/20/2021 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 44 | 1056 | 4920496255 | 3432 | 3.25 | 0.0556 | 190.82 |
| 11/20/2021 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 8 | 192 | 852403415.7 | 624 | 3.25 | 0.0556 | 34.69 |
| 11/20/2021 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 958922753.8 | 702 | 3.25 | 0.0556 | 39.03 |
| 11/20/2021 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 23 | 552 | 2203086735 | 1794 | 3.25 | 0.0556 | 99.75 |
| 11/20/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 702 | 16848 | 66926474195 | 54756 | 3.25 | 0.0721 | 3,947.91 |
| 11/20/2021 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1810.819444 | 43459.66667 | 1.72982E+11 | 141243.9167 | 3.25 | 0.0556 | 7,853.16 |
| 11/20/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 372.9791667 | 8951.5 | 34387737898 | 29092.375 | 3.25 | 0.0721 | 2,097.56 |
| 11/20/2021 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 52.95138889 | 1270.833333 | 4852955984 | 4130.208333 | 3.25 | 0.0556 | 229.64 |
| 11/20/2021 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 150 | 149.9305556 | 3598.333333 | 14248148821 | 11694.58333 | 3.25 | 0.0556 | 650.2[illegible] |
| 11/20/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 898 | 895.9930556 | 21503.83333 | 85608881065 | 69887.45833 | 3.25 | 0.0721 | 5,038.8[illegible] |
| 11/20/2021 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 146 | 135.8194444 | 3259.666667 | 13009341508 | 10593.91667 | 3.25 | 0.0556 | 589.0[illegible] |
| 11/20/2021 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1794 | 1792.798611 | 43027.16667 | 1.71528E+11 | 139838.2917 | 3.25 | 0.0556 | 7,775.0[illegible] |
| 11/20/2021 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 105 | 99.57638889 | 2389.833333 | 11020917134 | 7766.958333 | 3.25 | 0.0556 | 431.8[illegible] |
| 11/20/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 395 | 394 | 9456 | 43731554784 | 30732 | 3.25 | 0.0721 | 2,215.7[illegible] |
| 11/20/2021 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3090.6875 | 74176.5 | 3.43992E+11 | 241073.625 | 3.25 | 0.0556 | 13,403.69 |
| 11/20/2021 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 125.3333333 | 3008 | 14003734331 | 9776 | 3.25 | 0.0556 | 543.55 |
| 11/20/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1149436408 | 936 | 3.25 | 0.0721 | 67.49 |
| 11/20/2021 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2106 | 1868.361111 | 44840.66667 | 1.78132E+11 | 145732.1667 | 3.25 | 0.0556 | 8,102.71 |
| 11/20/2021 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 77 | 75.94444444 | 1822.666667 | 6898483200 | 5941.893333 | 3.26 | 0.0556 | 330.37 |
| 11/20/2021 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 613.8333333 | 14732 | 60073321662 | 43812.968 | 2.974 | 0.0556 | 2,436.00 |
| 11/20/2021 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1080 | 1073.229167 | 25757.5 | 1.04909E+11 | 76602.805 | 2.974 | 0.0556 | 4,259.12 |
| 11/20/2021 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 363.0208333 | 8712.5 | 35433768713 | 25910.975 | 2.974 | 0.0556 | 1,440.65 |
| 11/20/2021 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 813.1388889 | 777.8402778 | 18668.16667 | 79190262136 | 57833.98033 | 3.098 | 0.0556 | 3,215.57 |
| 11/21/2021 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4859770639 | 4134 | 3.25 | 0.0556 | 229.85 |
| 11/21/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 373 | 8952 | 34390158799 | 29094 | 3.25 | 0.0721 | 2,097.68 |
| 11/21/2021 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1810.958333 | 43463 | 1.72986E+11 | 141254.75 | 3.25 | 0.0556 | 7,853.76 |
| 11/21/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 702 | 16848 | 66929957635 | 54756 | 3.25 | 0.0721 | 3,947.91 |
| 11/21/2021 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 23 | 552 | 2201554803 | 1794 | 3.25 | 0.0556 | 99.75 |
| 11/21/2021 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 958212164.2 | 702 | 3.25 | 0.0556 | 39.03 |
| 11/21/2021 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 8 | 192 | 851843120.1 | 624 | 3.25 | 0.0556 | 34.69 |
| 11/21/2021 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 44 | 1056 | 4919349163 | 3432 | 3.25 | 0.0556 | 190.82 |
| 11/21/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1171.166667 | 28108 | 1.11703E+11 | 91351 | 3.25 | 0.0721 | 6,586.41 |
| 11/21/2021 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2319.888889 | 55677.33333 | 2.20603E+11 | 180951.3333 | 3.25 | 0.0556 | 10,060.89 |
| 11/21/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2975.472222 | 71411.33333 | 2.82746E+11 | 232086.8333 | 3.25 | 0.0721 | 16,733.46 |
| 11/21/2021 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 22 | 528 | 2093601805 | 1716 | 3.25 | 0.0556 | 95.41 |
| 11/21/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 498.8125 | 11971.5 | 55325729537 | 38907.375 | 3.25 | 0.0721 | 2,805.22 |
| 11/21/2021 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 150 | 149.9861111 | 3599.666667 | 14254085755 | 11698.91667 | 3.25 | 0.0556 | 650.46 |

| Date | Site | | | | Equipment | | | | | | Rate | Factor | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/21/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 898 | 895.9722222 | 21503.33333 | 85595298531 | 69885.83333 | 3.25 | 0.0721 | 5,038.77 |
| 11/21/2021 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 146 | 135.7708333 | 3258.5 | 13003997847 | 10590.125 | 3.25 | 0.0556 | 588.81 |
| 11/21/2021 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1794 | 1793.75 | 43050 | 1.71632E+11 | 139912.5 | 3.25 | 0.0556 | 7,779.13 |
| 11/21/2021 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 105 | 99.70833333 | 2393 | 11030004362 | 7777.25 | 3.25 | 0.0556 | 432.42 |
| 11/21/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 395 | 393.7222222 | 9449.333333 | 43708690707 | 30710.33333 | 3.25 | 0.0721 | 2,214.22 |
| 11/21/2021 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3090.444444 | 7470.66667 | 3.49346E+11 | 241054.6667 | 3.25 | 0.0556 | 13,402.64 |
| 11/21/2021 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 141 | 3384 | 1149996367 | 10998 | 3.25 | 0.0556 | 611.49 |
| 11/21/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 936 | 936 | 3.25 | 0.0721 | 67.49 |
| 11/21/2021 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19) 90TH | 2106 | 2103.166667 | 50476 | 2.00511E+11 | 164047 | 3.26 | 0.0556 | 9,121.01 |
| 11/21/2021 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19) Pro 96TH | 77 | 75.94444444 | 1822.666667 | 6903918120 | 5941.893333 | 2.974 | 0.0556 | 330.37 |
| 11/21/2021 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19) Pro 96TH | 619 | 613.6319444 | 14727.16667 | 60044792579 | 43798.59367 | 2.974 | 0.0556 | 2,435.20 |
| 11/21/2021 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19) Pro 96TH | 1080 | 1073.131944 | 25755.16667 | 1.04898E+11 | 76595.86567 | 2.974 | 0.0556 | 4,258.73 |
| 11/21/2021 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19) Pro 96TH | 411 | 409.2430556 | 21637 | 39954526861 | 29210.13233 | 2.974 | 0.0556 | 1,624.08 |
| 11/21/2021 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19) Pro 100TH | 990.4166667 | 901.5416667 | 1272 | 91798361638 | 67031.426 | 3.098 | 0.0556 | 3,726.95 |
| 11/22/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 372.9930556 | 1272 | 4858044970 | 4134 | 3.25 | 0.0556 | 229.85 |
| 11/22/2021 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1811.354167 | 43472.5 | 1.73023E+11 | 29093.45833 | 3.25 | 0.0721 | 2,097.64 |
| 11/22/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 702 | 16848 | 66895608091 | 141285.625 | 3.25 | 0.0556 | 7,855.48 |
| 11/22/2021 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 23 | 22.98611111 | 551.6666667 | 2201135462 | 54756 | 3.25 | 0.0556 | 3,947.91 |
| 11/22/2021 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 958274093.3 | 1792.916667 | 3.25 | 0.0556 | 99.69 |
| 11/22/2021 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 8 | 8 | 192 | 850516350.6 | 702 | 3.25 | 0.0556 | 39.03 |
| 11/22/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 44 | 43.98611111 | 1055.666667 | 4917272328 | 624 | 3.25 | 0.0556 | 34.69 |
| 11/22/2021 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1170.490056 | 28091.83333 | 1.11631E+11 | 3430.916667 | 3.25 | 0.0721 | 190.76 |
| 11/22/2021 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2299.895833 | 55197.5 | 2.18595E+11 | 91298.45833 | 3.25 | 0.0721 | 6,582.62 |
| 11/22/2021 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2974.916667 | 71398 | 2.82678E+11 | 17391.875 | 3.25 | 0.0556 | 9,974.17 |
| 11/22/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 21.88888889 | 525.3333333 | 2083701082 | 232043.5 | 3.25 | 0.0721 | 16,730.32 |
| 11/22/2021 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 499.5902778 | 11990.16667 | 55410792559 | 1707.333333 | 3.098 | 0.0556 | 94.55 |
| 11/22/2021 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19) Pro 96TH | 994.7916667 | 407.3611111 | 22352.5 | 94830030222 | 38968.04167 | 2.974 | 0.0721 | 2,809.06 |
| 11/22/2021 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19) Pro 100TH | 411 | 1064.034722 | 9776.666667 | 39784990625 | 69248.00045 | 3.098 | 0.0556 | 3,850.06 |
| 11/22/2021 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19) Pro 96TH | 1080 | 601.6944444 | 25536.83333 | 1.04001E+11 | 29075.80667 | 2.974 | 0.0556 | 1,616.62 |
| 11/22/2021 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19) Pro 96TH | 619 | 101.6388889 | 14440.66667 | 58880891490 | 45706.54233 | 2.974 | 0.0556 | 4,222.26 |
| 11/22/2021 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19) 90TH | 105 | 1793.402778 | 1823.666667 | 6904844250 | 42946.54267 | 3.26 | 0.0556 | 2,387.83 |
| 11/22/2021 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1794 | 2103.909722 | 50493.83333 | 2.00571E+11 | 5945.153333 | 3.25 | 0.0556 | 330.55 |
| 11/22/2021 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2106 | 12 | 288 | 1150043173 | 164104.9583 | 3.25 | 0.0556 | 9,124.24 |
| 11/22/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 12 | 141 | 3384 | 15759680075 | 936 | 3.25 | 0.0721 | 67.49 |
| 11/22/2021 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 141 | 3077.555556 | 9454 | 3.42451E+11 | 10998 | 3.25 | 0.0556 | 611.49 |
| 11/22/2021 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 393.9166667 | 73861.33333 | 43716352932 | 240049.3333 | 3.25 | 0.0556 | 13,346.74 |
| 11/22/2021 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 395 | 101.6388889 | 2439.333333 | 11253267462 | 30725.5 | 3.25 | 0.0556 | 2,215.31 |
| 11/22/2021 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 105 | 1793.402778 | 43041.66667 | 1.71577E+11 | 7927.833333 | 3.25 | 0.0556 | 440.79 |
| 11/22/2021 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1794 | 135.1180556 | 3242.833333 | 12941532745 | 139885.4167 | 3.25 | 0.0556 | 7,777.63 |
| 11/22/2021 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 146 | 895.3888889 | 21489.33333 | 85542707853 | 10539.20833 | 3.25 | 0.0556 | 585.98 |
| 11/22/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 898 | 149.9513889 | 3598.833333 | 14226516605 | 69840.33333 | 3.25 | 0.0721 | 5,035.49 |
| 11/22/2021 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 150 | 373 | 8952 | 48618649552 | 11696.20833 | 3.25 | 0.0556 | 650.31 |
| 11/23/2021 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 1811.884058 | 43485.21739 | 1.73053E+11 | 29094 | 3.25 | 0.0556 | 229.85 |
| 11/23/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 702 | 16848 | 66896427474 | 141326.9565 | 3.25 | 0.0721 | 2,097.68 |
| 11/23/2021 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 22.97826087 | 551.4782609 | 2201781528 | 54756 | 3.25 | 0.0556 | 7,857.78 |
| 11/23/2021 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 23 | 8 | 216 | 958495040.7 | 1792.304348 | 3.25 | 0.0556 | 3,947.91 |
| 11/23/2021 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 43.97101449 | 192 | 850539729.7 | 702 | 3.25 | 0.0556 | 99.65 |
| 11/23/2021 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 1171.884058 | 1055.304348 | 4917264808 | 624 | 3.25 | 0.0556 | 39.03 |
| 11/23/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 2316.234783 | 28125.21739 | 1.11759E+11 | 3429.73913 | 3.25 | 0.0556 | 34.69 |
| 11/23/2021 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | | 55589.63478 | 2.20135E+11 | 91406.95552 | 3.25 | 0.0721 | 190.69 |
| 11/23/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | | | | | 180666.313 | 3.25 | 0.0556 | 6,590.44 |
| 11/23/2021 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | | | | | | 3.25 | 0.0556 | 10,045.05 |

| Date / Location | | | | | Model | n1 | n2 | n3 | n4 | n5 | Rate A | Rate B | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/23/2021 Marble 2 | Celsius | Celsius | HOSTED | Celsius | Antminer S19 95TH | 2978 | 2974.757971 | 71394.1913 | 2.82629E+11 | 232031.1217 | 3.25 | 0.0721 | 16,729.44 |
| 11/23/2021 Calvert City 1 | Celsius | Celsius | HOSTED | Celsius | Antminer S19 95TH | 22 | 22 | 528 | 2095106593 | 1716 | 3.25 | 0.0556 | 95.41 |
| 11/23/2021 Marble 2 | Celsius | Celsius | HOSTED | Celsius | Antminer S19 Pro 110TH | 500 | 500 | 12000 | 55479801002 | 39000 | 3.25 | 0.0721 | 2,811.90 |
| 11/23/2021 Marble 1 | Celsius | Celsius | HOSTED | Celsius | Antminer S19 95TH | 150 | 149.9637681 | 3599.130435 | 14247873232 | 11697.17391 | 3.25 | 0.0556 | 650.36 |
| 11/23/2021 Marble 2 | Celsius | Celsius | HOSTED | Celsius | Antminer S19 95TH | 898 | 896 | 21504 | 85623164245 | 69888 | 3.25 | 0.0721 | 5,038.92 |
| 11/23/2021 Dalton 1 | Celsius | Celsius | HOSTED | Celsius | Antminer S19 95TH | 146 | 136.2971014 | 3271.130435 | 13052978633 | 10631.17391 | 3.25 | 0.0556 | 591.09 |
| 11/23/2021 Marble 1 | Celsius | Celsius | HOSTED | Celsius | Antminer S19 95TH | 1794 | 1793.827536 | 43051.86087 | 1.71615E+11 | 139918.5478 | 3.25 | 0.0556 | 7,779.47 |
| 11/23/2021 Marble 1 | Celsius | Celsius | HOSTED | Celsius | Antminer S19 Pro 110TH | 105 | 103.9072464 | 2493.773913 | 11500118820 | 8104.765217 | 3.25 | 0.0556 | 450.62 |
| 11/23/2021 Marble 1 | Celsius | Celsius | HOSTED | Celsius | Antminer S19 95TH | 395 | 393.2463768 | 9437.913043 | 43641372188 | 30673.21739 | 3.25 | 0.0721 | 2,211.54 |
| 11/23/2021 Dalton 3 | Celsius | Celsius | HOSTED | Celsius | Antminer S19 Pro 110TH | 3132 | 3090.166667 | 74164 | 3.43916E+11 | 241033 | 3.25 | 0.0556 | 13,401.43 |
| 11/23/2021 Marble 2 | Celsius | Celsius | HOSTED | Celsius | Antminer S19 Pro 110TH | 141 | 141 | 3384 | 15755428347 | 10998 | 3.25 | 0.0556 | 611.49 |
| 11/23/2021 Marble 2 | Celsius | Celsius | HOSTED | Celsius | Antminer S19 95TH | 12 | 12 | 288 | 1149235518 | 936 | 3.25 | 0.0721 | 67.49 |
| 11/23/2021 Calvert City 2 | Celsius | Celsius | HOSTED | Celsius | Antminer S19 95TH | 2106 | 2103.463768 | 50483.13043 | 6901807155 | 164070.1739 | 3.25 | 0.0556 | 9,122.30 |
| 11/23/2021 Dalton 3 | Celsius | Celsius | HOSTED | Celsius | Antminer S19J 90TH | 77 | 75.97826087 | 1823.478261 | 5863240423 | 5944.53913 | 3.26 | 0.0556 | 330.52 |
| 11/23/2021 Dalton 3 | Celsius | Celsius | HOSTED | Celsius | Antminer S19J Pro 96TH | 619 | 599.4855072 | 14387.65217 | 1.04338E+11 | 42788.87757 | 2.974 | 0.0556 | 2,379.06 |
| 11/23/2021 Dalton 3 | Celsius | Celsius | HOSTED | Celsius | Antminer S19J Pro 96TH | 1080 | 1067.569565 | 25621.66957 | 76198.84529 | 76198.84529 | 2.974 | 0.0556 | 4,236.66 |
| 11/24/2021 Grand Forks 1 | Celsius | Celsius | HOSTED | Celsius | Antminer S19J Pro 100TH | 1000 | 944.0463768 | 22657.11304 | 96042212749 | 29264.16 | 2.974 | 0.0556 | 1,627.09 |
| 11/24/2021 Grand Forks 1 | Celsius | Celsius | HOSTED | Celsius | Antminer S19J Pro 100TH | 1000 | 952.3541667 | 22856.5 | 96882485483 | 70191.73621 | 3.098 | 0.0556 | 3,902.66 |
| 11/24/2021 Calvert City 2 | Celsius | Celsius | HOSTED | Celsius | Antminer S19J Pro 96TH | 411 | 409.9930556 | 9839.833333 | 40027636538 | 70809.437 | 3.098 | 0.0556 | 3,937.00 |
| 11/24/2021 Dalton 3 | Celsius | Celsius | HOSTED | Celsius | Antminer S19J Pro 96TH | 619 | 613.3472222 | 14720.33333 | 1.03553E+11 | 29263.66433 | 2.974 | 0.0556 | 1,627.06 |
| 11/24/2021 Dalton 3 | Celsius | Celsius | HOSTED | Celsius | Antminer S19J 90TH | 77 | 74.45138889 | 1786.833333 | 75624.359 | 75624.359 | 2.974 | 0.0556 | 4,204.71 |
| 11/24/2021 Calvert City 2 | Celsius | Celsius | HOSTED | Celsius | Antminer S19J Pro 96TH | 2106 | 2104.791667 | 50515 | 60029351110 | 43778.27133 | 2.974 | 0.0556 | 2,434.07 |
| 11/24/2021 Dalton 3 | Celsius | Celsius | HOSTED | Celsius | Antminer S19J 90TH | 77 | 74.45138889 | 288 | 6753702500 | 5825.076667 | 3.26 | 0.0556 | 323.87 |
| 11/24/2021 Marble 2 | Celsius | Celsius | HOSTED | Celsius | Antminer S19 95TH | 2106 | 2103.463768 | 50483.13043 | 164173.75 | 164173.75 | 3.25 | 0.0556 | 9,128.06 |
| 11/24/2021 Marble 2 | Celsius | Celsius | HOSTED | Celsius | Antminer S19 95TH | 12 | 12 | 288 | 1148487338 | 936 | 3.25 | 0.0721 | 67.49 |
| 11/24/2021 Dalton 3 | Celsius | Celsius | HOSTED | Celsius | Antminer S19 Pro 110TH | 141 | 141 | 3384 | 15756054869 | 10998 | 3.25 | 0.0556 | 13,319.15 |
| 11/24/2021 Dalton 3 | Celsius | Celsius | HOSTED | Celsius | Antminer S19 Pro 110TH | 3132 | 3071.368056 | 73712.83333 | 3.41769E+11 | 239566.7083 | 3.25 | 0.0721 | 2,215.72 |
| 11/24/2021 Dalton 2 | Celsius | Celsius | HOSTED | Celsius | Antminer S19 Pro 110TH | 395 | 394 | 9456 | 3.41769E+11 | 30732 | 3.25 | 0.0556 | 446.26 |
| 11/24/2021 Dalton 2 | Celsius | Celsius | HOSTED | Celsius | Antminer S19 95TH | 105 | 102.9305556 | 2470.333333 | 11392033483 | 8028.583333 | 3.25 | 0.0556 | 7,778.72 |
| 11/24/2021 Dalton 1 | Celsius | Celsius | HOSTED | Celsius | Antminer S19 95TH | 1794 | 1793.659722 | 43047.83333 | 1.71611E+11 | 139905.4583 | 3.25 | 0.0556 | 595.92 |
| 11/24/2021 Marble 1 | Celsius | Celsius | HOSTED | Celsius | Antminer S19 95TH | 146 | 137.4097222 | 3297.833333 | 13160552352 | 10717.95833 | 3.25 | 0.0556 | 5,038.92 |
| 11/24/2021 Marble 1 | Celsius | Celsius | HOSTED | Celsius | Antminer S19 95TH | 898 | 896 | 21504 | 85611597487 | 69888 | 3.25 | 0.0721 | 650.31 |
| 11/24/2021 Marble 2 | Celsius | Celsius | HOSTED | Celsius | Antminer S19 95TH | 150 | 149.9513889 | 3598.833333 | 14245472576 | 11696.20833 | 3.25 | 0.0556 | 2,811.90 |
| 11/24/2021 Marble 2 | Celsius | Celsius | HOSTED | Celsius | Antminer S19 Pro 110TH | 500 | 500 | 12000 | 55463123247 | 39000 | 3.25 | 0.0721 | 95.41 |
| 11/24/2021 Calvert City 1 | Celsius | Celsius | HOSTED | Celsius | Antminer S19 95TH | 22 | 22 | 528 | 2.82683E+11 | 1716 | 3.25 | 0.0556 | 16,733.07 |
| 11/24/2021 Marble 2 | Celsius | Celsius | HOSTED | Celsius | Antminer S19 Pro 110TH | 2978 | 2975.402778 | 71409.66667 | 4857646877 | 232038.4167 | 3.25 | 0.0721 | 229.85 |
| 11/24/2021 Marble 1 | Celsius | Celsius | HOSTED | Celsius | Antminer S19 90TH | 53 | 53 | 1272 | 34391168217 | 4134 | 3.25 | 0.0721 | 2,097.60 |
| 11/24/2021 Marble 1 | Celsius | Celsius | HOSTED | Celsius | Antminer S19 90TH | 1812 | 372.9861111 | 43486 | 9580358534.8 | 29092.91667 | 3.25 | 0.0556 | 7,857.92 |
| 11/24/2021 Marble 2 | Celsius | Celsius | HOSTED | Celsius | Antminer S19 95TH | 1812 | 1811.916667 | 16848 | 851624823.6 | 141329.5 | 3.25 | 0.0556 | 3,947.91 |
| 11/24/2021 Marble 2 | Celsius | Celsius | HOSTED | Celsius | Antminer S19 95TH | 702 | 702 | 552 | 4918852443 | 54756 | 3.25 | 0.0556 | 99.75 |
| 11/24/2021 Marble 1 | Celsius | Celsius | HOSTED | Celsius | Antminer S19 95TH | 23 | 23 | 216 | 1.11773E+11 | 1794 | 3.25 | 0.0556 | 39.03 |
| 11/24/2021 Calvert City 1 | Celsius | Celsius | HOSTED | Celsius | Antminer S19 Pro 105TH | 9 | 9 | 216 | 2.20627E+11 | 702 | 3.25 | 0.0556 | 34.69 |
| 11/24/2021 Calvert City 1 | Celsius | Celsius | HOSTED | Celsius | Antminer S19 Pro 105TH | 8 | 8 | 192 | 4844006497 | 624 | 3.25 | 0.0556 | 190.82 |
| 11/24/2021 Calvert City 1 | Celsius | Celsius | HOSTED | Celsius | Antminer S19 Pro 110TH | 44 | 44 | 1056 | 34389838400 | 3432 | 3.25 | 0.0721 | 6,591.09 |
| 11/24/2021 Marble 1 | Celsius | Celsius | HOSTED | Celsius | Antminer S19 95TH | 2326 | 2321.277778 | 28128 | 1.73065E+11 | 91416 | 3.25 | 0.0556 | 10,066.92 |
| 11/24/2021 Calvert City 1 | Celsius | Celsius | HOSTED | Celsius | Antminer S19 95TH | 53 | 52.84027778 | 55710.66667 | 66902224771 | 181059.6667 | 3.25 | 0.0556 | 229.16 |
| 11/25/2021 Marble 1 | Celsius | Celsius | HOSTED | Celsius | Antminer S19 90TH | 373 | 372.9861111 | 1268.166667 | 2203250829 | 4121.541667 | 3.25 | 0.0721 | 2,097.60 |
| 11/25/2021 Marble 1 | Celsius | Celsius | HOSTED | Celsius | Antminer S19 95TH | 1812 | 1811.861111 | 8951.666667 | 958272586.8 | 29092.91667 | 3.25 | 0.0721 | 7,857.68 |
| 11/25/2021 Marble 2 | Celsius | Celsius | HOSTED | Celsius | Antminer S19 95TH | 702 | 702 | 43484.66667 | 54756 | 141325.1667 | 3.25 | 0.0556 | 3,947.91 |
| 11/25/2021 Calvert City 1 | Celsius | Celsius | HOSTED | Celsius | Antminer S19 95TH | 23 | 23 | 16848 | 1794 | 54756 | 3.25 | 0.0556 | 99.75 |
| 11/25/2021 Marble 1 | Celsius | Celsius | HOSTED | Celsius | Antminer S19 Pro 105TH | 9 | 9 | 552 | 702 | 1794 | 3.25 | 0.0556 | 39.03 |

| Date | Location | | | Status | Model | V1 | V2 | V3 | V4 | V5 | | Rate | Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/25/2021 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 8 | 192 | 850782474.3 | 624 | 3.25 | 0.0556 | 34.69 |
| 11/25/2021 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 44 | 1056 | 4919737189 | 3432 | 3.25 | 0.0556 | 190.82 |
| 11/25/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1171.9375 | 28126.5 | 1.11775E+11 | 91411.125 | 3.25 | 0.0721 | 6,590.74 |
| 11/25/2021 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2318.173611 | 55636.16667 | 1.80817E+11 | 180817.5417 | 3.25 | 0.0556 | 10,053.46 |
| 11/25/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2974.826389 | 71395.83333 | 2.32037E+11 | 232036.4583 | 3.25 | 0.0721 | 16,729.83 |
| 11/25/2021 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 22 | 528 | 2094413558 | 1716 | 3.25 | 0.0556 | 95.41 |
| 11/25/2021 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 500 | 500 | 12000 | 55468069132 | 39000 | 3.25 | 0.0721 | 2,811.90 |
| 11/25/2021 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 150 | 149.9722222 | 3599.333333 | 14248679357 | 11697.83333 | 3.25 | 0.0556 | 650.40 |
| 11/25/2021 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 898 | 896 | 21504 | 85603119338 | 69888 | 3.25 | 0.0721 | 5,038.92 |
| 11/25/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 146 | 137.5486111 | 3301.166667 | 13175503306 | 10728.79167 | 3.25 | 0.0556 | 596.52 |
| 11/25/2021 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1794 | 1793.826389 | 43051.83333 | 1.71614E+11 | 139918.4583 | 3.25 | 0.0556 | 7,779.47 |
| 11/25/2021 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 105 | 102.9930556 | 2471.833333 | 11399501821 | 8033.458333 | 3.25 | 0.0556 | 446.66 |
| 11/25/2021 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 395 | 394 | 9456 | 43724691748 | 30732 | 3.25 | 0.0721 | 2,215.78 |
| 11/25/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3091.444444 | 74194.66667 | 3.44103E+11 | 241132.6667 | 3.25 | 0.0556 | 13,406.98 |
| 11/25/2021 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 140.5 | 3372 | 15698995908 | 10959 | 3.25 | 0.0556 | 609.32 |
| 11/25/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1150233344 | 936 | 3.25 | 0.0721 | 67.49 |
| 11/25/2021 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2106 | 2103.541667 | 50485 | 2.00556E+11 | 164076.25 | 3.25 | 0.0556 | 9,122.64 |
| 11/25/2021 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 77 | 75.95138889 | 1822.833333 | 6881601138 | 5942.436667 | 3.26 | 0.0556 | 330.40 |
| 11/25/2021 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 96TH | 619 | 613.4930556 | 14723.83333 | 60052892226 | 43788.68033 | 2.974 | 0.0556 | 2,434.65 |
| 11/25/2021 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 96TH | 1080 | 1070.145833 | 25683.5 | 1.04597E+11 | 76382.729 | 2.974 | 0.0556 | 4,246.88 |
| 11/25/2021 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 96TH | 411 | 409.3333333 | 9824 | 39962613333 | 29216.576 | 2.974 | 0.0556 | 1,624.44 |
| 11/25/2021 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 100TH | 1000 | 955.6527778 | 22935.66667 | 97171374915 | 71054.69533 | 3.098 | 0.0556 | 3,950.64 |
| 11/26/2021 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 52.94444444 | 1270.666667 | 4852382126 | 4129.666667 | 3.25 | 0.0556 | 229.61 |
| 11/26/2021 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 373 | 8952 | 34395807207 | 29094 | 3.25 | 0.0721 | 2,097.82 |
| 11/26/2021 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1811.923611 | 43486.16667 | 1.73068E+11 | 141330.0417 | 3.25 | 0.0556 | 7,857.95 |
| 11/26/2021 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 702 | 16848 | 66897772284 | 54756 | 3.25 | 0.0721 | 3,947.17 |
| 11/26/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 23 | 552 | 2202751826 | 1794 | 3.25 | 0.0556 | 99.51 |
| 11/26/2021 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 957426370.2 | 702 | 3.25 | 0.0556 | 39.02 |
| 11/26/2021 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 8 | 192 | 851660862.7 | 624 | 3.25 | 0.0556 | 34.69 |
| 11/26/2021 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 44 | 1056 | 4917930328 | 3432 | 3.25 | 0.0556 | 190.82 |
| 11/26/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1172 | 28128 | 1.11783E+11 | 91416 | 3.25 | 0.0721 | 6,591.09 |
| 11/26/2021 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2317.340278 | 55616.16667 | 1.80752E+11 | 180752.5417 | 3.25 | 0.0556 | 10,049.84 |
| 11/26/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2973.465278 | 71363.16667 | 2.32485E+11 | 231930.2917 | 3.25 | 0.0721 | 16,722.17 |
| 11/26/2021 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 22 | 528 | 2095148398 | 1716 | 3.25 | 0.0556 | 95.41 |
| 11/26/2021 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 500 | 12000 | 55454312389 | 39000 | 3.25 | 0.0721 | 2,811.90 |
| 11/26/2021 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 150 | 149.9444444 | 3598.666667 | 14242864309 | 11695.66667 | 3.25 | 0.0556 | 650.28 |
| 11/26/2021 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 898 | 896 | 21504 | 85600218861 | 69888 | 3.25 | 0.0721 | 5,038.92 |
| 11/26/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 146 | 137.9652778 | 3311.166667 | 13214276729 | 10761.29167 | 3.25 | 0.0556 | 598.33 |
| 11/26/2021 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1794 | 1793.798611 | 43051.16667 | 1.71672E+11 | 139916.2917 | 3.25 | 0.0556 | 7,779.35 |
| 11/26/2021 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 105 | 104.8472222 | 2516.333333 | 11604289902 | 8178.083333 | 3.25 | 0.0556 | 454.70 |
| 11/26/2021 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 395 | 394 | 9456 | 43724256413 | 30732 | 3.25 | 0.0721 | 2,215.78 |
| 11/26/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3090.395833 | 74169.5 | 3.4397E+11 | 241050.875 | 3.25 | 0.0556 | 13,402.43 |
| 11/26/2021 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 140.2222222 | 3365.333333 | 15672309683 | 10937.33333 | 3.25 | 0.0556 | 608.12 |
| 11/26/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1149742918 | 936 | 3.25 | 0.0721 | 67.49 |
| 11/26/2021 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2106 | 2102.284722 | 50454.83333 | 2.00418E+11 | 163978.2083 | 3.25 | 0.0556 | 9,117.19 |
| 11/26/2021 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 77 | 76 | 1824 | 6887325100 | 5946.24 | 3.26 | 0.0556 | 330.61 |
| 11/26/2021 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 96TH | 619 | 613.9652778 | 14735.16667 | 60091580496 | 43822.38567 | 2.974 | 0.0556 | 2,436.52 |
| 11/26/2021 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 96TH | 1080 | 1070.215278 | 25685.16667 | 1.04606E+11 | 76387.68567 | 2.974 | 0.0721 | 4,247.16 |
| 11/26/2021 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 96TH | 411 | 408.9930556 | 9815.833333 | 39967702080 | 29192.28833 | 2.974 | 0.0556 | 1,623.09 |
| 11/26/2021 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 100TH | 1000 | 961.1736111 | 23068.16667 | 97720441225 | 71465.18033 | 3.098 | 0.0556 | 3,973.46 |
| 11/27/2021 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 52.81944444 | 1267.666667 | 4840280421 | 4119.916667 | 3.25 | 0.0556 | 229.07 |
| 11/27/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 372.4930556 | 8939.833333 | 34347804585 | 29054.45833 | 3.25 | 0.0721 | 2,094.83 |

| Date | Location | Coin | Status | Model | Units | Avg Units | TH-Days | Hashrate | Value | Rate | Power | Revenue |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/27/2021 | Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1811.319444 | 43471.66667 | 1.73021E+11 | 141282.9167 | 0.0556 | 3.25 | 7,855.33 |
| 11/27/2021 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 702 | 701.9930556 | 16847.83333 | 66905565759 | 54755.45833 | 0.0721 | 3.25 | 3,947.87 |
| 11/27/2021 | Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 23 | 23 | 552 | 2201714923 | 1794 | 0.0556 | 3.25 | 99.75 |
| 11/27/2021 | Marble 1 | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 957984631.5 | 702 | 0.0556 | 3.25 | 39.03 |
| 11/27/2021 | Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 8 | 192 | 851589088.2 | 624 | 0.0556 | 3.25 | 34.69 |
| 11/27/2021 | Marble 2 | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 44 | 1056 | 4920360001 | 3432 | 0.0556 | 3.25 | 190.82 |
| 11/27/2021 | Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1172 | 28128 | 1.1178E+11 | 91416 | 0.0556 | 3.25 | 6,591.09 |
| 11/27/2021 | Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2316.458333 | 55595 | 2.2018E+11 | 180683.75 | 0.0556 | 3.25 | 10,046.02 |
| 11/27/2021 | Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2974.826389 | 71395.83333 | 2.8261E+11 | 232036.4583 | 0.0721 | 3.25 | 16,729.83 |
| 11/27/2021 | Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 22 | 22 | 528 | 2096116603 | 1716 | 0.0556 | 3.25 | 95.41 |
| 11/27/2021 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 500 | 500 | 12000 | 55464182371 | 39000 | 0.0721 | 3.25 | 2,811.90 |
| 11/27/2021 | Marble 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | 150 | 149.9375 | 3598.5 | 14250480412 | 11695.125 | 0.0556 | 3.25 | 650.25 |
| 11/27/2021 | Dalton 2 | Celsius | HOSTED | Antminer S19 95TH | 898 | 896 | 21504 | 85608798300 | 69888 | 0.0556 | 3.25 | 5,038.92 |
| 11/27/2021 | Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 145.4861111 | 137.9513889 | 3310.833333 | 13209960825 | 10760.20833 | 0.0556 | 3.25 | 598.27 |
| 11/27/2021 | Dalton 2 | Celsius | HOSTED | Antminer S19 95TH | 1794.513889 | 1793.805556 | 43051.33333 | 1.71633E+11 | 139916.8333 | 0.0556 | 3.25 | 7,779.38 |
| 11/27/2021 | Marble 2 | Celsius | HOSTED | Antminer S19 Pro 110TH | 105 | 103.3402778 | 2480.166667 | 11435709999 | 8060.541667 | 0.0556 | 3.25 | 448.17 |
| 11/27/2021 | Dalton 3 | Celsius | HOSTED | Antminer S19 95TH | 395 | 394 | 9456 | 43727234255 | 30732 | 0.0556 | 3.25 | 2,215.78 |
| 11/27/2021 | Marble 2 | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3089.965278 | 74159.16667 | 3.44005E+11 | 241017.2917 | 0.0556 | 3.25 | 13,400.56 |
| 11/27/2021 | Calvert City 2 | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 141 | 3384 | 15758427881 | 10998 | 0.0556 | 3.25 | 611.49 |
| 11/27/2021 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1149369008 | 936 | 0.0721 | 3.25 | 67.49 |
| 11/27/2021 | Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 2106 | 2104.756944 | 50514.16667 | 2.00667E+11 | 164171.0417 | 0.0556 | 3.25 | 9,127.91 |
| 11/27/2021 | Dalton 3 | Celsius | HOSTED | Antminer S19 90TH | 77 | 75.99305556 | 1823.833333 | 6886433281 | 5945.696667 | 0.0556 | 3.26 | 330.58 |
| 11/27/2021 | Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 96TH | 619 | 614 | 14736 | 60094561700 | 43824.864 | 0.0556 | 2.974 | 2,436.66 |
| 11/27/2021 | Dalton 2 | Celsius | HOSTED | Antminer S19 Pro 96TH | 1080 | 1069.083333 | 25658 | 1.04493E+11 | 76306.892 | 0.0556 | 2.974 | 4,242.87 |
| 11/27/2021 | Calvert City 2 | Celsius | HOSTED | Antminer S19 Pro 96TH | 411 | 409 | 9816 | 39950981949 | 29192.784 | 0.0556 | 2.974 | 1,623.39 |
| 11/27/2021 | Grand Forks 1 | Celsius | HOSTED | Antminer S19 Pro 100TH | 1000 | 949.3263889 | 22783.83333 | 96506268775 | 70584.31567 | 0.0556 | 3.098 | 3,924.48 |
| 11/27/2021 | Marble 1 | Celsius | HOSTED | Antminer S19 90TH | 53 | 52.95138889 | 1270.833333 | 4852934501 | 4130.203333 | 0.0556 | 3.25 | 229.67 |
| 11/27/2021 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 373 | 372 | 8928 | 34303602611 | 29016 | 0.0721 | 3.25 | 2,092.26 |
| 11/28/2021 | Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1809.923611 | 43438.16667 | 1.72891E+11 | 141174.0417 | 0.0556 | 3.25 | 7,849.30 |
| 11/28/2021 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 702 | 702 | 16848 | 66895761094 | 54756 | 0.0721 | 3.25 | 3,947.95 |
| 11/28/2021 | Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 23 | 23 | 552 | 2203318043 | 1794 | 0.0556 | 3.25 | 99.75 |
| 11/28/2021 | Marble 1 | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 957553756.7 | 702 | 0.0556 | 3.25 | 39.03 |
| 11/28/2021 | Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 8 | 192 | 851054578.9 | 624 | 0.0556 | 3.25 | 34.69 |
| 11/28/2021 | Marble 2 | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 44 | 1056 | 4920077424 | 3432 | 0.0556 | 3.25 | 190.82 |
| 11/28/2021 | Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1171.673611 | 28120.16667 | 1.1175E+11 | 91390.54167 | 0.0556 | 3.25 | 6,589.26 |
| 11/28/2021 | Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2310.840278 | 55460.16667 | 2.19641E+11 | 180245.5417 | 0.0556 | 3.25 | 10,021.65 |
| 11/28/2021 | Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2975.180556 | 71404.33333 | 2.82643E+11 | 232064.0833 | 0.0721 | 3.25 | 16,731.82 |
| 11/28/2021 | Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 22 | 21.88888889 | 525.3333333 | 2083879521 | 1707.333333 | 0.0556 | 3.25 | 94.93 |
| 11/28/2021 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 500 | 500 | 12000 | 55459108209 | 39000 | 0.0721 | 3.25 | 2,811.90 |
| 11/28/2021 | Marble 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | 150 | 149.9583333 | 3599 | 14251864724 | 11696.75 | 0.0556 | 3.25 | 650.34 |
| 11/28/2021 | Dalton 2 | Celsius | HOSTED | Antminer S19 95TH | 898 | 895.9930556 | 21503.83333 | 85615578261 | 69887.45833 | 0.0556 | 3.25 | 5,038.89 |
| 11/28/2021 | Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 145 | 137.7777778 | 3306.666667 | 13195123987 | 10746.66667 | 0.0556 | 3.25 | 597.51 |
| 11/28/2021 | Dalton 2 | Celsius | HOSTED | Antminer S19 95TH | 1795 | 1794.826389 | 43075.83333 | 1.71725E+11 | 139996.45833 | 0.0556 | 3.25 | 7,783.80 |
| 11/28/2021 | Marble 2 | Celsius | HOSTED | Antminer S19 Pro 110TH | 105 | 103.6041667 | 2486.5 | 11464779371 | 8081.125 | 0.0556 | 3.25 | 449.31 |
| 11/28/2021 | Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | 395 | 394 | 9456 | 43727112725 | 30732 | 0.0556 | 3.25 | 2,215.78 |
| 11/28/2021 | Marble 2 | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3089.375 | 74145 | 3.43876E+11 | 240971.25 | 0.0556 | 3.25 | 13,398.00 |
| 11/28/2021 | Calvert City 2 | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 141 | 3384 | 15759015121 | 10998 | 0.0556 | 3.25 | 611.49 |
| 11/28/2021 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1150090840 | 936 | 0.0721 | 3.25 | 67.49 |
| 11/28/2021 | Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 2106 | 2104.854167 | 50516.5 | 2.00661E+11 | 164178.625 | 0.0556 | 3.25 | 9,128.33 |
| 11/28/2021 | Dalton 3 | Celsius | HOSTED | Antminer S19 90TH | 77 | 75.96527778 | 1823.166667 | 6886208117 | 5943.523333 | 0.0556 | 3.26 | 330.46 |
| 11/28/2021 | Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 96TH | 619 | 609.5763889 | 14629.83333 | 59665383579 | 43509.12433 | 0.0556 | 2.974 | 2,419.11 |
| 11/28/2021 | Dalton 3 | Celsius | HOSTED | Antminer S19 Pro 96TH | 1080 | 1067.409722 | 25617.83333 | 1.04324E+11 | 76187.43633 | 0.0556 | 2.974 | 4,236.02 |

| Date | Location | Entity | Entity | Status | Model | Col1 | Col2 | Col3 | Col4 | Col5 | Rate | Fee | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/28/2021 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 408.9583333 | 9815 | 39939316772 | 29189.81 | 2.974 | 0.0556 | 1,622.95 |
| 11/28/2021 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 100TH | 1000 | 947.2986111 | 22735.16667 | 96320473993 | 70433.54633 | 3.098 | 0.0556 | 3,916.11 |
| 11/29/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 52.77083333 | 1266.5 | 4839056451 | 4116.125 | 3.25 | 0.0556 | 228.86 |
| 11/29/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 372 | 8928 | 34304846979 | 29016 | 3.25 | 0.0556 | 1,613.29 |
| 11/29/2021 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1811.208333 | 43469 | 1.72994E+11 | 141274.25 | 3.25 | 0.0556 | 7,854.85 |
| 11/29/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 702 | 16848 | 66900031102 | 54756 | 3.25 | 0.0556 | 3,044.43 |
| 11/29/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 23 | 552 | 2202859200 | 1794 | 3.25 | 0.0556 | 99.75 |
| 11/29/2021 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 958026521.8 | 702 | 3.25 | 0.0556 | 39.03 |
| 11/29/2021 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 8 | 192 | 851958825.1 | 624 | 3.25 | 0.0556 | 34.69 |
| 11/29/2021 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 44 | 1056 | 4918705682 | 3432 | 3.25 | 0.0556 | 190.82 |
| 11/29/2021 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1171.881944 | 28125.16667 | 1.11766E+11 | 91406.79167 | 3.25 | 0.0556 | 5,082.22 |
| 11/29/2021 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2315.490056 | 55571.83333 | 2.20099E+11 | 180608.4583 | 3.25 | 0.0556 | 10,041.83 |
| 11/29/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2975.534722 | 71412.83333 | 2.82657E+11 | 232190.7083 | 3.25 | 0.0556 | 12,904.30 |
| 11/29/2021 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 22 | 528 | 2095185353 | 1716 | 3.25 | 0.0556 | 95.41 |
| 11/29/2021 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 500 | 12000 | 55462261721 | 39000 | 3.25 | 0.0556 | 2,168.40 |
| 11/29/2021 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 150 | 149.9861111 | 3599.666667 | 14257351117 | 11698.91667 | 3.25 | 0.0556 | 650.46 |
| 11/29/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 898 | 896 | 21504 | 85608274623 | 69888 | 3.25 | 0.0556 | 3,885.77 |
| 11/29/2021 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 145 | 137.9652778 | 3311.166667 | 13216501912 | 10761.29167 | 3.25 | 0.0556 | 598.33 |
| 11/29/2021 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1795 | 1794.020833 | 43056.5 | 1.71639E+11 | 139933.625 | 3.25 | 0.0556 | 7,780.31 |
| 11/29/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 105 | 100.3194444 | 2407.666667 | 11070505261 | 7824.916667 | 3.25 | 0.0556 | 435.07 |
| 11/29/2021 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 395 | 392.0416667 | 9409 | 43050503871 | 30579.25 | 3.25 | 0.0556 | 1,700.21 |
| 11/29/2021 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3087.5625 | 74101.5 | 3.43697E+11 | 240829.875 | 3.25 | 0.0556 | 13,390.14 |
| 11/29/2021 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 141 | 3384 | 15754770731 | 10998 | 3.25 | 0.0556 | 611.49 |
| 11/29/2021 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 12 | 12 | 288 | 1149514821 | 936 | 3.25 | 0.0556 | 52.02 |
| 11/29/2021 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2106 | 2104.888889 | 50517.33333 | 2.00668E+11 | 164181.3333 | 3.26 | 0.0556 | 9,128.03 |
| 11/29/2021 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 77 | 76 | 1824 | 6887334450 | 5946.24 | 3.26 | 0.0556 | 330.60 |
| 11/29/2021 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 612.3958333 | 14697.5 | 59945573342 | 43710.365 | 2.974 | 0.0556 | 2,430.16 |
| 11/29/2021 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1080 | 1068.6875 | 25648.5 | 1.04455E+11 | 76278.639 | 2.974 | 0.0556 | 4,241.05 |
| 11/29/2021 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 409 | 9816 | 39954768360 | 29192.784 | 2.974 | 0.0556 | 1,623.26 |
| 11/29/2021 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 949.5138889 | 22788.33333 | 96516632410 | 70598.25667 | 3.098 | 0.0556 | 3,925.29 |
| 11/30/2021 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1000 | 952.0069444 | 22848.16667 | 96744855300 | 70783.62033 | 2.974 | 0.0556 | 3,935.57 |
| 11/30/2021 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 411 | 408.9722222 | 9815.333333 | 39930889840 | 29190.80133 | 2.974 | 0.0556 | 1,623.01 |
| 11/30/2021 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1080 | 1068.256944 | 25638.16667 | 1.04409E+11 | 76247.90767 | 2.974 | 0.0556 | 4,239.38 |
| 11/30/2021 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 613.1875 | 14716.5 | 60013277885 | 43766.871 | 2.974 | 0.0556 | 2,433.44 |
| 11/30/2021 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 77 | 75.9375 | 1822.5 | 6876081184 | 5941.35 | 3.26 | 0.0556 | 330.34 |
| 11/30/2021 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2106 | 2104.784722 | 50514.83333 | 2.00655E+11 | 164173.2083 | 3.25 | 0.0556 | 9,128.03 |
| 11/30/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 12 | 12 | 288 | 1150182876 | 936 | 3.25 | 0.0556 | 52.04 |
| 11/30/2021 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 141 | 3384 | 15750167400 | 10998 | 3.25 | 0.0556 | 611.49 |
| 11/30/2021 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 3132 | 3082.930556 | 73990.33333 | 3.43201E+11 | 240468.3833 | 3.25 | 0.0556 | 13,370.05 |
| 11/30/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 395 | 392.0694444 | 9409.666667 | 43507538929 | 30581.41667 | 3.25 | 0.0556 | 1,700.33 |
| 11/30/2021 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 105 | 102.8680556 | 2468.833333 | 11343167753 | 8023.708333 | 3.25 | 0.0556 | 446.12 |
| 11/30/2021 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1795 | 1790.972222 | 42983.33333 | 1.71353E+11 | 139695.8333 | 3.25 | 0.0556 | 7,767.09 |
| 11/30/2021 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 145 | 137.6388889 | 3303.333333 | 13182964914 | 10735.83333 | 3.25 | 0.0556 | 596.91 |
| 11/30/2021 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 898 | 891.5833333 | 21398 | 85149728690 | 69543.5 | 3.25 | 0.0556 | 3,866.62 |
| 11/30/2021 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 150 | 149.9513889 | 3598.833333 | 14247760350 | 11696.20833 | 3.25 | 0.0556 | 650.31 |
| 11/30/2021 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 500 | 12000 | 55458157428 | 39000 | 3.25 | 0.0556 | 2,168.40 |
| 11/30/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 22 | 528 | 2095234013 | 1716 | 3.25 | 0.0556 | 95.41 |
| 11/30/2021 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2967.902778 | 71229.66667 | 2.81842E+11 | 231496.4167 | 3.25 | 0.0556 | 12,871.20 |
| 11/30/2021 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2318.8125 | 55651.5 | 2.204E+11 | 180867.375 | 3.25 | 0.0556 | 10,056.23 |
| 11/30/2021 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1159.625 | 27831 | 1.10578E+11 | 90450.75 | 3.25 | 0.0556 | 5,029.06 |
| 11/30/2021 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 44 | 1056 | 4917257812 | 3432 | 3.25 | 0.0556 | 190.82 |
| 11/30/2021 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 8 | 192 | 851960403 | 624 | 3.25 | 0.0556 | 34.69 |

| 11/30/2021 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 957632990 | 702 | 3.25 | 0.0556 | 39.03 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/30/2021 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 23 | 552 | 2201846689 | 1794 | 3.25 | 0.0556 | 99.75 |
| 11/30/2021 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 701.9930556 | 16847.83333 | 66905468895 | 54755.45833 | 3.25 | 0.0556 | 3,044.40 |
| 11/30/2021 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1811.305556 | 43471.33333 | 1.730008E+11 | 141281.8333 | 3.25 | 0.0556 | 7,855.27 |
| 11/30/2021 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 372.2847222 | 8934.833333 | 34327387196 | 29038.20833 | 3.25 | 0.0556 | 1,614.52 |
| 11/30/2021 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 52.66666667 | 1264 | 4828841099 | 4108 | 3.25 | 0.0556 | 228.40 |
| Total | | | | | | | | | | | | 2,797,653.99 |

Header navigation garbled overlapping text

# CORE SCIENTIFIC

**Cebius Mining LLC**

| Description | Amount | Subtotal | As of |
|---|---|---|---|
| November 2021 Actual Usage | $472,706.92 | | |
| Reverse November 2021 Estimated Prepayment | ($481,492.44) | | |
| INV42064 | | | |
| **Difference between Estimated Usage Prepayment and Actual Usage** | | ($8,785.52) | December, 1 2021 |
| December 2021 Actual Usage (12/1 to 12/8) | $125,805.43 | $117,019.91 | January, 1 2022  Prior to Payment |
| Estimated January 2022 Usage Prepayment | – | – | January, 1 2022  After Payment |
| **Total Usage to Invoice** | | $117,019.91 | |

**Notes:**
Final invoice on the orders.
Effective 12/8/2021, the orders have been assigned to Cebius Mining LLC.

**January 2022 Estimate**

| Days | 31 |
|---|---|
| Hours / Day | 24 |
| Hours / Month | 744 |

| Order | Machines Type | Number of Units | Draw/Unit | Power/Hour | Rate/kWh | Fees |
|---|---|---|---|---|---|---|
| Argo Order 3-4 | Antminer S19 | 4,111 | 3.25 | 13360.75 | 0.047 | 467,198.71 |
| Argo Order 3 | Antminer S19 Pro | 267 | 3.25 | 867.75 | 0.047 | 30,143.48 |
| | | | | | **Total Usage Fee** | **497,542.19** |

| Date | site | company | customer | ownership | machineType | tot# machines | uphashing | machineHours | hashrate (MH/s) | Power | consumptionRate | Rate | Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/1/2021 0:00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 238 | 224.3819444 | 5385.166667 | 2143516695 | 17501.79167 | | 3.25 | 0.047 | 822.58 |
| 11/1/2021 0:00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 14 | 1620.548611 | 336 | 1.54277E+11 | 126402.7917 | 1092 | 3.25 | 0.047 | 51.32 |
| 11/1/2021 0:00 | Calvert City 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1734 | 1959.5625 | 38893.16667 | 2715957144 | 19222.66667 | | 3.25 | 0.047 | 5,940.93 |
| 11/1/2021 0:00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 Pro 110TH | 267 | 246.4444444 | 5914.666667 | 1.8754E+11 | 132845.875 | | 3.25 | 0.047 | 903.47 |
| 11/1/2021 0:00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1988 | 1959.5625 | 47029.5 | 13016328909 | 10606.91667 | | 3.25 | 0.047 | 7,183.76 |
| 11/1/2021 0:00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 137 | 135.9861111 | 3263.666667 | 13013179340 | 10603.125 | | 3.25 | 0.047 | 498.53 |
| 11/2/2021 0:00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 137 | 135.9375 | 3262.5 | 1.87483E+11 | 152809.5833 | | 3.25 | 0.047 | 498.35 |
| 11/2/2021 0:00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1988 | 1959.097222 | 47018.33333 | 28103627699 | 19921.95833 | | 3.25 | 0.047 | 7,182.05 |
| 11/2/2021 0:00 | Calvert City 1 | AC Managed | AC Managed | HOSTED | Antminer S19 Pro 110TH | 267 | 255.4097222 | 6129.833333 | 1.54877E+11 | 126904.9167 | | 3.25 | 0.047 | 936.33 |
| 11/2/2021 0:00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1734 | 1626.986111 | 39047.66667 | 1.26904E+11 | 126904.9167 | | 3.25 | 0.047 | 5,964.53 |
| 11/2/2021 0:00 | Calvert City 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 14 | | 336 | 1340450130 | 1340450130 | 1092 | 3.25 | 0.047 | 51.32 |
| 11/2/2021 0:00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 238 | 222.9027778 | 5349.666667 | 1.22988E+11 | 17386.41667 | | 3.25 | 0.047 | 817.16 |
| 11/3/2021 0:00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 238 | 222.6875 | 5344.5 | 2127618420 | 17369.625 | | 3.25 | 0.047 | 816.37 |
| 11/3/2021 0:00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 14 | 13.98611111 | 335.6666667 | 1339227537 | 1090.916667 | | 3.25 | 0.047 | 51.27 |
| 11/3/2021 0:00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1734 | 1634.520833 | 39228.5 | 1.55584E+11 | 127492.625 | | 3.25 | 0.047 | 5,992.15 |
| 11/3/2021 0:00 | Calvert City 1 | AC Managed | AC Managed | HOSTED | Antminer S19 Pro 110TH | 267 | 258.9044444 | 6214.666667 | 2848771050 | 20197.66667 | | 3.25 | 0.047 | 949.29 |
| 11/3/2021 0:00 | Calvert City 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1988 | 1958.201389 | 46996.83333 | 1.8741E+11 | 152739.7083 | | 3.25 | 0.047 | 7,178.77 |
| 11/3/2021 0:00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 137 | 135.9652778 | 3263.166667 | 13016321660 | 10605.29167 | | 3.25 | 0.047 | 498.45 |
| 11/3/2021 0:00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 238 | 222.8541667 | 5348.5 | 12129173879 | 17382.625 | | 3.25 | 0.047 | 816.98 |
| 11/4/2021 0:00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 14 | | 336 | 1340192204 | 1092 | | 3.25 | 0.047 | 51.32 |
| 11/4/2021 0:00 | Calvert City 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1734 | 1671.527778 | 40116.66667 | 28598914566 | 130379.1667 | | 3.25 | 0.047 | 6,127.82 |
| 11/4/2021 0:00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 Pro 110TH | 267 | 259.9444444 | 6238.666667 | 1.871116E+11 | 20275.66667 | | 3.25 | 0.047 | 952.96 |
| 11/4/2021 0:00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1988 | 1955.0625 | 46921.5 | 13021819203 | 152494.875 | | 3.25 | 0.047 | 7,167.70 |
| 11/4/2021 0:00 | Calvert City 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 137 | 135.9930556 | 3263.833333 | 2152265982 | 10607.45833 | | 3.25 | 0.047 | 498.52 |
| 11/5/2021 0:00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 238 | 222.4236111 | 5338.166667 | 2152265982 | 17349.04167 | | 3.25 | 0.047 | 815.97 |
| 11/5/2021 0:00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 14 | | 336 | 1340241197 | 1092 | | 3.25 | 0.047 | 51.32 |
| 11/5/2021 0:00 | Calvert City 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1734 | 1694.284722 | 40662.83333 | 1.61228E+11 | 132154.2083 | | 3.25 | 0.047 | 6,211.25 |
| 11/5/2021 0:00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 Pro 110TH | 267 | 261.2986111 | 6271.166667 | 28750897257 | 20381.29167 | | 3.25 | 0.047 | 957 |
| 11/5/2021 0:00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1988 | 1953.263889 | 46878.33333 | 1.86963E+11 | 152354.5833 | | 3.25 | 0.047 | 7,160.67 |
| 11/5/2021 0:00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 137 | 135.9513889 | 3262.833333 | 13012892088 | 10604.20833 | | 3.25 | 0.047 | 498.40 |
| 11/6/2021 0:00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 238 | 221.9513889 | 5326.833333 | 21211162459 | 17312.20833 | | 3.25 | 0.047 | 813.67 |
| 11/6/2021 0:00 | Calvert City 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 14 | | 336 | 1340455957 | 1092 | | 3.25 | 0.047 | 51.32 |
| 11/6/2021 0:00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1734 | 1697.652778 | 40743.66667 | 1.61603E+11 | 132416.9167 | | 3.25 | 0.047 | 6,223.60 |
| 11/6/2021 0:00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 Pro 110TH | 267 | 260.5208333 | 6252.5 | 28671246716 | 20320.625 | | 3.25 | 0.047 | 955.07 |
| 11/7/2021 0:00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1988 | 1952.402778 | 46857.66667 | 1.86877E+11 | 152287.4167 | | 3.25 | 0.047 | 7,157.51 |
| 11/7/2021 0:00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 137 | 135.9513889 | 3262.833333 | 13021456909 | 10604.20833 | | 3.25 | 0.047 | 498.40 |
| 11/7/2021 0:00 | Calvert City 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 238 | 221.9513889 | 5326.833333 | 21209978995 | 17312.20833 | | 3.25 | 0.047 | 813.67 |
| 11/7/2021 0:00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 14 | 13.99305556 | 335.8333333 | 1340247610 | 1091.145833 | | 3.25 | 0.047 | 51.30 |
| 11/7/2021 0:00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1734 | 1692.791667 | 40627 | 1.61136E+11 | 132037.75 | | 3.25 | 0.047 | 6,205.77 |
| 11/8/2021 0:00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 Pro 110TH | 267 | 260.2916667 | 6247 | 28633774063 | 20302.75 | | 3.25 | 0.047 | 954.23 |
| 11/8/2021 0:00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1988 | 1947.486111 | 46739.66667 | 1.86398E+11 | 151903.9167 | | 3.25 | 0.047 | 7,139.48 |
| 11/8/2021 0:00 | Calvert City 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 137 | 135.9861111 | 3263.666667 | 13016689060 | 10606.91667 | | 3.25 | 0.047 | 498.53 |
| 11/8/2021 0:00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 137 | 136.2986111 | 3271.166667 | 13044712370 | 10631.29167 | | 3.25 | 0.047 | 499.67 |
| 11/8/2021 0:00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1988 | 1959.604167 | 47030.5 | 1.87546E+11 | 152849.125 | | 3.25 | 0.047 | 7,183.91 |
| 11/8/2021 0:00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 Pro 110TH | 267 | 258.0555556 | 6193.333333 | 28387700461 | 20128.33333 | | 3.25 | 0.047 | 946.03 |
| 11/9/2021 0:00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1734 | 1687.5625 | 40501.5 | 1.60633E+11 | 131629.875 | | 3.25 | 0.047 | 6,186.60 |
| 11/9/2021 0:00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 238 | 228.6875 | 5488.5 | 21852325540 | 17837.625 | | 3.25 | 0.047 | 838.37 |
| 11/9/2021 0:00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 238 | 230.3680556 | 5528.833333 | 22009366425 | 17968.70833 | | 3.25 | 0.047 | 844.53 |
| 11/9/2021 0:00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 14 | | 336 | 1341071241 | 1092 | | 3.25 | 0.047 | 51.32 |

| Date | Time | Location | Machine | | | | Qty | Hourly | Daily | Hashes | Revenue | Rate | Fee | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/9/2021 | 0:00 | Calvert City 1 | Antminer S19 95TH | AC Managed | AC Managed | HOSTED | 1734 | 1686.158333 | 40467.8 | 1.60471E+11 | 131520.35 | 3.25 | 0.047 | 6,181.46 |
| 11/9/2021 | 0:00 | Calvert City 1 | Antminer S19 Pro 110TH | AC Managed | AC Managed | HOSTED | 267 | 256.7847222 | 6162.833333 | 28218760591 | 20029.20833 | 3.25 | 0.047 | 941.37 |
| 11/9/2021 | 0:00 | Dalton 2 | Antminer S19 95TH | AC Managed | AC Managed | HOSTED | 1988 | 1966.654167 | 47199.7 | 1.88206E+11 | 153399.025 | 3.25 | 0.047 | 7,209.75 |
| 11/9/2021 | 0:00 | Dalton 2 | Antminer S19 95TH | AC Managed | AC Managed | HOSTED | 137 | 136.9375 | 3286.5 | 13109909754 | 10681.125 | 3.25 | 0.047 | 502.01 |
| 11/9/2021 | 0:00 | Dalton 2 | Antminer S19 95TH | AC Managed | AC Managed | HOSTED | 238 | 230.5486111 | 5533.166667 | 2203106462 | 17982.79167 | 3.25 | 0.047 | 845.19 |
| 11/9/2021 | 0:00 | Dalton 2 | Antminer S19 95TH | AC Managed | AC Managed | HOSTED | 14 | 14 | 336 | 1340737049 | 1092 | 3.25 | 0.047 | 51.32 |
| 11/10/2021 | 0:00 | Calvert City 1 | Antminer S19 95TH | AC Managed | AC Managed | HOSTED | 1734 | 1693.902778 | 40653.66667 | 1.61184E+11 | 132124.4167 | 3.25 | 0.047 | 6,209.85 |
| 11/10/2021 | 0:00 | Calvert City 1 | Antminer S19 Pro 110TH | AC Managed | AC Managed | HOSTED | 267 | 255.7083333 | 6137 | 2807484380 | 19945.25 | 3.25 | 0.047 | 937.43 |
| 11/10/2021 | 0:00 | Dalton 2 | Antminer S19 95TH | AC Managed | AC Managed | HOSTED | 1988 | 1967.826389 | 47227.83333 | 1.88323E+11 | 153490.4583 | 3.25 | 0.047 | 7,214.05 |
| 11/10/2021 | 0:00 | Dalton 2 | Antminer S19 95TH | AC Managed | AC Managed | HOSTED | 137 | 136.9652778 | 3287.166667 | 13107779802 | 10683.29167 | 3.25 | 0.047 | 502.11 |
| 11/10/2021 | 0:00 | Dalton 2 | Antminer S19 95TH | AC Managed | AC Managed | HOSTED | 238 | 232.2708333 | 5574.5 | 22188233341 | 18117.125 | 3.25 | 0.047 | 851.50 |
| 11/10/2021 | 0:00 | Dalton 2 | Antminer S19 95TH | AC Managed | AC Managed | HOSTED | 14 | 14 | 336 | 1341065275 | 1092 | 3.25 | 0.047 | 51.32 |
| 11/11/2021 | 0:00 | Calvert City 1 | Antminer S19 95TH | AC Managed | AC Managed | HOSTED | 1734 | 1701.604167 | 40838.5 | 1.61945E+11 | 132725.125 | 3.25 | 0.047 | 6,238.08 |
| 11/11/2021 | 0:00 | Calvert City 1 | Antminer S19 Pro 110TH | AC Managed | AC Managed | HOSTED | 267 | 257.6458333 | 6183.5 | 2829534392 | 20096.375 | 3.25 | 0.047 | 944.53 |
| 11/11/2021 | 0:00 | Dalton 2 | Antminer S19 95TH | AC Managed | AC Managed | HOSTED | 1988 | 1971.944444 | 47326.66667 | 1.88733E+11 | 153811.6667 | 3.25 | 0.047 | 7,229.15 |
| 11/11/2021 | 0:00 | Dalton 2 | Antminer S19 95TH | AC Managed | AC Managed | HOSTED | 137 | 136.9791667 | 3287.5 | 13110214875 | 10684.375 | 3.25 | 0.047 | 502.17 |
| 11/11/2021 | 0:00 | Dalton 2 | Antminer S19 95TH | AC Managed | AC Managed | HOSTED | 238 | 232.0625 | 5569.5 | 22167687704 | 18100.875 | 3.25 | 0.047 | 850.74 |
| 11/11/2021 | 0:00 | Dalton 2 | Antminer S19 95TH | AC Managed | AC Managed | HOSTED | 14 | 14 | 336 | 1340141072 | 1092 | 3.25 | 0.047 | 51.32 |
| 11/12/2021 | 0:00 | Calvert City 1 | Antminer S19 95TH | AC Managed | AC Managed | HOSTED | 1734 | 1703.166667 | 40876 | 1.62091E+11 | 132847 | 3.25 | 0.047 | 6,243.81 |
| 11/12/2021 | 0:00 | Calvert City 1 | Antminer S19 Pro 110TH | AC Managed | AC Managed | HOSTED | 267 | 260.0972222 | 6242.333333 | 28595004015 | 20287.58333 | 3.25 | 0.047 | 953.52 |
| 11/12/2021 | 0:00 | Dalton 2 | Antminer S19 95TH | AC Managed | AC Managed | HOSTED | 1988 | 1970.097222 | 47282.33333 | 1.88542E+11 | 153667.5833 | 3.25 | 0.047 | 7,222.38 |
| 11/12/2021 | 0:00 | Dalton 2 | Antminer S19 95TH | AC Managed | AC Managed | HOSTED | 137 | 136.9444444 | 3286.666667 | 13107055411 | 10681.66667 | 3.25 | 0.047 | 502.04 |
| 11/12/2021 | 0:00 | Dalton 2 | Antminer S19 95TH | AC Managed | AC Managed | HOSTED | 238 | 230.6527778 | 5535.666667 | 22036916681 | 17990.91667 | 3.25 | 0.047 | 845.57 |
| 11/12/2021 | 0:00 | Dalton 2 | Antminer S19 95TH | AC Managed | AC Managed | HOSTED | 14 | 13.98611111 | 335.6666667 | 1338139551 | 1090.916667 | 3.25 | 0.047 | 51.32 |
| 11/13/2021 | 0:00 | Calvert City 1 | Antminer S19 95TH | AC Managed | AC Managed | HOSTED | 1734 | 1710.4375 | 41050.5 | 1.62795E+11 | 133414.125 | 3.25 | 0.047 | 6,270.38 |
| 11/13/2021 | 0:00 | Calvert City 1 | Antminer S19 Pro 110TH | AC Managed | AC Managed | HOSTED | 267 | 263.8472222 | 6332.333333 | 28998492350 | 20580.08333 | 3.25 | 0.047 | 967.07 |
| 11/13/2021 | 0:00 | Dalton 2 | Antminer S19 95TH | AC Managed | AC Managed | HOSTED | 1988 | 1962.840278 | 47108.16667 | 1.87862E+11 | 153101.5417 | 3.25 | 0.047 | 7,195.10 |
| 11/13/2021 | 0:00 | Dalton 2 | Antminer S19 95TH | AC Managed | AC Managed | HOSTED | 137 | 137 | 3288 | 13113925142 | 10686 | 3.25 | 0.047 | 502.52 |
| 11/13/2021 | 0:00 | Dalton 2 | Antminer S19 95TH | AC Managed | AC Managed | HOSTED | 238 | 232.7638889 | 5586.333333 | 22245518663 | 18155.58333 | 3.25 | 0.047 | 853.53 |
| 11/13/2021 | 0:00 | Dalton 2 | Antminer S19 95TH | AC Managed | AC Managed | HOSTED | 14 | 14 | 336 | 1341041193 | 1092 | 3.25 | 0.047 | 51.32 |
| 11/14/2021 | 0:00 | Calvert City 1 | Antminer S19 95TH | AC Managed | AC Managed | HOSTED | 1734 | 1709.923611 | 41038.16667 | 1.62737E+11 | 133374.0417 | 3.25 | 0.047 | 6,268.58 |
| 11/14/2021 | 0:00 | Calvert City 1 | Antminer S19 Pro 110TH | AC Managed | AC Managed | HOSTED | 267 | 262.0625 | 6289.5 | 28804962660 | 20440.875 | 3.25 | 0.047 | 960.72 |
| 11/14/2021 | 0:00 | Dalton 2 | Antminer S19 95TH | AC Managed | AC Managed | HOSTED | 1988 | 1968.666667 | 47248 | 1.88406E+11 | 153556 | 3.25 | 0.047 | 7,217.13 |
| 11/14/2021 | 0:00 | Dalton 2 | Antminer S19 95TH | AC Managed | AC Managed | HOSTED | 137 | 136.9722222 | 3287.333333 | 13113595001 | 10683.83333 | 3.25 | 0.047 | 502.14 |
| 11/14/2021 | 0:00 | Dalton 1 | Antminer S19 95TH | AC Managed | AC Managed | HOSTED | 137 | 136.6180556 | 3278.833333 | 13079216753 | 10656.20833 | 3.25 | 0.047 | 500.84 |
| 11/14/2021 | 0:00 | Dalton 1 | Antminer S19 95TH | AC Managed | AC Managed | HOSTED | 1988 | 1965.041667 | 47161 | 1.88077E+11 | 153273.25 | 3.25 | 0.047 | 7,203.84 |
| 11/15/2021 | 0:00 | Calvert City 1 | Antminer S19 Pro 110TH | AC Managed | AC Managed | HOSTED | 267 | 261.9722222 | 6287.333333 | 28794231480 | 20433.83333 | 3.25 | 0.047 | 960.39 |
| 11/15/2021 | 0:00 | Calvert City 1 | Antminer S19 95TH | AC Managed | AC Managed | HOSTED | 1734 | 1707.770833 | 40986.5 | 1.62553E+11 | 133206.125 | 3.25 | 0.047 | 6,260.69 |
| 11/15/2021 | 0:00 | Dalton 2 | Antminer S19 95TH | AC Managed | AC Managed | HOSTED | 14 | 14 | 336 | 1340478736 | 1092 | 3.25 | 0.047 | 51.32 |
| 11/15/2021 | 0:00 | Dalton 2 | Antminer S19 95TH | AC Managed | AC Managed | HOSTED | 238 | 232.6180556 | 5582.833333 | 22231031848 | 18144.20833 | 3.25 | 0.047 | 852.78 |
| 11/15/2021 | 0:00 | Dalton 1 | Antminer S19 95TH | AC Managed | AC Managed | HOSTED | 238 | 229.3125 | 5503.5 | 21915889889 | 17886.375 | 3.25 | 0.047 | 840.66 |
| 11/15/2021 | 0:00 | Dalton 1 | Antminer S19 95TH | AC Managed | AC Managed | HOSTED | 14 | 14 | 336 | 1342282015 | 1092 | 3.25 | 0.047 | 51.32 |
| 11/16/2021 | 0:00 | Calvert City 1 | Antminer S19 95TH | AC Managed | AC Managed | HOSTED | 1734 | 1717.347222 | 41216.33333 | 1.63419E+11 | 133950.0833 | 3.25 | 0.047 | 6,295.79 |
| 11/16/2021 | 0:00 | Calvert City 1 | Antminer S19 Pro 110TH | AC Managed | AC Managed | HOSTED | 267 | 261.7152778 | 6281.166667 | 28763206671 | 20413.79167 | 3.25 | 0.047 | 959.45 |
| 11/16/2021 | 0:00 | Dalton 2 | Antminer S19 95TH | AC Managed | AC Managed | HOSTED | 1988 | 1944.333333 | 46664 | 1.86103E+11 | 151658 | 3.25 | 0.047 | 7,127.93 |
| 11/16/2021 | 0:00 | Dalton 2 | Antminer S19 95TH | AC Managed | AC Managed | HOSTED | 137 | 135.9861111 | 3263.666667 | 13017586176 | 10606.91667 | 3.25 | 0.047 | 498.53 |
| 11/16/2021 | 0:00 | Dalton 2 | Antminer S19 95TH | AC Managed | AC Managed | HOSTED | 238 | 226.2101449 | 5429.043478 | 2160936122 | 17644.3913 | 3.25 | 0.047 | 829.29 |
| 11/17/2021 | 0:00 | Dalton 2 | Antminer S19 95TH | AC Managed | AC Managed | HOSTED | 14 | 13.51449275 | 324.3478261 | 1293473101 | 1054.130435 | 3.25 | 0.047 | 49.54 |
| 11/17/2021 | 0:00 | Calvert City 1 | Antminer S19 95TH | AC Managed | AC Managed | HOSTED | 1734 | 1718 | 41232 | 1.63477E+11 | 134004 | 3.25 | 0.047 | 6,298.19 |
| 11/17/2021 | 0:00 | Calvert City 1 | Antminer S19 Pro 110TH | AC Managed | AC Managed | HOSTED | 267 | 264.6884058 | 6352.521739 | 29089791785 | 20645.69565 | 3.25 | 0.047 | 970.35 |
| 11/17/2021 | 0:00 | Dalton 1 | Antminer S19 95TH | AC Managed | AC Managed | HOSTED | 1988 | 1951.847826 | 46844.34783 | 1.86813E+11 | 152244.1304 | 3.25 | 0.047 | 7,155.47 |

| Date | Site | | | | Model | Qty | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/17/2021 0:00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 137 | 135.1594203 | 3243.826087 | 12934504995 | 10542.43478 | 3.25 | 0.047 | 495.49 |
| 11/18/2021 0:00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 137 | 135.7857143 | 3258.857143 | 12993397436 | 10591.28571 | 3.25 | 0.047 | 497.79 |
| 11/18/2021 0:00 | Calvert City 1 | AC Managed | AC Managed | HOSTED | Antminer S19 Pro 110TH | 1988 | 1953.02381 | 46872.57143 | 1.86913E+11 | 152335.8571 | 3.25 | 0.047 | 7,159.79 |
| 11/18/2021 0:00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 267 | 264.4761905 | 6347.428571 | 29051232897 | 20629.14286 | 3.25 | 0.047 | 969.57 |
| 11/18/2021 0:00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1734 | 1722.571429 | 41341.71429 | 1.63932E+11 | 134360.5714 | 3.25 | 0.047 | 6,314.95 |
| 11/18/2021 0:00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 14 | 14 | 336 | 1340940916 | 1092 | 3.25 | 0.047 | 51.32 |
| 11/19/2021 0:00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 238 | 228.047619 | 5473.142857 | 21776518759 | 17787.71429 | 3.25 | 0.047 | 836.02 |
| 11/19/2021 0:00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 137 | 135.9861111 | 3263.666667 | 13016701564 | 10606.91667 | 3.25 | 0.047 | 498.53 |
| 11/19/2021 0:00 | Calvert City 1 | AC Managed | AC Managed | HOSTED | Antminer S19 Pro 110TH | 1988 | 1955.432611 | 46930.16667 | 1.87144E+11 | 152523.0417 | 3.25 | 0.047 | 7,168.58 |
| 11/19/2021 0:00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 267 | 264.2291667 | 6341.5 | 29036010026 | 20609.875 | 3.25 | 0.047 | 968.66 |
| 11/19/2021 0:00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 14 | 14 | 336 | 1341650941 | 1092 | 3.25 | 0.047 | 51.32 |
| 11/20/2021 0:00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 238 | 227.9513889 | 5470.833333 | 21778878362 | 17780.20833 | 3.25 | 0.047 | 835.67 |
| 11/20/2021 0:00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 137 | 135.9791667 | 3263.5 | 13015327668 | 10606.375 | 3.25 | 0.047 | 498.50 |
| 11/20/2021 0:00 | Calvert City 1 | AC Managed | AC Managed | HOSTED | Antminer S19 Pro 110TH | 1988 | 1956.277778 | 46950.66667 | 1.87221E+11 | 152589.6667 | 3.25 | 0.047 | 7,171.71 |
| 11/20/2021 0:00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 267 | 264.9375 | 6358.5 | 29116723004 | 20665.125 | 3.25 | 0.047 | 971.26 |
| 11/20/2021 0:00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1734 | 1722.576389 | 41341.83333 | 1.63944E+11 | 134360.9583 | 3.25 | 0.047 | 6,314.97 |
| 11/20/2021 0:00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 14 | 14 | 336 | 1335531859 | 1092 | 3.25 | 0.047 | 51.32 |
| 11/21/2021 0:00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 238 | 227.5555556 | 5461.333333 | 21743172387 | 17749.33333 | 3.25 | 0.047 | 834.22 |
| 11/21/2021 0:00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 238 | 229.4166667 | 5506 | 21920261381 | 17894.5 | 3.25 | 0.047 | 841.04 |
| 11/21/2021 0:00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 14 | 14 | 336 | 1340759648 | 1092 | 3.25 | 0.047 | 51.32 |
| 11/21/2021 0:00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1734 | 1715.229167 | 41165.5 | 1.63224E+11 | 133787.875 | 3.25 | 0.047 | 6,288.03 |
| 11/21/2021 0:00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 267 | 264.8611111 | 6356.666667 | 29155574269 | 20659.16667 | 3.25 | 0.047 | 970.98 |
| 11/21/2021 0:00 | Calvert City 1 | AC Managed | AC Managed | HOSTED | Antminer S19 Pro 110TH | 1988 | 1957.826389 | 46987.83333 | 1.87369E+11 | 152710.4583 | 3.25 | 0.047 | 7,177.79 |
| 11/22/2021 0:00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 137 | 135.9861111 | 3263.666667 | 13017659494 | 10606.91667 | 3.25 | 0.047 | 498.18 |
| 11/22/2021 0:00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 238 | 229.6041667 | 5510.5 | 21940209449 | 17909.125 | 3.25 | 0.047 | 841.10 |
| 11/22/2021 0:00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 14 | 14 | 336 | 1341015822 | 1092 | 3.25 | 0.047 | 51.32 |
| 11/22/2021 0:00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1734 | 1707.090278 | 40970.16667 | 1.62409E+11 | 133153.0417 | 3.25 | 0.047 | 6,258.28 |
| 11/22/2021 0:00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 267 | 264.9236111 | 6358.166667 | 29100507532 | 20664.04167 | 3.25 | 0.047 | 971.05 |
| 11/22/2021 0:00 | Calvert City 1 | AC Managed | AC Managed | HOSTED | Antminer S19 Pro 110TH | 1988 | 1966.222222 | 47189.33333 | 1.88182E+11 | 153365.3333 | 3.25 | 0.047 | 7,208.07 |
| 11/22/2021 0:00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 137 | 136.7083333 | 3281 | 13082545639 | 10663.25 | 3.25 | 0.047 | 501.17 |
| 11/23/2021 0:00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 267 | 264.3826087 | 6345.182609 | 29097664374 | 20621.84348 | 3.25 | 0.047 | 969.23 |
| 11/23/2021 0:00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 238 | 230.5 | 5532 | 22024451846 | 17979 | 3.25 | 0.047 | 845.01 |
| 11/23/2021 0:00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 14 | 14 | 336 | 1340282433 | 1092 | 3.25 | 0.047 | 51.32 |
| 11/23/2021 0:00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1734 | 1682.937681 | 40390.50435 | 1.59745E+11 | 131269.1391 | 3.25 | 0.047 | 6,169.65 |
| 11/23/2021 0:00 | Calvert City 1 | AC Managed | AC Managed | HOSTED | Antminer S19 Pro 110TH | 1988 | 1966.475362 | 47195.4087 | 1.88185E+11 | 153385.0783 | 3.25 | 0.047 | 7,209.10 |
| 11/23/2021 0:00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 137 | 136.2608696 | 3270.226087 | 13012967526 | 10628.34783 | 3.25 | 0.047 | 499.53 |
| 11/24/2021 0:00 | Calvert City 1 | AC Managed | AC Managed | HOSTED | Antminer S19 Pro 110TH | 1988 | 1965.819444 | 47179.66667 | 1.88153E+11 | 153333.9167 | 3.25 | 0.047 | 7,206.69 |
| 11/24/2021 0:00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 137 | 135.9652778 | 3263.166667 | 13040007168 | 10605.29167 | 3.25 | 0.047 | 498.45 |
| 11/24/2021 0:00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 238 | 230.7569444 | 5538.166667 | 22051165887 | 17999.04167 | 3.25 | 0.047 | 845.95 |
| 11/24/2021 0:00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 14 | 13.98611111 | 335.6666667 | 1338564647 | 1090.916667 | 3.25 | 0.047 | 51.27 |
| 11/24/2021 0:00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1734 | 1716.243056 | 41189.83333 | 1.632E+11 | 133866.9583 | 3.25 | 0.047 | 6,291.75 |
| 11/24/2021 0:00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 267 | 264.3680556 | 6344.283333 | 29097664374 | 20620.70833 | 3.25 | 0.047 | 969.17 |
| 11/24/2021 0:00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 238 | 230.0902778 | 5522.166667 | 21982301270 | 17947.04167 | 3.25 | 0.047 | 843.51 |
| 11/25/2021 0:00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 14 | 14 | 336 | 1339324074 | 1092 | 3.25 | 0.047 | 51.32 |
| 11/25/2021 0:00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1734 | 1719.555556 | 41269.33333 | 1.63604E+11 | 134125.3333 | 3.25 | 0.047 | 6,303.89 |
| 11/25/2021 0:00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 267 | 264.6736111 | 6352.166667 | 29122214244 | 20644.54167 | 3.25 | 0.047 | 970.29 |
| 11/25/2021 0:00 | Calvert City 1 | AC Managed | AC Managed | HOSTED | Antminer S19 Pro 110TH | 1988 | 1967.805556 | 47227.33333 | 1.88324E+11 | 153488.8333 | 3.25 | 0.047 | 7,213.98 |
| 11/25/2021 0:00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 137 | 135.9583333 | 3263 | 13014601018 | 10604.75 | 3.25 | 0.047 | 498.42 |
| 11/25/2021 0:00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 238 | 228.4444444 | 5482.666667 | 21802142052 | 17818.66667 | 3.25 | 0.047 | 837.48 |
| 11/26/2021 0:00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 14 | 14 | 336 | 1340436384 | 1092 | 3.25 | 0.047 | 51.32 |

| Date | Time | Location | | | | Model | Qty | Value2 | Value3 | Value4 | Value5 | Rate1 | Rate2 | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/26/2021 | 0:00 | Calvert City 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1734 | 1695.048611 | 40681.16667 | 1.612E+11 | 132213.7917 | 3.25 | 0.047 | 6,214.05 |
| 11/26/2021 | 0:00 | Calvert City 1 | AC Managed | AC Managed | HOSTED | Antminer S19 Pro 110TH | 267 | 262.8680556 | 6308.833333 | 28926021277 | 20503.70833 | 3.25 | 0.047 | 963.67 |
| 11/26/2021 | 0:00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1988 | 1950.416667 | 46810 | 1.86672E+11 | 152132.5 | 3.25 | 0.047 | 7,150.23 |
| 11/26/2021 | 0:00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 137 | 134.6111111 | 3230.666667 | 12885541252 | 10499.66667 | 3.25 | 0.047 | 493.48 |
| 11/26/2021 | 0:00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 238 | 229.7152778 | 5513.166667 | 21918639322 | 17917.79167 | 3.25 | 0.047 | 842.14 |
| 11/27/2021 | 0:00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 14 | 13.98611111 | 335.6666667 | 1339463217 | 1090.916667 | 3.25 | 0.047 | 51.27 |
| 11/27/2021 | 0:00 | Calvert City 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1734 | 1715.388889 | 41169.33333 | 1.63239E+11 | 133800.3333 | 3.25 | 0.047 | 6,288.62 |
| 11/27/2021 | 0:00 | Calvert City 1 | AC Managed | AC Managed | HOSTED | Antminer S19 Pro 110TH | 267 | 264.3541667 | 6344.5 | 2909489042 | 20619.625 | 3.25 | 0.047 | 969.12 |
| 11/27/2021 | 0:00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1988.340278 | 1967.701389 | 47224.83333 | 1.88323E+11 | 153480.7083 | 3.25 | 0.047 | 7,213.59 |
| 11/27/2021 | 0:00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 136.6597222 | 135.9861111 | 3263.666667 | 13017612171 | 10606.91667 | 3.25 | 0.047 | 498.53 |
| 11/27/2021 | 0:00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 238 | 231.9236111 | 5566.166667 | 22127780863 | 18090.04167 | 3.25 | 0.047 | 850.23 |
| 11/28/2021 | 0:00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 14 | 14 | 336 | 1341291433 | 1092 | 3.25 | 0.047 | 51.32 |
| 11/28/2021 | 0:00 | Calvert City 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1734 | 1712.690444 | 41104.66667 | 1.62979E+11 | 133590.1667 | 3.25 | 0.047 | 6,278.74 |
| 11/28/2021 | 0:00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 Pro 110TH | 267 | 261.4375 | 6274.5 | 28760292299 | 20392.125 | 3.25 | 0.047 | 958.43 |
| 11/28/2021 | 0:00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1989 | 1968.069444 | 47233.66667 | 1.88345E+11 | 153509.4167 | 3.25 | 0.047 | 7,214.94 |
| 11/28/2021 | 0:00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 136 | 135.9166667 | 3262 | 13009727132 | 106015 | 3.25 | 0.047 | 498.27 |
| 11/29/2021 | 0:00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 238 | 231.5486111 | 5557.166667 | 22091682871 | 18060.79167 | 3.25 | 0.047 | 848.86 |
| 11/29/2021 | 0:00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 14 | 14 | 336 | 1340688380 | 1092 | 3.25 | 0.047 | 51.32 |
| 11/29/2021 | 0:00 | Calvert City 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1734 | 1713.319444 | 41119.66667 | 1.63067E+11 | 133638.9167 | 3.25 | 0.047 | 6,281.03 |
| 11/29/2021 | 0:00 | Calvert City 1 | AC Managed | AC Managed | HOSTED | Antminer S19 Pro 110TH | 267 | 262.5416667 | 6301 | 2888924343 | 20478.25 | 3.25 | 0.047 | 962.48 |
| 11/29/2021 | 0:00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1988.013889 | 1975.833333 | 47420 | 1.89088E+11 | 154115 | 3.25 | 0.047 | 7,243.40 |
| 11/29/2021 | 0:00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 136.9861111 | 136.7152778 | 3281.166667 | 13092759786 | 10663.75917 | 3.25 | 0.047 | 501.20 |
| 11/30/2021 | 0:00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 137 | 135.5972222 | 3254.333333 | 12979438046 | 10576.58333 | 3.25 | 0.047 | 497.10 |
| 11/30/2021 | 0:00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1988 | 1947.479167 | 46739.5 | 1.86407E+11 | 151903.375 | 3.25 | 0.047 | 7,139.27 |
| 11/30/2021 | 0:00 | Calvert City 1 | AC Managed | AC Managed | HOSTED | Antminer S19 Pro 110TH | 267 | 264.8958333 | 6357.5 | 29147106928 | 20661.875 | 3.25 | 0.047 | 971.25 |
| 11/30/2021 | 0:00 | Calvert City 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1734 | 1721.291667 | 41311 | 1.63794E+11 | 134260.75 | 3.25 | 0.047 | 6,310.75 |
| 11/30/2021 | 0:00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 14 | 13.67361111 | 328.1666667 | 1308794484 | 1066.541667 | 3.25 | 0.047 | 50.12 |
| 11/30/2021 | 0:00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 238 | 226.2291667 | 5429.5 | 21595884253 | 17645.875 | 3.25 | 0.047 | 829.36 |
| **Total** | | | | | | | | | | | | | | 472,706.26 |

| Date | site | company | customer | ownership | machine type | total machines | up hashing | machine hours | hashrate mhs | Power | consumption rate | Rate | Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/1/2021 0:00 | Calvert City 1 | AC Managed | AC Managed | HOSTED | Antminer S19 Pro 110TH | 267 | 264.9736842 | 6359.368421 | 29159520263 | 20667.94737 | 3.25 | 0.047 | 971.39 |
| 12/1/2021 0:00 | Calvert City 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1734 | 1721.912281 | 41325.89474 | 1.63797E+11 | 134309.1579 | 3.25 | 0.047 | 6,312.53 |
| 12/1/2021 0:00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 14 | 13 | 312 | 1244338557 | 1014 | 3.25 | 0.047 | 47.66 |
| 12/1/2021 0:00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 238 | 221.7192982 | 5321.263158 | 2.11551E+10 | 17294.10526 | 3.25 | 0.047 | 812.82 |
| 12/1/2021 0:00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 137 | 133.3508772 | 3200.421053 | 12768710512 | 10401.36842 | 3.25 | 0.047 | 488.86 |
| 12/1/2021 0:00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1988 | 1898.622807 | 45566.94737 | 1.81714E+11 | 148092.5789 | 3.25 | 0.047 | 6,960.35 |
| 12/1/2021 0:00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 238 | 212.4814815 | 5099.555556 | 20257090985 | 16573.55556 | 3.25 | 0.047 | 778.96 |
| 12/2/2021 0:00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 14 | 13 | 312 | 1244766173 | 1014 | 3.25 | 0.047 | 47.66 |
| 12/2/2021 0:00 | Calvert City 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1734 | 1721.425926 | 41314.22222 | 1.63779E+11 | 134271.2222 | 3.25 | 0.047 | 6,310.75 |
| 12/2/2021 0:00 | Calvert City 1 | AC Managed | AC Managed | HOSTED | Antminer S19 Pro 110TH | 267 | 264.787037 | 6354.888889 | 29139513072 | 20653.38889 | 3.25 | 0.047 | 970.71 |
| 12/2/2021 0:00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1988 | 1863.805556 | 44731.33333 | 1.78392E+11 | 145376.8333 | 3.25 | 0.047 | 6,832.71 |
| 12/2/2021 0:00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 137 | 130.212963 | 3125.111111 | 12462089268 | 10156.61111 | 3.25 | 0.047 | 477.36 |
| 12/3/2021 0:00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 137 | 131.7708333 | 3162.5 | 12612675261 | 10278.125 | 3.25 | 0.047 | 483.07 |
| 12/3/2021 0:00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1988 | 1902.708333 | 45665 | 1.82091E+11 | 148411.25 | 3.25 | 0.047 | 6,975.33 |
| 12/3/2021 0:00 | Calvert City 1 | AC Managed | AC Managed | HOSTED | Antminer S19 Pro 110TH | 267 | 263.5416667 | 6325 | 28997773931 | 20556.25 | 3.25 | 0.047 | 966.14 |
| 12/3/2021 0:00 | Calvert City 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1734 | 1715.368056 | 41168.83333 | 1.63219E+11 | 133798.7083 | 3.25 | 0.047 | 6,288.54 |
| 12/3/2021 0:00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 14 | 13.26388889 | 318.3333333 | 1270642999 | 1034.583333 | 3.25 | 0.047 | 48.63 |
| 12/3/2021 0:00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 238 | 218.3541667 | 5240.5 | 20818580381 | 17031.625 | 3.25 | 0.047 | 800.49 |
| 12/4/2021 0:00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 238 | 226.8125 | 5443.5 | 21639058203 | 17691.375 | 3.25 | 0.047 | 831.49 |
| 12/4/2021 0:00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 14 | 14 | 336 | 1341157104 | 1092 | 3.25 | 0.047 | 51.32 |
| 12/4/2021 0:00 | Calvert City 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1734 | 1712.520833 | 41100.5 | 1.62935E+11 | 133576.625 | 3.25 | 0.047 | 6,278.10 |
| 12/4/2021 0:00 | Calvert City 1 | AC Managed | AC Managed | HOSTED | Antminer S19 Pro 110TH | 267 | 261.1944444 | 6286.666667 | 28823114809 | 20431.66667 | 3.25 | 0.047 | 960.29 |
| 12/4/2021 0:00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1988 | 1969.736111 | 47273.66667 | 1.88504E+11 | 153639.4167 | 3.25 | 0.047 | 7,221.07 |
| 12/4/2021 0:00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 137 | 136.7152778 | 3281.166667 | 13091549986 | 10663.79167 | 3.25 | 0.047 | 501.26 |
| 12/5/2021 0:00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 238 | 228.2152778 | 5477.166667 | 2.17744E+10 | 17800.79167 | 3.25 | 0.047 | 836.62 |
| 12/5/2021 0:00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 14 | 14 | 336 | 1340024476 | 1092 | 3.25 | 0.047 | 51.32 |
| 12/5/2021 0:00 | Calvert City 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1734 | 1712.0625 | 41089.5 | 1.62872E+11 | 133540.8375 | 3.25 | 0.047 | 6,276.26 |
| 12/5/2021 0:00 | Calvert City 1 | AC Managed | AC Managed | HOSTED | Antminer S19 Pro 110TH | 267 | 261.7083333 | 6281 | 28798791169 | 20413.25 | 3.25 | 0.047 | 959.06 |
| 12/5/2021 0:00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1988 | 1974.576389 | 47389.83333 | 1.88951E+11 | 154016.9583 | 3.25 | 0.047 | 7,238.81 |
| 12/5/2021 0:00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 137 | 136.9027778 | 3285.666667 | 13103568796 | 10678.41667 | 3.25 | 0.047 | 501.89 |
| 12/6/2021 0:00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 238 | 228.2986111 | 5479.166667 | 21777398299 | 17807.29167 | 3.25 | 0.047 | 836.94 |
| 12/6/2021 0:00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 14 | 14 | 336 | 1341176556 | 1092 | 3.25 | 0.047 | 51.32 |
| 12/6/2021 0:00 | Calvert City 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1734 | 1708.906944 | 41013.76667 | 1.62583E+11 | 133294.7417 | 3.25 | 0.047 | 6,264.85 |
| 12/6/2021 0:00 | Calvert City 1 | AC Managed | AC Managed | HOSTED | Antminer S19 Pro 110TH | 267 | 260.9791667 | 6263.5 | 28717233924 | 20356.375 | 3.25 | 0.047 | 956.75 |
| 12/6/2021 0:00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1988 | 1975.381944 | 47409.16667 | 1.89028E+11 | 154079.7917 | 3.25 | 0.047 | 7,241.75 |
| 12/6/2021 0:00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 137 | 136.9583333 | 3287 | 13109633686 | 10682.75 | 3.25 | 0.047 | 502.09 |
| 12/7/2021 0:00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 137 | 132.8888889 | 3189.333333 | 12670905068 | 10365.33333 | 3.25 | 0.047 | 487.17 |
| 12/7/2021 0:00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1988 | 1952.270833 | 46854.5 | 1.88958E+11 | 152277.125 | 3.25 | 0.047 | 7,157.02 |
| 12/7/2021 0:00 | Calvert City 1 | AC Managed | AC Managed | HOSTED | Antminer S19 Pro 110TH | 267 | 260.6944444 | 6256.666667 | 28687806757 | 20334.16667 | 3.25 | 0.047 | 955.71 |
| 12/7/2021 0:00 | Calvert City 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1734 | 1711.152778 | 41067.66667 | 1.63294E+11 | 133469.9167 | 3.25 | 0.047 | 6,273.09 |
| 12/7/2021 0:00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 14 | 13.46527778 | 323.1666667 | 1242788837 | 1050.291667 | 3.25 | 0.047 | 49.36 |
| 12/8/2021 0:00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 238 | 230.4444444 | 5530.666667 | 22239784741 | 17974.66667 | 3.25 | 0.047 | 844.81 |
| 12/8/2021 0:00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 238 | 232.9583333 | 5591 | 21993400053 | 18170.75 | 3.25 | 0.047 | 854.03 |
| 12/8/2021 0:00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 14 | 13 | 312 | 1244766173 | 1014 | 3.25 | 0.047 | 47.66 |
| 12/8/2021 0:00 | Calvert City 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1734 | 1720.916667 | 41302 | 1.62922E+11 | 134231.5 | 3.25 | 0.047 | 6,308.88 |
| 12/8/2021 0:00 | Calvert City 1 | AC Managed | AC Managed | HOSTED | Antminer S19 Pro 110TH | 267 | 261.9583333 | 6287 | 28834192795 | 20432.75 | 3.25 | 0.047 | 960.34 |
| 12/8/2021 0:00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1988 | 1974.041667 | 47377 | 1.53975E+11 | 153975.25 | 3.25 | 0.047 | 7,236.84 |
| 12/8/2021 0:00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 137 | 135 | 3240 | 12922875663 | 10530 | 3.25 | 0.047 | 494.91 |
| **Total** | | | | | | | | | | | | | **125,805.43** |

**To:** Patrick Holert[patrick.holert@celsius.network]
**From:** Jeff Pratt[/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=ED5A49A1924T4B3B569D2DE6089BDFB-JPRATT]
**Sent:** Sat 11/20/2021 7:58:11 PM (UTC-06:00)
**Subject:** RE: Core Scientific Inc. November 2021 Hosting Invoices - Celsius Core LLC

Thanks,

Jeff



**Jeff Pratt**

**Core Scientific**

**(425) 309-1790 (M)**

---

**From:** Patrick Holert <patrick.holert@celsius.network>
**Sent:** Saturday, November 20, 2021 1:32 PM
**To:** Monica Xia <mxia@corescientific.com>
**Cc:** Christy Barwick <christy.barwick@celsius.network>; Accounts Receivable <ar@corescientific.com>; Client Success <client-success@corescientific.com>; Celsius Accounts-Payable <ap@celsius.network>; Krista Rhynard <krhynard@corescientific.com>
**Subject:** Re: Core Scientific Inc. November 2021 Hosting Invoices - Celsius Core LLC

Thanks, Monica. This makes sense.

Best, Patrick

On Sat, Nov 20, 2021, 4:30 PM Monica Xia <mxia@corescientific.com> wrote:
 Hi Patrick,

 Thanks for reaching out. Of course – the increased hosting rates for Marble 2 units' power consumption for certain days were due to increased power fees in October.

 The increase in hosting rates result from the power curtailment in Marble. Moses shared your approval of turning your rigs back on with me.
 Attached file shows the impacted hours and days with higher power price and how the $0.0834/kWh rate is calculated.
 Feel free to let us know if you have more questions or concerns.
 Have a great rest of your weekend!

 Thank you,
 Monica



**MONICA XIA, CPA**

ACCOUNTING MANAGER

**Core Scientific**

The information contained in this email message is intended only for use of the individual or entity named above. If the reader of this message is not the intended recipient, or the employee or agent responsible to deliver it to the intended recipient, you are hereby notified that any dissemination, distribution or copying of this communication is strictly prohibited. If you have received this communication in error, please immediately notify us by email noted above and destroy the original message. Thank you.

**From:** Patrick Holert <patrick.holert@celsius.network>
**Sent:** Saturday, November 20, 2021 11:04 AM
**To:** Monica Xia <mxia@corescientific.com>
**Cc:** Christy Barwick <christy.barwick@celsius.network>; Accounts Receivable <ar@corescientific.com>; Client Success <client-success@corescientific.com>; Celsius Accounts-Payable <ap@celsius.network>; Krista Rhynard <krhynard@corescientific.com>
**Subject:** Re: Core Scientific Inc. November 2021 Hosting Invoices - Celsius Core LLC

[EXTERNAL] Use caution when opening attachments or links.

Hi Monica:

I would appreciate it if you could explain why our hosting rate over 10/8 to 10/19 is much higher than our contracted rate.

Thanks,

Patrick

On Mon, Nov 15, 2021, 8:01 PM Monica Xia <mxia@corescientific.com> wrote:
Hi Patrick and Christy,

Hope you are doing well! Please see attached invoices INV42116 and INV42118 and associated support for your Hosting Services.

Please note –
1. Hosting rate for the usage from 10/8 to 10/19 (12 days) is $0.0834/kWh.
2. Since the dedicated premium support technician has not been assigned, we would like to terminate the Service and Repair Order (attached) and credit back the $6,000 + $5,714.29 = $11,714.29 previously paid. You could locate the credits on INV42116.

Feel free to reach out if you have any questions or concerns.

Regards,
Monica

**MONICA XIA, CPA**

ACCOUNTING MANAGER

**Core Scientific**

**M. (425) 283-2982**

The information contained in this email message is intended only for use of the individual or entity named above. If the reader of this message is not the intended recipient, or the employee or agent responsible to deliver it to the intended recipient, you are hereby notified that any dissemination, distribution or copying of this communication is strictly prohibited. If you have received this communication in error, please immediately notify us by email noted above and destroy the original message. Thank you.

Reminder: Be aware of phishing sites and always make sure you are visiting the official https://celsius.network website and app. Celsius will never ask you for confidential information such as passwords, private keys, seed phrases, or secret codes. You should store this information privately and securely and report any suspicious activity.

©2021 Celsius Network

221 River Street, 9th Floor
Hoboken, NJ 07030 USA

Registered as a Money Services Business (MSB) number 31000192265811 with the US Financial Crimes Enforcement Network (FinCEN).

Celsius is not a bank, depository institution, custodian or fiduciary and the assets in your Celsius account are not insured by any private or governmental insurance plan (including FDIC or SIPC), nor are they covered by any compensation scheme (including FSCS).

Holding, trading or using crypto assets carry significant risks, please carefully read our Risk Disclosure page. Celsius does not provide any financial, legal or tax advice, nor should this email be viewed as an offer or inducement to make any financial decision.

Reminder: Be aware of phishing sites and always make sure you are visiting the official https://celsius.network website and app. Celsius will never ask you for confidential information such as passwords, private keys, seed phrases, or secret codes. You should store this information privately and securely and report any suspicious activity.

©2021 Celsius Network

221 River Street, 9th Floor
Hoboken, NJ 07030 USA

Registered as a Money Services Business (MSB) number 31000192265811 with the US Financial Crimes Enforcement Network (FinCEN).

Celsius is not a bank, depository institution, custodian or fiduciary and the assets in your Celsius account are not insured by any private or governmental insurance plan (including FDIC or SIPC), nor are they covered by any compensation scheme (including FSCS).

Holding, trading or using crypto assets carry significant risks, please carefully read our Risk Disclosure page. Celsius does not provide any financial, legal or tax advice, nor should this email be viewed as an offer or inducement to make any financial decision.



# Invoice
## #INV42116
11/15/2021

**Bill To**
c/o Patrick Holert
Celsius Core LLC
221 River Street
9th Floor
Hoboken
NJ 07030
United States

**Ship To**
c/o Patrick Holert
Celsius Core LLC
221 River Street
9th Floor
Hoboken
NJ 07030
United States

**TOTAL**

# $2,808,619.08

**Due Date: 11/24/2021**

| Terms | Due Date | PO # |
|---|---|---|
| | 11/24/2021 | Order 1 - 4, 6, and 9 |

| Quantity | Item | Rate | Amount |
|---|---|---|---|
| 1 | **Hosting Services*** <br> October 2021 Actual Usage | | $2,540,122.51 |
| 1 | **Hosting Services*** <br> Reverse October 2021 Estimated Prepayments and Order 9 Contractual Prepayment <br> INV41968 CM10127 | | ($2,271,507.38) |
| 1 | **Hosting Services*** <br> Estimated December 2021 Usage Prepayment | | $2,551,718.24 |
| 1 | **Premium Support Services** <br> Credit for October 2021 Premium Support Technician @$6,000.00/month - started on 10/3 (20 out of 21 business days in Oct) - INV42063 | | ($5,714.29) |
| 1 | **Premium Support Services** <br> Credit for November 2021 Premium Support Technician @$6,000.00/month - INV42063 | | ($6,000.00) |

| | | |
|---|---|---|
| **Subtotal** | $2,808,619.08 |
| **Tax Total (0%)** | $0.00 |
| **Total** | $2,808,619.08 |
| **Amount Due** | $2,808,619.08 |

1 of 1

Hosting Services includes Security, Monitoring, Maintenance, Facilities Management, Account Management, Usage, Network/Data Access, Technical Support, Rack/Colocation Space, Heat Management/Thermal Management.



# Invoice

**#INV42118**

11/15/2021

| **Bill To** | **Ship To** |
|---|---|
| Celsius Core LLC | Celsius Core LLC |
| 221 River Street | 221 River Street |
| 9th Floor | 9th Floor |
| Hoboken | Hoboken |
| NJ 07030 | NJ 07030 |
| United States | United States |

## TOTAL

# $472,031.02

**Due Date: 11/24/2021**

| Terms | Due Date | PO # |
|---|---|---|
| | 11/24/2021 | Argo Order 3-4 (AC Managed - Celsius Core) |

| Quantity | Item | Rate | Amount |
|---|---|---|---|
| 1 | **Hosting Services***<br>October 2021 Actual Usage | | $472,031.02 |
| 1 | **Hosting Services***<br>Reverse October 2021 Estimated Prepayment INV41969 | | ($497,542.19) |
| 1 | **Hosting Services***<br>Estimated December 2021 Usage Prepayment | | $497,542.19 |

| | | |
|---|---|---|
| **Subtotal** | | $472,031.02 |
| **Tax Total (0%)** | | $0.00 |
| **Total** | | $472,031.02 |
| **Amount Due** | | $472,031.02 |

1 of 1

Hosting Services includes Security, Monitoring, Maintenance, Facilities Management, Account Management, Usage, Network/Data Access, Technical Support, Rack/Colocation Space, Heat Management/Thermal Management.

DocuSign Envelope ID: B8678359-4AC9-4812-A249-7740655286F9

## MASTER SERVICES AGREEMENT SERVICE AND REPAIR ORDER

This Order, including the terms and conditions hereunder, incorporates by reference the terms of the Master Services Agreement dated as of December 18, 2020 (the "**Agreement**") and sets forth the terms of the Repair Services to be provided by Provider to Client (as defined below). If any terms of this Order conflict with the terms of the Agreement, the terms of this Order shall govern with respect to this Order. Capitalized terms used but not defined in this Order shall have the meanings ascribed in the Agreement.

| | |
|---|---|
| **Commencement Date:** | September 6, 2021. |
| **Facility:** | Provider Facility as determined by Provider and the Client. |
| **Services to be Provided:** | Customer directed Equipment repair services as directed by Client. Provider shall provide the equivalent of 1 (one) dedicated full-time repair technician, who will be exclusive to the Client. |
| | Customer and Provider shall identify and approve Equipment for repair and obtain appropriate authorization through proper channels. Repair technician will communicate directly with Client, via a mutually agreed channel. |
| **Service Fees:** | USD $6,000 per month payable on the first day of the month for which services are to be provided. Customer shall be responsible for the actual landed cost of replacement parts and the actual cost of any approved travel and other necessary out of pocket expenses. |

**Order Term.** Subject to acceptance by Provider, the term of this Order shall commence on the **Commencement Date** for an initial ninety (90) day period. During the initial ninety (90) term, a party hereto can terminate this Order without penalty by providing written notice to the other on or before December 6, 2021 (the "**Trial Period Termination Date**"). If this Order has not been terminated by a party on or before the Trial Period Termination Date this Order shall continue until the first Anniversary of the Commencement Date (the "**Initial Term**"), unless sooner terminated on not less than 30 days notice (i) by Provider or (ii) by mutual agreement of the parties. Unless earlier terminated, this Order shall automatically renew for successive 12-month renewal terms ("**Renewal Term**") as set forth in the Agreement until terminated by a party on not less than 30 days notice.

**Fees**. Client shall pay the Fees provided for in this Order. Fees for Services for each month shall be paid in advance, in accordance with this Order.

By: _Quinn Lawlor_
**Celsius Core LLC, "Client"**
Name: Quinn Lawlor
Title: Mining Operations
Date: 8/24/2021

By: _Michael Trzupek_
**Core Scientific, Inc., "Provider"**
Name: Michael Trzupek
Title: **Chief Financial Officer**
Date: 8/19/2021



CORE SCIENTIFIC

**Celsius Core LLC**

| Description | Amount | Subtotal | As of |
|---|---|---|---|
| October 2021 Actual Usage | $2,540,122.51 | | |
| Reverse October 2021 Estimated Prepayments and Order 9 Contractual Prepayment INV41968 OM101.27 | ($2,271,507.38) | | |
| **Difference between Estimated Usage Prepayment and Actual Usage** | | $268,615.13 | |
| November 2021 Estimated Prepayment and Order 6 Contractual Prepayment INV42063 INV40957 | ($2,489,218.89) | | November, 1 2021 |
| Estimated November 2021 Usage** | $2,489,218.89 | | |
| | - | $268,615.13 | December, 1 2021  Prior to Payment |
| Estimated December 2021 Usage Prepayment | | $2,551,718.24 | |
| **Total Usage to Invoice** | | $2,820,333.37 | December, 1 2021 - After Payment |

Notes:
**Expect to see November 2021 usage fees on the December 2021 invoice detail.

**December 2021 Estimate**

| Days | 31 |
|---|---|
| Hours / Day | 24 |
| Hours / Month | 744 |

| Order | Machine Type | Number of Units | Draw/Unit | Power/Hour | Rate/kWh | Fees |
|---|---|---|---|---|---|---|
| Order 1 | Antminer S19 95TH | 2,537 | 3.25 | 8245.25 | 0.0556 | 341,076.31 |
| Order 1 | Antminer S19 90TH | 426 | 3.25 | 1384.5 | 0.0556 | 57,271.78 |
| Order 1 | Antminer S19 Pro 110TH | 44 | 3.25 | 143 | 0.0556 | 5,915.40 |
| Order 1 | Antminer S19 Pro 105TH | 17 | 3.25 | 55.25 | 0.0556 | 2,285.49 |
| Order 2 | Antminer S19 | 3,500 | 3.25 | 11375 | 0.0556 | 470,542.80 |
| Order 3 | Antminer S19 95TH | 3,000 | 3.25 | 9750 | 0.0556 | 403,322.40 |
| Order 3 | Antminer S19 Pro 110TH | 500 | 3.25 | 1625 | 0.0556 | 67,220.40 |
| Order 4 | Antminer S19 95TH | 3,000 | 3.25 | 9750 | 0.0556 | 403,322.40 |
| Order 4 | Antminer S19 Pro 110TH | 500 | 3.25 | 1625 | 0.0556 | 67,220.40 |
| Order 9 | Antminer S19 Pro 110TH | 3,273 | 3.25 | 10637.25 | 0.0556 | 440,024.74 |
| Order 6 | Antminer S19 95TH | 2,106 | 3.25 | 6844.5 | 0.0556 | 283,133.32 |
| Order 6 | Antminer S19J 90TH | 77 | 3.26 | 251.02 | 0.0556 | 10,383.79 |
| | | | | | **Total Usage Fee** | **2,551,718.24** |

| Date | site | company | customer | ownership | machineType | tot# machines | upHashing | machineHours | tot# machines | upHashing | Power | hashrate (MH/s) | consumptionRate | Rate | Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/1/2021 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 7.993055556 | 191.8333333 | 8 | 7.993055556 | 623.4583333 | 851819196.4 | 3.25 | 0.0556 | 34.66 |
| 10/1/2021 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 12 | 12 | 288 | 12 | 12 | 936 | 1150908888 | 3.25 | 0.0556 | 52.04 |
| 10/1/2021 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 53 | 53 | 4134 | 4858808693 | 3.25 | 0.0556 | 229.85 |
| 10/1/2021 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 372.9583333 | 8951 | 373 | 372.9583333 | 29090.75 | 34426805530 | 3.25 | 0.0556 | 1,617.45 |
| 10/1/2021 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1811.631944 | 43479.16667 | 1812 | 1811.631944 | 141307.2917 | 1.73102E+11 | 3.25 | 0.0556 | 7,856.69 |
| 10/1/2021 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 701.9513889 | 16846.83333 | 702 | 701.9513889 | 54752.20833 | 67049842506 | 3.25 | 0.0556 | 3,044.22 |
| 10/1/2021 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 9 | 9 | 702 | 957712753.7 | 3.25 | 0.0556 | 39.03 |
| 10/1/2021 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 43.92361111 | 1054.166667 | 44 | 43.92361111 | 3426.041667 | 4910957105 | 3.25 | 0.0556 | 190.49 |
| 10/1/2021 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1173.861111 | 28172.66667 | 1174 | 1173.861111 | 91561.16667 | 1.12052E+11 | 3.25 | 0.0556 | 5,090.80 |
| 10/1/2021 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2307.972222 | 55391.33333 | 2326 | 2307.972222 | 180021.8333 | 2.20065E+11 | 3.25 | 0.0556 | 10,009.21 |
| 10/1/2021 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1904 | 1896.659722 | 45519.83333 | 1904 | 1896.659722 | 147939.4583 | 1.8117E+11 | 3.25 | 0.0556 | 8,225.43 |
| 10/1/2021 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 22.9375 | 550.5 | 23 | 22.9375 | 1789.125 | 2166010395 | 3.25 | 0.0556 | 99.48 |
| 10/1/2021 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 500 | 12000 | 500 | 500 | 39000 | 55560855489 | 3.25 | 0.0556 | 2,168.40 |
| 10/1/2021 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2975.930556 | 71422.33333 | 2978 | 2975.930556 | 232122.5833 | 2.83071E+11 | 3.25 | 0.0556 | 12,906.02 |
| 10/1/2021 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 36 | 31.51388889 | 756.3333333 | 36 | 31.51388889 | 2458.083333 | 3018372755 | 3.25 | 0.0556 | 136.67 |
| 10/1/2021 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 898 | 895.8819444 | 21501.16667 | 898 | 895.8819444 | 69878.79167 | 85613714251 | 3.25 | 0.0556 | 3,885.26 |
| 10/1/2021 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 150 | 149.8611111 | 3596.666667 | 150 | 149.8611111 | 11689.16667 | 14217331492 | 3.25 | 0.0556 | 649.92 |
| 10/1/2021 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 499.7430556 | 11993.83333 | 500 | 499.7430556 | 38979.95833 | 55464271466 | 3.25 | 0.0556 | 2,167.29 |
| 10/1/2021 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 21.98611111 | 527.6666667 | 22 | 21.98611111 | 1714.916667 | 2095473999 | 3.25 | 0.0556 | 95.35 |
| 10/1/2021 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3064.354167 | 73544.5 | 3132 | 3064.354167 | 239019.625 | 3.41374E+11 | 3.25 | 0.0556 | 13,289.49 |
| 10/2/2021 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2308.881944 | 55437.16667 | 2326 | 2308.881944 | 180170.7917 | 2.2021E+11 | 3.25 | 0.0556 | 10,017.50 |
| 10/2/2021 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 8 | 8 | 192 | 8 | 8 | 624 | 4859718514 | 3.25 | 0.0556 | 34.69 |
| 10/2/2021 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 53 | 53 | 4134 | 4859718514 | 3.25 | 0.0556 | 229.85 |
| 10/2/2021 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 372.9861111 | 8951.666667 | 373 | 372.9861111 | 29092.91667 | 34442851112 | 3.25 | 0.0556 | 1,617.57 |
| 10/2/2021 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1811.729167 | 43481.5 | 1812 | 1811.729167 | 141314.875 | 1.73124E+11 | 3.25 | 0.0556 | 7,857.11 |
| 10/2/2021 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 701.9236111 | 16846.16667 | 702 | 701.9236111 | 54750.04167 | 67036410313 | 3.25 | 0.0556 | 3,044.10 |
| 10/2/2021 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 9 | 9 | 702 | 958327537.1 | 3.25 | 0.0556 | 39.03 |
| 10/2/2021 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 43 | 1032 | 44 | 43 | 3354 | 4808617311 | 3.25 | 0.0556 | 186.48 |
| 10/2/2021 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1173.597222 | 28166.33333 | 1174 | 1173.597222 | 91540.58333 | 1.12032E+11 | 3.25 | 0.0556 | 5,089.66 |
| 10/2/2021 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 499.9583333 | 11999 | 500 | 499.9583333 | 38996.75 | 55576606425 | 3.25 | 0.0556 | 2,168.22 |
| 10/2/2021 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2977.180556 | 71452.33333 | 2978 | 2977.180556 | 232220.0833 | 2.83202E+11 | 3.25 | 0.0556 | 12,911.44 |
| 10/2/2021 0:00 | Calvert City 3 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 22.95138889 | 550.8333333 | 23 | 22.95138889 | 1790.208333 | 2167575158 | 3.25 | 0.0556 | 99.54 |
| 10/2/2021 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 3132 | 3069.569444 | 73669.66667 | 3132 | 3069.569444 | 239426.4167 | 3.41948E+11 | 3.25 | 0.0556 | 13,312.11 |
| 10/2/2021 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1904 | 1857.409722 | 44577.83333 | 1904 | 1857.409722 | 144877.9583 | 1.77444E+11 | 3.25 | 0.0556 | 8,055.21 |
| 10/2/2021 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 36 | 34.97916667 | 839.5 | 36 | 34.97916667 | 2728.375 | 3350722642 | 3.25 | 0.0556 | 151.70 |
| 10/2/2021 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 898 | 895.9652778 | 21503.16667 | 898 | 895.9652778 | 69885.29167 | 8563050902 | 3.25 | 0.0556 | 3,885.62 |
| 10/2/2021 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 12 | 12 | 936 | 1150048770 | 3.25 | 0.0556 | 52.04 |
| 10/2/2021 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 150 | 149.9791667 | 3599.5 | 150 | 149.9791667 | 11698.375 | 14235978539 | 3.25 | 0.0556 | 650.43 |
| 10/2/2021 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 499.9375 | 11998.5 | 500 | 499.9375 | 38995.125 | 55494784030 | 3.25 | 0.0556 | 2,168.13 |
| 10/3/2021 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 22 | 528 | 22 | 22 | 1716 | 209618742 | 3.25 | 0.0556 | 95.41 |
| 10/3/2021 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 8 | 192 | 8 | 8 | 936 | 1150927566 | 3.25 | 0.0556 | 52.04 |
| 10/3/2021 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 499.9652778 | 11999.16667 | 500 | 499.9652778 | 624 | 852282418.3 | 3.25 | 0.0556 | 34.69 |
| 10/3/2021 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1904 | 1830.5 | 43932 | 1904 | 1830.5 | 38997.29167 | 55566129947 | 3.25 | 0.0556 | 2,168.25 |
| 10/3/2021 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 36 | 35 | 840 | 36 | 35 | 142779 | 1.74852E+11 | 3.25 | 0.0556 | 7,938.51 |
| 10/3/2021 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 53 | 53 | 2730 | 3352877640 | 3.25 | 0.0556 | 151.79 |
| 10/3/2021 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 372.9722222 | 8951.333333 | 373 | 372.9722222 | 4134 | 4862107969 | 3.25 | 0.0556 | 229.85 |
| 10/3/2021 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1811.75 | 43482 | 1812 | 1811.75 | 20091.83333 | 34425067807 | 3.25 | 0.0556 | 1,617.51 |
| 10/3/2021 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 702 | 701.9027778 | 16845.66667 | 702 | 701.9027778 | 74181.61667 | 6703185450 | 3.25 | 0.0556 | 7,857.20 |
| 10/3/2021 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 3132 | 3090.152778 | 74163.66667 | 3132 | 3090.152778 | 241031.9167 | 3.4427E+11 | 3.25 | 0.0556 | 3,044.01 |
| 10/3/2021 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 898 | 895.8958333 | 21501.5 | 898 | 895.8958333 | 69879.875 | 8562210206 | 3.25 | 0.0556 | 13,401.37 |
| 10/3/2021 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 44 | 43 | 1032 | 44 | 43 | 3354 | 4803959938 | 3.25 | 0.0556 | 3,885.32 |
| 10/3/2021 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 1174 | 1173.541667 | 28165 | 1174 | 1173.541667 | 9136.25 | 1.12034E+11 | 3.25 | 0.0556 | 186.48 |
| 10/3/2021 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2308.041667 | 55393 | 2326 | 2308.041667 | 180027.25 | 2.20029E+11 | 3.25 | 0.0556 | 5,089.42 |
| 10/3/2021 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2308.041667 | 55393 | 2326 | 2308.041667 | 180027.25 | 2.20029E+11 | 3.25 | 0.0556 | 10,009.52 |

| Date / Location | | | | Miner | Count | Value | Value | Value | Value | Value | Rate | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/3/2021 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2970.465278 | 71291.16667 | 2.82513E+11 | 231696.2917 | 12882.31 | 3.25 | 0.0556 |
| 10/3/2021 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 22 | 528 | 2095675397 | 1716 | 95.41 | 3.25 | 0.0556 |
| 10/3/2021 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 498.8611111 | 11972.66667 | 55350590970 | 38911.16667 | 2163.46 | 3.25 | 0.0556 |
| 10/3/2021 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 150 | 149.9930556 | 3599.833333 | 14229977885 | 11699.45833 | 650.49 | 3.25 | 0.0556 |
| 10/3/2021 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 957613161.9 | 702 | 39.03 | 3.25 | 0.0556 |
| 10/3/2021 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 22.9444444 | 550.6666667 | 2167892210 | 1789.666667 | 99.51 | 3.25 | 0.0556 |
| 10/4/2021 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 22 | 528 | 2095227336 | 1716 | 95.41 | 3.25 | 0.0556 |
| 10/4/2021 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 498.8958333 | 11997.5 | 55503632080 | 38991.875 | 2167.95 | 3.25 | 0.0556 |
| 10/4/2021 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 150 | 149.9930556 | 3599.833333 | 14229982337 | 11699.45833 | 650.49 | 3.25 | 0.0556 |
| 10/4/2021 0:00 Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 36 | 34.95138889 | 838.8333333 | 3346966394 | 2726.208333 | 151.58 | 3.25 | 0.0556 |
| 10/4/2021 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 499.9722222 | 11999.33333 | 55565327631 | 38997.83333 | 2168.28 | 3.25 | 0.0556 |
| 10/4/2021 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3081.847222 | 73964.33333 | 3.43325E+11 | 240384.0833 | 13365.36 | 3.25 | 0.0556 |
| 10/4/2021 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1151353742 | 936 | 52.04 | 3.25 | 0.0556 |
| 10/4/2021 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2976.112103 | 71426.69048 | 2.83101E+11 | 232136.744 | 12906.80 | 3.25 | 0.0556 |
| 10/4/2021 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 898 | 895.9513889 | 21502.83333 | 85624514503 | 69884.20833 | 3885.56 | 3.25 | 0.0556 |
| 10/4/2021 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1811.791667 | 43483 | 1.73123E+11 | 141319.75 | 7857.38 | 3.25 | 0.0556 |
| 10/4/2021 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 2326 | 2307.076389 | 55369.83333 | 2.19882E+11 | 179951.9583 | 10005.33 | 3.25 | 0.0556 |
| 10/4/2021 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 372.9861111 | 8951.666667 | 34429153725 | 29092.91667 | 1617.57 | 3.25 | 0.0556 |
| 10/4/2021 0:00 Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 701.9652778 | 16847.16667 | 67034448781 | 54753.29167 | 3044.28 | 3.25 | 0.0556 |
| 10/4/2021 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1904 | 1828.576389 | 43885.83333 | 1.7469E+11 | 142628.9583 | 7930.17 | 3.25 | 0.0556 |
| 10/4/2021 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 23 | 22.95833333 | 551 | 2168940951 | 1790.75 | 99.57 | 3.25 | 0.0556 |
| 10/4/2021 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4859877236 | 4134 | 229.85 | 3.25 | 0.0556 |
| 10/4/2021 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 958605429.3 | 702 | 39.03 | 3.25 | 0.0556 |
| 10/4/2021 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 8 | 192 | 852394388.8 | 624 | 34.69 | 3.25 | 0.0556 |
| 10/4/2021 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 42.42361111 | 1018.166667 | 4743176835 | 3309.041667 | 183.98 | 3.25 | 0.0556 |
| 10/5/2021 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1173.611111 | 28166.66667 | 1.1202E+11 | 91541.66667 | 5089.72 | 3.25 | 0.0556 |
| 10/5/2021 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1173.708333 | 28169 | 1.1208E+11 | 91549.25 | 5090.14 | 3.25 | 0.0556 |
| 10/5/2021 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3098.854167 | 74372.5 | 3.4521E+11 | 241710.625 | 13439.11 | 3.25 | 0.0556 |
| 10/5/2021 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 499.5902778 | 11990.16667 | 55520318811 | 38968.04167 | 2166.62 | 3.25 | 0.0556 |
| 10/5/2021 0:00 Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1904 | 1829.618056 | 43910.83333 | 1.7478E+11 | 142710.2083 | 7934.69 | 3.25 | 0.0556 |
| 10/5/2021 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 36 | 35 | 840 | 3352189296 | 2730 | 151.79 | 3.25 | 0.0556 |
| 10/5/2021 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 898 | 895.7222222 | 21497.33333 | 85595364895 | 69866.33333 | 3884.57 | 3.25 | 0.0556 |
| 10/5/2021 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 8 | 7.979166667 | 191.5 | 849689527.8 | 622.375 | 34.60 | 3.25 | 0.0556 |
| 10/5/2021 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 958230059.9 | 702 | 39.03 | 3.25 | 0.0556 |
| 10/5/2021 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 23 | 552 | 2193951887 | 1794 | 99.75 | 3.25 | 0.0556 |
| 10/5/2021 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 701.9097222 | 16845.83333 | 67024012638 | 54748.95833 | 3044.04 | 3.25 | 0.0556 |
| 10/5/2021 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1811.951389 | 43486.83333 | 1.7311E+11 | 141332.2083 | 7858.07 | 3.25 | 0.0556 |
| 10/5/2021 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 372.9166667 | 8950 | 34395886754 | 29087.5 | 1617.27 | 3.25 | 0.0556 |
| 10/5/2021 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 2326 | 2302.868056 | 55268.83333 | 2.19462E+11 | 179623.7083 | 9987.08 | 3.25 | 0.0556 |
| 10/6/2021 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2977.125 | 71451 | 2.83186E+11 | 232215.75 | 12911.20 | 3.25 | 0.0556 |
| 10/6/2021 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 1925.479167 | 46211.5 | 1.83126E+11 | 150187.375 | 8350.42 | 3.25 | 0.0556 |
| 10/6/2021 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 7.743055556 | 185.8333333 | 741608937.3 | 603.9583333 | 33.58 | 3.25 | 0.0556 |
| 10/6/2021 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 323.3611111 | 7760.666667 | 35864471777 | 25222.16667 | 1403.35 | 3.25 | 0.0556 |
| 10/6/2021 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 150 | 149.9722222 | 3599.333333 | 14229212200 | 11697.83333 | 650.40 | 3.25 | 0.0556 |
| 10/6/2021 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 898 | 580.4652778 | 13931.16667 | 55471483449 | 45276.29167 | 2517.36 | 3.25 | 0.0556 |
| 10/6/2021 0:00 Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 36 | 34.98611111 | 839.6666667 | 3350891878 | 2728.916667 | 151.73 | 3.25 | 0.0556 |
| 10/6/2021 0:00 Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1904 | 1828.208333 | 43877 | 1.74621E+11 | 142600.25 | 7928.57 | 3.25 | 0.0556 |
| 10/6/2021 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3093.354167 | 74240.5 | 3.44615E+11 | 241281.625 | 13415.26 | 3.25 | 0.0556 |
| 10/6/2021 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2299.951389 | 55198.83333 | 2.19166E+11 | 179396.2083 | 9974.43 | 3.25 | 0.0556 |

| Date / Location | Scale | Scale | Status | Model | Qty | Col2 | Col3 | Large1 | Large2 | Value | Rate1 | Rate2 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/6/2021 0.00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 323.8125 | 7771.5 | 35976877871 | 4807351118 | 25257.375 | 3.25 | 0.0556 | 1,404.31 |
| 10/6/2021 0.00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 44 | 43 | 1032 | 4807351118 |  | 3354 | 3.25 | 0.0556 | 186.48 |
| 10/6/2021 0.00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 8 | 192 | 851325307.4 |  | 624 | 3.25 | 0.0556 | 34.69 |
| 10/6/2021 0.00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 9 | 8 | 216 | 958730617.3 |  | 702 | 3.25 | 0.0556 | 39.03 |
| 10/6/2021 0.00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 22.98611111 | 551.6666667 | 2199748986 |  | 1792.916667 | 3.25 | 0.0556 | 99.69 |
| 10/6/2021 0.00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 454.1458333 | 10899.5 | 43362476059 |  | 35423.375 | 3.25 | 0.0556 | 1,969.54 |
| 10/6/2021 0.00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1811.854167 | 43484.5 | 1.73106E+11 |  | 141324.625 | 3.25 | 0.0556 | 7,857.65 |
| 10/6/2021 0.00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 241.2569444 | 5790.166667 | 2224621028 |  | 18818.04167 | 3.25 | 0.0556 | 1,046.28 |
| 10/6/2021 0.00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 52.99305556 | 1271.833333 | 4857365261 |  | 4133.458333 | 3.25 | 0.0556 | 229.82 |
| 10/6/2021 0.00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 22 | 528 | 2096012072 |  | 1716 | 3.25 | 0.0556 | 95.41 |
| 10/7/2021 0.00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 759.5833333 | 18230 | 7248436929 |  | 59247.5 | 3.25 | 0.0556 | 3,294.16 |
| 10/7/2021 0.00 Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 534.2013889 | 520.5 | 12492 | 49702381354 |  | 40599 | 3.25 | 0.0556 | 2,257.30 |
| 10/7/2021 0.00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 409.6527778 | 9831.666667 | 45481714738 |  | 3195.291667 | 3.25 | 0.0556 | 1,776.58 |
| 10/7/2021 0.00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 150 | 149.9722222 | 3599.333333 | 14225334532 |  | 11697.83333 | 3.25 | 0.0556 | 650.40 |
| 10/7/2021 0.00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 898 | 733.8680556 | 17612.83333 | 70016719769 |  | 57241.70833 | 3.25 | 0.0556 | 3,182.64 |
| 10/7/2021 0.00 Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 36 | 34.20833333 | 821 | 3274543420 |  | 2668.25 | 3.25 | 0.0556 | 148.35 |
| 10/7/2021 0.00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1904 | 1828.576389 | 43885.83333 | 1.74632E+11 |  | 142628.9583 | 3.25 | 0.0556 | 7,930.17 |
| 10/7/2021 0.00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 408.2152778 | 9797.166667 | 45384768886 |  | 31840.77917 | 3.25 | 0.0556 | 1,770.35 |
| 10/7/2021 0.00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 9.833333333 | 236 | 942757461 |  | 767 | 3.25 | 0.0556 | 42.65 |
| 10/7/2021 0.00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2299.305556 | 55183.33333 | 2.19082E+11 |  | 179345.8333 | 3.25 | 0.0556 | 9,971.63 |
| 10/7/2021 0.00 Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3092.965278 | 74231.16667 | 3.44554E+11 |  | 241251.2917 | 3.25 | 0.0556 | 13,413.57 |
| 10/7/2021 0.00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 485768413.9 |  | 4134 | 3.25 | 0.0556 | 229.85 |
| 10/7/2021 0.00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 929.9513889 | 23038.83333 | 91471695670 |  | 74876.20833 | 3.25 | 0.0556 | 4,163.12 |
| 10/7/2021 0.00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 42.94444444 | 1030.666667 | 4800248326 |  | 3349.666667 | 3.25 | 0.0556 | 186.24 |
| 10/7/2021 0.00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 7.979166667 | 191.5 | 849825315.8 |  | 622.375 | 3.25 | 0.0556 | 34.60 |
| 10/7/2021 0.00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 9 | 9 | 216 | 958620258 |  | 702 | 3.25 | 0.0556 | 39.03 |
| 10/7/2021 0.00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 22.9375 | 550.5 | 2195659867 |  | 1789.125 | 3.25 | 0.0556 | 99.48 |
| 10/7/2021 0.00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 575.1180556 | 13802.83333 | 54861278880 |  | 44859.20833 | 3.25 | 0.0556 | 2,494.17 |
| 10/7/2021 0.00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1811.715278 | 43481.16667 | 1.73107E+11 |  | 141313.7917 | 3.25 | 0.0556 | 7,857.05 |
| 10/7/2021 0.00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 373 | 305.5138889 | 7332.333333 | 28134233552 |  | 23830.08333 | 3.25 | 0.0556 | 1,324.95 |
| 10/7/2021 0.00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2438.972222 | 58535.33333 | 2.31988E+11 |  | 190239.8333 | 3.25 | 0.0556 | 10,577.33 |
| 10/7/2021 0.00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 21.97916667 | 527.5 | 2093192437 |  | 1714.375 | 3.25 | 0.0556 | 95.32 |
| 10/8/2021 0.00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1171.451389 | 28114.83333 | 1.11772E+11 |  | 91373.20833 | 3.25 | 0.0556 | 7,620.53 |
| 10/8/2021 0.00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 42.95833333 | 1031 | 4803577351 |  | 3350.75 | 3.25 | 0.0556 | 186.30 |
| 10/8/2021 0.00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 8 | 192 | 8514531501 |  | 624 | 3.25 | 0.0556 | 34.69 |
| 10/8/2021 0.00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 9 | 9 | 216 | 9581581603 |  | 702 | 3.25 | 0.0834 | 39.03 |
| 10/8/2021 0.00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 23 | 23 | 552 | 2202390513 |  | 1794 | 3.25 | 0.0834 | 99.75 |
| 10/8/2021 0.00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 702 | 16848 | 67007562427 |  | 54756 | 3.25 | 0.0834 | 4,566.65 |
| 10/8/2021 0.00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1811.548611 | 43477.16667 | 1.73087E+11 |  | 141300.7917 | 3.25 | 0.0556 | 7,856.32 |
| 10/8/2021 0.00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 52.99305556 | 1271.833333 | 485658401.0 |  | 4133.458333 | 3.25 | 0.0556 | 229.82 |
| 10/8/2021 0.00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2301.666667 | 55240 | 2.19263E+11 |  | 179530 | 3.25 | 0.0556 | 9,981.87 |
| 10/8/2021 0.00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 373 | 372.9652778 | 8951.166667 | 34391758981 |  | 29091.29167 | 3.25 | 0.0556 | 2,426.21 |
| 10/8/2021 0.00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 3352120140 |  | 936 | 3.25 | 0.0834 | 78.06 |
| 10/8/2021 0.00 Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2975.041667 | 71401 | 8544563675 |  | 232053.25 | 3.25 | 0.0556 | 19,353.24 |
| 10/8/2021 0.00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 897.5555556 | 894.25 | 21462 | 14231528164 |  | 69751.5 | 3.25 | 0.0834 | 2,372.29 |
| 10/8/2021 0.00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 570.6875 | 547.0138889 | 3599.833333 | 5547672874.2 |  | 11699.45833 | 3.25 | 0.0834 | 650.49 |
| 10/8/2021 0.00 Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 3132 | 3076.215278 | 73829.16667 | 42667.08333 |  | 38982.125 | 3.25 | 0.0556 | 13,340.93 |
| 10/8/2021 0.00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 490.0972222 | 11978.33333 | 55486098606 |  | 1716 | 3.25 | 0.0556 | 3,246.73 |
| 10/8/2021 0.00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 1904 | 1827.826389 | 43867.83333 | 1.74548E+11 |  | 142570.4583 | 3.25 | 0.0556 | 7,926.92 |
| 10/8/2021 0.00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 36 | 35 | 840 | 3352120140 |  | 2730 | 3.25 | 0.0834 | 151.79 |
| 10/8/2021 0.00 Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 150.444444 | 149.9305556 | 3599.833333 | 14231528164 |  | 11699.45833 | 3.25 | 0.0834 | 5,817.28 |
| 10/9/2021 0.00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 22 | 528 | 209450436 |  | 1716 | 3.25 | 0.0556 | 650.49 |
| 10/9/2021 0.00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2299.263889 | 55182.33333 | 2.19044E+11 |  | 179342.5833 | 3.25 | 0.0834 | 3,251.11 |
| 10/9/2021 0.00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1150282434 |  | 936 | 3.25 | 0.0556 | 95.41 |
| 10/9/2021 0.00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1150282434 |  | 936 | 3.25 | 0.0834 | 9,971.45 |

| Date | | | Type | Model | Qty | Avg | Daily | Hashrate | Value | $ | Rate | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/9/2021 0:00 Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3101.854167 | 74444.5 | 3.45484E+11 | 241944.625 | 3.25 | 0.0556 | 13,452.12 |
| 10/9/2021 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 499.2083333 | 11981 | 5550.532755 | 38938.25 | 3.25 | 0.0834 | 3,247.45 |
| 10/9/2021 0:00 Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1894.173611 | 1815.777778 | 43578.66667 | 1.73394E+11 | 141630.6667 | 3.25 | 0.0556 | 7,874.67 |
| 10/9/2021 0:00 Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 45.82638889 | 35 | 840 | 3350924049 | 2730 | 3.25 | 0.0556 | 151.79 |
| 10/9/2021 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 898 | 895.6041667 | 21494.5 | 8557984190 | 69857.125 | 3.25 | 0.0834 | 5,826.08 |
| 10/9/2021 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 150 | 149.9027778 | 3597.666667 | 14220551683 | 11692.41667 | 3.25 | 0.0556 | 650.10 |
| 10/9/2021 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 499.7361111 | 11993.66667 | 55486175331 | 38979.41667 | 3.25 | 0.0834 | 3,250.88 |
| 10/9/2021 0:00 Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1080 | 1053.888889 | 25293.33333 | 1.00648E+11 | 82203.33333 | 3.25 | 0.0556 | 4,570.51 |
| 10/9/2021 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 373 | 372.7430556 | 8945.833333 | 34370470184 | 29073.95833 | 3.25 | 0.0834 | 2,424.77 |
| 10/9/2021 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 22 | 21.95833333 | 527 | 2090266311 | 1712.75 | 3.25 | 0.0556 | 95.23 |
| 10/9/2021 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4861106983 | 4134 | 3.25 | 0.0556 | 229.85 |
| 10/9/2021 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2975.055556 | 71401.33333 | 2.82953E+11 | 232054.3333 | 3.25 | 0.0834 | 19,353.33 |
| 10/9/2021 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1811.8125 | 43483.5 | 1.73104E+11 | 141321.375 | 3.25 | 0.0556 | 7,857.47 |
| 10/9/2021 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 701.9861111 | 16847.66667 | 67014912946 | 54754.91667 | 3.25 | 0.0834 | 4,566.56 |
| 10/9/2021 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 23 | 552 | 2203409828 | 1794 | 3.25 | 0.0556 | 99.75 |
| 10/9/2021 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 957818356.6 | 702 | 3.25 | 0.0556 | 39.03 |
| 10/9/2021 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 8 | 192 | 851587557.7 | 624 | 3.25 | 0.0556 | 34.69 |
| 10/9/2021 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 42.95833333 | 1031 | 4804410405 | 3350.75 | 3.25 | 0.0556 | 186.30 |
| 10/9/2021 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1172.194444 | 28132.66667 | 1.11856E+11 | 91431.16667 | 3.25 | 0.0834 | 7,625.36 |
| 10/10/2021 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 2891.118056 | 69386.83333 | 3.22E+11 | 225507.2083 | 3.25 | 0.0556 | 12,538.20 |
| 10/10/2021 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2298.0625 | 55153.5 | 2.1891E+11 | 179248.875 | 3.25 | 0.0556 | 9,966.24 |
| 10/10/2021 0:00 Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1793 | 1788.916667 | 42934 | 1.70843E+11 | 139535.5 | 3.25 | 0.0556 | 7,758.17 |
| 10/10/2021 0:00 Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 147 | 35 | 840 | 3352832404 | 2730 | 3.25 | 0.0556 | 151.79 |
| 10/10/2021 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 898 | 896 | 21504 | 8563251140 | 69888 | 3.25 | 0.0834 | 5,828.66 |
| 10/10/2021 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 150 | 149.8888889 | 3597.333333 | 14218253705 | 11691.33333 | 3.25 | 0.0556 | 650.04 |
| 10/10/2021 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 499.2361111 | 11981.66667 | 55419565312 | 38940.41667 | 3.25 | 0.0834 | 3,247.63 |
| 10/10/2021 0:00 Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1080 | 1063.993833 | 25521.5 | 1.0155E+11 | 82944.875 | 3.25 | 0.0556 | 4,611.74 |
| 10/10/2021 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 372.4722222 | 8939.333333 | 34351984170 | 29052.83333 | 3.25 | 0.0834 | 2,423.01 |
| 10/10/2021 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 22 | 528 | 2096176851 | 1716 | 3.25 | 0.0556 | 95.41 |
| 10/10/2021 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2973.479167 | 71363.5 | 2.82776E+11 | 231931.375 | 3.25 | 0.0834 | 19,343.08 |
| 10/10/2021 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4859845745 | 4134 | 3.25 | 0.0556 | 229.85 |
| 10/10/2021 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1811.833333 | 43484 | 1.7311E+11 | 141323 | 3.25 | 0.0556 | 7,857.56 |
| 10/10/2021 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 701.9861111 | 16847.66667 | 67021850467 | 54754.91667 | 3.25 | 0.0834 | 4,566.56 |
| 10/10/2021 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 23 | 552 | 2202008375 | 1794 | 3.25 | 0.0556 | 99.75 |
| 10/10/2021 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 958690860.8 | 702 | 3.25 | 0.0556 | 39.03 |
| 10/10/2021 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 8 | 192 | 852083588.5 | 624 | 3.25 | 0.0556 | 34.69 |
| 10/10/2021 0:00 Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 42.93055556 | 1030.333333 | 4798263299 | 3348.583333 | 3.25 | 0.0556 | 186.18 |
| 10/10/2021 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1172.840278 | 28148.16667 | 1.11913E+11 | 91481.54167 | 3.25 | 0.0834 | 7,629.56 |
| 10/11/2021 0:00 Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2299.222222 | 55181.33333 | 2.18954E+11 | 179339.3333 | 3.25 | 0.0556 | 9,971.27 |
| 10/11/2021 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3090.277778 | 74166.66667 | 3.44152E+11 | 241041.6667 | 3.25 | 0.0556 | 13,401.92 |
| 10/11/2021 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 498.7361111 | 11969.66667 | 55439286107 | 38901.41667 | 3.25 | 0.0834 | 3,244.38 |
| 10/11/2021 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1150376281 | 936 | 3.25 | 0.0834 | 78.06 |
| 10/11/2021 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4861562587 | 4134 | 3.25 | 0.0556 | 229.85 |
| 10/11/2021 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1172.201389 | 28132.83333 | 1.11842E+11 | 91431.70833 | 3.25 | 0.0834 | 7,625.40 |
| 10/11/2021 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 43 | 1032 | 4809264420 | 3354 | 3.25 | 0.0556 | 186.48 |
| 10/11/2021 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 8 | 192 | 852671139.3 | 624 | 3.25 | 0.0556 | 34.69 |
| 10/11/2021 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 957661366.6 | 702 | 3.25 | 0.0556 | 39.03 |

| Date | Customer | | Status | Model | | | | | | | Rate | Factor | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/11/2021 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 23 | 23 | 552 | 2201422278 | 1794 | 3.25 | 0.0556 | 99.75 |
| 10/11/2021 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 702 | 702 | 16848 | 6701166346 | 54756 | 3.25 | 0.0834 | 4,566.65 |
| 10/11/2021 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1811.951389 | 1811.923611 | 43486.83333 | 1.73113E+11 | 141332.2083 | 3.25 | 0.0556 | 7,858.07 |
| 10/11/2021 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 372.9791667 | 372.9791667 | 8951.5 | 34396594691 | 29092.375 | 3.25 | 0.0834 | 2,426.30 |
| 10/11/2021 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2975.701389 | 2975.701389 | 71416.83333 | 2.82974E+11 | 232104.7083 | 3.25 | 0.0556 | 19,357.53 |
| 10/11/2021 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 22 | 22 | 528 | 2096060335 | 1716 | 3.25 | 0.0556 | 95.41 |
| 10/12/2021 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 702 | 702 | 16848 | 67008.37643 | 54756 | 3.25 | 0.0834 | 4,566.65 |
| 10/12/2021 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1080 | 1064.805556 | 1064.805556 | 25555.33333 | 1.01668E+11 | 83054.83333 | 3.25 | 0.0556 | 4,617.85 |
| 10/12/2021 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 372.9791667 | 372.9791667 | 8951.5 | 34398225706 | 29092.375 | 3.25 | 0.0834 | 2,426.30 |
| 10/12/2021 0:00 Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 53 | 1272 | 485.972067 | 4134 | 3.25 | 0.0556 | 229.85 |
| 10/12/2021 0:00 Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 141.25 | 138.0416667 | 138.0416667 | 3313 | 13190966013 | 10767.25 | 3.25 | 0.0556 | 598.66 |
| 10/12/2021 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 1798.75 | 1795.493056 | 1795.493056 | 43091.83333 | 1.71441E+11 | 140048.45833 | 3.25 | 0.0556 | 7,786.69 |
| 10/12/2021 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 499.4305556 | 499.4305556 | 11986.33333 | 55428219303 | 38955.58333 | 3.25 | 0.0834 | 3,248.90 |
| 10/12/2021 0:00 Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 3132 | 3098.770833 | 3098.770833 | 74370.5 | 3.45141E+11 | 241704.125 | 3.25 | 0.0556 | 13,438.75 |
| 10/12/2021 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 23 | 23 | 552 | 2199879831 | 1794 | 3.25 | 0.0556 | 99.75 |
| 10/12/2021 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 12 | 288 | 1149004970 | 936 | 3.25 | 0.0834 | 78.06 |
| 10/12/2021 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 898 | 896 | 896 | 21504 | 85631256064 | 69888 | 3.25 | 0.0834 | 5,828.66 |
| 10/12/2021 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 9 | 216 | 957264344.2 | 702 | 3.25 | 0.0556 | 39.03 |
| 10/12/2021 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1811.923611 | 1811.923611 | 43486.16667 | 1.73105E+11 | 141330.0417 | 3.25 | 0.0556 | 7,857.95 |
| 10/12/2021 0:00 Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 150 | 150 | 150 | 3600 | 14229337671 | 11700 | 3.25 | 0.0556 | 650.52 |
| 10/12/2021 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 500 | 500 | 12000 | 55504047753 | 39000 | 3.25 | 0.0834 | 3,252.60 |
| 10/12/2021 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 22 | 22 | 528 | 2094172656 | 1716 | 3.25 | 0.0556 | 95.41 |
| 10/12/2021 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2977.840278 | 2977.840278 | 71468.16667 | 2.8317E+11 | 232271.5417 | 3.25 | 0.0834 | 19,371.45 |
| 10/13/2021 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2299.236111 | 2299.236111 | 55181.66667 | 2.18968E+11 | 179340.4167 | 3.25 | 0.0556 | 9,971.33 |
| 10/13/2021 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1172.729167 | 1172.729167 | 28145.5 | 1.11888E+11 | 91472.875 | 3.25 | 0.0834 | 7,628.84 |
| 10/13/2021 0:00 Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 43 | 43 | 1032 | 480893240.6 | 3354 | 3.25 | 0.0556 | 186.48 |
| 10/13/2021 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2299.923611 | 2299.923611 | 55198.16667 | 2.19056E+11 | 179394.0417 | 3.25 | 0.0556 | 9,974.31 |
| 10/13/2021 0:00 Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 12 | 12 | 12 | 288 | 852094179.3 | 624 | 3.25 | 0.0556 | 34.69 |
| 10/13/2021 0:00 Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 3132 | 3090.541667 | 3090.541667 | 74173 | 3.44185E+11 | 241062.25 | 3.25 | 0.0834 | 13,403.06 |
| 10/13/2021 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 500 | 500 | 12000 | 55475124726 | 39000 | 3.25 | 0.0556 | 3,252.60 |
| 10/13/2021 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1799 | 1795.865278 | 1795.865278 | 43100.76667 | 1.71512E+11 | 140077.4917 | 3.25 | 0.0834 | 7,788.31 |
| 10/13/2021 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 141 | 139.9861111 | 139.9861111 | 3359.666667 | 13378252071 | 10918.91667 | 3.25 | 0.0556 | 607.09 |
| 10/13/2021 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 898 | 896 | 896 | 21504 | 8561774993.2 | 69888 | 3.25 | 0.0556 | 5,828.66 |
| 10/13/2021 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 150 | 150 | 150 | 3598 | 14226900313.9 | 11693.5 | 3.25 | 0.0834 | 650.16 |
| 10/13/2021 0:00 Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1120.479167 | 499.5277778 | 499.5277778 | 11997.33333 | 55495128870 | 38991.33333 | 3.25 | 0.0556 | 3,251.88 |
| 10/13/2021 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 373 | 1079.261111 | 1079.261111 | 25902.26667 | 1.03051E+11 | 84182.36667 | 3.25 | 0.0556 | 4,680.54 |
| 10/13/2021 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 22 | 22 | 8952 | 34401376899 | 29094 | 3.25 | 0.0556 | 2,426.44 |
| 10/13/2021 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 53 | 53 | 53 | 528 | 2096864572 | 1716 | 3.25 | 0.0556 | 95.41 |
| 10/13/2021 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 2978 | 2976.138889 | 2976.138889 | 1272 | 4861279838 | 4134 | 3.25 | 0.0556 | 229.85 |
| 10/13/2021 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1808.645833 | 1808.645833 | 71427.33333 | 2.83014E+11 | 232138.8333 | 3.25 | 0.0834 | 19,360.38 |
| 10/13/2021 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 702 | 702 | 43407.5 | 1.72811E+11 | 141074.375 | 3.25 | 0.0556 | 7,843.74 |
| 10/14/2021 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 22.99305556 | 22.99305556 | 16848 | 6701282408.0 | 54756 | 3.25 | 0.0834 | 4,566.65 |
| 10/14/2021 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 9 | 551.8333333 | 220215814.3 | 1793.458333 | 3.25 | 0.0556 | 99.72 |
| 10/14/2021 0:00 Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 8 | 8 | 216 | 958275045.09 | 702 | 3.25 | 0.0556 | 39.03 |
| 10/14/2021 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 43.20138889 | 43.20138889 | 192 | 851480088.1 | 624 | 3.25 | 0.0556 | 34.69 |
| 10/14/2021 0:00 Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2974.854167 | 2974.854167 | 1036.833333 | 4831149619 | 3369.708333 | 3.25 | 0.0834 | 187.36 |
| 10/14/2021 0:00 Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 3132 | 3087.972222 | 3087.972222 | 71396.5 | 1.12016E+11 | 91572 | 3.25 | 0.0556 | 7,637.10 |
| 10/14/2021 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 499.5277778 | 499.5277778 | 74111.33333 | 2.82798E+11 | 232038.625 | 3.25 | 0.0834 | 19,352.02 |
| 10/14/2021 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 1799 | 1794.548611 | 1794.548611 | 11988.66667 | 3.43875E+11 | 240861.8333 | 3.25 | 0.0556 | 13,391.92 |
| 10/14/2021 0:00 Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 141 | 139.7986111 | 139.7986111 | 43069.16667 | 55421115902 | 38963.16667 | 3.25 | 0.0834 | 3,249.53 |
| 10/14/2021 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 898 | 895.8888889 | 895.8888889 | 3355.166667 | 1.71371E+11 | 139974.7917 | 3.25 | 0.0556 | 7,782.60 |
| 10/14/2021 0:00 Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 150 | 149.7777778 | 149.7777778 | 21501.33333 | 13358853707 | 10904.29167 | 3.25 | 0.0834 | 606.28 |
| 10/14/2021 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | | | | 3594.666667 | 85614675997 | 69879.33333 | 3.25 | 0.0834 | 5,827.94 |
| 10/14/2021 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | | | | | 14210450657 | 11682.66667 | 3.25 | 0.0556 | 649.56 |

| Date | Location | | | Model | Status | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/14/2021 0:00 | Galvert City 2 | Celsius | Celsius | Antminer S19 95TH | HOSTED | 1566 | 1499.381944 | 35985.16667 | 1.43222E+11 | 116951.7917 | 3.25 | 0.0556 | 6,502.52 |
| 10/14/2021 0:00 | Galvert City 1 | Celsius | Celsius | Antminer S19 95TH | HOSTED | 22 | 21.80555556 | 523.3333333 | 2075514505 | 1700.833333 | 3.25 | 0.0556 | 94.57 |
| 10/14/2021 0:00 | Marble 2 | Celsius | Celsius | Antminer S19 95TH | HOSTED | 12 | 12 | 288 | 1150197255 | 936 | 3.25 | 0.0834 | 78.06 |
| 10/14/2021 0:00 | Marble 2 | Celsius | Celsius | Antminer S19 90TH | HOSTED | 53 | 53 | 1272 | 4858735343 | 4134 | 3.25 | 0.0556 | 229.85 |
| 10/14/2021 0:00 | Galvert City 1 | Celsius | Celsius | Antminer S19 95TH | HOSTED | 1174 | 1173.486111 | 28163.66667 | 1.11955E+11 | 91531.91667 | 3.25 | 0.0834 | 7,633.76 |
| 10/14/2021 0:00 | Galvert City 1 | Celsius | Celsius | Antminer S19 Pro 110TH | HOSTED | 44 | 44 | 1056 | 4917391235 | 3432 | 3.25 | 0.0556 | 190.82 |
| 10/14/2021 0:00 | Galvert City 1 | Celsius | Celsius | Antminer S19 Pro 105TH | HOSTED | 8 | 8 | 192 | 851783234.7 | 624 | 3.25 | 0.0556 | 34.69 |
| 10/14/2021 0:00 | Marble 1 | Celsius | Celsius | Antminer S19 Pro 105TH | HOSTED | 9 | 9 | 216 | 958454644.6 | 702 | 3.25 | 0.0556 | 39.03 |
| 10/14/2021 0:00 | Galvert City 1 | Celsius | Celsius | Antminer S19 95TH | HOSTED | 23 | 23 | 552 | 2202853323 | 1794 | 3.25 | 0.0556 | 99.75 |
| 10/14/2021 0:00 | Marble 2 | Celsius | Celsius | Antminer S19 95TH | HOSTED | 702 | 701.9791667 | 16847.5 | 6700654677 | 54754.375 | 3.25 | 0.0834 | 4,566.51 |
| 10/14/2021 0:00 | Marble 1 | Celsius | Celsius | Antminer S19 95TH | HOSTED | 1812 | 1811.8125 | 43483.5 | 1.73098E+11 | 141321.375 | 3.25 | 0.0556 | 7,857.47 |
| 10/14/2021 0:00 | Marble 2 | Celsius | Celsius | Antminer S19 90TH | HOSTED | 373 | 373 | 8952 | 34394291013 | 29094 | 3.25 | 0.0834 | 2,426.44 |
| 10/14/2021 0:00 | Marble 2 | Celsius | Celsius | Antminer S19 Pro 110TH | HOSTED | 500 | 499.3263889 | 11983.83333 | 55430.07610 | 38947.45833 | 3.25 | 0.0834 | 3,248.22 |
| 10/14/2021 0:00 | Galvert City 1 | Celsius | Celsius | Antminer S19 95TH | HOSTED | 2326 | 2277.701389 | 54664.83333 | 2.16965E+11 | 177660.7083 | 3.25 | 0.0556 | 9,877.94 |
| 10/15/2021 0:00 | Marble 2 | Celsius | Celsius | Antminer S19 95TH | HOSTED | 2326 | 2291.451389 | 54994.83333 | 2.18287E+11 | 178733.2083 | 3.25 | 0.0556 | 9,937.57 |
| 10/15/2021 0:00 | Galvert City 1 | Celsius | Celsius | Antminer S19 Pro 110TH | HOSTED | 44 | 44 | 1056 | 4920401053 | 3432 | 3.25 | 0.0556 | 190.82 |
| 10/15/2021 0:00 | Galvert City 1 | Celsius | Celsius | Antminer S19 Pro 105TH | HOSTED | 8 | 8 | 192 | 851280358.8 | 624 | 3.25 | 0.0556 | 34.69 |
| 10/15/2021 0:00 | Marble 1 | Celsius | Celsius | Antminer S19 Pro 105TH | HOSTED | 9 | 9 | 216 | 958707022.5 | 702 | 3.25 | 0.0556 | 39.03 |
| 10/15/2021 0:00 | Galvert City 1 | Celsius | Celsius | Antminer S19 95TH | HOSTED | 23 | 23 | 552 | 2202416852 | 1794 | 3.25 | 0.0556 | 99.75 |
| 10/15/2021 0:00 | Marble 1 | Celsius | Celsius | Antminer S19 95TH | HOSTED | 702 | 701.9791667 | 16847.5 | 6700514504 | 54754.375 | 3.25 | 0.0834 | 4,566.51 |
| 10/15/2021 0:00 | Marble 1 | Celsius | Celsius | Antminer S19 95TH | HOSTED | 1812 | 1811.833333 | 43484 | 1.73103E+11 | 141323 | 3.25 | 0.0556 | 7,857.56 |
| 10/15/2021 0:00 | Marble 2 | Celsius | Celsius | Antminer S19 90TH | HOSTED | 53 | 53 | 1272 | 4859754838 | 4134 | 3.25 | 0.0556 | 229.85 |
| 10/15/2021 0:00 | Marble 2 | Celsius | Celsius | Antminer S19 95TH | HOSTED | 2978 | 2970.805556 | 71299.33333 | 2.824E+11 | 231722.8333 | 3.25 | 0.0834 | 19,325.68 |
| 10/15/2021 0:00 | Marble 2 | Celsius | Celsius | Antminer S19 90TH | HOSTED | 373 | 373 | 8952 | 34401511783 | 29094 | 3.25 | 0.0834 | 2,426.44 |
| 10/15/2021 0:00 | Dalton 3 | Celsius | Celsius | Antminer S19 Pro 110TH | HOSTED | 3132 | 3085.625 | 74055 | 3.43571E+11 | 240678.75 | 3.25 | 0.0556 | 13,381.74 |
| 10/15/2021 0:00 | Galvert City 1 | Celsius | Celsius | Antminer S19 95TH | HOSTED | 1174 | 1172.520833 | 28140.5 | 1.11873E+11 | 91456.625 | 3.25 | 0.0834 | 7,627.48 |
| 10/15/2021 0:00 | Galvert City 1 | Celsius | Celsius | Antminer S19 95TH | HOSTED | 22 | 22 | 528 | 2096552307 | 1716 | 3.25 | 0.0556 | 95.41 |
| 10/15/2021 0:00 | Dalton 2 | Celsius | Celsius | Antminer S19 95TH | HOSTED | 12 | 12 | 288 | 1150035968 | 936 | 3.25 | 0.0556 | 78.06 |
| 10/15/2021 0:00 | Marble 2 | Celsius | Celsius | Antminer S19 Pro 110TH | HOSTED | 500 | 499 | 11976 | 5535295357 | 38922 | 3.25 | 0.0834 | 3,246.09 |
| 10/15/2021 0:00 | Dalton 2 | Celsius | Celsius | Antminer S19 95TH | HOSTED | 1799 | 1782.854167 | 42788.5 | 1.70672E+11 | 139062.625 | 3.25 | 0.0556 | 7,731.88 |
| 10/15/2021 0:00 | Dalton 1 | Celsius | Celsius | Antminer S19 95TH | HOSTED | 141 | 139.680556 | 3352.333333 | 13373013117 | 10895.08333 | 3.25 | 0.0556 | 605.77 |
| 10/15/2021 0:00 | Marble 1 | Celsius | Celsius | Antminer S19 95TH | HOSTED | 898 | 894.9722222 | 21479.33333 | 8552126602 | 69807.83333 | 3.25 | 0.0834 | 5,821.97 |
| 10/15/2021 0:00 | Marble 1 | Celsius | Celsius | Antminer S19 90TH | HOSTED | 150 | 149.7916667 | 3595 | 14212744571 | 11683.75 | 3.25 | 0.0556 | 649.62 |
| 10/15/2021 0:00 | Galvert City 1 | Celsius | Celsius | Antminer S19 Pro 110TH | HOSTED | 500 | 498.2013889 | 11956.83333 | 55297649566 | 38859.70833 | 3.25 | 0.0834 | 3,240.90 |
| 10/15/2021 0:00 | Galvert City 2 | Celsius | Celsius | Antminer S19 95TH | HOSTED | 1566 | 1539.465278 | 36947.16667 | 1.47019E+11 | 120078.2917 | 3.25 | 0.0556 | 6,676.35 |
| 10/16/2021 0:00 | Marble 1 | Celsius | Celsius | Antminer S19 90TH | HOSTED | 53 | 53 | 1272 | 4857779349 | 4134 | 3.25 | 0.0556 | 229.85 |
| 10/16/2021 0:00 | Galvert City 1 | Celsius | Celsius | Antminer S19 95TH | HOSTED | 44 | 44 | 1056 | 4919783406 | 3432 | 3.25 | 0.0556 | 190.82 |
| 10/16/2021 0:00 | Galvert City 1 | Celsius | Celsius | Antminer S19 95TH | HOSTED | 22 | 22 | 528 | 2094647431 | 1716 | 3.25 | 0.0556 | 95.41 |
| 10/16/2021 0:00 | Marble 2 | Celsius | Celsius | Antminer S19 95TH | HOSTED | 2978 | 2969.472222 | 71267.33333 | 2.82057E+11 | 231618.8333 | 3.25 | 0.0834 | 19,317.01 |
| 10/16/2021 0:00 | Galvert City 1 | Celsius | Celsius | Antminer S19 95TH | HOSTED | 2326 | 2301.625 | 55239 | 2.19179E+11 | 179526.75 | 3.25 | 0.0556 | 9,981.69 |
| 10/16/2021 0:00 | Marble 1 | Celsius | Celsius | Antminer S19 95TH | HOSTED | 1174 | 1172.916667 | 28150 | 1.11904E+11 | 91487.5 | 3.25 | 0.0834 | 7,630.06 |
| 10/16/2021 0:00 | Galvert City 1 | Celsius | Celsius | Antminer S19 Pro 105TH | HOSTED | 8 | 8 | 192 | 852464907.8 | 624 | 3.25 | 0.0556 | 34.69 |
| 10/16/2021 0:00 | Marble 2 | Celsius | Celsius | Antminer S19 Pro 105TH | HOSTED | 9 | 8.722222222 | 209.3333333 | 928344135.3 | 680.3333333 | 3.25 | 0.0556 | 37.83 |
| 10/16/2021 0:00 | Galvert City 1 | Celsius | Celsius | Antminer S19 95TH | HOSTED | 23 | 23 | 552 | 2203557116 | 1794 | 3.25 | 0.0556 | 99.75 |
| 10/16/2021 0:00 | Galvert City 2 | Celsius | Celsius | Antminer S19 95TH | HOSTED | 702 | 702 | 16848 | 67009084282 | 54756 | 3.25 | 0.0834 | 4,566.65 |
| 10/16/2021 0:00 | Marble 2 | Celsius | Celsius | Antminer S19 90TH | HOSTED | 373 | 373 | 8952 | 34393002384 | 29094 | 3.25 | 0.0834 | 2,426.44 |
| 10/16/2021 0:00 | Dalton 1 | Celsius | Celsius | Antminer S19 95TH | HOSTED | 141 | 140 | 3360 | 13413539322 | 10920 | 3.25 | 0.0556 | 607.15 |
| 10/16/2021 0:00 | Marble 2 | Celsius | Celsius | Antminer S19 95TH | HOSTED | 1799 | 1787.784722 | 42906.83333 | 1.71161E+11 | 139447.2083 | 3.25 | 0.0556 | 7,753.26 |
| 10/16/2021 0:00 | Marble 2 | Celsius | Celsius | Antminer S19 95TH | HOSTED | 500 | 499 | 11976 | 5534380566 | 38922 | 3.25 | 0.0834 | 3,246.09 |
| 10/16/2021 0:00 | Marble 1 | Celsius | Celsius | Antminer S19 Pro 110TH | HOSTED | 3132 | 3098 | 74352 | 3.44498E+11 | 241644 | 3.25 | 0.0556 | 13,435.41 |
| 10/16/2021 0:00 | Marble 2 | Celsius | Celsius | Antminer S19 Pro 110TH | HOSTED | 12 | 12 | 288 | 1149341240 | 936 | 3.25 | 0.0834 | 78.06 |

| Description | Unit | Type | Model | V1 | V2 | V3 | V4 | V5 | Rate | Rate2 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/16/2021 0:00 Calvert City 2 | Celsius | HOSTED | Antminer S19 95TH | 1566 | 1542.027778 | 37008.66667 | 1.47241E+11 | 120278.1667 | 3.25 | 0.0556 | 6,687.47 |
| 10/17/2021 0:00 Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 150 | 149.9583333 | 3599 | 14243771966 | 11696.75 | 3.25 | 0.0556 | 650.34 |
| 10/17/2021 0:00 Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 898 | 896 | 21504 | 8561774559 | 69888 | 3.25 | 0.0834 | 5,828.66 |
| 10/17/2021 0:00 Dalton 1 | Celsius | HOSTED | Antminer S19 95TH | 141 | 139.9861111 | 3359.666667 | 13410737756 | 10918.91667 | 3.25 | 0.0556 | 607.09 |
| 10/17/2021 0:00 Dalton 2 | Celsius | HOSTED | Antminer S19 95TH | 1799 | 1789.284722 | 42942.83333 | 1.71295E+11 | 139564.2083 | 3.25 | 0.0556 | 7,759.77 |
| 10/17/2021 0:00 Dalton 2 | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 499.0069444 | 11976.16667 | 55364731450 | 38922.54167 | 3.25 | 0.0834 | 3,246.14 |
| 10/17/2021 0:00 Dalton 3 | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3100.069444 | 74401.66667 | 3.45276E+11 | 241805.4167 | 3.25 | 0.0556 | 13,444.38 |
| 10/17/2021 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 22 | 22 | 528 | 2094555980 | 1716 | 3.25 | 0.0556 | 95.41 |
| 10/17/2021 0:00 Calvert City 2 | Celsius | HOSTED | Antminer S19 95TH | 1566 | 1542.0625 | 37009.5 | 1.47269E+11 | 120280.875 | 3.25 | 0.0556 | 6,687.62 |
| 10/17/2021 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2976.291667 | 71431 | 2.82922E+11 | 232150.75 | 3.25 | 0.0834 | 19,361.37 |
| 10/17/2021 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1149742663 | 936 | 3.25 | 0.0834 | 78.06 |
| 10/17/2021 0:00 Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1811.916667 | 43486 | 1.73126E+11 | 141329.5 | 3.25 | 0.0556 | 7,857.92 |
| 10/17/2021 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 500 | 12000 | 55468535018 | 39000 | 3.25 | 0.0834 | 3,252.60 |
| 10/17/2021 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 90TH | 373 | 373 | 8952 | 34396451743 | 29094 | 3.25 | 0.0834 | 2,426.44 |
| 10/17/2021 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 702 | 702 | 16848 | 67017501806 | 54756 | 3.25 | 0.0834 | 4,566.65 |
| 10/17/2021 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 23 | 23 | 552 | 2202250697 | 1794 | 3.25 | 0.0556 | 99.75 |
| 10/17/2021 0:00 Marble 1 | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 957774855.8 | 702 | 3.25 | 0.0556 | 39.03 |
| 10/17/2021 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 8 | 192 | 851497817.5 | 624 | 3.25 | 0.0556 | 34.69 |
| 10/17/2021 0:00 Calvert City 2 | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 44 | 1056 | 4918977864 | 3432 | 3.25 | 0.0556 | 190.82 |
| 10/17/2021 0:00 Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1172.388889 | 28137.33333 | 1.11838E+11 | 91446.33333 | 3.25 | 0.0834 | 7,626.62 |
| 10/17/2021 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2299.9375 | 55198.5 | 2.19031E+11 | 179395.125 | 3.25 | 0.0556 | 9,974.37 |
| 10/17/2021 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4858083048 | 4134 | 3.25 | 0.0556 | 229.85 |
| 10/18/2021 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2976.4375 | 71434.5 | 2.82904E+11 | 232162.125 | 3.25 | 0.0834 | 19,362.32 |
| 10/18/2021 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2299.090278 | 55178.16667 | 2.18953E+11 | 179329.0417 | 3.25 | 0.0556 | 9,970.69 |
| 10/18/2021 0:00 Marble 1 | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4860955513 | 4134 | 3.25 | 0.0556 | 229.85 |
| 10/18/2021 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 373 | 372.9791667 | 8951.5 | 34391938401 | 29092.375 | 3.25 | 0.0834 | 2,426.30 |
| 10/18/2021 0:00 Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1811.673611 | 43480.16667 | 1.73104E+11 | 141310.5417 | 3.25 | 0.0556 | 7,856.87 |
| 10/18/2021 0:00 Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 702 | 701.5208333 | 16836.5 | 66963740588 | 54718.625 | 3.25 | 0.0556 | 4,563.53 |
| 10/18/2021 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 23 | 23 | 552 | 2202989161 | 1794 | 3.25 | 0.0556 | 99.75 |
| 10/18/2021 0:00 Marble 1 | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 958620695 | 702 | 3.25 | 0.0556 | 39.03 |
| 10/18/2021 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 8 | 192 | 851725661.4 | 624 | 3.25 | 0.0556 | 34.69 |
| 10/18/2021 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 44 | 1056 | 4918150357 | 3432 | 3.25 | 0.0556 | 190.82 |
| 10/18/2021 0:00 Dalton 3 | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3099.236111 | 74381.66667 | 3.45177E+11 | 241740.4167 | 3.25 | 0.0556 | 13,440.77 |
| 10/18/2021 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 Pro 110TH | 1174 | 1172.513889 | 28140.33333 | 1.11853E+11 | 91456.08333 | 3.25 | 0.0834 | 7,627.44 |
| 10/18/2021 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1150830646 | 936 | 3.25 | 0.0834 | 78.06 |
| 10/18/2021 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 499.0138889 | 11976.33333 | 55358051345 | 38923.08333 | 3.25 | 0.0834 | 3,246.19 |
| 10/18/2021 0:00 Dalton 2 | Celsius | HOSTED | Antminer S19 95TH | 1799 | 1766.375 | 42393 | 1.69051E+11 | 137777.25 | 3.25 | 0.0556 | 7,660.42 |
| 10/18/2021 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 141 | 139.9722222 | 3359.333333 | 13406844373 | 10917.83333 | 3.25 | 0.0556 | 607.03 |
| 10/18/2021 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 898 | 896 | 21504 | 8562272199 | 69888 | 3.25 | 0.0834 | 5,828.66 |
| 10/18/2021 0:00 Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 150 | 149.9236111 | 3598.166667 | 14236671178 | 11694.04167 | 3.25 | 0.0556 | 650.19 |
| 10/18/2021 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 500 | 12000 | 55475254380 | 39000 | 3.25 | 0.0834 | 3,252.60 |
| 10/18/2021 0:00 Calvert City 2 | Celsius | HOSTED | Antminer S19 95TH | 1566 | 1539.840278 | 36956.16667 | 1.47015E+11 | 120107.5417 | 3.25 | 0.0556 | 6,677.98 |
| 10/18/2021 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 22 | 21.98611111 | 527.6666667 | 2093549369 | 1714.916667 | 3.25 | 0.0556 | 95.35 |
| 10/19/2021 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 22 | 22 | 528 | 2095836561 | 1716 | 3.25 | 0.0556 | 95.41 |
| 10/19/2021 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 90TH | 373 | 373 | 8952 | 34401484312 | 29094 | 3.25 | 0.0834 | 2,426.44 |
| 10/19/2021 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1810.743056 | 43457.83333 | 1.73004E+11 | 141237.9583 | 3.25 | 0.0556 | 7,852.83 |
| 10/19/2021 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 702 | 701.9097222 | 16845.83333 | 67002406300 | 54748.95833 | 3.25 | 0.0834 | 4,566.05 |
| 10/19/2021 0:00 Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 23 | 23 | 552 | 2203278904 | 1794 | 3.25 | 0.0556 | 99.75 |
| 10/19/2021 0:00 Marble 1 | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 958578262.3 | 702 | 3.25 | 0.0556 | 39.03 |
| 10/19/2021 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 8 | 192 | 851503292.3 | 624 | 3.25 | 0.0556 | 34.69 |
| 10/19/2021 0:00 Calvert City 2 | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 43.9791667 | 1055.5 | 4898614307 | 3430.375 | 3.25 | 0.0556 | 190.73 |
| 10/19/2021 0:00 Marble 1 | Celsius | HOSTED | Antminer S19 90TH | 1174 | 1172.777778 | 28146.66667 | 1.11871E+11 | 91476.66667 | 3.25 | 0.0834 | 7,629.15 |
| 10/19/2021 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4859100569 | 4134 | 3.25 | 0.0556 | 229.85 |
| 10/19/2021 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1149469973 | 936 | 3.25 | 0.0834 | 78.06 |
| 10/19/2021 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2298.527778 | 55164.66667 | 2.18873E+11 | 179285.1667 | 3.25 | 0.0556 | 9,968.26 |

| Date | Src | Src2 | Type | Model | n1 | n2 | n3 | n4 | n5 | Rate1 | Rate2 | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/19/2021 0:00 Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1566 | 1420.729167 | 34097.5 | 1.35633E+11 | 110816.875 | 3.25 | 0.0556 | 6,161.42 |
| 10/19/2021 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2977.555556 | 71461.33333 | 2.82957E+11 | 232249.3333 | 3.25 | 0.0834 | 19,369.59 |
| 10/19/2021 0:00 Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3097.923611 | 74350.16667 | 3.45006E+11 | 241638.0417 | 3.25 | 0.0556 | 13,435.08 |
| 10/19/2021 0:00 Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 499.0138889 | 11976.33333 | 55350227602 | 38923.08333 | 3.25 | 0.0834 | 7,763.93 |
| 10/19/2021 0:00 Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1799 | 1790.243056 | 42965.83333 | 1.71366E+11 | 139638.9583 | 3.25 | 0.0556 | 607.15 |
| 10/19/2021 0:00 Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 141 | 140 | 3360 | 13410508025 | 10920 | 3.25 | 0.0556 | 5,828.66 |
| 10/19/2021 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 898 | 896 | 21504 | 8562427285 | 69888 | 3.25 | 0.0834 | 650.40 |
| 10/19/2021 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 150 | 149.9722222 | 3599.333333 | 14238721648 | 11697.83333 | 3.25 | 0.0556 | 3,251.20 |
| 10/19/2021 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 499.7847222 | 11994.83333 | 55448158214 | 38983.20833 | 3.25 | 0.0834 | 34.69 |
| 10/20/2021 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 8 | 192 | 852508324.8 | 624 | 3.25 | 0.0556 | 13,404.48 |
| 10/20/2021 0:00 Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3090.868056 | 74180.83333 | 3.44205E+11 | 241087.7083 | 3.25 | 0.0556 | 52.04 |
| 10/20/2021 0:00 Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1149828816 | 936 | 3.25 | 0.0556 | 6,675.24 |
| 10/20/2021 0:00 Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 1566 | 1539.208333 | 36941 | 1.46919E+11 | 120058.25 | 3.25 | 0.0556 | 229.85 |
| 10/20/2021 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 53 | 53 | 1272 | 4857725776 | 4134 | 3.25 | 0.0556 | 1,617.63 |
| 10/20/2021 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 373 | 8952 | 34405725225 | 29094 | 3.25 | 0.0556 | 7,852.20 |
| 10/20/2021 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1810.597222 | 43454.33333 | 1.72988E+11 | 141226.5833 | 3.25 | 0.0556 | 3,044.43 |
| 10/20/2021 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 702 | 16848 | 67010536533 | 54756 | 3.25 | 0.0556 | 39.03 |
| 10/20/2021 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 958884395.8 | 702 | 3.25 | 0.0556 | 190.82 |
| 10/20/2021 0:00 Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 44 | 1056 | 4880979919 | 3432 | 3.25 | 0.0556 | 607.00 |
| 10/20/2021 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 141 | 139.9652778 | 3359.166667 | 13408122639 | 10917.79167 | 3.25 | 0.0556 | 5,086.67 |
| 10/20/2021 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1172.909722 | 28149.83333 | 1.11888E+11 | 91486.95833 | 3.25 | 0.0556 | 7,753.42 |
| 10/20/2021 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1799 | 1787.819444 | 42907.66667 | 1.71144E+11 | 139449.9167 | 3.25 | 0.0556 | 3,885.71 |
| 10/20/2021 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 898 | 896 | 21504 | 8561829713 | 69888 | 3.25 | 0.0556 | 650.31 |
| 10/20/2021 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 150 | 149.9513889 | 3598.833333 | 14233833835 | 11696.20833 | 3.25 | 0.0556 | 2,168.40 |
| 10/20/2021 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 500 | 12000 | 55463682367 | 39000 | 3.25 | 0.0556 | 95.41 |
| 10/20/2021 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 22 | 528 | 2097039712 | 1716 | 3.25 | 0.0556 | 12,913.54 |
| 10/20/2021 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2977.666667 | 71464 | 2.82979E+11 | 232258 | 3.25 | 0.0556 | 99.75 |
| 10/20/2021 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 23 | 552 | 2201880202 | 1794 | 3.25 | 0.0556 | 9,958.47 |
| 10/20/2021 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 2326 | 2296.270833 | 55110.5 | 2.18621E+11 | 179109.125 | 3.25 | 0.0556 | 2,163.49 |
| 10/20/2021 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 498.8680556 | 11972.83333 | 55327007488 | 38911.70833 | 3.25 | 0.0556 | 9,953.41 |
| 10/21/2021 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2295.104167 | 55082.5 | 2.1847E+11 | 179018.125 | 3.25 | 0.0556 | 52.04 |
| 10/21/2021 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1150497764 | 936 | 3.25 | 0.0556 | 13,438.24 |
| 10/21/2021 0:00 Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3098.652778 | 74367.66667 | 3.45108E+11 | 241694.9167 | 3.25 | 0.0556 | 2,164.06 |
| 10/21/2021 0:00 Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 499 | 11976 | 55360747411 | 38922 | 3.25 | 0.0556 | 7,765.07 |
| 10/21/2021 0:00 Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1799 | 1790.506944 | 42972.16667 | 1.71399E+11 | 139659.5417 | 3.25 | 0.0556 | 607.09 |
| 10/21/2021 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 141 | 139.9861111 | 3359.666667 | 13408187687 | 10918.91667 | 3.25 | 0.0556 | 3,885.77 |
| 10/21/2021 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 898 | 896 | 21504 | 85613631116 | 69888 | 3.25 | 0.0556 | 650.40 |
| 10/21/2021 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 150 | 149.9722222 | 3599.333333 | 14217574021 | 11697.83333 | 3.25 | 0.0556 | 2,168.40 |
| 10/21/2021 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 500 | 12000 | 55461988715 | 39000 | 3.25 | 0.0556 | 6,722.85 |
| 10/21/2021 0:00 Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1566 | 1550.1875 | 37204.5 | 1.47978E+11 | 120914.625 | 3.25 | 0.0556 | 1,617.63 |
| 10/21/2021 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 373 | 8952 | 67013305269 | 29094 | 3.25 | 0.0556 | 95.41 |
| 10/21/2021 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 22 | 528 | 34393344859 | 1716 | 3.25 | 0.0556 | 229.85 |
| 10/21/2021 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 53 | 53 | 1272 | 4859025389 | 4134 | 3.25 | 0.0556 | 39.03 |
| 10/21/2021 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 9 | 9 | 216 | 2.8298E+11 | 702 | 3.25 | 0.0556 | 34.63 |
| 10/21/2021 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 7.986111111 | 191.6666667 | 1.73023E+11 | 622.9166667 | 3.25 | 0.0556 | 190.79 |
| 10/21/2021 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 44 | 43.99305556 | 1055.833333 | 2184016111 | 3432 | 3.25 | 0.0556 | 5,085.83 |
| 10/21/2021 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 1174 | 1172.715278 | 28145.16667 | 1.11887E+11 | 91471.79167 | 3.25 | 0.0556 | 9,948.20 |
| 10/22/2021 0:00 Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3098.576389 | 74365.83333 | 3.45023E+11 | 241688.9583 | 3.25 | 0.0556 | 13,437.91 |
| 10/22/2021 0:00 Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 499 | 11976 | 55353050897 | 38922 | 3.25 | 0.0556 | 2,164.06 |
| 10/22/2021 0:00 Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1799 | 1790.895833 | 42981.5 | 1.74439E+11 | 139689.875 | 3.25 | 0.0556 | 7,766.76 |

| Date/Location | Type | Status | Model | V1 | V2 | V3 | V4 | V5 | Rate | Factor | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/22/2021 0:00 Dalton 1 | Celsius | HOSTED | Antminer S19 95TH | 141 | 140 | 3360 | 13411858451 | 10920 | 3.25 | 0.0556 | 607.15 |
| 10/22/2021 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 898 | 896 | 21504 | 8561849214 | 69888 | 3.25 | 0.0556 | 3,885.77 |
| 10/22/2021 0:00 Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 150 | 150 | 3600 | 14203379905 | 11700 | 3.25 | 0.0556 | 650.52 |
| 10/22/2021 0:00 Calvert City 2 | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 498.9236111 | 11974.16667 | 5532943606 | 38916.04167 | 3.25 | 0.0556 | 2,163.73 |
| 10/22/2021 0:00 Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 1566 | 1553.368056 | 37280.83333 | 1.48261E+11 | 121162.7083 | 3.25 | 0.0556 | 6,736.65 |
| 10/22/2021 0:00 Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1150317899 | 936 | 3.25 | 0.0556 | 52.04 |
| 10/22/2021 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4860763532 | 4134 | 3.25 | 0.0556 | 229.85 |
| 10/22/2021 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | 1174 | 1172.402778 | 28137.66667 | 1.11841E+11 | 91447.41667 | 3.25 | 0.0556 | 5,084.48 |
| 10/22/2021 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 105TH | 44 | 44 | 1056 | 4882408281 | 3432 | 3.25 | 0.0556 | 190.82 |
| 10/22/2021 0:00 Marble 1 | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 8 | 192 | 850647478.7 | 624 | 3.25 | 0.0556 | 34.69 |
| 10/22/2021 0:00 Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 9 | 9 | 216 | 958422907.2 | 702 | 3.25 | 0.0556 | 39.03 |
| 10/22/2021 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 23 | 23 | 552 | 2202910334 | 1794 | 3.25 | 0.0556 | 99.75 |
| 10/22/2021 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 702 | 702 | 16848 | 67013240683 | 54756 | 3.25 | 0.0556 | 3,044.43 |
| 10/22/2021 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1810.958333 | 43463 | 1.73034E+11 | 141254.75 | 3.25 | 0.0556 | 7,853.76 |
| 10/22/2021 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 90TH | 373 | 373 | 8952 | 34393812314 | 29094 | 3.25 | 0.0556 | 1,617.63 |
| 10/22/2021 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 22 | 22 | 528 | 2096764114 | 1716 | 3.25 | 0.0556 | 95.41 |
| 10/22/2021 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2965.270833 | 71166.5 | 2.81731E+11 | 231291.125 | 3.25 | 0.0556 | 12,859.79 |
| 10/23/2021 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1165.763158 | 27978.31579 | 1.112E+11 | 90929.52632 | 3.25 | 0.0556 | 5,055.68 |
| 10/23/2021 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 44 | 1056 | 4880089549 | 3432 | 3.25 | 0.0556 | 190.82 |
| 10/23/2021 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 8 | 192 | 851936170 | 624 | 3.25 | 0.0556 | 34.69 |
| 10/23/2021 0:00 Marble 1 | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 957252895.7 | 702 | 3.25 | 0.0556 | 39.03 |
| 10/23/2021 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 23 | 23 | 552 | 2202111567 | 1794 | 3.25 | 0.0556 | 99.75 |
| 10/23/2021 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 702 | 702 | 16848 | 66943566253 | 54756 | 3.25 | 0.0556 | 3,044.43 |
| 10/23/2021 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1806.964912 | 43367.15789 | 1.72609E+11 | 140943.2632 | 3.25 | 0.0556 | 7,836.45 |
| 10/23/2021 0:00 Marble 1 | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4862204698 | 4134 | 3.25 | 0.0556 | 229.85 |
| 10/23/2021 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 22 | 22 | 528 | 2095283885 | 1716 | 3.25 | 0.0556 | 95.41 |
| 10/23/2021 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 90TH | 373 | 373 | 8952 | 34395800958 | 29094 | 3.25 | 0.0556 | 1,617.63 |
| 10/23/2021 0:00 Dalton 3 | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3098.263158 | 74358.31579 | 3.44807E+11 | 241664.5263 | 3.25 | 0.0556 | 13,436.55 |
| 10/23/2021 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2281.008772 | 54744.21053 | 2.17106E+11 | 177918.6842 | 3.25 | 0.0556 | 9,892.28 |
| 10/23/2021 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2973.114035 | 71354.73684 | 2.82487E+11 | 231902.8947 | 3.25 | 0.0556 | 12,893.80 |
| 10/23/2021 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 12 | 11.9122807 | 285.8947368 | 1141171671 | 929.1578947 | 3.25 | 0.0556 | 51.66 |
| 10/23/2021 0:00 Calvert City 2 | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 495.3333333 | 11888 | 54959.78411 | 38636 | 3.25 | 0.0556 | 2,148.16 |
| 10/23/2021 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 1799 | 1775.315789 | 42607.57895 | 1.69922E+11 | 138474.6316 | 3.25 | 0.0556 | 7,699.19 |
| 10/23/2021 0:00 Dalton 2 | Celsius | HOSTED | Antminer S19 95TH | 141 | 139.7192982 | 3353.263158 | 13381247703 | 10898.10526 | 3.25 | 0.0556 | 605.93 |
| 10/23/2021 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 898 | 889.245614 | 21341.89474 | 84970627907 | 69361.15789 | 3.25 | 0.0556 | 3,856.48 |
| 10/23/2021 0:00 Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 150 | 148.8596491 | 3572.631579 | 14098806208 | 11611.05263 | 3.25 | 0.0556 | 645.57 |
| 10/23/2021 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 499.2280702 | 11981.47368 | 55411.52900 | 38939.78947 | 3.25 | 0.0556 | 2,165.05 |
| 10/24/2021 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 1566 | 1544.201754 | 37060.84211 | 1.47206E+11 | 120447.7368 | 3.25 | 0.0556 | 6,696.89 |
| 10/24/2021 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 22 | 22 | 528 | 2093141610 | 1716 | 3.25 | 0.0556 | 95.41 |
| 10/24/2021 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 898 | 896 | 21504 | 8561838113 | 69888 | 3.25 | 0.0556 | 3,885.77 |
| 10/24/2021 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 500 | 12000 | 55495085488 | 39000 | 3.25 | 0.0556 | 2,168.40 |
| 10/24/2021 0:00 Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 150 | 150 | 3600 | 14192884487 | 11700 | 3.25 | 0.0556 | 650.52 |
| 10/24/2021 0:00 Calvert City 2 | Celsius | HOSTED | Antminer S19 95TH | 1566 | 1556.861111 | 37364.66667 | 1.4853E+11 | 121435.1667 | 3.25 | 0.0556 | 6,751.80 |
| 10/24/2021 0:00 Marble 1 | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 958104653 | 702 | 3.25 | 0.0556 | 39.03 |
| 10/24/2021 0:00 Dalton 1 | Celsius | HOSTED | Antminer S19 95TH | 141 | 140 | 3360 | 13413211639 | 10920 | 3.25 | 0.0556 | 607.15 |
| 10/24/2021 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 1799 | 1790.361111 | 42968.66667 | 1.71357E+11 | 139648.1667 | 3.25 | 0.0556 | 7,764.44 |
| 10/24/2021 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 499 | 11976 | 55317795671 | 38922 | 3.25 | 0.0556 | 2,164.05 |
| 10/24/2021 0:00 Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1151703617 | 936 | 3.25 | 0.0556 | 52.04 |
| 10/24/2021 0:00 Dalton 3 | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3083.194444 | 73996.66667 | 3.43209E+11 | 240489.1667 | 3.25 | 0.0556 | 13,371.20 |
| 10/24/2021 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 44 | 1056 | 4875063929 | 3432 | 3.25 | 0.0556 | 190.82 |
| 10/24/2021 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2976.111111 | 71426.66667 | 2.82767E+11 | 232136.6667 | 3.25 | 0.0556 | 12,906.80 |
| 10/24/2021 0:00 Marble 1 | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4856736490 | 4134 | 3.25 | 0.0556 | 229.85 |
| 10/24/2021 0:00 Marble 1 | Celsius | HOSTED | Antminer S19 90TH | 373 | 373 | 8952 | 34386307985 | 29094 | 3.25 | 0.0556 | 1,617.63 |
| 10/24/2021 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1810.638889 | 43455.33333 | 1.72955E+11 | 141229.8333 | 3.25 | 0.0556 | 7,852.38 |
| 10/24/2021 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 702 | 702 | 16848 | 66924272964 | 54756 | 3.25 | 0.0556 | 3,044.43 |

| Date | Time | Location | Model | Type | Cur | Cur | Qty | Val2 | Val3 | BigNum | MidNum | Rate1 | Rate2 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/24/2021 | 0:00 | Calvert City 1 | Antminer S19 95TH | HOSTED | Celsius | Celsius | 23 | 23 | 552 | 2200711010 | 1794 | 3.25 | 0.0556 | 99.75 |
| 10/24/2021 | 0:00 | Calvert City 1 | Antminer S19 Pro 105TH | HOSTED | Celsius | Celsius | 8 | 8 | 192 | 852222099 | 624 | 3.25 | 0.0556 | 34.69 |
| 10/24/2021 | 0:00 | Marble 2 | Antminer S19 95TH | HOSTED | Celsius | Celsius | 1174 | 1173 | 28152 | 1.11876E+11 | 91494 | 3.25 | 0.0556 | 5087.07 |
| 10/24/2021 | 0:00 | Calvert City 1 | Antminer S19 95TH | HOSTED | Celsius | Celsius | 2326 | 2294.277778 | 50062.66667 | 2.18342E+11 | 178953.6667 | 3.25 | 0.0556 | 9949.82 |
| 10/25/2021 | 0:00 | Calvert City 1 | Antminer S19 95TH | HOSTED | Celsius | Celsius | 2326 | 2296.493056 | 55115.83333 | 2.18548E+11 | 179126.4583 | 3.25 | 0.0556 | 9959.43 |
| 10/25/2021 | 0:00 | Marble 2 | Antminer S19 Pro 110TH | HOSTED | Celsius | Celsius | 500 | 500 | 288 | 5549309237 | 936 | 3.25 | 0.0556 | 2168.40 |
| 10/25/2021 | 0:00 | Marble 2 | Antminer S19 95TH | HOSTED | Celsius | Celsius | 12 | 12 | 288 | 1150259131 | 936 | 3.25 | 0.0556 | 52.04 |
| 10/25/2021 | 0:00 | Dalton 3 | Antminer S19 Pro 110TH | HOSTED | Celsius | Celsius | 3132 | 3090.881944 | 74181.16667 | 3.441E+11 | 241088.7917 | 3.25 | 0.0556 | 13404.54 |
| 10/25/2021 | 0:00 | Marble 2 | Antminer S19 95TH | HOSTED | Celsius | Celsius | 500 | 499 | 11976 | 5531625816 | 38922 | 3.25 | 0.0556 | 2164.06 |
| 10/25/2021 | 0:00 | Dalton 2 | Antminer S19 95TH | HOSTED | Celsius | Celsius | 1799 | 1790.763889 | 42978.33333 | 1.7141E+11 | 139679.5833 | 3.25 | 0.0556 | 7766.18 |
| 10/25/2021 | 0:00 | Dalton 1 | Antminer S19 95TH | HOSTED | Celsius | Celsius | 141 | 140 | 3360 | 13410340115 | 10920 | 3.25 | 0.0556 | 607.15 |
| 10/25/2021 | 0:00 | Marble 2 | Antminer S19 95TH | HOSTED | Celsius | Celsius | 898 | 896 | 21504 | 8561058920 | 69888 | 3.25 | 0.0556 | 3885.77 |
| 10/25/2021 | 0:00 | Marble 1 | Antminer S19 95TH | HOSTED | Celsius | Celsius | 150 | 149.9027778 | 3597.666667 | 14214328899 | 11692.41667 | 3.25 | 0.0556 | 650.10 |
| 10/25/2021 | 0:00 | Calvert City 2 | Antminer S19 95TH | HOSTED | Celsius | Celsius | 1566 | 1556.465278 | 7355.16667 | 1.48451E+11 | 121404.2917 | 3.25 | 0.0556 | 6750.08 |
| 10/25/2021 | 0:00 | Marble 1 | Antminer S19 95TH | HOSTED | Celsius | Celsius | 1812 | 1810.923611 | 43462.16667 | 1.72989E+11 | 141252.0417 | 3.25 | 0.0556 | 7853.61 |
| 10/25/2021 | 0:00 | Marble 2 | Antminer S19 95TH | HOSTED | Celsius | Celsius | 22 | 22 | 528 | 2094839413 | 1716 | 3.25 | 0.0556 | 95.41 |
| 10/25/2021 | 0:00 | Marble 2 | Antminer S19 90TH | HOSTED | Celsius | Celsius | 373 | 372.9930556 | 8951.833333 | 34390056693 | 29093.45833 | 3.25 | 0.0556 | 1617.60 |
| 10/25/2021 | 0:00 | Marble 1 | Antminer S19 95TH | HOSTED | Celsius | Celsius | 2978 | 2961.520833 | 71076.5 | 2.81369E+11 | 230998.625 | 3.25 | 0.0556 | 12843.52 |
| 10/25/2021 | 0:00 | Calvert City 1 | Antminer S19 95TH | HOSTED | Celsius | Celsius | 702 | 702 | 16848 | 6693934067 | 54756 | 3.25 | 0.0556 | 3044.43 |
| 10/25/2021 | 0:00 | Marble 2 | Antminer S19 Pro 105TH | HOSTED | Celsius | Celsius | 23 | 23 | 552 | 2201765545 | 1794 | 3.25 | 0.0556 | 99.75 |
| 10/25/2021 | 0:00 | Calvert City 1 | Antminer S19 Pro 105TH | HOSTED | Celsius | Celsius | 9 | 9 | 216 | 958270045.7 | 702 | 3.25 | 0.0556 | 39.03 |
| 10/25/2021 | 0:00 | Calvert City 1 | Antminer S19 Pro 110TH | HOSTED | Celsius | Celsius | 8 | 8 | 192 | 852578137.5 | 624 | 3.25 | 0.0556 | 34.69 |
| 10/25/2021 | 0:00 | Marble 2 | Antminer S19 95TH | HOSTED | Celsius | Celsius | 44 | 44 | 1056 | 4880318101 | 3432 | 3.25 | 0.0556 | 190.82 |
| 10/26/2021 | 0:00 | Marble 1 | Antminer S19 90TH | HOSTED | Celsius | Celsius | 1174 | 1172.4375 | 28118.5 | 1.11817E+11 | 91450.125 | 3.25 | 0.0556 | 5084.63 |
| 10/26/2021 | 0:00 | Calvert City 1 | Antminer S19 95TH | HOSTED | Celsius | Celsius | 2978 | 2977.254167 | 71454.1 | 4861165364 | 232225.825 | 3.25 | 0.0556 | 12911.76 |
| 10/26/2021 | 0:00 | Marble 2 | Antminer S19 95TH | HOSTED | Celsius | Celsius | 22 | 22 | 528 | 2.82864E+11 | 1716 | 3.25 | 0.0556 | 95.41 |
| 10/26/2021 | 0:00 | Calvert City 1 | Antminer S19 95TH | HOSTED | Celsius | Celsius | 1566 | 1557.994444 | 37391.86667 | 2094654678 | 121523.5667 | 3.25 | 0.0556 | 6756.71 |
| 10/26/2021 | 0:00 | Marble 2 | Antminer S19 95TH | HOSTED | Celsius | Celsius | 12 | 12 | 288 | 1.48596E+11 | 936 | 3.25 | 0.0556 | 52.04 |
| 10/26/2021 | 0:00 | Dalton 3 | Antminer S19 Pro 110TH | HOSTED | Celsius | Celsius | 3132 | 3087.988889 | 74111.73333 | 1149324700 | 240863.1333 | 3.25 | 0.0556 | 13391.99 |
| 10/26/2021 | 0:00 | Marble 2 | Antminer S19 Pro 110TH | HOSTED | Celsius | Celsius | 500 | 499 | 11976 | 3.43743E+11 | 38922 | 3.25 | 0.0556 | 2164.06 |
| 10/26/2021 | 0:00 | Marble 1 | Antminer S19 95TH | HOSTED | Celsius | Celsius | 1799 | 1790.755556 | 42978.13333 | 5530787826.5 | 1396798.9333 | 3.25 | 0.0556 | 7766.15 |
| 10/26/2021 | 0:00 | Dalton 1 | Antminer S19 95TH | HOSTED | Celsius | Celsius | 141 | 139.9791667 | 3359.5 | 1.7139E+11 | 10918.375 | 3.25 | 0.0556 | 607.07 |
| 10/26/2021 | 0:00 | Marble 1 | Antminer S19 95TH | HOSTED | Celsius | Celsius | 898 | 896 | 21504 | 13407717239 | 69888 | 3.25 | 0.0556 | 3885.77 |
| 10/26/2021 | 0:00 | Calvert City 1 | Antminer S19 95TH | HOSTED | Celsius | Celsius | 1174 | 1172.625 | 43462.1 | 85959745274 | 11695.66667 | 3.25 | 0.0556 | 650.28 |
| 10/26/2021 | 0:00 | Marble 2 | Antminer S19 95TH | HOSTED | Celsius | Celsius | 1812 | 1810.920833 | 43462.1 | 14233318806 | 141251.825 | 3.25 | 0.0556 | 7853.60 |
| 10/26/2021 | 0:00 | Calvert City 1 | Antminer S19 Pro 110TH | HOSTED | Celsius | Celsius | 150 | 149.9444444 | 3359.666667 | 1.73017E+11 | 91464.75 | 3.25 | 0.0556 | 3885.77 |
| 10/26/2021 | 0:00 | Marble 1 | Antminer S19 90TH | HOSTED | Celsius | Celsius | 500 | 500 | 42969.5 | 55488140460 | 39000 | 3.25 | 0.0556 | 3044.43 |
| 10/26/2021 | 0:00 | Marble 2 | Antminer S19 95TH | HOSTED | Celsius | Celsius | 373 | 372.9930556 | 12000 | 34389459044 | 29093.45833 | 3.25 | 0.0556 | 99.75 |
| 10/26/2021 | 0:00 | Marble 1 | Antminer S19 95TH | HOSTED | Celsius | Celsius | 702 | 702 | 8951.833333 | 66937191400 | 54756 | 3.25 | 0.0556 | 39.03 |
| 10/26/2021 | 0:00 | Calvert City 1 | Antminer S19 95TH | HOSTED | Celsius | Celsius | 23 | 23 | 16848 | 2188476294 | 1794 | 3.25 | 0.0556 | 34.69 |
| 10/26/2021 | 0:00 | Calvert City 1 | Antminer S19 Pro 105TH | HOSTED | Celsius | Celsius | 9 | 9 | 552 | 957785114.3 | 702 | 3.25 | 0.0556 | 99.75 |
| 10/26/2021 | 0:00 | Calvert City 1 | Antminer S19 Pro 110TH | HOSTED | Celsius | Celsius | 8 | 8 | 216 | 851759583.3 | 624 | 3.25 | 0.0556 | 39.03 |
| 10/26/2021 | 0:00 | Calvert City 1 | Antminer S19 95TH | HOSTED | Celsius | Celsius | 44 | 44 | 192 | 1140230169 | 3432 | 3.25 | 0.0556 | 34.69 |
| 10/27/2021 | 0:00 | Calvert City 1 | Antminer S19 95TH | HOSTED | Celsius | Celsius | 1174 | 1172.625 | 1056 | 3.44386E+11 | 4134 | 3.25 | 0.0556 | 190.82 |
| 10/27/2021 | 0:00 | Calvert City 1 | Antminer S19 Pro 110TH | HOSTED | Celsius | Celsius | 2326 | 2295.75 | 55098 | 55267604684 | 179068.5 | 3.25 | 0.0556 | 5085.44 |
| 10/27/2021 | 0:00 | Dalton 3 | Antminer S19 Pro 110TH | HOSTED | Celsius | Celsius | 2326 | 2297.152778 | 74253.66667 | 1.71364E+11 | 179177.9167 | 3.25 | 0.0556 | 9956.21 |
| 10/27/2021 | 0:00 | Dalton 2 | Antminer S19 95TH | HOSTED | Celsius | Celsius | 12 | 12 | 55131.66667 | 13409212675 | 936 | 3.25 | 0.0556 | 9962.29 |
| 10/27/2021 | 0:00 | Dalton 1 | Antminer S19 95TH | HOSTED | Celsius | Celsius | 3132 | 3093.902778 | 1272 | 85619408788 | 241324.4167 | 3.25 | 0.0556 | 52.04 |
| 10/27/2021 | 0:00 | Marble 2 | Antminer S19 Pro 110TH | HOSTED | Celsius | Celsius | 500 | 498.5763889 | 74253.66667 | 14239920988 | 38888.95833 | 3.25 | 0.0556 | 13417.64 |
| 10/27/2021 | 0:00 | Marble 2 | Antminer S19 95TH | HOSTED | Celsius | Celsius | 1799 | 1790.395833 | 11965.83333 | 55487932078 | 139650.875 | 3.25 | 0.0556 | 2162.23 |
| 10/27/2021 | 0:00 | Marble 1 | Antminer S19 95TH | HOSTED | Celsius | Celsius | 141 | 139.9861111 | 3359.666667 | 13409212675 | 10918.91667 | 3.25 | 0.0556 | 7764.59 |
| 10/27/2021 | 0:00 | Marble 2 | Antminer S19 95TH | HOSTED | Celsius | Celsius | 898 | 896 | 21504 | 85619408788 | 69888 | 3.25 | 0.0556 | 607.09 |
| 10/27/2021 | 0:00 | Marble 2 | Antminer S19 95TH | HOSTED | Celsius | Celsius | 150 | 149.9027778 | 3597.666667 | 14239920988 | 11692.41667 | 3.25 | 0.0556 | 3885.77 |
| 10/27/2021 | 0:00 | Marble 1 | Antminer S19 110TH | HOSTED | Celsius | Celsius | 500 | 500 | 12000 | 55487932078 | 39000 | 3.25 | 0.0556 | 2168.40 |

| Date / Location | Provider | Acct | Type | Miner | V1 | V2 | V3 | V4 | V5 | V6 | Rate | Rate | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/27/2021 0:00 Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1566 | 1564.951389 | 37558.83333 | 16848 | 1.49201E+11 | 122066.2083 | 3.25 | 0.0556 | 6,786.88 |
| 10/27/2021 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 702 | 22 | 16848 | 6693862843 | 54756 | 3.25 | 0.0556 | 3,044.43 |
| 10/27/2021 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 22 | 528 | 1716 | 2095143918 | 1716 | 3.25 | 0.0556 | 95.41 |
| 10/27/2021 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2977.0625 | 71449.5 | 43459 | 2.82839E+11 | 232210.875 | 3.25 | 0.0556 | 12,910.92 |
| 10/27/2021 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 1812 | 1810.791667 | 43459 | 1272 | 1.72994E+11 | 141241.75 | 3.25 | 0.0556 | 7,853.04 |
| 10/27/2021 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 53 | 22.98611111 | 1272 | 551 | 4857369786 | 4134 | 3.25 | 0.0556 | 229.85 |
| 10/27/2021 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 23 | 22.98611111 | 551.6666667 | 1272 | 2182112536 | 1790.75 | 3.25 | 0.0556 | 99.69 |
| 10/27/2021 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 9 | 9 | 216 | 702 | 958037058.5 | 702 | 3.25 | 0.0556 | 39.03 |
| 10/27/2021 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 44 | 8 | 8 | 192 | 852364748.4 | 624 | 3.25 | 0.0556 | 34.69 |
| 10/27/2021 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 1174 | 44 | 44 | 1056 | 4882242295 | 3432 | 3.25 | 0.0556 | 190.82 |
| 10/27/2021 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 373 | 1174 | 1172.673611 | 28144.16667 | 34393662947 | 91468.54167 | 3.25 | 0.0556 | 5,085.65 |
| 10/28/2021 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 702 | 373 | 373 | 8952 | 66936343909 | 29094 | 3.25 | 0.0556 | 1,617.63 |
| 10/28/2021 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 9 | 702 | 702 | 16848 | 957619960.4 | 54756 | 3.25 | 0.0556 | 3,044.43 |
| 10/28/2021 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 9 | 9 | 216 | 852060248.4 | 702 | 3.25 | 0.0556 | 39.03 |
| 10/28/2021 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 23 | 8 | 8 | 192 | 2166554803 | 624 | 3.25 | 0.0556 | 34.69 |
| 10/28/2021 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1566 | 22.95833333 | 551 | 37576.16667 | 1.49301E+11 | 122122.5417 | 3.25 | 0.0556 | 99.57 |
| 10/28/2021 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 44 | 1565.673611 | 1565.673611 | 1056 | 4881711526 | 3432 | 3.25 | 0.0556 | 6,790.01 |
| 10/28/2021 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 1812 | 44 | 44 | 37576.16667 | 1.73004E+11 | 141230.9167 | 3.25 | 0.0556 | 190.82 |
| 10/28/2021 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 372.9861111 | 372.9861111 | 8951.666667 | 34393029293 | 29092.91667 | 3.25 | 0.0556 | 7,852.44 |
| 10/28/2021 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 936 | 1151123109 | 936 | 3.25 | 0.0556 | 1,617.57 |
| 10/28/2021 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 898 | 882.4236111 | 2178.16667 | 68829.04167 | 8431371392 | 68829.04167 | 3.25 | 0.0556 | 52.04 |
| 10/28/2021 0:00 Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 53 | 53 | 1272 | 4134 | 4858144961 | 4134 | 3.25 | 0.0556 | 3,826.89 |
| 10/28/2021 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 500 | 498.7638889 | 11970.33333 | 38903.58333 | 55340621410 | 38903.58333 | 3.25 | 0.0556 | 229.85 |
| 10/28/2021 0:00 Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1172.347222 | 28136.33333 | 91443.08333 | 1.1180E+11 | 91443.08333 | 3.25 | 0.0556 | 2,163.04 |
| 10/28/2021 0:00 Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3091.965278 | 74207.16667 | 241173.2917 | 2.18829E+11 | 241173.2917 | 3.25 | 0.0556 | 5,084.24 |
| 10/28/2021 0:00 Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 500 | 498.25 | 11958 | 38863.5 | 2.82627E+11 | 38863.5 | 3.25 | 0.0556 | 13,409.24 |
| 10/28/2021 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1799 | 1790.173611 | 42964.16667 | 139633.5417 | 55259203971 | 139633.5417 | 3.25 | 0.0556 | 2,160.81 |
| 10/28/2021 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 141 | 140 | 3360 | 10920 | 1.71342E+11 | 10920 | 3.25 | 0.0556 | 7,763.62 |
| 10/28/2021 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 150 | 149.9305556 | 3598.333333 | 11694.58333 | 14240153356 | 11694.58333 | 3.25 | 0.0556 | 607.15 |
| 10/29/2021 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 22 | 22 | 528 | 1716 | 2094744144 | 1716 | 3.25 | 0.0556 | 650.22 |
| 10/29/2021 0:00 Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 2978 | 2965.201389 | 71164.83333 | 231285.7083 | 2.81595E+11 | 231285.7083 | 3.25 | 0.0556 | 95.41 |
| 10/29/2021 0:00 Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2299.451389 | 55186.83333 | 179357.2083 | 2.18829E+11 | 179357.2083 | 3.25 | 0.0556 | 12,859.49 |
| 10/29/2021 0:00 Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2975.979167 | 71423.5 | 232126.375 | 2.82762E+11 | 232126.375 | 3.25 | 0.0556 | 9,972.26 |
| 10/29/2021 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 22 | 528 | 1716 | 2093203808 | 1716 | 3.25 | 0.0556 | 12,906.23 |
| 10/29/2021 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 936 | 1148682959 | 936 | 3.25 | 0.0556 | 95.41 |
| 10/29/2021 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3061.819444 | 73483.66667 | 238821.9167 | 3.40856E+11 | 238821.9167 | 3.25 | 0.0556 | 52.04 |
| 10/29/2021 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 498.6875 | 11968.5 | 38897.625 | 55310725340 | 38897.625 | 3.25 | 0.0556 | 13,278.50 |
| 10/29/2021 0:00 Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1799 | 1791.440972 | 42994.58333 | 139732.3958 | 1.71449E+11 | 139732.3958 | 3.25 | 0.0556 | 2,162.71 |
| 10/29/2021 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 141 | 139.9722222 | 3359.333333 | 10917.83333 | 13409217677 | 10917.83333 | 3.25 | 0.0556 | 7,769.12 |
| 10/29/2021 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 898 | 896 | 21504 | 69888 | 85617430084 | 69888 | 3.25 | 0.0556 | 607.03 |
| 10/29/2021 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 150 | 149.9305556 | 3598.333333 | 11694.58333 | 14227008644 | 11694.58333 | 3.25 | 0.0556 | 3,885.77 |
| 10/29/2021 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1566 | 1565.010417 | 37560.25 | 122070.8125 | 1.49239E+11 | 122070.8125 | 3.25 | 0.0556 | 650.22 |
| 10/29/2021 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 23 | 552 | 1794 | 2170532719 | 1794 | 3.25 | 0.0556 | 6,787.14 |
| 10/29/2021 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 500 | 500 | 12000 | 39000 | 55454147872 | 39000 | 3.25 | 0.0556 | 99.75 |
| 10/29/2021 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 53 | 53 | 1272 | 4134 | 4858897410 | 4134 | 3.25 | 0.0556 | 2,168.40 |
| 10/29/2021 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 702 | 701.9930556 | 16847.83333 | 54755.45833 | 66931576377 | 54755.45833 | 3.25 | 0.0556 | 229.85 |
| 10/29/2021 0:00 Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 372.9930556 | 8951.833333 | 29093.45833 | 34385583297 | 29093.45833 | 3.25 | 0.0556 | 3,044.00 |
| 10/29/2021 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 702 | 959046549.9 | 702 | 3.25 | 0.0556 | 1,617.60 |
| 10/29/2021 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 8 | 8 | 192 | 624 | 852478268.9 | 624 | 3.25 | 0.0556 | 39.03 |
| 10/30/2021 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 44 | 43.875 | 1053 | 3422.25 | 4885921174 | 3422.25 | 3.25 | 0.0556 | 34.69 |
| 10/30/2021 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1173 | 28152 | 91494 | 1.11865E+11 | 91494 | 3.25 | 0.0556 | 190.28 |
| 10/30/2021 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2297.611111 | 55142.66667 | 179213.6667 | 2.18649E+11 | 179213.6667 | 3.25 | 0.0556 | 5,087.07 |
| 10/30/2021 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1810.694444 | 43456.66667 | 141234.1667 | 1.72991E+11 | 141234.1667 | 3.25 | 0.0556 | 9,964.28 |
| 10/30/2021 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1173 | 28152 | 91494 | 1.11886E+11 | 91494 | 3.25 | 0.0556 | 5,087.07 |

| Date / Location | | | | Model | Qty | Days | Hours | Hashrate | kWh | Rate | Rate | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/30/2021 0.00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 43.97222222 | 1055.333333 | 4914191184 | 3429.833333 | 3.25 | 0.0556 | 190.70 |
| 10/30/2021 0.00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 8 | 192 | 850316256.6 | 624 | 3.25 | 0.0556 | 34.69 |
| 10/30/2021 0.00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 52.98611111 | 1271.666667 | 485737012 | 4132.916667 | 3.25 | 0.0556 | 229.79 |
| 10/30/2021 0.00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 95798850 | 702 | 3.25 | 0.0556 | 39.03 |
| 10/30/2021 0.00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 22.99305556 | 551.8333333 | 2170503420 | 1793.458333 | 3.25 | 0.0556 | 99.72 |
| 10/30/2021 0.00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 702 | 702 | 16848 | 66939009003 | 54756 | 3.25 | 0.0556 | 3,044.43 |
| 10/30/2021 0.00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 372.9861111 | 8951.666667 | 34398558482 | 29092.91667 | 3.25 | 0.0556 | 1,617.57 |
| 10/30/2021 0.00 Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1799 | 1791.719444 | 43001.26667 | 1.71481E+11 | 139754.1167 | 3.25 | 0.0556 | 7,770.33 |
| 10/30/2021 0.00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2297.833333 | 55148 | 2.18694E+11 | 179231 | 3.25 | 0.0556 | 9,965.24 |
| 10/30/2021 0.00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1810.326389 | 43447.83333 | 1.72966E+11 | 141205.4583 | 3.25 | 0.0556 | 7,851.02 |
| 10/30/2021 0.00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 22 | 528 | 2096191116 | 1716 | 3.25 | 0.0556 | 95.41 |
| 10/30/2021 0.00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 500 | 12000 | 5545262013 | 39000 | 3.25 | 0.0556 | 2,168.40 |
| 10/30/2021 0.00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 150 | 149.9513889 | 3598.833333 | 14253295995 | 11696.20833 | 3.25 | 0.0556 | 650.31 |
| 10/30/2021 0.00 Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 141 | 140 | 3360 | 13409969380 | 10920 | 3.25 | 0.0556 | 607.15 |
| 10/30/2021 0.00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 498.9930556 | 11975.83333 | 5533894505 | 38921.45833 | 3.25 | 0.0556 | 2,164.03 |
| 10/30/2021 0.00 Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3078.848611 | 73892.36667 | 3.42776E+11 | 240150.1917 | 3.25 | 0.0556 | 13,352.35 |
| 10/30/2021 0.00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1150208558 | 936 | 3.25 | 0.0556 | 52.04 |
| 10/30/2021 0.00 Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1566 | 1565.580556 | 37573.93333 | 1.49304E+11 | 122115.2833 | 3.25 | 0.0556 | 6,789.61 |
| 10/30/2021 0.00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 898 | 896 | 21504 | 85614669305 | 69888 | 3.25 | 0.0556 | 3,885.77 |
| 10/30/2021 0.00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2975.847222 | 71420.33333 | 2.82753E+11 | 232116.0833 | 3.25 | 0.0556 | 12,905.65 |
| 10/31/2021 0.00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1151122909 | 936 | 3.25 | 0.0556 | 52.04 |
| 10/31/2021 0.00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 500 | 500 | 12000 | 55456916641 | 39000 | 3.25 | 0.0556 | 2,168.40 |
| 10/31/2021 0.00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 150 | 150 | 3600 | 14231301798 | 11700 | 3.25 | 0.0556 | 650.52 |
| 10/31/2021 0.00 Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 898 | 896 | 21504 | 85627094440 | 69888 | 3.25 | 0.0556 | 3,885.77 |
| 10/31/2021 0.00 Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 141 | 139.9861111 | 3359.666667 | 13405284423 | 10918.91667 | 3.25 | 0.0556 | 607.09 |
| 10/31/2021 0.00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1799 | 1794.716944 | 43062.16667 | 1.71722E+11 | 139952.0417 | 3.25 | 0.0556 | 7,781.33 |
| 10/31/2021 0.00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 22 | 528 | 2094743309 | 1716 | 3.25 | 0.0556 | 95.41 |
| 10/31/2021 0.00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3087.243056 | 74093.83333 | 3.43708E+11 | 240804.9583 | 3.25 | 0.0556 | 13,388.76 |
| 10/31/2021 0.00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 23 | 552 | 2171833274 | 1794 | 3.25 | 0.0556 | 99.75 |
| 10/31/2021 0.00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 499 | 11976 | 55354952081 | 38922 | 3.25 | 0.0556 | 2,164.06 |
| 10/31/2021 0.00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2977.590278 | 71462.16667 | 2.82938E+11 | 232252.0417 | 3.25 | 0.0556 | 12,913.21 |
| 10/31/2021 0.00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 2326 | 2297.875 | 55149 | 2.18267E+11 | 179234.25 | 3.25 | 0.0556 | 9,965.42 |
| 10/31/2021 0.00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1173 | 28152 | 1.11182E+11 | 91494 | 3.25 | 0.0556 | 5,087.07 |
| 10/31/2021 0.00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 43.375 | 1041 | 4850259612 | 3383.25 | 3.25 | 0.0556 | 188.11 |
| 10/31/2021 0.00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 958272029.4 | 702 | 3.25 | 0.0556 | 39.03 |
| 10/31/2021 0.00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 702 | 16848 | 66938694419 | 54756 | 3.25 | 0.0556 | 3,044.43 |
| 10/31/2021 0.00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1810.902778 | 43461.66667 | 1.73013E+11 | 141250.4167 | 3.25 | 0.0556 | 7,853.52 |
| 10/31/2021 0.00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 373 | 8952 | 3439267532 | 29094 | 3.25 | 0.0556 | 1,617.63 |
| 10/31/2021 0.00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4859657537 | 4134 | 3.25 | 0.0556 | 229.85 |
| 10/31/2021 0.00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1566 | 1564.145833 | 37539.5 | 1.49163E+11 | 122003.375 | 3.25 | 0.0556 | 6,783.39 |
| 10/31/2021 0.00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 8 | 192 | 852507662.9 | 624 | 3.25 | 0.0556 | 34.69 |
| **Total** | | | | | | | | | | | | **2,540,122.51** |

# CORE SCIENTIFIC

**Celsius Core LLC**

| Description | Amount | Subtotal | As of |
|---|---|---|---|
| October 2021 Actual Usage | $472,031.02 | | |
| Reverse October 2021 Estimated Prepayment | ($497,542.19) | | |
| INV41909 | | | |
| **Difference between Estimated Usage Prepayment and Actual Usage** | | ($25,511.17) | |
| November 2021 Estimated Prepayment | ($481,492.44) | | |
| INV42064 | | ($507,003.61) | November, 1 2021 |
| Estimated November 2021 Usage** | $481,492.44 | | |
| | -- | ($25,511.17) | December, 1 2021  Prior to Payment |
| Estimated December 2021 Usage Prepayment | | $497,542.19 | |
| **Total Usage to Invoice** | | $472,031.02 | |
| | | ($497,542.19) | December, 1 2021  After Payment |

**Notes:**
**Expect to see November 2021 usage fees on the December 2021 invoice detail.

**December 2021 Estimate**

| Days | 31 |
|---|---|
| Hours / Day | 24 |
| Hours / Month | 744 |

| Order | Machine Type | Number of Units | Draw/Unit | Power/Hour | Rate/kWh | Fees |
|---|---|---|---|---|---|---|
| Argo Order 3-4 | Antminer S19 | 4,111 | 3.25 | 13360.75 | 0.047 | 467,198.71 |
| Argo Order 3 | Antminer S19 Pro | 267 | 3.25 | 867.75 | 0.047 | 30,343.48 |
| | | | | | Total Usage Fee | 497,542.19 |

| Date | site | company | customer | ownership | machineType | tot# machines | upHashing | machineHours | hashrate (MH/s) | Power | consumptionRate | Rate | Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/1/2021 0:00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1996 | 1974.805556 | 47395.33333 | 1.86699E+11 | 15404.8333 | 3.25 | 0.047 | 7,239.64 |
| 10/1/2021 0:00 | Calvert City 1 | AC Managed | AC Managed | HOSTED | Antminer S19 Pro 110TH | 267 | 252.2222222 | 6053.333333 | 2788456849 | 19673.33333 | 3.25 | 0.047 | 924.65 |
| 10/1/2021 0:00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1734 | 1575.208333 | 37805 | 1.5004E+11 | 122866.25 | 3.25 | 0.047 | 5,774.71 |
| 10/1/2021 0:00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 14 | 13.97222222 | 335.3333333 | 1338296969 | 1089.833333 | 3.25 | 0.047 | 51.22 |
| 10/1/2021 0:00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 238 | 228.9375 | 5494.5 | 2175534014 | 1787.125 | 3.25 | 0.047 | 839.28 |
| 10/1/2021 0:00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 129 | 128.9444444 | 3094.666667 | 1234456753 | 10057.66667 | 3.25 | 0.047 | 472.71 |
| 10/2/2021 0:00 | Calvert City 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1734 | 1567.611111 | 37622.66667 | 1.49343E+11 | 122273.6667 | 3.25 | 0.047 | 5,746.86 |
| 10/2/2021 0:00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 14 | 13.95833333 | 335 | 1336583633 | 1088.75 | 3.25 | 0.047 | 51.17 |
| 10/2/2021 0:00 | Calvert City 1 | AC Managed | AC Managed | HOSTED | Antminer S19 Pro 110TH | 267 | 252.875 | 6069 | 2795910459 | 19724.25 | 3.25 | 0.047 | 927.04 |
| 10/2/2021 0:00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1996 | 1976.506944 | 47436.16667 | 1.889E+11 | 15416.75417 | 3.25 | 0.047 | 7,245.87 |
| 10/2/2021 0:00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 129 | 128.8541667 | 3092.5 | 12335176627 | 10050.625 | 3.25 | 0.047 | 472.38 |
| 10/2/2021 0:00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 238 | 228.6111111 | 5486.666667 | 2172431630 | 17831.66667 | 3.25 | 0.047 | 838.09 |
| 10/3/2021 0:00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 129 | 128.2361111 | 3077.666667 | 1227434713 | 10002.41667 | 3.25 | 0.047 | 470.11 |
| 10/3/2021 0:00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1996 | 1971.631944 | 47319.16667 | 1.88411E+11 | 153787.2917 | 3.25 | 0.047 | 7,228.00 |
| 10/3/2021 0:00 | Calvert City 1 | AC Managed | AC Managed | HOSTED | Antminer S19 Pro 110TH | 267 | 252.0069444 | 6048.166667 | 27867004760 | 19656.54167 | 3.25 | 0.047 | 923.86 |
| 10/3/2021 0:00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1734 | 1560.75 | 37458 | 1.48671E+11 | 121738.5 | 3.25 | 0.047 | 5,721.71 |
| 10/3/2021 0:00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 14 | 14 | 336 | 1340016607 | 1092 | 3.25 | 0.047 | 51.32 |
| 10/3/2021 0:00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 238 | 227.9583333 | 5471 | 21664976012 | 17780.75 | 3.25 | 0.047 | 835.70 |
| 10/4/2021 0:00 | Calvert City 1 | AC Managed | AC Managed | HOSTED | Antminer S19 Pro 110TH | 267 | 252.2708333 | 6054.5 | 28922808737 | 19677.125 | 3.25 | 0.047 | 924.82 |
| 10/4/2021 0:00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1996 | 1963.192857 | 47116.62857 | 1.87607E+11 | 153129.0429 | 3.25 | 0.047 | 7,197.07 |
| 10/4/2021 0:00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 238 | 227.5357143 | 5460.857143 | 21627296645 | 17747.78571 | 3.25 | 0.047 | 834.16 |
| 10/4/2021 0:00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 14 | 13.99305556 | 335.8333333 | 1340144260 | 1091.458333 | 3.25 | 0.047 | 51.30 |
| 10/4/2021 0:00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1734 | 1556.734127 | 37361.61905 | 1.48273E+11 | 121425.2619 | 3.25 | 0.047 | 5,706.99 |
| 10/5/2021 0:00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 238 | 226.6875 | 5440.5 | 2156835015 | 17681.625 | 3.25 | 0.047 | 831.04 |
| 10/5/2021 0:00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 14 | 14 | 336 | 1339333590 | 1092 | 3.25 | 0.047 | 51.32 |
| 10/5/2021 0:00 | Calvert City 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1734 | 1552.618056 | 37262.83333 | 1.4788E+11 | 121104.2083 | 3.25 | 0.047 | 5,691.90 |
| 10/5/2021 0:00 | Calvert City 1 | AC Managed | AC Managed | HOSTED | Antminer S19 Pro 110TH | 267 | 251.2638889 | 6030.333333 | 2778125627 | 19598.58333 | 3.25 | 0.047 | 921.13 |
| 10/5/2021 0:00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1996 | 1904.465278 | 45707.16667 | 1.81583E+11 | 148548.2917 | 3.25 | 0.047 | 6,981.77 |
| 10/6/2021 0:00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 129 | 128.9722222 | 3095.333333 | 12345082142 | 10059.83333 | 3.25 | 0.047 | 472.81 |
| 10/6/2021 0:00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 14 | 13.98611111 | 335.6666667 | 1339323954 | 1090.916667 | 3.25 | 0.047 | 51.27 |
| 10/6/2021 0:00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 129 | 128.6652778 | 3095.166667 | 12345355242 | 10059.29167 | 3.25 | 0.047 | 472.79 |
| 10/6/2021 0:00 | Calvert City 1 | AC Managed | AC Managed | HOSTED | Antminer S19 Pro 110TH | 1996 | 1953.701389 | 46888.83333 | 1.86683E+11 | 152388.7083 | 3.25 | 0.047 | 7,162.27 |
| 10/6/2021 0:00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1734 | 1545.625 | 37095 | 1.472E+11 | 120558.75 | 3.25 | 0.047 | 5,666.26 |
| 10/6/2021 0:00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 238 | 223.9375 | 5374.5 | 21270814583 | 17467.125 | 3.25 | 0.047 | 820.95 |
| 10/7/2021 0:00 | Calvert City 1 | AC Managed | AC Managed | HOSTED | Antminer S19 Pro 110TH | 267 | 248.9305556 | 5974.333333 | 27551963158 | 19416.58333 | 3.25 | 0.047 | 912.58 |
| 10/7/2021 0:00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 238 | 221.9722222 | 5327.333333 | 21089934555 | 17313.83333 | 3.25 | 0.047 | 813.75 |
| 10/7/2021 0:00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 14 | 13.98611111 | 335.6666667 | 1338946852 | 1090.916667 | 3.25 | 0.047 | 51.27 |
| 10/7/2021 0:00 | Calvert City 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1734 | 1543.25 | 37038 | 1.47004E+11 | 120373.5 | 3.25 | 0.047 | 5,657.55 |
| 10/7/2021 0:00 | Calvert City 1 | AC Managed | AC Managed | HOSTED | Antminer S19 Pro 110TH | 267 | 247.0347222 | 5928.833333 | 27339151947 | 19268.70833 | 3.25 | 0.047 | 905.63 |
| 10/8/2021 0:00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1996 | 1891.0625 | 45385.5 | 1.79647E+11 | 147502.875 | 3.25 | 0.047 | 6,932.64 |
| 10/8/2021 0:00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 129 | 128 | 3072 | 12249093059 | 9984 | 3.25 | 0.047 | 469.25 |
| 10/8/2021 0:00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 14 | 14 | 336 | 1341234324 | 1092 | 3.25 | 0.047 | 51.32 |
| 10/8/2021 0:00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1734 | 1537.847222 | 36908.33333 | 1.46494E+11 | 119952.0833 | 3.25 | 0.047 | 5,637.75 |
| 10/8/2021 0:00 | Calvert City 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 129 | 127.9583333 | 3071 | 12248155679 | 9980.75 | 3.25 | 0.047 | 469.10 |
| 10/8/2021 0:00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1996 | 1942.569444 | 46621.66667 | 1.8560E+11 | 151520.4167 | 3.25 | 0.047 | 7,121.46 |
| 10/9/2021 0:00 | Calvert City 1 | AC Managed | AC Managed | HOSTED | Antminer S19 Pro 110TH | 267 | 245.2638889 | 5886.333333 | 27144175052 | 19130.58333 | 3.25 | 0.047 | 899.14 |
| 10/9/2021 0:00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 238 | 215.9027778 | 5181.666667 | 20532582675 | 16840.41667 | 3.25 | 0.047 | 791.50 |
| 10/9/2021 0:00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 238 | 227.6527778 | 5463.666667 | 21648362770 | 17756.91667 | 3.25 | 0.047 | 834.58 |
| 10/9/2021 0:00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 14 | 13.95833333 | 335 | 13366822139 | 1088.75 | 3.25 | 0.047 | 51.17 |
| 10/9/2021 0:00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1734 | 1527.534722 | 36660.83333 | 1.45517E+11 | 119147.7083 | 3.25 | 0.047 | 5,599.94 |
| 10/9/2021 0:00 | Calvert City 1 | AC Managed | AC Managed | HOSTED | Antminer S19 Pro 110TH | 267 | 247.0486111 | 5929.166667 | 27344469732 | 19269.79167 | 3.25 | 0.047 | 905.68 |
| 10/9/2021 0:00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1996 | 1957.680556 | 46984.33333 | 1.87047E+11 | 152699.0833 | 3.25 | 0.047 | 7,376.86 |
| 10/9/2021 0:00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 129 | 127.5694444 | 3061.666667 | 12212373166 | 9950.416667 | 3.25 | 0.047 | 467.67 |

| Date | Time | Location | Svc | Bill | Type | Model | C1 | C2 | C3 | Big1 | Big2 | Thousands | Rate | Fee | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/10/2021 | 0:00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 14 | 14 | 336 | 1339975253 | 1225253457 | 9982.916667 | 3.25 | 0.047 | 51.32 |
| 10/10/2021 | 0:00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 129 | 127.9861111 | 3071.666667 | | 1.86925E+11 | 152590.75 | 3.25 | 0.047 | 469.20 |
| 10/10/2021 | 0:00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1996 | 1956.291667 | 46951 | | 1.44337E+11 | 118179.75 | 3.25 | 0.047 | 7171.77 |
| 10/10/2021 | 0:00 | Calvert City 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1734 | 1515.125 | 36363 | | 2158408507 | 17691.375 | 3.25 | 0.047 | 831.49 |
| 10/10/2021 | 0:00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 Pro 110TH | 238 | 226.8125 | 5443.5 | | 2725202967 | 19202.625 | 3.25 | 0.047 | 902.52 |
| 10/10/2021 | 0:00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 267 | 246.1875 | 5908.5 | | 2158661467 | 17694.08333 | 3.25 | 0.047 | 831.62 |
| 10/11/2021 | 0:00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 14 | 14 | 36449.5 | | 1339922798 | 1092 | 3.25 | 0.047 | 51.32 |
| 10/11/2021 | 0:00 | Calvert City 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1734 | 1518.729167 | 5825.333333 | | 1.44668E+11 | 118460.875 | 3.25 | 0.047 | 5567.66 |
| 10/11/2021 | 0:00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 267 | 242.7222222 | 3087.333333 | | 26860807272 | 18932.33333 | 3.25 | 0.047 | 889.82 |
| 10/11/2021 | 0:00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1995.25 | 1958.888889 | 47013.33333 | | 1.87146E+11 | 152793.3333 | 3.25 | 0.047 | 7181.29 |
| 10/11/2021 | 0:00 | Calvert City 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 129.75 | 128.6388889 | 3087.333333 | | 2.30937E+11 | 10033.83333 | 3.25 | 0.047 | 471.59 |
| 10/11/2021 | 0:00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 Pro 110TH | 1987.75 | 1970.631944 | 47295.16667 | | 1.8827E+11 | 153709.2917 | 3.25 | 0.047 | 7224.34 |
| 10/12/2021 | 0:00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 238 | 13.98611111 | 335.6666667 | | 1339970751 | 1090.916667 | 3.25 | 0.047 | 51.27 |
| 10/12/2021 | 0:00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 137.25 | 227.9375 | 5470.5 | | 2168112296 | 17779.125 | 3.25 | 0.047 | 835.62 |
| 10/12/2021 | 0:00 | Calvert City 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1734 | 136.9861111 | 3287.666667 | | 1311460207 | 10684.91667 | 3.25 | 0.047 | 502.19 |
| 10/12/2021 | 0:00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 267 | 1563.847222 | 37532.33333 | | 1.48982E+11 | 121980.0833 | 3.25 | 0.047 | 5733.06 |
| 10/12/2021 | 0:00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 Pro 110TH | 238 | 243.2361111 | 5837.666667 | | 26918357294 | 18972.41667 | 3.25 | 0.047 | 891.70 |
| 10/13/2021 | 0:00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 14 | 227.2902778 | 5454.966667 | | 2167799572 | 17728.64167 | 3.25 | 0.047 | 833.25 |
| 10/13/2021 | 0:00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1734 | 13.99305556 | 335.8333333 | | 1340286795 | 1091.458333 | 3.25 | 0.047 | 51.30 |
| 10/13/2021 | 0:00 | Calvert City 1 | AC Managed | AC Managed | HOSTED | Antminer S19 Pro 110TH | 267 | 1597.930556 | 38350.33333 | | 1.52242E+11 | 124638.5833 | 3.25 | 0.047 | 5858.01 |
| 10/13/2021 | 0:00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1734 | 242.6208333 | 5822.9 | | 26823444223 | 18924.425 | 3.25 | 0.047 | 889.45 |
| 10/13/2021 | 0:00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 137 | 1967.95 | 47230.8 | | 1.8802E+11 | 153500.1 | 3.25 | 0.047 | 7214.50 |
| 10/13/2021 | 0:00 | Calvert City 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1734 | 136.9652778 | 3287.166667 | | 13108984847 | 10683.29167 | 3.25 | 0.047 | 51.27 |
| 10/14/2021 | 0:00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 267 | 1615.402778 | 38769.66667 | | 1.539E+11 | 126001.4167 | 3.25 | 0.047 | 5922.07 |
| 10/14/2021 | 0:00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 137 | 137 | 3288 | | 26827504076 | 10686 | 3.25 | 0.047 | 502.24 |
| 10/14/2021 | 0:00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 Pro 110TH | 267 | 242.7847222 | 5826.833333 | | 1340229033 | 18937.20833 | 3.25 | 0.047 | 890.05 |
| 10/14/2021 | 0:00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 137 | 14 | 336 | | 13112270638 | 1092 | 3.25 | 0.047 | 51.27 |
| 10/14/2021 | 0:00 | Calvert City 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 238 | 223.0555556 | 5353.333333 | | 23107967278 | 17398.33333 | 3.25 | 0.047 | 817.72 |
| 10/15/2021 | 0:00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1988 | 1908.506944 | 45804.16667 | | 1.82111E+11 | 148863.5417 | 3.25 | 0.047 | 6996.59 |
| 10/15/2021 | 0:00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 137 | 136.8541667 | 3284.5 | | 13096762263 | 10674.625 | 3.25 | 0.047 | 501.71 |
| 10/15/2021 | 0:00 | Calvert City 1 | AC Managed | AC Managed | HOSTED | Antminer S19 Pro 110TH | 1988 | 1955.388889 | 46929.33333 | | 2719786707 | 152520.3333 | 3.25 | 0.047 | 7168.46 |
| 10/15/2021 | 0:00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 267 | 246.125 | 5907 | | 1.55003E+11 | 19197.75 | 3.25 | 0.047 | 902.29 |
| 10/15/2021 | 0:00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1988 | 1627.013889 | 39048.33333 | | 1341501287 | 126907.0833 | 3.25 | 0.047 | 5964.63 |
| 10/16/2021 | 0:00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 238 | 14 | 336 | | 2114786928 | 1092 | 3.25 | 0.047 | 51.32 |
| 10/16/2021 | 0:00 | Calvert City 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1734 | 1639.909722 | 39357.83333 | | 1.56242E+11 | 127912.9583 | 3.25 | 0.047 | 810.36 |
| 10/16/2021 | 0:00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 267 | 217.0902778 | 5210.166667 | | 2078060802 | 16933.04167 | 3.25 | 0.047 | 6011.91 |
| 10/16/2021 | 0:00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 Pro 110TH | 1988 | 246.2569444 | 5910.166667 | | 27218444613 | 19208.04167 | 3.25 | 0.047 | 795.85 |
| 10/16/2021 | 0:00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 267 | 1948.986111 | 46775.66667 | | 1.86522E+11 | 15220.9167 | 3.25 | 0.047 | 902.78 |
| 10/17/2021 | 0:00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 137 | 1885.859833 | 3261.5 | | 13007842606 | 10599.875 | 3.25 | 0.047 | 7144.98 |
| 10/17/2021 | 0:00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 238 | 13.69444444 | 328.6666667 | | 1310947561 | 1068.166667 | 3.25 | 0.047 | 498.19 |
| 10/17/2021 | 0:00 | Calvert City 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1734 | 223.0347222 | 5352.833333 | | 23144210677 | 17396.70833 | 3.25 | 0.047 | 50.20 |
| 10/17/2021 | 0:00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 137 | 13.84722222 | 332.3333333 | | 1326595672 | 1080.083333 | 3.25 | 0.047 | 817.65 |
| 10/18/2021 | 0:00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 238 | 1633.180556 | 39196.33333 | | 1.5558E+11 | 17288.0833 | 3.25 | 0.047 | 50.76 |
| 10/18/2021 | 0:00 | Calvert City 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1734 | 246.6388889 | 5919.333333 | | 2726461953 | 19237.83333 | 3.25 | 0.047 | 5987.24 |
| 10/18/2021 | 0:00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1988 | 1959.347222 | 47024.33333 | | 1.87515E+11 | 152829.0833 | 3.25 | 0.047 | 904.18 |
| 10/18/2021 | 0:00 | Calvert City 1 | AC Managed | AC Managed | HOSTED | Antminer S19 Pro 110TH | 267 | 135.9930556 | 3263.833333 | | 3012719972 | 10607.45833 | 3.25 | 0.047 | 7182.97 |
| 10/18/2021 | 0:00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 238 | 246.8125 | 5923.5 | | 2728531094 | 19251.375 | 3.25 | 0.047 | 498.55 |
| 10/18/2021 | 0:00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 267 | 225.8611111 | 5420.666667 | | 2157415934 | 7617.16667 | 3.25 | 0.047 | 904.81 |
| 10/18/2021 | 0:00 | Calvert City 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1734 | 1626.756944 | 39042.16667 | | 1.54948E+11 | 126887.0417 | 3.25 | 0.047 | 828.01 |
| 10/18/2021 | 0:00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1988 | 1958.729167 | 47009.5 | | 1.86709E+11 | 157780.875 | 3.25 | 0.047 | 5963.69 |
| 10/18/2021 | 0:00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 137 | 135.0694444 | 3241.666667 | | 12928267907 | 10535.41667 | 3.25 | 0.047 | 7180.70 |
| 10/18/2021 | 0:00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 137 | 13.98611111 | 335.6666667 | | 1339650918 | 1090.916667 | 3.25 | 0.047 | 495.16 |
| 10/19/2021 | 0:00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 137 | 135.9097222 | 3261.833333 | | 13008108933 | 10600.95833 | 3.25 | 0.047 | 51.27 |
| | | | | | | | | | | | | | | | 498.25 |

| Date | | Location | | | | Model | Qty | Col A | Col B | Col C | Col D | Rate | Fee | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/19/2021 | 0.00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1988 | 1954.819444 | 46915.66667 | 1.87094E+11 | 152475.9167 | 3.25 | 0.047 | 7,166.37 |
| 10/19/2021 | 0.00 | Calvert City 1 | AC Managed | AC Managed | HOSTED | Antminer S19 Pro 110TH | 267 | 247.2222222 | 5933.333333 | 27326304716 | 19283.33333 | 3.25 | 0.047 | 906.32 |
| 10/19/2021 | 0.00 | Calvert City 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1734 | 1620.256944 | 38886.16667 | 1.54346E+11 | 126380.0417 | 3.25 | 0.047 | 5,939.86 |
| 10/19/2021 | 0.00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 14 | 14 | 336 | 1340119985 | 1092 | 3.25 | 0.047 | 51.32 |
| 10/19/2021 | 0.00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 238 | 224.4305556 | 5386.333333 | 21447183206 | 17505.58333 | 3.25 | 0.047 | 822.76 |
| 10/20/2021 | 0.00 | Calvert City 1 | AC Managed | AC Managed | HOSTED | Antminer S19 Pro 110TH | 267 | 247.4305556 | 5938.333333 | 27347902975 | 19299.58333 | 3.25 | 0.047 | 907.08 |
| 10/20/2021 | 0.00 | Calvert City 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1734 | 1613.930556 | 38734.33333 | 1.5373E+11 | 125886.5833 | 3.25 | 0.047 | 5,916.67 |
| 10/20/2021 | 0.00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 238 | 224.3402778 | 5384.166667 | 21435884085 | 17498.54167 | 3.25 | 0.047 | 822.43 |
| 10/20/2021 | 0.00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1988 | 1957.895833 | 46989.5 | 1.87391E+11 | 152715.875 | 3.25 | 0.047 | 7,177.65 |
| 10/20/2021 | 0.00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 137 | 135.8888889 | 3261.333333 | 13010611472 | 10599.33333 | 3.25 | 0.047 | 498.17 |
| 10/21/2021 | 0.00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 14 | 14 | 336 | 1340562549 | 1092 | 3.25 | 0.047 | 51.32 |
| 10/21/2021 | 0.00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 238 | 223.3541667 | 5360.5 | 21343221121 | 17421.625 | 3.25 | 0.047 | 818.82 |
| 10/21/2021 | 0.00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 14 | 14 | 336 | 1340117846 | 1092 | 3.25 | 0.047 | 51.32 |
| 10/21/2021 | 0.00 | Calvert City 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1734 | 1611.805556 | 38683.33333 | 1.5353E+11 | 125720.8333 | 3.25 | 0.047 | 5,908.88 |
| 10/21/2021 | 0.00 | Calvert City 1 | AC Managed | AC Managed | HOSTED | Antminer S19 Pro 110TH | 267 | 245.6458333 | 5895.5 | 27147324732 | 19160.375 | 3.25 | 0.047 | 900.54 |
| 10/21/2021 | 0.00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1988 | 1953.402778 | 46881.66667 | 1.86936E+11 | 152365.4167 | 3.25 | 0.047 | 7,161.17 |
| 10/21/2021 | 0.00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 137 | 135.8888889 | 3261.333333 | 13005915310 | 10599.33333 | 3.25 | 0.047 | 498.17 |
| 10/22/2021 | 0.00 | Calvert City 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1734 | 1612.125 | 38691 | 1.53556E+11 | 125745.75 | 3.25 | 0.047 | 5,910.05 |
| 10/22/2021 | 0.00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 137 | 135.9166667 | 3262 | 13011583519 | 10601.5 | 3.25 | 0.047 | 498.27 |
| 10/22/2021 | 0.00 | Calvert City 1 | AC Managed | AC Managed | HOSTED | Antminer S19 Pro 110TH | 267 | 246.4305556 | 5914.333333 | 27235558054 | 19221.58333 | 3.25 | 0.047 | 903.41 |
| 10/22/2021 | 0.00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 14 | 14 | 336 | 1339720027 | 1092 | 3.25 | 0.047 | 51.32 |
| 10/22/2021 | 0.00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 238 | 224.6597222 | 5391.833333 | 21459111805 | 17523.45833 | 3.25 | 0.047 | 823.60 |
| 10/22/2021 | 0.00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1988 | 1922.736111 | 46145.66667 | 1.8363E+11 | 149973.4167 | 3.25 | 0.047 | 7,048.75 |
| 10/23/2021 | 0.00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 137 | 135.9694444 | 3263.157895 | 13017648531 | 10605.26316 | 3.25 | 0.047 | 498.45 |
| 10/23/2021 | 0.00 | Calvert City 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1988 | 1956.315789 | 46951.57895 | 1.87244E+11 | 152592.6316 | 3.25 | 0.047 | 7,171.85 |
| 10/23/2021 | 0.00 | Calvert City 1 | AC Managed | AC Managed | HOSTED | Antminer S19 Pro 110TH | 267 | 247.7807018 | 5946.736842 | 27357521756 | 19326.89474 | 3.25 | 0.047 | 908.36 |
| 10/23/2021 | 0.00 | Calvert City 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1734 | 1620.026316 | 38880.63158 | 1.54291E+11 | 126362.0526 | 3.25 | 0.047 | 5,939.02 |
| 10/23/2021 | 0.00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 137 | 135.9122807 | 3262.315789 | 13011583519 | 10601.57895 | 3.25 | 0.047 | 498.27 |
| 10/24/2021 | 0.00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 14 | 14 | 336 | 1340210686 | 1092 | 3.25 | 0.047 | 51.32 |
| 10/24/2021 | 0.00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 238 | 225.9112807 | 5421.894737 | 21591435249 | 17621.15789 | 3.25 | 0.047 | 823.83 |
| 10/24/2021 | 0.00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 137 | 135.8055556 | 3259.333333 | 13000830946 | 10592.83333 | 3.25 | 0.047 | 497.86 |
| 10/24/2021 | 0.00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1988 | 1960.291667 | 47045.5 | 1.8759E+11 | 152897.875 | 3.25 | 0.047 | 7,191.67 |
| 10/24/2021 | 0.00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 14 | 14 | 336 | 1301774872 | 1092 | 3.25 | 0.047 | 51.32 |
| 10/24/2021 | 0.00 | Calvert City 1 | AC Managed | AC Managed | HOSTED | Antminer S19 Pro 110TH | 267 | 244.7291667 | 5393.5 | 26520684368 | 18739.5 | 3.25 | 0.047 | 880.76 |
| 10/24/2021 | 0.00 | Calvert City 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1734 | 1607.388889 | 38577.33333 | 1.53119E+11 | 125376.3333 | 3.25 | 0.047 | 5,892.69 |
| 10/25/2021 | 0.00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 238 | 225.5 | 5412 | 21544277337 | 17589 | 3.25 | 0.047 | 826.68 |
| 10/25/2021 | 0.00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 14 | 13.98263889 | 335.5833333 | 1090645833 | 1090.645833 | 3.25 | 0.047 | 51.26 |
| 10/25/2021 | 0.00 | Calvert City 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1734 | 1603.409722 | 38481.83333 | 1.527E+11 | 125065.9583 | 3.25 | 0.047 | 5,899.31 |
| 10/25/2021 | 0.00 | Calvert City 1 | AC Managed | AC Managed | HOSTED | Antminer S19 Pro 110TH | 267 | 247.8125 | 5947.5 | 27324226780 | 19329.375 | 3.25 | 0.047 | 893.36 |
| 10/25/2021 | 0.00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1988 | 1960.111111 | 47042.66667 | 1.87598E+11 | 152888.6667 | 3.25 | 0.047 | 7,186.20 |
| 10/25/2021 | 0.00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 137 | 135.9513889 | 3262.833333 | 13011940074 | 10604.20833 | 3.25 | 0.047 | 498.37 |
| 10/26/2021 | 0.00 | Calvert City 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1734 | 1605.636111 | 38535.26667 | 1.53119E+11 | 125239.6167 | 3.25 | 0.047 | 5,886.26 |
| 10/26/2021 | 0.00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 137 | 135.9236111 | 3262.166667 | 13011175459 | 10602.04167 | 3.25 | 0.047 | 498.30 |
| 10/26/2021 | 0.00 | Calvert City 1 | AC Managed | AC Managed | HOSTED | Antminer S19 Pro 110TH | 267 | 244.7291667 | 5873.5 | 27012222972 | 19088.875 | 3.25 | 0.047 | 897.18 |
| 10/26/2021 | 0.00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 14 | 14 | 336 | 1341166344 | 1092 | 3.25 | 0.047 | 51.32 |
| 10/26/2021 | 0.00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 238 | 225.8263889 | 5419.833333 | 21574590165 | 17614.45833 | 3.25 | 0.047 | 827.88 |
| 10/26/2021 | 0.00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1988 | 1741.313889 | 41791.53333 | 1.66442E+11 | 135824.4833 | 3.25 | 0.047 | 6,383.66 |
| 10/27/2021 | 0.00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 238 | 225.9236111 | 5422.166667 | 21585649345 | 17622.04167 | 3.25 | 0.047 | 828.24 |
| 10/27/2021 | 0.00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 14 | 14 | 336 | 1340210686 | 1092 | 3.25 | 0.047 | 51.32 |
| 10/27/2021 | 0.00 | Calvert City 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1734 | 1603.409722 | 38481.83333 | 1.52702E+11 | 125065.9583 | 3.25 | 0.047 | 5,878.10 |
| 10/27/2021 | 0.00 | Calvert City 1 | AC Managed | AC Managed | HOSTED | Antminer S19 Pro 110TH | 267 | 247.8125 | 5947.5 | 27283372723 | 19308.75 | 3.25 | 0.047 | 908.48 |
| 10/27/2021 | 0.00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1988 | 1959.75 | 47034 | 1.8757E+11 | 152882 | 3.25 | 0.047 | 7,185.77 |
| 10/27/2021 | 0.00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 137 | 135.95 | 3262.5 | 13018864735 | 10606 | 3.25 | 0.047 | 498.40 |
| 10/28/2021 | 0.00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 137 | 135.9551389 | 3264 | 13018864735 | 10608 | 3.25 | 0.047 | 498.58 |
| 10/28/2021 | 0.00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 238 | 225.9444444 | 5422.666667 | 21592733827 | 17623.66667 | 3.25 | 0.047 | 828.31 |

| Date | | | Type | | | Device | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/28/2021 | 0.00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 14 | 14 | 336 | 1340457921 | 1092 | 3.25 | 0.047 | 51.32 |
| 10/28/2021 | 0.00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1988 | 1956.243056 | 46949.83333 | 1.87217E+11 | 152586.9583 | 3.25 | 0.047 | 7,171.59 |
| 10/28/2021 | 0.00 | Calvert City 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1734 | 1601.4375 | 38434.5 | 1.52465E+11 | 124912.125 | 3.25 | 0.047 | 5,870.87 |
| 10/28/2021 | 0.00 | Calvert City 1 | AC Managed | AC Managed | HOSTED | Antminer S19 Pro 110TH | 267 | 246.4166667 | 5914 | 27163421210 | 19220.5 | 3.25 | 0.047 | 903.36 |
| 10/29/2021 | 0.00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 238 | 225.7395833 | 5417.75 | 21569583637 | 17607.6875 | 3.25 | 0.047 | 827.56 |
| 10/29/2021 | 0.00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 14 | 14 | 336 | 1341012724 | 1092 | 3.25 | 0.047 | 51.32 |
| 10/29/2021 | 0.00 | Calvert City 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1734 | 1606.232639 | 38549.58333 | 1.52953E+11 | 125286.1458 | 3.25 | 0.047 | 5,888.45 |
| 10/29/2021 | 0.00 | Calvert City 1 | AC Managed | AC Managed | HOSTED | Antminer S19 Pro 110TH | 267 | 244.9305556 | 5878.333333 | 26988652498 | 19104.58333 | 3.25 | 0.047 | 897.92 |
| 10/29/2021 | 0.00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1988 | 1955.1875 | 46924.5 | 1.87122E+11 | 152504.625 | 3.25 | 0.047 | 7,167.72 |
| 10/29/2021 | 0.00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 137 | 135.9444444 | 3262.666667 | 13012214717 | 10603.66667 | 3.25 | 0.047 | 498.37 |
| 10/30/2021 | 0.00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 137 | 135.9722222 | 3263.333333 | 13012032641 | 10605.83333 | 3.25 | 0.047 | 498.47 |
| 10/30/2021 | 0.00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 238 | 225.0208333 | 5400.5 | 21501107304 | 17551.625 | 3.25 | 0.047 | 824.93 |
| 10/30/2021 | 0.00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 14 | 14 | 336 | 1341354136 | 1092 | 3.25 | 0.047 | 51.32 |
| 10/30/2021 | 0.00 | Calvert City 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1734 | 1619.541667 | 38869 | 1.54212E+11 | 126324.25 | 3.25 | 0.047 | 5,937.24 |
| 10/30/2021 | 0.00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1988 | 1954.95 | 46918.8 | 1.87091E+11 | 152486.1 | 3.25 | 0.047 | 7,166.85 |
| 10/30/2021 | 0.00 | Calvert City 1 | AC Managed | AC Managed | HOSTED | Antminer S19 Pro 110TH | 267 | 244.5555556 | 5869.333333 | 26957012443 | 19075.33333 | 3.25 | 0.047 | 896.54 |
| 10/31/2021 | 0.00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 137 | 135.9513889 | 3262.833333 | 13015743487 | 10604.20833 | 3.25 | 0.047 | 498.40 |
| 10/31/2021 | 0.00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 238 | 224.9236111 | 5398.166667 | 21490703524 | 17544.04167 | 3.25 | 0.047 | 824.57 |
| 10/31/2021 | 0.00 | Dalton 2 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 14 | 13.98611111 | 335.6666667 | 1339266171 | 1090.916667 | 3.25 | 0.047 | 51.27 |
| 10/31/2021 | 0.00 | Calvert City 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1734 | 1621.736111 | 38921.66667 | 1.54384E+11 | 126495.4167 | 3.25 | 0.047 | 5,945.28 |
| 10/31/2021 | 0.00 | Calvert City 1 | AC Managed | AC Managed | HOSTED | Antminer S19 Pro 110TH | 267 | 244.9444444 | 5878.666667 | 27005891898 | 19105.66667 | 3.25 | 0.047 | 897.97 |
| 10/31/2021 | 0.00 | Dalton 1 | AC Managed | AC Managed | HOSTED | Antminer S19 95TH | 1988 | 1959.326389 | 47023.83333 | 1.87536E+11 | 152827.4583 | 3.25 | 0.047 | 7,182.89 |
| **Total** | | | | | | | | | | | | | | | **472,031.02** |

**To:** Core Scientific Inc. Billing[billing@corescientific.com]; ' Jenny Fan'[jenny.fan@celsius.network]; Christy Barwick[christy.barwick@celsius.network]; Patrick Holert[patrick.holert@celsius.network]
**Cc:** Client Success[client-success@corescientific.com]; Celsius Accounts-Payable[ap@celsius.network]; mining.ap@celsius.network[mining.ap@celsius.network]; praveena.raju@celsius.network[praveena.raju@celsius.network]
**From:** Core Scientific Inc. Billing[/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=71E47A534CF741EEADCFD235F00A8DC5-BILLING_A46]
**Sent:** Fri 6/17/2022 2:30:40 PM (UTC-05:00)
**Subject:** Core Scientific Inc. June 2022 Hosting Invoices - Celsius Mining LLC
202206_Celsius Mining LLC_INV42520.xlsx
202206_Celsius Mining LLC_INV42520.pdf

Hi Praveena and the team,

Hope you are doing well! Please see attached invoice INV42520 and associated support for your Hosting Services.

Please note -

*Core Scientific has incurred continuing significant tariff increases since the implementation of our Master Services Agreement – Core Scientific has been notified by its electrical utility suppliers of significant tariff increases due to rising fuel costs. As an Increased Costs under the Master Services Agreement (Section 4f), Core will be passing through such tariff increases without markup. Hosting rate for May 2022 usage at Dalton, GA sites is the old rate plus $0.0214/kWh. You could also expect to see the tariff surcharges for your May usage in Calvert City and Marble 1 in your future invoice.*

Thank you, we appreciate your business and trust in Core Scientific!



**HAILUN ZHANG, CMA,MBA**

SR. REVENUE ACCOUNTANT

**Core Scientific**

**hzhang@corescientific.com**



# Invoice

#INV42520

6/17/2022

| Bill To | Ship To |
|---------|---------|
| c/o Patrick Holert | c/o Patrick Holert |
| Celsius Mining LLC | Celsius Mining LLC |
| 221 River Street | 221 River Street |
| 9th Floor | 9th Floor |
| Hoboken | Hoboken |
| NJ 07030 | NJ 07030 |
| United States | United States |

**TOTAL**

## $4,195,599.19

Due Date: **6/27/2022**

| Terms | Due Date | PO # | Sales Rep |
|-------|----------|------|-----------|
| | 6/27/2022 | Order 1 - 4, 6, 7 ,9 and 10 | |

| Quantity | Item | Tax Location | Tax Rate | Amount |
|----------|------|--------------|----------|--------|
| 1 | **Hosting Services*** <br> May 2022 Actual Usage | | 0% | $4,165,140.58 |
| 1 | **Hosting Services*** <br> Reverse May 2022 Estimated Prepayments and Order 10 <br> Contractual Prepayment -5th out of 5 <br> INV42427 INV41995 | | 0% | ($3,797,158.91) |
| 1 | **Hosting Services*** <br> Estimated July 2022 Usage Prepayment | | 0% | $3,783,629.61 |
| 1 | **Replacement Parts** <br> 05/02/2022 to 06/05/2022 - Calvert City, KY - Parts | Calvert City, KY | 6% | $15,262.50 |
| 1 | **Replacement Service** <br> 05/02/2022 to 06/05/2022 - Calvert City, KY - Labor | Calvert City, KY | 6% | $4,042.50 |
| 1 | **Replacement Parts** <br> 05/02/2022 to 06/06/2022 - Dalton, GA - Parts | Dalton, GA | 7% | $9,873.00 |
| 1 | **Replacement Service** <br> 05/02/2022 to 06/06/2022 - Dalton, GA - Labor | -Not Taxable- | 0% | $3,115.00 |
| 1 | **Replacement Parts** <br> 05/10/2022 to 05/31/2022 - Grand Forks, ND - Parts | Grand Forks, ND | 7.25% | $3,740.00 |
| 1 | **Replacement Service** <br> 05/10/2022 to 05/31/2022 - Grand Forks, ND - Labor | -Not Taxable- | 0% | $131.25 |
| 1 | **Replacement Parts** <br> 05/02/2022 to 06/03/2022 - Marble, NC- Parts | Marble, NC | 7% | $4,700.00 |
| 1 | **Replacement Service** <br> 05/02/2022 to 06/03/2022 - Marble, NC - Labor | Marble, NC | 7% | $630.00 |

1 of 2

Hosting Services includes Security, Monitoring, Maintenance, Facilities Management, Account Management, Usage, Network/Data Access, Technical Support, Rack/Colocation Space, Heat Management/Thermal Management.

**Thank you for your business and your trust. It is our pleasure to work with you.**





# Invoice
#INV42520
6/17/2022

| | |
|---|---|
| **Subtotal** | $4,193,105.53 |
| **Tax Total (%)** | $2,493.66 |
| **Total** | $4,195,599.19 |
| **Amount Due** | $4,195,599.19 |

2 of 2

Hosting Services includes Security, Monitoring, Maintenance, Facilities
Management, Account Management, Usage, Network/Data Access,
Technical Support, Rack/Colocation Space, Heat Management/Thermal
Management.

**Thank you for your business and your trust. It is our pleasure to work with you.**


**CORE SCIENTIFIC**

**Celsius Mining LLC**

| Description | Amount | Subtotal | As of |
|---|---|---|---|
| May 2022 Actual Usage | $4,165,140.58 | | |
| Reverse May 2022 Estimated Prepayments and Order 10 Contractual Prepayment 6th out of 5 INV4247/INV42895 | ($5,797,158.91) | | |
| | | ($1,632,018.33) | |
| Difference between Estimated Usage Prepayment and Actual Usage INV42474 | | $567,981.67 | ($3,661,577.04) |
| June 2022 Estimated Prepayment | | | $567,981.67 June, 2,102 |
| Estimated June 2022 Usage** | | $3,661,527.04 | $567,981.67 July, 1 2022 Prior to Payment |
| Estimated July 2022 Usage Prepayment | | $3,784,629.61 | |
| Total Usage to Invoice | | $4,151,611.28 | $3,783,629.61 July, 1 2022 After Payment |

Notes:
**Export to see June 2022 usage fees on the July 2022 invoice detail.

| | | July 2022 Estimate |
|---|---|---|
| Days | | 31 |
| Hour / Day | | 24 |
| Hours / Month | | 744 |

| Order | Machine Type | Number of Units | Draw/Unit | Power/Hour | Rate/kWh | Fees | Expiration Date |
|---|---|---|---|---|---|---|---|
| Order 1 | Antminer S19 95TH | 2,557 | 3.25 | 8314.25 | 0.0556 | 341,074.31 | 4/15/2023 |
| Order 1 | Antminer S19 90TH | 426 | 3.25 | 1384.5 | 0.0556 | 57,271.78 | 4/15/2023 |
| Order 1 | Antminer S19 Pro 110TH | 44 | 3.25 | 143 | 0.0556 | 5,915.40 | 4/15/2023 |
| Order 1 | Antminer S19 Pro 105TH | 17 | 3.25 | 55.25 | 0.0556 | 2,285.49 | 4/15/2023 |
| Order 2 | Antminer S19 | 3,500 | 3.25 | 11375 | 0.0556 | 470,542.80 | 6/15/2023 |
| Order 3 | Antminer S19 90TH | 3,000 | 3.25 | 9750 | 0.0556 | 403,322.40 | 6/15/2023 |
| Order 3 | Antminer S19 Pro 110TH | 500 | 3.25 | 1625 | 0.0556 | 67,220.40 | 6/15/2023 |
| Order 4 | Antminer S19 90TH | 3,000 | 3.25 | 9750 | 0.0556 | 403,322.40 | 7/15/2023 |
| Order 4 | Antminer S19 Pro 110TH | 500 | 3.25 | 1625 | 0.0556 | 67,220.40 | 7/15/2023 |
| Order 6 | Antminer S19 Pro 110TH | 3,273 | 3.25 | 10637.25 | 0.0556 | 440,024.74 | 8/15/2023 |
| Order 6 | Antminer S19 95TH | 2,106 | 3.25 | 6844.5 | 0.0556 | 283,132.32 | 9/15/2023 |
| Order 6 | Antminer S19 90TH | 77 | 3.26 | 251.02 | 0.0556 | 10,383.79 | 9/15/2023 |
| Order 1-A | Antminer S19 | 4,111 | 3.25 | 13360.75 | 0.0547 | 467,298.71 | 1/25/2023 |
| Order 1-A | Antminer S19 Pro | 267 | 3.25 | 867.75 | 0.0547 | 30,341.48 | 1/25/2023 |
| Order 7 | Antminer S19j Pro 90TH | 2,257 | 2.974 | 6812.278 | 0.0556 | 282,585.38 | 10/15/2023 |
| Order 7 | Antminer S19j Pro 100TH | 1,030 | 3.098 | 3098 | 0.0556 | 128,533.11 | 10/15/2023 |
| Order 10 (bp Batch) | M30S 82TH | 5 | 3.116 | 15.58 | 0.075 | 666.51 | 9/20/2023 |
| Order 10 (bp Batch) | M30S 84TH | 179 | 3.192 | 571.368 | 0.075 | 24,443.12 | 9/20/2023 |
| Order 10 (bp Batch) | M30S 86TH | 344 | 3.268 | 1124.192 | 0.075 | 48,092.93 | 9/20/2023 |
| Order 10 (bp Batch) | M30S 88TH | 40 | 3.344 | 133.76 | 0.075 | 5,722.25 | 9/20/2023 |
| Order 10 (bp Batch) | M30S 90TH | 1,160 | 3.42 | 3967.2 | 0.075 | 169,716.82 | 9/20/2023 |
| Order 10 (bp Batch) | M30S 92TH | 53 | 3.496 | 185.288 | 0.075 | 7,926.62 | 9/20/2023 |
| Order 10 (bp Batch) | M30S 94TH | 2 | 3.572 | 7.144 | 0.075 | 305.62 | 9/20/2023 |
| Order 10 (bp Batch) | M31S+ 74TH | 2 | 3.08 | 6.16 | 0.075 | 263.52 | 9/20/2023 |
| Order 10 (bp Batch) | M31S+ 76TH | 11 | 3.192 | 35.112 | 0.075 | 1,502.09 | 9/20/2023 |
| Order 10 (bp Batch) | M31S+ 78TH | 165 | 3.276 | 540.54 | 0.075 | 23,124.30 | 9/20/2023 |
| Order 10 (bp Batch) | M31S+ 80TH | 206 | 3.36 | 692.16 | 0.075 | 29,610.60 | 9/20/2023 |
| Order 10 (bp Batch) | M31S+ 82TH | 76 | 3.444 | 261.744 | 0.075 | 11,197.41 | 9/20/2023 |
| Order 10 (bp Batch) | M31S+ 84TH | 7 | 3.528 | 24.696 | 0.075 | 1,056.49 | 9/20/2023 |
| | | 29,905 | | | | **Total Usage Fee** 3,783,629.61 | |

| Date | site | customer | company | ownership | machine_type | total_machines | up_hashing | machine_hours | hashrate_mhs | Power | consumption_rate | Rate | Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/1/2022 0:00 | Calvert City 1 | Celsius | Celsius 1 | HOSTED | Antminer S19 95TH | 1735 | 1721.652778 | 41319.66667 | 1.62438E+11 | 134288.9167 | 3.25 | 0.047 | 6,311.58 |
| 5/1/2022 0:00 | Marble 1 | Celsius | Celsius 1 | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4890641183 | 4134 | 3.25 | 0.0556 | 229.85 |
| 5/1/2022 0:00 | Marble 1 | Celsius | Celsius 1 | HOSTED | Antminer S19 95TH | 373 | 373 | 8952 | 34426803209 | 29094 | 3.25 | 0.0556 | 1,617.63 |
| 5/1/2022 0:00 | Marble 1 | Celsius | Celsius 1 | HOSTED | Antminer S19 95TH | 1812 | 1809.958333 | 43439 | 1.73229E+11 | 141176.75 | 3.25 | 0.0556 | 7,849.43 |
| 5/1/2022 0:00 | Marble 2 | Celsius | Celsius 1 | HOSTED | Antminer S19 95TH | 702 | 702 | 16848 | 67144727381 | 54756 | 3.25 | 0.0556 | 3,044.43 |
| 5/1/2022 0:00 | Marble 2 | Celsius | Celsius 1 | HOSTED | Antminer S19 95TH | 23 | 22 | 528 | 2073818836 | 1716 | 3.25 | 0.0556 | 95.41 |
| 5/1/2022 0:00 | Marble 1 | Celsius | Celsius 1 | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 957722807 | 702 | 3.25 | 0.0556 | 39.03 |
| 5/1/2022 0:00 | Calvert City 1 | Celsius | Celsius 1 | HOSTED | Antminer S19 Pro 105TH | 8 | 8 | 192 | 852078243.1 | 624 | 3.25 | 0.0556 | 34.69 |
| 5/1/2022 0:00 | Marble 1 | Celsius | Celsius 1 | HOSTED | Antminer S19 Pro 105TH | 44 | 44 | 1056 | 4915933537 | 3432 | 3.25 | 0.0556 | 190.82 |
| 5/1/2022 0:00 | Marble 2 | Celsius | Celsius 1 | HOSTED | Antminer S19 95TH | 1174 | 1174 | 28176 | 1.12111E+11 | 91572 | 3.25 | 0.0556 | 5,091.40 |
| 5/1/2022 0:00 | Calvert City 1 | Celsius | Celsius 1 | HOSTED | Antminer S19 95TH | 2326 | 2314.736111 | 55553.66667 | 2.18152E+11 | 1805494167 | 3.25 | 0.0556 | 10,038.55 |
| 5/1/2022 0:00 | Marble 1 | Celsius | Celsius 1 | HOSTED | Antminer S19 95TH | 2978 | 2974.840278 | 71396.16667 | 2.84017E+11 | 232037.5417 | 3.25 | 0.0556 | 12,901.29 |
| 5/1/2022 0:00 | Marble 2 | Celsius | Celsius 1 | HOSTED | Antminer S19 95TH | 22 | 22 | 528 | 2106446489 | 1716 | 3.25 | 0.0556 | 95.41 |
| 5/1/2022 0:00 | Marble 2 | Celsius | Celsius 1 | HOSTED | Antminer S19 Pro 110TH | 500 | 499.9513889 | 11998.83333 | 55681376557 | 38996.20833 | 3.25 | 0.0556 | 2,168.19 |
| 5/1/2022 0:00 | Marble 1 | Celsius | Celsius 1 | HOSTED | Antminer S19 95TH | 150 | 149.5625 | 3589.5 | 14250468397 | 11665.875 | 3.25 | 0.0556 | 648.62 |
| 5/1/2022 0:00 | Marble 2 | Celsius | Celsius 1 | HOSTED | Antminer S19 95TH | 898 | 897.6388889 | 21543.33333 | 85847657456 | 70015.83333 | 3.25 | 0.0556 | 3,892.88 |
| 5/1/2022 0:00 | Dalton 1 | Celsius | Celsius 1 | HOSTED | Antminer S19 95TH | 144 | 139.4791667 | 3347.5 | 13322868332 | 10879.375 | 3.25 | 0.077 | 837.71 |
| 5/1/2022 0:00 | Marble 2 | Celsius | Celsius 1 | HOSTED | Antminer S19 95TH | 1796 | 1795.180556 | 43084.33333 | 1.61754E+11 | 1400240.833 | 3.25 | 0.077 | 10,781.85 |
| 5/1/2022 0:00 | Marble 1 | Celsius | Celsius 1 | HOSTED | Antminer S19 Pro 110TH | 106 | 97.89583333 | 2349.5 | 10865025109 | 7635.875 | 3.25 | 0.0556 | 424.55 |
| 5/1/2022 0:00 | Marble 1 | Celsius | Celsius 1 | HOSTED | Antminer S19 Pro 110TH | 394 | 394 | 9456 | 43923605779 | 30732 | 3.25 | 0.0556 | 1,708.70 |
| 5/1/2022 0:00 | Dalton 3 | Celsius | Celsius 1 | HOSTED | Antminer S19 Pro 110TH | 3132 | 3122.458333 | 74939 | 3.46862E+11 | 243551.75 | 3.25 | 0.077 | 18,753.48 |
| 5/1/2022 0:00 | Marble 2 | Celsius | Celsius 1 | HOSTED | Antminer S19 Pro 110TH | 141 | 141 | 3384 | 15464078196 | 10998 | 3.25 | 0.0556 | 611.49 |
| 5/1/2022 0:00 | Marble 2 | Celsius | Celsius 1 | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1149745970 | 936 | 3.25 | 0.0556 | 52.04 |
| 5/1/2022 0:00 | Calvert City 2 | Celsius | Celsius 1 | HOSTED | Antminer S19 93TH | 2106 | 2094.291667 | 50263 | 1.95866E+11 | 163354.75 | 3.25 | 0.0556 | 9,082.52 |
| 5/1/2022 0:00 | Dalton 3 | Celsius | Celsius 1 | HOSTED | Antminer S19 90TH | 77 | 76.61111111 | 1838.666667 | 6911178827 | 5709.06 | 3.105 | 0.077 | 439.60 |
| 5/1/2022 0:00 | Calvert City 1 | Celsius | Celsius 1 | HOSTED | Antminer S19 Pro 96TH | 619 | 616.7361111 | 14801.66667 | 59911116381 | 41918.32 | 2.832 | 0.0556 | 2,330.66 |
| 5/1/2022 0:00 | Calvert City 1 | Celsius | Celsius 1 | HOSTED | Antminer S19 Pro 96TH | 1267 | 1264.013889 | 30336.33333 | 1.22645E+11 | 85912.496 | 2.832 | 0.077 | 6,615.26 |
| 5/1/2022 0:00 | Calvert City 1 | Celsius | Celsius 1 | HOSTED | Antminer S19 Pro 96TH | 411 | 405.9097222 | 9741.833333 | 39393567732 | 27583.872 | 2.832 | 0.0556 | 1,533.94 |
| 5/1/2022 0:00 | Calvert City 1 | Celsius | Celsius 1 | HOSTED | Antminer S19 Pro 100TH | 1000 | 988.7083333 | 23729 | 97682969183 | 70000.55 | 2.95 | 0.0556 | 3,892.03 |
| 5/1/2022 0:00 | Grand Forks 1 | Celsius | Celsius 1 | HOSTED | MicroBTM30S 82TH | 1185 | 1161.131944 | 27867.16667 | 1.08458E+11 | 95305.71 | 3.42 | 0.0617 | 5,880.36 |
| 5/1/2022 0:00 | Grand Forks 1 | Celsius | Celsius 1 | HOSTED | MicroBTM30S 86TH | 343 | 318.5972222 | 7646.333333 | 28481805042 | 24988.21733 | 3.268 | 0.0617 | 1,541.77 |
| 5/1/2022 0:00 | Grand Forks 1 | Celsius | Celsius 1 | HOSTED | MicroBTM31S+ 82TH | 76 | 73.9375 | 1774.5 | 6189924986 | 6111.378 | 3.444 | 0.0617 | 377.07 |
| 5/1/2022 0:00 | Grand Forks 1 | Celsius | Celsius 1 | HOSTED | MicroBTM30S 94TH | 206 | 200.5069444 | 4812.166667 | 16744393556 | 16168.38 | 3.36 | 0.0617 | 997.62 |
| 5/1/2022 0:00 | Grand Forks 1 | Celsius | Celsius 1 | HOSTED | MicroBTM31S+ 80TH | 165 | 163.8472222 | 3932.333333 | 13578312806 | 12882.324 | 3.276 | 0.0617 | 794.84 |
| 5/1/2022 0:00 | Grand Forks 1 | Celsius | Celsius 1 | HOSTED | MicroBTM31S+ 76TH | 11 | 11 | 264 | 895474159.7 | 842.688 | 3.192 | 0.0617 | 51.99 |
| 5/1/2022 0:00 | Grand Forks 1 | Celsius | Celsius 1 | HOSTED | MicroBTM31S+ 74TH | 2 | 2 | 48 | 163114729.2 | 149.184 | 3.108 | 0.0617 | 9.20 |
| 5/1/2022 0:00 | Grand Forks 1 | Celsius | Celsius 1 | HOSTED | MicroBTM31S+ 84TH | 7 | 6.965277778 | 167.1666667 | 592764750 | 589.764 | 3.528 | 0.0617 | 36.39 |
| 5/1/2022 0:00 | Grand Forks 1 | Celsius | Celsius 1 | HOSTED | MicroBTM31S+ 84TH | 2 | 2 | 48 | 194891194.4 | 171.456 | 3.572 | 0.0617 | 10.58 |
| 5/1/2022 0:00 | Grand Forks 1 | Celsius | Celsius 1 | HOSTED | MicroBTM30S 92TH | 34 | 34 | 816 | 3251474250 | 2852.736 | 3.496 | 0.0617 | 176.01 |
| 5/1/2022 0:00 | Grand Forks 1 | Celsius | Celsius 1 | HOSTED | MicroBTM30S 88TH | 29 | 29 | 696 | 2670074056 | 2327.424 | 3.344 | 0.0617 | 143.60 |
| 5/1/2022 0:00 | Grand Forks 1 | Celsius | Celsius 1 | HOSTED | MicroBTM30S 84TH | 180 | 146.8680556 | 3524.833333 | 12322465104 | 11251.268 | 3.192 | 0.0617 | 694.20 |
| 5/1/2022 0:00 | Grand Forks 1 | Celsius | Celsius 1 | HOSTED | MicroBTM30S 82TH | 5 | 5 | 120 | 436884638.9 | 373.92 | 3.116 | 0.0617 | 23.07 |
| 5/1/2022 0:00 | Dalton 2 | Celsius | Celsius 1 | HOSTED | Antminer S19 95TH | 2225.381944 | 2198.166667 | 52756 | 2.10099E+11 | 171457 | 3.25 | 0.0684 | 11,727.66 |
| 5/2/2022 0:00 | Calvert City 1 | Celsius | Celsius 1 | HOSTED | Antminer S19 95TH | 151.6180556 | 151.0763889 | 3625.833333 | 14464096219 | 11783.95833 | 3.25 | 0.0684 | 806.02 |
| 5/2/2022 0:00 | Calvert City 1 | Celsius | Celsius 1 | HOSTED | Antminer S19 Pro 110TH | 266 | 264.3055556 | 6343.333333 | 28904664226 | 20615.83333 | 3.25 | 0.047 | 968.94 |
| 5/2/2022 0:00 | Calvert City 1 | Celsius | Celsius 1 | HOSTED | Antminer S19 95TH | 266 | 261.4236111 | 6274.166667 | 28583925754 | 20391.04167 | 3.25 | 0.047 | 958.38 |
| 5/2/2022 0:00 | Calvert City 1 | Celsius | Celsius 1 | HOSTED | Antminer S19 95TH | 1735 | 1727.881944 | 41469.16667 | 1.63019E+11 | 134774.7917 | 3.25 | 0.047 | 6,334.42 |
| 5/2/2022 0:00 | Dalton 2 | Celsius | Celsius 1 | HOSTED | Antminer S19 95TH | 153 | 150.8472222 | 3620.333333 | 14442453710 | 11766.08333 | 3.25 | 0.0684 | 804.80 |
| 5/2/2022 0:00 | Dalton 2 | Celsius | Celsius 1 | HOSTED | Antminer S19 95TH | 2224 | 2172.013889 | 52128.33333 | 2.07483E+11 | 169417.0833 | 3.25 | 0.0684 | 11,588.13 |
| 5/2/2022 0:00 | Grand Forks 1 | Celsius | Celsius 1 | HOSTED | MicroBTM30S 82TH | 5 | 5 | 120 | 436858451.4 | 373.92 | 3.116 | 0.0617 | 23.07 |
| 5/2/2022 0:00 | Grand Forks 1 | Celsius | Celsius 1 | HOSTED | MicroBTM30S 82TH | 180 | 147 | 3528 | 12339507243 | 11261.376 | 3.192 | 0.0617 | 694.83 |
| 5/2/2022 0:00 | Grand Forks 1 | Celsius | Celsius 1 | HOSTED | MicroBTM30S 84TH | 29 | 29 | 696 | 2669932424 | 2327.424 | 3.344 | 0.0617 | 143.60 |
| 5/2/2022 0:00 | Grand Forks 1 | Celsius | Celsius 1 | HOSTED | MicroBTM30S 92TH | 34 | 34 | 816 | 3251351375 | 2852.736 | 3.496 | 0.0617 | 176.01 |
| 5/2/2022 0:00 | Grand Forks 1 | Celsius | Celsius 1 | HOSTED | MicroBTM31S+ 84TH | 2 | 2 | 48 | 194862861.1 | 171.456 | 3.572 | 0.0617 | 10.58 |
| 5/2/2022 0:00 | Grand Forks 1 | Celsius | Celsius 1 | HOSTED | MicroBTM31S+ 84TH | 7 | 7 | 168 | 597466597.2 | 592.704 | 3.528 | 0.0617 | 36.57 |
| 5/2/2022 0:00 | Grand Forks 1 | Celsius | Celsius 1 | HOSTED | MicroBTM31S+ 74TH | 2 | 2 | 48 | 163102152.8 | 149.184 | 3.108 | 0.0617 | 9.20 |

| Date / Location | | | | Model | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/2/2022 0:00 Grand Forks 1 | Celsius | HOSTED | Celsius | MicroBT M31s+ 76TH | 11 | 10.97222222 | 263.3333333 | 891281006.9 | 840.56 | 0.0617 | 51.86 |
| 5/2/2022 0:00 Grand Forks 1 | Celsius | HOSTED | Celsius | MicroBT M31s+ 78TH | 165 | 163.8958333 | 3933.5 | 13585671736 | 12886.146 | 0.0617 | 795.08 |
| 5/2/2022 0:00 Grand Forks 1 | Celsius | HOSTED | Celsius | MicroBT M31s+ 80TH | 206 | 202.0972222 | 4850.333333 | 16888777319 | 16297.12 | 0.0617 | 1,005.53 |
| 5/2/2022 0:00 Grand Forks 1 | Celsius | HOSTED | Celsius | MicroBT M30S 86TH | 76 | 74 | 1776 | 6199335611 | 6116.544 | 0.0617 | 377.39 |
| 5/2/2022 0:00 Grand Forks 1 | Celsius | HOSTED | Celsius | MicroBT M30S 90TH | 1185 | 1162.152778 | 27891.66667 | 28386023660 | 24950.09067 | 0.0617 | 1,539.42 |
| 5/2/2022 0:00 Grand Forks 1 | Celsius | HOSTED | Celsius | Antminer S19j Pro 100TH | 1000 | 989.1527778 | 23739.66667 | 97752456715 | 70032.01667 | 0.0556 | 5,885.53 |
| 5/2/2022 0:00 Calvert City 2 | Celsius | HOSTED | Celsius | Antminer S19j Pro 96TH | 411 | 404.7847222 | 9714.833333 | 39307441386 | 27512.408 | 0.0556 | 3,893.78 |
| 5/2/2022 0:00 Dalton 3 | Celsius | HOSTED | Celsius | Antminer S19j Pro 96TH | 1267 | 1264.041667 | 30337 | 1.22888E+11 | 85914.384 | 0.077 | 1,529.69 |
| 5/2/2022 0:00 Calvert City 2 | Celsius | HOSTED | Celsius | Antminer S19j Pro 96TH | 619 | 616.1805556 | 14788.33333 | 59848965812 | 41880.56 | 0.0556 | 6,615.41 |
| 5/2/2022 0:00 Dalton 3 | Celsius | HOSTED | Celsius | Antminer S19j Pro 90TH | 2106 | 2095.534722 | 50292.83333 | 1.95965E+11 | 163451.7083 | 0.0556 | 2,328.56 |
| 5/2/2022 0:00 Dalton 3 | Celsius | HOSTED | Celsius | Antminer S19 95TH | 77 | 74.54166667 | 1789 | 6718094854 | 5554.845 | 0.077 | 427.72 |
| 5/2/2022 0:00 Calvert City 2 | Celsius | HOSTED | Celsius | Antminer S19 95TH | 12 | 12 | 288 | 1150729425 | 936 | 0.0556 | 9,087.91 |
| 5/2/2022 0:00 Marble 2 | Celsius | HOSTED | Celsius | Antminer S19 Pro 110TH | 141 | 141 | 3384 | 15459647403 | 10998 | 0.0556 | 52.04 |
| 5/2/2022 0:00 Dalton 3 | Celsius | HOSTED | Celsius | Antminer S19 Pro 110TH | 3132 | 3115.722222 | 74777.33333 | 3.46606E+11 | 2430263.333 | 0.077 | 18,713.03 |
| 5/2/2022 0:00 Marble 2 | Celsius | HOSTED | Celsius | Antminer S19 Pro 110TH | 394 | 393.6666667 | 9448 | 4387350594.3 | 30706 | 0.0556 | 1,707.25 |
| 5/2/2022 0:00 Marble 2 | Celsius | HOSTED | Celsius | Antminer S19 Pro 110TH | 106 | 95.51388889 | 2292.333333 | 1.06046E+11 | 7450083.333 | 0.0556 | 414.22 |
| 5/2/2022 0:00 Dalton 2 | Celsius | HOSTED | Celsius | Antminer S19 95TH | 1796 | 1791.520833 | 42996.5 | 1.61369E+11 | 139738.625 | 0.077 | 10,759.87 |
| 5/2/2022 0:00 Dalton 1 | Celsius | HOSTED | Celsius | Antminer S19 95TH | 144 | 137.2986111 | 3295.166667 | 13092865026 | 10709.29167 | 0.0556 | 824.62 |
| 5/2/2022 0:00 Marble 1 | Celsius | HOSTED | Celsius | Antminer S19 95TH | 898 | 897.1319444 | 21531.16667 | 85795700542 | 69976.29167 | 0.0556 | 3,890.68 |
| 5/2/2022 0:00 Marble 2 | Celsius | HOSTED | Celsius | Antminer S19 Pro 110TH | 150 | 148.1805556 | 3556.333333 | 14121770062 | 11558.08333 | 0.0556 | 642.63 |
| 5/2/2022 0:00 Marble 2 | Celsius | HOSTED | Celsius | Antminer S19 95TH | 500 | 498.6666667 | 11968 | 55530630754 | 38896 | 0.0556 | 2,162.62 |
| 5/2/2022 0:00 Calvert City 1 | Celsius | HOSTED | Celsius | Antminer S19 95TH | 22 | 22 | 528 | 2105677622 | 1716 | 0.0556 | 95.41 |
| 5/2/2022 0:00 Calvert City 1 | Celsius | HOSTED | Celsius | Antminer S19 95TH | 2978 | 2970.208333 | 71285 | 2.83559E+11 | 231676.25 | 0.0556 | 12,881.20 |
| 5/2/2022 0:00 Marble 1 | Celsius | HOSTED | Celsius | Antminer S19 Pro 105TH | 2326 | 2312.805556 | 55507.33333 | 2.17925E+11 | 180398.8333 | 0.0556 | 10,030.18 |
| 5/2/2022 0:00 Marble 1 | Celsius | HOSTED | Celsius | Antminer S19 Pro 105TH | 1174 | 1173.243056 | 28157.83333 | 1.1204E+11 | 91512.95833 | 0.0556 | 5,088.12 |
| 5/2/2022 0:00 Marble 1 | Celsius | HOSTED | Celsius | Antminer S19 Pro 105TH | 44 | 44 | 1056 | 45184035.47 | 3432 | 0.0556 | 190.82 |
| 5/2/2022 0:00 Calvert City 1 | Celsius | HOSTED | Celsius | Antminer S19 95TH | 8 | 8 | 192 | 85234113.7 | 624 | 0.0556 | 34.69 |
| 5/2/2022 0:00 Marble 1 | Celsius | HOSTED | Celsius | Antminer S19 Pro 110TH | 9 | 9 | 216 | 95849508.2 | 702 | 0.0556 | 39.03 |
| 5/2/2022 0:00 Marble 2 | Celsius | HOSTED | Celsius | Antminer S19 Pro 110TH | 23 | 22 | 528 | 2073761493 | 1716 | 0.0556 | 95.41 |
| 5/2/2022 0:00 Marble 1 | Celsius | HOSTED | Celsius | Antminer S19 95TH | 702 | 701.9305556 | 16846.33333 | 67125594144 | 54750.58333 | 0.077 | 3,044.13 |
| 5/3/2022 0:00 Marble 1 | Celsius | HOSTED | Celsius | Antminer S19 95TH | 1812 | 1809.222222 | 43421.33333 | 1.73134E+11 | 141119.3333 | 0.0556 | 7,846.23 |
| 5/3/2022 0:00 Dalton 3 | Celsius | HOSTED | Celsius | Antminer S19 95TH | 373 | 372.7986111 | 8947.166667 | 34041944907 | 29078.29167 | 0.0556 | 1,616.75 |
| 5/3/2022 0:00 Marble 1 | Celsius | HOSTED | Celsius | Antminer S19 90TH | 53 | 52.95138889 | 1270.833333 | 4884800527 | 4130.208333 | 0.0556 | 229.64 |
| 5/3/2022 0:00 Marble 1 | Celsius | HOSTED | Celsius | Antminer S19 95TH | 12 | 12 | 288 | 1149153129 | 936 | 0.0556 | 52.04 |
| 5/2/2022 0:00 Dalton 2 | Celsius | HOSTED | Celsius | Antminer S19 95TH | 141 | 141 | 3384 | 15461161967 | 10998 | 0.0556 | 611.49 |
| 5/3/2022 0:00 Dalton 1 | Celsius | HOSTED | Celsius | Antminer S19 95TH | 3132 | 3122.784722 | 74946.83333 | 3.4486E+11 | 243577.2083 | 0.077 | 18,755.45 |
| 5/3/2022 0:00 Marble 1 | Celsius | HOSTED | Celsius | Antminer S19 Pro 110TH | 394 | 393.2708333 | 9438.5 | 43835074777 | 30675.125 | 0.0556 | 1,705.54 |
| 5/3/2022 0:00 Marble 1 | Celsius | HOSTED | Celsius | Antminer S19 Pro 110TH | 106 | 100.5 | 2412 | 11146231772 | 7839 | 0.0556 | 435.85 |
| 5/3/2022 0:00 Marble 1 | Celsius | HOSTED | Celsius | Antminer S19 95TH | 1796 | 1794.944444 | 43078.66667 | 1.61707E+11 | 140005.6667 | 0.077 | 10,780.44 |
| 5/3/2022 0:00 Calvert City 2 | Celsius | HOSTED | Celsius | Antminer S19 95TH | 144 | 138.1319444 | 3315.166667 | 13188624738 | 10774.29167 | 0.0556 | 829.62 |
| 5/3/2022 0:00 Dalton 1 | Celsius | HOSTED | Celsius | Antminer S19 95TH | 898 | 897.7708333 | 21546.5 | 85861490995 | 70026.125 | 0.0556 | 3,893.45 |
| 5/3/2022 0:00 Marble 1 | Celsius | HOSTED | Celsius | Antminer S19 95TH | 150 | 147.7152778 | 3545.166667 | 14072566544 | 11521.79167 | 0.0556 | 640.61 |
| 5/3/2022 0:00 Marble 1 | Celsius | HOSTED | Celsius | Antminer S19 95TH | 500 | 499.4791667 | 11987.5 | 55625188413 | 38959.375 | 0.0556 | 2,166.14 |
| 5/3/2022 0:00 Calvert City 1 | Celsius | HOSTED | Celsius | Antminer S19 95TH | 22 | 22 | 528 | 2104132448 | 1716 | 0.077 | 95.41 |
| 5/3/2022 0:00 Marble 1 | Celsius | HOSTED | Celsius | Antminer S19 95TH | 2978 | 2973.368056 | 71360.83333 | 2.83838E+11 | 231922.7083 | 0.0556 | 12,894.90 |
| 5/3/2022 0:00 Marble 2 | Celsius | HOSTED | Celsius | Antminer S19 95TH | 2326 | 2318.861111 | 55652.66667 | 2.18493E+11 | 180871.1667 | 0.0556 | 10,056.44 |
| 5/3/2022 0:00 Calvert City 1 | Celsius | HOSTED | Celsius | Antminer S19 95TH | 1174 | 1173.541667 | 28165 | 1.12057E+11 | 91536.25 | 0.0556 | 5,089.42 |
| 5/3/2022 0:00 Calvert City 1 | Celsius | HOSTED | Celsius | Antminer S19 Pro 105TH | 8 | 8 | 192 | 4861269967 | 624 | 0.0556 | 188.62 |
| 5/3/2022 0:00 Marble 1 | Celsius | HOSTED | Celsius | Antminer S19 Pro 105TH | 8 | 8 | 192 | 851001571.2 | 624 | 0.0556 | 34.69 |
| 5/3/2022 0:00 Marble 1 | Celsius | HOSTED | Celsius | Antminer S19 90TH | 9 | 9 | 216 | 9582607271 | 702 | 0.0556 | 39.03 |
| 5/3/2022 0:00 Marble 2 | Celsius | HOSTED | Celsius | Antminer S19 95TH | 23 | 22 | 528 | 2073689541 | 1716 | 0.0556 | 95.41 |
| 5/3/2022 0:00 Marble 2 | Celsius | HOSTED | Celsius | Antminer S19 95TH | 702 | 701.4930556 | 16835.83333 | 67089409005 | 54716.45833 | 0.0556 | 3,042.24 |
| 5/3/2022 0:00 Calvert City 1 | Celsius | HOSTED | Celsius | Antminer S19 95TH | 1812 | 1809.159722 | 43419.83333 | 1.73114E+11 | 141114.4583 | 0.0556 | 7,845.96 |
| 5/3/2022 0:00 Marble 2 | Celsius | HOSTED | Celsius | Antminer S19 90TH | 373 | 373 | 8952 | 34426969729 | 4131.291667 | 0.0556 | 1,617.63 |
| 5/3/2022 0:00 Marble 1 | Celsius | HOSTED | Celsius | Antminer S19 95TH | 53 | 52.96527778 | 1271.166667 | 4883833572 | 163552.4583 | 0.0556 | 229.70 |
| 5/3/2022 0:00 Marble 1 | Celsius | HOSTED | Celsius | Antminer S19 95TH | 2106 | 2096.826389 | 50323.83333 | 1.96057E+11 | | | 9,093.52 |

| Date | Site | Status | Temp | Temp | Model | Units | Hrs | kWh | Val A | Val B | Val C | $/day | $/kWh | Revenue |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/3/2022 0:00 | Dalton 3 | HOSTED | Celsius | Celsius | Antminer S19j 90TH | 77 | 75.04861111 | 1801.166667 | 6773423053 | 60125803576 | 5592.6225 | 3.105 | 0.077 | 430.63 |
| 5/3/2022 0:00 | Calvert City 1 | HOSTED | Celsius | Celsius | Antminer S19j Pro 96TH | 619 | 618.9791667 | 14855.5 | 60125803576 | 42070.776 | 85794.968 | 2.832 | 0.0556 | 2,339.14 |
| 5/3/2022 0:00 | Dalton 3 | HOSTED | Celsius | Celsius | Antminer S19j Pro 96TH | 1267 | 1262.284722 | 30294.83333 | 1.22739E+11 | 85794.968 | 27585.096 | 2.832 | 0.0556 | 6,606.21 |
| 5/3/2022 0:00 | Calvert City 1 | HOSTED | Celsius | Celsius | Antminer S19j Pro 96TH | 411 | 405.8541667 | 9740.5 | 39385222352 | 27585.096 | 70019.725 | 2.832 | 0.0556 | 1,533.73 |
| 5/3/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | Antminer S19j Pro 100TH | 1185 | 988.9791667 | 23735.5 | 97725528454 | 70019.725 | 95240.16 | 2.95 | 0.0556 | 3,893.10 |
| 5/3/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBTM30S 90TH | 1185 | 1160.333333 | 27848 | 1.08384E+11 | 95240.16 | 24359.672 | 3.42 | 0.0617 | 5,876.32 |
| 5/3/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBTM30S 86TH | 343 | 310.5833333 | 7454 | 27681231806 | 24359.672 | 6090.714 | 3.268 | 0.0617 | 1,502.99 |
| 5/3/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBTM31S+ 82TH | 76 | 73.6875 | 1768.5 | 6153963083 | 6090.714 | 16220.96 | 3.444 | 0.0617 | 375.80 |
| 5/3/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBTM31S+ 80TH | 206 | 201.1527778 | 4827.666667 | 16790115792 | 16220.96 | 12831.546 | 3.36 | 0.0617 | 1,000.83 |
| 5/3/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBTM31S+ 78TH | 165 | 163.2013889 | 3916.833333 | 13504370410 | 12831.546 | 834.708 | 3.276 | 0.0617 | 791.71 |
| 5/3/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBTM31S+ 76TH | 11 | 10.89583333 | 261.5 | 885497229.2 | 834.708 | 149.184 | 3.192 | 0.0617 | 51.50 |
| 5/3/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBTM31S+ 84TH | 2 | 2 | 48 | 163133937.5 | 149.184 | 591.528 | 3.108 | 0.0617 | 9.20 |
| 5/3/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBTM30S 94TH | 7 | 6.986111111 | 167.6666667 | 595194729.2 | 591.528 | 171.456 | 3.528 | 0.0617 | 36.50 |
| 5/3/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBTM30S 92TH | 2 | 2 | 48 | 194840770.8 | 171.456 | 2852.736 | 3.572 | 0.0617 | 10.58 |
| 5/3/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBTM30S 88TH | 34 | 34 | 816 | 3251077757 | 2852.736 | 2327.424 | 3.496 | 0.0617 | 176.01 |
| 5/3/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBTM30S 84TH | 29 | 29 | 696 | 2669626938 | 2327.424 | 11235.308 | 3.344 | 0.0617 | 143.60 |
| 5/3/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBTM30S 82TH | 180 | 146.6597222 | 3519.833333 | 12285339875 | 11235.308 | 373.92 | 3.192 | 0.0617 | 693.22 |
| 5/3/2022 0:00 | Dalton 1 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 5 | 5 | 120 | 436641937.5 | 373.92 | 373.92 | 3.116 | 0.0617 | 23.07 |
| 5/3/2022 0:00 | Dalton 2 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 2224 | 2155.770833 | 51738.5 | 2.05903E+11 | 168150.125 | 11768.79167 | 3.25 | 0.0684 | 11,501.47 |
| 5/3/2022 0:00 | Calvert City 1 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 153 | 150.8819444 | 3621.166667 | 14435519183 | 11768.79167 | 2327.424 | 3.25 | 0.0684 | 804.99 |
| 5/3/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | Antminer S19 Pro 110TH | 1735 | 1726.9375 | 41446.5 | 1.62948E+11 | 134701.125 | 134701.125 | 3.25 | 0.047 | 6,330.95 |
| 5/4/2022 0:00 | Marble 2 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 266 | 260.9444444 | 6262.666667 | 28533590822 | 20353.866667 | 20353.866667 | 3.25 | 0.047 | 956.62 |
| 5/4/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 2978 | 2974.3125 | 71383.5 | 2.83962E+11 | 231196.375 | 231196.375 | 3.25 | 0.0556 | 12,899.00 |
| 5/4/2022 0:00 | Marble 2 | HOSTED | Celsius | Celsius | Antminer S19 Pro 110TH | 22 | 22 | 528 | 2101177257 | 1716 | 1716 | 3.25 | 0.0556 | 95.41 |
| 5/4/2022 0:00 | Marble 2 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 500 | 499.4513889 | 11986.83333 | 55618929964 | 38957.20833 | 38957.20833 | 3.25 | 0.0556 | 2,166.02 |
| 5/4/2022 0:00 | Marble 2 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 150 | 149.7361111 | 3593.666667 | 14271548923 | 11679.41667 | 11679.41667 | 3.25 | 0.0556 | 649.38 |
| 5/4/2022 0:00 | Dalton 1 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 898 | 897.9652778 | 21551.16667 | 8587076013 | 70041.29167 | 70041.29167 | 3.25 | 0.0556 | 3,894.30 |
| 5/4/2022 0:00 | Dalton 1 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 144 | 133.1041667 | 3194.5 | 1267969345 | 10382.1125 | 10382.1125 | 3.25 | 0.077 | 799.42 |
| 5/4/2022 0:00 | Marble 2 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 1796 | 1794.722222 | 43073.33333 | 1616984.11 | 139988.1333 | 139988.1333 | 3.25 | 0.077 | 10,779.10 |
| 5/4/2022 0:00 | Marble 2 | HOSTED | Celsius | Celsius | Antminer S19 Pro 110TH | 106 | 102.2375 | 2458.5 | 1.13664E+11 | 7990.125 | 7990.125 | 3.25 | 0.077 | 444.25 |
| 5/4/2022 0:00 | Dalton 3 | HOSTED | Celsius | Celsius | Antminer S19 Pro 110TH | 394 | 394 | 9456 | 4391790343 | 30732 | 30732 | 3.25 | 0.0556 | 1,708.70 |
| 5/4/2022 0:00 | Dalton 3 | HOSTED | Celsius | Celsius | Antminer S19 Pro 110TH | 3132 | 3122.930556 | 74950.33333 | 15456613226 | 243588.5833 | 243588.5833 | 3.25 | 0.0556 | 18,756.32 |
| 5/4/2022 0:00 | Dalton 3 | HOSTED | Celsius | Celsius | Antminer S19 Pro 110TH | 141 | 141 | 3384 | 1150197053 | 10998 | 10998 | 3.25 | 0.0556 | 611.49 |
| 5/4/2022 0:00 | Marble 2 | HOSTED | Celsius | Celsius | Antminer S19 Pro 110TH | 12 | 12 | 288 | 1.96188E+11 | 936 | 936 | 3.25 | 0.0556 | 52.04 |
| 5/4/2022 0:00 | Calvert City 2 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 2106 | 2099 | 50376 | 1.96188E+11 | 163722 | 163722 | 3.25 | 0.0556 | 9,102.94 |
| 5/4/2022 0:00 | Dalton 3 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 77 | 75.70833333 | 1817 | 6813971236 | 5641.785 | 5641.785 | 3.105 | 0.077 | 434.42 |
| 5/4/2022 0:00 | Calvert City 1 | HOSTED | Celsius | Celsius | Antminer S19j 90TH | 619 | 617.3055556 | 14815.33333 | 59976716031 | 41957.024 | 41957.024 | 2.832 | 0.0556 | 2,332.81 |
| 5/4/2022 0:00 | Dalton 3 | HOSTED | Celsius | Celsius | Antminer S19j Pro 96TH | 1267 | 1263.006944 | 30312.16667 | 1.22792E+11 | 85844.056 | 85844.056 | 2.832 | 0.0556 | 6,609.99 |
| 5/4/2022 0:00 | Calvert City 1 | HOSTED | Celsius | Celsius | Antminer S19j Pro 96TH | 411 | 406 | 9744 | 39423061387 | 27595.008 | 27595.008 | 2.832 | 0.0556 | 1,534.28 |
| 5/4/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | Antminer S19j Pro 96TH | 1000 | 988.9305556 | 23734.33333 | 97680085043 | 70016.28333 | 70016.28333 | 2.95 | 0.0556 | 3,892.91 |
| 5/4/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | Antminer S19j Pro 100TH | 1185 | 1157.472222 | 27779.33333 | 1.07771E+11 | 95005.32 | 95005.32 | 3.42 | 0.0617 | 5,861.83 |
| 5/4/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBTM30S 90TH | 343 | 306.8055556 | 7363.333333 | 26636945715 | 24063.37333 | 24063.37333 | 3.268 | 0.0617 | 1,484.71 |
| 5/4/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBTM30S 86TH | 76 | 72.74305556 | 1745.833333 | 6061083201 | 6012.65 | 6012.65 | 3.444 | 0.0617 | 370.98 |
| 5/4/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBTM31S+ 82TH | 206 | 200.0694444 | 4801.666667 | 16580112361 | 16133.6 | 16133.6 | 3.36 | 0.0617 | 995.44 |
| 5/4/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBTM31S+ 80TH | 165 | 163.3541667 | 3920.5 | 13492606889 | 12843.558 | 12843.558 | 3.276 | 0.0617 | 792.45 |
| 5/4/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBTM31S+ 78TH | 11 | 10.90277778 | 261.6666667 | 874669180.6 | 835.24 | 835.24 | 3.192 | 0.0617 | 51.53 |
| 5/4/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBTM31S+ 76TH | 2 | 2 | 48 | 163072076.4 | 149.184 | 149.184 | 3.108 | 0.0617 | 9.20 |
| 5/4/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBTM31S+ 84TH | 7 | 6.9375 | 166.5 | 589761111.1 | 587.412 | 587.412 | 3.528 | 0.0617 | 36.24 |
| 5/4/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBTM30S 94TH | 2 | 2 | 48 | 193770604.2 | 171.456 | 171.456 | 3.572 | 0.0617 | 10.58 |
| 5/4/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBTM30S 92TH | 34 | 34 | 816 | 3251153236 | 2852.736 | 2852.736 | 3.496 | 0.0617 | 176.01 |
| 5/4/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBTM30S 88TH | 29 | 29 | 696 | 2668342160 | 2327.424 | 2327.424 | 3.344 | 0.0617 | 143.60 |
| 5/4/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBTM30S 84TH | 180 | 139.4027778 | 3345.666667 | 10841062396 | 10679.368 | 10679.368 | 3.192 | 0.0617 | 658.92 |
| 5/4/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBTM30S 82TH | 5 | 5 | 120 | 436040333.3 | 373.92 | 373.92 | 3.116 | 0.0617 | 23.07 |
| 5/4/2022 0:00 | Dalton 1 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 2224 | 2172.923611 | 52150.16667 | 2.07599E+11 | 169488.0417 | 169488.0417 | 3.25 | 0.0684 | 11,592.98 |
| 5/4/2022 0:00 | Dalton 2 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 1735 | 1518.541667 | 3644.5 | 14543132773 | 11844.625 | 11844.625 | 3.25 | 0.0684 | 810.17 |
| 5/4/2022 0:00 | Calvert City 1 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 266 | 261.1875 | 6268.5 | 28561842300 | 20372.625 | 134787.7917 | 3.25 | 0.047 | 6,335.03 |
| 5/4/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 1735 | 1728.048611 | 41473.16667 | 1.63078E+11 | 134787.7917 | 134787.7917 | 3.25 | 0.047 | 957.51 |

| Date / Location | | | Miner Model | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/4/2022 0:00 Marble 1 | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4889552084 | 4134 | 3.25 | 0.0556 | 229.85 |
| 5/4/2022 0:00 Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 373 | 373 | 8952 | 34424944053 | 29094 | 3.25 | 0.0556 | 1,617.63 |
| 5/4/2022 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1809.833333 | 43436 | 1.73189E+11 | 141167 | 3.25 | 0.0556 | 7,848.89 |
| 5/4/2022 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 702 | 701.5555556 | 16837.33333 | 67091925938 | 54721.33333 | 3.25 | 0.0556 | 3,042.51 |
| 5/4/2022 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 23 | 22 | 528 | 2073869105 | 1716 | 3.25 | 0.0556 | 95.41 |
| 5/4/2022 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 957346886.6 | 702 | 3.25 | 0.0556 | 39.03 |
| 5/4/2022 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 8 | 192 | 852309117.4 | 624 | 3.25 | 0.0556 | 34.69 |
| 5/4/2022 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 Pro 105TH | 44 | 43 | 1032 | 4805609940 | 3354 | 3.25 | 0.0556 | 186.48 |
| 5/4/2022 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1173.756944 | 28170.16667 | 1.12082E+11 | 91553.04167 | 3.25 | 0.0556 | 5,090.35 |
| 5/4/2022 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2318.222222 | 55637.33333 | 2.18399E+11 | 180821.3333 | 3.25 | 0.0556 | 10,053.67 |
| 5/5/2022 0:00 Dalton 2 | Celsius | HOSTED | Antminer S19 95TH | 1796.013889 | 1793.215278 | 43037.16667 | 1.61553E+11 | 139870.7917 | 3.25 | 0.077 | 10,770.05 |
| 5/5/2022 0:00 Marble 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 103.4583333 | 2488 | 11473886748 | 8069.75 | 3.25 | 0.0556 | 448.68 |
| 5/5/2022 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 393.9791667 | 9455.5 | 43918709532 | 30730.375 | 3.25 | 0.0556 | 1,708.61 |
| 5/5/2022 0:00 Dalton 3 | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3114.645833 | 74751.5 | 3.45929E+11 | 242942.375 | 3.25 | 0.077 | 18,706.56 |
| 5/5/2022 0:00 Calvert City 2 | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 141 | 3384 | 15454886851 | 10998 | 3.25 | 0.0556 | 611.49 |
| 5/5/2022 0:00 Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1150891452 | 936 | 3.25 | 0.0556 | 52.04 |
| 5/5/2022 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 2106 | 2098.909722 | 50373.83333 | 1.96173E+11 | 163714.9583 | 3.25 | 0.0556 | 9,102.55 |
| 5/5/2022 0:00 Dalton 3 | Celsius | HOSTED | Antminer S19 90TH | 77 | 75.98611111 | 1823.666667 | 6832428664 | 5662.485 | 3.105 | 0.077 | 436.01 |
| 5/5/2022 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19J Pro 96TH | 619 | 617.5277778 | 14820.66667 | 59980933673 | 41972.128 | 2.832 | 0.0556 | 2,333.65 |
| 5/5/2022 0:00 Dalton 3 | Celsius | HOSTED | Antminer S19J Pro 96TH | 1267 | 1264.847222 | 30356.33333 | 1.22929E+11 | 85969.136 | 2.832 | 0.077 | 6,619.62 |
| 5/5/2022 0:00 Calvert City 2 | Celsius | HOSTED | Antminer S19J Pro 96TH | 411 | 406 | 9744 | 39406318745 | 27595.008 | 2.832 | 0.0556 | 1,534.28 |
| 5/5/2022 0:00 Grand Forks 1 | Celsius | HOSTED | Antminer S19J Pro 100TH | 1000 | 985.1666667 | 23644 | 97242255359 | 69749.8 | 2.95 | 0.0556 | 3,878.09 |
| 5/5/2022 0:00 Grand Forks 1 | Celsius | HOSTED | MicroBTM305 90TH | 1185 | 1160.791667 | 27859 | 1.08214E+11 | 95277.78 | 3.42 | 0.0617 | 5,878.64 |
| 5/5/2022 0:00 Grand Forks 1 | Celsius | HOSTED | MicroBTM305 86TH | 343 | 310.2791667 | 7445.5 | 26537664222 | 24331.894 | 3.268 | 0.0617 | 1,501.28 |
| 5/5/2022 0:00 Grand Forks 1 | Celsius | HOSTED | MicroBTM315+ 82TH | 76 | 73.30555556 | 1759.333333 | 6104892722 | 6059.144 | 3.444 | 0.0617 | 373.85 |
| 5/5/2022 0:00 Grand Forks 1 | Celsius | HOSTED | MicroBTM315+ 80TH | 206 | 201.4722222 | 4835.333333 | 16781976944 | 16246.72 | 3.36 | 0.0617 | 1,002.42 |
| 5/5/2022 0:00 Grand Forks 1 | Celsius | HOSTED | MicroBTM315+ 78TH | 165 | 163.6666667 | 3928 | 13549698819 | 12868.128 | 3.276 | 0.0617 | 793.96 |
| 5/5/2022 0:00 Grand Forks 1 | Celsius | HOSTED | MicroBTM315+ 76TH | 11 | 10.92361111 | 262.1666667 | 874740104.2 | 836.836 | 3.192 | 0.0617 | 51.63 |
| 5/5/2022 0:00 Grand Forks 1 | Celsius | HOSTED | MicroBTM315+ 74TH | 2 | 2 | 48 | 163651736 | 149.184 | 3.108 | 0.0617 | 23.07 |
| 5/5/2022 0:00 Grand Forks 1 | Celsius | HOSTED | MicroBTM315+ 84TH | 7 | 7 | 168 | 595835250 | 592.704 | 3.528 | 0.0617 | 36.57 |
| 5/5/2022 0:00 Grand Forks 1 | Celsius | HOSTED | MicroBTM305 94TH | 2 | 2 | 48 | 189987645.8 | 171.456 | 3.572 | 0.0617 | 10.58 |
| 5/5/2022 0:00 Grand Forks 1 | Celsius | HOSTED | MicroBTM305 92TH | 34 | 34 | 816 | 3250920069 | 2852.736 | 3.496 | 0.0617 | 176.01 |
| 5/5/2022 0:00 Grand Forks 1 | Celsius | HOSTED | MicroBTM305 88TH | 29 | 29 | 696 | 2668431187 | 2327.424 | 3.344 | 0.0617 | 143.60 |
| 5/5/2022 0:00 Grand Forks 1 | Celsius | HOSTED | MicroBTM305 84TH | 180 | 139.2847222 | 3342.833333 | 10427010444 | 10670.324 | 3.192 | 0.0617 | 658.36 |
| 5/5/2022 0:00 Grand Forks 1 | Celsius | HOSTED | MicroBTM305 82TH | 5 | 5 | 120 | 436408972.2 | 396.84 | 3.116 | 0.0617 | 23.07 |
| 5/5/2022 0:00 Dalton 1 | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2190.333333 | 52568 | 2.09253E+11 | 170846 | 3.25 | 0.0684 | 11,685.87 |
| 5/5/2022 0:00 Dalton 2 | Celsius | HOSTED | Antminer S19 95TH | 153 | 152.1666667 | 3652 | 14568445785 | 11869 | 3.25 | 0.0684 | 811.84 |
| 5/5/2022 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1726.159722 | 41427.83333 | 1.62901E+11 | 134640.4583 | 3.25 | 0.047 | 6,328.10 |
| 5/5/2022 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 261.0347222 | 6264.833333 | 28540517181 | 20360.70833 | 3.25 | 0.047 | 956.95 |
| 5/5/2022 0:00 Grand Forks 1 | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4891140825 | 4134 | 3.25 | 0.0556 | 229.85 |
| 5/5/2022 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 373 | 372.0069444 | 8928.166667 | 34330598476 | 29016.54167 | 3.25 | 0.0556 | 1,613.32 |
| 5/5/2022 0:00 Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1808.261889 | 43398.33333 | 1.73017E+11 | 141044.5833 | 3.25 | 0.0556 | 7,842.08 |
| 5/5/2022 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 702 | 700.8680556 | 16820.83333 | 67028449581 | 54667.70833 | 3.25 | 0.0556 | 3,039.52 |
| 5/5/2022 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 23 | 22 | 528 | 2074659404 | 1716 | 3.25 | 0.0556 | 95.41 |
| 5/5/2022 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 957911761.8 | 702 | 3.25 | 0.0556 | 39.03 |
| 5/6/2022 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 8 | 192 | 852532250.7 | 624 | 3.25 | 0.0556 | 34.69 |
| 5/6/2022 0:00 Marble 1 | Celsius | HOSTED | Antminer S19 Pro 105TH | 44 | 43 | 1032 | 4807949693 | 3354 | 3.25 | 0.0556 | 186.48 |
| 5/6/2022 0:00 Dalton 1 | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1173.597222 | 28166.33333 | 1.12075E+11 | 91540.58333 | 3.25 | 0.0556 | 5,089.66 |
| 5/6/2022 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2302.333333 | 55256 | 2.16764E+11 | 179582 | 3.25 | 0.0556 | 9,984.76 |
| 5/6/2022 0:00 Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2967.340278 | 71216.16667 | 2.83296E+11 | 231452.5417 | 3.25 | 0.0556 | 12,868.76 |
| 5/6/2022 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 22 | 22 | 528 | 2105436953 | 1716 | 3.25 | 0.0556 | 95.41 |
| 5/6/2022 0:00 Marble 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 498.0486111 | 11953.16667 | 55458365163 | 38847.79167 | 3.25 | 0.0556 | 2,159.94 |
| 5/6/2022 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 150 | 149.3402778 | 3584.166667 | 14230762221 | 11648.54167 | 3.25 | 0.0556 | 647.66 |
| 5/6/2022 0:00 Dalton 1 | Celsius | HOSTED | Antminer S19 90TH | 898 | 897.7916667 | 21547 | 85856148595 | 70027.75 | 3.25 | 0.0556 | 3,893.54 |
| 5/6/2022 0:00 Marble 1 | Celsius | HOSTED | Antminer S19 90TH | 143.9861111 | 136.4722222 | 3275.333333 | 13021646391 | 10644.83333 | 3.25 | 0.077 | 819.65 |
| 5/6/2022 0:00 Marble 1 | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4889551875 | 4134 | 3.25 | 0.0556 | 229.85 |
| 5/6/2022 0:00 Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 373 | 368.875 | 8853 | 34034026757 | 28772.25 | 3.25 | 0.0556 | 1,599.74 |

| Date | Location | Status | Tier | Machine | N1 | N2 | N3 | B1 | B2 | B3 | N7 | Rate1 | Rate2 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/6/2022 0:00 | Marble 1 | HOSTED | Celsius 1 | Antminer S19 95TH | 1812 | 1807.972222 | 43391.33333 | 1.73004E+11 | 66419143078 | 2073085629 | 1410021.8333 | 3.25 | 0.0556 | 7,840.81 |
| 5/6/2022 0:00 | Marble 1 | HOSTED | Celsius 1 | Antminer S19 Pro 105TH | 702 | 694.7638889 | 16674.33333 |  |  |  | 54191.58333 | 3.25 | 0.0556 | 3,013.05 |
| 5/6/2022 0:00 | Calvert City 1 | HOSTED | Celsius 1 | Antminer S19 95TH | 23 | 22 | 528 |  |  |  | 1716 | 3.25 | 0.0556 | 95.41 |
| 5/6/2022 0:00 | Calvert City 1 | HOSTED | Celsius 1 | Antminer S19 Pro 105TH | 9 | 9 | 216 |  |  |  | 702 | 3.25 | 0.0556 | 39.03 |
| 5/6/2022 0:00 | Calvert City 1 | HOSTED | Celsius 1 | Antminer S19 Pro 110TH | 8 | 8 | 192 |  |  |  | 624 | 3.25 | 0.0556 | 34.69 |
| 5/6/2022 0:00 | Marble 2 | HOSTED | Celsius 1 | Antminer S19 95TH | 44 | 43.18055556 | 1036.833333 | 4828529925 |  | 3368.083333 | 91145.70833 | 3.25 | 0.0556 | 187.27 |
| 5/6/2022 0:00 | Calvert City 1 | HOSTED | Celsius 1 | Antminer S19 95TH | 1174 | 1168.534722 | 28044.83333 | 1.11158E+11 |  |  | 180611.7083 | 3.25 | 0.0556 | 5,067.70 |
| 5/6/2022 0:00 | Calvert City 1 | HOSTED | Celsius 1 | Antminer S19 95TH | 2326 | 2315.534722 | 55572.83333 | 2.1803E+11 |  |  | 230879.4583 | 3.25 | 0.0556 | 10,042.01 |
| 5/6/2022 0:00 | Marble 2 | HOSTED | Celsius 1 | Antminer S19 95TH | 2978 | 2959.993056 | 71039.83333 | 2.82454E+11 |  |  |  | 3.25 | 0.0556 | 12,836.90 |
| 5/6/2022 0:00 | Calvert City 1 | HOSTED | Celsius 1 | Antminer S19 95TH | 22 | 22 | 528 |  |  |  | 1716 | 3.25 | 0.0556 | 95.41 |
| 5/6/2022 0:00 | Marble 2 | HOSTED | Celsius 1 | Antminer S19 Pro 110TH | 500 | 494.6527778 | 11871.66667 | 55018158047 |  |  | 38582.91667 | 3.25 | 0.0556 | 2,145.21 |
| 5/6/2022 0:00 | Marble 2 | HOSTED | Celsius 1 | Antminer S19 95TH | 150 | 149.2708333 | 3582.5 | 14224711525 |  |  | 11643.125 | 3.25 | 0.0556 | 647.36 |
| 5/6/2022 0:00 | Dalton 1 | HOSTED | Celsius 1 | Antminer S19 95TH | 898 | 894.6805556 | 21472.33333 | 85534619128 |  |  | 69785.08333 | 3.25 | 0.0556 | 3,880.05 |
| 5/6/2022 0:00 | Dalton 1 | HOSTED | Celsius 1 | Antminer S19 95TH | 144 | 138.9444444 | 3334.666667 | 13267832950 |  |  | 10837.66667 | 3.25 | 0.077 | 834.50 |
| 5/6/2022 0:00 | Dalton 2 | HOSTED | Celsius 1 | Antminer S19 95TH | 1796 | 1793.263889 | 43038.33333 | 1.61518E+11 |  |  | 1339874.5833 | 3.25 | 0.077 | 10,770.34 |
| 5/6/2022 0:00 | Marble 1 | HOSTED | Celsius 1 | Antminer S19 Pro 110TH | 106 | 103.0486111 | 2473.166667 | 11441913864 |  |  | 8037.791667 | 3.25 | 0.0556 | 446.90 |
| 5/6/2022 0:00 | Dalton 3 | HOSTED | Celsius 1 | Antminer S19 Pro 110TH | 394 | 391.3680556 | 9392.833333 | 43634331600 |  |  | 30526.70833 | 3.25 | 0.0556 | 1,697.28 |
| 5/6/2022 0:00 | Dalton 3 | HOSTED | Celsius 1 | Antminer S19 Pro 110TH | 3132 | 3127.638889 | 75063.33333 | 3.4730E+11 |  |  | 243955.8333 | 3.25 | 0.077 | 18,784.60 |
| 5/6/2022 0:00 | Calvert City 2 | HOSTED | Celsius 1 | Antminer S19 Pro 110TH | 141 | 141 | 3384 |  |  |  | 10998 | 3.25 | 0.0556 | 611.49 |
| 5/6/2022 0:00 | Marble 2 | HOSTED | Celsius 1 | Antminer S19 95TH | 12 | 11.9375 | 266.5 |  |  |  | 931.125 | 3.25 | 0.0556 | 51.77 |
| 5/6/2022 0:00 | Calvert City 2 | HOSTED | Celsius 1 | Antminer S19 95TH | 2106 | 2098.138889 | 50355.33333 | 1.96063E+11 |  |  | 163654.8333 | 3.25 | 0.0556 | 9,099.21 |
| 5/6/2022 0:00 | Dalton 3 | HOSTED | Celsius 1 | Antminer S19 Pro 90TH | 77 | 76.72222222 | 1841.333333 | 6893994569 |  |  | 5717.34 | 3.25 | 0.077 | 440.24 |
| 5/6/2022 0:00 | Calvert City 1 | HOSTED | Celsius 1 | Antminer S19 Pro 96TH | 619 | 618.125 | 14835 | 60044104276 |  |  | 42012.72 | 2.832 | 0.0556 | 2,335.91 |
| 5/6/2022 0:00 | Dalton 3 | HOSTED | Celsius 1 | Antminer S19 Pro 96TH | 1267 | 1264.3375 | 30368.5 | 1.22939E+11 |  |  | 85975.272 | 2.832 | 0.077 | 6,620.10 |
| 5/6/2022 0:00 | Calvert City 2 | HOSTED | Celsius 1 | Antminer S19 Pro 96TH | 411 | 406.1666667 | 9748 | 39390371960 |  |  | 27606.336 | 2.832 | 0.0556 | 1,534.91 |
| 5/6/2022 0:00 | Grand Forks 1 | HOSTED | Celsius 1 | Antminer S19J Pro 100TH | 1185 | 978.5625 | 23485.5 | 96581867334 |  |  | 69282.225 | 2.95 | 0.0556 | 3,852.09 |
| 5/6/2022 0:00 | Grand Forks 1 | HOSTED | Celsius 1 | MicroBTM30S 90TH | 343 | 306.4583333 | 27762.5 | 1.07716E+11 |  |  | 9494.775 | 3.42 | 0.0617 | 5,858.28 |
| 5/6/2022 0:00 | Grand Forks 1 | HOSTED | Celsius 1 | MicroBTM30S 86TH | 706 | 71.79166667 |  | 26279380569 |  |  | 24036.14 | 3.268 | 0.0617 | 1,483.03 |
| 5/6/2022 0:00 | Grand Forks 1 | HOSTED | Celsius 1 | MicroBTM31S+ 82TH | 165 | 161.625 | 1723 | 58090368875 |  |  | 5934.012 | 3.444 | 0.0617 | 366.13 |
| 5/6/2022 0:00 | Grand Forks 1 | HOSTED | Celsius 1 | MicroBTM31S+ 80TH | 11 | 10.40277778 | 4771.5 | 1615406759 0 |  |  | 16032.24 | 3.36 | 0.0617 | 989.19 |
| 5/6/2022 0:00 | Grand Forks 1 | HOSTED | Celsius 1 | MicroBTM31S+ 76TH | 7 | 1.993055556 | 3879 | 13122067882 |  |  | 12707.604 | 3.276 | 0.0617 | 784.06 |
| 5/6/2022 0:00 | Grand Forks 1 | HOSTED | Celsius 1 | MicroBTM31S+ 84TH | 2 | 2 | 249.6666667 | 158823472.2 |  |  | 148.666 | 3.108 | 0.0617 | 49.17 |
| 5/6/2022 0:00 | Grand Forks 1 | HOSTED | Celsius 1 | MicroBTM31S 94TH | 34 | 34 | 48 | 587713645.8 |  |  | 592.116 | 3.528 | 0.0617 | 9.17 |
| 5/6/2022 0:00 | Grand Forks 1 | HOSTED | Celsius 1 | MicroBTM30S 92TH | 29 | 29 | 816 | 190780416.7 |  |  | 171.456 | 3.572 | 0.0617 | 36.53 |
| 5/6/2022 0:00 | Grand Forks 1 | HOSTED | Celsius 1 | MicroBTM30S 88TH | 180 | 138.0347222 | 696 | 3248691931 |  |  | 2852.736 | 3.496 | 0.0617 | 10.58 |
| 5/6/2022 0:00 | Grand Forks 1 | HOSTED | Celsius 1 | MicroBTM30S 84TH | 5 | 5 | 3312.833333 | 2669767833 |  |  | 2327.424 | 3.344 | 0.0617 | 176.01 |
| 5/6/2022 0:00 | Grand Forks 1 | HOSTED | Celsius 1 | MicroBTM30S 82TH | 2224 | 2191.944444 | 120 | 10385521410 |  |  | 10574.564 | 3.192 | 0.0617 | 143.60 |
| 5/6/2022 0:00 | Dalton 1 | HOSTED | Celsius 1 | Antminer S19 95TH | 153 | 153 | 5260.66667 | 43587624311 |  |  | 373.92 | 3.116 | 0.0617 | 652.45 |
| 5/6/2022 0:00 | Dalton 2 | HOSTED | Celsius 1 | Antminer S19 95TH | 1735 | 1727.361111 | 3672 | 2.09447E+11 |  |  | 1709711.6667 | 3.25 | 0.0684 | 23.07 |
| 5/6/2022 0:00 | Calvert City 1 | HOSTED | Celsius 1 | Antminer S19 95TH | 266 | 261.3541667 | 41456.66667 | 14652863280 |  |  | 11934 | 3.25 | 0.0684 | 11,694.46 |
| 5/6/2022 0:00 | Calvert City 1 | HOSTED | Celsius 1 | Antminer S19 Pro 110TH | 12 | 12 | 6272.5 | 1.62965E+11 |  |  | 134734.1667 | 3.25 | 0.047 | 816.29 |
| 5/6/2022 0:00 | Marble 2 | HOSTED | Celsius 1 | Antminer S19 95TH | 2106 | 2099.291667 | 288 | 78459713119 |  |  | 20385.625 | 3.25 | 0.047 | 6,332.51 |
| 5/7/2022 0:00 | Calvert City 2 | HOSTED | Celsius 1 | Antminer S19 95TH | 77 | 76.99305556 | 50383 | 1149324671 |  |  | 936 | 3.25 | 0.0556 | 958.12 |
| 5/7/2022 0:00 | Dalton 3 | HOSTED | Celsius 1 | Antminer S19J 90TH | 619 | 618.9166667 | 1847.833333 | 6920591531 |  |  | 163744.75 | 3.105 | 0.077 | 52.04 |
| 5/7/2022 0:00 | Dalton 3 | HOSTED | Celsius 1 | Antminer S19 Pro 96TH | 1267 | 1265.479167 | 30371.5 | 60120596393 |  |  | 5737.5225 | 2.832 | 0.0556 | 9,104.21 |
| 5/7/2022 0:00 | Dalton 3 | HOSTED | Celsius 1 | Antminer S19 Pro 96TH | 411 | 408.25 | 9798 | 1.22972E+11 |  |  | 42066.528 | 2.832 | 0.077 | 441.79 |
| 5/7/2022 0:00 | Marble 2 | HOSTED | Celsius 1 | Antminer S19J Pro 100TH | 1185 | 986.9861111 | 23687.66667 | 3960674241 |  |  | 86012.088 | 2.832 | 0.0556 | 2,338.90 |
| 5/7/2022 0:00 | Grand Forks 1 | HOSTED | Celsius 1 | MicroBTM30S 90TH | 343 | 306.1388889 | 2750.433333 | 9744056659 |  |  | 27747.936 | 2.95 | 0.0556 | 6,622.93 |
| 5/7/2022 0:00 | Grand Forks 1 | HOSTED | Celsius 1 | MicroBTM30S 86TH | 76 | 67.64583333 | 7347.333333 | 1.05355E+11 |  |  | 69878.61667 | 3.42 | 0.0617 | 1,542.79 |
| 5/7/2022 0:00 | Grand Forks 1 | HOSTED | Celsius 1 | MicroBTM31S+ 82TH | 206 | 190.2430556 | 1623.5 | 26701654458 |  |  | 94064.82 | 3.268 | 0.0617 | 3,885.25 |
| 5/7/2022 0:00 | Grand Forks 1 | HOSTED | Celsius 1 | MicroBTM31S+ 80TH | 165 | 157.2569444 | 4565.833333 | 14916002424 |  |  | 2401.08533 | 3.444 | 0.0617 | 5,803.80 |
| 5/7/2022 0:00 | Grand Forks 1 | HOSTED | Celsius 1 | MicroBTM31S+ 78TH | 11 | 10.21527778 | 3774.166667 | 65518820208 |  |  | 5591.334 | 3.36 | 0.0617 | 1,481.48 |
| 5/7/2022 0:00 | Grand Forks 1 | HOSTED | Celsius 1 | MicroBTM31S+ 76TH | 2 | 1.869055556 | 245.1666667 | 53183855421 |  |  | 15341.2 | 3.276 | 0.0617 | 344.99 |
| 5/7/2022 0:00 | Grand Forks 1 | HOSTED | Celsius 1 | MicroBTM31S+ 74TH |  |  | 44.83333333 | 12455146937 |  | 782.572 | 12364.17 | 3.192 | 0.0617 | 946.55 |
|  |  |  |  |  |  |  |  | 1.49043E+11 |  | 139.342 |  | 3.108 | 0.0617 | 48.28 |
|  |  |  |  |  |  |  |  |  |  |  |  |  |  | 8.60 |

| Date | Site | Unit | Type | Model | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/7/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBTM31S+ 84TH | 7 | 6.888888889 | 163.3333333 | 566652979.2 | 583.296 | 3.528 | 0.0617 | 35.99 |
| 5/7/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBTM30S 94TH | 2 | 1.958333333 | 47 | 189414437.5 | 167.884 | 3.572 | 0.0617 | 10.36 |
| 5/7/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBTM30S 92TH | 34 | 34 | 816 | 3246286604 | 2852.736 | 3.496 | 0.0617 | 176.01 |
| 5/7/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBTM30S 88TH | 29 | 29 | 696 | 2669833479 | 2327.424 | 3.344 | 0.0617 | 143.60 |
| 5/7/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBTM30S 84TH | 180 | 141.0833333 | 3386 | 11159265472 | 10808.112 | 3.192 | 0.0617 | 666.86 |
| 5/7/2022 0:00 | Dalton 1 | Celsius | HOSTED | MicroBTM30S 84TH | 5 | 5 | 120 | 434336736.1 | 373.92 | 3.116 | 0.0617 | 23.07 |
| 5/7/2022 0:00 | Dalton 2 | Celsius | HOSTED | Antminer S19 95TH | 153 | 152.3472222 | 3656.333333 | 1459143832 | 11883.08333 | 3.25 | 0.0684 | 812.80 |
| 5/7/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1731.152778 | 41547.66667 | 1.63382E+11 | 135029.9167 | 3.25 | 0.0684 | 6,346.41 |
| 5/7/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 262.5625 | 6301.5 | 28714559895 | 20479.875 | 3.25 | 0.047 | 962.55 |
| 5/7/2022 0:00 | Marble 1 | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4889762918 | 4134 | 3.25 | 0.047 | 229.85 |
| 5/7/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 90TH | 373 | 372 | 8928 | 34337331663 | 29016 | 3.25 | 0.0556 | 1,613.29 |
| 5/7/2022 0:00 | Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1812 | 43488 | 1.73395E+11 | 141336 | 3.25 | 0.0556 | 7,858.28 |
| 5/7/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 702 | 698.9791667 | 16775.5 | 66860069365 | 54520.375 | 3.25 | 0.0556 | 3,031.33 |
| 5/7/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 23 | 22 | 528 | 2073238592 | 1716 | 3.25 | 0.0556 | 95.41 |
| 5/7/2022 0:00 | Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 9 | 9 | 216 | 957947318.9 | 702 | 3.25 | 0.0556 | 39.03 |
| 5/7/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 8 | 192 | 852105961.5 | 624 | 3.25 | 0.0556 | 34.69 |
| 5/7/2022 0:00 | Marble 1 | Celsius | HOSTED | Antminer S19 Pro 105TH | 44 | 44 | 1056 | 4917811288 | 3432 | 3.25 | 0.0556 | 190.82 |
| 5/7/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | 1174 | 1172.736111 | 28145.66667 | 1.12048E+11 | 91473.41667 | 3.25 | 0.0556 | 5,085.92 |
| 5/7/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2318.736111 | 55649.66667 | 2.18363E+11 | 180861.4167 | 3.25 | 0.0556 | 10,055.89 |
| 5/7/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2974.131944 | 71379.16667 | 2.89342E+11 | 231982.2917 | 3.25 | 0.0556 | 12,898.22 |
| 5/7/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 22 | 22 | 528 | 2104727456 | 1716 | 3.25 | 0.0556 | 95.41 |
| 5/7/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 500 | 12000 | 55685115619 | 39000 | 3.25 | 0.0556 | 2,168.40 |
| 5/7/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 110TH | 150 | 149.4513889 | 3586.833333 | 14243591190 | 11657.20833 | 3.25 | 0.0556 | 648.14 |
| 5/7/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 898 | 897.8541667 | 21548.5 | 85863766153 | 70032.625 | 3.25 | 0.0556 | 3,893.81 |
| 5/7/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 898 | 898 | 21552 | 85865935714 | 70044 | 3.25 | 0.0556 | 3,894.45 |
| 5/7/2022 0:00 | Calvert City 2 | Celsius | HOSTED | Antminer S19 95TH | 150 | 150 | 3600 | 14295342400 | 11700 | 3.25 | 0.0556 | 650.52 |
| 5/7/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 898 | 898 | 21552 | 85865935714 | 70044 | 3.25 | 0.0556 | 3,894.45 |
| 5/7/2022 0:00 | Dalton 2 | Celsius | HOSTED | Antminer S19 Pro 110TH | 144 | 141.3541667 | 3392.5 | 13347484008 | 11025.625 | 3.25 | 0.077 | 848.97 |
| 5/7/2022 0:00 | Dalton 2 | Celsius | HOSTED | Antminer S19 95TH | 1796 | 1795.611111 | 43094.66667 | 1.61763E+11 | 140057.6667 | 3.25 | 0.077 | 10,784.44 |
| 5/7/2022 0:00 | Dalton 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 105.3819444 | 2529.166667 | 11696758717 | 8219.791667 | 3.25 | 0.0556 | 457.02 |
| 5/7/2022 0:00 | Dalton 2 | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 394 | 9456 | 43957277721 | 30732 | 3.25 | 0.077 | 1,708.70 |
| 5/7/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3129.375 | 75105 | 3.47419E+11 | 244091.25 | 3.25 | 0.077 | 18,795.03 |
| 5/7/2022 0:00 | Dalton 3 | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 141 | 3384 | 15456630719 | 10998 | 3.25 | 0.0556 | 611.49 |
| 5/8/2022 0:00 | Calvert City 2 | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1149119250 | 936 | 3.25 | 0.0556 | 52.04 |
| 5/8/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 2106 | 2100 | 50400 | 1.96252E+11 | 163800 | 3.25 | 0.0556 | 9,107.28 |
| 5/8/2022 0:00 | Calvert City 2 | Celsius | HOSTED | Antminer S19 90TH | 77 | 77 | 1848 | 6924164602 | 5738.04 | 3.105 | 0.077 | 441.83 |
| 5/8/2022 0:00 | Dalton 3 | Celsius | HOSTED | Antminer S19j Pro 90TH | 619 | 618 | 14832 | 60028527987 | 42004.224 | 2.832 | 0.0556 | 2,335.43 |
| 5/8/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1264.895833 | 30357.5 | 1.22911E+11 | 85972.44 | 2.832 | 0.077 | 6,619.88 |
| 5/8/2022 0:00 | Dalton 1 | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 408.7847222 | 9810.833333 | 39657863698 | 27784.28 | 2.832 | 0.0556 | 1,544.81 |
| 5/8/2022 0:00 | Dalton 2 | Celsius | HOSTED | Antminer S19j Pro 96TH | 1000 | 983.1597222 | 23595.83333 | 97083367055 | 69607.70833 | 2.95 | 0.0556 | 3,870.19 |
| 5/8/2022 0:00 | Dalton 3 | Celsius | HOSTED | Antminer S19j Pro 100TH | 1185 | 1143.256944 | 27438.16667 | 1.04168E+11 | 93838.53 | 3.42 | 0.0617 | 5,789.84 |
| 5/8/2022 0:00 | Marble 2 | Celsius | HOSTED | MicroBTM30S 90TH | 343 | 305.1944444 | 7324.666667 | 25821133660 | 23937.01067 | 3.268 | 0.0617 | 1,476.91 |
| 5/8/2022 0:00 | Dalton 3 | Celsius | HOSTED | MicroBTM31S+ 82TH | 76 | 67.44444444 | 1618.666667 | 5168388910 | 5574.688 | 3.444 | 0.0617 | 343.96 |
| 5/8/2022 0:00 | Calvert City 2 | Celsius | HOSTED | MicroBTM31S+ 80TH | 206 | 186.5208333 | 4476.5 | 14661878479 | 15041.04 | 3.36 | 0.0617 | 928.03 |
| 5/8/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBTM31S+ 78TH | 165 | 156.875 | 3765 | 12495103639 | 12334.14 | 3.276 | 0.0617 | 761.02 |
| 5/8/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBTM31S+ 76TH | 11 | 10.50027778 | 254.1666667 | 693536979.2 | 811.3 | 3.192 | 0.0617 | 50.06 |
| 5/8/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBTM31S+ 74TH | 2 | 2 | 48 | 161733145.8 | 149.184 | 3.108 | 0.0556 | 9.20 |
| 5/8/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBTM31S+ 84TH | 7 | 6.972222222 | 167.3333333 | 579554277.8 | 590.352 | 3.528 | 0.0617 | 36.42 |
| 5/8/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBTM30S 90TH | 2 | 2 | 48 | 190789402.8 | 171.456 | 3.572 | 0.0617 | 10.58 |
| 5/8/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBTM30S 92TH | 34 | 34 | 816 | 3246520340 | 2852.736 | 3.496 | 0.0617 | 176.01 |
| 5/8/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBTM30S 88TH | 29 | 28.95833333 | 695 | 2662577403 | 2324.08 | 3.344 | 0.0617 | 143.40 |

| Date | Site | | | Model | | | Site | n1 | n2 | n3 | n4 | n5 | n6 | n7 | n8 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/8/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M30S 84TH | Celsius | 1 | Grand Forks 1 | 180 | 135.5555556 | 3253.333333 | 9838066410 | 10384.64 | 3.192 | 0.0617 | 640.73 |
| 5/8/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M30S 82TH | Celsius | 1 | Grand Forks 1 | 5 | 5 | 120 | 433110111.1 | 373.92 | 3.116 | 0.0617 | 23.07 |
| 5/8/2022 0:00 | Dalton 1 | Celsius | HOSTED | Antminer S19 95TH | Celsius | 1 | Dalton 1 | 2224 | 2217.9375 | 53230.5 | 2.12051E+11 | 172999.125 | 3.25 | 0.0684 | 11,833.14 |
| 5/8/2022 0:00 | Dalton 2 | Celsius | HOSTED | Antminer S19 95TH | Celsius | 1 | Dalton 2 | 153 | 153 | 3672 | 14654643253 | 11934 | 3.25 | 0.0684 | 816.29 |
| 5/8/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | Celsius | 1 | Calvert City 1 | 1735 | 1731.611111 | 41558.66667 | 1.63421E+11 | 135065.6667 | 3.25 | 0.047 | 6,348.09 |
| 5/8/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | Celsius | 1 | Calvert City 1 | 266 | 261.6597222 | 6279.833333 | 28609529400 | 20409.45833 | 3.25 | 0.047 | 959.24 |
| 5/8/2022 0:00 | Marble 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | Celsius | 1 | Marble 1 | 500 | 500 | 12000 | 55695983246 | 39000 | 3.25 | 0.0556 | 2,168.40 |
| 5/8/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | Celsius | 1 | Calvert City 1 | 2326 | 2321.986111 | 55727.66667 | 2.18675E+11 | 1811149167 | 3.25 | 0.0556 | 10,069.99 |
| 5/8/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | Celsius | 1 | Marble 2 | 1174 | 1172.916667 | 28150 | 1.12062E+11 | 91487.5 | 3.25 | 0.0556 | 5,086.71 |
| 5/8/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | Celsius | 1 | Calvert City 1 | 44 | 44 | 1056 | 4918477106 | 3432 | 3.25 | 0.0556 | 190.82 |
| 5/8/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 105TH | Celsius | 1 | Calvert City 1 | 8 | 8 | 192 | 852203518.2 | 624 | 3.25 | 0.0556 | 34.69 |
| 5/8/2022 0:00 | Marble 1 | Celsius | HOSTED | Antminer S19 Pro 105TH | Celsius | 1 | Marble 1 | 9 | 9 | 216 | 958510358.9 | 702 | 3.25 | 0.0556 | 39.03 |
| 5/8/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | Celsius | 1 | Calvert City 1 | 23 | 22 | 528 | 2074984117 | 1716 | 3.25 | 0.0556 | 95.41 |
| 5/8/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | Celsius | 1 | Marble 2 | 702 | 698.3472222 | 16760.33333 | 66791246646 | 54471.08333 | 3.25 | 0.0556 | 3,028.59 |
| 5/8/2022 0:00 | Marble 1 | Celsius | HOSTED | Antminer S19 95TH | Celsius | 1 | Marble 1 | 1812 | 1811.909722 | 43485.83333 | 1.73386E+11 | 141328.9583 | 3.25 | 0.0556 | 7,857.89 |
| 5/8/2022 0:00 | Marble 1 | Celsius | HOSTED | Antminer S19 90TH | Celsius | 1 | Marble 1 | 373 | 371.6736111 | 8920.166667 | 34310642950 | 28990.54167 | 3.25 | 0.0556 | 1,611.87 |
| 5/8/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19 90TH | Celsius | 1 | Calvert City 1 | 53 | 53 | 1272 | 4889119924 | 4134 | 3.25 | 0.0556 | 229.85 |
| 5/8/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | Celsius | 1 | Marble 2 | 22 | 22 | 528 | 2103994116 | 1716 | 3.25 | 0.0556 | 95.41 |
| 5/8/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | Celsius | 1 | Marble 2 | 2978 | 2972.958333 | 71351 | 2.83838E+11 | 231809075 | 3.25 | 0.0556 | 12,893.13 |
| 5/8/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 90TH | Celsius | 1 | Marble 2 | 53 | 53 | 1272 | 4887048826 | 4134 | 3.25 | 0.0556 | 229.85 |
| 5/9/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 90TH | Celsius | 1 | Marble 2 | 373 | 371.5277778 | 8915.666667 | 34293337375 | 28979.16667 | 3.25 | 0.0556 | 1,611.24 |
| 5/9/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | Celsius | 1 | Calvert City 1 | 1812 | 1810.840278 | 43460.16667 | 1.73264E+11 | 141245.5417 | 3.25 | 0.0556 | 7,853.25 |
| 5/9/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | Celsius | 1 | Marble 2 | 702 | 699.2986111 | 16783.16667 | 66894213373 | 54545.29167 | 3.25 | 0.0556 | 3,032.72 |
| 5/9/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | Celsius | 1 | Calvert City 1 | 23 | 21.9375 | 526.5 | 2067592446 | 1711.125 | 3.25 | 0.0556 | 95.14 |
| 5/9/2022 0:00 | Marble 1 | Celsius | HOSTED | Antminer S19 Pro 105TH | Celsius | 1 | Marble 1 | 9 | 9 | 216 | 958299338.4 | 702 | 3.25 | 0.0556 | 39.03 |
| 5/9/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 105TH | Celsius | 1 | Calvert City 1 | 8 | 8 | 192 | 851607870.7 | 624 | 3.25 | 0.0556 | 34.69 |
| 5/9/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | Celsius | 1 | Calvert City 1 | 44 | 43.7847222 | 1050.833333 | 4896235080 | 3415.208333 | 3.25 | 0.0556 | 189.89 |
| 5/9/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | Celsius | 1 | Calvert City 1 | 1174 | 1173.118056 | 28154.83333 | 1.12076E+11 | 91503.20833 | 3.25 | 0.0556 | 5,087.58 |
| 5/9/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | Celsius | 1 | Marble 2 | 2326 | 2315.166667 | 55564 | 2.17798E+11 | 180583 | 3.25 | 0.0556 | 10,040.41 |
| 5/9/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | Celsius | 1 | Marble 2 | 2978 | 2972.625 | 71343 | 2.83822E+11 | 231864.75 | 3.25 | 0.0556 | 12,891.68 |
| 5/9/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | Celsius | 1 | Calvert City 1 | 22 | 22 | 528 | 2105410655 | 1716 | 3.25 | 0.0556 | 95.41 |
| 5/9/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 Pro 105TH | Celsius | 1 | Marble 2 | 8 | 8 | 192 | 851680870.7 | 702 | 3.25 | 0.0556 | 34.69 |
| 5/9/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 Pro 110TH | Celsius | 1 | Marble 2 | 500 | 499.9236111 | 11998.16667 | 55681196879 | 38994.04167 | 3.25 | 0.0556 | 2,168.07 |
| 5/9/2022 0:00 | Dalton 3 | Celsius | HOSTED | Antminer S19 95TH | Celsius | 1 | Dalton 3 | 150 | 149.7638889 | 3594.333333 | 14270567372 | 11681.58333 | 3.25 | 0.0556 | 649.50 |
| 5/9/2022 0:00 | Dalton 1 | Celsius | HOSTED | Antminer S19 95TH | Celsius | 1 | Dalton 1 | 898 | 898 | 21552 | 85800666922 | 70044 | 3.25 | 0.0556 | 3,894.45 |
| 5/9/2022 0:00 | Dalton 2 | Celsius | HOSTED | Antminer S19 Pro 110TH | Celsius | 1 | Dalton 2 | 144 | 140.5138889 | 3372.333333 | 13392029271 | 10960.08333 | 3.25 | 0.077 | 843.93 |
| 5/9/2022 0:00 | Dalton 2 | Celsius | HOSTED | Antminer S19 95TH | Celsius | 1 | Dalton 2 | 1796 | 1795.423611 | 43090.16667 | 1.61738E+11 | 140043.0417 | 3.25 | 0.077 | 10,783.31 |
| 5/9/2022 0:00 | Marble 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | Celsius | 1 | Marble 1 | 106 | 103.9722222 | 2495.333333 | 11537650157 | 8109.933333 | 3.25 | 0.0556 | 450.91 |
| 5/9/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 Pro 110TH | Celsius | 1 | Marble 2 | 394 | 394 | 9456 | 43935936716 | 30732 | 3.25 | 0.0556 | 1,708.70 |
| 5/9/2022 0:00 | Dalton 3 | Celsius | HOSTED | Antminer S19 Pro 110TH | Celsius | 1 | Dalton 3 | 3132 | 3128.034722 | 75072.83333 | 3.47261E+11 | 243986.7083 | 3.25 | 0.077 | 18,786.98 |
| 5/9/2022 0:00 | Dalton 3 | Celsius | HOSTED | Antminer S19 Pro 110TH | Celsius | 1 | Dalton 3 | 141 | 140.9861111 | 3383.666667 | 15453369605 | 10996.91667 | 3.25 | 0.0556 | 611.43 |
| 5/9/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | Celsius | 1 | Marble 2 | 12 | 12 | 288 | 1149974554 | 936 | 3.25 | 0.0556 | 52.04 |
| 5/9/2022 0:00 | Calvert City 2 | Celsius | HOSTED | Antminer S19 95TH | Celsius | 1 | Calvert City 2 | 2106 | 2097.868056 | 50348.83333 | 1.96057E+11 | 163633.7083 | 3.105 | 0.077 | 9,098.03 |
| 5/9/2022 0:00 | Dalton 3 | Celsius | HOSTED | Antminer S19j Pro 90TH | Celsius | 1 | Dalton 3 | 77 | 76.90972222 | 1845.833333 | 6916964240 | 5731.3125 | 2.832 | 0.0556 | 441.31 |
| 5/9/2022 0:00 | Dalton 3 | Celsius | HOSTED | Antminer S19j Pro 96TH | Celsius | 1 | Dalton 3 | 619 | 618.2986111 | 14839.16667 | 60061341167 | 42024.52 | 2.832 | 0.077 | 2,336.56 |
| 5/9/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19j Pro 96TH | Celsius | 1 | Calvert City 1 | 1267 | 1265.708333 | 30377 | 1.23018E+11 | 86027.664 | 2.832 | 0.077 | 6,624.13 |
| 5/9/2022 0:00 | Calvert City 2 | Celsius | HOSTED | Antminer S19j Pro 96TH | Celsius | 1 | Calvert City 2 | 411 | 408.7083333 | 9809 | 39642670950 | 27779.088 | 2.832 | 0.0556 | 1,544.52 |
| 5/9/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | Antminer S19 Pro 100TH | Celsius | 1 | Grand Forks 1 | 1000 | 984.3888889 | 23625.33333 | 97204681455 | 69694.73333 | 2.95 | 0.0556 | 3,875.03 |
| 5/9/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M30S 90TH | Celsius | 1 | Grand Forks 1 | 1185 | 1142.270833 | 27414.5 | 1.04093E+11 | 93757.59 | 3.42 | 0.0617 | 5,784.84 |
| 5/9/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M30S 86TH | Celsius | 1 | Grand Forks 1 | 343 | 311.8611111 | 7484.666667 | 27478187021 | 24459.89067 | 3.268 | 0.0617 | 1,509.18 |
| 5/9/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M31S+ 82TH | Celsius | 1 | Grand Forks 1 | 76 | 68.07638889 | 1633.833333 | 5361383306 | 5626.922 | 3.444 | 0.0617 | 347.18 |
| 5/9/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M31S+ 80TH | Celsius | 1 | Grand Forks 1 | 206 | 183.9444444 | 4414.666667 | 14635529375 | 14833.28 | 3.36 | 0.0617 | 915.21 |
| 5/9/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M31S+ 78TH | Celsius | 1 | Grand Forks 1 | 165 | 157.4236111 | 3778.166667 | 12679226903 | 12377.274 | 3.276 | 0.0617 | 763.68 |
| 5/9/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M31S+ 74TH | Celsius | 1 | Grand Forks 1 | 11 | 10.51388889 | 252.3333333 | 6869358125 | 805.448 | 3.192 | 0.0617 | 49.70 |
| 5/9/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M31S+ 84TH | Celsius | 1 | Grand Forks 1 | 2 | 2 | 48 | 161686145.8 | 149.184 | 3.108 | 0.0617 | 9.20 |
| 5/9/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M30S 94TH | Celsius | 1 | Grand Forks 1 | 7 | 6.986111111 | 167.6666667 | 582720958.3 | 591.528 | 3.528 | 0.0617 | 36.50 |
| 5/9/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M30S 94TH | Celsius | 1 | Grand Forks 1 | 2 | 2 | 48 | 191029159.7 | 171.456 | 3.572 | 0.0617 | 10.58 |
| 5/9/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M30S 92TH | Celsius | 1 | Grand Forks 1 | 34 | 34 | 816 | 3245420250 | 2852.736 | 3.496 | 0.0617 | 176.01 |

| Date/Location | Unit | Status | Unit | Device | Col1 | Col2 | Col3 | Col4 | Col5 | Col6 | Col7 | A | B | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/9/2022 0:00 Grand Forks 1 | Celsius | HOSTED | Celsius | MicroBTM30S 84TH | 29 | 29 | 696 | 2669524556 | 11370766736 | 2327424 | 10878.336 | 3.344 | 0.0617 | 143.60 |
| 5/9/2022 0:00 Grand Forks 1 | Celsius | HOSTED | Celsius | MicroBTM30S 84TH | 180 | 142 | 3408 | 1137076636 | 4327136080.6 | 10878.336 | 373.92 | 3.192 | 0.0617 | 671.19 |
| 5/9/2022 0:00 Grand Forks 1 | Celsius | HOSTED | Celsius | MicroBTM30S 82TH | 5 | 5 | 120 | 4327136080.6 | 373.92 | | | 3.116 | 0.0617 | 23.07 |
| 5/9/2022 0:00 Dalton 1 | Celsius | HOSTED | Celsius | Antminer S19 95TH | 2224 | 2211.319444 | 53071.66667 | 2.11426e+11 | 172482.9167 | 11934 | | 3.25 | 0.0684 | 11,797.83 |
| 5/9/2022 0:00 Dalton 2 | Celsius | HOSTED | Celsius | Antminer S19 95TH | 153 | 153 | 3672 | 14651570811 | 11934 | | | 3.25 | 0.0684 | 816.29 |
| 5/9/2022 0:00 Calvert City 1 | Celsius | HOSTED | Celsius | Antminer S19 Pro 110TH | 1735 | 1727.1875 | 41452.5 | 1.62949e+11 | 134720.625 | | | 3.25 | 0.047 | 6,331.87 |
| 5/9/2022 0:00 Calvert City 1 | Celsius | HOSTED | Celsius | Antminer S19 Pro 110TH | 266 | 261.5486111 | 6277.166667 | 28618295553 | 20400.79167 | | | 3.25 | 0.047 | 958.84 |
| 5/10/2022 0:00 Calvert City 1 | Celsius | HOSTED | Celsius | Antminer S19 Pro 110TH | 266 | 258.5555556 | 6205.333333 | 28334091419 | 20167.33333 | | | 3.25 | 0.047 | 947.86 |
| 5/10/2022 0:00 Calvert City 1 | Celsius | HOSTED | Celsius | Antminer S19 95TH | 1735 | 1717.347222 | 41216.33333 | 1.61979e+11 | 1339953.0833 | | | 3.25 | 0.047 | 6,295.79 |
| 5/10/2022 0:00 Dalton 2 | Celsius | HOSTED | Celsius | Antminer S19 95TH | 153 | 152.9027778 | 3669.666667 | 14643657811 | 11926.41667 | | | 3.25 | 0.0684 | 815.77 |
| 5/10/2022 0:00 Dalton 2 | Celsius | HOSTED | Celsius | Antminer S19 95TH | 2224 | 2191.402778 | 52593.66667 | 2.09508e+11 | 1709929.4167 | | | 3.25 | 0.0684 | 11,691.57 |
| 5/10/2022 0:00 Grand Forks 1 | Celsius | HOSTED | Celsius | MicroBTM30S 82TH | 5 | 5 | 120 | 436959076.4 | 373.92 | | | 3.116 | 0.0617 | 23.07 |
| 5/10/2022 0:00 Grand Forks 1 | Celsius | HOSTED | Celsius | MicroBTM30S 84TH | 180 | 132.5305556 | 3190.333333 | 8902884375 | 10183.544 | | | 3.192 | 0.0617 | 628.32 |
| 5/10/2022 0:00 Grand Forks 1 | Celsius | HOSTED | Celsius | MicroBTM30S 88TH | 29 | 29 | 816 | 2667554215 | 2327.424 | | | 3.344 | 0.0617 | 143.60 |
| 5/10/2022 0:00 Grand Forks 1 | Celsius | HOSTED | Celsius | MicroBTM30S 92TH | 34 | 34 | 816 | 3251343326 | 2852.736 | | | 3.496 | 0.0617 | 176.01 |
| 5/10/2022 0:00 Grand Forks 1 | Celsius | HOSTED | Celsius | MicroBTM30S 94TH | 2 | 2 | 48 | 1855419306 | 171.456 | | | 3.572 | 0.0617 | 10.58 |
| 5/10/2022 0:00 Grand Forks 1 | Celsius | HOSTED | Celsius | MicroBTM31S+ 84TH | 7 | 7 | 168 | 596062465.3 | 592.704 | | | 3.528 | 0.0617 | 36.57 |
| 5/10/2022 0:00 Grand Forks 1 | Celsius | HOSTED | Celsius | MicroBTM31S+ 74TH | 2 | 2 | 48 | 161725312.5 | 149.184 | | | 3.108 | 0.0617 | 9.20 |
| 5/10/2022 0:00 Grand Forks 1 | Celsius | HOSTED | Celsius | MicroBTM31S+ 76TH | 11 | 10.95833333 | 263 | 801677576.4 | 839.496 | | | 3.192 | 0.0617 | 51.80 |
| 5/10/2022 0:00 Grand Forks 1 | Celsius | HOSTED | Celsius | MicroBTM31S+ 78TH | 165 | 160.2291667 | 3845.5 | 1326258476.4 | 12597.858 | | | 3.276 | 0.0617 | 777.29 |
| 5/10/2022 0:00 Grand Forks 1 | Celsius | HOSTED | Celsius | MicroBTM31S+ 80TH | 206 | 188.1805556 | 4516.333333 | 15559129278 | 15174.88 | | | 3.36 | 0.0617 | 936.29 |
| 5/10/2022 0:00 Grand Forks 1 | Celsius | HOSTED | Celsius | MicroBTM31S+ 82TH | 76 | 69.82638889 | 1675.833333 | 5738817653 | 5771.57 | | | 3.444 | 0.0617 | 356.11 |
| 5/10/2022 0:00 Grand Forks 1 | Celsius | HOSTED | Celsius | MicroBTM30S 86TH | 343 | 301.5069444 | 7236.166667 | 2462619388.2 | 23647.79267 | | | 3.268 | 0.0617 | 1,459.07 |
| 5/10/2022 0:00 Grand Forks 1 | Celsius | HOSTED | Celsius | MicroBTM30S 90TH | 1185 | 1153.763889 | 27690.33333 | 1.0707E+11 | 94700.94 | | | 3.42 | 0.0617 | 5,843.05 |
| 5/10/2022 0:00 Calvert City 1 | Celsius | HOSTED | Celsius | Antminer S19 Pro 100TH | 1000 | 966.5694444 | 23197.66667 | 95263900878 | 68433.11667 | | | 2.95 | 0.0556 | 3,804.88 |
| 5/10/2022 0:00 Calvert City 2 | Celsius | HOSTED | Celsius | Antminer S19 Pro 96TH | 411 | 408.2013889 | 9796.833333 | 39609166587 | 27744.632 | | | 2.832 | 0.0556 | 1,542.60 |
| 5/10/2022 0:00 Dalton 3 | Celsius | HOSTED | Celsius | Antminer S19 Pro 96TH | 1267 | 1265.104167 | 30366.5 | 1.22297E+11 | 85596.6 | | | 2.832 | 0.077 | 6,620.97 |
| 5/10/2022 0:00 Dalton 3 | Celsius | HOSTED | Celsius | Antminer S19 Pro 96TH | 619 | 617.9444444 | 14830.66667 | 60029752227 | 42000.448 | | | 2.882 | 0.0556 | 2,335.22 |
| 5/10/2022 0:00 Dalton 3 | Celsius | HOSTED | Celsius | Antminer S19 90TH | 77 | 76.45138889 | 1834.833333 | 11343628698 | 5697.1575 | | | 3.105 | 0.077 | 418.68 |
| 5/10/2022 0:00 Marble 2 | Celsius | HOSTED | Celsius | Antminer S19 95TH | 2106 | 2091.645833 | 50199.5 | 1.95496E+11 | 163148.375 | | | 3.25 | 0.0556 | 9,071.05 |
| 5/10/2022 0:00 Marble 2 | Celsius | HOSTED | Celsius | Antminer S19 95TH | 12 | 12 | 288 | 1148733302 | 936 | | | 3.25 | 0.0556 | 52.04 |
| 5/10/2022 0:00 Calvert City 2 | Celsius | HOSTED | Celsius | Antminer S19 Pro 110TH | 141 | 140.6527778 | 3375.666667 | 15419478251 | 10970.91667 | | | 3.25 | 0.0556 | 609.98 |
| 5/10/2022 0:00 Dalton 3 | Celsius | HOSTED | Celsius | Antminer S19 Pro 110TH | 3132 | 3127.097222 | 75050.33333 | 3.4718E+11 | 243913.5833 | | | 3.25 | 0.077 | 18,781.35 |
| 5/10/2022 0:00 Marble 2 | Celsius | HOSTED | Celsius | Antminer S19 Pro 110TH | 394 | 394 | 9456 | 43958372603 | 30732 | | | 3.25 | 0.0556 | 1,708.70 |
| 5/10/2022 0:00 Marble 1 | Celsius | HOSTED | Celsius | Antminer S19 Pro 110TH | 106 | 102.2083333 | 2453 | 11343628698 | 7972.25 | | | 3.25 | 0.0556 | 443.26 |
| 5/10/2022 0:00 Dalton 2 | Celsius | HOSTED | Celsius | Antminer S19 95TH | 1796.881944 | 1795.909722 | 43101.83333 | 1.61756E+11 | 140080.9583 | | | 3.25 | 0.077 | 10,786.23 |
| 5/10/2022 0:00 Dalton 1 | Celsius | HOSTED | Celsius | Antminer S19 95TH | 143.1180556 | 138.2361111 | 3317.666667 | 13169194500 | 10782.41667 | | | 3.25 | 0.077 | 830.25 |
| 5/10/2022 0:00 Marble 2 | Celsius | HOSTED | Celsius | Antminer S19 95TH | 898 | 897.9305556 | 21550.33333 | 85870342870 | 70038.58333 | | | 3.25 | 0.0556 | 3,894.15 |
| 5/10/2022 0:00 Marble 1 | Celsius | HOSTED | Celsius | Antminer S19 95TH | 150 | 149.1527778 | 3579.666667 | 14212611235 | 11633.91667 | | | 3.25 | 0.0556 | 646.85 |
| 5/10/2022 0:00 Marble 2 | Celsius | HOSTED | Celsius | Antminer S19 Pro 110TH | 500 | 499.375 | 11985 | 55620157230 | 38951.25 | | | 3.25 | 0.0556 | 2,165.69 |
| 5/10/2022 0:00 Calvert City 1 | Celsius | HOSTED | Celsius | Antminer S19 95TH | 22 | 22 | 528 | 2104477752 | 1716 | | | 3.25 | 0.0556 | 95.41 |
| 5/10/2022 0:00 Marble 2 | Celsius | HOSTED | Celsius | Antminer S19 95TH | 2978 | 2966.638889 | 71199.33333 | 2.83233E+11 | 231397.8333 | | | 3.25 | 0.0556 | 12,865.72 |
| 5/10/2022 0:00 Calvert City 1 | Celsius | HOSTED | Celsius | Antminer S19 95TH | 2326 | 2306.875 | 55365 | 2.17156E+11 | 179936.25 | | | 3.25 | 0.0556 | 10,004.46 |
| 5/10/2022 0:00 Calvert City 1 | Celsius | HOSTED | Celsius | Antminer S19 95TH | 1174 | 1172.527778 | 28140.66667 | 1.12029E+11 | 91457.16667 | | | 3.25 | 0.0556 | 5,085.02 |
| 5/10/2022 0:00 Calvert City 1 | Celsius | HOSTED | Celsius | Antminer S19 Pro 110TH | 44 | 43.50694444 | 1044.166667 | 4861850145 | 3393.541667 | | | 3.25 | 0.0556 | 188.68 |
| 5/10/2022 0:00 Calvert City 1 | Celsius | HOSTED | Celsius | Antminer S19 Pro 105TH | 8 | 8 | 192 | 851275219.4 | 624 | | | 3.25 | 0.0556 | 34.69 |
| 5/10/2022 0:00 Calvert City 1 | Celsius | HOSTED | Celsius | Antminer S19 Pro 105TH | 9 | 9 | 216 | 9586336676.2 | 702 | | | 3.25 | 0.0556 | 39.03 |
| 5/10/2022 0:00 Calvert City 1 | Celsius | HOSTED | Celsius | Antminer S19 95TH | 23 | 21.1875 | 508.5 | 1997353505 | 1652.625 | | | 3.25 | 0.0556 | 91.89 |
| 5/10/2022 0:00 Calvert City 1 | Celsius | HOSTED | Celsius | Antminer S19 95TH | 702 | 701.6319444 | 16839.16667 | 67116496937 | 54727.29167 | | | 3.25 | 0.0556 | 3,042.84 |
| 5/10/2022 0:00 Marble 1 | Celsius | HOSTED | Celsius | Antminer S19 95TH | 1812 | 1810.5 | 43452 | 34364346363 | 141219 | | | 3.25 | 0.0556 | 7,851.78 |
| 5/10/2022 0:00 Marble 2 | Celsius | HOSTED | Celsius | Antminer S19 95TH | 373 | 372.3472222 | 8936.333333 | 8936333333 | 29043.08333 | | | 3.25 | 0.0556 | 1,614.80 |
| 5/10/2022 0:00 Marble 1 | Celsius | HOSTED | Celsius | Antminer S19 90TH | 53 | 53 | 1272 | 4888827599 | 4134 | | | 3.25 | 0.0556 | 229.85 |
| 5/10/2022 0:00 Marble 1 | Celsius | HOSTED | Celsius | Antminer S19 90TH | 53 | 53 | 1272 | 4888820586 | 4134 | | | 3.25 | 0.0556 | 229.85 |
| 5/11/2022 0:00 Calvert City 1 | Celsius | HOSTED | Celsius | Antminer S19 95TH | 373 | 373 | 8952 | 3442700954 | 29094 | | | 3.25 | 0.0556 | 1,617.63 |
| 5/11/2022 0:00 Marble 1 | Celsius | HOSTED | Celsius | Antminer S19 95TH | 1812 | 1810.409722 | 43449.83333 | 1.73243E+11 | 141211.9583 | | | 3.25 | 0.0556 | 7,851.38 |
| 5/11/2022 0:00 Marble 2 | Celsius | HOSTED | Celsius | Antminer S19 95TH | 702 | 701.9861111 | 16847.66667 | 67169816806 | 54754.91667 | | | 3.25 | 0.0556 | 3,044.37 |
| 5/11/2022 0:00 Calvert City 1 | Celsius | HOSTED | Celsius | Antminer S19 95TH | 23 | 21.84722222 | 524.3333333 | 2062231852 | 1704.083333 | | | 3.25 | 0.0556 | 94.75 |

*Note: this page is a single wide data table. The printed column headers in the top margin are overprinted/illegible. Values transcribed below are a best-effort reading; the dense large-number columns may contain OCR uncertainty.*

| Date | Location | Status | Unit | Unit | Model | Qty | Avg Qty | Col I | Col J | Col K | $/TH | Rate | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/11/2022 0:00 | Marble 1 | HOSTED | Celsius | Celsius | Antminer S19 Pro 105TH | 9 | 9 | 216 | 958660395.8 | 702 | 3.25 | 0.0556 | 39.03 |
| 5/11/2022 0:00 | Calvert City 1 | HOSTED | Celsius | Celsius | Antminer S19 Pro 105TH | 8 | 8 | 192 | 852211101.4 | 624 | 3.25 | 0.0556 | 34.69 |
| 5/11/2022 0:00 | Calvert City 1 | HOSTED | Celsius | Celsius | Antminer S19 Pro 110TH | 44 | 43.44444444 | 1042.666667 | 4857316897 | 3388.666667 | 3.25 | 0.0556 | 188.41 |
| 5/11/2022 0:00 | Marble 2 | HOSTED | Celsius | Celsius | Antminer S19 Pro 110TH | 1174 | 1172.868056 | 28148.83333 | 1.12065E+11 | 91483.70833 | 3.25 | 0.0556 | 5,086.49 |
| 5/11/2022 0:00 | Marble 2 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 2326 | 2302.173611 | 55252.16667 | 2.16711E+11 | 179569.5417 | 3.25 | 0.0556 | 9,984.07 |
| 5/11/2022 0:00 | Calvert City 1 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 2978 | 2961.069444 | 71065.66667 | 2.82699E+11 | 230963.4167 | 3.25 | 0.0556 | 12,841.57 |
| 5/11/2022 0:00 | Marble 2 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 22 | 22 | 528 | 2105545120 | 1716 | 3.25 | 0.0556 | 95.41 |
| 5/11/2022 0:00 | Calvert City 1 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 500 | 499.6666667 | 11992 | 5565438220 | 38974 | 3.25 | 0.0556 | 2,166.95 |
| 5/11/2022 0:00 | Marble 1 | HOSTED | Celsius | Celsius | Antminer S19 Pro 110TH | 150 | 147.7916667 | 3547 | 14079497667 | 11527.75 | 3.25 | 0.0556 | 640.94 |
| 5/11/2022 0:00 | Marble 2 | HOSTED | Celsius | Celsius | Antminer S19 Pro 110TH | 898 | 897.8680556 | 21548.83333 | 85861728126 | 70033.70833 | 3.25 | 0.0556 | 3,893.87 |
| 5/11/2022 0:00 | Dalton 1 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 143 | 134.3472222 | 3224.333333 | 12796278719 | 10479.08333 | 3.25 | 0.077 | 806.89 |
| 5/11/2022 0:00 | Dalton 2 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 1797 | 1791.236111 | 43109.66667 | 1.61765E+11 | 140106.4167 | 3.25 | 0.077 | 10,788.19 |
| 5/11/2022 0:00 | Marble 1 | HOSTED | Celsius | Celsius | Antminer S19 Pro 110TH | 106 | 100.5694444 | 2413.666667 | 1116005147 | 7844.416667 | 3.25 | 0.0556 | 436.15 |
| 5/11/2022 0:00 | Calvert City 1 | HOSTED | Celsius | Celsius | Antminer S19 Pro 110TH | 394 | 393.9236111 | 9454.166667 | 43934873213 | 30726.04167 | 3.25 | 0.0556 | 1,708.37 |
| 5/11/2022 0:00 | Dalton 3 | HOSTED | Celsius | Celsius | Antminer S19 Pro 110TH | 3132 | 3126.736111 | 75041.66667 | 3.47116E+11 | 244385.4167 | 3.25 | 0.077 | 18,779.18 |
| 5/11/2022 0:00 | Calvert City 2 | HOSTED | Celsius | Celsius | Antminer S19 Pro 110TH | 141 | 130.4305556 | 3130.333333 | 14305533022 | 10173.58333 | 3.25 | 0.0556 | 565.65 |
| 5/11/2022 0:00 | Marble 2 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 12 | 12 | 288 | 1149607443 | 936 | 3.25 | 0.0556 | 52.04 |
| 5/11/2022 0:00 | Calvert City 2 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 2106 | 2025.159722 | 48603.83333 | 1.89347E+11 | 157962.4583 | 3.105 | 0.0556 | 8,782.71 |
| 5/11/2022 0:00 | Dalton 3 | HOSTED | Celsius | Celsius | Antminer S19J 90TH | 77 | 76.47222222 | 1835.333333 | 6876004064 | 5698.71 | 3.105 | 0.077 | 438.80 |
| 5/11/2022 0:00 | Dalton 3 | HOSTED | Celsius | Celsius | Antminer S19J Pro 96TH | 619 | 616.0208333 | 14784.5 | 59838904312 | 41865.704 | 2.832 | 0.0556 | 2,327.96 |
| 5/11/2022 0:00 | Calvert City 3 | HOSTED | Celsius | Celsius | Antminer S19J Pro 96TH | 1267 | 1263.534722 | 30324.83333 | 1.22764E+11 | 85879.928 | 2.832 | 0.077 | 6,612.75 |
| 5/11/2022 0:00 | Dalton 3 | HOSTED | Celsius | Celsius | Antminer S19J Pro 96TH | 411 | 407.3819444 | 9777.166667 | 39529666323 | 27688.936 | 2.832 | 0.0556 | 1,539.50 |
| 5/11/2022 0:00 | Calvert City 2 | HOSTED | Celsius | Celsius | Antminer S19J Pro 100TH | 1000 | 973.7291667 | 23369.5 | 95794617398 | 68940.025 | 2.95 | 0.0556 | 3,833.07 |
| 5/11/2022 0:00 | Marble 2 | HOSTED | Celsius | Celsius | MicroBTM30S 90TH | 1185 | 1152.041667 | 27649 | 1.05038E+11 | 94559.58 | 3.42 | 0.0617 | 5,834.33 |
| 5/11/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBTM30S 86TH | 343 | 293.5416667 | 7045 | 25010387813 | 23023.06 | 3.268 | 0.0617 | 1,420.52 |
| 5/11/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBTM31S+ 82TH | 76 | 68.00694444 | 1632.166667 | 5085797215 | 5621.182 | 3.444 | 0.0617 | 346.83 |
| 5/11/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBTM31S+ 80TH | 206 | 185.2430556 | 4445.833333 | 14201468229 | 14938 | 3.36 | 0.0617 | 921.67 |
| 5/11/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBTM31S+ 78TH | 165 | 184.2902778 | 3794.166667 | 12539348861 | 12429.69 | 3.192 | 0.0617 | 766.91 |
| 5/11/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBTM31S+ 76TH | 11 | 10.42861111 | 250.1666667 | 649311347 | 769.532 | 3.192 | 0.0617 | 9.04 |
| 5/11/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBTM31S+ 74TH | 2 | 1.965277778 | 471.1666667 | 147099409.7 | 146.594 | 3.108 | 0.0617 | 36.46 |
| 5/11/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBTM31S+ 84TH | 7 | 6.979166667 | 1675 | 575764631.9 | 590.94 | 3.528 | 0.0617 | 10.54 |
| 5/11/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBTM30S 94TH | 2 | 1.993055556 | 816 | 182803121.5 | 170.8606667 | 3.572 | 0.0684 | 176.01 |
| 5/11/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 34 | 34 | 692.5 | 324097299 | 2852.736 | 3.496 | 0.0684 | 142.88 |
| 5/11/2022 0:00 | Dalton 1 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 29 | 28.85416667 | 3271.166667 | 2655051903 | 2315.72 | 3.344 | 0.047 | 644.24 |
| 5/11/2022 0:00 | Calvert City 1 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 180 | 136.2986111 | 120 | 9959660229 | 10441.564 | 3.192 | 0.047 | 23.07 |
| 5/12/2022 0:00 | Dalton 1 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 5 | 5 | 52454.66667 | 435053062.5 | 373.92 | 3.116 | 0.077 | 11,660.67 |
| 5/12/2022 0:00 | Calvert City 1 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 2224 | 2185.611111 | 3663.5 | 1461789497 | 11906.375 | 3.25 | 0.0684 | 814.40 |
| 5/12/2022 0:00 | Calvert City 1 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 153 | 152.6458333 | 41006 | 1.61181E+11 | 132269.5 | 3.25 | 0.047 | 6,263.67 |
| 5/12/2022 0:00 | Dalton 3 | HOSTED | Celsius | Celsius | Antminer S19 Pro 110TH | 1735 | 1708.583333 | 6276.666667 | 28609475973 | 20399.16667 | 3.25 | 0.0556 | 958.76 |
| 5/12/2022 0:00 | Calvert City 1 | HOSTED | Celsius | Celsius | Antminer S19 Pro 110TH | 266 | 261.5277778 | 74774.26667 | 3.45891E+11 | 243016.3667 | 3.25 | 0.077 | 18,712.26 |
| 5/12/2022 0:00 | Calvert City 2 | HOSTED | Celsius | Celsius | Antminer S19 Pro 110TH | 3132 | 3115.594444 | 3189.166667 | 14549456228 | 10364.79167 | 3.25 | 0.0556 | 576.28 |
| 5/12/2022 0:00 | Marble 2 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 141 | 132.8819444 | 288 | 1148575081 | 936 | 3.25 | 0.0556 | 52.04 |
| 5/12/2022 0:00 | Dalton 1 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 12 | 12 | 49362.16667 | 1.92083E+11 | 160427.0417 | 3.25 | 0.077 | 8,919.74 |
| 5/12/2022 0:00 | Dalton 2 | HOSTED | Celsius | Celsius | Antminer S19J 90TH | 2106 | 2056.756944 | 1784 | 6685549164 | 5539.32 | 3.105 | 0.0617 | 426.53 |
| 5/12/2022 0:00 | Calvert City 1 | HOSTED | Celsius | Celsius | Antminer S19J Pro 96TH | 77 | 74.33333333 | 14818.66667 | 59956458462 | 41966.464 | 2.832 | 0.0556 | 2,333.34 |
| 5/12/2022 0:00 | Calvert City 1 | HOSTED | Celsius | Celsius | Antminer S19J Pro 96TH | 619 | 617.4444444 | 30276.33333 | 1.2254E+11 | 85742.576 | 2.832 | 0.077 | 6,602.18 |
| 5/12/2022 0:00 | Dalton 3 | HOSTED | Celsius | Celsius | Antminer S19J Pro 96TH | 1267 | 1261.513889 | 9705.5 | 39199674200 | 27485.976 | 2.832 | 0.0556 | 1,528.22 |
| 5/12/2022 0:00 | Marble 2 | HOSTED | Celsius | Celsius | Antminer S19J Pro 100TH | 411 | 404.3958333 | 23561.33333 | 96898511640 | 69505.58333 | 2.95 | 0.0556 | 3,864.53 |
| 5/12/2022 0:00 | Calvert City 2 | HOSTED | Celsius | Celsius | MicroBTM30S 90TH | 1000 | 981.7222222 | 27500.2 | 1.05164E+11 | 94050.684 | 3.42 | 0.0617 | 5,802.99 |
| 5/12/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBTM30S 86TH | 1185 | 1145.841667 | 7644.1 | 28470739425 | 24980.9188 | 3.268 | 0.0617 | 1,541.32 |
| 5/12/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBTM31S+ 82TH | 343 | 318.5041667 | 1618.233333 | 5189991168 | 5573.1956 | 3.444 | 0.0617 | 343.87 |
| 5/12/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBTM31S+ 80TH | 76 | 67.42638889 | 4455.733333 | 14439222142 | 14971.264 | 3.36 | 0.0617 | 923.73 |
| 5/12/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBTM31S+ 78TH | 206 | 185.6555556 | 3771.133333 | 12591983922 | 12354.2328 | 3.276 | 0.0617 | 762.26 |
| 5/12/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBTM31S+ 74TH | 165 | 157.1305556 | 246.8333333 | 664089427.8 | 787.892 | 3.192 | 0.0617 | 48.61 |
| 5/12/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBTM31S+ 84TH | 11 | 10.28472222 | 48 | 157526769.4 | 149.184 | 3.108 | 0.0617 | 9.20 |
| 5/12/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBTM30S 84TH | 2 | 2 | 166 | 572051788.9 | 585.648 | 3.528 | 0.0617 | 36.13 |
| 5/12/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBTM30S 94TH | 7 | 6.916666667 | | | | | | |

Note: This page is a single dense multi-column data table (no column headers printed). Columns are transcribed left-to-right as: Date, Site, (Celsius), (HOSTED), (Celsius), Miner Model, then the unlabeled numeric columns N1–N8.

| Date | Site | | | | Miner | N1 | N2 | N3 | N4 | N5 | N6 | N7 | N8 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/12/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | Celsius | MicroBT M30S 94TH | 2 | 2 | 48 | 195102125 | 171.456 | 3.572 | 0.0617 | 10.58 |
| 5/12/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | Celsius | MicroBT M30S 88TH | 34 | 34 | 816 | 324106142 | 2852.736 | 3.496 | 0.0617 | 176.01 |
| 5/12/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | Celsius | MicroBT M30S 88TH | 29 | 28.15277778 | 675.6666667 | 2592068901 | 2259.429333 | 3.344 | 0.0617 | 139.41 |
| 5/12/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | Celsius | MicroBT M30S 82TH | 180 | 145.3166667 | 3487.6 | 11767531590 | 11132.4192 | 3.192 | 0.0617 | 686.87 |
| 5/12/2022 0:00 | Dalton 1 | Celsius | HOSTED | Celsius | Antminer S19 95TH | 5 | 5 | 120 | 434169004.2 | 373.92 | 3.116 | 0.0617 | 23.07 |
| 5/12/2022 0:00 | Dalton 1 | Celsius | HOSTED | Celsius | Antminer S19 95TH | 2224 | 2167.634722 | 52023.23333 | 2.07032E+11 | 169075.5083 | 3.25 | 0.0684 | 11,564.76 |
| 5/12/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Celsius | Antminer S19 95TH | 153 | 149.7263889 | 3593.433333 | 1.59591E+11 | 11678.65833 | 3.25 | 0.0684 | 798.82 |
| 5/12/2022 0:00 | Dalton 2 | Celsius | HOSTED | Celsius | Antminer S19 95TH | 1735 | 1692.872222 | 40628.93333 | 1320440.333 | 132044.0333 | 3.25 | 0.047 | 6,206.07 |
| 5/12/2022 0:00 | Dalton 2 | Celsius | HOSTED | Celsius | Antminer S19 Pro 110TH | 266 | 260.7013889 | 6256.833333 | 20334.70833 | 20334.70833 | 3.25 | 0.047 | 955.73 |
| 5/12/2022 0:00 | Marble 1 | Celsius | HOSTED | Celsius | Antminer S19 90TH | 53 | 53 | 1272 | 4889926367 | 4134 | 3.25 | 0.0556 | 229.85 |
| 5/12/2022 0:00 | Marble 2 | Celsius | HOSTED | Celsius | Antminer S19 90TH | 373 | 373 | 8952 | 34427907754 | 29094 | 3.25 | 0.0556 | 1,617.63 |
| 5/12/2022 0:00 | Marble 2 | Celsius | HOSTED | Celsius | Antminer S19 95TH | 1812 | 1809.9375 | 43438.5 | 1.73205E+11 | 141175.125 | 3.25 | 0.0556 | 7,849.34 |
| 5/12/2022 0:00 | Marble 2 | Celsius | HOSTED | Celsius | Antminer S19 95TH | 702 | 701.8541667 | 16844.5 | 67157366866 | 54744.625 | 3.25 | 0.0556 | 3,043.80 |
| 5/12/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Celsius | Antminer S19 95TH | 23 | 21.77777778 | 522.6666667 | 2059692836 | 1698.666667 | 3.25 | 0.0556 | 94.45 |
| 5/12/2022 0:00 | Marble 1 | Celsius | HOSTED | Celsius | Antminer S19 Pro 105TH | 9 | 9 | 216 | 957662195.6 | 702 | 3.25 | 0.0556 | 39.03 |
| 5/12/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Celsius | Antminer S19 Pro 105TH | 8 | 8 | 192 | 851603824.3 | 624 | 3.25 | 0.0556 | 34.69 |
| 5/12/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Celsius | Antminer S19 Pro 110TH | 44 | 42.41666667 | 1018 | 4738349750 | 3308.5 | 3.25 | 0.0556 | 183.95 |
| 5/12/2022 0:00 | Marble 2 | Celsius | HOSTED | Celsius | Antminer S19 95TH | 1174 | 1172.652778 | 28143.66667 | 1.12045E+11 | 91466.91667 | 3.25 | 0.0556 | 5,085.56 |
| 5/12/2022 0:00 | Marble 2 | Celsius | HOSTED | Celsius | Antminer S19 95TH | 2326 | 2283.720833 | 54809.3 | 2.14954E+11 | 178130.225 | 3.25 | 0.0556 | 9,904.04 |
| 5/12/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Celsius | Antminer S19 95TH | 2978 | 2961.401389 | 71073.63333 | 2.8269E+11 | 230989.3083 | 3.25 | 0.0556 | 12,843.01 |
| 5/12/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Celsius | Antminer S19 Pro 110TH | 22 | 21.89583333 | 525.5 | 2096152712 | 1707.875 | 3.25 | 0.0556 | 94.96 |
| 5/12/2022 0:00 | Marble 2 | Celsius | HOSTED | Celsius | Antminer S19 95TH | 500 | 498.2805556 | 11958.73333 | 55468158250 | 38865.88333 | 3.25 | 0.0556 | 2,160.94 |
| 5/12/2022 0:00 | Marble 2 | Celsius | HOSTED | Celsius | Antminer S19 95TH | 150 | 148.2638889 | 3558.333333 | 14133796247 | 11564.58333 | 3.25 | 0.0556 | 642.99 |
| 5/12/2022 0:00 | Marble 1 | Celsius | HOSTED | Celsius | Antminer S19 95TH | 898 | 897.7180556 | 21545.23333 | 85844787238 | 70022.00833 | 3.25 | 0.0556 | 3,893.22 |
| 5/12/2022 0:00 | Dalton 1 | Celsius | HOSTED | Celsius | Antminer S19 95TH | 143 | 131.9652778 | 3167.166667 | 12527950622 | 10293.29167 | 3.25 | 0.077 | 792.58 |
| 5/12/2022 0:00 | Marble 2 | Celsius | HOSTED | Celsius | Antminer S19 Pro 110TH | 1797 | 1794.755556 | 43074.13333 | 1.61599E+11 | 139590.9333 | 3.25 | 0.077 | 10,779.30 |
| 5/12/2022 0:00 | Marble 1 | Celsius | HOSTED | Celsius | Antminer S19 Pro 110TH | 106 | 99.53472222 | 2388.833333 | 11050896168 | 7763.708333 | 3.25 | 0.0556 | 431.66 |
| 5/12/2022 0:00 | Dalton 3 | Celsius | HOSTED | Celsius | Antminer S19 90TH | 394 | 393.5027778 | 9446.066667 | 36878608104 | 30693.21667 | 3.105 | 0.077 | 1,706.54 |
| 5/13/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Celsius | Antminer S19 Pro 96TH | 77 | 76.25694444 | 1830.166667 | 5998292813.6 | 5682.1675 | 3.105 | 0.077 | 457.57 |
| 5/13/2022 0:00 | Calvert City 2 | Celsius | HOSTED | Celsius | Antminer S19 Pro 96TH | 619 | 617.7152778 | 14825.16667 | 41984.872 | 41984.872 | 2.832 | 0.0556 | 2,334.36 |
| 5/13/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | Celsius | Antminer S19 Pro 96TH | 1267 | 1263.826389 | 30331.83333 | 85899.752 | 85899.752 | 2.832 | 0.077 | 6,614.28 |
| 5/13/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | Celsius | Antminer S19 Pro 100TH | 411 | 405.8541667 | 9740.5 | 27585.096 | 27585.096 | 2.832 | 0.0556 | 1,533.73 |
| 5/13/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Celsius | MicroBT M30S 90TH | 1000 | 981.4305556 | 23554.33333 | 69485.28333 | 69485.28333 | 2.95 | 0.0556 | 3,863.38 |
| 5/13/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | Celsius | MicroBT M31S+ 82TH | 1185 | 1150.041667 | 27601 | 94395.42 | 94395.42 | 3.42 | 0.0617 | 5,824.20 |
| 5/13/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | Celsius | MicroBT M31S+ 80TH | 343 | 312.2077778 | 7488.666667 | 26430837535 | 24472.96267 | 3.268 | 0.0617 | 1,509.98 |
| 5/13/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | Celsius | MicroBT M31S+ 78TH | 76 | 69.07638889 | | 5386617500 | 5709.578 | 3.444 | 0.0617 | 352.28 |
| 5/13/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | Celsius | MicroBT M31S+ 76TH | 206 | 189.1319444 | 4539.166667 | 14693299861 | 15251.6 | 3.36 | 0.0617 | 941.02 |
| 5/13/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | Celsius | MicroBT M31S+ 74TH | 165 | 154.0972222 | 3698.333333 | 12388311639 | 12115.74 | 3.276 | 0.0617 | 747.54 |
| 5/13/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | Celsius | MicroBT M31S+ 84TH | 11 | 10.70833333 | 257 | 690076701.4 | 820.344 | 3.192 | 0.0617 | 50.62 |
| 5/13/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | Celsius | MicroBT M30S 94TH | 2 | 2 | 48 | 1574919861.1 | 149.184 | 3.108 | 0.0617 | 9.20 |
| 5/13/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | Celsius | MicroBT M30S 92TH | 7 | 7 | 168 | 583776187.5 | 592.704 | 3.528 | 0.0617 | 36.57 |
| 5/13/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | Celsius | MicroBT M30S 88TH | 2 | 2 | 48 | 194312875 | 171.456 | 3.572 | 0.0617 | 10.58 |
| 5/13/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | Celsius | MicroBT M30S 84TH | 34 | 34 | 816 | 3244386771 | 2852.736 | 3.496 | 0.0617 | 176.01 |
| 5/13/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | Celsius | MicroBT M30S 82TH | 29 | 29 | 696 | 2671555965 | 2327.424 | 3.344 | 0.0617 | 143.60 |
| 5/13/2022 0:00 | Dalton 1 | Celsius | HOSTED | Celsius | Antminer S19 95TH | 180 | 141.9652778 | 3407.166667 | 10426112528 | 10875.676 | 3.192 | 0.0617 | 671.03 |
| 5/13/2022 0:00 | Dalton 1 | Celsius | HOSTED | Celsius | Antminer S19 95TH | 5 | 5 | 120 | 437236111 | 373.92 | 3.116 | 0.0617 | 23.07 |
| 5/13/2022 0:00 | Dalton 2 | Celsius | HOSTED | Celsius | Antminer S19 95TH | 2224 | 2179.430556 | 52306.33333 | 2.08172E+11 | 169995.5833 | 3.25 | 0.0684 | 11,627.70 |
| 5/13/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Celsius | Antminer S19 Pro 110TH | 153 | 150.1527778 | 3603.666667 | 14369822673 | 11711.91667 | 3.25 | 0.0684 | 801.10 |
| 5/13/2022 0:00 | Marble 1 | Celsius | HOSTED | Celsius | Antminer S19 95TH | 1735 | 1693.631944 | 40647.16667 | 1.5956E+11 | 132103.2917 | 3.25 | 0.047 | 6,208.85 |
| 5/13/2022 0:00 | Marble 2 | Celsius | HOSTED | Celsius | Antminer S19 95TH | 266 | 260.7986111 | 6259.166667 | 28519724722 | 20342.29167 | 3.25 | 0.0684 | 956.09 |
| 5/13/2022 0:00 | Dalton 1 | Celsius | HOSTED | Celsius | Antminer S19 95TH | 150 | 149.4583333 | 3587 | 14242009328 | 11657.75 | 3.25 | 0.0556 | 648.17 |
| 5/13/2022 0:00 | Marble 2 | Celsius | HOSTED | Celsius | Antminer S19 Pro 110TH | 898 | 136.5694444 | 21552 | 85876642962 | 70044 | 3.25 | 0.0556 | 3,894.45 |
| 5/13/2022 0:00 | Marble 2 | Celsius | HOSTED | Celsius | Antminer S19 95TH | 143 | 135.8888889 | 3277.666667 | 12988855322 | 10652.41667 | 3.25 | 0.077 | 820.24 |
| 5/13/2022 0:00 | Marble 1 | Celsius | HOSTED | Celsius | Antminer S19 Pro 110TH | 1797 | 1794.263889 | 43062.33333 | 1.61548E+11 | 139952.5833 | 3.25 | 0.077 | 10,776.35 |
| 5/13/2022 0:00 | Marble 2 | Celsius | HOSTED | Celsius | Antminer S19 Pro 110TH | 106 | 101.8194444 | 2443.666667 | 11300663618 | 7941.916667 | 3.25 | 0.0556 | 441.57 |
| 5/13/2022 0:00 | Marble 2 | Celsius | HOSTED | Celsius | Antminer S19 95TH | 394 | 393.8333333 | 9452 | 43924735504 | 30719 | 3.25 | 0.0556 | 1,707.98 |
| 5/13/2022 0:00 | Marble 3 | Celsius | HOSTED | Celsius | Antminer S19 Pro 110TH | 3132 | 3121.861111 | 74924.66667 | 3.46621E+11 | 24305.1667 | 3.25 | 0.077 | 18,749.90 |

| Date/Location | | | | Model | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/13/2022 0:00 Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 139.5347222 | 3348.833333 | 1529.2354172 | 10883.70833 | 3.25 | 0.0556 | 605.13 |
| 5/13/2022 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2962.347222 | 71096.33333 | 2.82831E+11 | 231063.0833 | 3.25 | 0.0556 | 12,847.11 |
| 5/13/2022 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 22 | 528 | 2105823871 | 1716 | 3.25 | 0.0556 | 95.41 |
| 5/13/2022 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 499.3472222 | 11984.33333 | 5561.2034691 | 38949.08333 | 3.25 | 0.0556 | 2,165.57 |
| 5/13/2022 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4889038317 | 4134 | 3.25 | 0.0556 | 229.85 |
| 5/13/2022 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 373 | 8952 | 34426135926 | 29094 | 3.25 | 0.0556 | 1,617.63 |
| 5/13/2022 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1809.222222 | 43421.33333 | 1.7312E+11 | 141119.3333 | 3.25 | 0.0556 | 7,846.23 |
| 5/13/2022 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 701.6041667 | 16838.5 | 67139951337 | 54725.125 | 3.25 | 0.0556 | 3,042.72 |
| 5/13/2022 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 21.95833333 | 527 | 2071440761 | 1712.75 | 3.25 | 0.0556 | 95.23 |
| 5/13/2022 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 958364443.6 | 702 | 3.25 | 0.0556 | 39.03 |
| 5/13/2022 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 8 | 192 | 851978828.8 | 624 | 3.25 | 0.0556 | 34.69 |
| 5/13/2022 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 42.8055556 | 1027.333333 | 4785617827 | 3338.833333 | 3.25 | 0.0556 | 185.64 |
| 5/13/2022 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1173.25 | 28158 | 1.12109E+11 | 91513.5 | 3.25 | 0.0556 | 5,088.15 |
| 5/13/2022 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2289.5625 | 54949.5 | 2.15457E+11 | 178585.875 | 3.25 | 0.0556 | 9,929.37 |
| 5/13/2022 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1149878981 | 936 | 3.25 | 0.0556 | 52.04 |
| 5/13/2022 0:00 Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2106 | 2085.0625 | 50041.5 | 1.94755E+11 | 162634.875 | 3.25 | 0.0556 | 9,042.50 |
| 5/13/2022 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4887753747 | 4134 | 3.25 | 0.0556 | 229.85 |
| 5/14/2022 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 372.5763889 | 8941.833333 | 34383020653 | 29060.95833 | 3.25 | 0.0556 | 1,615.79 |
| 5/14/2022 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1810.013889 | 43440.33333 | 1.73203E+11 | 141181.0833 | 3.25 | 0.0556 | 7,849.67 |
| 5/14/2022 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 700.625 | 16815 | 67037261863 | 54648.75 | 3.25 | 0.0556 | 3,038.47 |
| 5/14/2022 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 22 | 528 | 2074011708 | 1716 | 3.25 | 0.0556 | 95.41 |
| 5/14/2022 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 957471318.6 | 702 | 3.25 | 0.0556 | 39.03 |
| 5/14/2022 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 8 | 192 | 850867100.3 | 624 | 3.25 | 0.0556 | 34.69 |
| 5/14/2022 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 42.66666667 | 1024 | 4767089433 | 3328 | 3.25 | 0.0556 | 185.04 |
| 5/14/2022 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1171.861111 | 28124.66667 | 1.11974E+11 | 91405.16667 | 3.25 | 0.0556 | 5,082.13 |
| 5/14/2022 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2299.840278 | 55196.16667 | 2.16447E+11 | 179387.5417 | 3.25 | 0.0556 | 9,973.95 |
| 5/14/2022 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2961.972222 | 71087.33333 | 2.828E+11 | 231033.8333 | 3.25 | 0.0556 | 12,845.48 |
| 5/14/2022 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 22 | 528 | 2105387344 | 1716 | 3.25 | 0.0556 | 95.41 |
| 5/14/2022 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 499.9444444 | 11998.66667 | 5568419546 | 38995.66667 | 3.25 | 0.0556 | 2,168.16 |
| 5/14/2022 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 150 | 149.6736111 | 3592.166667 | 1426235948 | 11674.54167 | 3.25 | 0.0556 | 649.10 |
| 5/14/2022 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 898 | 898 | 21552 | 8587344104 | 70044 | 3.25 | 0.0556 | 3,894.45 |
| 5/14/2022 0:00 Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 143 | 138.6041667 | 3326.5 | 1319.2523018 | 10811.125 | 3.25 | 0.077 | 832.46 |
| 5/14/2022 0:00 Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1797 | 1794.465278 | 43067.16667 | 1.61571E+11 | 139968.2917 | 3.25 | 0.077 | 10,777.56 |
| 5/14/2022 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 102.5069444 | 2460.166667 | 11376658678 | 7995.541667 | 3.25 | 0.0556 | 444.55 |
| 5/14/2022 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 394 | 9456 | 43911655314 | 30732 | 3.25 | 0.0556 | 1,708.70 |
| 5/14/2022 0:00 Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3117.111111 | 74810.66667 | 3.46038E+11 | 243134.6667 | 3.25 | 0.077 | 18,721.37 |
| 5/14/2022 0:00 Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 138.6527778 | 3327.666667 | 15195806013 | 10814.91667 | 3.25 | 0.0556 | 601.31 |
| 5/14/2022 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1149228185 | 936 | 3.25 | 0.0556 | 52.04 |
| 5/14/2022 0:00 Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2106 | 2084.458333 | 50027 | 1.94761E+11 | 162587.75 | 3.25 | 0.0556 | 9,039.88 |
| 5/14/2022 0:00 Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19J Pro 90TH | 77 | 75.94444444 | 1822.666667 | 6846406546 | 5659.38 | 3.105 | 0.077 | 435.77 |
| 5/14/2022 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19J Pro 96TH | 619 | 617.8194444 | 14827.66667 | 59984573280 | 41991.952 | 2.832 | 0.0556 | 2,334.75 |
| 5/14/2022 0:00 Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19J Pro 96TH | 1267 | 1265.131944 | 30363.16667 | 1.22897E+11 | 85988.488 | 2.832 | 0.077 | 6,621.11 |
| 5/14/2022 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19J Pro 96TH | 411 | 406.1875 | 9748.5 | 39408247991 | 27607.752 | 2.832 | 0.0556 | 1,534.99 |
| 5/14/2022 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19J Pro 100TH | 1000 | 983.0416667 | 23593 | 97044740482 | 69599.35 | 2.95 | 0.0556 | 3,869.72 |
| 5/14/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 90TH | 1185 | 1156.090278 | 27746.16667 | 1.073E+11 | 94891.89 | 3.42 | 0.0617 | 5,854.83 |
| 5/14/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 86TH | 343 | 304.5277778 | 7308.666667 | 25510958306 | 23884.72267 | 3.268 | 0.0617 | 1,473.69 |
| 5/14/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S+82TH | 76 | 70.47916667 | 1691.5 | 5906363424 | 5825.526 | 3.444 | 0.0617 | 359.43 |
| 5/14/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S+80TH | 206 | 192.2986111 | 4615.166667 | 15810165896 | 15506.96 | 3.36 | 0.0617 | 956.78 |
| 5/14/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S+78TH | 165 | 155.8541667 | 3740.5 | 12872064646 | 12253.878 | 3.276 | 0.0617 | 756.06 |
| 5/14/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S+76TH | 11 | 11 | 264 | 810984020.8 | 842.688 | 3.192 | 0.0617 | 51.99 |
| 5/14/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S+84TH | 2 | 2 | 48 | 157515277.8 | 149.184 | 3.108 | 0.0617 | 9.20 |
| 5/14/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S+84TH | 7 | 7 | 168 | 594797138.9 | 592.704 | 3.528 | 0.0617 | 36.57 |
| 5/14/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 84TH | 2 | 2 | 48 | 191327493.1 | 171.456 | 3.572 | 0.0617 | 10.58 |
| 5/14/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 92TH | 34 | 34 | 816 | 3247408910 | 2852.736 | 3.496 | 0.0617 | 176.01 |
| 5/14/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 88TH | 29 | 29 | 696 | 2671522764 | 2327.424 | 3.344 | 0.0617 | 143.60 |
| 5/14/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 84TH | 180 | 139.9930556 | 3359.833333 | 10685465569 | 10724.588 | 3.192 | 0.0617 | 661.71 |
| 5/14/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 82TH | 5 | 5 | 120 | 436778604.2 | 373.92 | 3.116 | 0.0617 | 23.07 |

| Date/Location | Type | Temp | Model | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/14/2022 0:00 Dalton 1 | HOSTED | Celsius | Antminer S19 95TH | 2224 | 2177.118056 | 52250.83333 | 2.07937E+11 | 169815.2083 | 3.25 | 0.0684 | 11,615.36 |
| 5/14/2022 0:00 Dalton 2 | HOSTED | Celsius | Antminer S19 95TH | 153 | 150.5347222 | 3612.833333 | 14407972078 | 11741.70833 | 3.25 | 0.0684 | 803.13 |
| 5/14/2022 0:00 Calvert City 1 | HOSTED | Celsius | Antminer S19 95TH | 1735 | 1699.402778 | 40785.66667 | 1.60242E+11 | 132553.4167 | 3.25 | 0.047 | 6,230.01 |
| 5/14/2022 0:00 Calvert City 1 | HOSTED | Celsius | Antminer S19 Pro 110TH | 266 | 261.4930556 | 6275.833333 | 28597825312 | 20396.45833 | 3.25 | 0.047 | 958.63 |
| 5/15/2022 0:00 Dalton 3 | HOSTED | Celsius | Antminer S19 Pro 110TH | 3132 | 3110.5625 | 74663.5 | 3.45353E+11 | 242623.875 | 3.25 | 0.077 | 18,682.64 |
| 5/15/2022 0:00 Calvert City 2 | HOSTED | Celsius | Antminer S19 Pro 110TH | 141 | 138.8263889 | 3331.833333 | 15214186296 | 10828.45833 | 3.25 | 0.0556 | 602.06 |
| 5/15/2022 0:00 Marble 2 | HOSTED | Celsius | Antminer S19 95TH | 12 | 12 | 288 | 1150406952 | 936 | 3.25 | 0.0556 | 52.04 |
| 5/15/2022 0:00 Calvert City 2 | HOSTED | Celsius | Antminer S19 95TH | 2106 | 2070.763889 | 49698.33333 | 1.93456E+11 | 1615195833 | 3.25 | 0.0556 | 8,980.49 |
| 5/15/2022 0:00 Dalton 3 | HOSTED | Celsius | Antminer S19J Pro 90TH | 77 | 74.38888889 | 1785.333333 | 6708513049 | 5543.46 | 3.105 | 0.077 | 426.85 |
| 5/15/2022 0:00 Grand Forks 1 | HOSTED | Celsius | Antminer S19J Pro 96TH | 619 | 617.8888889 | 14829.33333 | 59994959616 | 41996.672 | 2.832 | 0.0556 | 2,335.01 |
| 5/15/2022 0:00 Dalton 3 | HOSTED | Celsius | Antminer S19J Pro 96TH | 1267 | 1254.416667 | 30106 | 1.21861E+11 | 85260.192 | 2.832 | 0.077 | 6,565.03 |
| 5/15/2022 0:00 Calvert City 2 | HOSTED | Celsius | Antminer S19J Pro 96TH | 411 | 394.3888889 | 9465.333333 | 38150301626 | 26805.824 | 2.832 | 0.0556 | 1,490.40 |
| 5/15/2022 0:00 Grand Forks 1 | HOSTED | Celsius | Antminer S19J Pro 100TH | 1000 | 853.6597222 | 20487.83333 | 84201917387 | 60439.10833 | 2.95 | 0.0556 | 3,360.41 |
| 5/15/2022 0:00 Grand Forks 1 | HOSTED | Celsius | MicroBTM305 90TH | 1185 | 1109.034722 | 26616.83333 | 1.02626E+11 | 91029.57 | 3.42 | 0.0617 | 5,616.52 |
| 5/15/2022 0:00 Grand Forks 1 | HOSTED | Celsius | MicroBTM305 86TH | 343 | 214.9930556 | 5159.833333 | 18683785715 | 16862.33533 | 3.268 | 0.0617 | 1,040.41 |
| 5/15/2022 0:00 Grand Forks 1 | HOSTED | Celsius | MicroBTM315+ 82TH | 76 | 70.48611111 | 1691.666667 | 5917567229 | 5826.1 | 3.444 | 0.0617 | 359.47 |
| 5/15/2022 0:00 Grand Forks 1 | HOSTED | Celsius | MicroBTM315+ 80TH | 206 | 195.5763889 | 4717.833333 | 16234478486 | 15851.92 | 3.36 | 0.0617 | 978.06 |
| 5/15/2022 0:00 Grand Forks 1 | HOSTED | Celsius | MicroBTM315+ 78TH | 165 | 156.9652778 | 3767.166667 | 12989132451 | 12341.238 | 3.276 | 0.0617 | 761.45 |
| 5/15/2022 0:00 Grand Forks 1 | HOSTED | Celsius | MicroBTM315+ 76TH | 11 | 11 | 264 | 810976201.4 | 842.688 | 3.192 | 0.0617 | 51.99 |
| 5/15/2022 0:00 Grand Forks 1 | HOSTED | Celsius | MicroBTM315+ 74TH | 2 | 2 | 48 | 157521513.9 | 149.184 | 3.108 | 0.0617 | 9.20 |
| 5/15/2022 0:00 Grand Forks 1 | HOSTED | Celsius | MicroBTM315+ 84TH | 7 | 7 | 168 | 594873368.1 | 592.704 | 3.528 | 0.0617 | 36.57 |
| 5/15/2022 0:00 Grand Forks 1 | HOSTED | Celsius | MicroBTM305 94TH | 2 | 2 | 48 | 191791444.4 | 171.456 | 3.572 | 0.0617 | 10.58 |
| 5/15/2022 0:00 Grand Forks 1 | HOSTED | Celsius | MicroBTM305 92TH | 34 | 34 | 816 | 3247222458 | 2852.736 | 3.496 | 0.0617 | 176.01 |
| 5/15/2022 0:00 Grand Forks 1 | HOSTED | Celsius | MicroBTM305 88TH | 29 | 29 | 696 | 2671574347 | 2327.424 | 3.344 | 0.0617 | 143.60 |
| 5/15/2022 0:00 Grand Forks 1 | HOSTED | Celsius | MicroBTM305 84TH | 180 | 123.8819444 | 2973.166667 | 9715529667 | 9490.348 | 3.192 | 0.0617 | 585.55 |
| 5/15/2022 0:00 Grand Forks 1 | HOSTED | Celsius | MicroBTM305 82TH | 5 | 5 | 120 | 436844173.6 | 373.92 | 3.116 | 0.0617 | 23.07 |
| 5/15/2022 0:00 Dalton 1 | HOSTED | Celsius | Antminer S19 95TH | 2224 | 2178.326389 | 52279.83333 | 2.08201E+11 | 169969.4583 | 3.25 | 0.0684 | 11,621.81 |
| 5/15/2022 0:00 Dalton 2 | HOSTED | Celsius | Antminer S19 95TH | 153 | 151.2638889 | 3630.333333 | 14483015911 | 11798.58333 | 3.25 | 0.0684 | 807.02 |
| 5/15/2022 0:00 Calvert City 1 | HOSTED | Celsius | Antminer S19 95TH | 1735 | 1636.784722 | 40727.83333 | 1.60048E+11 | 132349.0833 | 3.25 | 0.047 | 6,220.41 |
| 5/15/2022 0:00 Calvert City 1 | HOSTED | Celsius | Antminer S19 Pro 110TH | 266 | 259.3263889 | 6223.833333 | 28348633676 | 20227.45833 | 3.25 | 0.047 | 950.69 |
| 5/15/2022 0:00 Marble 1 | HOSTED | Celsius | Antminer S19 90TH | 55 | 53 | 1272 | 4888983543 | 4134 | 3.25 | 0.0556 | 229.85 |
| 5/15/2022 0:00 Marble 2 | HOSTED | Celsius | Antminer S19 90TH | 373 | 372.1777778 | 8946.666667 | 34400950334 | 29076.66667 | 3.25 | 0.0556 | 1,616.66 |
| 5/15/2022 0:00 Marble 1 | HOSTED | Celsius | Antminer S19 95TH | 1812 | 1810.013889 | 43440.33333 | 1.73206E+11 | 141181.0833 | 3.25 | 0.0556 | 7,849.67 |
| 5/15/2022 0:00 Marble 2 | HOSTED | Celsius | Antminer S19 95TH | 702 | 699.8125 | 16795.5 | 66962865603 | 54585.375 | 3.25 | 0.0556 | 3,034.95 |
| 5/15/2022 0:00 Calvert City 1 | HOSTED | Celsius | Antminer S19 95TH | 23 | 21.79166667 | 523 | 2053495986 | 1699.75 | 3.25 | 0.0556 | 94.51 |
| 5/15/2022 0:00 Marble 1 | HOSTED | Celsius | Antminer S19 Pro 105TH | 9 | 9 | 216 | 958527692.2 | 702 | 3.25 | 0.0556 | 39.03 |
| 5/15/2022 0:00 Calvert City 1 | HOSTED | Celsius | Antminer S19 Pro 105TH | 8 | 8 | 192 | 851312632 | 624 | 3.25 | 0.0556 | 34.69 |
| 5/15/2022 0:00 Calvert City 1 | HOSTED | Celsius | Antminer S19 Pro 110TH | 44 | 42.56944444 | 1021.666667 | 4761244217 | 3320.416667 | 3.25 | 0.0556 | 184.62 |
| 5/15/2022 0:00 Marble 1 | HOSTED | Celsius | Antminer S19 95TH | 1174 | 1171.236111 | 28109.66667 | 1.11916E+11 | 91356.41667 | 3.25 | 0.0556 | 5,079.42 |
| 5/15/2022 0:00 Marble 2 | HOSTED | Celsius | Antminer S19 95TH | 2326 | 2292.659722 | 55023.83333 | 2.15765E+11 | 178827.4583 | 3.25 | 0.0556 | 9,942.81 |
| 5/15/2022 0:00 Marble 2 | HOSTED | Celsius | Antminer S19 95TH | 2978 | 2961.590278 | 71078.16667 | 2.82747E+11 | 231004.0417 | 3.25 | 0.0556 | 12,843.82 |
| 5/15/2022 0:00 Calvert City 1 | HOSTED | Celsius | Antminer S19 95TH | 22 | 22 | 528 | 2104991694 | 1716 | 3.25 | 0.0556 | 95.41 |
| 5/16/2022 0:00 Calvert City 1 | HOSTED | Celsius | Antminer S19 Pro 110TH | 500 | 499.1111111 | 11978.66667 | 55589123827 | 38930.66667 | 3.25 | 0.0556 | 2,164.55 |
| 5/16/2022 0:00 Marble 2 | HOSTED | Celsius | Antminer S19 95TH | 150 | 149.4375 | 3586.5 | 14240306879 | 11656.125 | 3.25 | 0.0556 | 648.08 |
| 5/16/2022 0:00 Calvert City 1 | HOSTED | Celsius | Antminer S19 95TH | 898 | 898 | 21552 | 8587263198 | 70044 | 3.25 | 0.0556 | 3,894.45 |
| 5/16/2022 0:00 Dalton 1 | HOSTED | Celsius | Antminer S19 95TH | 143 | 136.3541667 | 3272.5 | 12987461622 | 10635.625 | 3.25 | 0.077 | 818.94 |
| 5/16/2022 0:00 Dalton 2 | HOSTED | Celsius | Antminer S19 90TH | 1797 | 1794.319444 | 43063.66667 | 1.6155E+11 | 139956.9167 | 3.25 | 0.077 | 10,776.68 |
| 5/16/2022 0:00 Marble 1 | HOSTED | Celsius | Antminer S19J Pro 110TH | 106 | 102.6180556 | 2462.833333 | 11391904450 | 8004.208333 | 3.25 | 0.0556 | 445.03 |
| 5/16/2022 0:00 Marble 2 | HOSTED | Celsius | Antminer S19J Pro 110TH | 394 | 393.9722222 | 9455.333333 | 43914433413 | 30729.83333 | 3.25 | 0.0556 | 1,708.58 |
| 5/16/2022 0:00 Dalton 3 | HOSTED | Celsius | Antminer S19J Pro 110TH | 3132 | 3124.375 | 74985 | 3.46857E+11 | 243701.25 | 3.25 | 0.077 | 18,765.00 |
| 5/16/2022 0:00 Calvert City 2 | HOSTED | Celsius | Antminer S19J Pro 110TH | 141 | 140.125 | 3363 | 15327398530 | 10929.75 | 3.25 | 0.0556 | 607.69 |
| 5/16/2022 0:00 Marble 2 | HOSTED | Celsius | Antminer S19 95TH | 12 | 12 | 288 | 1149950782 | 936 | 3.25 | 0.0556 | 52.04 |
| 5/16/2022 0:00 Calvert City 2 | HOSTED | Celsius | Antminer S19 95TH | 2106 | 2094.881944 | 50277.16667 | 1.95641E+11 | 163400.7917 | 3.105 | 0.077 | 9,085.08 |
| 5/16/2022 0:00 Dalton 3 | HOSTED | Celsius | Antminer S19J Pro 90TH | 77 | 75.66666667 | 1816 | 6828771124 | 5638.68 | 3.105 | 0.077 | 434.18 |
| 5/16/2022 0:00 Grand Forks 1 | HOSTED | Celsius | Antminer S19J Pro 96TH | 619 | 616.3472222 | 14792.33333 | 59822505243 | 41891.888 | 2.832 | 0.0556 | 2,329.19 |
| 5/16/2022 0:00 Dalton 3 | HOSTED | Celsius | Antminer S19J Pro 96TH | 1267 | 1242.618056 | 29822.83333 | 1.20617E+11 | 84458.264 | 2.832 | 0.077 | 6,503.29 |
| 5/16/2022 0:00 Calvert City 2 | HOSTED | Celsius | Antminer S19J Pro 96TH | 411 | 385.5555556 | 9253.333333 | 37222003256 | 26205.44 | 2.832 | 0.0556 | 1,457.02 |

| Date | Location | Type | Cur | Cur | Miner | Qty | Col8 | Col9 | Col10 | Col11 | Col12 | Col13 | Col14 | Col15 | Col16 | Col17 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/16/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | Antminer S19j Pro 100TH | 1000 | 834.7569444 | 20034.16667 | 26195.66667 | 82426288338 | 1.00171E+11 | 59100.79167 | 89589.18 | 2.95 | 0.0556 | 3,286.00 |
| 5/16/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBT M30S 90TH | 1185 | 1091.486111 | 26195.66667 | 5753 | 21088996056 | 1.00171E+11 | 18800.804 | 5886.944 | 3.42 | 0.0617 | 5,527.65 |
| 5/16/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBT M30S 86TH | 343 | 239.7083333 | 5753 | 1709.333333 | 5974517083 | 1.00171E+11 | 5886.944 | 1160.01 | 3.268 | 0.0617 | 1,160.01 |
| 5/16/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBT S19+ 82TH | 76 | 71.22222222 | 4744.333333 | 71.22222222 | 16318469708 | 1.00171E+11 | 15940.96 | 363.22 | 3.444 | 0.0617 | 363.22 |
| 5/16/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBT S19+ 80TH | 206 | 197.6805556 | 3846.333333 | 160.2638889 | 13290754264 | 1.00171E+11 | 12600.588 | 983.56 | 3.36 | 0.0617 | 983.56 |
| 5/16/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBT S19+ 76TH | 165 | 160.2638889 | 263.5 | 10.97916667 | 798105576.4 | 1.00171E+11 | 841.092 | 777.46 | 3.276 | 0.0617 | 777.46 |
| 5/16/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBT S19+ 76TH | 11 | 10.97916667 | 48 | 2 | 1575100766.4 | 1.00171E+11 | 149.184 | 51.90 | 3.192 | 0.0617 | 51.90 |
| 5/16/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBT S19+ 74TH | 2 | 2 | 48 | 2 | 1575100766.4 | 1.00171E+11 | 149.184 | 9.20 | 3.108 | 0.0617 | 9.20 |
| 5/16/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBT S19+ 84TH | 7 | 1.861111111 | 168 | 7 | 594261131.9 | 1.00171E+11 | 592.704 | 36.57 | 3.528 | 0.0617 | 36.57 |
| 5/16/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBT M30S 94TH | 2 | 1.861111111 | 2 | 2 | 1738128683 | 1.00171E+11 | 159.5493333 | 9.84 | 3.572 | 0.0617 | 9.84 |
| 5/16/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBT M30S 92TH | 34 | 34 | 816 | 34 | 3169538174 | 1.00171E+11 | 2852.736 | 176.01 | 3.496 | 0.0617 | 176.01 |
| 5/16/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBT M30S 88TH | 29 | 25.43055556 | 610.3333333 | 25.43055556 | 2320148771 | 1.00171E+11 | 2040.954667 | 125.93 | 3.344 | 0.0617 | 125.93 |
| 5/16/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBT M30S 84TH | 180 | 121.8055556 | 2923.333333 | 121.8055556 | 988893061.1 | 1.00171E+11 | 9331.28 | 575.74 | 3.192 | 0.0617 | 575.74 |
| 5/16/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBT M30S 82TH | 5 | 5 | 120 | 5 | 4365501944 | 1.00171E+11 | 373.92 | 23.07 | 3.116 | 0.0617 | 23.07 |
| 5/16/2022 0:00 | Dalton 1 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 2224 | 2158.465278 | 51803.16667 | 2158.465278 | 2.06212E+11 | 1.68360E+11 | 168360.2917 | 11515.84 | 3.25 | 0.0684 | 11,515.84 |
| 5/16/2022 0:00 | Dalton 2 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 153 | 151.5555556 | 3637.333333 | 151.5555556 | 14511080134 | 1.18213E+11 | 11821.33333 | 808.58 | 3.25 | 0.0684 | 808.58 |
| 5/16/2022 0:00 | Calvert City 1 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 1735 | 1689.104167 | 40538.5 | 1689.104167 | 1.5928E+11 | 1.31750E+11 | 131750.125 | 6192.26 | 3.25 | 0.047 | 6,192.26 |
| 5/16/2022 0:00 | Calvert City 1 | HOSTED | Celsius | Celsius | Antminer S19 Pro 110TH | 266 | 257.8472222 | 6188.333333 | 257.8472222 | 28185392447 | 2.01120E+11 | 20112.08333 | 945.27 | 3.25 | 0.047 | 945.27 |
| 5/16/2022 0:00 | Calvert City 1 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 2326 | 2302.770833 | 55266.5 | 2302.770833 | 2.16694E+11 | 1.79616E+11 | 179616.125 | 9986.66 | 3.25 | 0.0556 | 9,986.66 |
| 5/16/2022 0:00 | Marble 2 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 1174 | 1171.75 | 28122 | 1171.75 | 1.11968E+11 | 91396.5 | 91396.5 | 5081.65 | 3.25 | 0.0556 | 5,081.65 |
| 5/16/2022 0:00 | Calvert City 1 | HOSTED | Celsius | Celsius | Antminer S19 Pro 110TH | 44 | 43.58333333 | 1046 | 43.58333333 | 4871763567 | 3399.5 | 3399.5 | 189.01 | 3.25 | 0.0556 | 189.01 |
| 5/16/2022 0:00 | Calvert City 1 | HOSTED | Celsius | Celsius | Antminer S19 Pro 105TH | 8 | 8 | 192 | 8 | 85132058.21 | 624 | 624 | 34.69 | 3.25 | 0.0556 | 34.69 |
| 5/16/2022 0:00 | Marble 1 | HOSTED | Celsius | Celsius | Antminer S19 Pro 105TH | 9 | 9 | 216 | 9 | 9580297575 | 702 | 702 | 39.03 | 3.25 | 0.0556 | 39.03 |
| 5/16/2022 0:00 | Calvert City 1 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 23 | 20.5 | 492 | 20.5 | 1930587671 | 1599 | 1599 | 88.90 | 3.25 | 0.0556 | 88.90 |
| 5/16/2022 0:00 | Marble 2 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 702 | 699.5833333 | 16790 | 699.5833333 | 6693459376 | 54567.5 | 54567.5 | 3033.95 | 3.25 | 0.0556 | 3,033.95 |
| 5/16/2022 0:00 | Marble 2 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 1812 | 1809.215278 | 43421.16667 | 1809.215278 | 1.73316E+11 | 1.41119E+11 | 141118.7917 | 7846.20 | 3.25 | 0.0556 | 7,846.20 |
| 5/16/2022 0:00 | Marble 2 | HOSTED | Celsius | Celsius | Antminer S19 90TH | 898 | 372.1180556 | 8930.833333 | 372.1180556 | 3434278508.7 | 29025.20833 | 29025.20833 | 1613.80 | 3.25 | 0.0556 | 1,613.80 |
| 5/16/2022 0:00 | Marble 2 | HOSTED | Celsius | Celsius | Antminer S19 90TH | 373 | 53 | 372.1180556 | 53 | 12295883215 | 100983.66667 | 10083.66667 | 776.44 | 3.25 | 0.077 | 776.44 |
| 5/16/2022 0:00 | Marble 2 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 53 | 53 | 1272 | 53 | 489128231.1 | 140063.625 | 140063.625 | 229.85 | 3.25 | 0.0556 | 229.85 |
| 5/16/2022 0:00 | Dalton 1 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 2978 | 2947.5 | 70740 | 2947.5 | 1.61693E+11 | 229905 | 229905 | 12782.72 | 3.25 | 0.0556 | 12,782.72 |
| 5/16/2022 0:00 | Dalton 2 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 22 | 22 | 528 | 22 | 2106977845 | 1716 | 1716 | 95.41 | 3.25 | 0.0556 | 95.41 |
| 5/16/2022 0:00 | Calvert City 1 | HOSTED | Celsius | Celsius | Antminer S19 Pro 110TH | 500 | 497.2291667 | 11933.5 | 497.2291667 | 5538175222 | 38783.875 | 38783.875 | 2156.38 | 3.25 | 0.0556 | 2,156.38 |
| 5/16/2022 0:00 | Marble 2 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 150 | 148.7638889 | 3570.333333 | 148.7638889 | 14178401314 | 11603.58333 | 11603.58333 | 645.16 | 3.25 | 0.0556 | 645.16 |
| 5/16/2022 0:00 | Marble 1 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 898 | 897.0138889 | 21528.33333 | 897.0138889 | 8566895530 | 69967.08333 | 69967.08333 | 3890.17 | 3.25 | 0.0556 | 3,890.17 |
| 5/16/2022 0:00 | Marble 2 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 143 | 129.2777778 | 3102.666667 | 129.2777778 | 12295883215 | 10083.66667 | 10083.66667 | 776.44 | 3.25 | 0.077 | 776.44 |
| 5/16/2022 0:00 | Calvert City 1 | HOSTED | Celsius | Celsius | Antminer S19 Pro 110TH | 1797 | 1795.6875 | 43096.5 | 1795.6875 | 1.61693E+11 | 140063.625 | 140063.625 | 10784.90 | 3.25 | 0.077 | 10,784.90 |
| 5/16/2022 0:00 | Dalton 1 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 106 | 100.9166667 | 2422 | 100.9166667 | 11206428999 | 7871.5 | 7871.5 | 437.66 | 3.25 | 0.0556 | 437.66 |
| 5/16/2022 0:00 | Marble 1 | HOSTED | Celsius | Celsius | Antminer S19 Pro 110TH | 394 | 393.9722222 | 9455.333333 | 393.9722222 | 4391797041.4 | 30729.83333 | 30729.83333 | 1708.58 | 3.25 | 0.0556 | 1,708.58 |
| 5/16/2022 0:00 | Marble 2 | HOSTED | Celsius | Celsius | Antminer S19 Pro 110TH | 266 | 259.4375 | 6226.5 | 259.4375 | 28363245079 | 20236.125 | 20236.125 | 951.10 | 3.25 | 0.047 | 951.10 |
| 5/16/2022 0:00 | Calvert City 1 | HOSTED | Celsius | Celsius | Antminer S19 Pro 110TH | 1735 | 1685.444444 | 40450.66667 | 1685.444444 | 1.58935E+11 | 131464.6667 | 131464.6667 | 6178.84 | 3.25 | 0.047 | 6,178.84 |
| 5/16/2022 0:00 | Calvert City 1 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 153 | 1515 | 3636 | 1515 | 14502651614 | 11817 | 11817 | 808.28 | 3.25 | 0.0684 | 808.28 |
| 5/17/2022 0:00 | Dalton 2 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 2224 | 2158.972222 | 51815.33333 | 2158.972222 | 2.06321E+11 | 1.68400E+11 | 168399.8333 | 11518.55 | 3.25 | 0.0684 | 11,518.55 |
| 5/17/2022 0:00 | Dalton 1 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 5 | 5 | 120 | 5 | 436079458.3 | 373.92 | 373.92 | 23.07 | 3.25 | 0.0684 | 23.07 |
| 5/17/2022 0:00 | Dalton 1 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 180 | 146.4861111 | 3515.666667 | 146.4861111 | 11904254958 | 11222.008 | 11222.008 | 692.40 | 3.192 | 0.0617 | 692.40 |
| 5/17/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBT M30S 84TH | 29 | 28.42361111 | 682.1666667 | 28.42361111 | 2629536979 | 2852.736 | 2852.736 | 140.75 | 3.344 | 0.0617 | 140.75 |
| 5/17/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBT M30S 88TH | 34 | 34 | 816 | 34 | 3010209389 | 2281.165333 | 2281.165333 | 176.01 | 3.496 | 0.0617 | 176.01 |
| 5/17/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBT M30S 94TH | 2 | 2 | 48 | 2 | 1907907569 | 171.456 | 171.456 | 10.58 | 3.572 | 0.0617 | 10.58 |
| 5/17/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBT S19+ 84TH | 7 | 7 | 168 | 7 | 591930298.6 | 592.704 | 592.704 | 36.57 | 3.528 | 0.0617 | 36.57 |
| 5/17/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBT S19+ 74TH | 2 | 2 | 48 | 2 | 1575124792 | 149.184 | 149.184 | 9.20 | 3.108 | 0.0617 | 9.20 |
| 5/17/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBT S19+ 76TH | 11 | 10.86805556 | 260.8333333 | 10.86805556 | 749384798.6 | 832.58 | 832.58 | 51.37 | 3.192 | 0.0617 | 51.37 |
| 5/17/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBT M30S 78TH | 165 | 159.6875 | 3832.5 | 159.6875 | 13118994750 | 12555.27 | 12555.27 | 774.66 | 3.276 | 0.0617 | 774.66 |
| 5/17/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBT S19+ 82TH | 206 | 70.95138889 | 4703.333333 | 70.95138889 | 15879941188 | 15803.2 | 15803.2 | 975.06 | 3.36 | 0.0617 | 975.06 |
| 5/17/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBT M30S 86TH | 76 | 70.95138889 | 1702.833333 | 70.95138889 | 5820702069 | 5864.558 | 5864.558 | 361.84 | 3.444 | 0.0617 | 361.84 |
| 5/17/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBT M30S 90TH | 343 | 319.4375 | 7666.5 | 319.4375 | 28306102014 | 25054.122 | 25054.122 | 1545.84 | 3.268 | 0.0617 | 1,545.84 |
| 5/17/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | Antminer S19j Pro 100TH | 1185 | 1159.5 | 27828 | 1159.5 | 1.06494E+11 | 95171.76 | 95171.76 | 5872.10 | 3.42 | 0.0556 | 5,872.10 |
| 5/17/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | Antminer S19j Pro 100TH | 1000 | 980.3541667 | 23528.5 | 980.3541667 | 96933395970 | 69409.075 | 69409.075 | 3859.14 | 2.95 | 0.0556 | 3,859.14 |
| 5/17/2022 0:00 | Calvert City 2 | HOSTED | Celsius | Celsius | Antminer S19j Pro 96TH | 411 | 388.8819444 | 9333.166667 | 388.8819444 | 37616697120 | 26431.528 | 26431.528 | 1469.59 | 2.832 | 0.0556 | 1,469.59 |
| 5/17/2022 0:00 | Dalton 3 | HOSTED | Celsius | Celsius | Antminer S19j Pro 96TH | 1267 | 1262.888889 | 30309.33333 | 1262.888889 | 1.22719E+11 | 85836.032 | 85836.032 | 6609.37 | 2.832 | 0.077 | 6,609.37 |

Note: The column headers in the original are rotated/illegible. The table below reproduces the data as best as it can be read.

| Timestamp / Location | | | Status | Model | | | Qty | V1 | V2 | V3 | V4 | V5 | Rate | Price | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/17/2022 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | Celsius | Celsius | 1 | 619 | 616.1805556 | 14788.33333 | 5982595060 | 41880.56 | 2.832 | 0.0556 | 2,328.56 |
| 5/17/2022 0:00 Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 95TH | Celsius | Celsius | 1 | 77 | 74.55555556 | 1789.333333 | 6723447651 | 5555.88 | 3.105 | 0.077 | 427.80 |
| 5/17/2022 0:00 Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | Celsius | Celsius | 1 | 2106 | 2094.555556 | 50269.33333 | 1.95642E+11 | 163375.3333 | 3.25 | 0.0556 | 9,083.67 |
| 5/17/2022 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | Celsius | Celsius | 1 | 12 | 12 | 288 | 1149151137 | 936 | 3.25 | 0.0556 | 52.04 |
| 5/17/2022 0:00 Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | Celsius | Celsius | 1 | 141 | 140.4236111 | 3370.166667 | 15394485624 | 10953.04167 | 3.25 | 0.0556 | 608.99 |
| 5/17/2022 0:00 Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | Celsius | Celsius | 1 | 3132 | 3127.527778 | 75060.66667 | 3.47217E+11 | 243947.1667 | 3.25 | 0.077 | 18,783.93 |
| 5/17/2022 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | Celsius | Celsius | 1 | 394 | 393.8263889 | 9451.833333 | 43901794005 | 30718.45833 | 3.25 | 0.0556 | 1,707.95 |
| 5/17/2022 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | Celsius | Celsius | 1 | 106 | 98.11805556 | 2354.833333 | 10899932474 | 7653.208333 | 3.25 | 0.0556 | 425.52 |
| 5/17/2022 0:00 Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | Celsius | Celsius | 1 | 1797 | 1796.673611 | 43120.16667 | 1.61788E+11 | 140140.5417 | 3.25 | 0.077 | 10,790.82 |
| 5/17/2022 0:00 Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | Celsius | Celsius | 1 | 143 | 133.6458333 | 3207.5 | 12724438383 | 10424.375 | 3.25 | 0.077 | 802.68 |
| 5/17/2022 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | Celsius | Celsius | 1 | 898 | 897.4166667 | 21538 | 85664762669 | 69998.5 | 3.25 | 0.0556 | 3,891.92 |
| 5/17/2022 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | Celsius | Celsius | 1 | 150 | 148.7083333 | 3569 | 14175255986 | 11599.25 | 3.25 | 0.0556 | 644.92 |
| 5/17/2022 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | Celsius | Celsius | 1 | 500 | 498.1388889 | 11955.33333 | 55491554009 | 38854.83333 | 3.25 | 0.0556 | 2,160.33 |
| 5/17/2022 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | Celsius | Celsius | 1 | 22 | 22 | 528 | 2104883373 | 1716 | 3.25 | 0.0556 | 95.41 |
| 5/17/2022 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | Celsius | Celsius | 1 | 2978 | 2956.604167 | 70958.5 | 2.82279E+11 | 230615.125 | 3.25 | 0.0556 | 12,822.20 |
| 5/17/2022 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | Celsius | Celsius | 1 | 2326 | 2298.229167 | 55157.5 | 2.16266E+11 | 179261.875 | 3.25 | 0.0556 | 9,966.96 |
| 5/17/2022 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | Celsius | Celsius | 1 | 1174 | 1170.993056 | 28103.83333 | 1.11888E+11 | 91337.45833 | 3.25 | 0.0556 | 5,078.36 |
| 5/17/2022 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | Celsius | Celsius | 1 | 44 | 42.875 | 1029 | 4791026652 | 3344.25 | 3.25 | 0.0556 | 185.94 |
| 5/17/2022 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | Celsius | Celsius | 1 | 8 | 8 | 192 | 852464957.2 | 624 | 3.25 | 0.0556 | 34.69 |
| 5/17/2022 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | Celsius | Celsius | 1 | 8 | 9 | 216 | 957354447.8 | 702 | 3.25 | 0.0556 | 39.03 |
| 5/17/2022 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | Celsius | Celsius | 1 | 23 | 21 | 504 | 1976694496 | 1638 | 3.25 | 0.0556 | 91.07 |
| 5/17/2022 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | Celsius | Celsius | 1 | 702 | 701 | 16824 | 67049109453 | 54678 | 3.25 | 0.0556 | 3,040.10 |
| 5/17/2022 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | Celsius | Celsius | 1 | 1812 | 1807.583333 | 43382 | 1.72967E+11 | 140991.5 | 3.25 | 0.0556 | 7,839.13 |
| 5/17/2022 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | Celsius | Celsius | 1 | 373 | 372.2083333 | 8933 | 34357417737 | 29032.25 | 3.25 | 0.0556 | 1,614.19 |
| 5/17/2022 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | Celsius | Celsius | 1 | 53 | 53 | 1272 | 4887673154 | 4134 | 3.25 | 0.0556 | 229.85 |
| 5/18/2022 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | Celsius | Celsius | 1 | 53 | 372.4888889 | 8939.133333 | 44893453374 | 4134 | 3.25 | 0.0556 | 229.85 |
| 5/18/2022 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | Celsius | Celsius | 1 | 373 | 372.2083333 | 43418 | 3.43731E+11 | 290521.8333 | 3.25 | 0.0556 | 1,615.30 |
| 5/18/2022 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | Celsius | Celsius | 1 | 1812 | 1809.083333 | 16832.3 | 67084623784 | 141108.75 | 3.25 | 0.0556 | 7,845.63 |
| 5/18/2022 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | Celsius | Celsius | 1 | 702 | 701.3583333 | 496.2 | 1947080769 | 54704.975 | 3.25 | 0.0556 | 3,041.60 |
| 5/18/2022 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | Celsius | Celsius | 1 | 23 | 20.675 | 216 | 957180829.3 | 1612.65 | 3.25 | 0.0556 | 39.03 |
| 5/18/2022 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | Celsius | Celsius | 1 | 9 | 8 | 702 | 852430665.5 | 702 | 3.25 | 0.0556 | 189.58 |
| 5/18/2022 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | Celsius | Celsius | 1 | 44 | 43.71527778 | 192 | 488821354.2 | 624 | 3.25 | 0.0556 | 34.69 |
| 5/18/2022 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | Celsius | Celsius | 1 | 44 | 1172.6125 | 28142.7 | 1.12014E+11 | 3409.791667 | 3.25 | 0.0556 | 5,085.39 |
| 5/18/2022 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | Celsius | Celsius | 1 | 2326 | 2295.638889 | 55095.33333 | 2.16042E+11 | 91463.775 | 3.25 | 0.0556 | 9,955.73 |
| 5/18/2022 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | Celsius | Celsius | 1 | 1174 | 1170.993056 | 71146.6 | 2.8298E+11 | 179059.8333 | 3.25 | 0.0556 | 12,856.19 |
| 5/18/2022 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | Celsius | Celsius | 1 | 2978 | 2964.441667 | 528 | 2104314459 | 23126.45 | 3.25 | 0.0556 | 95.41 |
| 5/18/2022 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | Celsius | Celsius | 1 | 22 | 22 | 11957.43333 | 55490691217 | 1716 | 3.25 | 0.0556 | 2,160.71 |
| 5/18/2022 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | Celsius | Celsius | 1 | 500 | 498.2263889 | 3563.033333 | 14155041666 | 163435.025 | 3.25 | 0.0556 | 643.84 |
| 5/18/2022 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | Celsius | Celsius | 1 | 150 | 148.4597222 | 21518.96667 | 85611813810 | 11579.85833 | 3.25 | 0.0556 | 3,888.48 |
| 5/18/2022 0:00 Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | Celsius | Celsius | 1 | 898 | 896.6236111 | 3234.1 | 12825418377 | 69936.64167 | 3.25 | 0.077 | 809.33 |
| 5/18/2022 0:00 Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | Celsius | Celsius | 1 | 143 | 134.7541667 | 43041.9 | 1.61463E+11 | 10510.825 | 3.25 | 0.077 | 10,771.24 |
| 5/18/2022 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | Celsius | Celsius | 1 | 1797 | 1793.4125 | 2436.5 | 11272097370 | 139886.175 | 3.25 | 0.0556 | 440.28 |
| 5/18/2022 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | Celsius | Celsius | 1 | 106 | 101.5208333 | 9450.666667 | 43900883078 | 7918.625 | 3.25 | 0.0556 | 1,707.74 |
| 5/18/2022 0:00 Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | Celsius | Celsius | 1 | 394 | 393.7777778 | 74273.8 | 3.43475E+11 | 30714.66667 | 3.25 | 0.0556 | 18,587.02 |
| 5/18/2022 0:00 Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | Celsius | Celsius | 1 | 3132 | 3094.741667 | 3379.833333 | 15441489108 | 241389.85 | 3.25 | 0.077 | 610.74 |
| 5/18/2022 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | Celsius | Celsius | 1 | 141 | 140.8263889 | 288 | 1150328715 | 10984.45833 | 3.25 | 0.0556 | 52.04 |
| 5/18/2022 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 90TH | Celsius | Celsius | 1 | 12 | 12 | 50287.7 | 1.9572E+11 | 936 | 3.25 | 0.0556 | 9,086.99 |
| 5/18/2022 0:00 Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 95TH | Celsius | Celsius | 1 | 2106 | 2095.320833 | 1787.633333 | 6728210207 | 163435.025 | 3.25 | 0.077 | 427.40 |
| 5/18/2022 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | Celsius | Celsius | 1 | 77 | 74.48472222 | 14847.5 | 60067298358 | 5550.6015 | 3.105 | 0.077 | 2,337.88 |
| 5/18/2022 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | Celsius | Celsius | 1 | 619 | 618.6458333 | 30248.3 | 1.22466E+11 | 42048.12 | 2.832 | 0.0556 | 6,596.07 |
| 5/18/2022 0:00 Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | Celsius | Celsius | 1 | 1267 | 1260.345833 | 9335.833333 | 37601362289 | 85663.1856 | 2.832 | 0.0556 | 1,470.01 |
| 5/18/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | Celsius | Celsius | 1 | 411 | 388.9930556 | 22690.3 | 93359849061 | 26439.08 | 2.95 | 0.0556 | 3,721.66 |
| 5/18/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 90TH | Celsius | Celsius | 1 | 1000 | 945.4291667 | 27837.43333 | 1.06001E+11 | 66936.385 | 3.42 | 0.0617 | 5,874.09 |
| 5/18/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 90TH | Celsius | Celsius | 1 | 1185 | 1159.893056 | 7446.133333 | 95204.022 | 24333.96373 | 3.268 | 0.0617 | 1,501.41 |
| 5/18/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 86TH | Celsius | Celsius | 1 | 343 | 310.2555556 | 1692.866667 | 26352216233 | 5830.2328 | 3.444 | 0.0617 | 359.73 |
| 5/18/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M31S+ 82TH | Celsius | Celsius | 1 | 76 | 70.53611111 | 4644.566667 | 5899106014 | 5830.2328 | 3.444 | 0.0617 | 359.73 |
| 5/18/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M31S+ 80TH | Celsius | Celsius | 1 | 206 | 193.5236111 | | 15893449119 | 15605.744 | 3.36 | 0.0617 | 962.87 |

| Date | Site | Vendor | Status | Model | Units | Eff. Units | TH·h | Hashes | Power | Rate | $/kWh | Revenue |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/18/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBTM31s+78TH | 165 | 159.4125 | 3825.9 | 13122530933 | 12533.6484 | 3.276 | 0.0617 | 773.33 |
| 5/18/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBTM31s+75TH | 11 | 11 | 264 | 804456952.8 | 842.688 | 3.192 | 0.0617 | 51.99 |
| 5/18/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBTM31s+74TH | 2 | 2 | 48 | 157505784.7 | 149.184 | 3.108 | 0.0617 | 9.20 |
| 5/18/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBTM31s+84TH | 7 | 7 | 168 | 592172377.8 | 592.704 | 3.528 | 0.0617 | 36.57 |
| 5/18/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBTM30S 94TH | 2 | 1.986111111 | 47.66666667 | 186380202.8 | 170.2653333 | 3.572 | 0.0617 | 10.51 |
| 5/18/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBTM30S 84TH | 34 | 34 | 816 | 2881545775 | 2852.736 | 3.496 | 0.0617 | 176.01 |
| 5/18/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBTM30S 88TH | 29 | 28.86805556 | 692.8333333 | 2640169847 | 2316.834667 | 3.344 | 0.0617 | 142.95 |
| 5/18/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBTM30S 82TH | 180 | 138.2166667 | 3317.2 | 10251233207 | 10588.5024 | 3.192 | 0.0617 | 653.31 |
| 5/18/2022 0:00 | Dalton 1 | Celsius | HOSTED | MicroBTM30S 82TH | 5 | | 120 | 436740312.5 | 373.92 | 3.116 | 0.0617 | 23.07 |
| 5/18/2022 0:00 | Dalton 1 | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2100.727778 | 50417.46667 | 2.00553E+11 | 163856.7667 | 3.25 | 0.0684 | 11,207.80 |
| 5/18/2022 0:00 | Dalton 2 | Celsius | HOSTED | Antminer S19 95TH | 153 | 148.2625 | 3558.3 | 14418856096 | 11564.475 | 3.25 | 0.0684 | 791.01 |
| 5/18/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1680.152778 | 40323.66667 | 1.58418E+11 | 1310519617 | 3.25 | 0.047 | 6,159.44 |
| 5/18/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 257.9722222 | 6191.333333 | 28202842146 | 20121.83333 | 3.25 | 0.0556 | 945.73 |
| 5/19/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2968.020833 | 71232.5 | 2.83344E+11 | 231505.625 | 3.25 | 0.0556 | 12,871.71 |
| 5/19/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 22 | 22 | 528 | 2106177921 | 1716 | 3.25 | 0.0556 | 95.41 |
| 5/19/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 498.6944444 | 11968.66667 | 55539239299 | 38898.16667 | 3.25 | 0.0556 | 2,162.74 |
| 5/19/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 150 | 146.0972222 | 3506.333333 | 13913780241 | 11395.58333 | 3.25 | 0.0556 | 633.59 |
| 5/19/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 898 | 897.1180556 | 21530.83333 | 85790374144 | 69975.20833 | 3.25 | 0.0556 | 3,890.62 |
| 5/19/2022 0:00 | Dalton 1 | Celsius | HOSTED | Antminer S19 95TH | 143 | 131.8819444 | 3165.166667 | 12555299178 | 10286.79167 | 3.25 | 0.077 | 792.08 |
| 5/19/2022 0:00 | Dalton 2 | Celsius | HOSTED | Antminer S19 95TH | 1797 | 1790.069444 | 42961.66667 | 1.61131E+11 | 139635.4167 | 3.25 | 0.077 | 10,751.16 |
| 5/19/2022 0:00 | Marble 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 97.11111111 | 2330.666667 | 10784690046 | 7574.666667 | 3.25 | 0.0556 | 421.15 |
| 5/19/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 392.9652778 | 9431.166667 | 43834762064 | 30651.29167 | 3.25 | 0.0556 | 1,704.21 |
| 5/19/2022 0:00 | Dalton 3 | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3062.680556 | 73504.33333 | 3.39955E+11 | 238889.0833 | 3.25 | 0.077 | 18,394.46 |
| 5/19/2022 0:00 | Calvert City 2 | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 138.8263889 | 3331.833333 | 15212377596 | 10828.45833 | 3.25 | 0.0556 | 602.06 |
| 5/19/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1150981981 | 936 | 3.25 | 0.0556 | 52.04 |
| 5/19/2022 0:00 | Calvert City 2 | Celsius | HOSTED | Antminer S19 95TH | 2106 | 2093.395833 | 50241.5 | 1.95518E+11 | 163284.8735 | 3.25 | 0.0556 | 9,078.64 |
| 5/19/2022 0:00 | Dalton 3 | Celsius | HOSTED | Antminer S19 90TH | 77 | 72.81944444 | 1747.666667 | 6560790528 | 5426.505 | 3.105 | 0.0617 | 417.84 |
| 5/19/2022 0:00 | Dalton 1 | Celsius | HOSTED | Antminer S19 Pro 96TH | 619 | 617.5833333 | 14822 | 59961438425 | 41975.904 | 2.882 | 0.0556 | 2,333.86 |
| 5/19/2022 0:00 | Dalton 3 | Celsius | HOSTED | Antminer S19 Pro 96TH | 1267 | 1250.194444 | 30004.66667 | 1.21466E+11 | 84973.216 | 2.882 | 0.077 | 6,542.94 |
| 5/19/2022 0:00 | Calvert City 2 | Celsius | HOSTED | Antminer S19 Pro 96TH | 411 | 387.5625 | 9301.5 | 37475464118 | 26341.848 | 2.882 | 0.0556 | 1,464.61 |
| 5/19/2022 0:00 | Marble 1 | Celsius | HOSTED | Antminer S19 Pro 100TH | 1000 | 978.4305556 | 23482.33333 | 96739909363 | 69272.88333 | 2.95 | 0.0556 | 3,851.57 |
| 5/19/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBTM30S 90TH | 1185 | 1156.243056 | 27749.83333 | 1.06804E+11 | 94904.43 | 3.42 | 0.0617 | 5,855.60 |
| 5/19/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBTM30S 86TH | 343 | 319.8541667 | 7676.5 | 28229549507 | 25086.802 | 3.268 | 0.0617 | 1,547.86 |
| 5/19/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBTM31s+82TH | 76 | 71.18055556 | 1708.333333 | 5774574403 | 5883.5 | 3.444 | 0.0617 | 363.01 |
| 5/19/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBTM31s+80TH | 206 | 194.125 | 4659 | 15669241326 | 15654.24 | 3.36 | 0.0617 | 965.87 |
| 5/19/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBTM31s+78TH | 165 | 158.1736111 | 3796.166667 | 12852280299 | 12436.242 | 3.276 | 0.0617 | 767.32 |
| 5/19/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBTM31s+76TH | 11 | 10.80555556 | 259.3333333 | 745548534.7 | 827.792 | 3.192 | 0.0617 | 51.07 |
| 5/19/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBTM31s+74TH | 2 | 2 | 48 | 157501805.6 | 149.184 | 3.108 | 0.0617 | 9.20 |
| 5/19/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBTM31s+84TH | 7 | 7 | 168 | 589736548.6 | 592.704 | 3.528 | 0.0617 | 36.57 |
| 5/19/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBTM30S 94TH | 2 | 2 | 48 | 191724701.4 | 171.456 | 3.572 | 0.0617 | 10.58 |
| 5/19/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBTM30S 92TH | 34 | 34 | 816 | 3194056896 | 2852.736 | 3.496 | 0.0617 | 176.01 |
| 5/19/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBTM30S 88TH | 29 | 29 | 696 | 2675629785 | 2327.424 | 3.344 | 0.0617 | 143.60 |
| 5/19/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBTM30S 84TH | 180 | 140.5486111 | 3373.166667 | 11136410104 | 10767.1448 | 3.496 | 0.0617 | 664.33 |
| 5/19/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBTM30S 82TH | 5 | 5 | 120 | 435474701.4 | 373.92 | 3.25 | 0.0617 | 23.07 |
| 5/19/2022 0:00 | Dalton 1 | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2050.215278 | 49205.16667 | 1.95669E+11 | 159916.7917 | 3.25 | 0.0684 | 10,938.31 |
| 5/19/2022 0:00 | Dalton 2 | Celsius | HOSTED | Antminer S19 95TH | 153 | 148.1944444 | 3556.666667 | 14147246628 | 11559.16667 | 3.25 | 0.0684 | 790.65 |
| 5/19/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1664.270833 | 39942.5 | 1.5685E+11 | 129813.125 | 3.25 | 0.047 | 6,101.22 |
| 5/19/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 253.3333333 | 6080 | 27747096913 | 19760 | 3.25 | 0.047 | 928.72 |
| 5/19/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1170.777778 | 28098.66667 | 1.11826E+11 | 91320.66667 | 3.25 | 0.0556 | 5,077.43 |
| 5/19/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 42.99305556 | 1031.833333 | 4806834747 | 3353.458333 | 3.25 | 0.0556 | 186.45 |
| 5/19/2022 0:00 | Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 8 | 8 | 192 | 8518422801 | 624 | 3.25 | 0.0556 | 34.69 |
| 5/19/2022 0:00 | Marble 1 | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 9587281213 | 702 | 3.25 | 0.0556 | 39.03 |
| 5/19/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 105TH | 23 | 20.3125 | 487.5 | 1912813247 | 1584.375 | 3.25 | 0.0556 | 88.09 |
| 5/19/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 702 | 701.8402778 | 16844.16667 | 6714732969 | 54743.54167 | 3.25 | 0.0556 | 3,043.74 |
| 5/19/2022 0:00 | Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1806.506944 | 43356.16667 | 1.72859E+11 | 140907.5417 | 3.25 | 0.0556 | 7,834.46 |
| 5/19/2022 0:00 | Marble 1 | Celsius | HOSTED | Antminer S19 90TH | 373 | 371.6319444 | 8919.166667 | 34296392669 | 28987.29167 | 3.25 | 0.0556 | 1,611.69 |

| Date | Location | Unit | Unit | Status | Model | Count | Avg | Sum | Metric 1 | Metric 2 | Metric 3 | Metric 4 | Rate 1 | Rate 2 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/19/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4888721623 | | 19365.125 | 4134 | 3.25 | 0.0556 | 229.85 |
| 5/20/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 248.2708333 | 5958.5 | 27222936644 | 14529271205 | 19365.125 | 129777.375 | 3.25 | 0.047 | 910.16 |
| 5/20/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1663.8125 | 39931.5 | 1.565879E+11 | 1.94529E+11 | 11846.79917 | 159014.375 | 3.25 | 0.0684 | 6099.54 |
| 5/20/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 151.8819444 | 3645.166667 | 14529271205 | 1.94529E+11 | | 159014.375 | 3.25 | 0.0684 | 810.32 |
| 5/20/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2038.645833 | 48927.5 | 1.94529E+11 | | | 159014.375 | 3.25 | 0.0684 | 10876.58 |
| 5/20/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 82TH | 5 | 5 | 120 | 436466555.6 | | 6163711708 | 5 | 3.116 | 0.0617 | 23.07 |
| 5/20/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 84TH | 180 | 137.75 | 3306 | 10883460826 | | 6163711708 | 137.75 | 3.344 | 0.0617 | 651.10 |
| 5/20/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 88TH | 29 | 29 | 696 | 2671377438 | | 6163711708 | 29 | 3.344 | 0.0617 | 143.60 |
| 5/20/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 92TH | 34 | 34 | 816 | 3186150285 | | 6163711708 | 34 | 3.496 | 0.0617 | 176.01 |
| 5/20/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 94TH | 2 | 2 | 48 | 1909130764 | | 6163711708 | 2 | 3.572 | 0.0617 | 10.58 |
| 5/20/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M31S+ 84TH | 7 | 7 | 168 | 5989327639 | | 15751220833 | 7 | 3.528 | 0.0617 | 36.57 |
| 5/20/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M31S+ 74TH | 2 | 2 | 48 | 15751220833 | | 149.184 | 2 | 3.108 | 0.0617 | 9.20 |
| 5/20/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M31S+ 76TH | 11 | 10.98611111 | 263.6666667 | 7996839375 | | 841.624 | 10.98611111 | 3.192 | 0.0617 | 51.93 |
| 5/20/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M31S+ 78TH | 165 | 160.4027778 | 3849.666667 | 13256809521 | | 12611.508 | 160.4027778 | 3.276 | 0.0617 | 778.13 |
| 5/20/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M31S+ 80TH | 206 | 196.4305556 | 4714.333333 | 16290243972 | | 15840.16 | 196.4305556 | 3.36 | 0.0617 | 977.34 |
| 5/20/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M31S+ 82TH | 76 | 73.59027778 | 1761.833333 | 6163711708 | | 6067.754 | 73.59027778 | 3.444 | 0.0617 | 374.38 |
| 5/20/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 86TH | 343 | 313.6527778 | 7527.666667 | 26968120465 | | 24600.41467 | 313.6527778 | 3.268 | 0.0617 | 1517.85 |
| 5/20/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 90TH | 1185 | 1155.9375 | 27742.5 | 1.07286E+11 | | 94879.35 | 1155.9375 | 3.42 | 0.0617 | 5854.06 |
| 5/20/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 980.7569444 | 23538.16667 | 96960506754 | | 69437.59167 | 980.7569444 | 2.95 | 0.0556 | 3860.73 |
| 5/20/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 386.5208333 | 9276.5 | 37365369334 | | 26271.048 | 386.5208333 | 2.832 | 0.0556 | 1460.67 |
| 5/20/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1246.819444 | 29923.66667 | 1.21124E+11 | | 84743.824 | 1246.819444 | 2.832 | 0.077 | 6525.27 |
| 5/20/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 615.3402778 | 14768.16667 | 59759965987 | | 41823.448 | 615.3402778 | 2.832 | 0.0556 | 2325.38 |
| 5/20/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 77 | 72.81944444 | 1747.666667 | 6581569584 | | 5426.505 | 72.81944444 | 3.105 | 0.077 | 417.84 |
| 5/20/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 93TH | 2106 | 2095.048611 | 50281.16667 | 1.95070E+11 | | 163413.7917 | 2095.048611 | 3.25 | 0.0556 | 9085.81 |
| 5/20/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 93TH | 12 | 12 | 288 | 1150126039 | | 936 | 12 | 3.25 | 0.0556 | 52.04 |
| 5/20/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 141 | 139.4930556 | 3347.833333 | 15300605006 | | 10880.45833 | 139.4930556 | 3.25 | 0.0556 | 604.95 |
| 5/20/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3086.173611 | 74068.16667 | 3.42616E+11 | | 240721.5417 | 3086.173611 | 3.25 | 0.0556 | 18535.56 |
| 5/20/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 53 | 4887664158 | | 4134 | 53 | 3.25 | 0.0556 | 229.85 |
| 5/20/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 373 | 370.9097222 | 8901.833333 | 34237604300 | | 28930.95833 | 370.9097222 | 3.25 | 0.0556 | 5079.60 |
| 5/20/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1804.423611 | 43306.16667 | 1.72663E+11 | | 140745.0417 | 1804.423611 | 3.25 | 0.0556 | 9845.62 |
| 5/20/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 701.1041667 | 16826.5 | 6704241595.0 | | 54686.125 | 701.1041667 | 3.25 | 0.0556 | 12849.25 |
| 5/20/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 21.02777778 | 504.6666667 | 198355162 | | 1640.166667 | 21.02777778 | 3.25 | 0.0556 | 94.84 |
| 5/20/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 9579946073 | | 702 | 9 | 3.25 | 0.0556 | 2150.96 |
| 5/20/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 8 | 8 | 192 | 852632250.5 | | 624 | 8 | 3.25 | 0.0556 | 630.49 |
| 5/20/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 41.86805556 | 1004.833333 | 467760732.0 | | 3265.708333 | 41.86805556 | 3.25 | 0.0556 | 3890.83 |
| 5/20/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1171.277778 | 28110.66667 | 1.11855E+11 | | 91359.66667 | 1171.277778 | 3.25 | 0.077 | 810.64 |
| 5/20/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2270.25 | 54486 | 2.13622E+11 | | 177079.5 | 2270.25 | 3.25 | 0.0556 | 10759.50 |
| 5/20/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2962.840278 | 71108.16667 | 2.82842E+11 | | 231101.5417 | 2962.840278 | 3.25 | 0.0556 | 418.59 |
| 5/20/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 21.86805556 | 524.8333333 | 2092501446 | | 1705.708333 | 21.86805556 | 3.25 | 0.0556 | 9079.18 |
| 5/20/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 495.9791667 | 11903.5 | 55240072928 | | 38686.375 | 495.9791667 | 3.25 | 0.0556 | 422.26 |
| 5/21/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 150 | 145.3819444 | 3489.166667 | 13856829585 | | 11339.79167 | 145.3819444 | 3.25 | 0.0556 | 2330.29 |
| 5/21/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 898 | 897.1666667 | 21532 | 85782965217 | | 69979 | 897.1666667 | 3.25 | 0.077 | 6574.77 |
| 5/21/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 110TH | 143 | 134.9722222 | 3239.333333 | 12851858710 | | 10527.88333 | 134.9722222 | 2.832 | 0.077 | 1463.40 |
| 5/21/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1797 | 1791.458333 | 42995 | 1.61E+11 | | 139733.75 | 1791.458333 | 2.832 | 0.0556 | 3868.49 |
| 5/21/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 106 | 96.52083333 | 2316.5 | 1071296548.3 | | 7528.625 | 96.52083333 | 2.95 | 0.0556 | 5860.91 |
| 5/21/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 90TH | 394 | 393 | 9432 | 4384104404.1 | | 30654 | 393 | 3.42 | 0.0617 | 1545.57 |
| 5/21/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 86TH | 12 | 12 | 288 | 1150034157 | | 936 | 12 | 3.268 | 0.0617 | 377.39 |
| 5/21/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M31S+ 82TH | 2106 | 2093.520833 | 50244.5 | 1.95531E+11 | | 163294.625 | 2093.520833 | 3.444 | 0.0617 | 993.37 |
| 5/21/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M31S+ 80TH | 77 | 73.59027778 | 1766.166667 | 66357970.03 | | 5483.9475 | 73.59027778 | 3.105 | 0.077 | 52.04 |
| 5/21/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 616.6388889 | 14799.33333 | 59851453279 | | 41911.712 | 616.6388889 | 2.832 | 0.077 | 2330.29 |
| 5/21/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1256.277778 | 30150.66667 | 1.22182E+11 | | 85386.688 | 1256.277778 | 2.832 | 0.077 | 6574.77 |
| 5/21/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 387.2430556 | 9293.833333 | 37446285115 | | 26320.136 | 387.2430556 | 2.95 | 0.0556 | 1463.40 |
| 5/21/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 90TH | 1000 | 982.7291667 | 23585.5 | 97177406099 | | 69577.225 | 982.7291667 | 3.42 | 0.0617 | 3868.49 |
| 5/21/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 86TH | 1185 | 1157.291667 | 27775 | 1.07288E+11 | | 94990.5 | 1157.291667 | 3.268 | 0.0617 | 5860.91 |
| 5/21/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M31S+ 82TH | 343 | 319.3819444 | 7665.166667 | 28123563319 | | 25049.76467 | 319.3819444 | 3.444 | 0.0617 | 1545.57 |
| 5/21/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M31S+ 80TH | 76 | 74 | 1776 | 6242678451 | | 6116.544 | 74 | 3.268 | 0.0617 | 377.39 |
| 5/21/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M31S+ 80TH | 206 | 199.6527778 | 4791.666667 | 16601191347 | | 16100 | 199.6527778 | 3.36 | 0.0617 | 993.37 |

| Date | Location | | | Status | Model | V1 | V2 | V3 | V4 | V5 | V6 | V7 | V8 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/21/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31s+ 78TH | 165 | 161.9305556 | 3886.333333 | 13410646132 | 12731.628 | 3.276 | 0.0617 | 785.54 |
| 5/21/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31s+ 76TH | 11 | | 264 | 800412173.6 | 842.688 | 3.192 | 0.0617 | 51.99 |
| 5/21/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31s+ 74TH | 2 | | 48 | 157503909.7 | 149.184 | 3.108 | 0.0617 | 9.20 |
| 5/21/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31s+ 84TH | 7 | | 168 | 5990509722 | 592.704 | 3.528 | 0.0617 | 36.57 |
| 5/21/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 94TH | 2 | | 48 | 193275076.4 | 171.456 | 3.572 | 0.0617 | 10.58 |
| 5/21/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 92TH | 34 | | 816 | 3143409667 | 2852.736 | 3.496 | 0.0617 | 176.01 |
| 5/21/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 88TH | 29 | | 696 | 2675015312 | 2327.424 | 3.344 | 0.0617 | 143.60 |
| 5/21/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 84TH | 180 | 141.5277778 | 3396.666667 | 11319909681 | 10842.16 | 3.192 | 0.0617 | 668.96 |
| 5/21/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 82TH | 5 | | 120 | 436702381.9 | 373.92 | 3.116 | 0.0617 | 23.07 |
| 5/21/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2039.534722 | 48948.83333 | 1.94625E+11 | 159083.7083 | 3.25 | 0.0684 | 10881.33 |
| 5/21/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 151.7222222 | 3641.333333 | 14524235155 | 11834.33333 | 3.25 | 0.0684 | 809.47 |
| 5/21/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1671.076389 | 40105.83333 | 1.57596E+11 | 130343.9583 | 3.25 | 0.047 | 6126.17 |
| 5/21/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 249.1458333 | 5979.5 | 27297367568 | 19433.375 | 3.25 | 0.047 | 913.37 |
| 5/21/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | | 1272 | 4889125410 | 4134 | 3.25 | 0.0556 | 229.85 |
| 5/21/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 371.7708333 | 8927.5 | 34318723436 | 28998.125 | 3.25 | 0.0556 | 1612.30 |
| 5/21/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1805.340278 | 43328.16667 | 1.72771E+11 | 140816.5417 | 3.25 | 0.0556 | 7829.40 |
| 5/21/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 700.1388889 | 16803.33333 | 66967383269 | 54610.83333 | 3.25 | 0.0556 | 3036.36 |
| 5/21/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | | 528 | 2075152784 | 1716 | 3.25 | 0.0556 | 95.41 |
| 5/21/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | | 216 | 9579353003.8 | 702 | 3.25 | 0.0556 | 39.03 |
| 5/21/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | | 192 | 8515473506 | 624 | 3.25 | 0.0556 | 34.69 |
| 5/21/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 42.91666667 | 1030 | 4796275439 | 3347.5 | 3.25 | 0.0556 | 186.12 |
| 5/21/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1171.673611 | 28120.16667 | 1.11899E+11 | 91390.54167 | 3.25 | 0.0556 | 5081.31 |
| 5/21/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2292.888889 | 55029.33333 | 2.15802E+11 | 178845.3333 | 3.25 | 0.0556 | 9943.80 |
| 5/21/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2962.902778 | 71109.66667 | 2.82891E+11 | 231106.4167 | 3.25 | 0.0556 | 12849.52 |
| 5/21/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | | 528 | 2105374031 | 1716 | 3.25 | 0.0556 | 95.41 |
| 5/21/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 496.618056 | 11918.83333 | 55325328152 | 38736.20833 | 3.25 | 0.0556 | 2153.73 |
| 5/21/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 150 | 144.7638889 | 3474.33333 | 13798490081 | 11291.58333 | 3.25 | 0.0556 | 627.81 |
| 5/21/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 898 | 896.6527778 | 21519.66667 | 85736217328 | 69938.59167 | 3.25 | 0.0556 | 3888.60 |
| 5/21/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 143 | 135.5069444 | 3180.166667 | 12612763763 | 10335.54167 | 3.25 | 0.077 | 795.84 |
| 5/21/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1797 | 1788.180556 | 42916.33333 | 1.60975E+11 | 139478.0833 | 3.25 | 0.077 | 10739.81 |
| 5/21/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 95.43055556 | 2290.333333 | 1059758665 | 7443.583333 | 3.25 | 0.0556 | 413.86 |
| 5/21/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 393 | 9432 | 43842714628 | 30654 | 3.25 | 0.077 | 1704.36 |
| 5/21/2022 0:00 | Marble 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3089.270833 | 74142.5 | 1.53915E+11 | 240963.125 | 3.25 | 0.0556 | 18554.16 |
| 5/21/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 140.3680556 | 3368.833333 | 481859520 | 4107.458333 | 3.25 | 0.0556 | 608.75 |
| 5/22/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 52.65972222 | 1263.833333 | 34335851875 | 29016 | 3.25 | 0.0556 | 228.37 |
| 5/22/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 373 | 372 | 8928 | 1.71648E+11 | 140344.75 | 3.25 | 0.0556 | 1613.29 |
| 5/22/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1799.291667 | 43183 | 67000659975 | 54655.25 | 3.25 | 0.0556 | 7803.17 |
| 5/22/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 700.7083333 | 16817 | 2074875671 | 1716 | 3.25 | 0.0556 | 3038.83 |
| 5/22/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | | 528 | 9564891398 | 699.8333333 | 3.25 | 0.0556 | 95.41 |
| 5/22/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 8.972222222 | 215.3333333 | 852044011.5 | 624 | 3.25 | 0.0556 | 34.69 |
| 5/22/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | | 192 | 4913103426 | 3428.208333 | 3.25 | 0.0556 | 190.61 |
| 5/22/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 43.95138889 | 1054.833333 | 1.11876E+11 | 91378.08333 | 3.25 | 0.0556 | 5080.62 |
| 5/22/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 1174 | 1171.513889 | 28116.33333 | 2.17183E+11 | 179975.7917 | 3.25 | 0.0556 | 10006.65 |
| 5/22/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2307.381944 | 53377.16667 | 2.83221E+11 | 231428.1667 | 3.25 | 0.0556 | 12867.41 |
| 5/22/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2967.027778 | 71208.66667 | 2105596661 | 1716 | 3.25 | 0.0556 | 95.41 |
| 5/22/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | | 528 | 55252686216 | 38754.625 | 3.25 | 0.0556 | 2154.76 |
| 5/22/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 500 | 496.8541667 | 11924.5 | 13727616400 | 11327.875 | 3.25 | 0.0556 | 629.83 |
| 5/22/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 150 | 145.2291667 | 3485.5 | 85668077.46 | 69898.29167 | 3.25 | 0.0556 | 3886.35 |
| 5/22/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 898 | 896.1319444 | 21507.16667 | 126552824.38 | 10363.16667 | 3.25 | 0.0556 | 797.96 |
| 5/22/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 143 | 132.8611111 | 3188.666667 | 1.60306E+11 | 138934.7917 | 3.25 | 0.077 | 10697.98 |
| 5/22/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 1797 | 1781.215278 | 42749.16667 | 10723969992 | 7594.708333 | 3.25 | 0.0556 | 422.27 |
| 5/22/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 106 | 97.3680556 | 2336.833333 | 43824340013 | 30638.83333 | 3.25 | 0.0556 | 1703.52 |
| 5/22/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 392.8055556 | 9427.333333 | 3.42693E+11 | 208019.5833 | 3.25 | 0.077 | 18543.11 |
| 5/22/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3087.430556 | 74098.33333 | 15457059848 | 10998 | 3.25 | 0.077 | 611.49 |
| 5/22/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 141 | 141 | 3384 | 1.95636E+11 | 936 | 3.25 | 0.0556 | 52.04 |
| 5/22/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | | | 3.25 | 0.077 | |
| 5/22/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2106 | 2095.534722 | 50292.83333 | 163451.7083 | | 3.25 | 0.0556 | 9087.91 |

| Date | Site | Cust | Cust | Status | Model | Qty | Avg Qty | Daily kWh | Hashes | Daily Mined | $/unit | Rate | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/22/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19J Pro 90TH | 77 | 72.52777778 | 1740.666667 | 6551820084 | 5404.77 | 3.105 | 0.077 | 416.17 |
| 5/22/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19J Pro 96TH | 619 | 617.3333333 | 14816 | 59900865310 | 41958.912 | 2.832 | 0.0556 | 2,332.92 |
| 5/22/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19J Pro 96TH | 1267 | 1255.722222 | 30137.33333 | 1.22113E+11 | 85348.928 | 2.832 | 0.0556 | 6,571.87 |
| 5/22/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19J Pro 96TH | 411 | 407.5625 | 9776.333333 | 39387767035 | 27701.208 | 2.832 | 0.0556 | 1,540.19 |
| 5/22/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19J Pro 100TH | 1000 | 982.6180556 | 23582.83333 | 97185601878 | 69569.35833 | 2.95 | 0.0556 | 3,868.06 |
| 5/22/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 90TH | 1185 | 1157.347222 | 27776.33333 | 1.06309E+11 | 94995.06 | 3.42 | 0.0617 | 5,861.20 |
| 5/22/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 86TH | 343 | 306.8611111 | 7364.666667 | 26778546417 | 24067.73067 | 3.268 | 0.0617 | 1,484.98 |
| 5/22/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 82TH | 76 | 73.98611111 | 1775.666667 | 6222973917 | 6115.396 | 3.444 | 0.0617 | 377.32 |
| 5/22/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 80TH | 206 | 202.1944444 | 4852.666667 | 16791244611 | 16304.396 | 3.36 | 0.0617 | 1,006.02 |
| 5/22/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 78TH | 165 | 161.9861111 | 3887.666667 | 13368273278 | 12735.996 | 3.276 | 0.0617 | 785.81 |
| 5/22/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 76TH | 11 | 11 | 264 | 786674583.3 | 842.688 | 3.192 | 0.0617 | 51.99 |
| 5/22/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 74TH | 2 | 2 | 48 | 157517166.7 | 149.184 | 3.108 | 0.0617 | 9.20 |
| 5/22/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 84TH | 7 | 7 | 168 | 596857034.7 | 592.704 | 3.528 | 0.0617 | 36.57 |
| 5/22/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 94TH | 2 | 2 | 48 | 191795722.2 | 171.456 | 3.572 | 0.0617 | 10.58 |
| 5/22/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 92TH | 34 | 34 | 816 | 2995557014 | 2852.736 | 3.496 | 0.0617 | 176.01 |
| 5/22/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 88TH | 29 | 29 | 696 | 2673667833 | 2327.424 | 3.344 | 0.0617 | 143.60 |
| 5/22/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 84TH | 180 | 141.1041667 | 3386.5 | 11273254458 | 10809.708 | 3.192 | 0.0617 | 666.96 |
| 5/22/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 82TH | 5 | 5 | 120 | 436384055.6 | 373.92 | 3.116 | 0.0617 | 23.07 |
| 5/22/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2026.25 | 48630 | 1.93535E+11 | 158047.5 | 3.25 | 0.0684 | 10,810.45 |
| 5/22/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 151.5069444 | 3636.166667 | 14504189159 | 11817.54167 | 3.25 | 0.0684 | 808.32 |
| 5/22/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1670.381944 | 40089.16667 | 1.57474E+11 | 130289.7917 | 3.25 | 0.047 | 6,123.62 |
| 5/23/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 254.4166667 | 6106 | 27845023174 | 19844.5 | 3.25 | 0.047 | 932.69 |
| 5/23/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3127.548611 | 75061.16667 | 3.47248E+11 | 243948.7917 | 3.25 | 0.077 | 18,784.06 |
| 5/23/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 141 | 3384 | 15462768338 | 10998 | 3.25 | 0.0556 | 611.49 |
| 5/23/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1148859137 | 936 | 3.25 | 0.0556 | 52.04 |
| 5/23/2022 0:00 | Calvert City2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2106 | 2097.909722 | 50349.83333 | 1.95834E+11 | 163636.9583 | 3.25 | 0.0556 | 9,098.21 |
| 5/23/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 77 | 76.09027778 | 1826.166667 | 6865927725 | 5670.2475 | 3.105 | 0.0556 | 436.61 |
| 5/23/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19J Pro 96TH | 619 | 618 | 14832 | 59997832669 | 42004.224 | 2.832 | 0.0556 | 2,335.43 |
| 5/23/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19J Pro 96TH | 1267 | 1260.666667 | 30256 | 1.22258E+11 | 85684.992 | 2.832 | 0.077 | 6,597.74 |
| 5/23/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19J Pro 96TH | 411 | 409 | 9816 | 39520636038 | 27798.912 | 2.832 | 0.0556 | 1,545.62 |
| 5/23/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19J Pro 100TH | 1000 | 978.909722 | 23493.83333 | 97002145648 | 69306.80833 | 2.95 | 0.0556 | 3,853.46 |
| 5/23/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 90TH | 1185 | 1155.708333 | 27737 | 1.03941E+11 | 94860.54 | 3.42 | 0.0617 | 5,852.90 |
| 5/23/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 86TH | 343 | 309.0416667 | 7417 | 25863396424 | 24238.756 | 3.268 | 0.0617 | 1,495.53 |
| 5/23/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 82TH | 76 | 73.52777778 | 1764.666667 | 6053356500 | 6077.512 | 3.444 | 0.0617 | 374.98 |
| 5/23/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 80TH | 206 | 201.8611111 | 4844.666667 | 16437634736 | 16278.08 | 3.36 | 0.0617 | 1,004.36 |
| 5/23/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 78TH | 165 | 161.0138889 | 3864.333333 | 13126129813 | 12659.556 | 3.276 | 0.0617 | 781.09 |
| 5/23/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 76TH | 11 | 10.95138889 | 262.8333333 | 750284291.7 | 838.964 | 3.192 | 0.0617 | 51.76 |
| 5/23/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 74TH | 2 | 2 | 48 | 157481854.2 | 149.184 | 3.108 | 0.0617 | 9.20 |
| 5/23/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 84TH | 7 | 7 | 168 | 593216784.7 | 592.704 | 3.528 | 0.0617 | 36.57 |
| 5/23/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 94TH | 2 | 2 | 48 | 190595388.9 | 171.456 | 3.572 | 0.0617 | 10.58 |
| 5/23/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 92TH | 34 | 34 | 816 | 2956439979 | 2852.736 | 3.496 | 0.0617 | 176.01 |
| 5/23/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 88TH | 29 | 28.61805556 | 686.8333333 | 2638908111 | 2296.770667 | 3.344 | 0.0617 | 141.71 |
| 5/23/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 84TH | 180 | 140.9166667 | 3382 | 10865623583 | 10795.344 | 3.192 | 0.0617 | 666.07 |
| 5/23/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 82TH | 5 | 5 | 120 | 435640548.6 | 373.92 | 3.116 | 0.0617 | 23.07 |
| 5/3/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2171.861111 | 52124.66667 | 2.07555E+11 | 169405.1667 | 3.25 | 0.0684 | 11,587.31 |
| 5/3/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 152.5347222 | 3660.833333 | 14604973429 | 11897.70833 | 3.25 | 0.0684 | 813.80 |
| 5/3/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1664.798611 | 39955.16667 | 1.56961E+11 | 129854.2917 | 3.25 | 0.047 | 6,103.15 |
| 5/3/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 259.0902778 | 6218.166667 | 28316123172 | 20209.04167 | 3.25 | 0.047 | 949.82 |
| 5/3/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 392.7708333 | 9426.5 | 43780964900 | 30636.125 | 3.25 | 0.0556 | 1,703.37 |
| 5/3/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 93.45833333 | 2243 | 10366605725 | 7289.75 | 3.25 | 0.0556 | 405.31 |
| 5/3/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1797 | 1792.104167 | 43010.5 | 1.61328E+11 | 139784.125 | 3.25 | 0.077 | 10,763.38 |
| 5/3/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 143 | 135.9027778 | 3261.666667 | 12942011968 | 10600.41667 | 3.25 | 0.077 | 816.23 |
| 5/3/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 902.375 | 869.3055556 | 20863.33333 | 82840769801 | 67805.83333 | 3.25 | 0.0556 | 3,770.00 |
| 5/3/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 145.625 | 74.51388889 | 1788.333333 | 7075738796 | 5812.083333 | 3.25 | 0.0556 | 323.15 |
| 5/3/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 485.8333333 | 11660 | 53805417847 | 37895 | 3.25 | 0.0556 | 2,106.96 |
| 5/3/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 22 | 528 | 2105330183 | 1716 | 3.25 | 0.0556 | 95.41 |
| 5/3/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2936.611111 | 70478.66667 | 2.79573E+11 | 229055.6667 | 3.25 | 0.0556 | 12,735.50 |

| Date | Site | Temp | Temp | Status | Miner | N1 | N2 | N3 | N4 | N5 | N6 | Rate1 | Rate2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/23/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2308.673611 | 55408.16667 | 2.17291E+11 | 1800076.5417 | 10,012.26 | 3.25 | 0.0556 |
| 5/23/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1143.638889 | 27447.33333 | 1.09022E+11 | 89203.83333 | 4,959.73 | 3.25 | 0.0556 |
| 5/23/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 44 | 1056 | 4918959133 | 3432 | 190.82 | 3.25 | 0.0556 |
| 5/23/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 8 | 192 | 8513037999 | 624 | 34.69 | 3.25 | 0.0556 |
| 5/23/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 958881494.1 | 702 | 39.03 | 3.25 | 0.0556 |
| 5/23/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 22 | 528 | 2074741532 | 1716 | 95.41 | 3.25 | 0.0556 |
| 5/23/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 691.1875 | 16780.5 | 6686502311 | 54536.625 | 3,032.24 | 3.25 | 0.0556 |
| 5/23/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1754.569444 | 42109.66667 | 1.6786E+11 | 136856.41667 | 7,609.22 | 3.25 | 0.0556 |
| 5/23/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 372 | 8928 | 34325587451 | 29016 | 1,613.29 | 3.25 | 0.0556 |
| 5/23/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 49.19444444 | 1180.666667 | 4537779068 | 3837.166667 | 213.35 | 3.25 | 0.0556 |
| 5/24/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 52.72222222 | 1265.333333 | 4863193086 | 4112.333333 | 228.65 | 3.25 | 0.0556 |
| 5/24/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 372 | 8928 | 34331112290 | 29016 | 1,613.29 | 3.25 | 0.0556 |
| 5/24/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1796.472222 | 43115.33333 | 1.7188E+11 | 140124.8333 | 7,790.94 | 3.25 | 0.0556 |
| 5/24/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 696.6944444 | 16720.66667 | 6662288503 | 54342.16667 | 3,021.42 | 3.25 | 0.0556 |
| 5/24/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 21.97916667 | 527.5 | 2072338596 | 1714.375 | 95.32 | 3.25 | 0.0556 |
| 5/24/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 8.965277778 | 215.1666667 | 955693265.7 | 699.2916667 | 38.88 | 3.25 | 0.0556 |
| 5/24/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 8 | 192 | 8509768223 | 624 | 34.69 | 3.25 | 0.0556 |
| 5/24/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 43.83333333 | 1052 | 4898871758 | 3419 | 190.10 | 3.25 | 0.0556 |
| 5/24/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1162.479167 | 27899.5 | 1.11008E+11 | 90673.375 | 5,041.44 | 3.25 | 0.0556 |
| 5/24/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2309.861111 | 55436.66667 | 2.17377E+11 | 1801691.1667 | 10,017.41 | 3.25 | 0.0556 |
| 5/24/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2957.194444 | 70972.66667 | 2.8190E+11 | 2306611.1667 | 12,824.76 | 3.25 | 0.0556 |
| 5/24/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 21.84722222 | 524.3333333 | 2090600128 | 1704.083333 | 94.75 | 3.25 | 0.0556 |
| 5/24/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 490.1875 | 11764.5 | 54525162333 | 38234.625 | 2,125.85 | 3.25 | 0.0556 |
| 5/24/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 115 | 79.85416667 | 1916.5 | 7582548025 | 6228.625 | 346.31 | 3.25 | 0.0556 |
| 5/24/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 933 | 912.9097222 | 21909.83333 | 87143143974 | 71206.95833 | 3,959.11 | 3.25 | 0.0556 |
| 5/24/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 143 | 138.5138889 | 3324.333333 | 13201377488 | 10804.08333 | 831.91 | 3.25 | 0.077 |
| 5/24/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1797 | 1781.326389 | 42751.83333 | 1.60374E+11 | 138943.4583 | 10,698.65 | 3.25 | 0.077 |
| 5/24/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 106 | 98.63194444 | 2367.166667 | 1094321058.2 | 7693.291667 | 427.75 | 3.05 | 0.077 |
| 5/24/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 619 | 617.5833333 | 14822 | 59955741478 | 41975.904 | 2,333.86 | 2.832 | 0.0556 |
| 5/24/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 1267 | 1260.701389 | 30256.83333 | 1.22618E+11 | 85687.352 | 6,597.93 | 2.832 | 0.077 |
| 5/24/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 408.7708333 | 9810.5 | 39488866924 | 27783.336 | 1,544.75 | 2.832 | 0.0556 |
| 5/24/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 1000 | 969.1041667 | 23258.5 | 96350310335 | 68612.575 | 3,814.86 | 2.95 | 0.0556 |
| 5/24/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 1185 | 1148.701389 | 27568.83333 | 1.03281E+11 | 94285.41 | 5,817.41 | 3.42 | 0.0617 |
| 5/24/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 343 | 314.5277778 | 7548.666667 | 26450786444 | 24669.04267 | 1,522.08 | 3.268 | 0.0617 |
| 5/24/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 76 | 72.05555556 | 1729.333333 | 5840725250 | 5955.824 | 367.47 | 3.444 | 0.0617 |
| 5/24/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19J 90TH | 206 | 199.1180556 | 4778.833333 | 16001754354 | 16056.88 | 990.71 | 3.36 | 0.0617 |
| 5/24/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19J Pro 96TH | 165 | 158.75 | 3810 | 12847628965 | 12481.156 | 770.11 | 3.276 | 0.0617 |
| 5/24/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 11 | 10.90277778 | 261.6666667 | 702037222.2 | 835.24 | 51.53 | 3.192 | 0.0617 |
| 5/24/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 2 | 2 | 48 | 157500368.1 | 149.184 | 9.20 | 3.108 | 0.0617 |
| 5/24/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 7 | 6.909722222 | 165.8333333 | 5820449028 | 585.06 | 36.10 | 3.528 | 0.0617 |
| 5/24/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 90TH | 2 | 2 | 48 | 190565270.8 | 171.456 | 10.58 | 3.572 | 0.0617 |
| 5/24/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 86TH | 34 | 28.72916667 | 816 | 3010744118 | 2852.736 | 176.01 | 3.496 | 0.0617 |
| 5/24/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S+ 82TH | 29 | 28.72916667 | 689.5 | 2651359035 | 2305.688 | 142.26 | 3.344 | 0.0617 |
| 5/24/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S+ 80TH | 180 | 139.3541667 | 3344.5 | 10741633076 | 10675.644 | 658.69 | 3.192 | 0.0617 |
| 5/24/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S+ 78TH | 5 | 5 | 120 | 435512965.3 | 373.92 | 23.07 | 3.116 | 0.0617 |
| 5/24/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 151.1597222 | 3627.833333 | 2.09288E+11 | 168051.5417 | 11,683.24 | 3.25 | 0.0684 |
| 5/24/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1665.298611 | 39967.16667 | 14472240640 | 11790.45833 | 806.47 | 3.25 | 0.0684 |
| 5/25/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 260.0625 | 6241.5 | 1.57016E+11 | 129893.2917 | 6,104.98 | 3.25 | 0.047 |
| 5/25/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 260.8263889 | 6259.833333 | 2845471127 | 20284.875 | 953.39 | 3.25 | 0.047 |
| 5/25/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1665.777778 | 39978.66667 | 28519103104 | 20344.45833 | 956.19 | 3.25 | 0.047 |
| 5/25/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | | | | 1.57064E+11 | 129930.6667 | 6,106.74 | 3.25 | 0.047 |

| Date / Site | Unit | Unit | Type | Model | N1 | N2 | N3 | N4 | N5 | N6 | N7 | Cost | V1 | V2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/25/2022 0:00 Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 151.1889 | 3628.5 | 14470175228 | 11792.625 | 1687551667 | 373.92 | 806.62 | 3.25 | 0.0684 |
| 5/25/2022 0:00 Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2163.52778 | 51924.66667 | 2.06605E+11 |  |  |  | 11,542.85 | 3.25 | 0.0684 |
| 5/25/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 82TH | 180 | 139.5347222 | 120 | 4349430200.8 | 10689.476 |  |  | 23.07 | 3.116 | 0.0617 |
| 5/25/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 84TH | 29 | 29 | 696 | 11108026007 | 2327.424 |  |  | 659.54 | 3.192 | 0.0617 |
| 5/25/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 88TH | 34 | 34 | 816 | 2680040056 | 2852.736 |  |  | 143.60 | 3.344 | 0.0617 |
| 5/25/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 92TH | 2 | 2 | 48 | 3237739813 | 171.456 |  |  | 176.01 | 3.496 | 0.0617 |
| 5/25/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 94TH | 7 | 6 | 144 | 1889955548.6 | 508.032 |  |  | 10.58 | 3.572 | 0.0617 |
| 5/25/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M31S+ 84TH | 2 | 2 | 48 | 465681534.7 | 149.184 |  |  | 31.35 | 3.528 | 0.0617 |
| 5/25/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M31S+ 74TH | 11 | 10.71527778 | 48 | 1575154479.2 | 820.876 |  |  | 9.20 | 3.108 | 0.0617 |
| 5/25/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M31S+ 76TH | 165 | 158.6597222 | 4793 | 6997324375 | 12474.462 |  |  | 50.65 | 3.192 | 0.0617 |
| 5/25/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M31S+ 78TH | 206 | 199.7083333 | 1711.166667 | 12648713854 | 16104.48 |  |  | 769.67 | 3.276 | 0.0617 |
| 5/25/2022 0:00 Dalton 3 | Celsius | Celsius | HOSTED | MicroBT M31S+ 80TH | 76 | 71.29861111 | 7505.666667 | 15780225472 | 5893.258 |  |  | 993.65 | 3.36 | 0.0617 |
| 5/25/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M31S+ 82TH | 343 | 312.7361111 | 27614.66667 | 5564101847 | 24528.51867 |  |  | 363.61 | 3.444 | 0.0617 |
| 5/25/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 86TH | 1185 | 1150.611111 | 22674 | 27404591729 | 94442.16 |  |  | 1,513.41 | 3.268 | 0.0617 |
| 5/25/2022 0:00 Calvert City 2 | Celsius | Celsius | HOSTED | MicroBT M30S 90TH | 1000 | 944.75 | 9788.333333 | 1.05636E+11 | 66888.3 |  |  | 5,827.08 | 3.42 | 0.0617 |
| 5/25/2022 0:00 Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19J Pro 100TH | 411 | 407.8472222 | 3006.033333 | 9480640266.1 | 27720.56 |  |  | 3,718.99 | 2.95 | 0.0556 |
| 5/25/2022 0:00 Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19J Pro 96TH | 1267 | 1252.513889 | 14755.16667 | 39402206870 | 85130.864 |  |  | 1,541.26 | 2.832 | 0.0556 |
| 5/25/2022 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19J Pro 96TH | 619 | 614.7986111 | 1803.833333 | 1.2205E+11 | 41786.632 |  |  | 6,555.08 | 2.832 | 0.077 |
| 5/25/2022 0:00 Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19J Pro 96TH | 77 | 75.15972222 | 50283.33333 | 59683979300 | 5600.9025 |  |  | 2,323.34 | 2.832 | 0.0556 |
| 5/25/2022 0:00 Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2106 | 2095.138889 | 288 | 6791767202 | 163420.8333 |  |  | 431.27 | 3.105 | 0.077 |
| 5/25/2022 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 3384 | 1.95579E+11 | 936 |  |  | 9,086.20 | 3.25 | 0.0556 |
| 5/25/2022 0:00 Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 141 | 141 | 74764 | 1150007057 | 10998 |  |  | 52.04 | 3.25 | 0.0556 |
| 5/25/2022 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19J Pro 110TH | 3132 | 3115.166667 | 9432 | 15457227755 | 242983 |  |  | 611.49 | 3.25 | 0.0556 |
| 5/25/2022 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19J Pro 110TH | 394 | 393 | 2375.666667 | 5468415753.2 | 30654 |  |  | 18,709.69 | 3.25 | 0.077 |
| 5/25/2022 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19J Pro 110TH | 106 | 98.96611111 | 42996.66667 | 3.46156E+11 | 7720.916667 |  |  | 1,704.36 | 3.25 | 0.0556 |
| 5/25/2022 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1797 | 1791.527778 | 3340.666667 | 43808119896 | 139739.1667 |  |  | 12,862.65 | 3.25 | 0.0556 |
| 5/25/2022 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 143 | 139.1944444 | 22115 | 1.09820E+11 | 10857.1667 |  |  | 9,958.41 | 3.25 | 0.0556 |
| 5/25/2022 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 933 | 921.4583333 | 19215 | 1.61262E+11 | 6244.875 |  |  | 5,077.82 | 3.25 | 0.0556 |
| 5/25/2022 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 115 | 80.0625 | 3384 | 1.31155E+11 | 38326.70833 |  |  | 10,759.92 | 3.25 | 0.077 |
| 5/25/2022 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19J Pro 110TH | 500 | 491.868055 | 11792.83333 | 8797283255.9 | 1716 |  |  | 836.00 | 3.25 | 0.0556 |
| 5/25/2022 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 22 | 528 | 7599602132 | 231342.5833 |  |  | 3,996.18 | 3.25 | 0.0556 |
| 5/25/2022 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2965.930556 | 71182.33333 | 5684157532 | 179108.0417 |  |  | 347.22 | 3.25 | 0.0556 |
| 5/25/2022 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2296.256944 | 55110.16667 | 2105200557 | 91327.70833 |  |  | 2,130.96 | 3.25 | 0.0556 |
| 5/25/2022 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1170.868056 | 28100.83333 | 2.82737E+11 | 3432 |  |  | 95.41 | 3.25 | 0.0556 |
| 5/25/2022 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19J Pro 110TH | 44 | 44 | 1056 | 2.15216E+11 | 619.6666667 |  |  |  | 3.25 | 0.0556 |
| 5/25/2022 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19J Pro 105TH | 8 | 7.944444444 | 190.6666667 | 1.11801E+11 | 702 |  |  |  | 3.25 | 0.0556 |
| 5/25/2022 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19J Pro 105TH | 9 | 9 | 216 | 4907138255 | 1613.083333 |  |  |  | 3.25 | 0.077 |
| 5/25/2022 0:00 Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 20.68055556 | 496.3333333 | 8386471184.6 | 54264.16667 |  |  |  | 3.25 | 0.0556 |
| 5/25/2022 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 695.6944444 | 16696.66667 | 958175415.8 | 140583.625 |  |  |  | 3.25 | 0.0556 |
| 5/25/2022 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1802.354167 | 43256.5 | 1926572346 | 29016 |  |  |  | 3.25 | 0.0556 |
| 5/25/2022 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 372 | 8928 | 6651964922.7 | 4134 |  |  |  | 3.25 | 0.0556 |
| 5/25/2022 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 53 | 53 | 1272 | 1.72479E+11 | 6198.833333 |  |  | 229.85 | 3.25 | 0.0556 |
| 5/26/2022 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19J Pro 110TH | 115 | 79.47222222 | 1907.333333 | 34330111594 | 71725.33333 |  |  | 344.66 | 3.25 | 0.0556 |
| 5/26/2022 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19J Pro 105TH | 933 | 919.5555556 | 22069.33333 | 4889029165 | 10946 |  |  | 3,987.93 | 3.25 | 0.077 |
| 5/26/2022 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 143 | 140.3333333 | 3368 | 7542462454 | 7697.625 |  |  | 842.84 | 3.25 | 0.0556 |
| 5/26/2022 0:00 Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 106 | 98.6875 | 42719.83333 | 8777012511.5 | 30654 |  |  | 10,690.64 | 3.25 | 0.0556 |
| 5/26/2022 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1797 | 1779.993056 | 9432 | 13374638218 | 242645 |  |  | 427.99 | 3.25 | 0.077 |
| 5/26/2022 0:00 Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19J Pro 110TH | 394 | 393 | 74660 | 1.60976E+11 | 10998 |  |  | 1,704.36 | 3.25 | 0.0556 |
| 5/26/2022 0:00 Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19J Pro 105TH | 3132 | 3110.833333 | 3384 | 43799050440 | 936 |  |  | 18,683.67 | 3.25 | 0.0556 |
| 5/26/2022 0:00 Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19J Pro 110TH | 141 | 141 | 288 | 3.46121E+11 | 163411.0833 |  |  | 611.49 | 3.25 | 0.0556 |
| 5/26/2022 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 50280.33333 | 15454946699 | 5475.15 |  |  | 52.04 | 3.25 | 0.0556 |
| 5/26/2022 0:00 Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2106 | 2095.013889 | 1763.333333 | 1149549717 | 41256.696 |  |  | 9,085.66 | 3.25 | 0.077 |
| 5/26/2022 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 77 | 77 | 14582.16667 | 1.95587E+11 | 84912.8 |  |  | 421.59 | 3.105 | 0.077 |
| 5/26/2022 0:00 Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19J Pro 96TH | 619 | 607.5902778 | 29983.33333 | 6708521942 | 27763.984 |  |  | 2,296.10 | 2.832 | 0.0556 |
| 5/26/2022 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19J Pro 96TH | 1267 | 1249.305556 | 9803.666667 | 5905744793.7 |  |  |  | 6,538.29 | 2.832 | 0.077 |
| 5/26/2022 0:00 Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19J Pro 96TH | 411 | 408.4861111 |  | 1.22325E+11 |  |  |  | 1,543.68 | 2.832 | 0.0556 |

Note: This page is a single wide spreadsheet dump. The numeric columns have no printed headers; generic labels (Col1–Col9) are used below. Readings of the densest cells are best-effort.

| Timestamp & Site | Units | Status | Model | Col1 | Col2 | Col3 | Col4 | Col5 | Col6 | Col7 | Col8 | Col9 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/26/2022 0:00 Grand Forks 1 | Celsius | HOSTED | Antminer S19J Pro 100TH | 1000 | 911.3541667 | 21872.5 | 27469.66667 | 9273490109 | 64523.875 | 2.95 | 0.0556 | 3,587.53 |
| 5/26/2022 0:00 Grand Forks 1 | Celsius | HOSTED | MicroBT M30S 90TH | 1185 | 1144.569444 | | 27469.66667 | 1.05473E+11 | 93946.26 | 3.42 | 0.0617 | 5,796.48 |
| 5/26/2022 0:00 Grand Forks 1 | Celsius | HOSTED | MicroBT M30S 86TH | 343 | 314.1805556 | | 7540.333333 | 27353689490 | 24641.80933 | 3.268 | 0.0617 | 1,520.40 |
| 5/26/2022 0:00 Grand Forks 1 | Celsius | HOSTED | MicroBT M31S+ 82TH | 76 | 70.74305556 | | 1697.833333 | 5610385792 | 5847.338 | 3.444 | 0.0617 | 360.78 |
| 5/26/2022 0:00 Grand Forks 1 | Celsius | HOSTED | MicroBT M31S+ 80TH | 206 | 193.8819444 | | 4663.166667 | 15507903764 | 15634.64 | 3.36 | 0.0617 | 964.66 |
| 5/26/2022 0:00 Grand Forks 1 | Celsius | HOSTED | MicroBT M31S+ 76TH | 165 | 155.5694444 | | 3733.666667 | 12439564785 | 12231.492 | 3.276 | 0.0617 | 754.68 |
| 5/26/2022 0:00 Grand Forks 1 | Celsius | HOSTED | MicroBT M31S+ 74TH | 11 | 10.79861111 | | 259.1666667 | 737338256.9 | 827.26 | 3.192 | 0.0617 | 51.04 |
| 5/26/2022 0:00 Grand Forks 1 | Celsius | HOSTED | MicroBT M31S+ 84TH | 2 | 2 | | 48 | 157509729.2 | 149.184 | 3.108 | 0.0617 | 9.20 |
| 5/26/2022 0:00 Grand Forks 1 | Celsius | HOSTED | MicroBT M30S 94TH | 7 | 6 | | 144 | 505971291.7 | 508.032 | 3.528 | 0.0617 | 31.35 |
| 5/26/2022 0:00 Grand Forks 1 | Celsius | HOSTED | MicroBT M30S 92TH | 2 | 2 | | 48 | 188346319.4 | 171.456 | 3.572 | 0.0617 | 10.58 |
| 5/26/2022 0:00 Grand Forks 1 | Celsius | HOSTED | MicroBT M30S 88TH | 34 | 34 | | 816 | 3237028625 | 2852.736 | 3.496 | 0.0617 | 176.01 |
| 5/26/2022 0:00 Grand Forks 1 | Celsius | HOSTED | MicroBT M30S 84TH | 29 | 29 | | 696 | 2678352542 | 2327.424 | 3.344 | 0.0617 | 143.60 |
| 5/26/2022 0:00 Dalton 1 | Celsius | HOSTED | Antminer S19 95TH | 180 | 139.25 | | 3342 | 10939202340 | 10667.664 | 3.192 | 0.0617 | 658.19 |
| 5/26/2022 0:00 Dalton 2 | Celsius | HOSTED | Antminer S19 95TH | 5 | 5 | | 120 | 435094784.7 | 373.92 | 3.116 | 0.0617 | 23.07 |
| 5/26/2022 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2158.652778 | | 51807.66667 | 2.06291E+11 | 168374.9167 | 3.25 | 0.0684 | 11,516.84 |
| 5/26/2022 0:00 Dalton 1 | Celsius | HOSTED | Antminer S19 95TH | 153 | 151.6458333 | | 3639.5 | 14518041818 | 11828.375 | 3.25 | 0.0684 | 809.06 |
| 5/26/2022 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | 1735 | 1683.826389 | | 40411.83333 | 1.58842E+11 | 131338.4583 | 3.25 | 0.047 | 6,172.91 |
| 5/26/2022 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 258.0625 | | 6193.5 | 28244165970 | 20128.875 | 3.25 | 0.047 | 946.06 |
| 5/26/2022 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 500 | 486.8263889 | | 11683.83333 | 54160546589 | 37972.45833 | 3.25 | 0.0556 | 2,111.27 |
| 5/26/2022 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 22 | 22 | | 528 | 2104020333 | 1716 | 3.25 | 0.0556 | 95.41 |
| 5/26/2022 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2920.972222 | | 70103.33333 | 2.78414E+11 | 227835.8333 | 3.25 | 0.0556 | 12,667.67 |
| 5/26/2022 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2302.548611 | | 55261.16667 | 2.17238E+11 | 179598.7917 | 3.25 | 0.0556 | 9,985.69 |
| 5/26/2022 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1169.923611 | | 28078.16667 | 1.11699E+11 | 91254.04167 | 3.25 | 0.0556 | 5,073.72 |
| 5/26/2022 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 44 | 44 | | 1056 | 4920386466 | 3432 | 3.25 | 0.0556 | 190.82 |
| 5/26/2022 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | 8 | 8 | | 192 | 851065647.9 | 624 | 3.25 | 0.0556 | 34.69 |
| 5/26/2022 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 8 | | 192 | 957820022 | 702 | 3.25 | 0.0556 | 39.03 |
| 5/26/2022 0:00 Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 23 | 20.36805556 | | 488.8333333 | 1902428701 | 1588.700833 | 3.25 | 0.0556 | 88.33 |
| 5/26/2022 0:00 Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 702 | 695.2847222 | | 16686.83333 | 66491204593 | 54232.20833 | 3.25 | 0.0556 | 3,015.31 |
| 5/26/2022 0:00 Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1800.3125 | | 43207.5 | 1.72295E+11 | 140424.375 | 3.25 | 0.0556 | 7,807.60 |
| 5/26/2022 0:00 Marble 1 | Celsius | HOSTED | Antminer S19 90TH | 373 | 371.6111111 | | 8918.666667 | 34290116602 | 28985.66667 | 3.25 | 0.0556 | 1,611.60 |
| 5/26/2022 0:00 Marble 1 | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | | 1272 | 4890115329 | 4134 | 3.25 | 0.0556 | 229.85 |
| 5/26/2022 0:00 Marble 1 | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | | 1272 | 4885997461 | 4134 | 3.25 | 0.0556 | 229.85 |
| 5/27/2022 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 105TH | 373 | 371.8333333 | | 8924 | 34315122016 | 29003 | 3.25 | 0.0556 | 1,612.57 |
| 5/27/2022 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | 1812 | 1801.416667 | | 43234 | 1.72385E+11 | 140510.5 | 3.25 | 0.0556 | 7,812.38 |
| 5/27/2022 0:00 Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 702 | 694.4722222 | | 16667.33333 | 66405809706 | 54168.83333 | 3.25 | 0.0556 | 3,011.79 |
| 5/27/2022 0:00 Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 23 | 20.50694444 | | 492.1666667 | 1963097614 | 1599.541667 | 3.25 | 0.0556 | 88.93 |
| 5/27/2022 0:00 Marble 1 | Celsius | HOSTED | Antminer S19 90TH | 9 | 9 | | 216 | 956649001.3 | 702 | 3.25 | 0.0556 | 39.03 |
| 5/27/2022 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | | 216 | 850857073.9 | 624 | 3.25 | 0.0556 | 34.69 |
| 5/27/2022 0:00 Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 44 | 44 | | 1056 | 4919152896 | 3432 | 3.25 | 0.0556 | 190.82 |
| 5/27/2022 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1169.340278 | | 28064.16667 | 1.11634E+11 | 91208.54167 | 3.25 | 0.0556 | 5,071.19 |
| 5/27/2022 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2306.770833 | | 55362.5 | 2.19388E+11 | 179928.125 | 3.25 | 0.0556 | 10,004.00 |
| 5/27/2022 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2967.125 | | 71211 | 2.82883E+11 | 231435.75 | 3.25 | 0.0556 | 12,867.83 |
| 5/27/2022 0:00 Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 22 | 22 | | 528 | 2104849142 | 1716 | 3.25 | 0.0556 | 95.41 |
| 5/27/2022 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 500 | 491.9375 | | 11806.5 | 54744812646 | 38371.125 | 3.25 | 0.0556 | 2,133.43 |
| 5/27/2022 0:00 Marble 1 | Celsius | HOSTED | Antminer S19J Pro 110TH | 115 | 80.53472222 | | 1932.833333 | 7645173767 | 6281.708333 | 3.25 | 0.0556 | 349.26 |
| 5/27/2022 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 933 | 922.1875 | | 22132.5 | 88046638072 | 71930.625 | 3.25 | 0.0556 | 3,999.34 |
| 5/27/2022 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 143 | 139.8333333 | | 3356 | 13323690045 | 10907 | 3.25 | 0.077 | 839.84 |
| 5/27/2022 0:00 Calvert City 2 | Celsius | HOSTED | Antminer S19J Pro 110TH | 1797 | 1765.597222 | | 42374.33333 | 48804638072 | 137716.5833 | 3.25 | 0.077 | 10,604.18 |
| 5/27/2022 0:00 Calvert City 2 | Celsius | HOSTED | Antminer S19J Pro 110TH | 106 | 99.70833333 | | 2393 | 11065794700 | 7777.25 | 3.25 | 0.0556 | 432.42 |
| 5/27/2022 0:00 Dalton 3 | Celsius | HOSTED | Antminer S19 95TH | 394 | 393 | | 9432 | 43803848765 | 30654 | 3.25 | 0.0556 | 1,704.36 |
| 5/27/2022 0:00 Dalton 3 | Celsius | HOSTED | Antminer S19 95TH | 3132 | 3102.145833 | | 74451.5 | 3.46349E+11 | 241967.4 | 3.25 | 0.077 | 18,631.49 |
| 5/27/2022 0:00 Marble 2 | Celsius | HOSTED | Antminer S19J Pro 110TH | 141 | 141 | | 3384 | 5545811360 | 10998 | 3.25 | 0.0556 | 611.49 |
| 5/27/2022 0:00 Marble 2 | Celsius | HOSTED | Antminer S19J Pro 110TH | 12 | 12 | | 288 | 1149498609 | 936 | 3.25 | 0.0556 | 52.04 |
| 5/27/2022 0:00 Calvert City 2 | Celsius | HOSTED | Antminer S19 95TH | 2106 | 2094.222222 | | 50261.33333 | 3.45458E+11 | 163349.3333 | 3.25 | 0.0556 | 9,082.22 |
| 5/27/2022 0:00 Dalton 3 | Celsius | HOSTED | Antminer S19 95TH | 77 | 75 | | 1800 | 6825595475 | 5589 | 3.105 | 0.077 | 430.35 |
| 5/27/2022 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19J Pro 96TH | 619 | 607.5763889 | | 14581.83333 | 59126506779 | 41255.752 | 2.832 | 0.0556 | 2,296.04 |
| 5/27/2022 0:00 Dalton 3 | Celsius | HOSTED | Antminer S19J Pro 96TH | 1267 | 1249.125 | | 29979 | 1.22465E+11 | 84900.528 | 2.832 | 0.077 | 6,537.34 |

| Date | Location | | | | Miner | Col1 | Col2 | Col3 | Col4 | Col5 | Col6 | Col7 | Col8 | Rate | Factor | Revenue |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/27/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 409 | 9816 | 39512230600 | 92354797126 | 27798.912 | 6431245833 | 94539.63 | 2.832 | 0.0556 | 1,545.62 |
| 5/27/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 908.3680556 | 21800.83333 | 9285479712 | 12012804797 | 64312.45833 | 508.032 | | 2.95 | 0.0556 | 3,575.77 |
| 5/27/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 90TH | 1185 | 1151.798611 | 27643.16667 | 1.043656+11 | 1.104365+11 | 94539.63 | | | 3.42 | 0.0617 | 5,833.10 |
| 5/27/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 86TH | 343 | 311.0555556 | 7465.333333 | 25898011764 | | 24396.70933 | | | 3.268 | 0.0617 | 1,505.28 |
| 5/27/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT S19+ 82TH | 76 | 71.01388889 | 1704.333333 | 5250308521 | | 5869.724 | | | 3.444 | 0.0617 | 362.16 |
| 5/27/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT S19+ 80TH | 206 | 197.8472222 | 4748.333333 | 15006386590 | | 15954.4 | | | 3.36 | 0.0617 | 984.39 |
| 5/27/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT S19+ 78TH | 165 | 158.0486111 | 3793.166667 | 12264251875 | | 12426.414 | | | 3.276 | 0.0617 | 766.71 |
| 5/27/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M31S+ 78TH | 11 | 10.60416667 | 254.5 | 657428708.3 | | 812.364 | | | 3.192 | 0.0617 | 50.12 |
| 5/27/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M31S+ 74TH | 2 | 2 | 48 | 155461583.3 | | 149.184 | | | 3.108 | 0.0617 | 9.20 |
| 5/27/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M31S+ 84TH | 7 | 6 | 144 | 500288097.2 | | 508.032 | | | 3.528 | 0.0617 | 31.35 |
| 5/27/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 94TH | 2 | 2 | 48 | 184752930.6 | | 171.456 | | | 3.572 | 0.0617 | 10.58 |
| 5/27/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 92TH | 34 | 34 | 816 | 3234752917 | | 2852.736 | | | 3.496 | 0.0617 | 176.01 |
| 5/27/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 88TH | 29 | 29 | 696 | 2679292951 | | 2327.424 | | | 3.344 | 0.0617 | 143.60 |
| 5/27/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 84TH | 180 | 135.2083333 | 3245 | 9263007576 | | 10358.04 | | | 3.192 | 0.0617 | 639.09 |
| 5/27/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | MicroBT M30S 82TH | 5 | 4.993055556 | 119.8333333 | 406848881.9 | 373.4006667 | | | | 3.116 | 0.0617 | 23.04 |
| 5/27/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2185.951389 | 52462.83333 | 2.08886e+11 | 1.705042083 | | | | 3.25 | 0.0684 | 11,662.49 |
| 5/27/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 135.1666667 | 3244 | 12943628967 | 10543 | | | | 3.25 | 0.0684 | 721.14 |
| 5/27/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 1735 | 1701.798611 | 40843.16667 | 1.60594e+11 | 1327402917 | 20205.25 | | | 3.25 | 0.047 | 6,238.79 |
| 5/28/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 96TH | 266 | 259.0416667 | 6217 | 28343822052 | 23175.75 | | | | 3.25 | 0.0556 | 949.65 |
| 5/28/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2963.791667 | 71131 | 2.82599e+11 | 1716 | | | | 3.25 | 0.0556 | 12,863.37 |
| 5/28/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 22 | 528 | 2104901246 | | | | | 3.25 | 0.0556 | 95.41 |
| 5/28/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 490.5972222 | 11774.33333 | 54597378848 | 38266.58333 | | | | 3.25 | 0.0556 | 2,127.62 |
| 5/28/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 115 | 80.99305556 | 1943.833333 | 7683961307 | 6317.458333 | | | | 3.25 | 0.0556 | 351.25 |
| 5/28/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 933 | 921.8333333 | 22124 | 87998921756 | 71903 | | | | 3.25 | 0.0556 | 3,997.81 |
| 5/28/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 143 | 138.9652778 | 3335.166667 | 13236172275 | 10839.29167 | | | | 3.25 | 0.077 | 834.63 |
| 5/28/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1797 | 1752.340278 | 42056.16667 | 1.60494e+11 | 136682.5417 | | | | 3.25 | 0.077 | 10,524.56 |
| 5/28/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 97.88888889 | 2349.333333 | 10857852672 | 7635.333333 | | | | 3.25 | 0.0556 | 424.52 |
| 5/28/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 393 | 9432 | 43800410115 | 30654 | | | | 3.25 | 0.077 | 6,549.70 |
| 5/28/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 96TH | 3132 | 3108.25 | 74598 | 3.47010e+11 | 242443.5 | | | | 3.25 | 0.077 | 18,668.15 |
| 5/28/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 140.6944444 | 3376.666667 | 15421587327 | 10974.16667 | | | | 3.25 | 0.0556 | 610.16 |
| 5/28/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1150294606 | 936 | | | | 3.25 | 0.0556 | 52.04 |
| 5/28/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 2106 | 2092.923611 | 50230.16667 | 1.95414e+11 | 163248.0417 | | | | 3.25 | 0.077 | 9,076.59 |
| 5/28/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 77 | 74.6875 | 1792.5 | 6772680364 | 5565.7125 | | | | 3.105 | 0.077 | 428.56 |
| 5/28/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 619 | 608.7361111 | 14609.66667 | 59240185363 | 41374.576 | | | | 2.832 | 0.0556 | 2,300.43 |
| 5/28/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1251.486111 | 30035.66667 | 1.22623e+11 | 85061.008 | | | | 2.832 | 0.077 | 6,549.70 |
| 5/28/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 408.6388889 | 9807.333333 | 39475749586 | 27774.368 | | | | 2.832 | 0.0556 | 1,544.25 |
| 5/28/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 882.6597222 | 21183.83333 | 89384041834 | 62492.30833 | | | | 2.95 | 0.0556 | 3,474.57 |
| 5/28/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 90TH | 1185 | 1142.6875 | 27424.5 | 1.02239e+11 | 93791.79 | | | | 3.42 | 0.0617 | 5,786.95 |
| 5/28/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 86TH | 343 | 311.5347222 | 7476.833333 | 25501824896 | 24434.29133 | | | | 3.268 | 0.0617 | 1,507.60 |
| 5/28/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT S19+ 82TH | 76 | 67.67361111 | 1624.166667 | 4834240014 | 5593.63 | | | | 3.444 | 0.0617 | 345.13 |
| 5/28/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT S19+ 80TH | 206 | 190.7152778 | 4577.166667 | 13920880931 | 15379.28 | | | | 3.36 | 0.0617 | 948.90 |
| 5/28/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT S19+ 78TH | 165 | 155.3055556 | 3727.333333 | 11784704792 | 12210.744 | | | | 3.276 | 0.0617 | 753.40 |
| 5/28/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT S19+ 76TH | 11 | 9.972222222 | 239.3333333 | 581815895.8 | 763.952 | | | | 3.192 | 0.0617 | 47.14 |
| 5/28/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT S19+ 74TH | 2 | 2 | 48 | 150639451.4 | 149.184 | | | | 3.108 | 0.0617 | 9.20 |
| 5/28/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT S19+ 84TH | 7 | 6 | 144 | 495489618.1 | 508.032 | | | | 3.528 | 0.0617 | 31.35 |
| 5/28/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 94TH | 2 | 2 | 48 | 172950458.3 | 171.456 | | | | 3.572 | 0.0617 | 10.58 |
| 5/28/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 92TH | 34 | 34 | 816 | 3232653444 | 2852.736 | | | | 3.496 | 0.0617 | 176.01 |
| 5/28/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 88TH | 29 | 29 | 696 | 2677910188 | 2327.424 | | | | 3.344 | 0.0617 | 143.60 |
| 5/28/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 84TH | 180 | 135.6319444 | 3255.166667 | 8868991979 | 10390.492 | | | | 3.192 | 0.0617 | 641.09 |
| 5/28/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | MicroBT M30S 82TH | 5 | 5 | 120 | 432660486.1 | 373.92 | | | | 3.25 | 0.0684 | 23.07 |
| 5/28/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2205.75 | 52938 | 2.10803e+11 | 172048.5 | | | | 3.25 | 0.0684 | 11,768.12 |
| 5/28/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 152.875 | 3669 | 14644979050 | 11924.25 | | | | 3.25 | 0.047 | 815.62 |
| 5/28/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 1735 | 1706.819444 | 40963.66667 | 1.61065e+11 | 133131.9167 | | | | 3.25 | 0.047 | 6,257.20 |
| 5/28/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 259.8472222 | 6236.333333 | 28383209769 | 20268.08333 | | | | 3.25 | 0.0556 | 952.60 |
| 5/28/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 53 | 53 | 1272 | 4890693944 | 4134 | | | | 3.25 | 0.0556 | 229.85 |
| 5/28/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 373 | 372 | 8928 | 34329519179 | 29016 | | | | 3.25 | 0.0556 | 1,613.29 |
| 5/28/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1802.520833 | 43260.5 | 1.7249e+11 | 140596.625 | | | | 3.25 | 0.0556 | 7,817.17 |

| Date / Location | | | | Model | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/28/2022 0:00 Marble 1 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 702 | 695 | 16680 | 66473551559 | 54210 | 3.25 | 0.0556 | 3,014.08 |
| 5/28/2022 0:00 Calvert City 1 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 23 | 21 | 504 | 2009360427 | 1638 | 3.25 | 0.0556 | 91.07 |
| 5/28/2022 0:00 Marble 1 | HOSTED | Celsius | Celsius | Antminer S19 Pro 105TH | 9 | 9 | 216 | 957962359.7 | 702 | 3.25 | 0.0556 | 39.03 |
| 5/28/2022 0:00 Calvert City 1 | HOSTED | Celsius | Celsius | Antminer S19 Pro 105TH | 8 | 8 | 192 | 849865502.5 | 624 | 3.25 | 0.0556 | 34.69 |
| 5/28/2022 0:00 Calvert City 1 | HOSTED | Celsius | Celsius | Antminer S19 Pro 110TH | 44 | 44 | 1056 | 4916384108 | 3432 | 3.25 | 0.0556 | 190.82 |
| 5/28/2022 0:00 Marble 2 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 1174 | 1169.951389 | 28078.83333 | 1.11170E+11 | 91256.20833 | 3.25 | 0.0556 | 5,073.85 |
| 5/29/2022 0:00 Grand Forks 1 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 2326 | 2310.784722 | 55458.83333 | 2.19711E+11 | 180241.2083 | 3.25 | 0.0617 | 10,021.41 |
| 5/29/2022 0:00 Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBT M30S 94TH | 2 | 2 | 48 | 181490333.3 | 171.456 | 3.572 | 0.0617 | 10.58 |
| 5/29/2022 0:00 Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBT M30S 92TH | 34 | 34 | 816 | 3234027951 | 2852.736 | 3.496 | 0.0617 | 176.01 |
| 5/29/2022 0:00 Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBT M30S 88TH | 29 | 29 | 696 | 2678936653 | 2327.424 | 3.344 | 0.0617 | 143.60 |
| 5/29/2022 0:00 Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBT M30S 84TH | 180 | 135.4236111 | 3250.166667 | 9987563111 | 10374.532 | 3.192 | 0.0617 | 640.11 |
| 5/29/2022 0:00 Dalton 1 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 2224 | 2158.305556 | 51799.33333 | 2.06378E+11 | 168347.8333 | 3.25 | 0.0684 | 11,514.99 |
| 5/29/2022 0:00 Dalton 2 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 153 | 152.6736111 | 3664.166667 | 14622879120 | 11908.54167 | 3.25 | 0.0684 | 814.54 |
| 5/29/2022 0:00 Calvert City 1 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 1735 | 1694.513889 | 40668.33333 | 1.59937E+11 | 132172.0833 | 3.25 | 0.047 | 6,212.09 |
| 5/29/2022 0:00 Calvert City 1 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 266 | 254.1666667 | 6100 | 27812706824 | 19825 | 3.25 | 0.047 | 931.78 |
| 5/29/2022 0:00 Dalton 3 | HOSTED | Celsius | Celsius | Antminer S19 Pro 110TH | 3132 | 3077.965278 | 73871.16667 | 3.43555E+11 | 240081.2917 | 3.25 | 0.077 | 18,486.26 |
| 5/29/2022 0:00 Calvert City 1 | HOSTED | Celsius | Celsius | Antminer S19 Pro 110TH | 141 | 139.7706333 | 3354.5 | 15325474531 | 10902.125 | 3.25 | 0.0556 | 606.16 |
| 5/29/2022 0:00 Marble 2 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 12 | 12 | 288 | 1149701279 | 936 | 3.25 | 0.0556 | 52.04 |
| 5/29/2022 0:00 Calvert City 1 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 2106 | 2090.145833 | 50163.5 | 1.95191E+11 | 163031.375 | 3.25 | 0.0556 | 9,064.54 |
| 5/29/2022 0:00 Dalton 3 | HOSTED | Celsius | Celsius | Antminer S19J 90TH | 77 | 72.79861111 | 1747.166667 | 6653554056 | 5424.9525 | 3.105 | 0.077 | 417.72 |
| 5/29/2022 0:00 Dalton 3 | HOSTED | Celsius | Celsius | Antminer S19J Pro 96TH | 619 | 612.7013889 | 14704.83333 | 59673465079 | 41644.088 | 2.832 | 0.0556 | 2,315.41 |
| 5/29/2022 0:00 Dalton 3 | HOSTED | Celsius | Celsius | Antminer S19J Pro 96TH | 1267 | 1249.75 | 29994 | 1.22153E+11 | 84943.008 | 2.832 | 0.077 | 6,540.61 |
| 5/29/2022 0:00 Dalton 3 | HOSTED | Celsius | Celsius | Antminer S19J Pro 96TH | 411 | 406.5833333 | 9758 | 39307669744 | 27634.656 | 2.832 | 0.0556 | 1,536.49 |
| 5/29/2022 0:00 Grand Forks 1 | HOSTED | Celsius | Celsius | Antminer S19 Pro 100TH | 1000 | 938.5555556 | 22525.33333 | 95146210991 | 66449.73333 | 2.95 | 0.0556 | 3,694.61 |
| 5/29/2022 0:00 Dalton 2 | HOSTED | Celsius | Celsius | Antminer S19 Pro 110TH | 394 | 392.9861111 | 9431.666667 | 43803037183 | 30652.91667 | 3.25 | 0.0556 | 1,704.30 |
| 5/29/2022 0:00 Dalton 1 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 106 | 94.88888889 | 2277.333333 | 10529009356 | 7401.333333 | 3.25 | 0.0556 | 411.51 |
| 5/29/2022 0:00 Dalton 2 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 1797 | 1729.444444 | 41506.66667 | 1.59555E+11 | 134896.1667 | 3.25 | 0.0556 | 10,387.04 |
| 5/29/2022 0:00 Dalton 2 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 143 | 136.2152778 | 3269.166667 | 13002452033 | 10624.79167 | 3.25 | 0.077 | 818.11 |
| 5/29/2022 0:00 Marble 1 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 933 | 925.1944444 | 22204.66667 | 88365729276 | 72165.16667 | 3.25 | 0.0556 | 4,012.38 |
| 5/29/2022 0:00 Marble 1 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 115 | 77.5625 | 1861.5 | 736350610 | 6049.875 | 3.25 | 0.0556 | 336.37 |
| 5/29/2022 0:00 Calvert City 1 | HOSTED | Celsius | Celsius | Antminer S19 Pro 110TH | 500 | 491.2152778 | 11789.16667 | 54669307584 | 38314.79167 | 3.25 | 0.0556 | 95.41 |
| 5/29/2022 0:00 Marble 2 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 22 | 22 | 528 | 2105818469 | 1716 | 3.25 | 0.0556 | 12,829.55 |
| 5/29/2022 0:00 Marble 2 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 2978 | 2958.298611 | 70999.16667 | 2.82103E+11 | 230747.2917 | 3.25 | 0.0556 | 10,016.53 |
| 5/29/2022 0:00 Calvert City 1 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 2326 | 2309.659722 | 55431.83333 | 2.19541E+11 | 180153.4583 | 3.25 | 0.0556 | 5,076.65 |
| 5/29/2022 0:00 Calvert City 1 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 1174 | 1170.597222 | 28094.33333 | 1.11787E+11 | 91306.58333 | 3.25 | 0.0556 | 188.26 |
| 5/29/2022 0:00 Calvert City 1 | HOSTED | Celsius | Celsius | Antminer S19 Pro 110TH | 44 | 43.40972222 | 1041.833333 | 4850642105 | 3385.958333 | 3.25 | 0.0617 | 34.69 |
| 5/29/2022 0:00 Marble 1 | HOSTED | Celsius | Celsius | Antminer S19 Pro 105TH | 8 | 8 | 192 | 851934519.4 | 624 | 3.25 | 0.0556 | 39.03 |
| 5/29/2022 0:00 Marble 1 | HOSTED | Celsius | Celsius | Antminer S19 Pro 105TH | 9 | 9 | 216 | 957587482.6 | 702 | 3.25 | 0.0556 | 91.07 |
| 5/29/2022 0:00 Calvert City 1 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 23 | 21 | 504 | 201108620 | 1638 | 3.25 | 0.0556 | 3,022.18 |
| 5/29/2022 0:00 Calvert City 1 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 702 | 696.8680556 | 16724.83333 | 66666538290 | 54355.70833 | 3.25 | 0.0617 | 7,826.93 |
| 5/29/2022 0:00 Marble 2 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 1812 | 1804.770833 | 43314.5 | 1.72271E+11 | 140772.125 | 3.25 | 0.0556 | 1,616.03 |
| 5/29/2022 0:00 Marble 1 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 373 | 372.6319444 | 8943.166667 | 34391769098 | 29065.29167 | 3.25 | 0.0556 | 229.85 |
| 5/30/2022 0:00 Grand Forks 1 | HOSTED | Celsius | Celsius | Antminer S19 90TH | 53 | 53 | 1272 | 4888941598 | 4134 | 3.42 | 0.0556 | 5,778.51 |
| 5/30/2022 0:00 Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBT M30S 90TH | 1185 | 1141.020833 | 27384.5 | 1.03993E+11 | 93654.99 | 3.42 | 0.0617 | 1,496.40 |
| 5/30/2022 0:00 Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBT M30S 86TH | 343 | 309.2222222 | 7421.333333 | 26190185250 | 24252.91733 | 3.268 | 0.0617 | 339.32 |
| 5/30/2022 0:00 Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBT M31S+ 82TH | 76 | 66.53472222 | 1596.833333 | 4863804931 | 5499.494 | 3.444 | 0.0617 | 935.18 |
| 5/30/2022 0:00 Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBT M31S+ 80TH | 206 | 187.9583333 | 4511 | 14492334333 | 15156.96 | 3.36 | 0.0617 | 753.57 |
| 5/30/2022 0:00 Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBT M31S+ 78TH | 165 | 155.3402778 | 3728.166667 | 12030591056 | 12213.474 | 3.276 | 0.0617 | 43.95 |
| 5/30/2022 0:00 Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBT M31S+ 76TH | 11 | 9.298611111 | 223.1666667 | 552517354.2 | 712.348 | 3.192 | 0.0617 | 9.11 |
| 5/30/2022 0:00 Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBT M31S+ 76TH | 2 | 1.979166667 | 47.5 | 146103619 | 147.63 | 3.108 | 0.0617 | 31.35 |
| 5/30/2022 0:00 Marble 1 | HOSTED | Celsius | Celsius | MicroBT M31S+ 84TH | 7 | 6 | 144 | 497344222.2 | 508.032 | 3.528 | 0.0617 | 229.85 |
| 5/30/2022 0:00 Marble 2 | HOSTED | Celsius | Celsius | Antminer S19 90TH | 53 | 53 | 1272 | 4889055118 | 4134 | 3.25 | 0.0556 | 1,617.36 |
| 5/30/2022 0:00 Marble 1 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 373 | 372.9375 | 8950.5 | 34421011756 | 29089.125 | 3.25 | 0.0617 | 7,823.89 |
| 5/30/2022 0:00 Marble 2 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 1812 | 1804.069444 | 43297.66667 | 1.72643E+11 | 140717.4167 | 3.25 | 0.0556 | 3,023.11 |
| 5/30/2022 0:00 Marble 2 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 702 | 697.0833333 | 16730 | 66686630467 | 54372.5 | 3.25 | 0.0556 | 91.07 |
| 5/30/2022 0:00 Marble 1 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 23 | 21 | 504 | 2010100741 | 1638 | 3.25 | 0.0556 | 91.07 |

| Timestamp / Site | Unit | Status | Unit | Miner | Qty | Eff. Qty | kWh | Hashrate | Power | Revenue | Rate | $/kWh |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/30/2022 0:00 Marble 1 | Celsius | HOSTED | Celsius | Antminer S19 Pro 105TH | 9 | 9 | 216 | 956949917.4 | 702 | 39.03 | 3.25 | 0.0556 |
| 5/30/2022 0:00 Calvert City 1 | Celsius | HOSTED | Celsius | Antminer S19 Pro 110TH | 8 | 8 | 192 | 852052638.4 | 624 | 34.69 | 3.25 | 0.0556 |
| 5/30/2022 0:00 Calvert City 1 | Celsius | HOSTED | Celsius | Antminer S19 Pro 110TH | 44 | 42.0763889 | 1009.833333 | 4703995185 | 3281.958333 | 182.48 | 3.25 | 0.0556 |
| 5/30/2022 0:00 Marble 2 | Celsius | HOSTED | Celsius | Antminer S19 95TH | 1174 | 1170.104167 | 28082.5 | 1.1175E+11 | 91268.125 | 5,074.51 | 3.25 | 0.0556 |
| 5/30/2022 0:00 Marble 2 | Celsius | HOSTED | Celsius | Antminer S19 95TH | 2326 | 2289.777778 | 54954.66667 | 2.17653E+11 | 178602.6667 | 9,930.31 | 3.25 | 0.0556 |
| 5/30/2022 0:00 Marble 2 | Celsius | HOSTED | Celsius | Antminer S19 95TH | 2978 | 2949.493056 | 70787.83333 | 2.81259E+11 | 230060.4583 | 12,791.36 | 3.25 | 0.0556 |
| 5/30/2022 0:00 Calvert City 1 | Celsius | HOSTED | Celsius | Antminer S19 95TH | 22 | 21.8125 | 523.5 | 2088639366 | 1701.375 | 94.60 | 3.25 | 0.0556 |
| 5/30/2022 0:00 Marble 2 | Celsius | HOSTED | Celsius | Antminer S19 95TH | 500 | 489.4930556 | 11747.83333 | 54505341737 | 38180.45833 | 2,122.83 | 3.25 | 0.0556 |
| 5/30/2022 0:00 Marble 1 | Celsius | HOSTED | Celsius | Antminer S19 95TH | 115 | 75.52777778 | 1812.666667 | 7170866058 | 5891.166667 | 327.55 | 3.25 | 0.0556 |
| 5/30/2022 0:00 Marble 2 | Celsius | HOSTED | Celsius | Antminer S19 95TH | 933 | 926.8263889 | 22243.83333 | 8851741633 | 72292.45833 | 4,019.46 | 3.25 | 0.0556 |
| 5/30/2022 0:00 Dalton 1 | Celsius | HOSTED | Celsius | Antminer S19 95TH | 143 | 136 | 3264 | 12987134143 | 10608 | 816.82 | 3.25 | 0.077 |
| 5/30/2022 0:00 Dalton 2 | Celsius | HOSTED | Celsius | Antminer S19 95TH | 1797 | 1720.520833 | 41292.5 | 1.58874E+11 | 134200.625 | 10,333.45 | 3.25 | 0.077 |
| 5/30/2022 0:00 Marble 2 | Celsius | HOSTED | Celsius | Antminer S19 Pro 110TH | 106 | 95.09722222 | 2282.333333 | 10547009436 | 7417.583333 | 412.42 | 3.25 | 0.0556 |
| 5/30/2022 0:00 Marble 2 | Celsius | HOSTED | Celsius | Antminer S19 Pro 110TH | 394 | 392.8125 | 9427.5 | 43787109932 | 30639.375 | 1,703.55 | 3.25 | 0.0556 |
| 5/30/2022 0:00 Dalton 3 | Celsius | HOSTED | Celsius | Antminer S19 Pro 110TH | 3132 | 3057.930556 | 73390.33333 | 3.41352E+11 | 238518.5833 | 18,365.93 | 3.25 | 0.077 |
| 5/30/2022 0:00 Calvert City 2 | Celsius | HOSTED | Celsius | Antminer S19 Pro 110TH | 141 | 138.8958333 | 3333.5 | 15227744877 | 10833.875 | 602.36 | 3.25 | 0.0556 |
| 5/30/2022 0:00 Marble 2 | Celsius | HOSTED | Celsius | Antminer S19 95TH | 12 | 12 | 288 | 1149807694 | 936 | 52.04 | 3.25 | 0.0556 |
| 5/30/2022 0:00 Calvert City 2 | Celsius | HOSTED | Celsius | Antminer S19 90TH | 2106 | 2066.673611 | 49600.16667 | 1.9307E+11 | 1612005417 | 8,962.75 | 3.25 | 0.0556 |
| 5/30/2022 0:00 Dalton 3 | Celsius | HOSTED | Celsius | Antminer S19 90TH | 77 | 71.84027778 | 1724.166667 | 6578595889 | 5353.5375 | 412.22 | 3.105 | 0.077 |
| 5/30/2022 0:00 Calvert City 1 | Celsius | HOSTED | Celsius | Antminer S19 90TH | 619 | 610.7916667 | 14659 | 59444337428 | 41514.288 | 2,308.19 | 2.832 | 0.0556 |
| 5/30/2022 0:00 Dalton 3 | Celsius | HOSTED | Celsius | Antminer S19 Pro 96TH | 1267 | 1244.444444 | 29866.66667 | 1.22055E+11 | 84582.4 | 6,512.84 | 2.832 | 0.077 |
| 5/30/2022 0:00 Calvert City 1 | Celsius | HOSTED | Celsius | Antminer S19 Pro 96TH | 411 | 405.4097222 | 9729.833333 | 39199602603 | 27554.888 | 1,532.05 | 2.832 | 0.0556 |
| 5/30/2022 0:00 Calvert City 1 | Celsius | HOSTED | Celsius | Antminer S19 Pro 96TH | 1000 | 950.9236111 | 22822.16667 | 96549884551 | 67325.39167 | 3,743.29 | 2.95 | 0.0556 |
| 5/30/2022 0:00 Grand Forks 1 | Celsius | HOSTED | Celsius | Antminer S19 Pro 100TH | 1185 | 1137.840278 | 27308.16667 | 26085849250 | 93393.93 | 5,762.41 | 3.42 | 0.0617 |
| 5/30/2022 0:00 Grand Forks 1 | Celsius | HOSTED | Celsius | MicroBTM30S 86TH | 343 | 308.4583333 | 7403 | 44535366637 | 24193.004 | 1,492.71 | 3.268 | 0.0617 |
| 5/30/2022 0:00 Grand Forks 1 | Celsius | HOSTED | Celsius | MicroBTM315+ 82TH | 76 | 64.36805556 | 1544.833333 | 13787727604 | 5320.406 | 328.27 | 3.444 | 0.0617 |
| 5/30/2022 0:00 Grand Forks 1 | Celsius | HOSTED | Celsius | MicroBTM315+ 80TH | 206 | 181.2708333 | 4350.5 | 11636256563 | 14617.68 | 901.91 | 3.36 | 0.0617 |
| 5/30/2022 0:00 Grand Forks 1 | Celsius | HOSTED | Celsius | MicroBTM315+ 78TH | 165 | 151.7152778 | 3641.166667 | 5366602018 | 11928.462 | 735.99 | 3.276 | 0.0617 |
| 5/30/2022 0:00 Grand Forks 1 | Celsius | HOSTED | Celsius | MicroBTM315+ 76TH | 11 | 9.041666667 | 217 | 373817266 | 692.464 | 35.74 | 3.192 | 0.0617 |
| 5/30/2022 0:00 Grand Forks 1 | Celsius | HOSTED | Celsius | MicroBTM315+ 74TH | 2 | 6 | 48 | 153928784.7 | 149.184 | 9.20 | 3.108 | 0.0617 |
| 5/30/2022 0:00 Grand Forks 1 | Celsius | HOSTED | Celsius | MicroBTM315+ 84TH | 7 | 6 | 144 | 496313506.9 | 508.032 | 31.35 | 3.528 | 0.0617 |
| 5/30/2022 0:00 Grand Forks 1 | Celsius | HOSTED | Celsius | MicroBTM30S 94TH | 2 | 2 | 48 | 180936005.6 | 171.456 | 10.58 | 3.268 | 0.0684 |
| 5/30/2022 0:00 Grand Forks 1 | Celsius | HOSTED | Celsius | MicroBTM30S 92TH | 34 | 34 | 816 | 3233165618 | 2852.736 | 176.01 | 3.42 | 0.0617 |
| 5/30/2022 0:00 Grand Forks 1 | Celsius | HOSTED | Celsius | MicroBTM30S 88TH | 2 | 2 | 48 | 2680040660 | 2327.424 | 143.60 | 3.496 | 0.0617 |
| 5/30/2022 0:00 Grand Forks 1 | Celsius | HOSTED | Celsius | MicroBTM30S 84TH | 29 | 29 | 696 | 9778360118 | 1019.312 | 628.92 | 3.092 | 0.0617 |
| 5/30/2022 0:00 Grand Forks 1 | Celsius | HOSTED | Celsius | MicroBTM315+ 74TH | 5 | 5 | 120 | 347235486.1 | 373.92 | 23.07 | 3.108 | 0.0617 |
| 5/30/2022 0:00 Dalton 2 | Celsius | HOSTED | Celsius | Antminer S19 95TH | 2224 | 2137.722222 | 51306.33333 | 2.04421E+11 | 166742.3333 | 11,405.18 | 3.25 | 0.0684 |
| 5/30/2022 0:00 Dalton 2 | Celsius | HOSTED | Celsius | Antminer S19 95TH | 153 | 150.3541667 | 3608.5 | 14398322508 | 11727.625 | 802.17 | 3.25 | 0.047 |
| 5/30/2022 0:00 Calvert City 1 | Celsius | HOSTED | Celsius | Antminer S19 95TH | 1735 | 1673.75 | 40170 | 1.58052E+11 | 130552.5 | 6,135.97 | 3.25 | 0.047 |
| 5/30/2022 0:00 Calvert City 1 | Celsius | HOSTED | Celsius | Antminer S19 Pro 110TH | 266 | 245.875 | 5901 | 26953769914 | 19178.25 | 901.38 | 3.25 | 0.047 |
| 5/31/2022 0:00 Calvert City 1 | Celsius | HOSTED | Celsius | Antminer S19 Pro 110TH | 266 | 241.4861111 | 5795.666667 | 26507653254 | 18835.91667 | 885.29 | 3.25 | 0.047 |
| 5/31/2022 0:00 Calvert City 1 | Celsius | HOSTED | Celsius | Antminer S19 95TH | 1735 | 1653.6875 | 39688.5 | 1.56182E+11 | 128987.625 | 6,062.42 | 3.116 | 0.0684 |
| 5/31/2022 0:00 Dalton 2 | Celsius | HOSTED | Celsius | Antminer S19 95TH | 153 | 151.7708333 | 3642.5 | 14530821576 | 11838.125 | 809.73 | 3.528 | 0.0617 |
| 5/31/2022 0:00 Dalton 2 | Celsius | HOSTED | Celsius | Antminer S19 95TH | 2224 | 2150.013889 | 51600.33333 | 2.05574E+11 | 167701.0833 | 11,470.75 | 3.108 | 0.0684 |
| 5/31/2022 0:00 Grand Forks 1 | Celsius | HOSTED | Celsius | MicroBTM30S 82TH | 5 | 5 | 120 | 424006409.7 | 373.92 | 23.07 | 3.116 | 0.0617 |
| 5/31/2022 0:00 Grand Forks 1 | Celsius | HOSTED | Celsius | MicroBTM30S 84TH | 180 | 131.3402778 | 3152.166667 | 9133998625 | 10061.716 | 620.81 | 3.192 | 0.0617 |
| 5/31/2022 0:00 Grand Forks 1 | Celsius | HOSTED | Celsius | MicroBTM30S 88TH | 29 | 29 | 696 | 2680052660 | 2327.424 | 143.60 | 3.344 | 0.0617 |
| 5/31/2022 0:00 Grand Forks 1 | Celsius | HOSTED | Celsius | MicroBTM30S 92TH | 34 | 34 | 816 | 3238520014 | 2852.736 | 176.01 | 3.496 | 0.0617 |
| 5/31/2022 0:00 Grand Forks 1 | Celsius | HOSTED | Celsius | MicroBTM315+ 84TH | 2 | 2 | 48 | 184167409.7 | 508.032 | 10.58 | 3.572 | 0.0617 |
| 5/31/2022 0:00 Grand Forks 1 | Celsius | HOSTED | Celsius | MicroBTM315+ 76TH | 7 | 6 | 144 | 508299291.7 | 508.032 | 31.35 | 3.528 | 0.0617 |
| 5/31/2022 0:00 Grand Forks 1 | Celsius | HOSTED | Celsius | MicroBTM315+ 80TH | 2 | 2 | 48 | 157121645.8 | 149.184 | 9.20 | 3.108 | 0.0617 |
| 5/31/2022 0:00 Grand Forks 1 | Celsius | HOSTED | Celsius | MicroBTM315+ 82TH | 11 | 9.340277778 | 224.166667 | 620252097.2 | 715.54 | 44.15 | 3.192 | 0.0617 |
| 5/31/2022 0:00 Grand Forks 1 | Celsius | HOSTED | Celsius | MicroBTM315+ 76TH | 165 | 153.9861111 | 3695.666667 | 12423189556 | 12107.004 | 747.00 | 3.276 | 0.0617 |
| 5/31/2022 0:00 Grand Forks 1 | Celsius | HOSTED | Celsius | MicroBTM30S 80TH | 206 | 189.8680556 | 4556.833333 | 15425742569 | 15310.96 | 944.69 | 3.36 | 0.0617 |
| 5/31/2022 0:00 Grand Forks 1 | Celsius | HOSTED | Celsius | MicroBTM315+ 82TH | 76 | 68.02083333 | 1632.5 | 5472024597 | 5622.33 | 346.90 | 3.444 | 0.0617 |
| 5/31/2022 0:00 Grand Forks 1 | Celsius | HOSTED | Celsius | MicroBTM30S 86TH | 343 | 310.5972222 | 7454.333333 | 26311319201 | 24360.76133 | 1,503.06 | 3.268 | 0.0617 |
| 5/31/2022 0:00 Grand Forks 1 | Celsius | HOSTED | Celsius | MicroBTM30S 90TH | 1185 | 1151.465278 | 27635.16667 | 1.06716E+11 | 94512.27 | 5,831.41 | 3.42 | 0.0617 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/31/2022 0:00 Grand Forks 1 | Celsius | HOSTED | Antminer S19J Pro 100TH | 1000 | 949.0138889 | 22776.33333 | 9630172.3541 | 67190.18333 | 2.95 | 0.0556 | 3,735.77 |
| 5/31/2022 0:00 Calvert City 2 | Celsius | HOSTED | Antminer S19J Pro 96TH | 411 | 404.1597222 | 9699.833333 | 3907636.5272 | 27469.928 | 2.832 | 0.0556 | 1,527.33 |
| 5/31/2022 0:00 Dalton 3 | Celsius | HOSTED | Antminer S19J Pro 96TH | 1267 | 1247.736111 | 29945.66667 | 1.22366E+11 | 84806.128 | 2.832 | 0.077 | 6,530.07 |
| 5/31/2022 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19J Pro 96TH | 619 | 610.2222222 | 14645.33333 | 59398947892 | 41475.584 | 2.832 | 0.077 | 2,306.04 |
| 5/31/2022 0:00 Dalton 3 | Celsius | HOSTED | Antminer S19J 90TH | 77 | 72.63888889 | 1743.333333 | 6650790749 | 5413.05 | 3.105 | 0.077 | 416.80 |
| 5/31/2022 0:00 Calvert City 2 | Celsius | HOSTED | Antminer S19 95TH | 2106 | 2070.743056 | 49697.83333 | 1.9346E+11 | 161517.9583 | 3.25 | 0.0556 | 8,980.40 |
| 5/31/2022 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1150152284 | 936 | 3.25 | 0.0556 | 52.04 |
| 5/31/2022 0:00 Calvert City 2 | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 135.1111111 | 3242.666667 | 1482149839.1 | 10538.66667 | 3.25 | 0.0556 | 585.95 |
| 5/31/2022 0:00 Dalton 3 | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3071.666667 | 73720 | 3.42918E+11 | 239590 | 3.25 | 0.077 | 18,448.43 |
| 5/31/2022 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 393.1805556 | 9436.333333 | 4382150062.7 | 30668.08333 | 3.25 | 0.0556 | 1,705.15 |
| 5/31/2022 0:00 Marble 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 92 | 2208 | 1019281476 | 7176 | 3.25 | 0.0556 | 398.99 |
| 5/31/2022 0:00 Dalton 2 | Celsius | HOSTED | Antminer S19 95TH | 1797 | 1731.569444 | 41557.66667 | 1.59882E+11 | 135062.4167 | 3.25 | 0.077 | 10,399.81 |
| 5/31/2022 0:00 Dalton 1 | Celsius | HOSTED | Antminer S19 95TH | 143 | 136.9722222 | 3287.333333 | 13081380535 | 10683.83333 | 3.25 | 0.077 | 822.66 |
| 5/31/2022 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 933 | 926.4861111 | 22235.66667 | 88477047468 | 72265.91667 | 3.25 | 0.0556 | 4,017.98 |
| 5/31/2022 0:00 Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 115 | 76.0625 | 1825.5 | 7229263430 | 5932.875 | 3.25 | 0.0556 | 329.87 |
| 5/31/2022 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 485.5069444 | 11676.16667 | 54191088905 | 37947.54167 | 3.25 | 0.0556 | 2,109.88 |
| 5/31/2022 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 22 | 21.61805556 | 518.8333333 | 2066689462 | 1686.208333 | 3.25 | 0.0556 | 93.75 |
| 5/31/2022 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2936.3125 | 70471.5 | 2.80008E+11 | 229032.375 | 3.25 | 0.0556 | 12,734.20 |
| 5/31/2022 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2250.305556 | 54007.33333 | 2.1381E+11 | 175523.8333 | 3.25 | 0.0556 | 9,759.13 |
| 5/31/2022 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1169.722222 | 28073.33333 | 1.11711E+11 | 91238.33333 | 3.25 | 0.0556 | 5,072.85 |
| 5/31/2022 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 39.70833333 | 953 | 4438357988 | 3097.25 | 3.25 | 0.0556 | 172.21 |
| 5/31/2022 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 8 | 192 | 851269706.6 | 624 | 3.25 | 0.0556 | 34.69 |
| 5/31/2022 0:00 Marble 1 | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 958796841.3 | 702 | 3.25 | 0.0556 | 39.03 |
| 5/31/2022 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 23 | 20.89583333 | 501.5 | 1999897787 | 1629.875 | 3.25 | 0.0556 | 90.62 |
| 5/31/2022 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 702 | 697.5486111 | 16741.16667 | 66744690505 | 54408.79167 | 3.25 | 0.0556 | 3,025.13 |
| 5/31/2022 0:00 Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1802.215278 | 43253.16667 | 1.72474E+11 | 140572.7917 | 3.25 | 0.0556 | 7,815.85 |
| 5/31/2022 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 90TH | 373 | 373 | 8952 | 34424216518 | 29094 | 3.25 | 0.0556 | 1,617.63 |
| 5/31/2022 0:00 Marble 1 | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4888189238 | 4134 | 3.25 | 0.0556 | 229.85 |
| **Total** | | | | | | | | | | | **4,165,140.58** |

| date | site | company | customer | ownership | machine_ty | total_machi | up_hashing | machine_hc | hashrate_mhs | power | consumptio | rate | revenue | Hosting rate | Dalton pass | Dalton tariff pass through $ impact | revenue (prior to Dalton tariff) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/1/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 1735 | 1721.6528 | 41319.667 | 1.62438E+11 | 134288.917 | 3.25 | 0.047 | 6,311.58 | 0.047 | | | 6,311.58 |
| 5/1/2022 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S1 | 53 | 53 | 1272 | 4890641183 | 4134 | 3.25 | 0.0556 | 229.85 | 0.0556 | | | 229.85 |
| 5/1/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 373 | 373 | 8952 | 34426803209 | 29094 | 3.25 | 0.0556 | 1,617.63 | 0.0556 | | | 1,617.63 |
| 5/1/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 1812 | 1809.9583 | 43439 | 1.73229E+11 | 141176.75 | 3.25 | 0.0556 | 7,849.43 | 0.0556 | | | 7,849.43 |
| 5/1/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 702 | 702 | 16848 | 67144727381 | 54756 | 3.25 | 0.0556 | 3,044.43 | 0.0556 | | | 3,044.43 |
| 5/1/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 23 | 22 | 528 | 2073818836 | 1716 | 3.25 | 0.0556 | 95.41 | 0.0556 | | | 95.41 |
| 5/1/2022 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S1 | 9 | 9 | 216 | 957728807 | 702 | 3.25 | 0.0556 | 39.03 | 0.0556 | | | 39.03 |
| 5/1/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 8 | 8 | 192 | 852078243.1 | 624 | 3.25 | 0.0556 | 34.69 | 0.0556 | | | 34.69 |
| 5/1/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 44 | 44 | 1056 | 4915933537 | 3432 | 3.25 | 0.0556 | 190.82 | 0.0556 | | | 190.82 |
| 5/1/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 1174 | 1174 | 28176 | 1.12111E+11 | 91572 | 3.25 | 0.0556 | 5,091.40 | 0.0556 | | | 5,091.40 |
| 5/1/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 2326 | 2314.7361 | 55553.667 | 2.18152E+11 | 180549.417 | 3.25 | 0.0556 | 10,038.55 | 0.0556 | | | 10,038.55 |
| 5/1/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 2978 | 2974.8403 | 71396.167 | 2.84017E+11 | 232037.542 | 3.25 | 0.0556 | 12,901.29 | 0.0556 | | | 12,901.29 |
| 5/1/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 22 | 22 | 528 | 2106446489 | 1716 | 3.25 | 0.0556 | 95.41 | 0.0556 | | | 95.41 |
| 5/1/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 500 | 499.95139 | 11998.833 | 55681376557 | 38996.2083 | 3.25 | 0.0556 | 2,168.19 | 0.0556 | | | 2,168.19 |
| 5/1/2022 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S1 | 150 | 149.5625 | 3589.5 | 14250468397 | 11665.875 | 3.25 | 0.0556 | 648.62 | 0.0556 | | | 648.62 |
| 5/1/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 898 | 897.63889 | 21543.333 | 85847657456 | 70015.8333 | 3.25 | 0.0556 | 3,892.88 | 0.0556 | | | 3,892.88 |
| 5/1/2022 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S1 | 144 | 139.47917 | 3347.5 | 13322868632 | 10879.375 | 3.25 | 0.077 | 837.71 | 0.0556 | 0.0214 | 232.82 | 604.89 |
| 5/1/2022 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S1 | 1796 | 1795.1806 | 43084.333 | 1.61754E+11 | 140024.083 | 3.25 | 0.077 | 10,781.85 | 0.0556 | 0.0214 | 2,996.52 | 7,785.34 |
| 5/1/2022 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S1 | 106 | 97.895833 | 2349.5 | 10865025109 | 7635.875 | 3.25 | 0.0556 | 424.55 | 0.0556 | | | 424.55 |
| 5/1/2022 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S1 | 394 | 394 | 9456 | 43923605779 | 30732 | 3.25 | 0.0556 | 1,708.70 | 0.0556 | | | 1,708.70 |
| 5/1/2022 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S1 | 3132 | 3122.4583 | 74939 | 3.46862E+11 | 243551.75 | 3.25 | 0.077 | 18,753.48 | 0.0556 | 0.0214 | 5,212.01 | 13,541.48 |
| 5/1/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 141 | 141 | 3384 | 15464078196 | 10998 | 3.25 | 0.0556 | 611.49 | 0.0556 | | | 611.49 |
| 5/1/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 12 | 12 | 288 | 1149745970 | 936 | 3.25 | 0.0556 | 52.04 | 0.0556 | | | 52.04 |
| 5/1/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 2106 | 2094.2917 | 50263 | 1.95868E+11 | 163354.75 | 3.25 | 0.0556 | 9,082.52 | 0.0556 | | | 9,082.52 |
| 5/1/2022 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S1 | 77 | 76.611111 | 1838.6667 | 6911178827 | 5709.06 | 3.105 | 0.077 | 439.60 | 0.0556 | 0.0214 | 122.17 | 317.42 |
| 5/1/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 619 | 616.73611 | 14801.667 | 59911116381 | 41918.32 | 2.832 | 0.0556 | 2,330.66 | 0.0556 | | | 2,330.66 |
| 5/1/2022 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S1 | 1267 | 1264.0139 | 30336.333 | 1.22863E+11 | 85912.496 | 2.832 | 0.077 | 6,615.26 | 0.0556 | 0.0214 | 1,838.53 | 4,776.73 |
| 5/1/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 411 | 405.90972 | 9741.8333 | 39392352732 | 27588.872 | 2.832 | 0.0556 | 1,533.94 | 0.0556 | | | 1,533.94 |
| 5/1/2022 | Grand Forks | Celsius | Celsius | HOSTED | Antminer S1 | 1000 | 988.70833 | 23729 | 97682969183 | 70000.55 | 2.95 | 0.0556 | 3,892.03 | 0.0556 | | | 3,892.03 |
| 5/1/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 1185 | 1161.1319 | 27867.167 | 1.08453E+11 | 95305.71 | 3.42 | 0.0617 | 5,880.36 | 0.0617 | | | 5,880.36 |
| 5/1/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 343 | 318.59722 | 7646.3333 | 28481805542 | 24988.2173 | 3.268 | 0.0617 | 1,541.77 | 0.0617 | | | 1,541.77 |
| 5/1/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 76 | 73.9375 | 1774.5 | 6188924986 | 6111.378 | 3.444 | 0.0617 | 377.07 | 0.0617 | | | 377.07 |
| 5/1/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 206 | 200.50694 | 4812.1667 | 16744393556 | 16168.88 | 3.36 | 0.0617 | 997.62 | 0.0617 | | | 997.62 |
| 5/1/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 165 | 163.84722 | 3932.3333 | 13578312806 | 12882.324 | 3.276 | 0.0617 | 794.84 | 0.0617 | | | 794.84 |
| 5/1/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 11 | 11 | 264 | 895474159.7 | 842.688 | 3.192 | 0.0617 | 51.99 | 0.0617 | | | 51.99 |
| 5/1/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 2 | 2 | 48 | 163114729.2 | 149.184 | 3.108 | 0.0617 | 9.20 | 0.0617 | | | 9.20 |
| 5/1/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 7 | 6.9652778 | 167.16667 | 592764750 | 589.764 | 3.528 | 0.0617 | 36.39 | 0.0617 | | | 36.39 |
| 5/1/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 2 | 2 | 48 | 194892194.4 | 171.456 | 3.572 | 0.0617 | 10.58 | 0.0617 | | | 10.58 |
| 5/1/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 34 | 34 | 816 | 3251474250 | 2852.736 | 3.496 | 0.0617 | 176.01 | 0.0617 | | | 176.01 |
| 5/1/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 29 | 29 | 696 | 2670074056 | 2327.424 | 3.344 | 0.0617 | 143.60 | 0.0617 | | | 143.60 |
| 5/1/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 180 | 146.86806 | 3524.8333 | 12322465104 | 11251.268 | 3.192 | 0.0617 | 694.20 | 0.0617 | | | 694.20 |
| 5/1/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 5 | 5 | 120 | 436884638.9 | 373.92 | 3.116 | 0.0617 | 23.07 | 0.0617 | | | 23.07 |
| 5/1/2022 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S1 | 2225.3819 | 2198.1667 | 52756 | 2.10099E+11 | 171457 | 3.25 | 0.0684 | 11,727.66 | 0.047 | 0.0214 | 3,669.18 | 8,058.48 |
| 5/1/2022 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S1 | 151.61806 | 151.07639 | 3625.8333 | 14464096219 | 11783.9583 | 3.25 | 0.0684 | 806.02 | 0.047 | 0.0214 | 252.18 | 553.85 |
| 5/1/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 266 | 264.30556 | 6343.3333 | 28904664126 | 20615.8333 | 3.25 | 0.047 | 968.94 | 0.047 | | | 968.94 |
| 5/2/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 266 | 261.42361 | 6274.1667 | 28583925754 | 20391.0417 | 3.25 | 0.047 | 958.38 | 0.047 | | | 958.38 |
| 5/2/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 1735 | 1727.8819 | 41469.167 | 1.63019E+11 | 134774.792 | 3.25 | 0.047 | 6,334.42 | 0.047 | | | 6,334.42 |
| 5/2/2022 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S1 | 153 | 150.84722 | 3620.3333 | 14442453710 | 11766.0833 | 3.25 | 0.0684 | 804.80 | 0.047 | 0.0214 | 251.79 | 553.01 |
| 5/2/2022 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S1 | 2224 | 2172.0139 | 52128.333 | 2.07483E+11 | 169417.083 | 3.25 | 0.0684 | 11,588.13 | 0.047 | 0.0214 | 3,625.53 | 7,962.60 |
| 5/2/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 5 | 5 | 120 | 436858451.4 | 373.92 | 3.116 | 0.0617 | 23.07 | 0.0617 | | | 23.07 |
| 5/2/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 180 | 147 | 3528 | 12339507243 | 11261.376 | 3.192 | 0.0617 | 694.83 | 0.0617 | | | 694.83 |
| 5/2/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 29 | 29 | 696 | 2669932424 | 2327.424 | 3.344 | 0.0617 | 143.60 | 0.0617 | | | 143.60 |
| 5/2/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 34 | 34 | 816 | 3251351375 | 2852.736 | 3.496 | 0.0617 | 176.01 | 0.0617 | | | 176.01 |
| 5/2/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 2 | 2 | 48 | 194862861.1 | 171.456 | 3.572 | 0.0617 | 10.58 | 0.0617 | | | 10.58 |
| 5/2/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 7 | 7 | 168 | 597466539.7 | 592.704 | 3.528 | 0.0617 | 36.57 | 0.0617 | | | 36.57 |
| 5/2/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 2 | 2 | 48 | 163102152.8 | 149.184 | 3.108 | 0.0617 | 9.20 | 0.0617 | | | 9.20 |
| 5/2/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 11 | 10.972222 | 263.33333 | 891281006.9 | 840.56 | 3.192 | 0.0617 | 51.86 | 0.0617 | | | 51.86 |
| 5/2/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 165 | 163.89583 | 3933.5 | 13585671736 | 12886.146 | 3.276 | 0.0617 | 795.00 | 0.0617 | | | 795.00 |
| 5/2/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 206 | 202.09722 | 4850.3333 | 16888777319 | 16297.12 | 3.36 | 0.0617 | 1,005.53 | 0.0617 | | | 1,005.53 |
| 5/2/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 76 | 74 | 1776 | 6195935611 | 6116.544 | 3.444 | 0.0617 | 377.39 | 0.0617 | | | 377.39 |
| 5/2/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 343 | 318.11111 | 7634.6667 | 28386023660 | 24950.0907 | 3.268 | 0.0617 | 1,539.42 | 0.0617 | | | 1,539.42 |
| 5/2/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 1185 | 1162.1528 | 27891.667 | 1.0854E+11 | 95389.5 | 3.42 | 0.0617 | 5,885.53 | 0.0617 | | | 5,885.53 |
| 5/2/2022 | Grand Forks | Celsius | Celsius | HOSTED | Antminer S1 | 1000 | 989.15278 | 23739.667 | 97752456715 | 70032.0167 | 2.95 | 0.0556 | 3,893.78 | 0.0556 | | | 3,893.78 |
| 5/2/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 411 | 404.78472 | 9714.8333 | 39307441386 | 27512.408 | 2.832 | 0.0556 | 1,529.69 | 0.0556 | | | 1,529.69 |
| 5/2/2022 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S1 | 1267 | 1264.0417 | 30337 | 1.22888E+11 | 85914.384 | 2.832 | 0.077 | 6,615.41 | 0.0556 | 0.0214 | 1,838.57 | 4,776.84 |
| 5/2/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 619 | 616.18056 | 14788.333 | 59848965812 | 41880.56 | 2.832 | 0.0556 | 2,328.56 | 0.0556 | | | 2,328.56 |

| Date | Location | | | | Model | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/2/2022 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S1 | 77 | 74.541667 | 1789 | 6718094854 | 5554.845 | 3.105 | 0.077 | 427.72 | 0.0556 | 0.0214 | 118.87 | 308.85 |
| 5/2/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 2106 | 2095.5347 | 50292.833 | 1.95965E+11 | 163451.708 | 3.25 | 0.0556 | 9,087.91 | 0.0556 | | | 9,087.91 |
| 5/2/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 12 | 12 | 288 | 1150729425 | 936 | 3.25 | 0.0556 | 52.04 | 0.0556 | | | 52.04 |
| 5/2/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 141 | 141 | 3384 | 15459647403 | 10998 | 3.25 | 0.0556 | 611.49 | 0.0556 | | | 611.49 |
| 5/2/2022 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S1 | 3132 | 3115.7222 | 74777.333 | 3.46006E+11 | 243026.333 | 3.25 | 0.077 | 18,713.03 | 0.0556 | 0.0214 | 5,200.76 | 13,512.26 |
| 5/2/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 394 | 393.66667 | 9448 | 43873505943 | 30706 | 3.25 | 0.0556 | 1,707.25 | 0.0556 | | | 1,707.25 |
| 5/2/2022 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S1 | 106 | 95.513889 | 2292.3333 | 10604667284 | 7450.08333 | 3.25 | 0.0556 | 414.22 | 0.0556 | | | 414.22 |
| 5/2/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 1796 | 1791.5208 | 42996.5 | 1.61369E+11 | 139738.625 | 3.25 | 0.077 | 10,759.87 | 0.0556 | 0.0214 | 2,990.41 | 7,769.47 |
| 5/2/2022 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S1 | 144 | 137.29861 | 3295.1667 | 13092865026 | 10709.2917 | 3.25 | 0.077 | 824.62 | 0.0556 | 0.0214 | 229.18 | 595.44 |
| 5/2/2022 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S1 | 898 | 897.13194 | 21531.167 | 85795700542 | 69976.2917 | 3.25 | 0.0556 | 3,890.68 | 0.0556 | | | 3,890.68 |
| 5/2/2022 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S1 | 150 | 148.18056 | 3556.3333 | 14121770262 | 11558.0833 | 3.25 | 0.0556 | 642.63 | 0.0556 | | | 642.63 |
| 5/2/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 500 | 498.66667 | 11968 | 55530630754 | 38896 | 3.25 | 0.0556 | 2,162.62 | 0.0556 | | | 2,162.62 |
| 5/2/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 22 | 22 | 528 | 2105677622 | 1716 | 3.25 | 0.0556 | 95.41 | 0.0556 | | | 95.41 |
| 5/2/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 2978 | 2970.2083 | 71285 | 2.83559E+11 | 231676.25 | 3.25 | 0.0556 | 12,881.20 | 0.0556 | | | 12,881.20 |
| 5/2/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 2326 | 2312.8056 | 55507.333 | 2.17925E+11 | 180398.833 | 3.25 | 0.0556 | 10,030.18 | 0.0556 | | | 10,030.18 |
| 5/2/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 1174 | 1173.2431 | 28157.833 | 1.1204E+11 | 91512.9583 | 3.25 | 0.0556 | 5,088.12 | 0.0556 | | | 5,088.12 |
| 5/2/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 44 | 44 | 1056 | 4918403547 | 3432 | 3.25 | 0.0556 | 190.82 | 0.0556 | | | 190.82 |
| 5/2/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 8 | 8 | 192 | 852341131.7 | 624 | 3.25 | 0.0556 | 34.69 | 0.0556 | | | 34.69 |
| 5/2/2022 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S1 | 9 | 9 | 216 | 958495028.2 | 702 | 3.25 | 0.0556 | 39.03 | 0.0556 | | | 39.03 |
| 5/2/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 23 | 22 | 528 | 2073761493 | 1716 | 3.25 | 0.0556 | 95.41 | 0.0556 | | | 95.41 |
| 5/2/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 702 | 701.93056 | 16846.333 | 67121594144 | 54750.5833 | 3.25 | 0.0556 | 3,044.13 | 0.0556 | | | 3,044.13 |
| 5/2/2022 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S1 | 1812 | 1809.2222 | 43421.333 | 1.73134E+11 | 141119.333 | 3.25 | 0.0556 | 7,846.23 | 0.0556 | | | 7,846.23 |
| 5/2/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 373 | 372.79861 | 8947.1667 | 34404194907 | 29078.2917 | 3.25 | 0.0556 | 1,616.75 | 0.0556 | | | 1,616.75 |
| 5/2/2022 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S1 | 53 | 52.951389 | 1270.8333 | 4884800527 | 4130.20833 | 3.25 | 0.0556 | 229.64 | 0.0556 | | | 229.64 |
| 5/2/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 12 | 12 | 288 | 1149153129 | 936 | 3.25 | 0.0556 | 52.04 | 0.0556 | | | 52.04 |
| 5/2/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 141 | 141 | 3384 | 15461161967 | 10998 | 3.25 | 0.0556 | 611.49 | 0.0556 | | | 611.49 |
| 5/3/2022 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S1 | 3132 | 3122.7847 | 74946.833 | 3.46866E+11 | 243577.208 | 3.25 | 0.077 | 18,755.45 | 0.0556 | 0.0214 | 5,212.55 | 13,542.89 |
| 5/3/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 394 | 393.27083 | 9438.5 | 43839074777 | 30675.125 | 3.25 | 0.0556 | 1,705.54 | 0.0556 | | | 1,705.54 |
| 5/3/2022 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S1 | 106 | 100.5 | 2412 | 11146231772 | 7839 | 3.25 | 0.0556 | 435.85 | 0.0556 | | | 435.85 |
| 5/3/2022 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S1 | 1796 | 1794.9444 | 43078.667 | 1.61707E+11 | 140005.667 | 3.25 | 0.077 | 10,780.44 | 0.0556 | 0.0214 | 2,996.12 | 7,784.32 |
| 5/3/2022 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S1 | 144 | 138.13194 | 3315.1667 | 13188624738 | 10774.2917 | 3.25 | 0.077 | 829.62 | 0.0556 | 0.0214 | 230.57 | 599.05 |
| 5/3/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 898 | 897.77083 | 21546.5 | 85861490995 | 70026.125 | 3.25 | 0.0556 | 3,893.45 | 0.0556 | | | 3,893.45 |
| 5/3/2022 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S1 | 150 | 147.71528 | 3545.1667 | 14072560544 | 11521.7917 | 3.25 | 0.0556 | 640.61 | 0.0556 | | | 640.61 |
| 5/3/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 500 | 499.47917 | 11987.5 | 55625188413 | 38959.375 | 3.25 | 0.0556 | 2,166.14 | 0.0556 | | | 2,166.14 |
| 5/3/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 22 | 22 | 528 | 2104132448 | 1716 | 3.25 | 0.0556 | 95.41 | 0.0556 | | | 95.41 |
| 5/3/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 2978 | 2973.3681 | 71360.833 | 2.83888E+11 | 231922.708 | 3.25 | 0.0556 | 12,894.90 | 0.0556 | | | 12,894.90 |
| 5/3/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 2326 | 2318.8611 | 55652.667 | 2.18493E+11 | 180871.167 | 3.25 | 0.0556 | 10,056.44 | 0.0556 | | | 10,056.44 |
| 5/3/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 1174 | 1173.5417 | 28165 | 1.12057E+11 | 91536.25 | 3.25 | 0.0556 | 5,089.42 | 0.0556 | | | 5,089.42 |
| 5/3/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 44 | 43.493056 | 1043.8333 | 4861269967 | 3392.45833 | 3.25 | 0.0556 | 188.62 | 0.0556 | | | 188.62 |
| 5/3/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 8 | 8 | 192 | 851001571.2 | 624 | 3.25 | 0.0556 | 34.69 | 0.0556 | | | 34.69 |
| 5/3/2022 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S1 | 9 | 9 | 216 | 958260727.1 | 702 | 3.25 | 0.0556 | 39.03 | 0.0556 | | | 39.03 |
| 5/3/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 23 | 22 | 528 | 2073689541 | 1716 | 3.25 | 0.0556 | 95.41 | 0.0556 | | | 95.41 |
| 5/3/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 702 | 701.49306 | 16835.833 | 67089409005 | 54716.4583 | 3.25 | 0.0556 | 3,042.24 | 0.0556 | | | 3,042.24 |
| 5/3/2022 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S1 | 1812 | 1809.1597 | 43419.833 | 1.73114E+11 | 141114.458 | 3.25 | 0.0556 | 7,845.96 | 0.0556 | | | 7,845.96 |
| 5/3/2022 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S1 | 373 | 373 | 8952 | 34426969729 | 29094 | 3.25 | 0.0556 | 1,617.63 | 0.0556 | | | 1,617.63 |
| 5/3/2022 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S1 | 53 | 52.965278 | 1271.1667 | 4883833572 | 4131.29167 | 3.25 | 0.0556 | 229.70 | 0.0556 | | | 229.70 |
| 5/3/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 2106 | 2096.8264 | 50323.833 | 1.96057E+11 | 163552.458 | 3.25 | 0.0556 | 9,093.52 | 0.0556 | | | 9,093.52 |
| 5/3/2022 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S1 | 77 | 75.048611 | 1801.1667 | 6773423053 | 5592.6225 | 3.105 | 0.077 | 430.63 | 0.0556 | 0.0214 | 119.68 | 310.95 |
| 5/3/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 619 | 618.97917 | 14855.5 | 60125803576 | 42070.776 | 2.832 | 0.0556 | 2,339.14 | 0.0556 | | | 2,339.14 |
| 5/3/2022 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S1 | 1267 | 1262.2847 | 30294.833 | 1.22739E+11 | 85794.968 | 2.832 | 0.077 | 6,606.21 | 0.0556 | 0.0214 | 1,836.01 | 4,770.20 |
| 5/3/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 411 | 405.85417 | 9740.5 | 39385223552 | 27585.096 | 2.832 | 0.0556 | 1,533.73 | 0.0556 | | | 1,533.73 |
| 5/3/2022 | Grand Forks | Celsius | Celsius | HOSTED | Antminer S1 | 1000 | 988.97917 | 23735.5 | 97725528454 | 70019.725 | 2.95 | 0.0556 | 3,893.10 | 0.0556 | | | 3,893.10 |
| 5/3/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 1185 | 1160.3333 | 27848 | 1.08384E+11 | 95240.16 | 3.42 | 0.0617 | 5,876.32 | 0.0617 | | | 5,876.32 |
| 5/3/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 343 | 310.58333 | 7454 | 27681231806 | 24359.672 | 3.268 | 0.0617 | 1,502.99 | 0.0617 | | | 1,502.99 |
| 5/3/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 76 | 73.6875 | 1768.5 | 6153963083 | 6090.714 | 3.444 | 0.0617 | 375.80 | 0.0617 | | | 375.80 |
| 5/3/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 206 | 201.15278 | 4827.6667 | 16790115792 | 16220.96 | 3.36 | 0.0617 | 1,000.83 | 0.0617 | | | 1,000.83 |
| 5/3/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 165 | 163.20139 | 3916.8333 | 13504370410 | 12831.546 | 3.276 | 0.0617 | 791.71 | 0.0617 | | | 791.71 |
| 5/3/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 11 | 10.895833 | 261.5 | 885497229.2 | 834.708 | 3.192 | 0.0617 | 51.50 | 0.0617 | | | 51.50 |
| 5/3/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 2 | 2 | 48 | 163133937.5 | 149.184 | 3.108 | 0.0617 | 9.20 | 0.0617 | | | 9.20 |
| 5/3/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 7 | 6.9861111 | 167.66667 | 595194729.2 | 591.528 | 3.528 | 0.0617 | 36.50 | 0.0617 | | | 36.50 |
| 5/3/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 2 | 2 | 48 | 194840770.8 | 171.456 | 3.572 | 0.0617 | 10.58 | 0.0617 | | | 10.58 |
| 5/3/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 34 | 34 | 816 | 3251077757 | 2852.736 | 3.496 | 0.0617 | 176.01 | 0.0617 | | | 176.01 |
| 5/3/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 29 | 29 | 696 | 2669626938 | 2327.424 | 3.344 | 0.0617 | 143.60 | 0.0617 | | | 143.60 |
| 5/3/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 180 | 146.65972 | 3519.8333 | 12285339875 | 11235.308 | 3.192 | 0.0617 | 693.22 | 0.0617 | | | 693.22 |
| 5/3/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 5 | 5 | 120 | 436641937.5 | 373.92 | 3.116 | 0.0617 | 23.07 | 0.0617 | | | 23.07 |
| 5/3/2022 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S1 | 2224 | 2155.7708 | 51738.5 | 2.05903E+11 | 168150.125 | 3.25 | 0.0684 | 11,501.47 | 0.047 | 0.0214 | 3,598.41 | 7,903.06 |
| 5/3/2022 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S1 | 153 | 150.88194 | 3621.1667 | 14439519183 | 11768.7917 | 3.25 | 0.0684 | 804.99 | 0.047 | 0.0214 | 251.85 | 553.13 |

| Date | Location | | | Type | Miner | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/3/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 1735 | 1726.9375 | 41446.5 | 1.62943E+11 | 134701.125 | 3.25 | 0.047 | 6,330.95 | 0.047 | | | 6,330.95 |
| 5/3/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 266 | 260.94444 | 6262.6667 | 28533590822 | 20353.6667 | 3.25 | 0.047 | 956.62 | 0.047 | | | 956.62 |
| 5/4/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 2978 | 2974.3125 | 71383.5 | 2.83962E+11 | 231996.375 | 3.25 | 0.0556 | 12,899.00 | 0.0556 | | | 12,899.00 |
| 5/4/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 22 | 22 | 528 | 2107177257 | 1716 | 3.25 | 0.0556 | 95.41 | 0.0556 | | | 95.41 |
| 5/4/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 500 | 499.45139 | 11986.833 | 55618982964 | 38957.2083 | 3.25 | 0.0556 | 2,166.02 | 0.0556 | | | 2,166.02 |
| 5/4/2022 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S1 | 150 | 149.73611 | 3593.6667 | 14271548923 | 11679.4167 | 3.25 | 0.0556 | 649.38 | 0.0556 | | | 649.38 |
| 5/4/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 898 | 897.96528 | 21551.167 | 85870750613 | 70041.2917 | 3.25 | 0.0556 | 3,894.30 | 0.0556 | | | 3,894.30 |
| 5/4/2022 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S1 | 144 | 133.10417 | 3194.5 | 12679693345 | 10382.125 | 3.25 | 0.0556 | 799.42 | 0.0556 | 0.0214 | 222.18 | 577.25 |
| 5/4/2022 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S1 | 1796 | 1794.7222 | 43073.333 | 1.61698E+11 | 139988.333 | 3.25 | 0.077 | 10,779.10 | 0.0556 | 0.0214 | 2,995.75 | 7,783.35 |
| 5/4/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 106 | 102.4375 | 2458.5 | 11366435575 | 7990.125 | 3.25 | 0.0556 | 444.25 | 0.0556 | | | 444.25 |
| 5/4/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 394 | 394 | 9456 | 43917903143 | 30732 | 3.25 | 0.0556 | 1,708.70 | 0.0556 | | | 1,708.70 |
| 5/4/2022 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S1 | 3132 | 3122.9306 | 74950.333 | 3.46885E+11 | 243588.583 | 3.25 | 0.077 | 18,756.52 | 0.0556 | 0.0214 | 5,212.80 | 13,543.53 |
| 5/4/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 141 | 141 | 3384 | 15458613226 | 10998 | 3.25 | 0.0556 | 611.49 | 0.0556 | | | 611.49 |
| 5/4/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 12 | 12 | 288 | 1150197053 | 936 | 3.25 | 0.0556 | 52.04 | 0.0556 | | | 52.04 |
| 5/4/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 2106 | 2099 | 50376 | 1.96188E+11 | 163722 | 3.25 | 0.0556 | 9,102.94 | 0.0556 | | | 9,102.94 |
| 5/4/2022 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S1 | 77 | 75.708333 | 1817 | 6815971236 | 5641.785 | 3.105 | 0.077 | 434.42 | 0.0556 | 0.0214 | 120.73 | 313.68 |
| 5/4/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 619 | 617.30556 | 14815.333 | 59976716031 | 41957.024 | 2.832 | 0.0556 | 2,332.81 | 0.0556 | | | 2,332.81 |
| 5/4/2022 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S1 | 1267 | 1263.0069 | 30312.167 | 1.22792E+11 | 85844.056 | 2.832 | 0.077 | 6,609.99 | 0.0556 | 0.0214 | 1,837.06 | 4,772.93 |
| 5/4/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 411 | 406 | 9744 | 39423061387 | 27595.008 | 2.832 | 0.0556 | 1,534.28 | 0.0556 | | | 1,534.28 |
| 5/4/2022 | Grand Forks | Celsius | Celsius | HOSTED | Antminer S1 | 1000 | 988.93056 | 23734.333 | 97680085043 | 70016.2833 | 2.95 | 0.0556 | 3,892.91 | 0.0556 | | | 3,892.91 |
| 5/4/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 1185 | 1157.4722 | 27779.333 | 1.07771E+11 | 95005.32 | 3.42 | 0.0617 | 5,861.83 | 0.0617 | | | 5,861.83 |
| 5/4/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 343 | 306.80556 | 7363.3333 | 26636945715 | 24063.3733 | 3.268 | 0.0617 | 1,484.71 | 0.0617 | | | 1,484.71 |
| 5/4/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 76 | 72.743056 | 1745.8333 | 6061083201 | 6012.65 | 3.444 | 0.0617 | 370.98 | 0.0617 | | | 370.98 |
| 5/4/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 206 | 200.06944 | 4801.6667 | 16580112361 | 16133.6 | 3.36 | 0.0617 | 995.44 | 0.0617 | | | 995.44 |
| 5/4/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 165 | 163.35417 | 3920.5 | 13492606889 | 12843.558 | 3.276 | 0.0617 | 792.45 | 0.0617 | | | 792.45 |
| 5/4/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 11 | 10.902778 | 261.66667 | 874669180.6 | 835.24 | 3.192 | 0.0617 | 51.53 | 0.0617 | | | 51.53 |
| 5/4/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 2 | 2 | 48 | 163072076.4 | 149.184 | 3.108 | 0.0617 | 9.20 | 0.0617 | | | 9.20 |
| 5/4/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 7 | 6.9375 | 166.5 | 589761111.1 | 587.412 | 3.528 | 0.0617 | 36.24 | 0.0617 | | | 36.24 |
| 5/4/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 2 | 2 | 48 | 193770604.2 | 171.456 | 3.572 | 0.0617 | 10.58 | 0.0617 | | | 10.58 |
| 5/4/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 34 | 34 | 816 | 3251153236 | 2852.736 | 3.496 | 0.0617 | 176.01 | 0.0617 | | | 176.01 |
| 5/4/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 29 | 29 | 696 | 2668342160 | 2327.424 | 3.344 | 0.0617 | 143.60 | 0.0617 | | | 143.60 |
| 5/4/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 180 | 139.40278 | 3345.6667 | 10841062396 | 10679.368 | 3.192 | 0.0617 | 658.92 | 0.0617 | | | 658.92 |
| 5/4/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 5 | 5 | 120 | 436040333.3 | 373.92 | 3.116 | 0.0617 | 23.07 | 0.0617 | | | 23.07 |
| 5/4/2022 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S1 | 2224 | 2172.9236 | 52150.167 | 2.07599E+11 | 169488.042 | 3.25 | 0.0684 | 11,592.98 | 0.047 | 0.0214 | 3,627.04 | 7,965.94 |
| 5/4/2022 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S1 | 153 | 151.85417 | 3644.5 | 14543132773 | 11844.625 | 3.25 | 0.0684 | 810.17 | 0.047 | 0.0214 | 253.47 | 556.70 |
| 5/4/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 1735 | 1728.0486 | 41473.167 | 1.63078E+11 | 134787.792 | 3.25 | 0.047 | 6,335.03 | 0.047 | | | 6,335.03 |
| 5/4/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 266 | 261.1875 | 6268.5 | 28561842300 | 20372.625 | 3.25 | 0.047 | 957.51 | 0.047 | | | 957.51 |
| 5/4/2022 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S1 | 53 | 53 | 1272 | 4889552084 | 4134 | 3.25 | 0.0556 | 229.85 | 0.0556 | | | 229.85 |
| 5/4/2022 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S1 | 373 | 373 | 8952 | 34424944053 | 29094 | 3.25 | 0.0556 | 1,617.63 | 0.0556 | | | 1,617.63 |
| 5/4/2022 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S1 | 1812 | 1809.8333 | 43436 | 1.73189E+11 | 141167 | 3.25 | 0.0556 | 7,848.89 | 0.0556 | | | 7,848.89 |
| 5/4/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 702 | 701.55556 | 16837.333 | 67091925938 | 54721.3333 | 3.25 | 0.0556 | 3,042.51 | 0.0556 | | | 3,042.51 |
| 5/4/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 23 | 22 | 528 | 2073869105 | 1716 | 3.25 | 0.0556 | 95.41 | 0.0556 | | | 95.41 |
| 5/4/2022 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S1 | 9 | 9 | 216 | 957346886.6 | 702 | 3.25 | 0.0556 | 39.03 | 0.0556 | | | 39.03 |
| 5/4/2022 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S1 | 8 | 8 | 192 | 852309117.4 | 624 | 3.25 | 0.0556 | 34.69 | 0.0556 | | | 34.69 |
| 5/4/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 44 | 43 | 1032 | 4806509940 | 3354 | 3.25 | 0.0556 | 186.48 | 0.0556 | | | 186.48 |
| 5/4/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 1174 | 1173.7569 | 28170.167 | 1.12082E+11 | 91553.0417 | 3.25 | 0.0556 | 5,090.35 | 0.0556 | | | 5,090.35 |
| 5/4/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 2326 | 2318.2222 | 55637.333 | 2.18399E+11 | 180821.333 | 3.25 | 0.0556 | 10,053.67 | 0.0556 | | | 10,053.67 |
| 5/5/2022 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S1 | 1796.0139 | 1793.2153 | 43037.167 | 1.61553E+11 | 139870.792 | 3.25 | 0.077 | 10,770.05 | 0.0556 | 0.0214 | 2,993.23 | 7,776.82 |
| 5/5/2022 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S1 | 106 | 103.45833 | 2483 | 11473886748 | 8069.75 | 3.25 | 0.0556 | 448.68 | 0.0556 | | | 448.68 |
| 5/5/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 394 | 393.97917 | 9455.5 | 43918709532 | 30730.375 | 3.25 | 0.0556 | 1,708.61 | 0.0556 | | | 1,708.61 |
| 5/5/2022 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S1 | 3132 | 3114.6458 | 74751.5 | 3.45929E+11 | 242942.375 | 3.25 | 0.077 | 18,706.56 | 0.0556 | 0.0214 | 5,198.97 | 13,507.60 |
| 5/5/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 141 | 141 | 3384 | 15458866851 | 10998 | 3.25 | 0.0556 | 611.49 | 0.0556 | | | 611.49 |
| 5/5/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 12 | 12 | 288 | 1150891452 | 936 | 3.25 | 0.0556 | 52.04 | 0.0556 | | | 52.04 |
| 5/5/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 2106 | 2098.9097 | 50373.833 | 1.96173E+11 | 163714.958 | 3.25 | 0.0556 | 9,102.55 | 0.0556 | | | 9,102.55 |
| 5/5/2022 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S1 | 77 | 75.986111 | 1823.6667 | 6832428664 | 5662.485 | 3.105 | 0.077 | 436.01 | 0.0556 | 0.0214 | 121.18 | 314.83 |
| 5/5/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 619 | 617.52778 | 14820.667 | 59980933673 | 41972.128 | 2.832 | 0.0556 | 2,333.65 | 0.0556 | | | 2,333.65 |
| 5/5/2022 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S1 | 1267 | 1264.8472 | 30356.333 | 1.22929E+11 | 85969.136 | 2.832 | 0.077 | 6,619.62 | 0.0556 | 0.0214 | 1,839.74 | 4,779.88 |
| 5/5/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 411 | 406 | 9744 | 39406318745 | 27595.008 | 2.832 | 0.0556 | 1,534.28 | 0.0556 | | | 1,534.28 |
| 5/5/2022 | Grand Forks | Celsius | Celsius | HOSTED | Antminer S1 | 1000 | 985.16667 | 23644 | 97242255359 | 69749.8 | 2.95 | 0.0556 | 3,878.09 | 0.0556 | | | 3,878.09 |
| 5/5/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 1185 | 1160.7917 | 27859 | 1.08214E+11 | 95277.78 | 3.42 | 0.0617 | 5,878.64 | 0.0617 | | | 5,878.64 |
| 5/5/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 343 | 310.22917 | 7445.5 | 26537664222 | 24331.894 | 3.268 | 0.0617 | 1,501.28 | 0.0617 | | | 1,501.28 |
| 5/5/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 76 | 73.305556 | 1759.3333 | 6104892722 | 6059.144 | 3.444 | 0.0617 | 373.85 | 0.0617 | | | 373.85 |
| 5/5/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 206 | 201.47222 | 4835.3333 | 16781976944 | 16246.72 | 3.36 | 0.0617 | 1,002.42 | 0.0617 | | | 1,002.42 |
| 5/5/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 165 | 163.66667 | 3928 | 13548698819 | 12868.128 | 3.276 | 0.0617 | 793.96 | 0.0617 | | | 793.96 |
| 5/5/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 11 | 10.923611 | 262.16667 | 874740104.2 | 836.836 | 3.192 | 0.0617 | 51.63 | 0.0617 | | | 51.63 |
| 5/5/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 2 | 2 | 48 | 163061173.6 | 149.184 | 3.108 | 0.0617 | 9.20 | 0.0617 | | | 9.20 |
| 5/5/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 7 | 7 | 168 | 595835250 | 592.704 | 3.528 | 0.0617 | 36.57 | 0.0617 | | | 36.57 |

Celsius

| Date | Site | | | Model | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/5/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 2 | 2 | 48 | 189987645.8 | 171.456 | 3.572 | 0.0617 | 10.58 | 0.0617 | | | 10.58 |
| 5/5/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 34 | 34 | 816 | 3250920069 | 2852.736 | 3.496 | 0.0617 | 176.01 | 0.0617 | | | 176.01 |
| 5/5/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 29 | 29 | 696 | 2668431187 | 2327.424 | 3.344 | 0.0617 | 143.60 | 0.0617 | | | 143.60 |
| 5/5/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 180 | 139.28472 | 3342.8333 | 10427010444 | 10670.324 | 3.192 | 0.0617 | 658.36 | 0.0617 | | | 658.36 |
| 5/5/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 5 | 5 | 120 | 436408972.2 | 373.92 | 3.116 | 0.0617 | 23.07 | 0.0617 | | | 23.07 |
| 5/5/2022 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S1 | 2224 | 2190.3333 | 52568 | 2.09253E+11 | 170846 | 3.25 | 0.0684 | 11,685.87 | 0.047 | 0.0214 | 3,656.10 | 8,029.76 |
| 5/5/2022 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S1 | 153 | 152.16667 | 3652 | 14568445785 | 11869 | 3.25 | 0.0684 | 811.84 | 0.047 | 0.0214 | 254.00 | 557.84 |
| 5/5/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 1735 | 1726.1597 | 41427.833 | 1.62901E+11 | 134640.458 | 3.25 | 0.047 | 6,328.10 | 0.047 | | | 6,328.10 |
| 5/5/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 266 | 261.03472 | 6264.8333 | 28540517181 | 20360.7083 | 3.25 | 0.047 | 956.95 | 0.047 | | | 956.95 |
| 5/5/2022 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S1 | 53 | 53 | 1272 | 4891140825 | 4134 | 3.25 | 0.0556 | 229.85 | 0.0556 | | | 229.85 |
| 5/5/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 373 | 372.00694 | 8928.1667 | 34330598476 | 29016.5417 | 3.25 | 0.0556 | 1,613.32 | 0.0556 | | | 1,613.32 |
| 5/5/2022 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S1 | 1812 | 1808.2639 | 43398.333 | 1.73017E+11 | 141044.583 | 3.25 | 0.0556 | 7,842.08 | 0.0556 | | | 7,842.08 |
| 5/5/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 702 | 700.86806 | 16820.833 | 67028449581 | 54667.7083 | 3.25 | 0.0556 | 3,039.52 | 0.0556 | | | 3,039.52 |
| 5/5/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 23 | 22 | 528 | 2074659404 | 1716 | 3.25 | 0.0556 | 95.41 | 0.0556 | | | 95.41 |
| 5/5/2022 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S1 | 9 | 9 | 216 | 957911761.8 | 702 | 3.25 | 0.0556 | 39.03 | 0.0556 | | | 39.03 |
| 5/5/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 8 | 8 | 192 | 852532250.7 | 624 | 3.25 | 0.0556 | 34.69 | 0.0556 | | | 34.69 |
| 5/5/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 44 | 43 | 1032 | 4807949693 | 3354 | 3.25 | 0.0556 | 186.48 | 0.0556 | | | 186.48 |
| 5/5/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 1174 | 1173.5972 | 28166.333 | 1.12075E+11 | 91540.5833 | 3.25 | 0.0556 | 5,089.66 | 0.0556 | | | 5,089.66 |
| 5/5/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 2326 | 2302.3333 | 55256 | 2.1676E+11 | 179582 | 3.25 | 0.0556 | 9,984.76 | 0.0556 | | | 9,984.76 |
| 5/5/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 2978 | 2967.3403 | 71216.167 | 2.83296E+11 | 231452.542 | 3.25 | 0.0556 | 12,868.76 | 0.0556 | | | 12,868.76 |
| 5/5/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 22 | 22 | 528 | 2105436953 | 1716 | 3.25 | 0.0556 | 95.41 | 0.0556 | | | 95.41 |
| 5/5/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 500 | 498.04861 | 11953.167 | 55458365163 | 38847.7917 | 3.25 | 0.0556 | 2,159.94 | 0.0556 | | | 2,159.94 |
| 5/5/2022 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S1 | 150 | 149.34028 | 3584.1667 | 14230762221 | 11648.5417 | 3.25 | 0.0556 | 647.66 | 0.0556 | | | 647.66 |
| 5/5/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 898 | 897.79167 | 21547 | 85856148595 | 70027.75 | 3.25 | 0.0556 | 3,893.54 | 0.0556 | | | 3,893.54 |
| 5/5/2022 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S1 | 143.98611 | 136.47222 | 3275.3333 | 13021646391 | 10644.8333 | 3.25 | 0.077 | 819.65 | 0.0556 | 0.0214 | 227.80 | 591.85 |
| 5/6/2022 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S1 | 53 | 53 | 1272 | 4889551875 | 4134 | 3.25 | 0.0556 | 229.85 | 0.0556 | | | 229.85 |
| 5/6/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 373 | 368.8755 | 8853 | 34034026757 | 28772.25 | 3.25 | 0.0556 | 1,599.74 | 0.0556 | | | 1,599.74 |
| 5/6/2022 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S1 | 1812 | 1807.9722 | 43391.333 | 1.73004E+11 | 141021.833 | 3.25 | 0.0556 | 7,840.81 | 0.0556 | | | 7,840.81 |
| 5/6/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 702 | 694.76389 | 16674.333 | 66419143078 | 54191.5833 | 3.25 | 0.0556 | 3,013.05 | 0.0556 | | | 3,013.05 |
| 5/6/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 23 | 22 | 528 | 2073085629 | 1716 | 3.25 | 0.0556 | 95.41 | 0.0556 | | | 95.41 |
| 5/6/2022 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S1 | 9 | 9 | 216 | 957577606.1 | 702 | 3.25 | 0.0556 | 39.03 | 0.0556 | | | 39.03 |
| 5/6/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 8 | 8 | 192 | 852172316.2 | 624 | 3.25 | 0.0556 | 34.69 | 0.0556 | | | 34.69 |
| 5/6/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 44 | 43.180556 | 1036.3333 | 4828529925 | 3368.08333 | 3.25 | 0.0556 | 187.27 | 0.0556 | | | 187.27 |
| 5/6/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 1174 | 1168.5347 | 28044.833 | 1.11558E+11 | 91145.7083 | 3.25 | 0.0556 | 5,067.70 | 0.0556 | | | 5,067.70 |
| 5/6/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 2326 | 2315.5347 | 55572.833 | 2.1803E+11 | 180611.708 | 3.25 | 0.0556 | 10,042.01 | 0.0556 | | | 10,042.01 |
| 5/6/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 2978 | 2959.9931 | 71039.833 | 2.82454E+11 | 230879.458 | 3.25 | 0.0556 | 12,836.90 | 0.0556 | | | 12,836.90 |
| 5/6/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 22 | 22 | 528 | 2104294881 | 1716 | 3.25 | 0.0556 | 95.41 | 0.0556 | | | 95.41 |
| 5/6/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 500 | 494.65278 | 11871.667 | 55018158047 | 38582.9167 | 3.25 | 0.0556 | 2,145.21 | 0.0556 | | | 2,145.21 |
| 5/6/2022 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S1 | 150 | 149.27083 | 3582.5 | 14224711525 | 11643.125 | 3.25 | 0.0556 | 647.36 | 0.0556 | | | 647.36 |
| 5/6/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 898 | 894.68056 | 21472.333 | 85536619128 | 69785.0833 | 3.25 | 0.0556 | 3,880.05 | 0.0556 | | | 3,880.05 |
| 5/6/2022 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S1 | 144 | 138.94444 | 3334.6667 | 13267832950 | 10837.6667 | 3.25 | 0.077 | 834.50 | 0.0556 | 0.0214 | 231.93 | 602.57 |
| 5/6/2022 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S1 | 1796 | 1793.2639 | 43038.333 | 1.6153E+11 | 139874.583 | 3.25 | 0.077 | 10,770.34 | 0.0556 | 0.0214 | 2,993.32 | 7,777.03 |
| 5/6/2022 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S1 | 106 | 103.04861 | 2473.1667 | 11441913864 | 8037.79167 | 3.25 | 0.0556 | 446.90 | 0.0556 | | | 446.90 |
| 5/6/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 394 | 391.36806 | 9392.8333 | 43634331600 | 30526.7083 | 3.25 | 0.0556 | 1,697.28 | 0.0556 | | | 1,697.28 |
| 5/6/2022 | Marble 3 | Celsius | Celsius | HOSTED | Antminer S1 | 3132 | 3127.6389 | 75063.333 | 3.47306E+11 | 243955.833 | 3.25 | 0.077 | 18,784.60 | 0.0556 | 0.0214 | 5,220.65 | 13,563.94 |
| 5/6/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 141 | 141 | 3384 | 15456210668 | 10998 | 3.25 | 0.0556 | 611.49 | 0.0556 | | | 611.49 |
| 5/6/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 12 | 11.9375 | 286.5 | 1143851392 | 931.125 | 3.25 | 0.0556 | 51.77 | 0.0556 | | | 51.77 |
| 5/6/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 2106 | 2098.1389 | 50355.333 | 1.96063E+11 | 163654.833 | 3.25 | 0.0556 | 9,099.21 | 0.0556 | | | 9,099.21 |
| 5/6/2022 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S1 | 77 | 76.722222 | 1841.3333 | 6893984569 | 5717.34 | 3.105 | 0.077 | 440.24 | 0.0556 | 0.0214 | 122.35 | 317.88 |
| 5/6/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 619 | 618.125 | 14835 | 60044104276 | 42012.72 | 2.832 | 0.0556 | 2,335.91 | 0.0556 | | | 2,335.91 |
| 5/6/2022 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S1 | 1267 | 1264.9375 | 30358.5 | 1.22939E+11 | 85975.272 | 2.832 | 0.077 | 6,620.10 | 0.0556 | 0.0214 | 1,839.87 | 4,780.23 |
| 5/6/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 411 | 406.16667 | 9748 | 39390731960 | 27606.336 | 2.832 | 0.0556 | 1,534.91 | 0.0556 | | | 1,534.91 |
| 5/6/2022 | Grand Forks | Celsius | Celsius | HOSTED | Antminer S1 | 1000 | 978.5625 | 23485.5 | 96581867334 | 69282.225 | 2.95 | 0.0556 | 3,852.09 | 0.0556 | | | 3,852.09 |
| 5/6/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 1185 | 1156.7708 | 27762.5 | 1.07169E+11 | 94947.75 | 3.42 | 0.0617 | 5,858.28 | 0.0617 | | | 5,858.28 |
| 5/6/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 343 | 306.45833 | 7355 | 26279380569 | 24036.14 | 3.268 | 0.0617 | 1,483.03 | 0.0617 | | | 1,483.03 |
| 5/6/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 76 | 71.791667 | 1723 | 5808068875 | 5934.012 | 3.444 | 0.0617 | 366.13 | 0.0617 | | | 366.13 |
| 5/6/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 206 | 198.8125 | 4771.5 | 16154067590 | 16032.24 | 3.36 | 0.0617 | 989.19 | 0.0617 | | | 989.19 |
| 5/6/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 165 | 161.625 | 3879 | 13120667882 | 12707.604 | 3.276 | 0.0617 | 784.06 | 0.0617 | | | 784.06 |
| 5/6/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 11 | 10.402778 | 249.66667 | 784597131.9 | 796.936 | 3.192 | 0.0617 | 49.17 | 0.0617 | | | 49.17 |
| 5/6/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 2 | 1.9930556 | 47.833333 | 158823472.2 | 148.666 | 3.108 | 0.0617 | 9.17 | 0.0617 | | | 9.17 |
| 5/6/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 7 | 6.9930556 | 167.83333 | 587713645.8 | 592.116 | 3.528 | 0.0617 | 36.53 | 0.0617 | | | 36.53 |
| 5/6/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 2 | 2 | 48 | 190780416.7 | 171.456 | 3.572 | 0.0617 | 10.58 | 0.0617 | | | 10.58 |
| 5/6/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 34 | 34 | 816 | 3248691931 | 2852.736 | 3.496 | 0.0617 | 176.01 | 0.0617 | | | 176.01 |
| 5/6/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 29 | 29 | 696 | 2669767833 | 2327.424 | 3.344 | 0.0617 | 143.60 | 0.0617 | | | 143.60 |
| 5/6/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 180 | 138.03472 | 3312.8333 | 10389521410 | 10574.564 | 3.192 | 0.0617 | 652.45 | 0.0617 | | | 652.45 |
| 5/6/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 5 | 5 | 120 | 435876243.1 | 373.92 | 3.116 | 0.0617 | 23.07 | 0.0617 | | | 23.07 |
| 5/6/2022 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S1 | 2224 | 2191.9444 | 52606.667 | 2.09447E+11 | 170971.667 | 3.25 | 0.0684 | 11,694.46 | 0.047 | 0.0214 | 3,658.79 | 8,035.67 |

| Date | Customer | Entity | Entity2 | Status | Miner | V1 | V2 | V3 | V4 | V5 | R1 | R2 | A1 | R3 | R4 | A2 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/6/2022 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S1 | 153 | 153 | 3672 | 14652863280 | 11934 | 3.25 | 0.0684 | 816.29 | 0.047 | 0.0214 | 255.39 | 560.90 |
| 5/6/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 1735 | 1727.3611 | 41456.667 | 1.6296E+11 | 134734.167 | 3.25 | 0.047 | 6,332.51 | 0.047 | | | 6,332.51 |
| 5/6/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 266 | 261.35417 | 6272.5 | 2857134959 | 20385.625 | 3.25 | 0.047 | 958.12 | 0.047 | | | 958.12 |
| 5/7/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 12 | 12 | 288 | 1149324671 | 936 | 3.25 | 0.0556 | 52.04 | 0.0556 | | | 52.04 |
| 5/7/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 2106 | 2099.2917 | 50383 | 1.96172E+11 | 163744.75 | 3.25 | 0.0556 | 9,104.21 | 0.0556 | | | 9,104.21 |
| 5/7/2022 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S1 | 77 | 76.993056 | 1847.8333 | 6920591531 | 5737.5225 | 3.105 | 0.077 | 441.79 | 0.0556 | 0.0214 | 122.78 | 319.01 |
| 5/7/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 619 | 618.91667 | 14854 | 60120596393 | 42066.528 | 2.832 | 0.0556 | 2,338.90 | 0.0556 | | | 2,338.90 |
| 5/7/2022 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S1 | 1267 | 1265.4792 | 30371.5 | 1.22972E+11 | 86012.088 | 2.832 | 0.077 | 6,622.93 | 0.0556 | 0.0214 | 1,840.66 | 4,782.27 |
| 5/7/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 411 | 408.25 | 9798 | 39606774241 | 27747.936 | 2.832 | 0.0556 | 1,542.79 | 0.0556 | | | 1,542.79 |
| 5/7/2022 | Grand Forks | Celsius | Celsius | HOSTED | Antminer S1 | 1000 | 986.98611 | 23687.667 | 97444056659 | 69878.6167 | 2.95 | 0.0556 | 3,885.25 | 0.0556 | | | 3,885.25 |
| 5/7/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 1185 | 1146.0139 | 27504.333 | 1.05355E+11 | 94064.82 | 3.42 | 0.0617 | 5,803.80 | 0.0617 | | | 5,803.80 |
| 5/7/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 343 | 306.13889 | 7347.3333 | 26701654458 | 24011.0853 | 3.268 | 0.0617 | 1,481.48 | 0.0617 | | | 1,481.48 |
| 5/7/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 76 | 67.645833 | 1623.5 | 5318385542 | 5591.334 | 3.444 | 0.0617 | 344.99 | 0.0617 | | | 344.99 |
| 5/7/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 206 | 190.24306 | 4565.8333 | 14916302424 | 15341.2 | 3.36 | 0.0617 | 946.55 | 0.0617 | | | 946.55 |
| 5/7/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 165 | 157.25694 | 3774.1667 | 12459146937 | 12364.17 | 3.276 | 0.0617 | 762.87 | 0.0617 | | | 762.87 |
| 5/7/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 11 | 10.215278 | 245.16667 | 6551880020.8 | 782.572 | 3.192 | 0.0617 | 48.28 | 0.0617 | | | 48.28 |
| 5/7/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 2 | 1.8680556 | 44.833333 | 149043020.8 | 139.342 | 3.108 | 0.0617 | 8.60 | 0.0617 | | | 8.60 |
| 5/7/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 7 | 6.8888889 | 165.33333 | 566652979.2 | 583.296 | 3.528 | 0.0617 | 35.99 | 0.0617 | | | 35.99 |
| 5/7/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 2 | 1.9583333 | 47 | 189414437.5 | 167.884 | 3.572 | 0.0617 | 10.36 | 0.0617 | | | 10.36 |
| 5/7/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 34 | 34 | 816 | 3246286604 | 2852.736 | 3.496 | 0.0617 | 176.01 | 0.0617 | | | 176.01 |
| 5/7/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 29 | 29 | 696 | 2669833479 | 2327.424 | 3.344 | 0.0617 | 143.60 | 0.0617 | | | 143.60 |
| 5/7/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 180 | 141.08333 | 3386 | 11159265472 | 10808.112 | 3.192 | 0.0617 | 666.86 | 0.0617 | | | 666.86 |
| 5/7/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 5 | 5 | 120 | 434336736.1 | 373.92 | 3.116 | 0.0617 | 23.07 | 0.0617 | | | 23.07 |
| 5/7/2022 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S1 | 2224 | 2219.0347 | 53256.833 | 2.12154E+11 | 173084.708 | 3.25 | 0.0684 | 11,838.99 | 0.047 | 0.0214 | 3,704.01 | 8,134.98 |
| 5/7/2022 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S1 | 153 | 152.34722 | 3656.3333 | 14591438832 | 11883.0833 | 3.25 | 0.0684 | 812.80 | 0.047 | 0.0214 | 254.30 | 558.50 |
| 5/7/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 1735 | 1731.1528 | 41547.667 | 1.6338E+11 | 135029.917 | 3.25 | 0.047 | 6,346.41 | 0.047 | | | 6,346.41 |
| 5/7/2022 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S1 | 266 | 262.5625 | 6301.5 | 28714559895 | 20479.875 | 3.25 | 0.047 | 962.55 | 0.047 | | | 962.55 |
| 5/7/2022 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S1 | 53 | 53 | 1272 | 4889762918 | 4134 | 3.25 | 0.0556 | 229.85 | 0.0556 | | | 229.85 |
| 5/7/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 373 | 372 | 8928 | 34337331663 | 29016 | 3.25 | 0.0556 | 1,613.29 | 0.0556 | | | 1,613.29 |
| 5/7/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 1812 | 1812 | 43488 | 1.73395E+11 | 141336 | 3.25 | 0.0556 | 7,858.28 | 0.0556 | | | 7,858.28 |
| 5/7/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 702 | 698.97917 | 16775.5 | 66860069365 | 54520.375 | 3.25 | 0.0556 | 3,031.33 | 0.0556 | | | 3,031.33 |
| 5/7/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 23 | 22 | 528 | 2073238592 | 1716 | 3.25 | 0.0556 | 95.41 | 0.0556 | | | 95.41 |
| 5/7/2022 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S1 | 9 | 9 | 216 | 957947318.9 | 702 | 3.25 | 0.0556 | 39.03 | 0.0556 | | | 39.03 |
| 5/7/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 8 | 8 | 192 | 852105961.5 | 624 | 3.25 | 0.0556 | 34.69 | 0.0556 | | | 34.69 |
| 5/7/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 44 | 44 | 1056 | 4917811288 | 3432 | 3.25 | 0.0556 | 190.82 | 0.0556 | | | 190.82 |
| 5/7/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 1174 | 1172.7361 | 28145.667 | 1.12048E+11 | 91473.4167 | 3.25 | 0.0556 | 5,085.92 | 0.0556 | | | 5,085.92 |
| 5/7/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 2326 | 2318.7361 | 55649.667 | 2.18363E+11 | 180861.417 | 3.25 | 0.0556 | 10,055.89 | 0.0556 | | | 10,055.89 |
| 5/7/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 2978 | 2974.1319 | 71379.167 | 2.83942E+11 | 231982.292 | 3.25 | 0.0556 | 12,898.22 | 0.0556 | | | 12,898.22 |
| 5/7/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 22 | 22 | 528 | 2104727455 | 1716 | 3.25 | 0.0556 | 95.41 | 0.0556 | | | 95.41 |
| 5/7/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 500 | 500 | 12000 | 55685115619 | 39000 | 3.25 | 0.0556 | 2,168.40 | 0.0556 | | | 2,168.40 |
| 5/7/2022 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S1 | 150 | 149.45139 | 3586.8333 | 14243591190 | 11657.2083 | 3.25 | 0.0556 | 648.14 | 0.0556 | | | 648.14 |
| 5/7/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 898 | 897.85417 | 21548.5 | 85863766153 | 70032.625 | 3.25 | 0.0556 | 3,893.81 | 0.0556 | | | 3,893.81 |
| 5/7/2022 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S1 | 144 | 140.50694 | 3372.1667 | 13393057545 | 10959.5417 | 3.25 | 0.077 | 843.88 | 0.0556 | 0.0214 | 234.53 | 609.35 |
| 5/7/2022 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S1 | 1796 | 1794.1667 | 43060 | 1.61635E+11 | 139945 | 3.25 | 0.077 | 10,775.77 | 0.0556 | 0.0214 | 2,994.82 | 7,780.94 |
| 5/7/2022 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S1 | 106 | 105.68056 | 2536.3333 | 11732145120 | 8243.08333 | 3.25 | 0.0556 | 458.32 | 0.0556 | | | 458.32 |
| 5/7/2022 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S1 | 394 | 394 | 9456 | 43955035705 | 30732 | 3.25 | 0.0556 | 1,708.70 | 0.0556 | | | 1,708.70 |
| 5/7/2022 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S1 | 3132 | 3129.8889 | 75117.333 | 3.47464E+11 | 244131.333 | 3.25 | 0.077 | 18,798.11 | 0.0556 | 0.0214 | 5,224.41 | 13,573.70 |
| 5/7/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 141 | 141 | 3384 | 15450076031 | 10998 | 3.25 | 0.0556 | 611.49 | 0.0556 | | | 611.49 |
| 5/8/2022 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S1 | 150 | 150 | 3600 | 14295342400 | 11700 | 3.25 | 0.0556 | 650.52 | 0.0556 | | | 650.52 |
| 5/8/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 898 | 898 | 21552 | 85868935714 | 70044 | 3.25 | 0.0556 | 3,894.45 | 0.0556 | | | 3,894.45 |
| 5/8/2022 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S1 | 144 | 141.35417 | 3392.5 | 13477484008 | 11025.625 | 3.25 | 0.077 | 848.97 | 0.0556 | 0.0214 | 235.95 | 613.02 |
| 5/8/2022 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S1 | 1796 | 1795.6111 | 43094.667 | 1.61763E+11 | 140057.667 | 3.25 | 0.077 | 10,784.44 | 0.0556 | 0.0214 | 2,997.23 | 7,787.21 |
| 5/8/2022 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S1 | 106 | 105.38194 | 2529.1667 | 11696758717 | 8219.79167 | 3.25 | 0.0556 | 457.02 | 0.0556 | | | 457.02 |
| 5/8/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 394 | 394 | 9456 | 43957277721 | 30732 | 3.25 | 0.0556 | 1,708.70 | 0.0556 | | | 1,708.70 |
| 5/8/2022 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S1 | 3132 | 3129.375 | 75105 | 3.47419E+11 | 244091.25 | 3.25 | 0.077 | 18,795.03 | 0.0556 | 0.0214 | 5,223.55 | 13,571.47 |
| 5/8/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 141 | 141 | 3384 | 15456630719 | 10998 | 3.25 | 0.0556 | 611.49 | 0.0556 | | | 611.49 |
| 5/8/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 12 | 12 | 288 | 1149119250 | 936 | 3.25 | 0.0556 | 52.04 | 0.0556 | | | 52.04 |
| 5/8/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 2106 | 2100 | 50400 | 1.96252E+11 | 163800 | 3.25 | 0.0556 | 9,107.28 | 0.0556 | | | 9,107.28 |
| 5/8/2022 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S1 | 77 | 77 | 1848 | 6924164602 | 5738.00 | 3.105 | 0.077 | 441.83 | 0.0556 | 0.0214 | 122.79 | 319.04 |
| 5/8/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 619 | 618 | 14832 | 60028527987 | 42004.224 | 2.832 | 0.0556 | 2,335.43 | 0.0556 | | | 2,335.43 |
| 5/8/2022 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S1 | 1267 | 1264.8958 | 30357.5 | 1.22911E+11 | 85972.44 | 2.832 | 0.077 | 6,619.88 | 0.0556 | 0.0214 | 1,839.81 | 4,780.07 |
| 5/8/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 411 | 408.4272 | 9810.8333 | 39657863698 | 27784.28 | 2.832 | 0.0556 | 1,544.81 | 0.0556 | | | 1,544.81 |
| 5/8/2022 | Grand Forks | Celsius | Celsius | HOSTED | Antminer S1 | 1000 | 983.15972 | 23595.833 | 97088367055 | 69607.7083 | 2.95 | 0.0556 | 3,870.19 | 0.0556 | | | 3,870.19 |
| 5/8/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 1185 | 1143.2569 | 27438.167 | 1.04368E+11 | 93838.53 | 3.42 | 0.0617 | 5,789.84 | 0.0617 | | | 5,789.84 |
| 5/8/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 343 | 305.19444 | 7324.6667 | 25823133660 | 23937.0107 | 3.268 | 0.0617 | 1,476.91 | 0.0617 | | | 1,476.91 |
| 5/8/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 76 | 67.444444 | 1618.6667 | 5168388910 | 5574.688 | 3.444 | 0.0617 | 343.96 | 0.0617 | | | 343.96 |
| 5/8/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 206 | 186.52083 | 4476.5 | 14661878479 | 15041.04 | 3.36 | 0.0617 | 928.03 | 0.0617 | | | 928.03 |

| Date | Location | | | Product | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/8/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 165 | 156.875 | 3765 | 12495103639 | 12334.14 | 3.276 | 0.0617 | 761.02 | 0.0617 | | 761.02 |
| 5/8/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 11 | 10.590278 | 254.16667 | 693536979.2 | 811.3 | 3.192 | 0.0617 | 50.06 | 0.0617 | | 50.06 |
| 5/8/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 2 | 2 | 48 | 161733145.8 | 149.184 | 3.108 | 0.0617 | 9.20 | 0.0617 | | 9.20 |
| 5/8/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 7 | 6.9722222 | 167.33333 | 5795542277.8 | 590.352 | 3.528 | 0.0617 | 36.42 | 0.0617 | | 36.42 |
| 5/8/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 2 | 2 | 48 | 190789402.8 | 171.456 | 3.572 | 0.0617 | 10.58 | 0.0617 | | 10.58 |
| 5/8/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 34 | 34 | 816 | 3246520340 | 2852.736 | 3.496 | 0.0617 | 176.01 | 0.0617 | | 176.01 |
| 5/8/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 29 | 28.958333 | 695 | 2662577403 | 2324.08 | 3.344 | 0.0617 | 143.40 | 0.0617 | | 143.40 |
| 5/8/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 180 | 135.55556 | 3253.3333 | 9838066410 | 10384.64 | 3.192 | 0.0617 | 640.73 | 0.0617 | | 640.73 |
| 5/8/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 5 | 5 | 120 | 433110111.1 | 373.92 | 3.116 | 0.0617 | 23.07 | 0.0617 | | 23.07 |
| 5/8/2022 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S1 | 2224 | 2217.9375 | 53230.5 | 2.12051E+11 | 172999.125 | 3.25 | 0.0684 | 11,833.14 | 0.047 | 0.0214 | 3,702.18 | 8,130.96 |
| 5/8/2022 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S1 | 153 | 153 | 3672 | 14654643253 | 11934 | 3.25 | 0.0684 | 816.29 | 0.047 | 0.0214 | 255.39 | 560.90 |
| 5/8/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 1735 | 1731.6111 | 41558.667 | 1.63421E+11 | 135065.667 | 3.25 | 0.047 | 6,348.09 | 0.047 | | | 6,348.09 |
| 5/8/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 266 | 261.65972 | 6279.8333 | 28609529400 | 20409.4583 | 3.25 | 0.047 | 959.24 | 0.047 | | | 959.24 |
| 5/8/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 500 | 500 | 12000 | 55695983246 | 39000 | 3.25 | 0.0556 | 2,168.40 | 0.0556 | | | 2,168.40 |
| 5/8/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 2326 | 2321.9861 | 55727.667 | 2.18675E+11 | 181114.917 | 3.25 | 0.0556 | 10,069.99 | 0.0556 | | | 10,069.99 |
| 5/8/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 1174 | 1172.9167 | 28150 | 1.12062E+11 | 91487.5 | 3.25 | 0.0556 | 5,086.71 | 0.0556 | | | 5,086.71 |
| 5/8/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 44 | 44 | 1056 | 4918477106 | 3432 | 3.25 | 0.0556 | 190.82 | 0.0556 | | | 190.82 |
| 5/8/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 8 | 8 | 192 | 852203518.2 | 624 | 3.25 | 0.0556 | 34.69 | 0.0556 | | | 34.69 |
| 5/8/2022 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S1 | 9 | 9 | 216 | 958510358.9 | 702 | 3.25 | 0.0556 | 39.03 | 0.0556 | | | 39.03 |
| 5/8/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 23 | 22 | 528 | 2074984117 | 1716 | 3.25 | 0.0556 | 95.41 | 0.0556 | | | 95.41 |
| 5/8/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 702 | 698.34722 | 16760.333 | 66791246646 | 54471.0833 | 3.25 | 0.0556 | 3,028.59 | 0.0556 | | | 3,028.59 |
| 5/8/2022 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S1 | 1812 | 1811.9097 | 43485.833 | 1.73386E+11 | 141328.958 | 3.25 | 0.0556 | 7,857.89 | 0.0556 | | | 7,857.89 |
| 5/8/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 373 | 371.67361 | 8920.1667 | 34310642950 | 28990.5417 | 3.25 | 0.0556 | 1,611.87 | 0.0556 | | | 1,611.87 |
| 5/8/2022 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S1 | 53 | 53 | 1272 | 4889119924 | 4134 | 3.25 | 0.0556 | 229.85 | 0.0556 | | | 229.85 |
| 5/8/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 22 | 22 | 528 | 2103994116 | 1716 | 3.25 | 0.0556 | 95.41 | 0.0556 | | | 95.41 |
| 5/9/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 2978 | 2972.9583 | 71351 | 2.83838E+11 | 231890.75 | 3.25 | 0.0556 | 12,893.13 | 0.0556 | | | 12,893.13 |
| 5/9/2022 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S1 | 53 | 53 | 1272 | 4887048826 | 4134 | 3.25 | 0.0556 | 229.85 | 0.0556 | | | 229.85 |
| 5/9/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 373 | 371.52778 | 8916.6667 | 34293337375 | 28979.1667 | 3.25 | 0.0556 | 1,611.24 | 0.0556 | | | 1,611.24 |
| 5/9/2022 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S1 | 1812 | 1810.8403 | 43460.167 | 1.73264E+11 | 141245.542 | 3.25 | 0.0556 | 7,853.25 | 0.0556 | | | 7,853.25 |
| 5/9/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 702 | 699.29861 | 16783.167 | 66894213373 | 54545.2917 | 3.25 | 0.0556 | 3,032.72 | 0.0556 | | | 3,032.72 |
| 5/9/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 23 | 21.9375 | 526.5 | 2067592446 | 1711.125 | 3.25 | 0.0556 | 95.14 | 0.0556 | | | 95.14 |
| 5/9/2022 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S1 | 9 | 9 | 216 | 958299338.4 | 702 | 3.25 | 0.0556 | 39.03 | 0.0556 | | | 39.03 |
| 5/9/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 8 | 8 | 192 | 851807870.7 | 624 | 3.25 | 0.0556 | 34.69 | 0.0556 | | | 34.69 |
| 5/9/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 44 | 43.784722 | 1050.8333 | 4896235080 | 3415.20833 | 3.25 | 0.0556 | 189.89 | 0.0556 | | | 189.89 |
| 5/9/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 1174 | 1173.1181 | 28154.833 | 1.12075E+11 | 91503.2083 | 3.25 | 0.0556 | 5,087.58 | 0.0556 | | | 5,087.58 |
| 5/9/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 2326 | 2315.1667 | 55564 | 2.17998E+11 | 180583 | 3.25 | 0.0556 | 10,040.41 | 0.0556 | | | 10,040.41 |
| 5/9/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 2978 | 2972.625 | 71343 | 2.83822E+11 | 231864.75 | 3.25 | 0.0556 | 12,891.68 | 0.0556 | | | 12,891.68 |
| 5/9/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 22 | 22 | 528 | 2105410655 | 1716 | 3.25 | 0.0556 | 95.41 | 0.0556 | | | 95.41 |
| 5/9/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 500 | 499.92361 | 11998.167 | 55681196879 | 38994.0417 | 3.25 | 0.0556 | 2,168.07 | 0.0556 | | | 2,168.07 |
| 5/9/2022 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S1 | 150 | 149.76389 | 3594.3333 | 14270567372 | 11681.5833 | 3.25 | 0.0556 | 649.50 | 0.0556 | | | 649.50 |
| 5/9/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 898 | 898 | 21552 | 85880666922 | 70044 | 3.25 | 0.0556 | 3,894.45 | 0.0556 | | | 3,894.45 |
| 5/9/2022 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S1 | 144 | 140.51389 | 3372.3333 | 13392029271 | 10960.0833 | 3.25 | 0.077 | 843.93 | 0.0556 | | 234.55 | 609.38 |
| 5/9/2022 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S1 | 1796 | 1795.4236 | 43090.167 | 1.61738E+11 | 140043.042 | 3.25 | 0.077 | 10,783.31 | 0.0556 | 0.0214 | 2,996.92 | 7,786.39 |
| 5/9/2022 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S1 | 106 | 103.97222 | 2495.3333 | 11537650157 | 8109.83333 | 3.25 | 0.0556 | 450.91 | 0.0556 | | | 450.91 |
| 5/9/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 394 | 394 | 9456 | 43935936716 | 30732 | 3.25 | 0.0556 | 1,708.70 | 0.0556 | | | 1,708.70 |
| 5/9/2022 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S1 | 3132 | 3128.0347 | 75072.833 | 3.47261E+11 | 243986.708 | 3.25 | 0.077 | 18,786.98 | 0.0556 | 0.0214 | 5,221.32 | 13,565.66 |
| 5/9/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 141 | 140.98611 | 3383.6667 | 15453369605 | 10996.9167 | 3.25 | 0.0556 | 611.43 | 0.0556 | | | 611.43 |
| 5/9/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 12 | 12 | 288 | 1149974554 | 936 | 3.25 | 0.0556 | 52.04 | 0.0556 | | | 52.04 |
| 5/9/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 2106 | 2097.8681 | 50348.833 | 1.96057E+11 | 163633.708 | 3.25 | 0.0556 | 9,098.03 | 0.0556 | | | 9,098.03 |
| 5/9/2022 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S1 | 77 | 76.909722 | 1845.8333 | 6916964240 | 5731.3125 | 3.105 | 0.077 | 441.31 | 0.0556 | 0.0214 | 122.65 | 318.66 |
| 5/9/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 619 | 618.29861 | 14839.167 | 60061341167 | 42024.52 | 2.832 | 0.0556 | 2,336.56 | 0.0556 | | | 2,336.56 |
| 5/9/2022 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S1 | 1267 | 1265.7083 | 30377 | 1.23018E+11 | 86027.664 | 2.832 | 0.077 | 6,624.13 | 0.0556 | 0.0214 | 1,840.99 | 4,783.14 |
| 5/9/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 411 | 408.70833 | 9809 | 39642670950 | 27779.088 | 2.832 | 0.0556 | 1,544.52 | 0.0556 | | | 1,544.52 |
| 5/9/2022 | Grand Forks | Celsius | Celsius | HOSTED | Antminer S1 | 1000 | 984.38889 | 23625.333 | 97204681455 | 69694.7333 | 2.95 | 0.0556 | 3,875.03 | 0.0556 | | | 3,875.03 |
| 5/9/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 1185 | 1142.2708 | 27414.5 | 1.04993E+11 | 93757.59 | 3.42 | 0.0617 | 5,784.84 | 0.0617 | | | 5,784.84 |
| 5/9/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 343 | 311.86111 | 7484.6667 | 27478187021 | 24459.8907 | 3.268 | 0.0617 | 1,509.18 | 0.0617 | | | 1,509.18 |
| 5/9/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 76 | 68.076389 | 1633.8333 | 5361383306 | 5626.922 | 3.444 | 0.0617 | 347.18 | 0.0617 | | | 347.18 |
| 5/9/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 206 | 183.94444 | 4414.6667 | 14635529375 | 14833.28 | 3.36 | 0.0617 | 915.21 | 0.0617 | | | 915.21 |
| 5/9/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 165 | 157.42361 | 3778.1667 | 12679226903 | 12377.274 | 3.276 | 0.0617 | 763.68 | 0.0617 | | | 763.68 |
| 5/9/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 11 | 10.513889 | 252.33333 | 686935812.5 | 805.448 | 3.192 | 0.0617 | 49.70 | 0.0617 | | | 49.70 |
| 5/9/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 2 | 2 | 48 | 161686145.8 | 149.184 | 3.108 | 0.0617 | 9.20 | 0.0617 | | | 9.20 |
| 5/9/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 7 | 6.9861111 | 167.66667 | 5827209583 | 591.528 | 3.528 | 0.0617 | 36.50 | 0.0617 | | | 36.50 |
| 5/9/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 2 | 2 | 48 | 191029159.7 | 171.456 | 3.572 | 0.0617 | 10.58 | 0.0617 | | | 10.58 |
| 5/9/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 34 | 34 | 816 | 3245420250 | 2852.736 | 3.496 | 0.0617 | 176.01 | 0.0617 | | | 176.01 |
| 5/9/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 29 | 29 | 696 | 2669524556 | 2327.424 | 3.344 | 0.0617 | 143.60 | 0.0617 | | | 143.60 |
| 5/9/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 180 | 142 | 3408 | 11370766736 | 10878.336 | 3.192 | 0.0617 | 671.19 | 0.0617 | | | 671.19 |
| 5/9/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 5 | 5 | 120 | 432713680.6 | 373.92 | 3.116 | 0.0617 | 23.07 | 0.0617 | | | 23.07 |

| Date | Loc | Owner | Cust | Type | Machine | Qty | Avg | Col3 | Hashrate | Col5 | R1 | R2 | Amt1 | R3 | R4 | Amt2 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/9/2022 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S1 | 2224 | 2211.3194 | 53071.667 | 2.11426E+11 | 172482.917 | 3.25 | 0.0684 | 11,797.83 | 0.047 | 0.0214 | 3,691.13 | 8,106.70 |
| 5/9/2022 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S1 | 153 | 153 | 3672 | 14651570811 | 11934 | 3.25 | 0.0684 | 816.29 | 0.047 | 0.0214 | 255.39 | 560.90 |
| 5/9/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 1735 | 1727.1875 | 41452.5 | 1.62949E+11 | 134720.625 | 3.25 | 0.047 | 6,331.87 | 0.047 | | | 6,331.87 |
| 5/9/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 266 | 261.54861 | 6277.1667 | 28618295553 | 20400.7917 | 3.25 | 0.047 | 958.84 | 0.047 | | | 958.84 |
| 5/10/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 266 | 258.55556 | 6205.3333 | 28334091419 | 20167.3333 | 3.25 | 0.047 | 947.86 | 0.047 | | | 947.86 |
| 5/10/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 1735 | 1717.3472 | 41216.333 | 1.61979E+11 | 133953.083 | 3.25 | 0.047 | 6,295.79 | 0.047 | | | 6,295.79 |
| 5/10/2022 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S1 | 153 | 152.90278 | 3669.6667 | 14643657811 | 11926.4167 | 3.25 | 0.0684 | 815.77 | 0.047 | 0.0214 | 255.23 | 560.54 |
| 5/10/2022 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S1 | 2224 | 2191.4028 | 52593.667 | 2.09508E+11 | 170929.417 | 3.25 | 0.0684 | 11,691.57 | 0.047 | 0.0214 | 3,657.89 | 8,033.68 |
| 5/10/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 5 | 5 | 120 | 436595076.4 | 373.92 | 3.116 | 0.0617 | 23.07 | 0.0617 | | | 23.07 |
| 5/10/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 180 | 132.93056 | 3190.3333 | 8902884375 | 10183.544 | 3.192 | 0.0617 | 628.32 | 0.0617 | | | 628.32 |
| 5/10/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 29 | 29 | 696 | 2667554215 | 2327.424 | 3.344 | 0.0617 | 143.60 | 0.0617 | | | 143.60 |
| 5/10/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 34 | 34 | 816 | 3251343326 | 2852.736 | 3.496 | 0.0617 | 176.01 | 0.0617 | | | 176.01 |
| 5/10/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 2 | 2 | 48 | 185541930.6 | 171.456 | 3.572 | 0.0617 | 10.58 | 0.0617 | | | 10.58 |
| 5/10/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 7 | 7 | 168 | 596062465.3 | 592.704 | 3.528 | 0.0617 | 36.57 | 0.0617 | | | 36.57 |
| 5/10/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 2 | 2 | 48 | 161725312.5 | 149.184 | 3.108 | 0.0617 | 9.20 | 0.0617 | | | 9.20 |
| 5/10/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 11 | 10.958333 | 263 | 8016775764 | 839.496 | 3.192 | 0.0617 | 51.80 | 0.0617 | | | 51.80 |
| 5/10/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 165 | 160.22917 | 3845.5 | 13262584764 | 12597.858 | 3.276 | 0.0617 | 777.29 | 0.0617 | | | 777.29 |
| 5/10/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 206 | 188.18056 | 4516.3333 | 15559129278 | 15174.88 | 3.36 | 0.0617 | 936.29 | 0.0617 | | | 936.29 |
| 5/10/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 76 | 69.826389 | 1675.8333 | 5738817653 | 5771.57 | 3.444 | 0.0617 | 356.11 | 0.0617 | | | 356.11 |
| 5/10/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 343 | 301.50694 | 7236.1667 | 24626193882 | 23647.7927 | 3.268 | 0.0617 | 1,459.07 | 0.0617 | | | 1,459.07 |
| 5/10/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 1185 | 1153.7639 | 27690.333 | 1.0707E+11 | 94700.94 | 3.42 | 0.0617 | 5,843.05 | 0.0617 | | | 5,843.05 |
| 5/10/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 1000 | 966.50944 | 23197.667 | 95263900878 | 68433.1167 | 2.95 | 0.0556 | 3,804.88 | 0.0556 | | | 3,804.88 |
| 5/10/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 411 | 408.20139 | 9796.8333 | 39609166587 | 27744.632 | 2.832 | 0.0556 | 1,542.60 | 0.0556 | | | 1,542.60 |
| 5/10/2022 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S1 | 1267 | 1265.1042 | 30362.5 | 1.22971E+11 | 85986.6 | 2.832 | 0.077 | 6,620.97 | 0.0556 | 0.0214 | 1,840.11 | 4,780.85 |
| 5/10/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 619 | 617.94444 | 14830.667 | 60029752227 | 42000.448 | 2.832 | 0.0556 | 2,335.22 | 0.0556 | | | 2,335.22 |
| 5/10/2022 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S1 | 77 | 76.451389 | 1834.8333 | 6893842769 | 5697.1575 | 3.105 | 0.077 | 438.68 | 0.0556 | 0.0214 | 121.92 | 316.76 |
| 5/10/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 2106 | 2091.6458 | 50199.5 | 1.95496E+11 | 163148.375 | 3.25 | 0.0556 | 9,071.05 | 0.0556 | | | 9,071.05 |
| 5/10/2022 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S1 | 12 | 12 | 288 | 1148733302 | 936 | 3.25 | 0.0556 | 52.04 | 0.0556 | | | 52.04 |
| 5/10/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 141 | 140.65278 | 3375.6667 | 15419478251 | 10970.9167 | 3.25 | 0.0556 | 609.98 | 0.0556 | | | 609.98 |
| 5/10/2022 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S1 | 3132 | 3127.0972 | 75050.333 | 3.47181E+11 | 243913.583 | 3.25 | 0.077 | 18,781.35 | 0.0556 | 0.0214 | 5,219.75 | 13,561.60 |
| 5/10/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 394 | 394 | 9456 | 43958372603 | 30732 | 3.25 | 0.0556 | 1,708.70 | 0.0556 | | | 1,708.70 |
| 5/10/2022 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S1 | 106 | 102.20833 | 2453 | 11343628698 | 7972.25 | 3.25 | 0.0556 | 443.26 | 0.0556 | | | 443.26 |
| 5/10/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 1796.8819 | 1795.9097 | 43101.833 | 1.61756E+11 | 140080.958 | 3.25 | 0.077 | 10,786.23 | 0.0556 | 0.0214 | 2,997.73 | 7,788.50 |
| 5/10/2022 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S1 | 143.11806 | 138.23611 | 3317.6667 | 13169194500 | 10782.4167 | 3.25 | 0.077 | 830.25 | 0.0556 | 0.0214 | 230.74 | 599.50 |
| 5/10/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 898 | 897.93056 | 21550.333 | 85870342870 | 70038.5833 | 3.25 | 0.0556 | 3,894.15 | 0.0556 | | | 3,894.15 |
| 5/10/2022 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S1 | 150 | 149.15278 | 3579.6667 | 14212611235 | 11633.9167 | 3.25 | 0.0556 | 646.85 | 0.0556 | | | 646.85 |
| 5/10/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 500 | 499.375 | 11985 | 55620157230 | 38951.25 | 3.25 | 0.0556 | 2,165.69 | 0.0556 | | | 2,165.69 |
| 5/10/2022 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S1 | 22 | 22 | 528 | 2104477752 | 1716 | 3.25 | 0.0556 | 95.41 | 0.0556 | | | 95.41 |
| 5/10/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 2978 | 2966.6389 | 71199.333 | 2.83233E+11 | 231397.833 | 3.25 | 0.0556 | 12,865.72 | 0.0556 | | | 12,865.72 |
| 5/10/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 2326 | 2306.875 | 55365 | 2.17156E+11 | 179936.25 | 3.25 | 0.0556 | 10,004.46 | 0.0556 | | | 10,004.46 |
| 5/10/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 1174 | 1172.5278 | 28140.667 | 1.12029E+11 | 91457.1667 | 3.25 | 0.0556 | 5,085.02 | 0.0556 | | | 5,085.02 |
| 5/10/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 44 | 43.506944 | 1044.1667 | 4861850145 | 3393.54167 | 3.25 | 0.0556 | 188.68 | 0.0556 | | | 188.68 |
| 5/10/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 8 | 8 | 192 | 851275219.4 | 624 | 3.25 | 0.0556 | 34.69 | 0.0556 | | | 34.69 |
| 5/10/2022 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S1 | 9 | 9 | 216 | 958636676.2 | 702 | 3.25 | 0.0556 | 39.03 | 0.0556 | | | 39.03 |
| 5/10/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 23 | 21.1875 | 508.5 | 1997353505 | 1652.625 | 3.25 | 0.0556 | 91.89 | 0.0556 | | | 91.89 |
| 5/10/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 702 | 701.63194 | 16839.167 | 67116496937 | 54727.2917 | 3.25 | 0.0556 | 3,042.84 | 0.0556 | | | 3,042.84 |
| 5/10/2022 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S1 | 1812 | 1810.5 | 43452 | 1.73259E+11 | 141219 | 3.25 | 0.0556 | 7,851.78 | 0.0556 | | | 7,851.78 |
| 5/10/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 373 | 372.34722 | 8936.3333 | 34364346363 | 29043.0833 | 3.25 | 0.0556 | 1,614.80 | 0.0556 | | | 1,614.80 |
| 5/10/2022 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S1 | 53 | 53 | 1272 | 4888827599 | 4134 | 3.25 | 0.0556 | 229.85 | 0.0556 | | | 229.85 |
| 5/11/2022 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S1 | 53 | 53 | 1272 | 4888220586 | 4134 | 3.25 | 0.0556 | 229.85 | 0.0556 | | | 229.85 |
| 5/11/2022 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S1 | 373 | 373 | 8952 | 34427000954 | 29094 | 3.25 | 0.0556 | 1,617.63 | 0.0556 | | | 1,617.63 |
| 5/11/2022 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S1 | 1812 | 1810.4097 | 43449.833 | 1.73243E+11 | 141211.958 | 3.25 | 0.0556 | 7,851.38 | 0.0556 | | | 7,851.38 |
| 5/11/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 702 | 701.98611 | 16847.667 | 67169816806 | 54754.9167 | 3.25 | 0.0556 | 3,044.37 | 0.0556 | | | 3,044.37 |
| 5/11/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 23 | 21.847222 | 524.33333 | 2063231852 | 1704.08333 | 3.25 | 0.0556 | 94.75 | 0.0556 | | | 94.75 |
| 5/11/2022 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S1 | 9 | 9 | 216 | 958660395.8 | 702 | 3.25 | 0.0556 | 39.03 | 0.0556 | | | 39.03 |
| 5/11/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 8 | 8 | 192 | 852211101.4 | 624 | 3.25 | 0.0556 | 34.69 | 0.0556 | | | 34.69 |
| 5/11/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 44 | 43.444444 | 1042.6667 | 4857316897 | 3388.66667 | 3.25 | 0.0556 | 188.41 | 0.0556 | | | 188.41 |
| 5/11/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 1174 | 1172.8681 | 28148.833 | 1.12065E+11 | 91483.7083 | 3.25 | 0.0556 | 5,086.49 | 0.0556 | | | 5,086.49 |
| 5/11/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 2326 | 2302.1736 | 55252.167 | 2.16711E+11 | 179569.542 | 3.25 | 0.0556 | 9,984.07 | 0.0556 | | | 9,984.07 |
| 5/11/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 2978 | 2961.0694 | 71065.667 | 2.82699E+11 | 230963.417 | 3.25 | 0.0556 | 12,841.57 | 0.0556 | | | 12,841.57 |
| 5/11/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 22 | 22 | 528 | 2105545120 | 1716 | 3.25 | 0.0556 | 95.41 | 0.0556 | | | 95.41 |
| 5/11/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 500 | 499.66667 | 11992 | 55654338220 | 38974 | 3.25 | 0.0556 | 2,166.95 | 0.0556 | | | 2,166.95 |
| 5/11/2022 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S1 | 150 | 147.79167 | 3547 | 14079497667 | 11527.75 | 3.25 | 0.0556 | 640.94 | 0.0556 | | | 640.94 |
| 5/11/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 898 | 897.86806 | 21548.833 | 85861728126 | 70033.7083 | 3.25 | 0.0556 | 3,893.87 | 0.0556 | | | 3,893.87 |
| 5/11/2022 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S1 | 143 | 134.34722 | 3224.3333 | 12796278719 | 10479.0833 | 3.25 | 0.077 | 806.89 | 0.0556 | 0.0214 | 224.25 | 582.64 |
| 5/11/2022 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S1 | 1797 | 1796.2361 | 43109.667 | 1.61765E+11 | 140106.417 | 3.25 | 0.077 | 10,788.19 | 0.0556 | 0.0214 | 2,998.28 | 7,789.92 |
| 5/11/2022 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S1 | 106 | 100.56944 | 2413.6667 | 11160053147 | 7844.41667 | 3.25 | 0.0556 | 436.15 | 0.0556 | | | 436.15 |

| Date | Name | | | | Miner | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/11/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 394 | 393.92361 | 9454.1667 | 43934873213 | 30726.0417 | 3.25 | 0.0556 | 1,708.37 | 0.0556 | | | 1,708.37 |
| 5/11/2022 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S1 | 3132 | 3126.7361 | 75041.667 | 3.47116E+11 | 243885.417 | 3.25 | 0.077 | 18,779.18 | 0.0556 | 0.0214 | 5,219.15 | 13,560.03 |
| 5/11/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 141 | 130.43056 | 3130.3333 | 14305333022 | 10173.5833 | 3.25 | 0.0556 | 565.65 | 0.0556 | | | 565.65 |
| 5/11/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 12 | 12 | 288 | 1149607443 | 936 | 3.25 | 0.0556 | 52.04 | 0.0556 | | | 52.04 |
| 5/11/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 2106 | 2025.1597 | 48603.833 | 1.89347E+11 | 157962.458 | 3.25 | 0.0556 | 8,782.71 | 0.0556 | | | 8,782.71 |
| 5/11/2022 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S1 | 77 | 76.472222 | 1835.3333 | 6876004064 | 5698.71 | 3.105 | 0.077 | 438.80 | 0.0556 | 0.0214 | 121.95 | 316.85 |
| 5/11/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 619 | 616.02083 | 14784.5 | 59838904312 | 41869.704 | 2.832 | 0.0556 | 2,327.96 | 0.0556 | | | 2,327.96 |
| 5/11/2022 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S1 | 1267 | 1263.5347 | 30324.833 | 1.2276E+11 | 85879.928 | 2.832 | 0.077 | 6,612.75 | 0.0556 | 0.0214 | 1,837.83 | 4,774.92 |
| 5/11/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 411 | 407.38194 | 9777.1667 | 39529666323 | 27688.936 | 2.832 | 0.0556 | 1,539.50 | 0.0556 | | | 1,539.50 |
| 5/11/2022 | Grand Forks | Celsius | Celsius | HOSTED | Antminer S1 | 1000 | 973.72917 | 23369.5 | 95794617398 | 68940.025 | 2.95 | 0.0556 | 3,833.07 | 0.0556 | | | 3,833.07 |
| 5/11/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 1185 | 1152.0417 | 27649 | 1.05038E+11 | 94559.58 | 3.42 | 0.0617 | 5,834.33 | 0.0617 | | | 5,834.33 |
| 5/11/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 343 | 293.54167 | 7045 | 25010387813 | 23023.06 | 3.268 | 0.0617 | 1,420.52 | 0.0617 | | | 1,420.52 |
| 5/11/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 76 | 68.006944 | 1632.1667 | 5085797215 | 5621.182 | 3.444 | 0.0617 | 346.83 | 0.0617 | | | 346.83 |
| 5/11/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 206 | 185.24306 | 4445.8333 | 14201468229 | 14938 | 3.36 | 0.0617 | 921.67 | 0.0617 | | | 921.67 |
| 5/11/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 165 | 158.09028 | 3794.1667 | 12535948861 | 12429.69 | 3.276 | 0.0617 | 766.91 | 0.0617 | | | 766.91 |
| 5/11/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 11 | 10.423611 | 250.16667 | 649313347.2 | 798.532 | 3.192 | 0.0617 | 49.27 | 0.0617 | | | 49.27 |
| 5/11/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 2 | 1.9652778 | 47.166667 | 147099409.7 | 146.594 | 3.108 | 0.0617 | 9.04 | 0.0617 | | | 9.04 |
| 5/11/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 7 | 6.9791667 | 167.5 | 575764631.9 | 590.94 | 3.528 | 0.0617 | 36.46 | 0.0617 | | | 36.46 |
| 5/11/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 2 | 1.9930556 | 47.833333 | 182801312.5 | 170.860667 | 3.572 | 0.0617 | 10.54 | 0.0617 | | | 10.54 |
| 5/11/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 34 | 34 | 816 | 3244097299 | 2852.736 | 3.496 | 0.0617 | 176.01 | 0.0617 | | | 176.01 |
| 5/11/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 29 | 28.854167 | 692.5 | 2655051903 | 2315.72 | 3.344 | 0.0617 | 142.88 | 0.0617 | | | 142.88 |
| 5/11/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 180 | 136.29861 | 3271.1667 | 9959660229 | 10441.564 | 3.192 | 0.0617 | 644.24 | 0.0617 | | | 644.24 |
| 5/11/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 5 | 5 | 120 | 435053062.5 | 373.92 | 3.116 | 0.0617 | 23.07 | 0.0617 | | | 23.07 |
| 5/11/2022 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S1 | 2224 | 2185.6111 | 52454.667 | 2.08924E+11 | 170477.667 | 3.25 | 0.0684 | 11,660.67 | 0.047 | 0.0214 | 3,648.22 | 8,012.45 |
| 5/11/2022 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S1 | 153 | 152.64583 | 3663.5 | 14617894797 | 11906.375 | 3.25 | 0.0684 | 814.40 | 0.047 | 0.0214 | 254.80 | 559.60 |
| 5/11/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 1735 | 1708.5833 | 41006 | 1.6118E+11 | 133269.5 | 3.25 | 0.047 | 6,263.67 | 0.047 | | | 6,263.67 |
| 5/11/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 266 | 261.52778 | 6276.6667 | 28609475973 | 20399.1667 | 3.25 | 0.047 | 958.76 | 0.047 | | | 958.76 |
| 5/12/2022 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S1 | 3132 | 3115.5944 | 74774.267 | 3.45891E+11 | 243016.367 | 3.25 | 0.077 | 18,712.26 | 0.0556 | 0.0214 | 5,200.55 | 13,511.71 |
| 5/12/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 141 | 132.88194 | 3189.1667 | 14549456228 | 10364.7917 | 3.25 | 0.0556 | 576.28 | 0.0556 | | | 576.28 |
| 5/12/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 12 | 12 | 288 | 1148575081 | 936 | 3.25 | 0.0556 | 52.04 | 0.0556 | | | 52.04 |
| 5/12/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 2106 | 2056.7569 | 49362.167 | 1.92083E+11 | 160427.042 | 3.25 | 0.0556 | 8,919.74 | 0.0556 | | | 8,919.74 |
| 5/12/2022 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S1 | 77 | 74.333333 | 1784 | 6689549164 | 5539.32 | 3.105 | 0.077 | 426.53 | 0.0556 | 0.0214 | 118.54 | 307.99 |
| 5/12/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 619 | 617.44444 | 14818.667 | 59956458462 | 41966.464 | 2.832 | 0.0556 | 2,333.34 | 0.0556 | | | 2,333.34 |
| 5/12/2022 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S1 | 1267 | 1261.5139 | 30276.333 | 1.2254E+11 | 85742.576 | 2.832 | 0.077 | 6,602.18 | 0.0556 | 0.0214 | 1,834.89 | 4,767.29 |
| 5/12/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 411 | 404.39583 | 9705.5 | 39198674200 | 27485.976 | 2.832 | 0.0556 | 1,528.22 | 0.0556 | | | 1,528.22 |
| 5/12/2022 | Grand Forks | Celsius | Celsius | HOSTED | Antminer S1 | 1000 | 981.72222 | 23561.333 | 96898511640 | 69505.9333 | 2.95 | 0.0556 | 3,864.53 | 0.0556 | | | 3,864.53 |
| 5/12/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 1185 | 1145.8417 | 27500.2 | 1.05164E+11 | 94050.684 | 3.42 | 0.0617 | 5,802.93 | 0.0617 | | | 5,802.93 |
| 5/12/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 343 | 318.50417 | 7644.1 | 28470739425 | 24980.9188 | 3.268 | 0.0617 | 1,541.32 | 0.0617 | | | 1,541.32 |
| 5/12/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 76 | 67.426389 | 1618.2333 | 5189991168 | 5573.1956 | 3.444 | 0.0617 | 343.87 | 0.0617 | | | 343.87 |
| 5/12/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 206 | 185.65556 | 4455.7333 | 14439222142 | 14971.264 | 3.36 | 0.0617 | 923.73 | 0.0617 | | | 923.73 |
| 5/12/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 165 | 157.13056 | 3771.1333 | 12591983922 | 12354.2328 | 3.276 | 0.0617 | 762.26 | 0.0617 | | | 762.26 |
| 5/12/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 11 | 10.284722 | 246.83333 | 664089427.8 | 787.892 | 3.192 | 0.0617 | 48.61 | 0.0617 | | | 48.61 |
| 5/12/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 2 | 2 | 48 | 157526769.4 | 149.184 | 3.108 | 0.0617 | 9.20 | 0.0617 | | | 9.20 |
| 5/12/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 7 | 6.9166667 | 166 | 572051788.9 | 585.648 | 3.528 | 0.0617 | 36.13 | 0.0617 | | | 36.13 |
| 5/12/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 2 | 2 | 48 | 195102125 | 171.456 | 3.572 | 0.0617 | 10.58 | 0.0617 | | | 10.58 |
| 5/12/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 34 | 34 | 816 | 3241096142 | 2852.736 | 3.496 | 0.0617 | 176.01 | 0.0617 | | | 176.01 |
| 5/12/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 29 | 28.152778 | 675.66667 | 2592068901 | 2259.42933 | 3.344 | 0.0617 | 139.41 | 0.0617 | | | 139.41 |
| 5/12/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 180 | 145.31667 | 3487.6 | 11767531590 | 11132.4192 | 3.192 | 0.0617 | 686.87 | 0.0617 | | | 686.87 |
| 5/12/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 5 | 5 | 120 | 434169004.2 | 373.92 | 3.116 | 0.0617 | 23.07 | 0.0617 | | | 23.07 |
| 5/12/2022 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S1 | 2224 | 2167.6347 | 52023.233 | 2.07032E+11 | 169075.508 | 3.25 | 0.0684 | 11,564.76 | 0.047 | 0.0214 | 3,618.22 | 7,946.55 |
| 5/12/2022 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S1 | 153 | 149.72639 | 3593.4333 | 14334347084 | 11678.6583 | 3.25 | 0.0684 | 798.82 | 0.047 | 0.0214 | 249.92 | 548.90 |
| 5/12/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 1735 | 1692.8722 | 40628.933 | 1.59591E+11 | 132044.033 | 3.25 | 0.047 | 6,206.07 | 0.047 | | | 6,206.07 |
| 5/12/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 266 | 260.70139 | 6256.8333 | 28520621851 | 20334.7083 | 3.25 | 0.047 | 955.73 | 0.047 | | | 955.73 |
| 5/12/2022 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S1 | 53 | 53 | 1272 | 4887926367 | 4134 | 3.25 | 0.0556 | 229.85 | 0.0556 | | | 229.85 |
| 5/12/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 373 | 373 | 8952 | 34427967754 | 29094 | 3.25 | 0.0556 | 1,617.63 | 0.0556 | | | 1,617.63 |
| 5/12/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 1812 | 1809.9375 | 43438.5 | 1.73205E+11 | 141175.125 | 3.25 | 0.0556 | 7,849.34 | 0.0556 | | | 7,849.34 |
| 5/12/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 702 | 701.85417 | 16844.5 | 67157366866 | 54744.625 | 3.25 | 0.0556 | 3,043.80 | 0.0556 | | | 3,043.80 |
| 5/12/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 23 | 21.777778 | 522.66667 | 2059692836 | 1698.66667 | 3.25 | 0.0556 | 94.45 | 0.0556 | | | 94.45 |
| 5/12/2022 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S1 | 9 | 9 | 216 | 957662195.6 | 702 | 3.25 | 0.0556 | 39.03 | 0.0556 | | | 39.03 |
| 5/12/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 8 | 8 | 192 | 851603824.3 | 624 | 3.25 | 0.0556 | 34.69 | 0.0556 | | | 34.69 |
| 5/12/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 44 | 42.416667 | 1018 | 4738349750 | 3308.5 | 3.25 | 0.0556 | 183.95 | 0.0556 | | | 183.95 |
| 5/12/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 1174 | 1172.6528 | 28143.667 | 1.12045E+11 | 91466.9167 | 3.25 | 0.0556 | 5,085.56 | 0.0556 | | | 5,085.56 |
| 5/12/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 2326 | 2283.7208 | 54809.3 | 2.14954E+11 | 178130.225 | 3.25 | 0.0556 | 9,904.04 | 0.0556 | | | 9,904.04 |
| 5/12/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 2978 | 2961.4014 | 71073.633 | 2.82696E+11 | 230989.308 | 3.25 | 0.0556 | 12,843.01 | 0.0556 | | | 12,843.01 |
| 5/12/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 22 | 21.895833 | 525.5 | 2096152712 | 1707.875 | 3.25 | 0.0556 | 94.96 | 0.0556 | | | 94.96 |
| 5/12/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 500 | 498.28056 | 11958.733 | 55468158250 | 38865.8833 | 3.25 | 0.0556 | 2,160.94 | 0.0556 | | | 2,160.94 |
| 5/12/2022 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S1 | 150 | 148.26389 | 3558.3333 | 14133796247 | 11564.5833 | 3.25 | 0.0556 | 642.99 | 0.0556 | | | 642.99 |

| Date | Location | | | Type | Miner | Units | AvgUnits | Hours | Hashrate | kWh | Price | Rate1 | Amt1 | Rate2 | Rate3 | Amt2 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/12/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S | 898 | 897.71806 | 21545.233 | 85844787238 | 70022.0083 | 3.25 | 0.0556 | 3,893.22 | 0.0556 | | | 3,893.22 |
| 5/12/2022 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S | 143 | 131.96528 | 3167.1667 | 12527950622 | 10293.2917 | 3.25 | 0.077 | 792.58 | 0.0556 | 0.0214 | 220.28 | 572.31 |
| 5/12/2022 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S | 1797 | 1794.7556 | 43074.133 | 1.61599E+11 | 139990.933 | 3.25 | 0.077 | 10,779.30 | 0.0556 | 0.0214 | 2,995.81 | 7,783.50 |
| 5/12/2022 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S | 106 | 99.534722 | 2388.8333 | 11058086168 | 7763.70833 | 3.25 | 0.0556 | 431.66 | 0.0556 | | | 431.66 |
| 5/12/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S | 394 | 393.50278 | 9444.0667 | 43882034362 | 30693.2167 | 3.25 | 0.0556 | 1,706.54 | 0.0556 | | | 1,706.54 |
| 5/13/2022 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S | 77 | 76.256944 | 1830.1667 | 6878608104 | 5682.6675 | 3.105 | 0.077 | 437.57 | 0.0556 | 0.0214 | 121.61 | 315.96 |
| 5/13/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S | 619 | 617.71528 | 14825.167 | 59982928136 | 41984.872 | 2.832 | 0.0556 | 2,334.36 | 0.0556 | | | 2,334.36 |
| 5/13/2022 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S | 1267 | 1263.8264 | 30331.833 | 1.22765E+11 | 85899.752 | 2.832 | 0.077 | 6,614.28 | 0.0556 | 0.0214 | 1,838.25 | 4,776.03 |
| 5/13/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S | 411 | 405.85417 | 9740.5 | 39370839747 | 27585.096 | 2.832 | 0.0556 | 1,533.73 | 0.0556 | | | 1,533.73 |
| 5/13/2022 | Grand Forks | Celsius | Celsius | HOSTED | Antminer S | 1000 | 981.43056 | 23554.333 | 96929245406 | 69485.2833 | 2.95 | 0.0556 | 3,863.38 | 0.0556 | | | 3,863.38 |
| 5/13/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 1185 | 1150.0417 | 27601 | 1.05359E+11 | 94395.42 | 3.42 | 0.0617 | 5,824.20 | 0.0617 | | | 5,824.20 |
| 5/13/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 343 | 312.02778 | 7488.6667 | 26430837535 | 24472.9627 | 3.268 | 0.0617 | 1,509.98 | 0.0617 | | | 1,509.98 |
| 5/13/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 76 | 69.076389 | 1657.8333 | 5386617500 | 5709.5708 | 3.444 | 0.0617 | 352.28 | 0.0617 | | | 352.28 |
| 5/13/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 206 | 189.13194 | 4539.1667 | 14693299861 | 15251.6 | 3.36 | 0.0617 | 941.02 | 0.0617 | | | 941.02 |
| 5/13/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 165 | 154.09722 | 3698.3333 | 12388311639 | 12115.74 | 3.276 | 0.0617 | 747.54 | 0.0617 | | | 747.54 |
| 5/13/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 11 | 10.708333 | 257 | 699076701.4 | 820.344 | 3.192 | 0.0617 | 50.62 | 0.0617 | | | 50.62 |
| 5/13/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 2 | 2 | 48 | 157491861.1 | 149.184 | 3.108 | 0.0617 | 9.20 | 0.0617 | | | 9.20 |
| 5/13/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 7 | 7 | 168 | 583776187.5 | 592.704 | 3.528 | 0.0617 | 36.57 | 0.0617 | | | 36.57 |
| 5/13/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 2 | 2 | 48 | 194312875 | 171.456 | 3.572 | 0.0617 | 10.58 | 0.0617 | | | 10.58 |
| 5/13/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 34 | 34 | 816 | 3244386771 | 2852.736 | 3.496 | 0.0617 | 176.01 | 0.0617 | | | 176.01 |
| 5/13/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 29 | 29 | 696 | 2671555965 | 2327.424 | 3.344 | 0.0617 | 143.60 | 0.0617 | | | 143.60 |
| 5/13/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 180 | 141.96528 | 3407.1667 | 10426112528 | 10875.676 | 3.192 | 0.0617 | 671.03 | 0.0617 | | | 671.03 |
| 5/13/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 5 | 5 | 120 | 433723611.1 | 373.92 | 3.116 | 0.0617 | 23.07 | 0.0617 | | | 23.07 |
| 5/13/2022 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S | 2224 | 2179.4306 | 52306.333 | 2.08172E+11 | 169995.583 | 3.25 | 0.0684 | 11,627.70 | 0.047 | 0.0214 | 3,637.91 | 7,989.79 |
| 5/13/2022 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S | 153 | 150.15278 | 3603.6667 | 14369822673 | 11711.9167 | 3.25 | 0.0684 | 801.10 | 0.047 | 0.0214 | 250.64 | 550.46 |
| 5/13/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S | 1735 | 1693.6319 | 40647.167 | 1.5956E+11 | 132103.292 | 3.25 | 0.047 | 6,208.85 | 0.047 | | | 6,208.85 |
| 5/13/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S | 266 | 260.79861 | 6259.1667 | 28519724722 | 20342.2917 | 3.25 | 0.047 | 956.09 | 0.047 | | | 956.09 |
| 5/13/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S | 150 | 149.45833 | 3587 | 14242009328 | 11657.75 | 3.25 | 0.0556 | 648.17 | 0.0556 | | | 648.17 |
| 5/13/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S | 898 | 898 | 21552 | 85876642962 | 70044 | 3.25 | 0.0556 | 3,894.45 | 0.0556 | | | 3,894.45 |
| 5/13/2022 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S | 143 | 136.56944 | 3277.6667 | 12988855322 | 10652.4167 | 3.25 | 0.077 | 820.24 | 0.0556 | 0.0214 | 227.96 | 592.27 |
| 5/13/2022 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S | 1797 | 1794.2639 | 43062.333 | 1.61548E+11 | 139952.583 | 3.25 | 0.077 | 10,776.35 | 0.0556 | 0.0214 | 2,994.99 | 7,781.36 |
| 5/13/2022 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S | 106 | 101.81944 | 2443.6667 | 11300663618 | 7941.91667 | 3.25 | 0.0556 | 441.57 | 0.0556 | | | 441.57 |
| 5/13/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S | 394 | 393.83333 | 9452 | 43924735500 | 30719 | 3.25 | 0.0556 | 1,707.98 | 0.0556 | | | 1,707.98 |
| 5/13/2022 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S | 3132 | 3121.8611 | 74924.667 | 3.46621E+11 | 243505.167 | 3.25 | 0.077 | 18,749.90 | 0.0556 | 0.0214 | 5,211.01 | 13,538.89 |
| 5/13/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S | 141 | 139.53472 | 3348.8333 | 15292354172 | 10883.7083 | 3.25 | 0.0556 | 605.13 | 0.0556 | | | 605.13 |
| 5/13/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S | 2978 | 2962.3472 | 71096.333 | 2.82831E+11 | 231063.083 | 3.25 | 0.0556 | 12,847.11 | 0.0556 | | | 12,847.11 |
| 5/13/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S | 22 | 22 | 528 | 2105823871 | 1716 | 3.25 | 0.0556 | 95.41 | 0.0556 | | | 95.41 |
| 5/13/2022 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S | 500 | 499.34722 | 11984.333 | 55612034691 | 38949.0833 | 3.25 | 0.0556 | 2,165.57 | 0.0556 | | | 2,165.57 |
| 5/13/2022 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S | 53 | 53 | 1272 | 4889038317 | 4134 | 3.25 | 0.0556 | 229.85 | 0.0556 | | | 229.85 |
| 5/13/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S | 373 | 373 | 8952 | 34426135926 | 29094 | 3.25 | 0.0556 | 1,617.63 | 0.0556 | | | 1,617.63 |
| 5/13/2022 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S | 1812 | 1809.2222 | 43421.333 | 1.7312E+11 | 141119.333 | 3.25 | 0.0556 | 7,846.23 | 0.0556 | | | 7,846.23 |
| 5/13/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S | 702 | 701.60417 | 16838.5 | 67139951337 | 54725.125 | 3.25 | 0.0556 | 3,042.72 | 0.0556 | | | 3,042.72 |
| 5/13/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S | 23 | 21.958333 | 527 | 2071440761 | 1712.75 | 3.25 | 0.0556 | 95.23 | 0.0556 | | | 95.23 |
| 5/13/2022 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S | 9 | 9 | 216 | 958364443.6 | 702 | 3.25 | 0.0556 | 39.03 | 0.0556 | | | 39.03 |
| 5/13/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S | 8 | 8 | 192 | 851978828.8 | 624 | 3.25 | 0.0556 | 34.69 | 0.0556 | | | 34.69 |
| 5/13/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S | 44 | 42.805556 | 1027.3333 | 4785617827 | 3338.83333 | 3.25 | 0.0556 | 185.64 | 0.0556 | | | 185.64 |
| 5/13/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S | 1174 | 1173.25 | 28158 | 1.12109E+11 | 91513.5 | 3.25 | 0.0556 | 5,088.15 | 0.0556 | | | 5,088.15 |
| 5/13/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S | 2326 | 2289.5625 | 54949.5 | 2.15457E+11 | 178585.875 | 3.25 | 0.0556 | 9,929.37 | 0.0556 | | | 9,929.37 |
| 5/13/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S | 12 | 12 | 288 | 1149878981 | 936 | 3.25 | 0.0556 | 52.04 | 0.0556 | | | 52.04 |
| 5/13/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S | 2106 | 2085.0625 | 50041.5 | 1.94755E+11 | 162634.875 | 3.25 | 0.0556 | 9,042.50 | 0.0556 | | | 9,042.50 |
| 5/14/2022 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S | 53 | 53 | 1272 | 4887753747 | 4134 | 3.25 | 0.0556 | 229.85 | 0.0556 | | | 229.85 |
| 5/14/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S | 373 | 372.57639 | 8941.8333 | 34383020653 | 29060.9583 | 3.25 | 0.0556 | 1,615.79 | 0.0556 | | | 1,615.79 |
| 5/14/2022 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S | 1812 | 1810.0139 | 43440.333 | 1.73203E+11 | 141181.083 | 3.25 | 0.0556 | 7,849.67 | 0.0556 | | | 7,849.67 |
| 5/14/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S | 702 | 700.625 | 16815 | 67037261863 | 54648.75 | 3.25 | 0.0556 | 3,038.47 | 0.0556 | | | 3,038.47 |
| 5/14/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S | 23 | 22 | 528 | 2074011708 | 1716 | 3.25 | 0.0556 | 95.41 | 0.0556 | | | 95.41 |
| 5/14/2022 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S | 9 | 9 | 216 | 957471318.6 | 702 | 3.25 | 0.0556 | 39.03 | 0.0556 | | | 39.03 |
| 5/14/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S | 8 | 8 | 192 | 850867100.3 | 624 | 3.25 | 0.0556 | 34.69 | 0.0556 | | | 34.69 |
| 5/14/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S | 44 | 42.666667 | 1024 | 4767089433 | 3328 | 3.25 | 0.0556 | 185.04 | 0.0556 | | | 185.04 |
| 5/14/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S | 1174 | 1171.8611 | 28124.667 | 1.11974E+11 | 91405.1667 | 3.25 | 0.0556 | 5,082.13 | 0.0556 | | | 5,082.13 |
| 5/14/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S | 2326 | 2299.8403 | 55196.167 | 2.16447E+11 | 179387.542 | 3.25 | 0.0556 | 9,973.95 | 0.0556 | | | 9,973.95 |
| 5/14/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S | 2978 | 2961.9722 | 71087.333 | 2.828E+11 | 231033.833 | 3.25 | 0.0556 | 12,845.48 | 0.0556 | | | 12,845.48 |
| 5/14/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S | 22 | 22 | 528 | 2105387344 | 1716 | 3.25 | 0.0556 | 95.41 | 0.0556 | | | 95.41 |
| 5/14/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S | 500 | 499.94444 | 11998.667 | 55684195469 | 38995.6667 | 3.25 | 0.0556 | 2,168.16 | 0.0556 | | | 2,168.16 |
| 5/14/2022 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S | 150 | 149.67361 | 3592.1667 | 14262353948 | 11674.5417 | 3.25 | 0.0556 | 649.10 | 0.0556 | | | 649.10 |
| 5/14/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S | 898 | 898 | 21552 | 85873344104 | 70044 | 3.25 | 0.0556 | 3,894.45 | 0.0556 | | | 3,894.45 |
| 5/14/2022 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S | 143 | 138.60417 | 3326.5 | 13192523018 | 10811.125 | 3.25 | 0.077 | 832.46 | 0.0556 | 0.0214 | 231.36 | 601.10 |
| 5/14/2022 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S | 1797 | 1794.4653 | 43067.167 | 1.61571E+11 | 139968.292 | 3.25 | 0.077 | 10,777.56 | 0.0556 | 0.0214 | 2,995.32 | 7,782.24 |

| Date | Location | | | | Miner | | | | | | | | | | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/14/2022 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S1 | 106 | 102.50694 | 2460.1667 | 11376658678 | 7995.54167 | 3.25 | 0.0556 | 444.55 | 0.0556 | | | 444.55 |
| 5/14/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 394 | 394 | 9456 | 43911655314 | 30732 | 3.25 | 0.0556 | 1,708.70 | 0.0556 | | | 1,708.70 |
| 5/14/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 3132 | 3117.1111 | 74810.667 | 3.46038E+11 | 243134.667 | 3.25 | 0.077 | 18,721.37 | 0.0556 | 0.0214 | 5,203.08 | 13,518.29 |
| 5/14/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 141 | 138.65278 | 3327.6667 | 15195806013 | 10814.9167 | 3.25 | 0.0556 | 601.31 | 0.0556 | | | 601.31 |
| 5/14/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 12 | 12 | 288 | 1149228185 | 936 | 3.25 | 0.0556 | 52.04 | 0.0556 | | | 52.04 |
| 5/14/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 2106 | 2084.4583 | 50027 | 1.94761E+11 | 162587.75 | 3.25 | 0.0556 | 9,039.88 | 0.0556 | | | 9,039.88 |
| 5/14/2022 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S1 | 77 | 75.944444 | 1822.6667 | 6846406546 | 5659.38 | 3.105 | 0.077 | 435.77 | 0.0556 | 0.0214 | 121.11 | 314.66 |
| 5/14/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 619 | 617.81944 | 14827.667 | 59984573280 | 41991.952 | 2.832 | 0.0556 | 2,334.75 | 0.0556 | | | 2,334.75 |
| 5/14/2022 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S1 | 1267 | 1265.1319 | 30363.167 | 1.22897E+11 | 85988.488 | 2.832 | 0.077 | 6,621.11 | 0.0556 | 0.0214 | 1,840.15 | 4,780.96 |
| 5/14/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 411 | 406.1875 | 9748.5 | 39408247391 | 27607.752 | 2.832 | 0.0556 | 1,534.99 | 0.0556 | | | 1,534.99 |
| 5/14/2022 | Grand Forks | Celsius | Celsius | HOSTED | Antminer S1 | 1000 | 983.04167 | 23593 | 97044740482 | 69599.35 | 2.95 | 0.0556 | 3,869.72 | 0.0556 | | | 3,869.72 |
| 5/14/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 1185 | 1156.0903 | 27746.167 | 1.073E+11 | 94891.89 | 3.42 | 0.0617 | 5,854.83 | 0.0617 | | | 5,854.83 |
| 5/14/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 343 | 304.52778 | 7308.6667 | 25510958306 | 23884.7227 | 3.268 | 0.0617 | 1,473.69 | 0.0617 | | | 1,473.69 |
| 5/14/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 76 | 70.479167 | 1691.5 | 5906363424 | 5825.526 | 3.444 | 0.0617 | 359.43 | 0.0617 | | | 359.43 |
| 5/14/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 206 | 192.29861 | 4615.1667 | 15810165896 | 15506.96 | 3.36 | 0.0617 | 956.78 | 0.0617 | | | 956.78 |
| 5/14/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 165 | 155.85417 | 3740.5 | 12872064646 | 12253.878 | 3.276 | 0.0617 | 756.06 | 0.0617 | | | 756.06 |
| 5/14/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 11 | 11 | 264 | 810984020.8 | 842.688 | 3.192 | 0.0617 | 51.99 | 0.0617 | | | 51.99 |
| 5/14/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 2 | 2 | 48 | 157515277.8 | 149.184 | 3.108 | 0.0617 | 9.20 | 0.0617 | | | 9.20 |
| 5/14/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 7 | 7 | 168 | 594797138.9 | 592.704 | 3.528 | 0.0617 | 36.57 | 0.0617 | | | 36.57 |
| 5/14/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 2 | 2 | 48 | 191327493.1 | 171.456 | 3.572 | 0.0617 | 10.58 | 0.0617 | | | 10.58 |
| 5/14/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 34 | 34 | 816 | 3247408910 | 2852.736 | 3.496 | 0.0617 | 176.01 | 0.0617 | | | 176.01 |
| 5/14/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 29 | 29 | 696 | 2671522764 | 2327.424 | 3.344 | 0.0617 | 143.60 | 0.0617 | | | 143.60 |
| 5/14/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 180 | 139.99306 | 3359.8333 | 10685465569 | 10724.588 | 3.192 | 0.0617 | 661.71 | 0.0617 | | | 661.71 |
| 5/14/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 5 | 5 | 120 | 436778604.2 | 373.92 | 3.116 | 0.0617 | 23.07 | 0.0617 | | | 23.07 |
| 5/14/2022 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S1 | 2224 | 2177.1181 | 52250.833 | 2.07937E+11 | 169815.208 | 3.25 | 0.0684 | 11,615.36 | 0.047 | 0.0214 | 3,634.05 | 7,981.31 |
| 5/14/2022 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S1 | 153 | 150.53472 | 3612.8333 | 14407972078 | 11741.7083 | 3.25 | 0.0684 | 803.13 | 0.047 | 0.0214 | 251.27 | 551.86 |
| 5/14/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 1735 | 1699.4028 | 40785.667 | 1.60242E+11 | 132553.417 | 3.25 | 0.047 | 6,230.01 | 0.047 | | | 6,230.01 |
| 5/14/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 266 | 261.49306 | 6275.8333 | 28597825312 | 20396.4583 | 3.25 | 0.047 | 958.63 | 0.047 | | | 958.63 |
| 5/15/2022 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S1 | 3132 | 3110.5625 | 74653.5 | 3.45353E+11 | 242623.875 | 3.25 | 0.077 | 18,682.04 | 0.0556 | 0.0214 | 5,192.15 | 13,489.89 |
| 5/15/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 141 | 138.82639 | 3331.8333 | 15214186296 | 10828.4583 | 3.25 | 0.0556 | 602.06 | 0.0556 | | | 602.06 |
| 5/15/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 12 | 12 | 288 | 1150406952 | 936 | 3.25 | 0.0556 | 52.04 | 0.0556 | | | 52.04 |
| 5/15/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 2106 | 2070.7639 | 49698.333 | 1.93456E+11 | 161519.583 | 3.25 | 0.0556 | 8,980.49 | 0.0556 | | | 8,980.49 |
| 5/15/2022 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S1 | 77 | 74.388889 | 1785.3333 | 6708513049 | 5543.46 | 3.105 | 0.077 | 426.85 | 0.0556 | 0.0214 | 118.63 | 308.22 |
| 5/15/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 619 | 617.88889 | 14829.333 | 59994959616 | 41996.672 | 2.832 | 0.0556 | 2,335.01 | 0.0556 | | | 2,335.01 |
| 5/15/2022 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S1 | 1267 | 1254.4167 | 30106 | 1.21861E+11 | 85260.192 | 2.832 | 0.077 | 6,565.03 | 0.0556 | 0.0214 | 1,824.57 | 4,740.47 |
| 5/15/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 411 | 394.38889 | 9465.3333 | 38150301626 | 26805.824 | 2.832 | 0.0556 | 1,490.40 | 0.0556 | | | 1,490.40 |
| 5/15/2022 | Grand Forks | Celsius | Celsius | HOSTED | Antminer S1 | 1000 | 853.65972 | 20487.833 | 84201917387 | 60439.1083 | 2.95 | 0.0556 | 3,360.41 | 0.0556 | | | 3,360.41 |
| 5/15/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 1185 | 1109.0347 | 26616.833 | 1.02626E+11 | 91029.57 | 3.42 | 0.0617 | 5,616.52 | 0.0617 | | | 5,616.52 |
| 5/15/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 343 | 214.99306 | 5159.8333 | 18683785715 | 16862.3353 | 3.268 | 0.0617 | 1,040.41 | 0.0617 | | | 1,040.41 |
| 5/15/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 76 | 70.486111 | 1691.6667 | 5917567229 | 5826.1 | 3.444 | 0.0617 | 359.47 | 0.0617 | | | 359.47 |
| 5/15/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 206 | 196.57639 | 4717.8333 | 16234478486 | 15851.92 | 3.36 | 0.0617 | 978.06 | 0.0617 | | | 978.06 |
| 5/15/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 165 | 156.96528 | 3767.1667 | 12989132451 | 12341.238 | 3.276 | 0.0617 | 761.45 | 0.0617 | | | 761.45 |
| 5/15/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 11 | 11 | 264 | 810976201.4 | 842.688 | 3.192 | 0.0617 | 51.99 | 0.0617 | | | 51.99 |
| 5/15/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 2 | 2 | 48 | 157521513.9 | 149.184 | 3.108 | 0.0617 | 9.20 | 0.0617 | | | 9.20 |
| 5/15/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 7 | 7 | 168 | 594873368.1 | 592.704 | 3.528 | 0.0617 | 36.57 | 0.0617 | | | 36.57 |
| 5/15/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 2 | 2 | 48 | 191791444.4 | 171.456 | 3.572 | 0.0617 | 10.58 | 0.0617 | | | 10.58 |
| 5/15/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 34 | 34 | 816 | 3247222458 | 2852.736 | 3.496 | 0.0617 | 176.01 | 0.0617 | | | 176.01 |
| 5/15/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 29 | 29 | 696 | 2671574347 | 2327.424 | 3.344 | 0.0617 | 143.60 | 0.0617 | | | 143.60 |
| 5/15/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 180 | 123.88194 | 2973.1667 | 9715529667 | 9490.348 | 3.192 | 0.0617 | 585.55 | 0.0617 | | | 585.55 |
| 5/15/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 5 | 5 | 120 | 436844173.6 | 373.92 | 3.116 | 0.0617 | 23.07 | 0.0617 | | | 23.07 |
| 5/15/2022 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S1 | 2224 | 2178.3264 | 52279.833 | 2.08201E+11 | 169909.458 | 3.25 | 0.0684 | 11,621.81 | 0.047 | 0.0214 | 3,636.06 | 7,985.74 |
| 5/15/2022 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S1 | 153 | 151.26389 | 3630.3333 | 14483015911 | 11798.5833 | 3.25 | 0.0684 | 807.02 | 0.047 | 0.0214 | 252.49 | 554.53 |
| 5/15/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 1735 | 1696.7847 | 40722.833 | 1.60048E+11 | 132349.208 | 3.25 | 0.047 | 6,220.41 | 0.047 | | | 6,220.41 |
| 5/15/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 266 | 259.32639 | 6223.8333 | 28348633676 | 20227.4583 | 3.25 | 0.047 | 950.69 | 0.047 | | | 950.69 |
| 5/15/2022 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S1 | 53 | 53 | 1272 | 4888983543 | 4134 | 3.25 | 0.0556 | 229.85 | 0.0556 | | | 229.85 |
| 5/15/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 373 | 372.77778 | 8946.6667 | 34409050334 | 29076.6667 | 3.25 | 0.0556 | 1,616.66 | 0.0556 | | | 1,616.66 |
| 5/15/2022 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S1 | 1812 | 1810.0139 | 43440.333 | 1.73206E+11 | 141181.083 | 3.25 | 0.0556 | 7,849.67 | 0.0556 | | | 7,849.67 |
| 5/15/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 702 | 699.8125 | 16795.5 | 66962865603 | 54585.375 | 3.25 | 0.0556 | 3,034.95 | 0.0556 | | | 3,034.95 |
| 5/15/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 23 | 21.791667 | 523 | 2053459986 | 1699.75 | 3.25 | 0.0556 | 94.51 | 0.0556 | | | 94.51 |
| 5/15/2022 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S1 | 9 | 9 | 216 | 958527692.2 | 702 | 3.25 | 0.0556 | 39.03 | 0.0556 | | | 39.03 |
| 5/15/2022 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S1 | 8 | 8 | 192 | 851312632 | 624 | 3.25 | 0.0556 | 34.69 | 0.0556 | | | 34.69 |
| 5/15/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 44 | 42.569444 | 1021.6667 | 4761244217 | 3320.41667 | 3.25 | 0.0556 | 184.62 | 0.0556 | | | 184.62 |
| 5/15/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 1174 | 1171.2361 | 28109.667 | 1.11916E+11 | 91356.4167 | 3.25 | 0.0556 | 5,079.42 | 0.0556 | | | 5,079.42 |
| 5/15/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 2326 | 2292.6597 | 55023.833 | 2.15765E+11 | 178827.458 | 3.25 | 0.0556 | 9,942.81 | 0.0556 | | | 9,942.81 |
| 5/15/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 2978 | 2961.5903 | 71078.167 | 2.82747E+11 | 231004.042 | 3.25 | 0.0556 | 12,843.82 | 0.0556 | | | 12,843.82 |
| 5/15/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 22 | 22 | 528 | 2104991694 | 1716 | 3.25 | 0.0556 | 95.41 | 0.0556 | | | 95.41 |
| 5/15/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 500 | 499.11111 | 11978.667 | 55589123827 | 38930.6667 | 3.25 | 0.0556 | 2,164.55 | 0.0556 | | | 2,164.55 |

| Date | Site | Celsius | Celsius | Status | Miner | | | | | | | | | | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/15/2022 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S1 | 150 | 149.4375 | 3586.5 | 14240305879 | 11656.125 | 3.25 | 0.0556 | 648.08 | 0.0556 | | | 648.08 |
| 5/15/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 898 | 898 | 21552 | 85872633198 | 70044 | 3.25 | 0.0556 | 3,894.45 | 0.0556 | | | 3,894.45 |
| 5/15/2022 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S1 | 143 | 136.35417 | 3272.5 | 12987461622 | 10635.625 | 3.25 | 0.077 | 818.94 | 0.0556 | 0.0214 | 227.60 | 591.34 |
| 5/15/2022 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S1 | 1797 | 1794.3194 | 43063.667 | 1.6155E+11 | 139956.917 | 3.25 | 0.077 | 10,776.68 | 0.0556 | 0.0214 | 2,995.08 | 7,781.60 |
| 5/15/2022 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S1 | 106 | 102.61806 | 2462.8333 | 11391904450 | 8004.20833 | 3.25 | 0.0556 | 445.03 | 0.0556 | | | 445.03 |
| 5/15/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 394 | 393.97222 | 9455.3333 | 43914433413 | 30729.8333 | 3.25 | 0.0556 | 1,708.58 | 0.0556 | | | 1,708.58 |
| 5/16/2022 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S1 | 3132 | 3124.375 | 74985 | 3.46857E+11 | 243701.25 | 3.25 | 0.077 | 18,765.00 | 0.0556 | 0.0214 | 5,215.21 | 13,549.79 |
| 5/16/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 141 | 140.125 | 3363 | 15327398530 | 10929.75 | 3.25 | 0.0556 | 607.69 | 0.0556 | | | 607.69 |
| 5/16/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 12 | 12 | 288 | 1149950782 | 936 | 3.25 | 0.0556 | 52.04 | 0.0556 | | | 52.04 |
| 5/16/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 2106 | 2094.8819 | 50277.167 | 1.95641E+11 | 163400.792 | 3.25 | 0.0556 | 9,085.08 | 0.0556 | | | 9,085.08 |
| 5/16/2022 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S1 | 77 | 75.666667 | 1816 | 682877124 | 5638.68 | 3.105 | 0.077 | 434.18 | 0.0556 | 0.0214 | 120.67 | 313.51 |
| 5/16/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 619 | 616.34722 | 14792.333 | 59822505243 | 41891.888 | 2.832 | 0.0556 | 2,329.19 | 0.0556 | | | 2,329.19 |
| 5/16/2022 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S1 | 1267 | 1242.6181 | 29822.833 | 1.20617E+11 | 84458.264 | 2.832 | 0.077 | 6,503.29 | 0.0556 | 0.0214 | 1,807.41 | 4,695.88 |
| 5/16/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 411 | 385.55556 | 9253.3333 | 37222003256 | 26205.44 | 2.832 | 0.0556 | 1,457.02 | 0.0556 | | | 1,457.02 |
| 5/16/2022 | Grand Forks | Celsius | Celsius | HOSTED | Antminer S1 | 1000 | 834.75694 | 20034.167 | 82426288338 | 59100.7917 | 2.95 | 0.0556 | 3,286.00 | 0.0556 | | | 3,286.00 |
| 5/16/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 1185 | 1091.4861 | 26195.667 | 1.00171E+11 | 89589.18 | 3.42 | 0.0617 | 5,527.65 | 0.0617 | | | 5,527.65 |
| 5/16/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 343 | 239.70833 | 5753 | 21088996056 | 18800.804 | 3.268 | 0.0617 | 1,160.01 | 0.0617 | | | 1,160.01 |
| 5/16/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 76 | 71.222222 | 1709.3333 | 5974517083 | 5886.944 | 3.444 | 0.0617 | 363.22 | 0.0617 | | | 363.22 |
| 5/16/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 206 | 197.68056 | 4744.3333 | 16318469708 | 15940.96 | 3.36 | 0.0617 | 983.56 | 0.0617 | | | 983.56 |
| 5/16/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 165 | 160.26389 | 3846.3333 | 13290754264 | 12600.588 | 3.276 | 0.0617 | 777.46 | 0.0617 | | | 777.46 |
| 5/16/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 11 | 10.979167 | 263.5 | 798105576.4 | 841.092 | 3.192 | 0.0617 | 51.90 | 0.0617 | | | 51.90 |
| 5/16/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 2 | 2 | 48 | 157510076.4 | 149.184 | 3.108 | 0.0617 | 9.20 | 0.0617 | | | 9.20 |
| 5/16/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 7 | 7 | 168 | 594261131.9 | 592.704 | 3.528 | 0.0617 | 36.57 | 0.0617 | | | 36.57 |
| 5/16/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 2 | 1.8611111 | 44.666667 | 173812868.1 | 159.549333 | 3.572 | 0.0617 | 9.84 | 0.0617 | | | 9.84 |
| 5/16/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 34 | 34 | 816 | 3169538174 | 2852.736 | 3.496 | 0.0617 | 176.01 | 0.0617 | | | 176.01 |
| 5/16/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 29 | 25.430556 | 610.33333 | 2320148271 | 2040.95467 | 3.344 | 0.0617 | 125.93 | 0.0617 | | | 125.93 |
| 5/16/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 180 | 121.80556 | 2923.3333 | 9888930611 | 9331.28 | 3.192 | 0.0617 | 575.74 | 0.0617 | | | 575.74 |
| 5/16/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 5 | 5 | 120 | 436550194.4 | 373.92 | 3.116 | 0.0617 | 23.07 | 0.0617 | | | 23.07 |
| 5/16/2022 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S1 | 2224 | 2158.4653 | 51803.167 | 2.06212E+11 | 168360.292 | 3.25 | 0.0684 | 11,515.84 | 0.047 | 0.0214 | 3,602.91 | 7,912.93 |
| 5/16/2022 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S1 | 153 | 151.55556 | 3637.3333 | 14511080134 | 11821.3333 | 3.25 | 0.0684 | 808.58 | 0.047 | 0.0214 | 252.98 | 555.60 |
| 5/16/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 1735 | 1689.1042 | 40538.5 | 1.59285E+11 | 131750.125 | 3.25 | 0.047 | 6,192.26 | 0.047 | | | 6,192.26 |
| 5/16/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 266 | 257.84722 | 6188.3333 | 28185392447 | 20112.0833 | 3.25 | 0.047 | 945.27 | 0.047 | | | 945.27 |
| 5/16/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 2326 | 2302.7708 | 55266.5 | 2.16694E+11 | 179616.125 | 3.25 | 0.0556 | 9,986.66 | 0.0556 | | | 9,986.66 |
| 5/16/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 1174 | 1171.75 | 28122 | 1.11968E+11 | 91396.5 | 3.25 | 0.0556 | 5,081.65 | 0.0556 | | | 5,081.65 |
| 5/16/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 44 | 43.583333 | 1046 | 4871765367 | 3399.5 | 3.25 | 0.0556 | 189.01 | 0.0556 | | | 189.01 |
| 5/16/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 8 | 8 | 192 | 851329582.1 | 624 | 3.25 | 0.0556 | 34.69 | 0.0556 | | | 34.69 |
| 5/16/2022 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S1 | 9 | 9 | 216 | 958029757.5 | 702 | 3.25 | 0.0556 | 39.03 | 0.0556 | | | 39.03 |
| 5/16/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 23 | 20.5 | 492 | 1930587671 | 1599 | 3.25 | 0.0556 | 88.90 | 0.0556 | | | 88.90 |
| 5/16/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 702 | 699.58333 | 16790 | 66934559376 | 54567.5 | 3.25 | 0.0556 | 3,033.95 | 0.0556 | | | 3,033.95 |
| 5/16/2022 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S1 | 1812 | 1809.2153 | 43421.167 | 1.73136E+11 | 141118.792 | 3.25 | 0.0556 | 7,846.20 | 0.0556 | | | 7,846.20 |
| 5/16/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 373 | 372.11806 | 8930.8333 | 34342785087 | 29025.2083 | 3.25 | 0.0556 | 1,613.80 | 0.0556 | | | 1,613.80 |
| 5/16/2022 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S1 | 53 | 53 | 1272 | 4891282311 | 4134 | 3.25 | 0.0556 | 229.85 | 0.0556 | | | 229.85 |
| 5/16/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 2978 | 2947.5 | 70740 | 2.81363E+11 | 229905 | 3.25 | 0.0556 | 12,782.72 | 0.0556 | | | 12,782.72 |
| 5/16/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 22 | 22 | 528 | 2106977845 | 1716 | 3.25 | 0.0556 | 95.41 | 0.0556 | | | 95.41 |
| 5/16/2022 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S1 | 500 | 497.22917 | 11933.5 | 55381755222 | 38783.875 | 3.25 | 0.0556 | 2,156.38 | 0.0556 | | | 2,156.38 |
| 5/16/2022 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S1 | 150 | 148.76389 | 3570.3333 | 14178401314 | 11603.5833 | 3.25 | 0.0556 | 645.16 | 0.0556 | | | 645.16 |
| 5/16/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 898 | 897.01389 | 21528.333 | 85668954530 | 69967.0833 | 3.25 | 0.0556 | 3,890.17 | 0.0556 | | | 3,890.17 |
| 5/16/2022 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S1 | 143 | 129.27778 | 3102.6667 | 12295883215 | 10083.6667 | 3.25 | 0.077 | 776.44 | 0.0556 | 0.0214 | 215.79 | 560.65 |
| 5/16/2022 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S1 | 1797 | 1795.6875 | 43096.5 | 1.61693E+11 | 140063.625 | 3.25 | 0.077 | 10,784.90 | 0.0556 | 0.0214 | 2,997.36 | 7,787.54 |
| 5/16/2022 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S1 | 106 | 100.91667 | 2422 | 11206428999 | 7871.5 | 3.25 | 0.0556 | 437.66 | 0.0556 | | | 437.66 |
| 5/16/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 394 | 393.97222 | 9455.3333 | 43917970414 | 30729.8333 | 3.25 | 0.0556 | 1,708.58 | 0.0556 | | | 1,708.58 |
| 5/17/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 266 | 259.4375 | 6226.5 | 28363245079 | 20236.125 | 3.25 | 0.047 | 951.10 | 0.047 | | | 951.10 |
| 5/17/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 1735 | 1685.4444 | 40450.667 | 1.58935E+11 | 131464.667 | 3.25 | 0.047 | 6,178.84 | 0.047 | | | 6,178.84 |
| 5/17/2022 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S1 | 153 | 151.5 | 3636 | 14502651614 | 11817 | 3.25 | 0.0684 | 808.28 | 0.047 | 0.0214 | 252.88 | 555.40 |
| 5/17/2022 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S1 | 2224 | 2158.9722 | 51815.333 | 2.06321E+11 | 168399.833 | 3.25 | 0.0684 | 11,518.55 | 0.047 | 0.0214 | 3,603.76 | 7,914.79 |
| 5/17/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 5 | 5 | 120 | 436079458.3 | 373.92 | 3.116 | 0.0617 | 23.07 | 0.0617 | | | 23.07 |
| 5/17/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 180 | 146.48611 | 3515.6667 | 11904254958 | 11222.008 | 3.192 | 0.0617 | 692.40 | 0.0617 | | | 692.40 |
| 5/17/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 29 | 28.423611 | 682.16667 | 2629536979 | 2281.16533 | 3.344 | 0.0617 | 140.75 | 0.0617 | | | 140.75 |
| 5/17/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 34 | 34 | 816 | 3010209389 | 2852.736 | 3.496 | 0.0617 | 176.01 | 0.0617 | | | 176.01 |
| 5/17/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 2 | 2 | 48 | 190790756.9 | 171.456 | 3.572 | 0.0617 | 10.58 | 0.0617 | | | 10.58 |
| 5/17/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 7 | 7 | 168 | 591930298.6 | 592.704 | 3.528 | 0.0617 | 36.57 | 0.0617 | | | 36.57 |
| 5/17/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 2 | 2 | 48 | 157512479.2 | 149.184 | 3.108 | 0.0617 | 9.20 | 0.0617 | | | 9.20 |
| 5/17/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 11 | 10.868056 | 260.83333 | 749384798.6 | 832.58 | 3.192 | 0.0617 | 51.37 | 0.0617 | | | 51.37 |
| 5/17/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 165 | 159.6875 | 3832.5 | 13118994750 | 12555.27 | 3.276 | 0.0617 | 774.66 | 0.0617 | | | 774.66 |
| 5/17/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 206 | 195.97222 | 4703.3333 | 15879941188 | 15803.2 | 3.36 | 0.0617 | 975.06 | 0.0617 | | | 975.06 |
| 5/17/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 76 | 70.951389 | 1702.8333 | 5820702069 | 5864.558 | 3.444 | 0.0617 | 361.84 | 0.0617 | | | 361.84 |
| 5/17/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 343 | 319.4375 | 7666.5 | 28306102014 | 25054.122 | 3.268 | 0.0617 | 1,545.84 | 0.0617 | | | 1,545.84 |

| Date | Location | | Status | Machine | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/17/2022 | Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 1185 | 1159.5 | 27828 | 1.06494E+11 | 95171.76 | 3.42 | 0.0617 | 5,872.10 | 0.0617 | | | 5,872.10 |
| 5/17/2022 | Grand Forks Celsius | Celsius | HOSTED | Antminer S1 | 1000 | 980.35417 | 23528.5 | 96933395970 | 69409.075 | 2.95 | 0.0556 | 3,859.14 | 0.0556 | | | 3,859.14 |
| 5/17/2022 | Calvert City Celsius | Celsius | HOSTED | Antminer S1 | 411 | 388.88194 | 9333.1667 | 37616697120 | 26431.528 | 2.832 | 0.0556 | 1,469.59 | 0.0556 | | | 1,469.59 |
| 5/17/2022 | Dalton 3 | Celsius | HOSTED | Antminer S1 | 1267 | 1262.8889 | 30309.333 | 1.22719E+11 | 85836.032 | 2.832 | 0.077 | 6,609.37 | 0.0556 | 0.0214 | 1,836.89 | 4,772.48 |
| 5/17/2022 | Calvert City Celsius | Celsius | HOSTED | Antminer S1 | 619 | 616.18056 | 14788.333 | 59822595060 | 41880.56 | 2.832 | 0.0556 | 2,328.56 | 0.0556 | | | 2,328.56 |
| 5/17/2022 | Dalton 3 | Celsius | HOSTED | Antminer S1 | 77 | 74.555556 | 1789.3333 | 6723347651 | 5555.88 | 3.105 | 0.077 | 427.80 | 0.0556 | 0.0214 | 118.90 | 308.91 |
| 5/17/2022 | Calvert City Celsius | Celsius | HOSTED | Antminer S1 | 2106 | 2094.5556 | 50269.333 | 1.95642E+11 | 163375.333 | 3.25 | 0.0556 | 9,083.67 | 0.0556 | | | 9,083.67 |
| 5/17/2022 | Marble 2 | Celsius | HOSTED | Antminer S1 | 12 | 12 | 288 | 1149151137 | 936 | 3.25 | 0.0556 | 52.04 | 0.0556 | | | 52.04 |
| 5/17/2022 | Calvert City Celsius | Celsius | HOSTED | Antminer S1 | 141 | 140.42361 | 3370.1667 | 15394485624 | 10953.0417 | 3.25 | 0.0556 | 608.99 | 0.0556 | | | 608.99 |
| 5/17/2022 | Dalton 3 | Celsius | HOSTED | Antminer S1 | 3132 | 3127.5278 | 75060.667 | 3.47217E+11 | 243947.167 | 3.25 | 0.077 | 18,783.93 | 0.0556 | 0.0214 | 5,220.47 | 13,563.46 |
| 5/17/2022 | Marble 2 | Celsius | HOSTED | Antminer S1 | 394 | 393.82639 | 9451.8333 | 43901794005 | 30718.4583 | 3.25 | 0.0556 | 1,707.95 | 0.0556 | | | 1,707.95 |
| 5/17/2022 | Marble 1 | Celsius | HOSTED | Antminer S1 | 106 | 98.118056 | 2354.8333 | 10899932474 | 7653.20833 | 3.25 | 0.0556 | 425.52 | 0.0556 | | | 425.52 |
| 5/17/2022 | Dalton 1 | Celsius | HOSTED | Antminer S1 | 1797 | 1796.6736 | 43120.167 | 1.6178E+11 | 140140.542 | 3.25 | 0.077 | 10,790.82 | 0.0556 | 0.0214 | 2,999.01 | 7,791.81 |
| 5/17/2022 | Dalton 1 | Celsius | HOSTED | Antminer S1 | 143 | 133.64583 | 3207.5 | 12724438383 | 10424.375 | 3.25 | 0.077 | 802.68 | 0.0556 | 0.0214 | 223.08 | 579.60 |
| 5/17/2022 | Marble 2 | Celsius | HOSTED | Antminer S1 | 898 | 897.41667 | 21538 | 85664762669 | 69998.5 | 3.25 | 0.0556 | 3,891.92 | 0.0556 | | | 3,891.92 |
| 5/17/2022 | Marble 1 | Celsius | HOSTED | Antminer S1 | 150 | 148.70833 | 3569 | 14175255986 | 11599.25 | 3.25 | 0.0556 | 644.92 | 0.0556 | | | 644.92 |
| 5/17/2022 | Marble 1 | Celsius | HOSTED | Antminer S1 | 500 | 498.13889 | 11955.333 | 55491554009 | 38854.8333 | 3.25 | 0.0556 | 2,160.33 | 0.0556 | | | 2,160.33 |
| 5/17/2022 | Calvert City Celsius | Celsius | HOSTED | Antminer S1 | 22 | 22 | 528 | 2104883373 | 1716 | 3.25 | 0.0556 | 95.41 | 0.0556 | | | 95.41 |
| 5/17/2022 | Marble 2 | Celsius | HOSTED | Antminer S1 | 2978 | 2956.6042 | 70958.5 | 2.82279E+11 | 230615.125 | 3.25 | 0.0556 | 12,822.20 | 0.0556 | | | 12,822.20 |
| 5/17/2022 | Calvert City Celsius | Celsius | HOSTED | Antminer S1 | 2326 | 2298.2292 | 55157.5 | 2.16266E+11 | 179261.875 | 3.25 | 0.0556 | 9,966.96 | 0.0556 | | | 9,966.96 |
| 5/17/2022 | Marble 2 | Celsius | HOSTED | Antminer S1 | 1174 | 1170.9931 | 28103.833 | 1.11889E+11 | 91337.4583 | 3.25 | 0.0556 | 5,078.36 | 0.0556 | | | 5,078.36 |
| 5/17/2022 | Calvert City Celsius | Celsius | HOSTED | Antminer S1 | 44 | 42.875 | 1029 | 4791026652 | 3344.25 | 3.25 | 0.0556 | 185.94 | 0.0556 | | | 185.94 |
| 5/17/2022 | Calvert City Celsius | Celsius | HOSTED | Antminer S1 | 8 | 8 | 192 | 852464957.2 | 624 | 3.25 | 0.0556 | 34.69 | 0.0556 | | | 34.69 |
| 5/17/2022 | Marble 1 | Celsius | HOSTED | Antminer S1 | 9 | 9 | 216 | 957354447.8 | 702 | 3.25 | 0.0556 | 39.03 | 0.0556 | | | 39.03 |
| 5/17/2022 | Calvert City Celsius | Celsius | HOSTED | Antminer S1 | 23 | 21 | 504 | 1976694496 | 1638 | 3.25 | 0.0556 | 91.07 | 0.0556 | | | 91.07 |
| 5/17/2022 | Marble 2 | Celsius | HOSTED | Antminer S1 | 702 | 701 | 16824 | 67044910945 | 54678 | 3.25 | 0.0556 | 3,040.10 | 0.0556 | | | 3,040.10 |
| 5/17/2022 | Marble 1 | Celsius | HOSTED | Antminer S1 | 1812 | 1807.5833 | 43382 | 1.72967E+11 | 140991.5 | 3.25 | 0.0556 | 7,839.13 | 0.0556 | | | 7,839.13 |
| 5/17/2022 | Marble 2 | Celsius | HOSTED | Antminer S1 | 373 | 372.20833 | 8933 | 34357417737 | 29032.25 | 3.25 | 0.0556 | 1,614.19 | 0.0556 | | | 1,614.19 |
| 5/17/2022 | Marble 1 | Celsius | HOSTED | Antminer S1 | 53 | 53 | 1272 | 4887673154 | 4134 | 3.25 | 0.0556 | 229.85 | 0.0556 | | | 229.85 |
| 5/18/2022 | Marble 1 | Celsius | HOSTED | Antminer S1 | 53 | 53 | 1272 | 4889345374 | 4134 | 3.25 | 0.0556 | 229.85 | 0.0556 | | | 229.85 |
| 5/18/2022 | Marble 2 | Celsius | HOSTED | Antminer S1 | 373 | 372.46389 | 8939.1333 | 34373177886 | 29052.1833 | 3.25 | 0.0556 | 1,615.30 | 0.0556 | | | 1,615.30 |
| 5/18/2022 | Marble 1 | Celsius | HOSTED | Antminer S1 | 1812 | 1809.0833 | 43418 | 1.73109E+11 | 141108.5 | 3.25 | 0.0556 | 7,845.63 | 0.0556 | | | 7,845.63 |
| 5/18/2022 | Marble 2 | Celsius | HOSTED | Antminer S1 | 702 | 701.34583 | 16832.3 | 67084642784 | 54704.975 | 3.25 | 0.0556 | 3,041.60 | 0.0556 | | | 3,041.60 |
| 5/18/2022 | Calvert City Celsius | Celsius | HOSTED | Antminer S1 | 23 | 20.675 | 496.2 | 1947080769 | 1612.65 | 3.25 | 0.0556 | 89.66 | 0.0556 | | | 89.66 |
| 5/18/2022 | Marble 1 | Celsius | HOSTED | Antminer S1 | 9 | 9 | 216 | 957180829.3 | 702 | 3.25 | 0.0556 | 39.03 | 0.0556 | | | 39.03 |
| 5/18/2022 | Calvert City Celsius | Celsius | HOSTED | Antminer S1 | 8 | 8 | 192 | 852430665.5 | 624 | 3.25 | 0.0556 | 34.69 | 0.0556 | | | 34.69 |
| 5/18/2022 | Calvert City Celsius | Celsius | HOSTED | Antminer S1 | 44 | 43.715278 | 1049.1667 | 4888213542 | 3409.79167 | 3.25 | 0.0556 | 189.58 | 0.0556 | | | 189.58 |
| 5/18/2022 | Marble 2 | Celsius | HOSTED | Antminer S1 | 1174 | 1172.6125 | 28142.7 | 1.12014E+11 | 91463.775 | 3.25 | 0.0556 | 5,085.39 | 0.0556 | | | 5,085.39 |
| 5/18/2022 | Calvert City Celsius | Celsius | HOSTED | Antminer S1 | 2326 | 2295.6389 | 55095.333 | 2.16042E+11 | 179059.833 | 3.25 | 0.0556 | 9,955.73 | 0.0556 | | | 9,955.73 |
| 5/18/2022 | Marble 2 | Celsius | HOSTED | Antminer S1 | 2978 | 2964.4417 | 71146.6 | 2.8298E+11 | 231226.45 | 3.25 | 0.0556 | 12,856.19 | 0.0556 | | | 12,856.19 |
| 5/18/2022 | Calvert City Celsius | Celsius | HOSTED | Antminer S1 | 22 | 22 | 528 | 2104314459 | 1716 | 3.25 | 0.0556 | 95.41 | 0.0556 | | | 95.41 |
| 5/18/2022 | Marble 2 | Celsius | HOSTED | Antminer S1 | 500 | 498.22639 | 11957.433 | 55490691217 | 38861.6583 | 3.25 | 0.0556 | 2,160.71 | 0.0556 | | | 2,160.71 |
| 5/18/2022 | Marble 1 | Celsius | HOSTED | Antminer S1 | 150 | 148.45972 | 3563.0333 | 14155041666 | 11579.8583 | 3.25 | 0.0556 | 643.84 | 0.0556 | | | 643.84 |
| 5/18/2022 | Marble 2 | Celsius | HOSTED | Antminer S1 | 898 | 896.62361 | 21518.967 | 85611813810 | 69936.6417 | 3.25 | 0.0556 | 3,888.48 | 0.0556 | | | 3,888.48 |
| 5/18/2022 | Dalton 1 | Celsius | HOSTED | Antminer S1 | 143 | 134.75417 | 3234.1 | 12825418377 | 10510.825 | 3.25 | 0.077 | 809.33 | 0.0556 | 0.0214 | 224.93 | 584.40 |
| 5/18/2022 | Dalton 2 | Celsius | HOSTED | Antminer S1 | 1797 | 1793.4125 | 43041.9 | 1.61463E+11 | 139886.175 | 3.25 | 0.077 | 10,771.24 | 0.0556 | 0.0214 | 2,993.56 | 7,777.67 |
| 5/18/2022 | Marble 1 | Celsius | HOSTED | Antminer S1 | 106 | 101.52083 | 2436.5 | 11272097370 | 7918.625 | 3.25 | 0.0556 | 440.28 | 0.0556 | | | 440.28 |
| 5/18/2022 | Marble 2 | Celsius | HOSTED | Antminer S1 | 394 | 393.77778 | 9450.6667 | 43900883078 | 30714.6667 | 3.25 | 0.0556 | 1,707.74 | 0.0556 | | | 1,707.74 |
| 5/18/2022 | Dalton 1 | Celsius | HOSTED | Antminer S1 | 3132 | 3094.7417 | 74273.8 | 3.43475E+11 | 241389.85 | 3.25 | 0.077 | 18,587.02 | 0.0556 | 0.0214 | 5,165.74 | 13,421.28 |
| 5/18/2022 | Calvert City Celsius | Celsius | HOSTED | Antminer S1 | 141 | 140.82639 | 3379.8333 | 15441489108 | 10984.4583 | 3.25 | 0.0556 | 610.74 | 0.0556 | | | 610.74 |
| 5/18/2022 | Marble 2 | Celsius | HOSTED | Antminer S1 | 12 | 12 | 288 | 1150328715 | 936 | 3.25 | 0.0556 | 52.04 | 0.0556 | | | 52.04 |
| 5/18/2022 | Calvert City Celsius | Celsius | HOSTED | Antminer S1 | 2106 | 2095.3208 | 50287.7 | 1.9572E+11 | 163435.025 | 3.25 | 0.0556 | 9,086.99 | 0.0556 | | | 9,086.99 |
| 5/18/2022 | Dalton 3 | Celsius | HOSTED | Antminer S1 | 77 | 74.484722 | 1787.6333 | 6728210207 | 5550.6015 | 3.105 | 0.077 | 427.40 | 0.0556 | 0.0214 | 118.78 | 308.61 |
| 5/18/2022 | Calvert City Celsius | Celsius | HOSTED | Antminer S1 | 619 | 618.64583 | 14847.5 | 60067298358 | 42048.12 | 2.832 | 0.0556 | 2,337.88 | 0.0556 | | | 2,337.88 |
| 5/18/2022 | Dalton 3 | Celsius | HOSTED | Antminer S1 | 1267 | 1260.3458 | 30248.3 | 1.22466E+11 | 85663.1856 | 2.832 | 0.077 | 6,596.07 | 0.0556 | 0.0214 | 1,833.19 | 4,762.87 |
| 5/18/2022 | Calvert City Celsius | Celsius | HOSTED | Antminer S1 | 411 | 388.99306 | 9335.8333 | 37601362289 | 26439.08 | 2.832 | 0.0556 | 1,470.01 | 0.0556 | | | 1,470.01 |
| 5/18/2022 | Grand Forks Celsius | Celsius | HOSTED | Antminer S1 | 1000 | 945.42917 | 22690.3 | 93359849061 | 66936.385 | 2.95 | 0.0556 | 3,721.66 | 0.0556 | | | 3,721.66 |
| 5/18/2022 | Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 1185 | 1159.8931 | 27837.433 | 1.06001E+11 | 95204.022 | 3.42 | 0.0617 | 5,874.09 | 0.0617 | | | 5,874.09 |
| 5/18/2022 | Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 343 | 310.25556 | 7446.1333 | 26352216233 | 24333.9637 | 3.268 | 0.0617 | 1,501.41 | 0.0617 | | | 1,501.41 |
| 5/18/2022 | Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 76 | 70.536111 | 1692.8667 | 5899106014 | 5830.2328 | 3.444 | 0.0617 | 359.73 | 0.0617 | | | 359.73 |
| 5/18/2022 | Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 206 | 193.52361 | 4644.5667 | 15893449119 | 15605.744 | 3.36 | 0.0617 | 962.87 | 0.0617 | | | 962.87 |
| 5/18/2022 | Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 165 | 159.4125 | 3825.9 | 13122530933 | 12533.6484 | 3.276 | 0.0617 | 773.33 | 0.0617 | | | 773.33 |
| 5/18/2022 | Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 11 | 11 | 264 | 804456952.8 | 842.688 | 3.192 | 0.0617 | 51.99 | 0.0617 | | | 51.99 |
| 5/18/2022 | Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 2 | 2 | 48 | 157505784.7 | 149.184 | 3.108 | 0.0617 | 9.20 | 0.0617 | | | 9.20 |
| 5/18/2022 | Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 7 | 7 | 168 | 592172377.8 | 592.704 | 3.528 | 0.0617 | 36.57 | 0.0617 | | | 36.57 |
| 5/18/2022 | Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 2 | 1.9861111 | 47.666667 | 186380202.8 | 170.265333 | 3.572 | 0.0617 | 10.51 | 0.0617 | | | 10.51 |
| 5/18/2022 | Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 34 | 34 | 816 | 2881545775 | 2852.736 | 3.496 | 0.0617 | 176.01 | 0.0617 | | | 176.01 |

| Date / Location | Client | Status | Product | | | | | | | | | | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/18/2022 Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 29 | 28.868056 | 692.83333 | 2640169847 | 2316.83467 | 3.344 | 0.0617 | 142.95 | 0.0617 | | | 142.95 |
| 5/18/2022 Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 180 | 138.21667 | 3317.2 | 10251233207 | 10588.5024 | 3.192 | 0.0617 | 653.31 | 0.0617 | | | 653.31 |
| 5/18/2022 Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 5 | 5 | 120 | 436740312.5 | 373.92 | 3.116 | 0.0617 | 23.07 | 0.0617 | | | 23.07 |
| 5/18/2022 Dalton 1 Celsius | Celsius | HOSTED | Antminer S1 | 2224 | 2100.7278 | 50417.467 | 2.00553E+11 | 163856.767 | 3.25 | 0.0684 | 11,207.80 | 0.047 | 0.0214 | 3,506.53 | 7,701.27 |
| 5/18/2022 Dalton 2 Celsius | Celsius | HOSTED | Antminer S1 | 153 | 148.2625 | 3558.3 | 14183856096 | 11564.475 | 3.25 | 0.0684 | 791.01 | 0.047 | 0.0214 | 247.48 | 543.53 |
| 5/18/2022 Calvert City Celsius | Celsius | HOSTED | Antminer S1 | 1735 | 1680.1528 | 40323.667 | 1.58418E+11 | 131051.917 | 3.25 | 0.047 | 6,159.44 | 0.047 | | | 6,159.44 |
| 5/18/2022 Calvert City Celsius | Celsius | HOSTED | Antminer S1 | 266 | 257.97222 | 6191.3333 | 28202842146 | 20121.8333 | 3.25 | 0.047 | 945.73 | 0.047 | | | 945.73 |
| 5/19/2022 Marble 2 Celsius | Celsius | HOSTED | Antminer S1 | 2978 | 2968.0208 | 71232.5 | 2.83344E+11 | 231505.625 | 3.25 | 0.0556 | 12,871.71 | 0.0556 | | | 12,871.71 |
| 5/19/2022 Calvert City Celsius | Celsius | HOSTED | Antminer S1 | 22 | 22 | 528 | 2106177921 | 1716 | 3.25 | 0.0556 | 95.41 | 0.0556 | | | 95.41 |
| 5/19/2022 Marble 2 Celsius | Celsius | HOSTED | Antminer S1 | 500 | 498.69444 | 11968.667 | 55539239299 | 38898.1667 | 3.25 | 0.0556 | 2,162.74 | 0.0556 | | | 2,162.74 |
| 5/19/2022 Dalton 1 Celsius | Celsius | HOSTED | Antminer S1 | 150 | 146.09722 | 3506.3333 | 13913780241 | 11395.5833 | 3.25 | 0.0556 | 633.59 | 0.0556 | | | 633.59 |
| 5/19/2022 Marble 2 Celsius | Celsius | HOSTED | Antminer S1 | 898 | 897.11806 | 21530.833 | 85790374144 | 69975.2083 | 3.25 | 0.0556 | 3,890.62 | 0.0556 | | | 3,890.62 |
| 5/19/2022 Dalton 1 Celsius | Celsius | HOSTED | Antminer S1 | 143 | 131.88194 | 3165.1667 | 12555299178 | 10286.7917 | 3.25 | 0.077 | 792.08 | 0.0556 | 0.0214 | 220.14 | 571.95 |
| 5/19/2022 Dalton 2 Celsius | Celsius | HOSTED | Antminer S1 | 1797 | 1790.0694 | 42961.667 | 1.61131E+11 | 139625.417 | 3.25 | 0.077 | 10,751.16 | 0.0556 | 0.0214 | 2,987.98 | 7,763.17 |
| 5/19/2022 Marble 1 Celsius | Celsius | HOSTED | Antminer S1 | 106 | 97.11111 | 2330.6667 | 10784690046 | 7574.66667 | 3.25 | 0.0556 | 421.15 | 0.0556 | | | 421.15 |
| 5/19/2022 Marble 2 Celsius | Celsius | HOSTED | Antminer S1 | 394 | 392.96528 | 9431.1667 | 43834762064 | 30651.2917 | 3.25 | 0.0556 | 1,704.21 | 0.0556 | | | 1,704.21 |
| 5/19/2022 Dalton 3 Celsius | Celsius | HOSTED | Antminer S1 | 3132 | 3062.6806 | 73504.333 | 3.39955E+11 | 238889.083 | 3.25 | 0.077 | 18,394.46 | 0.0556 | 0.0214 | 5,112.23 | 13,282.23 |
| 5/19/2022 Calvert City Celsius | Celsius | HOSTED | Antminer S1 | 141 | 138.82639 | 3331.8333 | 15212377596 | 10828.4583 | 3.25 | 0.0556 | 602.06 | 0.0556 | | | 602.06 |
| 5/19/2022 Marble 2 Celsius | Celsius | HOSTED | Antminer S1 | 12 | 12 | 288 | 1150981981 | 936 | 3.25 | 0.0556 | 52.04 | 0.0556 | | | 52.04 |
| 5/19/2022 Calvert City Celsius | Celsius | HOSTED | Antminer S1 | 2106 | 2093.3958 | 50241.5 | 1.95518E+11 | 163284.875 | 3.25 | 0.0556 | 9,078.64 | 0.0556 | | | 9,078.64 |
| 5/19/2022 Dalton 3 Celsius | Celsius | HOSTED | Antminer S1 | 77 | 72.819444 | 1747.6667 | 6569790528 | 5426.505 | 3.105 | 0.077 | 417.84 | 0.0556 | 0.0214 | 116.13 | 301.71 |
| 5/19/2022 Calvert City Celsius | Celsius | HOSTED | Antminer S1 | 619 | 617.58333 | 14822 | 59961438425 | 41975.904 | 2.832 | 0.0556 | 2,333.86 | 0.0556 | | | 2,333.86 |
| 5/19/2022 Dalton 3 Celsius | Celsius | HOSTED | Antminer S1 | 1267 | 1250.1944 | 30004.667 | 1.21466E+11 | 84973.216 | 2.832 | 0.077 | 6,542.94 | 0.0556 | 0.0214 | 1,818.43 | 4,724.51 |
| 5/19/2022 Calvert City Celsius | Celsius | HOSTED | Antminer S1 | 411 | 387.5625 | 9301.5 | 37475464118 | 26341.848 | 2.832 | 0.0556 | 1,464.61 | 0.0556 | | | 1,464.61 |
| 5/19/2022 Grand Forks Celsius | Celsius | HOSTED | Antminer S1 | 1000 | 978.43056 | 23482.333 | 96739909363 | 69272.8833 | 2.95 | 0.0556 | 3,851.57 | 0.0556 | | | 3,851.57 |
| 5/19/2022 Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 1185 | 1156.2431 | 27749.833 | 1.06804E+11 | 94904.43 | 3.42 | 0.0617 | 5,855.60 | 0.0617 | | | 5,855.60 |
| 5/19/2022 Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 343 | 319.85417 | 7676.5 | 28229549507 | 25086.802 | 3.268 | 0.0617 | 1,547.86 | 0.0617 | | | 1,547.86 |
| 5/19/2022 Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 76 | 71.180556 | 1708.3333 | 5774574403 | 5883.5 | 3.444 | 0.0617 | 363.01 | 0.0617 | | | 363.01 |
| 5/19/2022 Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 206 | 194.125 | 4659 | 15669241326 | 15654.24 | 3.36 | 0.0617 | 965.87 | 0.0617 | | | 965.87 |
| 5/19/2022 Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 165 | 158.17361 | 3796.1667 | 12852280299 | 12436.242 | 3.276 | 0.0617 | 767.32 | 0.0617 | | | 767.32 |
| 5/19/2022 Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 11 | 10.805556 | 259.33333 | 745548534.7 | 827.792 | 3.192 | 0.0617 | 51.07 | 0.0617 | | | 51.07 |
| 5/19/2022 Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 2 | 2 | 48 | 157501805.6 | 149.184 | 3.108 | 0.0617 | 9.20 | 0.0617 | | | 9.20 |
| 5/19/2022 Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 7 | 7 | 168 | 589736548.6 | 592.704 | 3.528 | 0.0617 | 36.57 | 0.0617 | | | 36.57 |
| 5/19/2022 Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 2 | 2 | 48 | 191724701.4 | 171.456 | 3.572 | 0.0617 | 10.58 | 0.0617 | | | 10.58 |
| 5/19/2022 Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 34 | 34 | 816 | 3194056896 | 2852.736 | 3.496 | 0.0617 | 176.01 | 0.0617 | | | 176.01 |
| 5/19/2022 Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 29 | 29 | 696 | 2675629785 | 2327.424 | 3.344 | 0.0617 | 143.60 | 0.0617 | | | 143.60 |
| 5/19/2022 Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 180 | 140.54861 | 3373.1667 | 11136410104 | 10767.148 | 3.192 | 0.0617 | 664.33 | 0.0617 | | | 664.33 |
| 5/19/2022 Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 5 | 5 | 120 | 435474701.4 | 373.92 | 3.116 | 0.0617 | 23.07 | 0.0617 | | | 23.07 |
| 5/19/2022 Dalton 1 Celsius | Celsius | HOSTED | Antminer S1 | 2224 | 2050.2153 | 49205.167 | 1.95669E+11 | 159916.792 | 3.25 | 0.0684 | 10,938.31 | 0.047 | 0.0214 | 3,422.22 | 7,516.09 |
| 5/19/2022 Dalton 2 Celsius | Celsius | HOSTED | Antminer S1 | 153 | 148.19444 | 3556.6667 | 14147246628 | 11559.1667 | 3.25 | 0.0684 | 790.65 | 0.047 | 0.0214 | 247.37 | 543.28 |
| 5/19/2022 Calvert City Celsius | Celsius | HOSTED | Antminer S1 | 1735 | 1664.2708 | 39942.5 | 1.5685E+11 | 129813.125 | 3.25 | 0.047 | 6,101.22 | 0.047 | | | 6,101.22 |
| 5/19/2022 Calvert City Celsius | Celsius | HOSTED | Antminer S1 | 266 | 253.33333 | 6080 | 27747096913 | 19760 | 3.25 | 0.047 | 928.72 | 0.047 | | | 928.72 |
| 5/19/2022 Calvert City Celsius | Celsius | HOSTED | Antminer S1 | 2326 | 2286.6319 | 54879.167 | 2.15206E+11 | 178357.292 | 3.25 | 0.0556 | 9,916.67 | 0.0556 | | | 9,916.67 |
| 5/19/2022 Marble 2 Celsius | Celsius | HOSTED | Antminer S1 | 1174 | 1170.7778 | 28098.667 | 1.11826E+11 | 91320.6667 | 3.25 | 0.0556 | 5,077.43 | 0.0556 | | | 5,077.43 |
| 5/19/2022 Calvert City Celsius | Celsius | HOSTED | Antminer S1 | 44 | 42.993056 | 1031.8333 | 4806834747 | 3353.45833 | 3.25 | 0.0556 | 186.45 | 0.0556 | | | 186.45 |
| 5/19/2022 Calvert City Celsius | Celsius | HOSTED | Antminer S1 | 8 | 8 | 192 | 851842280.1 | 624 | 3.25 | 0.0556 | 34.69 | 0.0556 | | | 34.69 |
| 5/19/2022 Marble 1 Celsius | Celsius | HOSTED | Antminer S1 | 9 | 9 | 216 | 958728121.3 | 702 | 3.25 | 0.0556 | 39.03 | 0.0556 | | | 39.03 |
| 5/19/2022 Calvert City Celsius | Celsius | HOSTED | Antminer S1 | 23 | 20.3125 | 487.5 | 1912813247 | 1584.375 | 3.25 | 0.0556 | 88.09 | 0.0556 | | | 88.09 |
| 5/19/2022 Dalton 2 Celsius | Celsius | HOSTED | Antminer S1 | 702 | 701.84028 | 16844.167 | 67147329463 | 54743.5417 | 3.25 | 0.0556 | 3,043.74 | 0.0556 | | | 3,043.74 |
| 5/19/2022 Dalton 1 Celsius | Celsius | HOSTED | Antminer S1 | 1812 | 1806.5069 | 43356.167 | 1.72859E+11 | 140907.542 | 3.25 | 0.0556 | 7,834.46 | 0.0556 | | | 7,834.46 |
| 5/19/2022 Marble 2 Celsius | Celsius | HOSTED | Antminer S1 | 373 | 371.63194 | 8919.1667 | 34296392669 | 28987.2917 | 3.25 | 0.0556 | 1,611.69 | 0.0556 | | | 1,611.69 |
| 5/19/2022 Marble 1 Celsius | Celsius | HOSTED | Antminer S1 | 53 | 53 | 1272 | 4888721623 | 4134 | 3.25 | 0.0556 | 229.85 | 0.0556 | | | 229.85 |
| 5/20/2022 Calvert City Celsius | Celsius | HOSTED | Antminer S1 | 266 | 248.27083 | 5958.5 | 27222936644 | 19365.125 | 3.25 | 0.047 | 910.16 | 0.047 | | | 910.16 |
| 5/20/2022 Calvert City Celsius | Celsius | HOSTED | Antminer S1 | 1735 | 1663.8125 | 39931.5 | 1.56897E+11 | 129777.375 | 3.25 | 0.047 | 6,099.54 | 0.047 | | | 6,099.54 |
| 5/20/2022 Dalton 2 Celsius | Celsius | HOSTED | Antminer S1 | 153 | 151.88194 | 3645.1667 | 14529271205 | 11846.7917 | 3.25 | 0.0684 | 810.32 | 0.047 | 0.0214 | 253.52 | 556.80 |
| 5/20/2022 Dalton 1 Celsius | Celsius | HOSTED | Antminer S1 | 2224 | 2038.6458 | 48927.5 | 1.94529E+11 | 159014.375 | 3.25 | 0.0684 | 10,876.58 | 0.047 | 0.0214 | 3,402.91 | 7,473.68 |
| 5/20/2022 Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 5 | 5 | 120 | 436466555.6 | 373.92 | 3.116 | 0.0617 | 23.07 | 0.0617 | | | 23.07 |
| 5/20/2022 Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 180 | 137.75 | 3306 | 10883460826 | 10552.752 | 3.192 | 0.0617 | 651.10 | 0.0617 | | | 651.10 |
| 5/20/2022 Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 29 | 29 | 696 | 2671377438 | 2327.424 | 3.344 | 0.0617 | 143.60 | 0.0617 | | | 143.60 |
| 5/20/2022 Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 34 | 34 | 816 | 3186150285 | 2852.736 | 3.496 | 0.0617 | 176.01 | 0.0617 | | | 176.01 |
| 5/20/2022 Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 2 | 2 | 48 | 190913076.4 | 171.456 | 3.572 | 0.0617 | 10.58 | 0.0617 | | | 10.58 |
| 5/20/2022 Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 7 | 7 | 168 | 598932763.9 | 592.704 | 3.528 | 0.0617 | 36.57 | 0.0617 | | | 36.57 |
| 5/20/2022 Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 2 | 2 | 48 | 157512208.3 | 149.184 | 3.108 | 0.0617 | 9.20 | 0.0617 | | | 9.20 |
| 5/20/2022 Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 11 | 10.986111 | 263.66667 | 799683937.5 | 841.624 | 3.192 | 0.0617 | 51.93 | 0.0617 | | | 51.93 |
| 5/20/2022 Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 165 | 160.40278 | 3849.6667 | 13258680521 | 12611.508 | 3.276 | 0.0617 | 778.13 | 0.0617 | | | 778.13 |
| 5/20/2022 Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 206 | 196.43056 | 4714.3333 | 16290243972 | 15840.16 | 3.36 | 0.0617 | 977.34 | 0.0617 | | | 977.34 |
| 5/20/2022 Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 76 | 73.409722 | 1761.8333 | 6163711708 | 6067.754 | 3.444 | 0.0617 | 374.38 | 0.0617 | | | 374.38 |

| Date | Site | | Status | Machine | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/20/2022 | Grand Forks | Celsius | HOSTED | MicroBTM3 | 343 | 313.65278 | 7527.6667 | 26968120465 | 24600.4147 | 3.268 | 0.0617 | 1,517.85 | 0.0617 | | | 1,517.85 |
| 5/20/2022 | Grand Forks | Celsius | HOSTED | MicroBTM3 | 1185 | 1155.9375 | 27742.5 | 1.07286E+11 | 94879.35 | 3.42 | 0.0617 | 5,854.06 | 0.0617 | | | 5,854.06 |
| 5/20/2022 | Grand Forks | Celsius | HOSTED | Antminer S1 | 1000 | 980.75694 | 23538.167 | 96960506754 | 69437.5917 | 2.95 | 0.0556 | 3,860.73 | 0.0556 | | | 3,860.73 |
| 5/20/2022 | Calvert City | Celsius | HOSTED | Antminer S1 | 411 | 386.52083 | 9276.5 | 37365369334 | 26271.048 | 2.832 | 0.0556 | 1,460.67 | 0.0556 | | | 1,460.67 |
| 5/20/2022 | Dalton 3 | Celsius | HOSTED | Antminer S1 | 1267 | 1246.8194 | 29923.667 | 1.21242E+11 | 84743.824 | 2.832 | 0.077 | 6,525.27 | 0.0556 | 0.0214 | 1,813.52 | 4,711.76 |
| 5/20/2022 | Calvert City | Celsius | HOSTED | Antminer S1 | 619 | 615.34028 | 14768.167 | 59755965987 | 41823.448 | 2.832 | 0.0556 | 2,325.38 | 0.0556 | | | 2,325.38 |
| 5/20/2022 | Dalton 3 | Celsius | HOSTED | Antminer S1 | 77 | 72.819444 | 1747.6667 | 6581569584 | 5426.505 | 3.105 | 0.077 | 417.84 | 0.0556 | 0.0214 | 116.13 | 301.71 |
| 5/20/2022 | Calvert City | Celsius | HOSTED | Antminer S1 | 2106 | 2095.0486 | 50281.167 | 1.95705E+11 | 163413.792 | 3.25 | 0.0556 | 9,085.81 | 0.0556 | | | 9,085.81 |
| 5/20/2022 | Marble 2 | Celsius | HOSTED | Antminer S1 | 12 | 12 | 288 | 1150126039 | 936 | 3.25 | 0.0556 | 52.04 | 0.0556 | | | 52.04 |
| 5/20/2022 | Calvert City | Celsius | HOSTED | Antminer S1 | 141 | 139.49306 | 3347.8333 | 15300665006 | 10880.4583 | 3.25 | 0.0556 | 604.95 | 0.0556 | | | 604.95 |
| 5/20/2022 | Dalton 3 | Celsius | HOSTED | Antminer S1 | 3132 | 3086.1736 | 74068.167 | 3.42616E+11 | 240721.542 | 3.25 | 0.077 | 18,535.56 | 0.0556 | 0.0214 | 5,151.44 | 13,384.12 |
| 5/20/2022 | Marble 2 | Celsius | HOSTED | Antminer S1 | 53 | 53 | 1272 | 4887646158 | 4134 | 3.25 | 0.0556 | 229.85 | 0.0556 | | | 229.85 |
| 5/20/2022 | Calvert City | Celsius | HOSTED | Antminer S1 | 373 | 370.90972 | 8901.8333 | 34232804300 | 28930.9583 | 3.25 | 0.0556 | 1,608.56 | 0.0556 | | | 1,608.56 |
| 5/20/2022 | Marble 1 | Celsius | HOSTED | Antminer S1 | 1812 | 1804.4236 | 43306.167 | 1.72663E+11 | 140745.042 | 3.25 | 0.0556 | 7,825.42 | 0.0556 | | | 7,825.42 |
| 5/20/2022 | Marble 2 | Celsius | HOSTED | Antminer S1 | 702 | 701.10417 | 16826.5 | 67042415950 | 54686.125 | 3.25 | 0.0556 | 3,040.55 | 0.0556 | | | 3,040.55 |
| 5/20/2022 | Calvert City | Celsius | HOSTED | Antminer S1 | 23 | 21.027778 | 504.66667 | 1983551762 | 1640.16667 | 3.25 | 0.0556 | 91.19 | 0.0556 | | | 91.19 |
| 5/20/2022 | Marble 1 | Celsius | HOSTED | Antminer S1 | 9 | 9 | 216 | 957994607.3 | 702 | 3.25 | 0.0556 | 39.03 | 0.0556 | | | 39.03 |
| 5/20/2022 | Calvert City | Celsius | HOSTED | Antminer S1 | 8 | 8 | 192 | 852632250.5 | 624 | 3.25 | 0.0556 | 34.69 | 0.0556 | | | 34.69 |
| 5/20/2022 | Calvert City | Celsius | HOSTED | Antminer S1 | 44 | 41.868056 | 1004.8333 | 4677607320 | 3265.70833 | 3.25 | 0.0556 | 181.57 | 0.0556 | | | 181.57 |
| 5/20/2022 | Marble 2 | Celsius | HOSTED | Antminer S1 | 1174 | 1171.2778 | 28110.667 | 1.11855E+11 | 91359.6667 | 3.25 | 0.0556 | 5,079.60 | 0.0556 | | | 5,079.60 |
| 5/20/2022 | Calvert City | Celsius | HOSTED | Antminer S1 | 2326 | 2270.25 | 54486 | 2.13622E+11 | 177079.5 | 3.25 | 0.0556 | 9,845.62 | 0.0556 | | | 9,845.62 |
| 5/20/2022 | Marble 2 | Celsius | HOSTED | Antminer S1 | 2978 | 2962.8403 | 71108.167 | 2.82842E+11 | 231101.542 | 3.25 | 0.0556 | 12,849.25 | 0.0556 | | | 12,849.25 |
| 5/20/2022 | Calvert City | Celsius | HOSTED | Antminer S1 | 22 | 21.868056 | 524.83333 | 2092501446 | 1705.70833 | 3.25 | 0.0556 | 94.84 | 0.0556 | | | 94.84 |
| 5/20/2022 | Marble 2 | Celsius | HOSTED | Antminer S1 | 500 | 495.97917 | 11903.5 | 55240072928 | 38686.375 | 3.25 | 0.0556 | 2,150.96 | 0.0556 | | | 2,150.96 |
| 5/20/2022 | Marble 1 | Celsius | HOSTED | Antminer S1 | 150 | 145.38194 | 3489.1667 | 13856829585 | 11339.7917 | 3.25 | 0.0556 | 630.49 | 0.0556 | | | 630.49 |
| 5/20/2022 | Marble 2 | Celsius | HOSTED | Antminer S1 | 898 | 897.16667 | 21532 | 85782965217 | 69979 | 3.25 | 0.0556 | 3,890.83 | 0.0556 | | | 3,890.83 |
| 5/20/2022 | Dalton 1 | Celsius | HOSTED | Antminer S1 | 143 | 134.97222 | 3239.3333 | 12851858710 | 10527.8333 | 3.25 | 0.077 | 810.64 | 0.0556 | 0.0214 | 225.30 | 585.35 |
| 5/20/2022 | Dalton 2 | Celsius | HOSTED | Antminer S1 | 1797 | 1791.4583 | 42995 | 1.613E+11 | 139733.75 | 3.25 | 0.077 | 10,759.50 | 0.0556 | 0.0214 | 2,990.30 | 7,769.20 |
| 5/20/2022 | Marble 1 | Celsius | HOSTED | Antminer S1 | 106 | 96.520833 | 2316.5 | 10712965483 | 7528.625 | 3.25 | 0.0556 | 418.59 | 0.0556 | | | 418.59 |
| 5/20/2022 | Marble 2 | Celsius | HOSTED | Antminer S1 | 394 | 393 | 9432 | 43841044041 | 30654 | 3.25 | 0.0556 | 1,704.36 | 0.0556 | | | 1,704.36 |
| 5/21/2022 | Marble 2 | Celsius | HOSTED | Antminer S1 | 12 | 12 | 288 | 1150434157 | 936 | 3.25 | 0.0556 | 52.04 | 0.0556 | | | 52.04 |
| 5/21/2022 | Calvert City | Celsius | HOSTED | Antminer S1 | 2106 | 2093.5208 | 50244.5 | 1.95531E+11 | 163294.625 | 3.25 | 0.0556 | 9,079.18 | 0.0556 | | | 9,079.18 |
| 5/21/2022 | Dalton 3 | Celsius | HOSTED | Antminer S1 | 77 | 73.590278 | 1766.1667 | 6635797703 | 5483.9475 | 3.105 | 0.077 | 422.26 | 0.0556 | 0.0214 | 117.36 | 304.91 |
| 5/21/2022 | Calvert City | Celsius | HOSTED | Antminer S1 | 619 | 616.63889 | 14799.333 | 59851453279 | 41911.712 | 2.832 | 0.0556 | 2,330.29 | 0.0556 | | | 2,330.29 |
| 5/21/2022 | Dalton 3 | Celsius | HOSTED | Antminer S1 | 1267 | 1256.2778 | 30150.667 | 1.22182E+11 | 85386.688 | 2.832 | 0.077 | 6,574.77 | 0.0556 | 0.0214 | 1,827.28 | 4,747.50 |
| 5/21/2022 | Calvert City | Celsius | HOSTED | Antminer S1 | 411 | 387.24306 | 9293.8333 | 37446285115 | 26320.136 | 2.832 | 0.0556 | 1,463.40 | 0.0556 | | | 1,463.40 |
| 5/21/2022 | Grand Forks | Celsius | HOSTED | Antminer S1 | 1000 | 982.72917 | 23585.5 | 97177460699 | 69577.225 | 2.95 | 0.0556 | 3,868.49 | 0.0556 | | | 3,868.49 |
| 5/21/2022 | Grand Forks | Celsius | HOSTED | MicroBTM3 | 1185 | 1157.2917 | 27775 | 1.07288E+11 | 94990.5 | 3.42 | 0.0617 | 5,860.91 | 0.0617 | | | 5,860.91 |
| 5/21/2022 | Grand Forks | Celsius | HOSTED | MicroBTM3 | 343 | 319.38194 | 7665.1667 | 28123563319 | 25049.7647 | 3.268 | 0.0617 | 1,545.57 | 0.0617 | | | 1,545.57 |
| 5/21/2022 | Grand Forks | Celsius | HOSTED | MicroBTM3 | 76 | 74 | 1776 | 6242678451 | 6116.544 | 3.444 | 0.0617 | 377.39 | 0.0617 | | | 377.39 |
| 5/21/2022 | Grand Forks | Celsius | HOSTED | MicroBTM3 | 206 | 199.65278 | 4791.6667 | 16601191347 | 16100 | 3.36 | 0.0617 | 993.37 | 0.0617 | | | 993.37 |
| 5/21/2022 | Grand Forks | Celsius | HOSTED | MicroBTM3 | 165 | 161.93056 | 3886.3333 | 13410646132 | 12731.628 | 3.276 | 0.0617 | 785.54 | 0.0617 | | | 785.54 |
| 5/21/2022 | Grand Forks | Celsius | HOSTED | MicroBTM3 | 11 | 11 | 264 | 800412173.6 | 842.688 | 3.192 | 0.0617 | 51.99 | 0.0617 | | | 51.99 |
| 5/21/2022 | Grand Forks | Celsius | HOSTED | MicroBTM3 | 2 | 2 | 48 | 157503909.7 | 149.184 | 3.108 | 0.0617 | 9.20 | 0.0617 | | | 9.20 |
| 5/21/2022 | Grand Forks | Celsius | HOSTED | MicroBTM3 | 7 | 7 | 168 | 599050972.2 | 592.704 | 3.528 | 0.0617 | 36.57 | 0.0617 | | | 36.57 |
| 5/21/2022 | Grand Forks | Celsius | HOSTED | MicroBTM3 | 2 | 2 | 48 | 193275076.4 | 171.456 | 3.572 | 0.0617 | 10.58 | 0.0617 | | | 10.58 |
| 5/21/2022 | Grand Forks | Celsius | HOSTED | MicroBTM3 | 34 | 34 | 816 | 3143409667 | 2852.736 | 3.496 | 0.0617 | 176.01 | 0.0617 | | | 176.01 |
| 5/21/2022 | Grand Forks | Celsius | HOSTED | MicroBTM3 | 29 | 29 | 696 | 2675015312 | 2327.424 | 3.344 | 0.0617 | 143.60 | 0.0617 | | | 143.60 |
| 5/21/2022 | Grand Forks | Celsius | HOSTED | MicroBTM3 | 180 | 141.52778 | 3396.6667 | 11319909681 | 10842.16 | 3.192 | 0.0617 | 668.96 | 0.0617 | | | 668.96 |
| 5/21/2022 | Grand Forks | Celsius | HOSTED | MicroBTM3 | 5 | 5 | 120 | 436702381.9 | 373.92 | 3.116 | 0.0617 | 23.07 | 0.0617 | | | 23.07 |
| 5/21/2022 | Dalton 1 | Celsius | HOSTED | Antminer S1 | 2224 | 2039.5347 | 48948.833 | 1.94625E+11 | 159083.708 | 3.25 | 0.0684 | 10,881.33 | 0.047 | 0.0214 | 3,404.39 | 7,476.93 |
| 5/21/2022 | Dalton 2 | Celsius | HOSTED | Antminer S1 | 153 | 151.72222 | 3641.3333 | 14524235155 | 11834.3333 | 3.25 | 0.0684 | 809.47 | 0.047 | 0.0214 | 253.25 | 556.21 |
| 5/21/2022 | Calvert City | Celsius | HOSTED | Antminer S1 | 1735 | 1671.0764 | 40105.833 | 1.57596E+11 | 130343.958 | 3.25 | 0.047 | 6,126.17 | 0.047 | | | 6,126.17 |
| 5/21/2022 | Calvert City | Celsius | HOSTED | Antminer S1 | 266 | 249.14583 | 5979.5 | 27297367568 | 19433.375 | 3.25 | 0.047 | 913.37 | 0.047 | | | 913.37 |
| 5/21/2022 | Marble 1 | Celsius | HOSTED | Antminer S1 | 53 | 53 | 1272 | 4889125410 | 4134 | 3.25 | 0.0556 | 229.85 | 0.0556 | | | 229.85 |
| 5/21/2022 | Marble 2 | Celsius | HOSTED | Antminer S1 | 373 | 371.77083 | 8922.5 | 34318723436 | 28998.125 | 3.25 | 0.0556 | 1,612.30 | 0.0556 | | | 1,612.30 |
| 5/21/2022 | Marble 1 | Celsius | HOSTED | Antminer S1 | 1812 | 1805.3403 | 43328.167 | 1.72771E+11 | 140816.542 | 3.25 | 0.0556 | 7,829.40 | 0.0556 | | | 7,829.40 |
| 5/21/2022 | Marble 2 | Celsius | HOSTED | Antminer S1 | 702 | 700.13889 | 16803.333 | 66967383269 | 54610.8333 | 3.25 | 0.0556 | 3,036.36 | 0.0556 | | | 3,036.36 |
| 5/21/2022 | Calvert City | Celsius | HOSTED | Antminer S1 | 23 | 22 | 528 | 2075152784 | 1716 | 3.25 | 0.0556 | 95.41 | 0.0556 | | | 95.41 |
| 5/21/2022 | Marble 1 | Celsius | HOSTED | Antminer S1 | 9 | 9 | 216 | 957935303.8 | 702 | 3.25 | 0.0556 | 39.03 | 0.0556 | | | 39.03 |
| 5/21/2022 | Calvert City | Celsius | HOSTED | Antminer S1 | 8 | 8 | 192 | 851547350.6 | 624 | 3.25 | 0.0556 | 34.69 | 0.0556 | | | 34.69 |
| 5/21/2022 | Calvert City | Celsius | HOSTED | Antminer S1 | 44 | 42.916667 | 1030 | 4796275439 | 3347.5 | 3.25 | 0.0556 | 186.12 | 0.0556 | | | 186.12 |
| 5/21/2022 | Marble 2 | Celsius | HOSTED | Antminer S1 | 1174 | 1171.6736 | 28120.167 | 1.11899E+11 | 91390.5417 | 3.25 | 0.0556 | 5,081.31 | 0.0556 | | | 5,081.31 |
| 5/21/2022 | Calvert City | Celsius | HOSTED | Antminer S1 | 2326 | 2292.8889 | 55029.333 | 2.15802E+11 | 178845.333 | 3.25 | 0.0556 | 9,943.80 | 0.0556 | | | 9,943.80 |
| 5/21/2022 | Marble 2 | Celsius | HOSTED | Antminer S1 | 2978 | 2962.9028 | 71109.667 | 2.82891E+11 | 231106.417 | 3.25 | 0.0556 | 12,849.52 | 0.0556 | | | 12,849.52 |
| 5/21/2022 | Calvert City | Celsius | HOSTED | Antminer S1 | 22 | 22 | 528 | 2105374031 | 1716 | 3.25 | 0.0556 | 95.41 | 0.0556 | | | 95.41 |
| 5/21/2022 | Marble 2 | Celsius | HOSTED | Antminer S1 | 500 | 496.61806 | 11918.833 | 55325328152 | 38736.2083 | 3.25 | 0.0556 | 2,153.73 | 0.0556 | | | 2,153.73 |

| Date | Name | | | Status | Model | Qty | Qty2 | Col1 | Col2 | Col3 | Rate | Rate2 | Amount | Rate3 | Rate4 | Extra | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/21/2022 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S1 | 150 | 144.76389 | 3474.3333 | 13798490081 | 11291.5833 | 3.25 | 0.0556 | 627.81 | 0.0556 | | | 627.81 |
| 5/21/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 898 | 896.65278 | 21519.667 | 85736217328 | 69938.9167 | 3.25 | 0.0556 | 3,888.60 | 0.0556 | | | 3,888.60 |
| 5/21/2022 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S1 | 143 | 132.50694 | 3180.1667 | 12612763763 | 10335.5417 | 3.25 | 0.077 | 795.84 | 0.0556 | 0.0214 | 221.18 | 574.66 |
| 5/21/2022 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S1 | 1797 | 1788.1806 | 42916.333 | 1.60975E+11 | 139478.083 | 3.25 | 0.077 | 10,739.81 | 0.0556 | 0.0214 | 2,984.83 | 7,754.98 |
| 5/21/2022 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S1 | 106 | 95.435556 | 2290.3333 | 10597586665 | 7443.58333 | 3.25 | 0.0556 | 413.86 | 0.0556 | | | 413.86 |
| 5/21/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 394 | 393 | 9432 | 43842714628 | 30654 | 3.25 | 0.0556 | 1,704.36 | 0.0556 | | | 1,704.36 |
| 5/21/2022 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S1 | 3132 | 3089.2708 | 74142.5 | 3.42969E+11 | 240963.125 | 3.25 | 0.077 | 18,554.16 | 0.0556 | 0.0214 | 5,156.61 | 13,397.55 |
| 5/21/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 141 | 140.36806 | 3368.8333 | 15391566135 | 10948.7083 | 3.25 | 0.0556 | 608.75 | 0.0556 | | | 608.75 |
| 5/22/2022 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S1 | 53 | 52.659722 | 1263.8333 | 4818594520 | 4107.45833 | 3.25 | 0.0556 | 228.37 | 0.0556 | | | 228.37 |
| 5/22/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 373 | 372 | 8928 | 34335851875 | 29016 | 3.25 | 0.0556 | 1,613.29 | 0.0556 | | | 1,613.29 |
| 5/22/2022 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S1 | 1812 | 1799.2917 | 43155 | 1.71649E+11 | 140344.75 | 3.25 | 0.0556 | 7,803.17 | 0.0556 | | | 7,803.17 |
| 5/22/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 702 | 700.70833 | 16817 | 67009659975 | 54655.25 | 3.25 | 0.0556 | 3,038.83 | 0.0556 | | | 3,038.83 |
| 5/22/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 23 | 22 | 528 | 2074875671 | 1716 | 3.25 | 0.0556 | 95.41 | 0.0556 | | | 95.41 |
| 5/22/2022 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S1 | 9 | 8.9722222 | 215.3333 | 956489139.8 | 699.833333 | 3.25 | 0.0556 | 38.91 | 0.0556 | | | 38.91 |
| 5/22/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 8 | 8 | 192 | 852044011.5 | 624 | 3.25 | 0.0556 | 34.69 | 0.0556 | | | 34.69 |
| 5/22/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 44 | 43.951389 | 1054.8333 | 4913103426 | 3428.20833 | 3.25 | 0.0556 | 190.61 | 0.0556 | | | 190.61 |
| 5/22/2022 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S1 | 1174 | 1171.5139 | 28116.333 | 1.1187E+11 | 91378.0833 | 3.25 | 0.0556 | 5,080.62 | 0.0556 | | | 5,080.62 |
| 5/22/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 2326 | 2307.3819 | 55377.167 | 2.17183E+11 | 179975.792 | 3.25 | 0.0556 | 10,006.65 | 0.0556 | | | 10,006.65 |
| 5/22/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 2978 | 2967.0278 | 71208.667 | 2.83221E+11 | 231428.167 | 3.25 | 0.0556 | 12,867.41 | 0.0556 | | | 12,867.41 |
| 5/22/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 22 | 22 | 528 | 2105596661 | 1716 | 3.25 | 0.0556 | 95.41 | 0.0556 | | | 95.41 |
| 5/22/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 500 | 496.85417 | 11924.5 | 55252686216 | 38754.625 | 3.25 | 0.0556 | 2,154.76 | 0.0556 | | | 2,154.76 |
| 5/22/2022 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S1 | 150 | 145.22917 | 3485.5 | 13727616400 | 11327.875 | 3.25 | 0.0556 | 629.83 | 0.0556 | | | 629.83 |
| 5/22/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 898 | 896.13194 | 21507.167 | 85666807746 | 69898.2917 | 3.25 | 0.0556 | 3,886.35 | 0.0556 | | | 3,886.35 |
| 5/22/2022 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S1 | 143 | 132.86111 | 3188.6667 | 12655282438 | 10363.1667 | 3.25 | 0.077 | 797.96 | 0.0556 | 0.0214 | 221.77 | 576.19 |
| 5/22/2022 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S1 | 1797 | 1781.2153 | 42749.167 | 1.60306E+11 | 138934.792 | 3.25 | 0.077 | 10,697.98 | 0.0556 | 0.0214 | 2,973.20 | 7,724.77 |
| 5/22/2022 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S1 | 106 | 97.368056 | 2336.8333 | 10723969992 | 7594.70833 | 3.25 | 0.0556 | 422.27 | 0.0556 | | | 422.27 |
| 5/22/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 394 | 392.80556 | 9427.3333 | 43824340013 | 30638.8333 | 3.25 | 0.0556 | 1,703.52 | 0.0556 | | | 1,703.52 |
| 5/22/2022 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S1 | 3132 | 3087.4306 | 74098.333 | 3.42693E+11 | 240819.583 | 3.25 | 0.077 | 18,543.11 | 0.0556 | 0.0214 | 5,153.54 | 13,389.57 |
| 5/22/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 141 | 141 | 3384 | 15457059848 | 10998 | 3.25 | 0.0556 | 611.49 | 0.0556 | | | 611.49 |
| 5/22/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 12 | 12 | 288 | 1149640908 | 936 | 3.25 | 0.0556 | 52.04 | 0.0556 | | | 52.04 |
| 5/22/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 2106 | 2095.5347 | 50292.833 | 1.95636E+11 | 163451.708 | 3.25 | 0.0556 | 9,087.91 | 0.0556 | | | 9,087.91 |
| 5/22/2022 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S1 | 77 | 72.527778 | 1740.6667 | 6551820084 | 5404.77 | 3.105 | 0.077 | 416.17 | 0.0556 | 0.0214 | 115.66 | 300.51 |
| 5/22/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 619 | 617.33333 | 14816 | 59908865310 | 41958.912 | 2.832 | 0.0556 | 2,332.92 | 0.0556 | | | 2,332.92 |
| 5/22/2022 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S1 | 1267 | 1255.7222 | 30137.333 | 1.22113E+11 | 85348.928 | 2.832 | 0.077 | 6,571.87 | 0.0556 | 0.0214 | 1,826.47 | 4,745.40 |
| 5/22/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 411 | 407.5625 | 9781.5 | 39387767035 | 27701.208 | 2.832 | 0.0556 | 1,540.19 | 0.0556 | | | 1,540.19 |
| 5/22/2022 | Grand Forks | Celsius | Celsius | HOSTED | Antminer S1 | 1000 | 982.61806 | 23582.833 | 97185601878 | 69569.3583 | 2.95 | 0.0556 | 3,868.06 | 0.0556 | | | 3,868.06 |
| 5/22/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 1185 | 1157.3472 | 27776.333 | 1.06309E+11 | 94995.06 | 3.42 | 0.0617 | 5,861.20 | 0.0617 | | | 5,861.20 |
| 5/22/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 343 | 306.86111 | 7364.6667 | 26778546417 | 24067.7307 | 3.268 | 0.0617 | 1,484.98 | 0.0617 | | | 1,484.98 |
| 5/22/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 76 | 73.986111 | 1775.6667 | 6222973917 | 6115.396 | 3.444 | 0.0617 | 377.32 | 0.0617 | | | 377.32 |
| 5/22/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 206 | 202.19444 | 4852.6667 | 16791244611 | 16304.96 | 3.36 | 0.0617 | 1,006.02 | 0.0617 | | | 1,006.02 |
| 5/22/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 165 | 161.98611 | 3887.6667 | 13368273278 | 12735.996 | 3.276 | 0.0617 | 785.81 | 0.0617 | | | 785.81 |
| 5/22/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 11 | 11 | 264 | 786674583.3 | 842.688 | 3.192 | 0.0617 | 51.99 | 0.0617 | | | 51.99 |
| 5/22/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 2 | 2 | 48 | 1575171667 | 149.184 | 3.108 | 0.0617 | 9.20 | 0.0617 | | | 9.20 |
| 5/22/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 7 | 7 | 168 | 596857034.7 | 592.704 | 3.528 | 0.0617 | 36.57 | 0.0617 | | | 36.57 |
| 5/22/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 2 | 2 | 48 | 191795722.2 | 171.456 | 3.572 | 0.0617 | 10.58 | 0.0617 | | | 10.58 |
| 5/22/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 34 | 34 | 816 | 2995557014 | 2852.736 | 3.496 | 0.0617 | 176.01 | 0.0617 | | | 176.01 |
| 5/22/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 29 | 29 | 696 | 2673667833 | 2327.424 | 3.344 | 0.0617 | 143.60 | 0.0617 | | | 143.60 |
| 5/22/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 180 | 141.10417 | 3386.5 | 11273254458 | 10809.708 | 3.192 | 0.0617 | 666.96 | 0.0617 | | | 666.96 |
| 5/22/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 5 | 5 | 120 | 436384055.6 | 373.92 | 3.116 | 0.0617 | 23.07 | 0.0617 | | | 23.07 |
| 5/22/2022 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S1 | 2224 | 2026.25 | 48630 | 1.93535E+11 | 158047.5 | 3.25 | 0.0684 | 10,810.45 | 0.047 | 0.0214 | 3,382.22 | 7,428.23 |
| 5/22/2022 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S1 | 153 | 151.50694 | 3636.1667 | 14504189159 | 11817.5417 | 3.25 | 0.0684 | 808.32 | 0.047 | 0.0214 | 252.90 | 555.42 |
| 5/22/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 1735 | 1670.3819 | 40089.167 | 1.57474E+11 | 130289.792 | 3.25 | 0.047 | 6,123.62 | 0.047 | | | 6,123.62 |
| 5/22/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 266 | 254.41667 | 6106 | 27845023174 | 19844.5 | 3.25 | 0.047 | 932.69 | 0.047 | | | 932.69 |
| 5/23/2022 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S1 | 3132 | 3127.5486 | 75061.167 | 3.47248E+11 | 243948.792 | 3.25 | 0.077 | 18,784.06 | 0.0556 | 0.0214 | 5,220.50 | 13,563.55 |
| 5/23/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 141 | 141 | 3384 | 15462768338 | 10998 | 3.25 | 0.0556 | 611.49 | 0.0556 | | | 611.49 |
| 5/23/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 12 | 12 | 288 | 1148859137 | 936 | 3.25 | 0.0556 | 52.04 | 0.0556 | | | 52.04 |
| 5/23/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 2106 | 2097.9097 | 50349.833 | 1.95834E+11 | 163636.958 | 3.25 | 0.0556 | 9,098.21 | 0.0556 | | | 9,098.21 |
| 5/23/2022 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S1 | 77 | 76.090278 | 1826.1667 | 6865927725 | 5670.2475 | 3.105 | 0.077 | 436.61 | 0.0556 | 0.0214 | 121.34 | 315.27 |
| 5/23/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 619 | 618 | 14832 | 59997832669 | 42004.224 | 2.832 | 0.0556 | 2,335.43 | 0.0556 | | | 2,335.43 |
| 5/23/2022 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S1 | 1267 | 1260.6667 | 30256 | 1.22585E+11 | 85684.992 | 2.832 | 0.077 | 6,597.74 | 0.0556 | 0.0214 | 1,833.66 | 4,764.09 |
| 5/23/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 411 | 409 | 9816 | 39520638638 | 27798.912 | 2.832 | 0.0556 | 1,545.62 | 0.0556 | | | 1,545.62 |
| 5/23/2022 | Grand Forks | Celsius | Celsius | HOSTED | Antminer S1 | 1000 | 978.90972 | 23493.833 | 97002145468 | 69306.8083 | 2.95 | 0.0556 | 3,853.46 | 0.0556 | | | 3,853.46 |
| 5/23/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 1185 | 1155.7083 | 27737 | 1.03941E+11 | 94860.54 | 3.42 | 0.0617 | 5,852.90 | 0.0617 | | | 5,852.90 |
| 5/23/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 343 | 309.04167 | 7417 | 25860396424 | 24238.756 | 3.268 | 0.0617 | 1,495.53 | 0.0617 | | | 1,495.53 |
| 5/23/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 76 | 73.527778 | 1764.6667 | 6053356500 | 6077.512 | 3.444 | 0.0617 | 374.98 | 0.0617 | | | 374.98 |
| 5/23/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 206 | 201.86111 | 4844.6667 | 16437634736 | 16278.08 | 3.36 | 0.0617 | 1,004.36 | 0.0617 | | | 1,004.36 |
| 5/23/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 165 | 161.01389 | 3864.3333 | 13126129813 | 12659.556 | 3.276 | 0.0617 | 781.09 | 0.0617 | | | 781.09 |

| Date | Location | | | Model | | | | | | | | | | | | Final |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/23/2022 | Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 11 | 10.951389 | 262.83333 | 750284291.7 | 838.964 | 3.192 | 0.0617 | 51.76 | 0.0617 | | | 51.76 |
| 5/23/2022 | Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 2 | 2 | 48 | 157481854.2 | 149.184 | 3.108 | 0.0617 | 9.20 | 0.0617 | | | 9.20 |
| 5/23/2022 | Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 7 | 7 | 168 | 593216784.7 | 592.704 | 3.528 | 0.0617 | 36.57 | 0.0617 | | | 36.57 |
| 5/23/2022 | Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 2 | 2 | 48 | 190595388.9 | 171.456 | 3.572 | 0.0617 | 10.58 | 0.0617 | | | 10.58 |
| 5/23/2022 | Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 34 | 34 | 816 | 2956439979 | 2852.736 | 3.496 | 0.0617 | 176.01 | 0.0617 | | | 176.01 |
| 5/23/2022 | Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 29 | 28.618056 | 686.83333 | 2638908111 | 2296.77067 | 3.344 | 0.0617 | 141.71 | 0.0617 | | | 141.71 |
| 5/23/2022 | Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 180 | 140.91667 | 3382 | 10869623583 | 10795.344 | 3.192 | 0.0617 | 666.07 | 0.0617 | | | 666.07 |
| 5/23/2022 | Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 5 | 5 | 120 | 435640548.6 | 373.92 | 3.116 | 0.0617 | 23.07 | 0.0617 | | | 23.07 |
| 5/23/2022 | Dalton 1 | Celsius | HOSTED | Antminer S1 | 2224 | 2171.8611 | 52124.667 | 2.07555E+11 | 169405.167 | 3.25 | 0.0684 | 11,587.31 | 0.047 | 0.0214 | 3,625.27 | 7,962.04 |
| 5/23/2022 | Dalton 2 | Celsius | HOSTED | Antminer S1 | 153 | 152.53472 | 3660.8333 | 14604973429 | 11897.7083 | 3.25 | 0.0684 | 813.80 | 0.047 | 0.0214 | 254.61 | 559.19 |
| 5/23/2022 | Calvert City Celsius | Celsius | HOSTED | Antminer S1 | 1735 | 1664.7986 | 39955.167 | 1.56961E+11 | 129854.292 | 3.25 | 0.047 | 6,103.15 | 0.047 | | | 6,103.15 |
| 5/23/2022 | Calvert City Celsius | Celsius | HOSTED | Antminer S1 | 266 | 259.09028 | 6218.1667 | 28316223172 | 20209.0417 | 3.25 | 0.047 | 949.82 | 0.047 | | | 949.82 |
| 5/23/2022 | Marble 2 | Celsius | HOSTED | Antminer S1 | 394 | 392.77083 | 9426.5 | 43780964900 | 30636.125 | 3.25 | 0.0556 | 1,703.37 | 0.0556 | | | 1,703.37 |
| 5/23/2022 | Marble 1 | Celsius | HOSTED | Antminer S1 | 106 | 93.458333 | 2243 | 10368605725 | 7289.75 | 3.25 | 0.0556 | 405.31 | 0.0556 | | | 405.31 |
| 5/23/2022 | Dalton 2 | Celsius | HOSTED | Antminer S1 | 1797 | 1792.1042 | 43010.5 | 1.61328E+11 | 139784.125 | 3.25 | 0.077 | 10,763.38 | 0.0556 | 0.0214 | 2,991.38 | 7,772.00 |
| 5/23/2022 | Dalton 1 | Celsius | HOSTED | Antminer S1 | 143 | 135.90278 | 3261.6667 | 12942011968 | 10600.4167 | 3.25 | 0.077 | 816.23 | 0.0556 | 0.0214 | 226.85 | 589.38 |
| 5/23/2022 | Marble 2 | Celsius | HOSTED | Antminer S1 | 902.375 | 869.30556 | 20863.333 | 82840769801 | 67805.8333 | 3.25 | 0.0556 | 3,770.00 | 0.0556 | | | 3,770.00 |
| 5/23/2022 | Marble 1 | Celsius | HOSTED | Antminer S1 | 145.625 | 74.513889 | 1788.3333 | 7075738796 | 5812.08333 | 3.25 | 0.0556 | 323.15 | 0.0556 | | | 323.15 |
| 5/23/2022 | Marble 2 | Celsius | HOSTED | Antminer S1 | 500 | 485.83333 | 11660 | 53805417847 | 37895 | 3.25 | 0.0556 | 2,106.96 | 0.0556 | | | 2,106.96 |
| 5/23/2022 | Calvert City Celsius | Celsius | HOSTED | Antminer S1 | 22 | 22 | 528 | 2105330183 | 1716 | 3.25 | 0.0556 | 95.41 | 0.0556 | | | 95.41 |
| 5/23/2022 | Marble 2 | Celsius | HOSTED | Antminer S1 | 2978 | 2936.6111 | 70478.667 | 2.79573E+11 | 229055.667 | 3.25 | 0.0556 | 12,735.50 | 0.0556 | | | 12,735.50 |
| 5/23/2022 | Calvert City Celsius | Celsius | HOSTED | Antminer S1 | 2326 | 2308.6736 | 55408.167 | 2.17291E+11 | 180076.542 | 3.25 | 0.0556 | 10,012.26 | 0.0556 | | | 10,012.26 |
| 5/23/2022 | Calvert City Celsius | Celsius | HOSTED | Antminer S1 | 1174 | 1143.6389 | 27447.333 | 1.09022E+11 | 89203.8333 | 3.25 | 0.0556 | 4,959.73 | 0.0556 | | | 4,959.73 |
| 5/23/2022 | Calvert City Celsius | Celsius | HOSTED | Antminer S1 | 44 | 44 | 1056 | 4918959133 | 3432 | 3.25 | 0.0556 | 190.82 | 0.0556 | | | 190.82 |
| 5/23/2022 | Calvert City Celsius | Celsius | HOSTED | Antminer S1 | 8 | 8 | 192 | 851303799.9 | 624 | 3.25 | 0.0556 | 34.69 | 0.0556 | | | 34.69 |
| 5/23/2022 | Marble 1 | Celsius | HOSTED | Antminer S1 | 9 | 9 | 216 | 958881494.1 | 702 | 3.25 | 0.0556 | 39.03 | 0.0556 | | | 39.03 |
| 5/23/2022 | Calvert City Celsius | Celsius | HOSTED | Antminer S1 | 23 | 22 | 528 | 2074741532 | 1716 | 3.25 | 0.0556 | 95.41 | 0.0556 | | | 95.41 |
| 5/23/2022 | Marble 2 | Celsius | HOSTED | Antminer S1 | 702 | 699.1875 | 16780.5 | 66865023111 | 54536.625 | 3.25 | 0.0556 | 3,032.24 | 0.0556 | | | 3,032.24 |
| 5/23/2022 | Marble 1 | Celsius | HOSTED | Antminer S1 | 1812 | 1754.5694 | 42109.667 | 1.6786E+11 | 136856.417 | 3.25 | 0.0556 | 7,609.22 | 0.0556 | | | 7,609.22 |
| 5/23/2022 | Marble 2 | Celsius | HOSTED | Antminer S1 | 373 | 372 | 8928 | 34325587451 | 29016 | 3.25 | 0.0556 | 1,613.29 | 0.0556 | | | 1,613.29 |
| 5/23/2022 | Marble 1 | Celsius | HOSTED | Antminer S1 | 53 | 49.194444 | 1180.6667 | 4537779068 | 3837.16667 | 3.25 | 0.0556 | 213.35 | 0.0556 | | | 213.35 |
| 5/24/2022 | Marble 1 | Celsius | HOSTED | Antminer S1 | 53 | 52.722222 | 1265.3333 | 4863193086 | 4112.33333 | 3.25 | 0.0556 | 228.65 | 0.0556 | | | 228.65 |
| 5/24/2022 | Marble 2 | Celsius | HOSTED | Antminer S1 | 373 | 372 | 8928 | 34331112290 | 29016 | 3.25 | 0.0556 | 1,613.29 | 0.0556 | | | 1,613.29 |
| 5/24/2022 | Marble 1 | Celsius | HOSTED | Antminer S1 | 1812 | 1796.4722 | 43115.333 | 1.71885E+11 | 140124.833 | 3.25 | 0.0556 | 7,790.94 | 0.0556 | | | 7,790.94 |
| 5/24/2022 | Marble 2 | Celsius | HOSTED | Antminer S1 | 702 | 696.69444 | 16720.667 | 66622885031 | 54342.1667 | 3.25 | 0.0556 | 3,021.42 | 0.0556 | | | 3,021.42 |
| 5/24/2022 | Calvert City Celsius | Celsius | HOSTED | Antminer S1 | 23 | 21.979167 | 527.5 | 2072338596 | 1714.375 | 3.25 | 0.0556 | 95.32 | 0.0556 | | | 95.32 |
| 5/24/2022 | Marble 1 | Celsius | HOSTED | Antminer S1 | 9 | 8.9652778 | 215.16667 | 955693265.7 | 699.291667 | 3.25 | 0.0556 | 38.88 | 0.0556 | | | 38.88 |
| 5/24/2022 | Calvert City Celsius | Celsius | HOSTED | Antminer S1 | 8 | 8 | 192 | 850876823.8 | 624 | 3.25 | 0.0556 | 34.69 | 0.0556 | | | 34.69 |
| 5/24/2022 | Calvert City Celsius | Celsius | HOSTED | Antminer S1 | 44 | 43.833333 | 1052 | 4898871758 | 3419 | 3.25 | 0.0556 | 190.10 | 0.0556 | | | 190.10 |
| 5/24/2022 | Marble 2 | Celsius | HOSTED | Antminer S1 | 1174 | 1162.4792 | 27899.5 | 1.11008E+11 | 90673.375 | 3.25 | 0.0556 | 5,041.44 | 0.0556 | | | 5,041.44 |
| 5/24/2022 | Calvert City Celsius | Celsius | HOSTED | Antminer S1 | 2326 | 2309.8611 | 55436.667 | 2.17377E+11 | 180169.167 | 3.25 | 0.0556 | 10,017.41 | 0.0556 | | | 10,017.41 |
| 5/24/2022 | Marble 2 | Celsius | HOSTED | Antminer S1 | 2978 | 2957.1944 | 70972.667 | 2.81906E+11 | 230661.167 | 3.25 | 0.0556 | 12,824.76 | 0.0556 | | | 12,824.76 |
| 5/24/2022 | Calvert City Celsius | Celsius | HOSTED | Antminer S1 | 22 | 21.847222 | 524.33333 | 2090600128 | 1704.08333 | 3.25 | 0.0556 | 94.75 | 0.0556 | | | 94.75 |
| 5/24/2022 | Marble 2 | Celsius | HOSTED | Antminer S1 | 500 | 490.1875 | 11764.5 | 54529162333 | 38234.625 | 3.25 | 0.0556 | 2,125.85 | 0.0556 | | | 2,125.85 |
| 5/24/2022 | Marble 1 | Celsius | HOSTED | Antminer S1 | 115 | 79.854167 | 1916.5 | 7582548025 | 6228.625 | 3.25 | 0.0556 | 346.31 | 0.0556 | | | 346.31 |
| 5/24/2022 | Marble 2 | Celsius | HOSTED | Antminer S1 | 933 | 912.90972 | 21909.833 | 87143143974 | 71206.9583 | 3.25 | 0.0556 | 3,959.11 | 0.0556 | | | 3,959.11 |
| 5/24/2022 | Dalton 1 | Celsius | HOSTED | Antminer S1 | 143 | 138.51389 | 3324.3333 | 13201377488 | 10804.0833 | 3.25 | 0.077 | 831.91 | 0.0556 | 0.0214 | 231.21 | 600.71 |
| 5/24/2022 | Dalton 2 | Celsius | HOSTED | Antminer S1 | 1797 | 1781.3264 | 42751.833 | 1.60374E+11 | 138943.458 | 3.25 | 0.077 | 10,698.65 | 0.0556 | 0.0214 | 2,973.39 | 7,725.26 |
| 5/24/2022 | Marble 1 | Celsius | HOSTED | Antminer S1 | 106 | 98.631944 | 2367.1667 | 10943210582 | 7693.29167 | 3.25 | 0.0556 | 427.75 | 0.0556 | | | 427.75 |
| 5/24/2022 | Marble 2 | Celsius | HOSTED | Antminer S1 | 394 | 392.98611 | 9431.6667 | 43796339612 | 30652.9167 | 3.25 | 0.0556 | 1,704.30 | 0.0556 | | | 1,704.30 |
| 5/24/2022 | Dalton 3 | Celsius | HOSTED | Antminer S1 | 3132 | 3117.0556 | 74809.333 | 3.46115E+11 | 243130.333 | 3.25 | 0.077 | 18,721.04 | 0.0556 | 0.0214 | 5,202.99 | 13,518.05 |
| 5/24/2022 | Calvert City Celsius | Celsius | HOSTED | Antminer S1 | 141 | 141 | 3384 | 15459362551 | 10998 | 3.25 | 0.0556 | 611.49 | 0.0556 | | | 611.49 |
| 5/24/2022 | Marble 2 | Celsius | HOSTED | Antminer S1 | 12 | 12 | 288 | 1150511155 | 936 | 3.25 | 0.0556 | 52.04 | 0.0556 | | | 52.04 |
| 5/24/2022 | Calvert City Celsius | Celsius | HOSTED | Antminer S1 | 2106 | 2097.9028 | 50349.667 | 1.95833E+11 | 163636.417 | 3.25 | 0.0556 | 9,098.18 | 0.0556 | | | 9,098.18 |
| 5/24/2022 | Dalton 3 | Celsius | HOSTED | Antminer S1 | 77 | 75.881944 | 1821.1667 | 6820698519 | 5654.7225 | 3.105 | 0.077 | 435.41 | 0.0556 | 0.0214 | 121.01 | 314.40 |
| 5/24/2022 | Calvert City Celsius | Celsius | HOSTED | Antminer S1 | 619 | 617.58333 | 14822 | 59955741478 | 41975.904 | 2.832 | 0.0556 | 2,333.86 | 0.0556 | | | 2,333.86 |
| 1267/2022 | Dalton 3 | Celsius | HOSTED | Antminer S1 | 1267 | 1260.7014 | 30256.833 | 1.22618E+11 | 85687.352 | 2.832 | 0.077 | 6,597.93 | 0.0556 | 0.0214 | 1,833.71 | 4,764.22 |
| 5/24/2022 | Calvert City Celsius | Celsius | HOSTED | Antminer S1 | 411 | 408.77083 | 9810.5 | 39488866924 | 27783.336 | 2.832 | 0.0556 | 1,544.75 | 0.0556 | | | 1,544.75 |
| 5/24/2022 | Grand Forks Celsius | Celsius | HOSTED | Antminer S1 | 1000 | 969.10417 | 23258.5 | 96350310335 | 68612.575 | 2.95 | 0.0556 | 3,814.86 | 0.0556 | | | 3,814.86 |
| 5/24/2022 | Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 1185 | 1148.7014 | 27568.833 | 1.03281E+11 | 94285.41 | 3.42 | 0.0617 | 5,817.41 | 0.0617 | | | 5,817.41 |
| 5/24/2022 | Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 343 | 314.52778 | 7548.6667 | 26450786444 | 24669.0427 | 3.528 | 0.0617 | 1,522.08 | 0.0617 | | | 1,522.08 |
| 5/24/2022 | Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 76 | 72.055556 | 1729.3333 | 5840725250 | 5955.824 | 3.444 | 0.0617 | 367.47 | 0.0617 | | | 367.47 |
| 5/24/2022 | Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 206 | 199.11806 | 4778.8333 | 16001754354 | 16056.88 | 3.36 | 0.0617 | 990.71 | 0.0617 | | | 990.71 |
| 5/24/2022 | Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 165 | 158.75 | 3810 | 12847628965 | 12481.56 | 3.276 | 0.0617 | 770.11 | 0.0617 | | | 770.11 |
| 5/24/2022 | Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 11 | 10.902778 | 261.66667 | 702037222.2 | 835.24 | 3.192 | 0.0617 | 51.53 | 0.0617 | | | 51.53 |
| 5/24/2022 | Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 2 | 2 | 48 | 157500368.1 | 149.184 | 3.108 | 0.0617 | 9.20 | 0.0617 | | | 9.20 |
| 5/24/2022 | Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 7 | 6.9097222 | 165.83333 | 582044902.8 | 585.06 | 3.528 | 0.0617 | 36.10 | 0.0617 | | | 36.10 |

| Date | Location | | | Model | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/24/2022 | Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 2 | 2 | 48 | 190565270.8 | 171.456 | 3.572 | 0.0617 | 10.58 | 0.0617 | | | 10.58 |
| 5/24/2022 | Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 34 | 34 | 816 | 3010744118 | 2852.736 | 3.496 | 0.0617 | 176.01 | 0.0617 | | | 176.01 |
| 5/24/2022 | Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 29 | 28.729167 | 689.5 | 2651359035 | 2305.688 | 3.344 | 0.0617 | 142.26 | 0.0617 | | | 142.26 |
| 5/24/2022 | Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 180 | 139.35417 | 3344.5 | 10741633076 | 10675.644 | 3.192 | 0.0617 | 658.69 | 0.0617 | | | 658.69 |
| 5/24/2022 | Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 5 | 5 | 120 | 435512965.3 | 373.92 | 3.116 | 0.0617 | 23.07 | 0.0617 | | | 23.07 |
| 5/24/2022 | Dalton 1 | Celsius | HOSTED | Antminer S1 | 2224 | 2189.8403 | 52556.167 | 2.09288E+11 | 170807.542 | 3.25 | 0.0684 | 11,683.24 | 0.047 | 0.0214 | 3,655.06 | 8,027.95 |
| 5/24/2022 | Dalton 2 | Celsius | HOSTED | Antminer S1 | 153 | 151.15972 | 3627.8333 | 14472240640 | 11790.4583 | 3.25 | 0.0684 | 806.47 | 0.047 | 0.0214 | 252.32 | 554.15 |
| 5/24/2022 | Calvert City Celsius | Celsius | HOSTED | Antminer S1 | 1735 | 1665.2986 | 39967.167 | 1.57016E+11 | 129893.292 | 3.25 | 0.047 | 6,104.98 | 0.047 | | | 6,104.98 |
| 5/24/2022 | Calvert City Celsius | Celsius | HOSTED | Antminer S1 | 266 | 260.0625 | 6241.5 | 28454711127 | 20284.875 | 3.25 | 0.047 | 953.39 | 0.047 | | | 953.39 |
| 5/25/2022 | Calvert City Celsius | Celsius | HOSTED | Antminer S1 | 266 | 260.82639 | 6259.8333 | 28519103104 | 20344.4583 | 3.25 | 0.047 | 956.19 | 0.047 | | | 956.19 |
| 5/25/2022 | Calvert City Celsius | Celsius | HOSTED | Antminer S1 | 1735 | 1665.7778 | 39978.667 | 1.57064E+11 | 129930.667 | 3.25 | 0.047 | 6,106.74 | 0.047 | | | 6,106.74 |
| 5/25/2022 | Dalton 2 | Celsius | HOSTED | Antminer S1 | 153 | 151.1875 | 3628.5 | 14470175228 | 11792.625 | 3.25 | 0.0684 | 806.62 | 0.047 | 0.0214 | 252.36 | 554.25 |
| 5/25/2022 | Dalton 1 | Celsius | HOSTED | Antminer S1 | 2224 | 2163.5278 | 51924.667 | 2.06605E+11 | 168755.167 | 3.25 | 0.0684 | 11,542.85 | 0.047 | 0.0214 | 3,611.36 | 7,931.49 |
| 5/25/2022 | Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 5 | 5 | 120 | 434943020.8 | 373.92 | 3.116 | 0.0617 | 23.07 | 0.0617 | | | 23.07 |
| 5/25/2022 | Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 180 | 139.53472 | 3348.8333 | 11108026007 | 10689.476 | 3.192 | 0.0617 | 659.54 | 0.0617 | | | 659.54 |
| 5/25/2022 | Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 29 | 29 | 696 | 2680040056 | 2327.424 | 3.344 | 0.0617 | 143.60 | 0.0617 | | | 143.60 |
| 5/25/2022 | Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 34 | 34 | 816 | 3237739813 | 2852.736 | 3.496 | 0.0617 | 176.01 | 0.0617 | | | 176.01 |
| 5/25/2022 | Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 2 | 2 | 48 | 188995548.6 | 171.456 | 3.572 | 0.0617 | 10.58 | 0.0617 | | | 10.58 |
| 5/25/2022 | Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 7 | 6 | 144 | 465681534.7 | 508.032 | 3.528 | 0.0617 | 31.35 | 0.0617 | | | 31.35 |
| 5/25/2022 | Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 2 | 2 | 48 | 157515479.2 | 149.184 | 3.108 | 0.0617 | 9.20 | 0.0617 | | | 9.20 |
| 5/25/2022 | Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 11 | 10.715278 | 257.16667 | 699732437.5 | 820.876 | 3.192 | 0.0617 | 50.65 | 0.0617 | | | 50.65 |
| 5/25/2022 | Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 165 | 158.65972 | 3807.8333 | 12648713854 | 12474.462 | 3.276 | 0.0617 | 769.67 | 0.0617 | | | 769.67 |
| 5/25/2022 | Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 206 | 199.70833 | 4793 | 15780225472 | 16104.48 | 3.36 | 0.0617 | 993.65 | 0.0617 | | | 993.65 |
| 5/25/2022 | Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 76 | 71.298611 | 1711.1667 | 5564101847 | 5893.258 | 3.444 | 0.0617 | 363.61 | 0.0617 | | | 363.61 |
| 5/25/2022 | Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 343 | 312.73611 | 7505.6667 | 27404591729 | 24528.5187 | 3.268 | 0.0617 | 1,513.41 | 0.0617 | | | 1,513.41 |
| 5/25/2022 | Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 1185 | 1150.6111 | 27614.667 | 1.05636E+11 | 94442.16 | 3.42 | 0.0617 | 5,827.08 | 0.0617 | | | 5,827.08 |
| 5/25/2022 | Grand Forks Celsius | Celsius | HOSTED | Antminer S1 | 1000 | 944.75 | 22674 | 94806462661 | 66888.3 | 2.95 | 0.0556 | 3,718.99 | 0.0556 | | | 3,718.99 |
| 5/25/2022 | Calvert City Celsius | Celsius | HOSTED | Antminer S1 | 411 | 407.84722 | 9788.3333 | 39402206870 | 27720.56 | 2.832 | 0.0556 | 1,541.26 | 0.0556 | | | 1,541.26 |
| 5/25/2022 | Dalton 3 | Celsius | HOSTED | Antminer S1 | 1267 | 1252.5139 | 30060.333 | 1.22053E+11 | 85130.864 | 2.832 | 0.077 | 6,555.08 | 0.0556 | 0.0214 | 1,821.80 | 4,733.28 |
| 5/25/2022 | Calvert City Celsius | Celsius | HOSTED | Antminer S1 | 619 | 614.79861 | 14755.167 | 59683979300 | 41786.632 | 2.832 | 0.0556 | 2,323.34 | 0.0556 | | | 2,323.34 |
| 5/25/2022 | Dalton 3 | Celsius | HOSTED | Antminer S1 | 77 | 75.159722 | 1803.8333 | 6791767202 | 5600.9025 | 3.105 | 0.077 | 431.27 | 0.0556 | 0.0214 | 119.86 | 311.41 |
| 5/25/2022 | Calvert City Celsius | Celsius | HOSTED | Antminer S1 | 2106 | 2095.1389 | 50283.333 | 1.95579E+11 | 163420.833 | 3.25 | 0.0556 | 9,086.20 | 0.0556 | | | 9,086.20 |
| 5/25/2022 | Marble 2 | Celsius | HOSTED | Antminer S1 | 12 | 12 | 288 | 1150007057 | 936 | 3.25 | 0.0556 | 52.04 | 0.0556 | | | 52.04 |
| 5/25/2022 | Calvert City Celsius | Celsius | HOSTED | Antminer S1 | 141 | 141 | 3384 | 15457222755 | 10998 | 3.25 | 0.0556 | 611.49 | 0.0556 | | | 611.49 |
| 5/25/2022 | Dalton 3 | Celsius | HOSTED | Antminer S1 | 3132 | 3115.1667 | 74764 | 3.46156E+11 | 242983 | 3.25 | 0.077 | 18,709.69 | 0.0556 | 0.0214 | 5,199.84 | 13,509.85 |
| 5/25/2022 | Marble 2 | Celsius | HOSTED | Antminer S1 | 394 | 393 | 9432 | 43808119896 | 30654 | 3.25 | 0.0556 | 1,704.36 | 0.0556 | | | 1,704.36 |
| 5/25/2022 | Marble 1 | Celsius | HOSTED | Antminer S1 | 106 | 98.986111 | 2375.6667 | 1098200189 | 7720.91667 | 3.25 | 0.0556 | 429.28 | 0.0556 | | | 429.28 |
| 5/25/2022 | Dalton 2 | Celsius | HOSTED | Antminer S1 | 1797 | 1791.5278 | 42996.667 | 1.61262E+11 | 139739.167 | 3.25 | 0.077 | 10,759.92 | 0.0556 | 0.0214 | 2,990.42 | 7,769.50 |
| 5/25/2022 | Dalton 1 | Celsius | HOSTED | Antminer S1 | 143 | 139.19444 | 3340.6667 | 13261502027 | 10857.1667 | 3.25 | 0.077 | 836.00 | 0.0556 | 0.0214 | 232.34 | 603.66 |
| 5/25/2022 | Marble 2 | Celsius | HOSTED | Antminer S1 | 933 | 921.45833 | 22115 | 87972882516 | 71873.75 | 3.25 | 0.0556 | 3,996.18 | 0.0556 | | | 3,996.18 |
| 5/25/2022 | Marble 1 | Celsius | HOSTED | Antminer S1 | 115 | 80.0625 | 1921.5 | 7599602132 | 6244.875 | 3.25 | 0.0556 | 347.22 | 0.0556 | | | 347.22 |
| 5/25/2022 | Marble 2 | Celsius | HOSTED | Antminer S1 | 500 | 491.36806 | 11792.833 | 54684157532 | 38326.7083 | 3.25 | 0.0556 | 2,130.96 | 0.0556 | | | 2,130.96 |
| 5/25/2022 | Calvert City Celsius | Celsius | HOSTED | Antminer S1 | 22 | 22 | 528 | 2105200557 | 1716 | 3.25 | 0.0556 | 95.41 | 0.0556 | | | 95.41 |
| 5/25/2022 | Marble 2 | Celsius | HOSTED | Antminer S1 | 2978 | 2965.9306 | 71182.333 | 2.82737E+11 | 231342.583 | 3.25 | 0.0556 | 12,862.65 | 0.0556 | | | 12,862.65 |
| 5/25/2022 | Calvert City Celsius | Celsius | HOSTED | Antminer S1 | 2326 | 2296.2569 | 55110.167 | 2.15216E+11 | 179108.042 | 3.25 | 0.0556 | 9,958.41 | 0.0556 | | | 9,958.41 |
| 5/25/2022 | Marble 2 | Celsius | HOSTED | Antminer S1 | 1174 | 1170.8681 | 28100.833 | 1.11801E+11 | 91327.7083 | 3.25 | 0.0556 | 5,077.82 | 0.0556 | | | 5,077.82 |
| 5/25/2022 | Calvert City Celsius | Celsius | HOSTED | Antminer S1 | 44 | 44 | 1056 | 4907138255 | 3432 | 3.25 | 0.0556 | 190.82 | 0.0556 | | | 190.82 |
| 5/25/2022 | Calvert City Celsius | Celsius | HOSTED | Antminer S1 | 8 | 7.9444444 | 190.66667 | 838647184.6 | 619.666667 | 3.25 | 0.0556 | 34.45 | 0.0556 | | | 34.45 |
| 5/25/2022 | Calvert City Celsius | Celsius | HOSTED | Antminer S1 | 9 | 9 | 216 | 958175415.8 | 702 | 3.25 | 0.0556 | 39.03 | 0.0556 | | | 39.03 |
| 5/25/2022 | Calvert City Celsius | Celsius | HOSTED | Antminer S1 | 23 | 20.680556 | 496.33333 | 1926572346 | 1613.08333 | 3.25 | 0.0556 | 89.69 | 0.0556 | | | 89.69 |
| 5/25/2022 | Marble 2 | Celsius | HOSTED | Antminer S1 | 702 | 695.69444 | 16696.667 | 66519649927 | 54264.1667 | 3.25 | 0.0556 | 3,017.09 | 0.0556 | | | 3,017.09 |
| 5/25/2022 | Marble 1 | Celsius | HOSTED | Antminer S1 | 1812 | 1802.3542 | 43256.5 | 1.72479E+11 | 140583.625 | 3.25 | 0.0556 | 7,816.45 | 0.0556 | | | 7,816.45 |
| 5/25/2022 | Marble 1 | Celsius | HOSTED | Antminer S1 | 373 | 372 | 8928 | 34330111594 | 29016 | 3.25 | 0.0556 | 1,613.29 | 0.0556 | | | 1,613.29 |
| 5/25/2022 | Marble 1 | Celsius | HOSTED | Antminer S1 | 53 | 53 | 1272 | 4889029165 | 4134 | 3.25 | 0.0556 | 229.85 | 0.0556 | | | 229.85 |
| 5/26/2022 | Marble 1 | Celsius | HOSTED | Antminer S1 | 115 | 79.472222 | 1907.3333 | 7542462454 | 6198.83333 | 3.25 | 0.0556 | 344.66 | 0.0556 | | | 344.66 |
| 5/26/2022 | Marble 2 | Celsius | HOSTED | Antminer S1 | 933 | 919.55556 | 22069.333 | 87770125115 | 71725.3333 | 3.25 | 0.0556 | 3,987.93 | 0.0556 | | | 3,987.93 |
| 5/26/2022 | Dalton 1 | Celsius | HOSTED | Antminer S1 | 143 | 140.33333 | 3368 | 13374638218 | 10946 | 3.25 | 0.077 | 842.84 | 0.0556 | 0.0214 | 234.24 | 608.60 |
| 5/26/2022 | Dalton 2 | Celsius | HOSTED | Antminer S1 | 1797 | 1779.9931 | 42719.833 | 1.60976E+11 | 138839.458 | 3.25 | 0.077 | 10,690.64 | 0.0556 | 0.0214 | 2,971.16 | 7,719.47 |
| 5/26/2022 | Marble 2 | Celsius | HOSTED | Antminer S1 | 106 | 98.6875 | 2368.5 | 10954177029 | 7697.625 | 3.25 | 0.0556 | 427.99 | 0.0556 | | | 427.99 |
| 5/26/2022 | Marble 2 | Celsius | HOSTED | Antminer S1 | 394 | 393 | 9432 | 43799050440 | 30654 | 3.25 | 0.0556 | 1,704.36 | 0.0556 | | | 1,704.36 |
| 5/26/2022 | Dalton 3 | Celsius | HOSTED | Antminer S1 | 3132 | 3110.8333 | 74660 | 3.46121E+11 | 242645 | 3.25 | 0.077 | 18,683.67 | 0.0556 | 0.0214 | 5,192.60 | 13,491.06 |
| 5/26/2022 | Calvert City Celsius | Celsius | HOSTED | Antminer S1 | 141 | 141 | 3384 | 15459496699 | 10998 | 3.25 | 0.0556 | 611.49 | 0.0556 | | | 611.49 |
| 5/26/2022 | Marble 2 | Celsius | HOSTED | Antminer S1 | 12 | 12 | 288 | 1149549717 | 936 | 3.25 | 0.0556 | 52.04 | 0.0556 | | | 52.04 |
| 5/26/2022 | Calvert City Celsius | Celsius | HOSTED | Antminer S1 | 2106 | 2095.0139 | 50280.333 | 1.95587E+11 | 163411.083 | 3.25 | 0.0556 | 9,085.66 | 0.0556 | | | 9,085.66 |
| 5/26/2022 | Dalton 3 | Celsius | HOSTED | Antminer S1 | 77 | 73.472222 | 1763.3333 | 6708521942 | 5475.15 | 3.105 | 0.077 | 421.59 | 0.0556 | 0.0214 | 117.17 | 304.42 |
| 5/26/2022 | Calvert City Celsius | Celsius | HOSTED | Antminer S1 | 619 | 607.59028 | 14582.167 | 59057447937 | 41296.696 | 2.832 | 0.0556 | 2,296.10 | 0.0556 | | | 2,296.10 |
| 5/26/2022 | Dalton 3 | Celsius | HOSTED | Antminer S1 | 1267 | 1249.3056 | 29983.333 | 1.22325E+11 | 84912.8 | 2.832 | 0.077 | 6,538.29 | 0.0556 | 0.0214 | 1,817.13 | 4,721.15 |

| Date | Location | | Type | Model | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/26/2022 | Calvert City Celsius | Celsius | HOSTED | Antminer S1 | 411 | 408.48611 | 9803.6667 | 39449380755 | 27763.984 | 2.832 | 0.0556 | 1,543.68 | 0.0556 | | | | 1,543.68 |
| 5/26/2022 | Grand Forks Celsius | Celsius | HOSTED | Antminer S1 | 1000 | 911.35417 | 21872.5 | 92734930109 | 64523.875 | 2.95 | 0.0556 | 3,587.53 | 0.0556 | | | | 3,587.53 |
| 5/26/2022 | Calvert City Celsius | Celsius | HOSTED | MicroBTM3 | 1185 | 1144.5694 | 27469.667 | 1.05473E+11 | 93946.26 | 3.42 | 0.0617 | 5,796.48 | 0.0617 | | | | 5,796.48 |
| 5/26/2022 | Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 343 | 314.18056 | 7540.3333 | 27336884903 | 24641.8093 | 3.268 | 0.0617 | 1,520.40 | 0.0617 | | | | 1,520.40 |
| 5/26/2022 | Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 76 | 70.743056 | 1697.8333 | 5610385792 | 5847.338 | 3.444 | 0.0617 | 360.78 | 0.0617 | | | | 360.78 |
| 5/26/2022 | Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 206 | 193.88194 | 4653.1667 | 15507903764 | 15634.64 | 3.36 | 0.0617 | 964.66 | 0.0617 | | | | 964.66 |
| 5/26/2022 | Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 165 | 155.56944 | 3733.6667 | 12439564785 | 12231.492 | 3.276 | 0.0617 | 754.68 | 0.0617 | | | | 754.68 |
| 5/26/2022 | Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 11 | 10.798611 | 259.16667 | 737338256.9 | 827.26 | 3.192 | 0.0617 | 51.04 | 0.0617 | | | | 51.04 |
| 5/26/2022 | Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 2 | 2 | 48 | 157509729.2 | 149.184 | 3.108 | 0.0617 | 9.20 | 0.0617 | | | | 9.20 |
| 5/26/2022 | Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 7 | 6 | 144 | 505971291.7 | 508.032 | 3.528 | 0.0617 | 31.35 | 0.0617 | | | | 31.35 |
| 5/26/2022 | Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 2 | 2 | 48 | 188346319.4 | 171.456 | 3.572 | 0.0617 | 10.58 | 0.0617 | | | | 10.58 |
| 5/26/2022 | Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 34 | 34 | 816 | 3237028625 | 2852.736 | 3.496 | 0.0617 | 176.01 | 0.0617 | | | | 176.01 |
| 5/26/2022 | Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 29 | 29 | 696 | 2678352542 | 2327.424 | 3.344 | 0.0617 | 143.60 | 0.0617 | | | | 143.60 |
| 5/26/2022 | Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 180 | 139.25 | 3342 | 10939202340 | 10667.664 | 3.192 | 0.0617 | 658.19 | 0.0617 | | | | 658.19 |
| 5/26/2022 | Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 5 | 5 | 120 | 435094784.7 | 373.92 | 3.116 | 0.0617 | 23.07 | 0.0617 | | | | 23.07 |
| 5/26/2022 | Dalton 1 | Celsius | HOSTED | Antminer S1 | 2224 | 2158.6528 | 51807.667 | 2.06291E+11 | 168374.917 | 3.25 | 0.0684 | 11,516.84 | 0.047 | 0.0214 | | 3,603.22 | 7,913.62 |
| 5/26/2022 | Dalton 2 | Celsius | HOSTED | Antminer S1 | 153 | 151.64583 | 3639.5 | 14518041818 | 11828.375 | 3.25 | 0.0684 | 809.06 | 0.047 | 0.0214 | | 253.13 | 555.93 |
| 5/26/2022 | Calvert City Celsius | Celsius | HOSTED | Antminer S1 | 1735 | 1683.8264 | 40411.833 | 1.58842E+11 | 131338.458 | 3.25 | 0.047 | 6,172.91 | 0.047 | | | | 6,172.91 |
| 5/26/2022 | Calvert City Celsius | Celsius | HOSTED | Antminer S1 | 266 | 258.0625 | 6193.5 | 28244165970 | 20128.875 | 3.25 | 0.047 | 946.06 | 0.047 | | | | 946.06 |
| 5/26/2022 | Marble 2 | Celsius | HOSTED | Antminer S1 | 500 | 486.82639 | 11683.833 | 54160546589 | 37972.4583 | 3.25 | 0.0556 | 2,111.27 | 0.0556 | | | | 2,111.27 |
| 5/26/2022 | Calvert City Celsius | Celsius | HOSTED | Antminer S1 | 22 | 22 | 528 | 2104020333 | 1716 | 3.25 | 0.0556 | 95.41 | 0.0556 | | | | 95.41 |
| 5/26/2022 | Marble 2 | Celsius | HOSTED | Antminer S1 | 2978 | 2920.9722 | 70103.333 | 2.78414E+11 | 227835.833 | 3.25 | 0.0556 | 12,667.67 | 0.0556 | | | | 12,667.67 |
| 5/26/2022 | Calvert City Celsius | Celsius | HOSTED | Antminer S1 | 2326 | 2302.5486 | 55261.167 | 2.17238E+11 | 179598.792 | 3.25 | 0.0556 | 9,985.69 | 0.0556 | | | | 9,985.69 |
| 5/26/2022 | Marble 2 | Celsius | HOSTED | Antminer S1 | 1174 | 1169.9236 | 28078.167 | 1.11699E+11 | 91254.0417 | 3.25 | 0.0556 | 5,073.72 | 0.0556 | | | | 5,073.72 |
| 5/26/2022 | Calvert City Celsius | Celsius | HOSTED | Antminer S1 | 44 | 44 | 1056 | 4920386466 | 3432 | 3.25 | 0.0556 | 190.82 | 0.0556 | | | | 190.82 |
| 5/26/2022 | Marble 1 | Celsius | HOSTED | Antminer S1 | 8 | 8 | 192 | 851065647.9 | 624 | 3.25 | 0.0556 | 34.69 | 0.0556 | | | | 34.69 |
| 5/26/2022 | Marble 1 | Celsius | HOSTED | Antminer S1 | 9 | 9 | 216 | 957832022 | 702 | 3.25 | 0.0556 | 39.03 | 0.0556 | | | | 39.03 |
| 5/26/2022 | Calvert City Celsius | Celsius | HOSTED | Antminer S1 | 23 | 20.368056 | 488.83333 | 1924248701 | 1588.70833 | 3.25 | 0.0556 | 88.33 | 0.0556 | | | | 88.33 |
| 5/26/2022 | Marble 2 | Celsius | HOSTED | Antminer S1 | 702 | 695.28472 | 16686.833 | 66492045903 | 54232.2083 | 3.25 | 0.0556 | 3,015.31 | 0.0556 | | | | 3,015.31 |
| 5/26/2022 | Marble 1 | Celsius | HOSTED | Antminer S1 | 1812 | 1800.3125 | 43207.5 | 1.72285E+11 | 140424.375 | 3.25 | 0.0556 | 7,807.60 | 0.0556 | | | | 7,807.60 |
| 5/26/2022 | Marble 2 | Celsius | HOSTED | Antminer S1 | 373 | 371.61111 | 8918.6667 | 34290116602 | 28985.6667 | 3.25 | 0.0556 | 1,611.60 | 0.0556 | | | | 1,611.60 |
| 5/26/2022 | Marble 1 | Celsius | HOSTED | Antminer S1 | 53 | 53 | 1272 | 4890115329 | 4134 | 3.25 | 0.0556 | 229.85 | 0.0556 | | | | 229.85 |
| 5/27/2022 | Marble 1 | Celsius | HOSTED | Antminer S1 | 53 | 53 | 1272 | 4885997461 | 4134 | 3.25 | 0.0556 | 229.85 | 0.0556 | | | | 229.85 |
| 5/27/2022 | Marble 2 | Celsius | HOSTED | Antminer S1 | 373 | 371.83333 | 8924 | 34315122016 | 29003 | 3.25 | 0.0556 | 1,612.57 | 0.0556 | | | | 1,612.57 |
| 5/27/2022 | Marble 1 | Celsius | HOSTED | Antminer S1 | 1812 | 1801.4167 | 43234 | 1.72385E+11 | 140510.5 | 3.25 | 0.0556 | 7,812.38 | 0.0556 | | | | 7,812.38 |
| 5/27/2022 | Marble 2 | Celsius | HOSTED | Antminer S1 | 702 | 694.47222 | 16667.333 | 66409589706 | 54168.8333 | 3.25 | 0.0556 | 3,011.79 | 0.0556 | | | | 3,011.79 |
| 5/27/2022 | Calvert City Celsius | Celsius | HOSTED | Antminer S1 | 23 | 20.506944 | 492.16667 | 1963097614 | 1599.54167 | 3.25 | 0.0556 | 88.93 | 0.0556 | | | | 88.93 |
| 5/27/2022 | Marble 1 | Celsius | HOSTED | Antminer S1 | 9 | 9 | 216 | 956648901.3 | 702 | 3.25 | 0.0556 | 39.03 | 0.0556 | | | | 39.03 |
| 5/27/2022 | Calvert City Celsius | Celsius | HOSTED | Antminer S1 | 8 | 8 | 192 | 850857073.9 | 624 | 3.25 | 0.0556 | 34.69 | 0.0556 | | | | 34.69 |
| 5/27/2022 | Calvert City Celsius | Celsius | HOSTED | Antminer S1 | 44 | 44 | 1056 | 4919152896 | 3432 | 3.25 | 0.0556 | 190.82 | 0.0556 | | | | 190.82 |
| 5/27/2022 | Marble 2 | Celsius | HOSTED | Antminer S1 | 1174 | 1169.3403 | 28064.167 | 1.11634E+11 | 91208.5417 | 3.25 | 0.0556 | 5,071.19 | 0.0556 | | | | 5,071.19 |
| 5/27/2022 | Calvert City Celsius | Celsius | HOSTED | Antminer S1 | 2326 | 2306.7708 | 55362.5 | 2.19388E+11 | 179928.125 | 3.25 | 0.0556 | 10,004.00 | 0.0556 | | | | 10,004.00 |
| 5/27/2022 | Marble 2 | Celsius | HOSTED | Antminer S1 | 2978 | 2967.125 | 71211 | 2.82838E+11 | 231435.75 | 3.25 | 0.0556 | 12,867.83 | 0.0556 | | | | 12,867.83 |
| 5/27/2022 | Calvert City Celsius | Celsius | HOSTED | Antminer S1 | 22 | 22 | 528 | 2104849142 | 1716 | 3.25 | 0.0556 | 95.41 | 0.0556 | | | | 95.41 |
| 5/27/2022 | Marble 2 | Celsius | HOSTED | Antminer S1 | 500 | 491.9375 | 11806.5 | 54744812646 | 38371.125 | 3.25 | 0.0556 | 2,133.43 | 0.0556 | | | | 2,133.43 |
| 5/27/2022 | Marble 1 | Celsius | HOSTED | Antminer S1 | 115 | 80.534722 | 1932.8333 | 7645173767 | 6281.70833 | 3.25 | 0.0556 | 349.26 | 0.0556 | | | | 349.26 |
| 5/27/2022 | Marble 2 | Celsius | HOSTED | Antminer S1 | 933 | 922.1875 | 22132.5 | 88044638072 | 71930.625 | 3.25 | 0.0556 | 3,999.34 | 0.0556 | | | | 3,999.34 |
| 5/27/2022 | Dalton 1 | Celsius | HOSTED | Antminer S1 | 143 | 139.83333 | 3356 | 13323690045 | 10907 | 3.25 | 0.077 | 839.84 | 0.0556 | 0.0214 | | 233.41 | 606.43 |
| 5/27/2022 | Dalton 2 | Celsius | HOSTED | Antminer S1 | 1797 | 1765.5972 | 42374.333 | 1.60348E+11 | 137716.583 | 3.25 | 0.077 | 10,604.18 | 0.0556 | 0.0214 | | 2,947.13 | 7,657.04 |
| 5/27/2022 | Marble 1 | Celsius | HOSTED | Antminer S1 | 106 | 99.708333 | 2393 | 11069794700 | 7777.25 | 3.25 | 0.0556 | 432.42 | 0.0556 | | | | 432.42 |
| 5/27/2022 | Marble 2 | Celsius | HOSTED | Antminer S1 | 394 | 393 | 9432 | 43803848765 | 30654 | 3.25 | 0.0556 | 1,704.36 | 0.0556 | | | | 1,704.36 |
| 5/27/2022 | Dalton 3 | Celsius | HOSTED | Antminer S1 | 3132 | 3102.1458 | 74451.5 | 3.46349E+11 | 241967.375 | 3.25 | 0.077 | 18,631.49 | 0.0556 | 0.0214 | | 5,178.10 | 13,453.39 |
| 5/27/2022 | Calvert City Celsius | Celsius | HOSTED | Antminer S1 | 12 | 12 | 288 | 1149498609 | 936 | 3.25 | 0.0556 | 52.04 | 0.0556 | | | | 52.04 |
| 5/27/2022 | Calvert City Celsius | Celsius | HOSTED | Antminer S1 | 2106 | 2094.2222 | 50261.333 | 1.95555E+11 | 163349.333 | 3.25 | 0.0556 | 9,082.22 | 0.0556 | | | | 9,082.22 |
| 5/27/2022 | Dalton 3 | Celsius | HOSTED | Antminer S1 | 77 | 75 | 1800 | 6825595475 | 5589 | 3.105 | 0.077 | 430.35 | 0.0556 | 0.0214 | | 119.60 | 310.75 |
| 5/27/2022 | Calvert City Celsius | Celsius | HOSTED | Antminer S1 | 619 | 607.57639 | 14581.833 | 59126506779 | 41295.752 | 2.832 | 0.0556 | 2,296.04 | 0.0556 | | | | 2,296.04 |
| 5/27/2022 | Dalton 1 | Celsius | HOSTED | Antminer S1 | 1267 | 1249.125 | 29979 | 1.22465E+11 | 84900.528 | 2.832 | 0.077 | 6,537.34 | 0.0556 | 0.0214 | | 1,816.87 | 4,720.47 |
| 5/27/2022 | Calvert City Celsius | Celsius | HOSTED | Antminer S1 | 411 | 409 | 9816 | 39512230600 | 27798.912 | 2.832 | 0.0556 | 1,545.62 | 0.0556 | | | | 1,545.62 |
| 5/27/2022 | Grand Forks Celsius | Celsius | HOSTED | Antminer S1 | 1000 | 908.36806 | 21800.833 | 92354797126 | 64312.4583 | 2.95 | 0.0556 | 3,575.77 | 0.0556 | | | | 3,575.77 |
| 5/27/2022 | Calvert City Celsius | Celsius | HOSTED | MicroBTM3 | 1185 | 1151.7986 | 27643.167 | 1.04365E+11 | 94539.63 | 3.42 | 0.0617 | 5,833.10 | 0.0617 | | | | 5,833.10 |
| 5/27/2022 | Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 343 | 311.05556 | 7465.3333 | 25898011764 | 24396.7093 | 3.268 | 0.0617 | 1,505.28 | 0.0617 | | | | 1,505.28 |
| 5/27/2022 | Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 76 | 71.013889 | 1704.3333 | 5250308521 | 5869.724 | 3.444 | 0.0617 | 362.16 | 0.0617 | | | | 362.16 |
| 5/27/2022 | Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 206 | 197.84722 | 4748.3333 | 15006386590 | 15954.4 | 3.36 | 0.0617 | 984.39 | 0.0617 | | | | 984.39 |
| 5/27/2022 | Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 165 | 158.04861 | 3793.1667 | 12264251875 | 12426.414 | 3.276 | 0.0617 | 766.71 | 0.0617 | | | | 766.71 |
| 5/27/2022 | Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 11 | 10.604167 | 254.5 | 657428708.3 | 812.364 | 3.192 | 0.0617 | 50.12 | 0.0617 | | | | 50.12 |
| 5/27/2022 | Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 2 | 2 | 48 | 155461583.3 | 149.184 | 3.108 | 0.0617 | 9.20 | 0.0617 | | | | 9.20 |

| Date | Site | | | Machine | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/27/2022 Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 7 | 6 | 144 | 500288097.2 | 508.032 | 3.528 | 0.0617 | 31.35 | 0.0617 | | | | 31.35 |
| 5/27/2022 Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 2 | 2 | 48 | 184752930.6 | 171.456 | 3.572 | 0.0617 | 10.58 | 0.0617 | | | | 10.58 |
| 5/27/2022 Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 34 | 34 | 816 | 3234752917 | 2852.736 | 3.496 | 0.0617 | 176.01 | 0.0617 | | | | 176.01 |
| 5/27/2022 Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 29 | 29 | 696 | 2679292951 | 2327.424 | 3.344 | 0.0617 | 143.60 | 0.0617 | | | | 143.60 |
| 5/27/2022 Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 180 | 135.20833 | 3245 | 9263007576 | 10358.04 | 3.192 | 0.0617 | 639.09 | 0.0617 | | | | 639.09 |
| 5/27/2022 Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 5 | 4.9930556 | 119.83333 | 406848881.9 | 373.400667 | 3.116 | 0.0617 | 23.04 | 0.0617 | | | | 23.04 |
| 5/27/2022 Dalton 1 Celsius | Celsius | HOSTED | Antminer S1 | 2224 | 2185.9514 | 52462.833 | 2.08886e+11 | 170504.208 | 3.25 | 0.0684 | 11,662.49 | 0.047 | 0.0214 | 3,648.79 | 8,013.70 |
| 5/27/2022 Dalton 2 Celsius | Celsius | HOSTED | Antminer S1 | 153 | 135.16667 | 3244 | 12943628967 | 10543 | 3.25 | 0.0684 | 721.14 | 0.047 | 0.0214 | 225.62 | 495.52 |
| 5/27/2022 Calvert City Celsius | Celsius | HOSTED | Antminer S1 | 1735 | 1701.7986 | 40843.167 | 1.60594e+11 | 132740.292 | 3.25 | 0.047 | 6,238.79 | 0.047 | | | | 6,238.79 |
| 5/27/2022 Calvert City Celsius | Celsius | HOSTED | Antminer S1 | 266 | 259.04167 | 6217 | 28343822052 | 20205.25 | 3.25 | 0.047 | 949.65 | 0.047 | | | | 949.65 |
| 5/28/2022 Marble 2 Celsius | Celsius | HOSTED | Antminer S1 | 2978 | 2963.7917 | 71131 | 2.82599e+11 | 231175.75 | 3.25 | 0.0556 | 12,853.37 | 0.0556 | | | | 12,853.37 |
| 5/28/2022 Marble 2 Celsius | Celsius | HOSTED | Antminer S1 | 22 | 22 | 528 | 2104901246 | 1716 | 3.25 | 0.0556 | 95.41 | 0.0556 | | | | 95.41 |
| 5/28/2022 Marble 1 Celsius | Celsius | HOSTED | Antminer S1 | 115 | 80.993056 | 1943.8333 | 7683961307 | 6317.45833 | 3.25 | 0.0556 | 351.25 | 0.0556 | | | | 351.25 |
| 5/28/2022 Marble 2 Celsius | Celsius | HOSTED | Antminer S1 | 933 | 921.83333 | 22124 | 87998921756 | 71903 | 3.25 | 0.0556 | 3,997.81 | 0.0556 | | | | 3,997.81 |
| 5/28/2022 Dalton 1 Celsius | Celsius | HOSTED | Antminer S1 | 143 | 138.96528 | 3335.1667 | 13236172275 | 10839.2917 | 3.25 | 0.077 | 834.63 | 0.0556 | 0.0214 | 231.96 | 602.66 |
| 5/28/2022 Dalton 2 Celsius | Celsius | HOSTED | Antminer S1 | 1797 | 1752.3403 | 42056.167 | 1.60494e+11 | 136682.542 | 3.25 | 0.077 | 10,524.56 | 0.0556 | 0.0214 | 2,925.01 | 7,599.55 |
| 5/28/2022 Marble 1 Celsius | Celsius | HOSTED | Antminer S1 | 106 | 97.888889 | 2349.3333 | 10857852672 | 7635.33333 | 3.25 | 0.0556 | 424.52 | 0.0556 | | | | 424.52 |
| 5/28/2022 Marble 2 Celsius | Celsius | HOSTED | Antminer S1 | 394 | 393 | 9432 | 43800410115 | 30654 | 3.25 | 0.0556 | 1,704.36 | 0.0556 | | | | 1,704.36 |
| 5/28/2022 Dalton 3 Celsius | Celsius | HOSTED | Antminer S1 | 3122 | 3108.25 | 74598 | 3.47012e+11 | 242443.5 | 3.25 | 0.077 | 18,668.15 | 0.0556 | 0.0214 | 5,188.29 | 13,479.86 |
| 5/28/2022 Calvert City Celsius | Celsius | HOSTED | Antminer S1 | 141 | 140.69444 | 3376.6667 | 15421587327 | 10974.1667 | 3.25 | 0.0556 | 610.16 | 0.0556 | | | | 610.16 |
| 5/28/2022 Marble 2 Celsius | Celsius | HOSTED | Antminer S1 | 12 | 12 | 288 | 1150294606 | 936 | 3.25 | 0.0556 | 52.04 | 0.0556 | | | | 52.04 |
| 5/28/2022 Calvert City Celsius | Celsius | HOSTED | Antminer S1 | 2106 | 2092.9236 | 50230.167 | 1.95414e+11 | 163248.042 | 3.25 | 0.0556 | 9,076.59 | 0.0556 | | | | 9,076.59 |
| 5/28/2022 Dalton 3 Celsius | Celsius | HOSTED | Antminer S1 | 77 | 74.6875 | 1792.5 | 6772680364 | 5565.7125 | 3.105 | 0.077 | 428.56 | 0.0556 | 0.0214 | 119.11 | 309.45 |
| 5/28/2022 Calvert City Celsius | Celsius | HOSTED | Antminer S1 | 619 | 608.73611 | 14609.667 | 59240185363 | 41374.576 | 2.832 | 0.0556 | 2,300.43 | 0.0556 | | | | 2,300.43 |
| 5/28/2022 Dalton 3 Celsius | Celsius | HOSTED | Antminer S1 | 1267 | 1251.4861 | 30035.667 | 1.22623E+11 | 85061.008 | 2.832 | 0.077 | 6,549.70 | 0.0556 | 0.0214 | 1,820.31 | 4,729.39 |
| 5/28/2022 Calvert City Celsius | Celsius | HOSTED | Antminer S1 | 411 | 408.63889 | 9807.3333 | 39475749586 | 27774.368 | 2.832 | 0.0556 | 1,544.25 | 0.0556 | | | | 1,544.25 |
| 5/28/2022 Calvert City Celsius | Celsius | HOSTED | Antminer S1 | 1000 | 882.65972 | 21183.833 | 89384041834 | 62492.3083 | 2.95 | 0.0556 | 3,474.57 | 0.0556 | | | | 3,474.57 |
| 5/28/2022 Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 1185 | 1142.6875 | 27424.5 | 1.02239E+11 | 93791.79 | 3.42 | 0.0617 | 5,786.95 | 0.0617 | | | | 5,786.95 |
| 5/28/2022 Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 343 | 311.53472 | 7476.8333 | 25501824896 | 24434.2913 | 3.268 | 0.0617 | 1,507.60 | 0.0617 | | | | 1,507.60 |
| 5/28/2022 Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 76 | 67.673611 | 1624.1667 | 4834240014 | 5593.63 | 3.444 | 0.0617 | 345.13 | 0.0617 | | | | 345.13 |
| 5/28/2022 Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 206 | 190.71528 | 4577.1667 | 13920880931 | 15379.28 | 3.36 | 0.0617 | 948.90 | 0.0617 | | | | 948.90 |
| 5/28/2022 Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 165 | 155.30556 | 3727.3333 | 11784704792 | 12210.744 | 3.276 | 0.0617 | 753.40 | 0.0617 | | | | 753.40 |
| 5/28/2022 Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 11 | 9.9722222 | 239.33333 | 581815895.8 | 763.952 | 3.192 | 0.0617 | 47.14 | 0.0617 | | | | 47.14 |
| 5/28/2022 Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 2 | 2 | 48 | 150639451.4 | 149.184 | 3.108 | 0.0617 | 9.20 | 0.0617 | | | | 9.20 |
| 5/28/2022 Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 7 | 6 | 144 | 495489618.1 | 508.032 | 3.528 | 0.0617 | 31.35 | 0.0617 | | | | 31.35 |
| 5/28/2022 Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 2 | 2 | 48 | 172950458.3 | 171.456 | 3.572 | 0.0617 | 10.58 | 0.0617 | | | | 10.58 |
| 5/28/2022 Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 34 | 34 | 816 | 3232653444 | 2852.736 | 3.496 | 0.0617 | 176.01 | 0.0617 | | | | 176.01 |
| 5/28/2022 Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 29 | 29 | 696 | 2677910188 | 2327.424 | 3.344 | 0.0617 | 143.60 | 0.0617 | | | | 143.60 |
| 5/28/2022 Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 180 | 135.63194 | 3255.1667 | 8868991979 | 10390.492 | 3.192 | 0.0617 | 641.09 | 0.0617 | | | | 641.09 |
| 5/28/2022 Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 5 | 5 | 120 | 432660486.1 | 373.92 | 3.116 | 0.0617 | 23.07 | 0.0617 | | | | 23.07 |
| 5/28/2022 Dalton 1 Celsius | Celsius | HOSTED | Antminer S1 | 2224 | 2205.75 | 52938 | 2.10803E+11 | 172048.5 | 3.25 | 0.0684 | 11,768.12 | 0.047 | 0.0214 | 3,681.84 | 8,086.28 |
| 5/28/2022 Dalton 2 Celsius | Celsius | HOSTED | Antminer S1 | 153 | 152.875 | 3669 | 14644979050 | 11924.25 | 3.25 | 0.0684 | 815.62 | 0.047 | 0.0214 | 255.18 | 560.44 |
| 5/28/2022 Calvert City Celsius | Celsius | HOSTED | Antminer S1 | 1735 | 1706.8194 | 40963.667 | 1.61065E+11 | 133131.917 | 3.25 | 0.047 | 6,257.20 | 0.047 | | | | 6,257.20 |
| 5/28/2022 Calvert City Celsius | Celsius | HOSTED | Antminer S1 | 266 | 259.84722 | 6236.3333 | 28388209769 | 20268.0833 | 3.25 | 0.047 | 952.60 | 0.047 | | | | 952.60 |
| 5/28/2022 Marble 1 Celsius | Celsius | HOSTED | Antminer S1 | 53 | 53 | 1272 | 4890693944 | 4134 | 3.25 | 0.0556 | 229.85 | 0.0556 | | | | 229.85 |
| 5/28/2022 Marble 2 Celsius | Celsius | HOSTED | Antminer S1 | 373 | 372 | 8928 | 34329519179 | 29016 | 3.25 | 0.0556 | 1,613.29 | 0.0556 | | | | 1,613.29 |
| 5/28/2022 Marble 1 Celsius | Celsius | HOSTED | Antminer S1 | 1812 | 1802.5208 | 43260.5 | 1.7249E+11 | 140596.625 | 3.25 | 0.0556 | 7,817.17 | 0.0556 | | | | 7,817.17 |
| 5/28/2022 Marble 2 Celsius | Celsius | HOSTED | Antminer S1 | 702 | 695 | 16680 | 66473551559 | 54210 | 3.25 | 0.0556 | 3,014.08 | 0.0556 | | | | 3,014.08 |
| 5/28/2022 Calvert City Celsius | Celsius | HOSTED | Antminer S1 | 23 | 21 | 504 | 2009360427 | 1638 | 3.25 | 0.0556 | 91.07 | 0.0556 | | | | 91.07 |
| 5/28/2022 Marble 1 Celsius | Celsius | HOSTED | Antminer S1 | 9 | 9 | 216 | 957962359.7 | 702 | 3.25 | 0.0556 | 39.03 | 0.0556 | | | | 39.03 |
| 5/28/2022 Calvert City Celsius | Celsius | HOSTED | Antminer S1 | 8 | 8 | 192 | 849865502.5 | 624 | 3.25 | 0.0556 | 34.69 | 0.0556 | | | | 34.69 |
| 5/28/2022 Calvert City Celsius | Celsius | HOSTED | Antminer S1 | 44 | 44 | 1056 | 4916384108 | 3432 | 3.25 | 0.0556 | 190.82 | 0.0556 | | | | 190.82 |
| 5/28/2022 Marble 2 Celsius | Celsius | HOSTED | Antminer S1 | 1174 | 1169.9514 | 28078.833 | 1.11706E+11 | 91256.2083 | 3.25 | 0.0556 | 5,073.85 | 0.0556 | | | | 5,073.85 |
| 5/28/2022 Calvert City Celsius | Celsius | HOSTED | Antminer S1 | 2326 | 2310.7847 | 55458.833 | 2.19711E+11 | 180241.208 | 3.25 | 0.0556 | 10,021.41 | 0.0556 | | | | 10,021.41 |
| 5/29/2022 Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 2 | 2 | 48 | 181490333.3 | 171.456 | 3.572 | 0.0617 | 10.58 | 0.0617 | | | | 10.58 |
| 5/29/2022 Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 34 | 34 | 816 | 3234027951 | 2852.736 | 3.496 | 0.0617 | 176.01 | 0.0617 | | | | 176.01 |
| 5/29/2022 Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 29 | 29 | 696 | 2678936653 | 2327.424 | 3.344 | 0.0617 | 143.60 | 0.0617 | | | | 143.60 |
| 5/29/2022 Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 180 | 135.42361 | 3250.1667 | 9987563111 | 10374.532 | 3.192 | 0.0617 | 640.11 | 0.0617 | | | | 640.11 |
| 5/29/2022 Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 5 | 5 | 120 | 378841555.6 | 373.92 | 3.116 | 0.0617 | 23.07 | 0.0617 | | | | 23.07 |
| 5/29/2022 Dalton 1 Celsius | Celsius | HOSTED | Antminer S1 | 2224 | 2158.3056 | 51799.333 | 2.06378E+11 | 168347.833 | 3.25 | 0.0684 | 11,514.99 | 0.047 | 0.0214 | 3,602.64 | 7,912.35 |
| 5/29/2022 Dalton 2 Celsius | Celsius | HOSTED | Antminer S1 | 153 | 152.67361 | 3664.1667 | 14622879212 | 11908.5417 | 3.25 | 0.0684 | 814.54 | 0.047 | 0.0214 | 254.84 | 559.70 |
| 5/29/2022 Calvert City Celsius | Celsius | HOSTED | Antminer S1 | 1735 | 1694.5139 | 40668.333 | 1.59937E+11 | 132172.083 | 3.25 | 0.047 | 6,212.09 | 0.047 | | | | 6,212.09 |
| 5/29/2022 Calvert City Celsius | Celsius | HOSTED | Antminer S1 | 266 | 254.16667 | 6100 | 27812706824 | 19825 | 3.25 | 0.047 | 931.78 | 0.047 | | | | 931.78 |
| 5/29/2022 Dalton 3 Celsius | Celsius | HOSTED | Antminer S1 | 3132 | 3077.9653 | 73871.167 | 3.43559E+11 | 240081.292 | 3.25 | 0.077 | 18,486.26 | 0.0556 | 0.0214 | 5,137.74 | 13,348.52 |
| 5/29/2022 Calvert City Celsius | Celsius | HOSTED | Antminer S1 | 141 | 139.77083 | 3354.5 | 15325474531 | 10902.125 | 3.25 | 0.0556 | 606.16 | 0.0556 | | | | 606.16 |
| 5/29/2022 Marble 2 Celsius | Celsius | HOSTED | Antminer S1 | 12 | 12 | 288 | 1149701279 | 936 | 3.25 | 0.0556 | 52.04 | 0.0556 | | | | 52.04 |

| Date | Location | Customer | Entity | Status | Model | Qty | ColA | ColB | ColC | ColD | Rate | Fee1 | Amt1 | Fee2 | Fee3 | Amt2 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/29/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 2106 | 2090.1458 | 50163.5 | 1.95191E+11 | 163031.375 | 3.25 | 0.0556 | 9,064.54 | 0.0556 | | | 9,064.54 |
| 5/29/2022 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S1 | 77 | 72.798611 | 1747.1667 | 6653554456 | 5424.9525 | 3.105 | 0.077 | 417.72 | 0.0556 | 0.0214 | 116.09 | 301.63 |
| 5/29/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 619 | 612.70139 | 14704.833 | 5967346079 | 41644.088 | 2.832 | 0.0556 | 2,315.41 | 0.0556 | | | 2,315.41 |
| 5/29/2022 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S1 | 1267 | 1249.75 | 29994 | 1.22533E+11 | 84943.008 | 2.832 | 0.077 | 6,540.61 | 0.0556 | 0.0214 | 1,817.78 | 4,722.83 |
| 5/29/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 411 | 406.58333 | 9758 | 39307649744 | 27634.656 | 2.832 | 0.0556 | 1,536.49 | 0.0556 | | | 1,536.49 |
| 5/29/2022 | Grand Forks | Celsius | Celsius | HOSTED | Antminer S1 | 1000 | 938.55556 | 22525.333 | 95146210991 | 66449.7333 | 2.95 | 0.0556 | 3,694.61 | 0.0556 | | | 3,694.61 |
| 5/29/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 394 | 392.98611 | 9431.6667 | 43803037183 | 30652.9167 | 3.25 | 0.0556 | 1,704.30 | 0.0556 | | | 1,704.30 |
| 5/29/2022 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S1 | 106 | 94.888889 | 2277.3333 | 10529069356 | 7401.33333 | 3.25 | 0.0556 | 411.51 | 0.0556 | | | 411.51 |
| 5/29/2022 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S1 | 1797 | 1729.4444 | 41506.667 | 1.59553E+11 | 134896.667 | 3.25 | 0.077 | 10,387.04 | 0.0556 | 0.0214 | 2,886.79 | 7,500.25 |
| 5/29/2022 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S1 | 143 | 136.21528 | 3269.1667 | 13002452033 | 10624.7917 | 3.25 | 0.077 | 818.11 | 0.0556 | 0.0214 | 227.37 | 590.74 |
| 5/29/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 933 | 925.19444 | 22204.667 | 88365729276 | 72165.1667 | 3.25 | 0.0556 | 4,012.38 | 0.0556 | | | 4,012.38 |
| 5/29/2022 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S1 | 115 | 77.5625 | 1861.5 | 7363500610 | 6049.875 | 3.25 | 0.0556 | 336.37 | 0.0556 | | | 336.37 |
| 5/29/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 500 | 491.21528 | 11789.167 | 54669307584 | 38314.7917 | 3.25 | 0.0556 | 2,130.30 | 0.0556 | | | 2,130.30 |
| 5/29/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 22 | 22 | 528 | 2105818469 | 1716 | 3.25 | 0.0556 | 95.41 | 0.0556 | | | 95.41 |
| 5/29/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 2978 | 2958.2986 | 70999.167 | 2.82103E+11 | 230747.292 | 3.25 | 0.0556 | 12,829.55 | 0.0556 | | | 12,829.55 |
| 5/29/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 2326 | 2309.6597 | 55431.833 | 2.19541E+11 | 180153.458 | 3.25 | 0.0556 | 10,016.53 | 0.0556 | | | 10,016.53 |
| 5/29/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 1174 | 1170.5972 | 28094.333 | 1.11787E+11 | 91306.5833 | 3.25 | 0.0556 | 5,076.65 | 0.0556 | | | 5,076.65 |
| 5/29/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 44 | 43.409722 | 1041.8333 | 4850642105 | 3385.95833 | 3.25 | 0.0556 | 188.26 | 0.0556 | | | 188.26 |
| 5/29/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 8 | 8 | 192 | 851934519.4 | 624 | 3.25 | 0.0556 | 34.69 | 0.0556 | | | 34.69 |
| 5/29/2022 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S1 | 9 | 9 | 216 | 957587482.6 | 702 | 3.25 | 0.0556 | 39.03 | 0.0556 | | | 39.03 |
| 5/29/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 23 | 21 | 504 | 2011086205 | 1638 | 3.25 | 0.0556 | 91.07 | 0.0556 | | | 91.07 |
| 5/29/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 702 | 696.86806 | 16724.833 | 66666538290 | 54355.7083 | 3.25 | 0.0556 | 3,022.18 | 0.0556 | | | 3,022.18 |
| 5/29/2022 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S1 | 1812 | 1804.7708 | 43314.5 | 1.72711E+11 | 140772.125 | 3.25 | 0.0556 | 7,826.93 | 0.0556 | | | 7,826.93 |
| 5/29/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 373 | 372.63194 | 8943.1667 | 34391769098 | 29065.2917 | 3.25 | 0.0556 | 1,616.03 | 0.0556 | | | 1,616.03 |
| 5/29/2022 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S1 | 53 | 53 | 1272 | 4888941598 | 4134 | 3.25 | 0.0556 | 229.85 | 0.0556 | | | 229.85 |
| 5/29/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 1185 | 1141.0208 | 27384.5 | 1.03993E+11 | 93654.99 | 3.42 | 0.0617 | 5,778.51 | 0.0617 | | | 5,778.51 |
| 5/29/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 343 | 309.22222 | 7421.3333 | 26190185250 | 24252.9173 | 3.268 | 0.0617 | 1,496.40 | 0.0617 | | | 1,496.40 |
| 5/29/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 76 | 66.534722 | 1596.8333 | 4863804931 | 5499.494 | 3.444 | 0.0617 | 339.32 | 0.0617 | | | 339.32 |
| 5/29/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 206 | 187.95833 | 4511 | 14492334333 | 15156.96 | 3.36 | 0.0617 | 935.18 | 0.0617 | | | 935.18 |
| 5/29/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 165 | 155.34028 | 3728.1667 | 12030591056 | 12213.474 | 3.276 | 0.0617 | 753.57 | 0.0617 | | | 753.57 |
| 5/29/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 11 | 9.2986111 | 223.16667 | 552517354.2 | 712.348 | 3.192 | 0.0617 | 43.95 | 0.0617 | | | 43.95 |
| 5/29/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 2 | 1.9791667 | 47.5 | 146103631.9 | 147.63 | 3.108 | 0.0617 | 9.11 | 0.0617 | | | 9.11 |
| 5/29/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 7 | 6 | 144 | 497344222.2 | 508.032 | 3.528 | 0.0617 | 31.35 | 0.0617 | | | 31.35 |
| 5/30/2022 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S1 | 53 | 53 | 1272 | 4889055118 | 4134 | 3.25 | 0.0556 | 229.85 | 0.0556 | | | 229.85 |
| 5/30/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 373 | 372.9375 | 8950.5 | 34421011756 | 29089.125 | 3.25 | 0.0556 | 1,617.36 | 0.0556 | | | 1,617.36 |
| 5/30/2022 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S1 | 1812 | 1804.0694 | 43297.667 | 1.72643E+11 | 140717.417 | 3.25 | 0.0556 | 7,823.89 | 0.0556 | | | 7,823.89 |
| 5/30/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 702 | 697.08333 | 16730 | 66686630467 | 54372.5 | 3.25 | 0.0556 | 3,023.11 | 0.0556 | | | 3,023.11 |
| 5/30/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 23 | 21 | 504 | 2010100741 | 1638 | 3.25 | 0.0556 | 91.07 | 0.0556 | | | 91.07 |
| 5/30/2022 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S1 | 9 | 9 | 216 | 956949917.4 | 702 | 3.25 | 0.0556 | 39.03 | 0.0556 | | | 39.03 |
| 5/30/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 8 | 8 | 192 | 852052638.4 | 624 | 3.25 | 0.0556 | 34.69 | 0.0556 | | | 34.69 |
| 5/30/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 44 | 42.076389 | 1009.8333 | 4703995185 | 3281.95833 | 3.25 | 0.0556 | 182.48 | 0.0556 | | | 182.48 |
| 5/30/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 1174 | 1170.1042 | 28082.5 | 1.11753E+11 | 91268.125 | 3.25 | 0.0556 | 5,074.51 | 0.0556 | | | 5,074.51 |
| 5/30/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 2326 | 2289.7778 | 54954.667 | 2.17653E+11 | 178602.667 | 3.25 | 0.0556 | 9,930.31 | 0.0556 | | | 9,930.31 |
| 5/30/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 2978 | 2949.4931 | 70787.833 | 2.81259E+11 | 230060.458 | 3.25 | 0.0556 | 12,791.36 | 0.0556 | | | 12,791.36 |
| 5/30/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 22 | 21.8125 | 523.5 | 2088639366 | 1701.375 | 3.25 | 0.0556 | 94.60 | 0.0556 | | | 94.60 |
| 5/30/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 500 | 489.49306 | 11747.833 | 54505341737 | 38180.4583 | 3.25 | 0.0556 | 2,122.83 | 0.0556 | | | 2,122.83 |
| 5/30/2022 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S1 | 115 | 75.527778 | 1812.6667 | 7170866058 | 5891.16667 | 3.25 | 0.0556 | 327.55 | 0.0556 | | | 327.55 |
| 5/30/2022 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S1 | 933 | 926.82639 | 22243.833 | 88517461633 | 72292.4583 | 3.25 | 0.0556 | 4,019.46 | 0.0556 | | | 4,019.46 |
| 5/30/2022 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S1 | 143 | 136 | 3264 | 12987134143 | 10608 | 3.25 | 0.077 | 816.82 | 0.0556 | 0.0214 | 227.01 | 589.80 |
| 5/30/2022 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S1 | 1797 | 1720.5208 | 41292.5 | 1.58874E+11 | 134200.625 | 3.25 | 0.077 | 10,333.45 | 0.0556 | 0.0214 | 2,871.89 | 7,461.55 |
| 5/30/2022 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S1 | 106 | 95.097222 | 2282.3333 | 10547009436 | 7417.58333 | 3.25 | 0.0556 | 412.42 | 0.0556 | | | 412.42 |
| 5/30/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 394 | 392.8125 | 9427.5 | 43787109932 | 30639.375 | 3.25 | 0.0556 | 1,703.55 | 0.0556 | | | 1,703.55 |
| 5/30/2022 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S1 | 3132 | 3057.9306 | 73390.333 | 3.41352E+11 | 238518.583 | 3.25 | 0.077 | 18,365.93 | 0.0556 | 0.0214 | 5,104.30 | 13,261.63 |
| 5/30/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 141 | 138.89583 | 3333.5 | 15227744877 | 10833.875 | 3.25 | 0.0556 | 602.36 | 0.0556 | | | 602.36 |
| 5/30/2022 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S1 | 12 | 12 | 288 | 1149807694 | 936 | 3.25 | 0.0556 | 52.04 | 0.0556 | | | 52.04 |
| 5/30/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 2106 | 2066.6736 | 49600.167 | 1.9307E+11 | 161200.542 | 3.25 | 0.0556 | 8,962.75 | 0.0556 | | | 8,962.75 |
| 5/30/2022 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S1 | 77 | 71.840278 | 1724.1667 | 6578595889 | 5353.5375 | 3.105 | 0.077 | 412.22 | 0.0556 | 0.0214 | 114.57 | 297.66 |
| 5/30/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 619 | 610.79167 | 14659 | 59444337428 | 41514.288 | 2.832 | 0.0556 | 2,308.19 | 0.0556 | | | 2,308.19 |
| 5/30/2022 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S1 | 1267 | 1244.4444 | 29866.667 | 1.22055E+11 | 84582.4 | 2.832 | 0.077 | 6,512.84 | 0.0556 | 0.0214 | 1,810.06 | 4,702.78 |
| 5/30/2022 | Calvert City | Celsius | Celsius | HOSTED | Antminer S1 | 411 | 405.40972 | 9729.8333 | 39199602603 | 27554.888 | 2.832 | 0.0556 | 1,532.05 | 0.0556 | | | 1,532.05 |
| 5/30/2022 | Grand Forks | Celsius | Celsius | HOSTED | Antminer S1 | 1000 | 950.92361 | 22822.167 | 96549884551 | 67325.3917 | 2.95 | 0.0556 | 3,743.29 | 0.0556 | | | 3,743.29 |
| 5/30/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 1185 | 1137.8403 | 27308.167 | 1.03712E+11 | 93393.93 | 3.42 | 0.0617 | 5,762.41 | 0.0617 | | | 5,762.41 |
| 5/30/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 343 | 308.45833 | 7403 | 26085849250 | 24193.004 | 3.268 | 0.0617 | 1,492.71 | 0.0617 | | | 1,492.71 |
| 5/30/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 76 | 64.368056 | 1544.8333 | 4453356667 | 5320.406 | 3.444 | 0.0617 | 328.27 | 0.0617 | | | 328.27 |
| 5/30/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 206 | 181.27083 | 4350.5 | 13787727604 | 14617.68 | 3.36 | 0.0617 | 901.91 | 0.0617 | | | 901.91 |
| 5/30/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 165 | 151.71528 | 3641.1667 | 11636256563 | 11928.462 | 3.276 | 0.0617 | 735.99 | 0.0617 | | | 735.99 |
| 5/30/2022 | Grand Forks | Celsius | Celsius | HOSTED | MicroBTM3 | 11 | 9.0416667 | 217 | 536660270.8 | 692.664 | 3.192 | 0.0617 | 42.74 | 0.0617 | | | 42.74 |

| Date | Location | Type | Status | Machine | Q1 | Q2 | Q3 | Q4 | Q5 | Price | Rate1 | Amt1 | Rate2 | Rate3 | Amt2 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/30/2022 | Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 2 | 2 | 48 | 153928784.7 | 149.184 | 3.108 | 0.0617 | 9.20 | 0.0617 | | | 9.20 |
| 5/30/2022 | Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 7 | 6 | 144 | 496313506.9 | 508.032 | 3.528 | 0.0617 | 31.35 | 0.0617 | | | 31.35 |
| 5/30/2022 | Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 2 | 2 | 48 | 180936805.6 | 171.456 | 3.572 | 0.0617 | 10.58 | 0.0617 | | | 10.58 |
| 5/30/2022 | Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 34 | 34 | 816 | 3233165618 | 2852.736 | 3.496 | 0.0617 | 176.01 | 0.0617 | | | 176.01 |
| 5/30/2022 | Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 29 | 29 | 696 | 2680040660 | 2327.424 | 3.344 | 0.0617 | 143.60 | 0.0617 | | | 143.60 |
| 5/30/2022 | Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 180 | 133.0556 | 3193.3333 | 9778360118 | 10193.12 | 3.192 | 0.0617 | 628.92 | 0.0617 | | | 628.92 |
| 5/30/2022 | Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 5 | 5 | 120 | 347235486.1 | 373.92 | 3.116 | 0.0617 | 23.07 | 0.0617 | | | 23.07 |
| 5/30/2022 | Dalton 1 Celsius | Celsius | HOSTED | Antminer S1 | 2224 | 2137.7222 | 51305.333 | 2.04421E+11 | 166742.333 | 3.25 | 0.0684 | 11,405.18 | 0.047 | 0.0214 | 3,568.29 | 7,836.89 |
| 5/30/2022 | Dalton 2 Celsius | Celsius | HOSTED | Antminer S1 | 153 | 150.35417 | 3608.5 | 14398322508 | 11727.625 | 3.25 | 0.0684 | 802.17 | 0.047 | 0.0214 | 250.97 | 551.20 |
| 5/30/2022 | Calvert City Celsius | Celsius | HOSTED | Antminer S1 | 1735 | 1673.75 | 40170 | 1.58052E+11 | 130552.5 | 3.25 | 0.047 | 6,135.97 | 0.047 | | | 6,135.97 |
| 5/30/2022 | Calvert City Celsius | Celsius | HOSTED | Antminer S1 | 266 | 245.875 | 5901 | 26953769914 | 19178.25 | 3.25 | 0.047 | 901.38 | 0.047 | | | 901.38 |
| 5/31/2022 | Calvert City Celsius | Celsius | HOSTED | Antminer S1 | 266 | 241.48611 | 5795.6667 | 26507653254 | 18835.9167 | 3.25 | 0.047 | 885.29 | 0.047 | | | 885.29 |
| 5/31/2022 | Calvert City Celsius | Celsius | HOSTED | Antminer S1 | 1735 | 1653.6875 | 39688.5 | 1.56182E+11 | 128987.625 | 3.25 | 0.047 | 6,062.42 | 0.047 | | | 6,062.42 |
| 5/31/2022 | Dalton 2 Celsius | Celsius | HOSTED | Antminer S1 | 153 | 151.7083 | 3642.5 | 14530821576 | 11838.125 | 3.25 | 0.0684 | 809.73 | 0.047 | 0.0214 | 253.34 | 556.39 |
| 5/31/2022 | Dalton 1 Celsius | Celsius | HOSTED | Antminer S1 | 2224 | 2150.0139 | 51600.333 | 2.0557E+11 | 167701.083 | 3.25 | 0.0684 | 11,470.75 | 0.047 | 0.0214 | 3,588.80 | 7,881.95 |
| 5/31/2022 | Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 5 | 5 | 120 | 424006409.7 | 373.92 | 3.116 | 0.0617 | 23.07 | 0.0617 | | | 23.07 |
| 5/31/2022 | Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 180 | 131.34028 | 3152.1667 | 9133998625 | 10061.716 | 3.192 | 0.0617 | 620.81 | 0.0617 | | | 620.81 |
| 5/31/2022 | Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 29 | 29 | 696 | 2680052660 | 2327.424 | 3.344 | 0.0617 | 143.60 | 0.0617 | | | 143.60 |
| 5/31/2022 | Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 34 | 34 | 816 | 3238520014 | 2852.736 | 3.496 | 0.0617 | 176.01 | 0.0617 | | | 176.01 |
| 5/31/2022 | Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 2 | 2 | 48 | 184167409.7 | 171.456 | 3.572 | 0.0617 | 10.58 | 0.0617 | | | 10.58 |
| 5/31/2022 | Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 7 | 6 | 144 | 508299291.7 | 508.032 | 3.528 | 0.0617 | 31.35 | 0.0617 | | | 31.35 |
| 5/31/2022 | Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 2 | 2 | 48 | 157121645.8 | 149.184 | 3.108 | 0.0617 | 9.20 | 0.0617 | | | 9.20 |
| 5/31/2022 | Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 11 | 9.3402778 | 224.16667 | 620252097.2 | 715.54 | 3.192 | 0.0617 | 44.15 | 0.0617 | | | 44.15 |
| 5/31/2022 | Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 165 | 153.98611 | 3695.6667 | 12423189556 | 12107.004 | 3.276 | 0.0617 | 747.00 | 0.0617 | | | 747.00 |
| 5/31/2022 | Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 206 | 189.86806 | 4556.8333 | 15425742569 | 15310.96 | 3.36 | 0.0617 | 944.69 | 0.0617 | | | 944.69 |
| 5/31/2022 | Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 76 | 68.020833 | 1632.5 | 5472024597 | 5622.33 | 3.444 | 0.0617 | 346.90 | 0.0617 | | | 346.90 |
| 5/31/2022 | Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 343 | 310.59722 | 7454.3333 | 26311319201 | 24360.7613 | 3.268 | 0.0617 | 1,503.06 | 0.0617 | | | 1,503.06 |
| 5/31/2022 | Grand Forks Celsius | Celsius | HOSTED | MicroBTM3 | 1185 | 1151.4653 | 27635.167 | 1.06716E+11 | 94512.27 | 3.42 | 0.0617 | 5,831.41 | 0.0617 | | | 5,831.41 |
| 5/31/2022 | Grand Forks Celsius | Celsius | HOSTED | Antminer S1 | 1000 | 949.01389 | 22776.333 | 96301723541 | 67190.1833 | 2.95 | 0.0556 | 3,735.77 | 0.0556 | | | 3,735.77 |
| 5/31/2022 | Grand Forks Celsius | Celsius | HOSTED | Antminer S1 | 411 | 404.15972 | 9699.8333 | 39076365272 | 27469.928 | 2.832 | 0.0556 | 1,527.33 | 0.0556 | | | 1,527.33 |
| 5/31/2022 | Dalton 3 Celsius | Celsius | HOSTED | Antminer S1 | 1267 | 1247.7361 | 29945.667 | 1.22366E+11 | 84806.128 | 2.832 | 0.077 | 6,530.07 | 0.0556 | 0.0214 | 1,814.85 | 4,715.22 |
| 5/31/2022 | Calvert City Celsius | Celsius | HOSTED | Antminer S1 | 619 | 610.22222 | 14645.333 | 59398947892 | 41475.584 | 2.832 | 0.0556 | 2,306.04 | 0.0556 | | | 2,306.04 |
| 5/31/2022 | Dalton 3 Celsius | Celsius | HOSTED | Antminer S1 | 77 | 72.638889 | 1743.3333 | 6650790749 | 5413.05 | 3.105 | 0.077 | 416.80 | 0.0556 | 0.0214 | 115.84 | 300.97 |
| 5/31/2022 | Calvert City Celsius | Celsius | HOSTED | Antminer S1 | 2106 | 2070.7431 | 49697.833 | 1.93486E+11 | 161517.958 | 3.25 | 0.0556 | 8,980.40 | 0.0556 | | | 8,980.40 |
| 5/31/2022 | Marble 2 Celsius | Celsius | HOSTED | Antminer S1 | 12 | 12 | 288 | 1150152284 | 936 | 3.25 | 0.0556 | 52.04 | 0.0556 | | | 52.04 |
| 5/31/2022 | Calvert City Celsius | Celsius | HOSTED | Antminer S1 | 141 | 135.11111 | 3242.6667 | 14821498391 | 10538.6667 | 3.25 | 0.0556 | 585.95 | 0.0556 | | | 585.95 |
| 5/31/2022 | Dalton 3 Celsius | Celsius | HOSTED | Antminer S1 | 3132 | 3071.6667 | 73720 | 3.42918E+11 | 239590 | 3.25 | 0.077 | 18,448.43 | 0.0556 | 0.0214 | 5,127.23 | 13,321.20 |
| 5/31/2022 | Calvert City Celsius | Celsius | HOSTED | Antminer S1 | 394 | 393.18056 | 9436.3333 | 43821560627 | 30668.0833 | 3.25 | 0.0556 | 1,705.15 | 0.0556 | | | 1,705.15 |
| 5/31/2022 | Marble 1 Celsius | Celsius | HOSTED | Antminer S1 | 106 | 92 | 2208 | 10198281476 | 7176 | 3.25 | 0.0556 | 398.99 | 0.0556 | | | 398.99 |
| 5/31/2022 | Dalton 2 Celsius | Celsius | HOSTED | Antminer S1 | 1797 | 1731.5694 | 41557.667 | 1.59882E+11 | 135062.417 | 3.25 | 0.077 | 10,399.81 | 0.0556 | 0.0214 | 2,890.34 | 7,509.47 |
| 5/31/2022 | Dalton 1 Celsius | Celsius | HOSTED | Antminer S1 | 143 | 136.97222 | 3287.3333 | 13081380535 | 10683.8333 | 3.25 | 0.077 | 822.66 | 0.0556 | 0.0214 | 228.63 | 594.02 |
| 5/31/2022 | Marble 2 Celsius | Celsius | HOSTED | Antminer S1 | 933 | 926.48611 | 22235.667 | 88477047468 | 72265.9167 | 3.25 | 0.0556 | 4,017.98 | 0.0556 | | | 4,017.98 |
| 5/31/2022 | Marble 1 Celsius | Celsius | HOSTED | Antminer S1 | 115 | 76.0625 | 1825.5 | 7229263430 | 5932.875 | 3.25 | 0.0556 | 329.87 | 0.0556 | | | 329.87 |
| 5/31/2022 | Marble 2 Celsius | Celsius | HOSTED | Antminer S1 | 500 | 486.50694 | 11676.167 | 54191088905 | 37947.5417 | 3.25 | 0.0556 | 2,109.88 | 0.0556 | | | 2,109.88 |
| 5/31/2022 | Calvert City Celsius | Celsius | HOSTED | Antminer S1 | 22 | 21.618056 | 518.83333 | 2068689462 | 1686.20833 | 3.25 | 0.0556 | 93.75 | 0.0556 | | | 93.75 |
| 5/31/2022 | Marble 2 Celsius | Celsius | HOSTED | Antminer S1 | 2978 | 2936.3125 | 70471.5 | 2.80008E+11 | 229032.375 | 3.25 | 0.0556 | 12,734.20 | 0.0556 | | | 12,734.20 |
| 5/31/2022 | Calvert City Celsius | Celsius | HOSTED | Antminer S1 | 2326 | 2250.3056 | 54007.333 | 2.1381E+11 | 175523.833 | 3.25 | 0.0556 | 9,759.13 | 0.0556 | | | 9,759.13 |
| 5/31/2022 | Marble 2 Celsius | Celsius | HOSTED | Antminer S1 | 1174 | 1169.7222 | 28073.333 | 1.11711E+11 | 91238.3333 | 3.25 | 0.0556 | 5,072.85 | 0.0556 | | | 5,072.85 |
| 5/31/2022 | Calvert City Celsius | Celsius | HOSTED | Antminer S1 | 44 | 39.708333 | 953 | 4438357988 | 3097.25 | 3.25 | 0.0556 | 172.21 | 0.0556 | | | 172.21 |
| 5/31/2022 | Calvert City Celsius | Celsius | HOSTED | Antminer S1 | 8 | 8 | 192 | 8512697066 | 624 | 3.25 | 0.0556 | 34.69 | 0.0556 | | | 34.69 |
| 5/31/2022 | Marble 1 Celsius | Celsius | HOSTED | Antminer S1 | 9 | 9 | 216 | 958796841.3 | 702 | 3.25 | 0.0556 | 39.03 | 0.0556 | | | 39.03 |
| 5/31/2022 | Calvert City Celsius | Celsius | HOSTED | Antminer S1 | 23 | 20.895833 | 501.5 | 1999897787 | 1629.875 | 3.25 | 0.0556 | 90.62 | 0.0556 | | | 90.62 |
| 5/31/2022 | Marble 2 Celsius | Celsius | HOSTED | Antminer S1 | 702 | 697.54861 | 16741.167 | 66744690505 | 54408.7917 | 3.25 | 0.0556 | 3,025.13 | 0.0556 | | | 3,025.13 |
| 5/31/2022 | Marble 1 Celsius | Celsius | HOSTED | Antminer S1 | 1812 | 1802.2153 | 43253.167 | 1.72474E+11 | 140572.792 | 3.25 | 0.0556 | 7,815.85 | 0.0556 | | | 7,815.85 |
| 5/31/2022 | Marble 2 Celsius | Celsius | HOSTED | Antminer S1 | 373 | 373 | 8952 | 34424216518 | 29094 | 3.25 | 0.0556 | 1,617.63 | 0.0556 | | | 1,617.63 |
| 5/31/2022 | Marble 1 Celsius | Celsius | HOSTED | Antminer S1 | 53 | 53 | 1272 | 4888189238 | 4134 | 3.25 | 0.0556 | 229.85 | 0.0556 | | | 229.85 |
| | | | | | | | | | | | | 4,165,140.58 | | | 440,179.34 | 3,724,961.24 |

| 06/27/22 | WIRE TYPE:WIRE IN DATE: 220627 TIME:1651 ET | 903706270526663 | 4,195,599.19 |

ORIG:CELSIUS MINING LLC ID:1504554445 SNB
BK:SIGNA TURE BANK ID:026013576 PMT
DET:CELSIUS MINING INV INV42520

**To:** 'Jenny Fan'[jenny.fan@celsius.network]; praveena.raju@celsius.network[praveena.raju@celsius.network]
**Cc:** Client Success[clientsuccess@corescientific.com]; Celsius Accounts Payable[ap@celsius.network]; mining.ap@celsius.network[mining.ap@celsius.network]; Patrick Holert[patrick.holert@celsius.network]; Accounts Receivable[ar@corescientific.com]
**From:** Core Scientific Inc. Billing[/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=71E47A534CF741EEADCFD235F00A8DC5-BILLING_A46]
**Sent:** Fri 7/15/2022 7:00:24 PM (UTC-05:00)
**Subject:** Core Scientific Inc. July 2022 Hosting Invoices - Celsius Mining LLC
202207_Celsius Mining LLC_INV42583.xlsx
202207_Celsius Mining LLC_INV42583.pdf

Hi Jenny and Praveena,

Hope you are doing well! Please see attached invoice INV42583 and associated support for your Hosting Services.

*Kindly note that Core Scientific has incurred continuing significant tariff increases since the implementation of our Master Services Agreement – Core Scientific has been notified by its electrical utility suppliers of significant tariff increases due to rising fuel costs. As an Increased Costs under the Master Services Agreement (Section 4f), Core will be passing through such tariff increases without markup. Hosting rate for June 2022 usage at Dalton, GA sites is the old rate plus $0.0309/kWh. The tariff surcharges for your May and June 2022 usages in Calvert City and/or Marble 1 have been added to this invoice as well.*

Thank you, we appreciate your business and trust in Core Scientific!

Regards,
Monica



**MONICA XIA, CPA**

ACCOUNTING MANAGER

**Core Scientific**

**M. (425) 283-2982**

The information contained in this email message is intended only for use of the individual or entity named above. If the reader of this message is not the intended recipient, or the employee or agent responsible to deliver it to the intended recipient, you are hereby notified that any dissemination, distribution or copying of this communication is strictly prohibited. If you have received this communication in error, please immediately notify us by email noted above and destroy the original message. Thank you.

22-10964-mg Doc 1042-7 Filed 10/28/22 Entered 10/28/22 23:07:50 Page 527 of 731 G



# Invoice

**#INV42583**

7/15/2022

| Bill To | Ship To |
|---|---|
| c/o Patrick Holert | c/o Patrick Holert |
| Celsius Mining LLC | Celsius Mining LLC |
| 221 River Street | 221 River Street |
| 9th Floor | 9th Floor |
| Hoboken | Hoboken |
| NJ 07030 | NJ 07030 |
| United States | United States |

**TOTAL**

# $4,554,980.83

**Due Date: 7/25/2022**

| Terms | Due Date | PO # | Sales Rep |
|---|---|---|---|
| | 7/25/2022 | Order 1 - 4, 6, 7 ,9 and 10 | |

| Quantity | Item | Tax Location | Tax Rate | Amount |
|---|---|---|---|---|
| 1 | **\*Hosting Services** <br> May 2022 Power Costs Pass-through | | 0% | $122,656.54 |
| 1 | **\*Hosting Services** <br> June 2022 Power Costs Pass-through | | 0% | $788,773.87 |
| 1 | **Hosting Services\*** <br> June 2022 Actual Usage | | 0% | $3,490,279.99 |
| 1 | **Hosting Services\*** <br> Reverse June 2022 Estimated Prepayment INV42474 | | 0% | ($3,661,577.04) |
| 1 | **Hosting Services\*** <br> Estimated August 2022 Usage Prepayment | | 0% | $3,783,629.61 |
| 1 | **Replacement Parts** <br> 06/06/2022 to 07/03/2022 - Calvert City, KY - Parts | Calvert City, KY | 6% | $10,131.25 |
| 1 | **Replacement Service** <br> 06/06/2022 to 07/03/2022 - Calvert City, KY - Labor | Calvert City, KY | 6% | $3,018.75 |
| 1 | **Replacement Parts** <br> 06/06/2022 to 07/04/2022 - Dalton, GA - Parts | Dalton, GA | 7% | $9,747.50 |
| 1 | **Replacement Service** <br> 06/06/2022 to 07/04/2022 - Dalton, GA - Labor | -Not Taxable- | 0% | $2,791.25 |
| 1 | **Replacement Parts** <br> 06/28/2022 to 06/28/2022 - Grand Forks, ND - Parts | Grand Forks, ND | 7.25% | $660.00 |
| 1 | **Replacement Service** <br> 06/28/2022 to 06/28/2022 - Grand Forks, ND - Labor | -Not Taxable- | 0% | $26.25 |
| 1 | **Replacement Parts** <br> 06/06/2022 to 06/22/2022 - Marble, NC - Parts | Marble, NC | 7% | $2,948.75 |

1 of 2

Hosting Services includes Security, Monitoring, Maintenance, Facilities Management, Account Management, Usage, Network/Data Access, Technical Support, Rack/Colocation Space, Heat Management/Thermal Management.

**Thank you for your business and your trust. It is our pleasure to work with you.**



# Invoice
**#INV42583**
7/15/2022

| Quantity | Item | Tax Location | Tax Rate | Amount |
|---|---|---|---|---|
| 1 | **Replacement Service**<br>06/06/2022 to 06/22/2022 - Marble, NC - Labor | Marble, NC | 7% | $157.50 |

| | |
|---|---|
| **Subtotal** | $4,553,244.22 |
| **Tax Total (%)** | $1,736.61 |
| **Total** | $4,554,980.83 |
| **Amount Due** | $4,554,980.83 |

2 of 2

Hosting Services includes Security, Monitoring, Maintenance, Facilities Management, Account Management, Usage, Network/Data Access, Technical Support, Rack/Colocation Space, Heat Management/Thermal Management.

**Thank you for your business and your trust. It is our pleasure to work with you.**

**CORE SCIENTIFIC**

**Celsius Mining LLC**

| Description | Amount | Subtotal | As of |
|---|---|---|---|
| May 2022 Power Costs Pass-through | $122,866.54 | | |
| June 2022 Power Costs Pass-through | $788,773.87 | | |
| June 2022 Actual Usage | $2,490,276.99 | | |
| Reverse June 2022 Estimated Prepayment | ($3,661,577.04) | | |
| INVOICE#4 | | $740,133.35 | |

**Difference between Estimated Prepayment and Actual Usage**

| | | | |
|---|---|---|---|
| July 2022 Estimated Prepayment | | ($3,783,629.61) | ($3,043,496.26) July 1, 2022 |
| Estimated July 2022 Usage** | $740,133.35 | $740,133.35 | August 1, 2022 Prior to Payment |
| Estimated August 2022 Usage Prepayment | $3,783,629.61 | - | |
| **Total Usage to Invoice** | **$4,523,762.96** | ($3,783,629.61) | August 1, 2022 After Payment |

Notes:
**I expect to see July 2022 usage fees on the August 2022 invoice detail.

**August 2022 Estimate**

Days: 31
Hours / Day: 24
Hours / Month: 744

| Order | Machine Type | Number of Units | Draw/Unit | Power/Unit | Rate/kWh | Fees | Expiration Date |
|---|---|---|---|---|---|---|---|
| Order 1 | Antminer S19 95TH | 2,537 | 3.25 | 8245.25 | 0.0556 | 341,076.31 | 4/15/2023 |
| Order 1 | Antminer S19 90TH | 426 | 3.25 | 1384.5 | 0.0556 | 57,271.78 | 4/25/2023 |
| Order 1 | Antminer S19 Pro 110TH | 44 | 3.25 | 143 | 0.0556 | 5,915.40 | 4/25/2023 |
| Order 1 | Antminer S19 Pro 105TH | 17 | 3.25 | 55.25 | 0.0556 | 2,285.49 | 4/15/2023 |
| Order 2 | Antminer S19 | 3,500 | 3.25 | 11375 | 0.0556 | 470,562.80 | 5/15/2023 |
| Order 3 | Antminer S19 95TH | 3,000 | 3.25 | 9750 | 0.0556 | 403,322.40 | 6/15/2023 |
| Order 3 | Antminer S19 Pro 110TH | 500 | 3.25 | 1625 | 0.0556 | 67,220.40 | 6/15/2023 |
| Order 4 | Antminer S19 95TH | 3,000 | 3.25 | 9750 | 0.0556 | 403,322.40 | 7/15/2023 |
| Order 4 | Antminer S19 Pro 110TH | 500 | 3.25 | 1625 | 0.0556 | 67,220.40 | 7/15/2023 |
| Order 5 | Antminer S19 Pro 110TH | 3,271 | 3.25 | 10637.25 | 0.0556 | 440,024.74 | 8/15/2023 |
| Order 6 | Antminer S19 95TH | 2,106 | 3.25 | 6844.5 | 0.0556 | 283,132.32 | 9/15/2023 |
| Order 6 | Antminer S19 90TH | 77 | 3.26 | 251.02 | 0.0556 | 10,383.19 | 9/15/2023 |
| Order 1-A | Antminer S19 | 4,111 | 3.25 | 13360.75 | 0.0047 | 467,198.71 | 1/15/2023 |
| Order 1-A | Antminer S19 Pro | 267 | 3.25 | 867.75 | 0.0047 | 30,343.48 | 1/15/2023 |
| Order 7 | Antminer S19j Pro 96TH | 2,097 | 3.051 | 6831.78 | 0.0556 | 282,585.38 | 10/15/2023 |
| Order 7 | Antminer S19j Pro 100TH | 1,000 | 3.098 | 3098 | 0.0556 | 128,153.11 | 10/15/2023 |
| Order 10 (Sep Batch) | M30S 82TH | 5 | 3.116 | 15.58 | 0.0575 | 666.51 | 9/20/2023 |
| Order 10 (Sep Batch) | M30S 84TH | 179 | 3.192 | 571.368 | 0.0575 | 24,443.12 | 9/20/2023 |
| Order 10 (Sep Batch) | M30S 86TH | 344 | 3.268 | 1124.192 | 0.0575 | 48,092.93 | 9/20/2023 |
| Order 10 (Sep Batch) | M30S 88TH | 40 | 3.344 | 133.76 | 0.0575 | 5,722.25 | 9/20/2023 |
| Order 10 (Sep Batch) | M30S 90TH | 1,160 | 3.42 | 3967.2 | 0.0575 | 169,716.82 | 9/20/2023 |
| Order 10 (Sep Batch) | M30S 92TH | 53 | 3.496 | 185.288 | 0.0575 | 7,926.62 | 9/20/2023 |
| Order 10 (Sep Batch) | M30S 94TH | 2 | 3.572 | 7.144 | 0.0575 | 305.62 | 9/20/2023 |
| Order 10 (Sep Batch) | M31S 74TH | 2 | 3.108 | 6.216 | 0.0575 | 265.92 | 9/20/2023 |
| Order 10 (Sep Batch) | M31S 76TH | 11 | 3.192 | 35.112 | 0.0575 | 1,502.09 | 9/20/2023 |
| Order 10 (Sep Batch) | M31S 78TH | 165 | 3.276 | 540.54 | 0.0575 | 23,124.30 | 9/20/2023 |
| Order 10 (Sep Batch) | M31S 80TH | 206 | 3.36 | 692.16 | 0.0575 | 29,610.60 | 9/20/2023 |
| Order 10 (Sep Batch) | M31S 82TH | 76 | 3.444 | 261.744 | 0.0575 | 11,197.41 | 9/20/2023 |
| Order 10 (Sep Batch) | M31S 84TH | 7 | 3.528 | 24.696 | 0.0575 | 1,056.49 | 9/20/2023 |
| | | 28,505 | | | | **Total Usage Fee 3,783,629.61** | |

| Date | site | company | customer | ownership | machine_type | total_machines | up_hashing | machine_hours | hashrate_mhs | Power | consumption_rate | Rate | Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/1/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1721.652778 | 41319.66667 | 1.62438E+11 | 134288.9167 | 3.25 | 0.0556 | 6,311.58 |
| 5/1/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4890641183 | 4134 | 3.25 | 0.0556 | 229.85 |
| 5/1/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 373 | 8952 | 3442680209 | 29094 | 3.25 | 0.0556 | 1,617.63 |
| 5/1/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1809.958333 | 43439 | 1.73229E+11 | 141176.75 | 3.25 | 0.0556 | 7,849.43 |
| 5/1/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 702 | 16848 | 67144727381 | 54756 | 3.25 | 0.0556 | 3,044.43 |
| 5/1/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 23 | 528 | 2073818836 | 1716 | 3.25 | 0.0556 | 95.41 |
| 5/1/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 957722807 | 702 | 3.25 | 0.0556 | 39.03 |
| 5/1/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 8 | 192 | 852078243.1 | 624 | 3.25 | 0.0556 | 34.69 |
| 5/1/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 44 | 1056 | 4915933537 | 3432 | 3.25 | 0.0556 | 190.82 |
| 5/1/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1174 | 28176 | 1.12111E+11 | 91572 | 3.25 | 0.0556 | 5,091.40 |
| 5/1/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2314.736111 | 55553.66667 | 2.18152E+11 | 180549.4167 | 3.25 | 0.0556 | 10,038.55 |
| 5/1/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2974.840278 | 71396.16667 | 2.84017E+11 | 232037.5417 | 3.25 | 0.0556 | 12,901.29 |
| 5/1/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 22 | 528 | 2106446489 | 1716 | 3.25 | 0.0556 | 95.41 |
| 5/1/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 499.9513889 | 11998.83333 | 55681376557 | 38996.20833 | 3.25 | 0.0556 | 2,168.19 |
| 5/1/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 150 | 149.5625 | 3589.5 | 14250046897 | 11665.875 | 3.25 | 0.0556 | 648.62 |
| 5/1/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 898 | 897.6388889 | 21543.33333 | 85847657456 | 70015.83333 | 3.25 | 0.0556 | 3,892.88 |
| 5/1/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 144 | 139.4791667 | 3347.5 | 13322868332 | 10879.375 | 3.25 | 0.077 | 837.71 |
| 5/1/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1796 | 1795.180556 | 43084.33333 | 1.61754E+11 | 140024.0833 | 3.25 | 0.077 | 10,781.85 |
| 5/1/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 97.89583333 | 2349.5 | 10865025109 | 7635.875 | 3.105 | 0.077 | 424.55 |
| 5/1/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 399 | 399 | 9456 | 44826380779 | 31092 | 2.832 | 0.0556 | 1,708.70 |
| 5/1/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3139 | 3122.458333 | 74939 | 3.46826E+11 | 243551.75 | 2.832 | 0.0556 | 18,710.48 |
| 5/1/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 141 | 3384 | 1546078196 | 10998 | 3.25 | 0.0556 | 611.49 |
| 5/1/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1149745970 | 936 | 3.25 | 0.0556 | 52.04 |
| 5/1/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2106 | 2094.291667 | 50263 | 1.95868E+11 | 163354.75 | 3.25 | 0.0556 | 9,082.52 |
| 5/1/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19J 90TH | 77 | 76.61111111 | 1838.666667 | 69111778227 | 5709.06 | 3.105 | 0.077 | 439.60 |
| 5/1/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M31S+ 82TH | 619 | 616.7361111 | 14801.66667 | 59911116381 | 41918.32 | 2.832 | 0.0556 | 2,330.66 |
| 5/1/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M31S+ 80TH | 1267 | 1264.013889 | 30336.33333 | 1.22858E+11 | 85912.496 | 2.832 | 0.077 | 6,615.26 |
| 5/1/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19J Pro 96TH | 411 | 405.9097222 | 9741.833333 | 39392352732 | 27588.872 | 2.832 | 0.0556 | 1,533.94 |
| 5/1/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19J Pro 100TH | 1000 | 988.7083333 | 23729 | 97682969183 | 70000.55 | 2.95 | 0.0556 | 3,892.03 |
| 5/1/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 90TH | 1185 | 1161.131944 | 27867.16667 | 1.08451E+11 | 95305.71 | 3.42 | 0.0617 | 5,880.36 |
| 5/1/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 86TH | 343 | 318.5972222 | 7646.333333 | 28481805542 | 24988.21733 | 3.268 | 0.0617 | 1,541.77 |
| 5/1/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M31S+ 82TH | 76 | 73.9375 | 1774.5 | 6188924986 | 6111.378 | 3.444 | 0.0617 | 377.07 |
| 5/1/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M31S+ 80TH | 206 | 200.5069444 | 4812.166667 | 16744393556 | 16168.88 | 3.36 | 0.0617 | 997.62 |
| 5/1/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M31S+ 78TH | 165 | 163.8472222 | 3932.333333 | 13578312806 | 12882.324 | 3.276 | 0.0617 | 794.84 |
| 5/1/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M31S+ 76TH | 11 | 11 | 264 | 895474159.7 | 842.688 | 3.192 | 0.0617 | 51.99 |
| 5/1/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M31S+ 74TH | 2 | 2 | 48 | 163114729.2 | 149.184 | 3.108 | 0.0617 | 9.20 |
| 5/1/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M31S+ 84TH | 7 | 6.965277778 | 167.1666667 | 592764750 | 589.764 | 3.528 | 0.0617 | 36.39 |
| 5/1/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 84TH | 2 | 2 | 48 | 194892194.4 | 171.456 | 3.572 | 0.0617 | 10.58 |
| 5/1/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 92TH | 34 | 34 | 816 | 3251474250 | 2852.736 | 3.496 | 0.0617 | 176.01 |
| 5/1/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 88TH | 29 | 29 | 696 | 2670074056 | 2327.424 | 3.344 | 0.0617 | 143.60 |
| 5/1/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 84TH | 180 | 146.8680556 | 3524.833333 | 12322465104 | 11251.268 | 3.192 | 0.0617 | 694.20 |
| 5/1/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | MicroBT M30S 82TH | 5 | 5 | 120 | 436884638.9 | 373.92 | 3.116 | 0.0617 | 23.07 |
| 5/1/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2225.381944 | 2198.166667 | 52756 | 2.10099E+11 | 171457 | 3.25 | 0.0684 | 11,727.66 |
| 5/1/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 151.6180556 | 151.0763889 | 3625.833333 | 14464096219 | 11783.95833 | 3.25 | 0.0684 | 806.02 |
| 5/1/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 264.3055556 | 6343.333333 | 28904664126 | 20615.83333 | 3.25 | 0.047 | 968.94 |
| 5/1/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 261.4236111 | 6274.166667 | 28583925754 | 20391.04167 | 3.25 | 0.047 | 958.38 |
| 5/1/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1727.881944 | 41469.16667 | 1.63019E+11 | 134774.7917 | 3.25 | 0.047 | 6,334.42 |
| 5/2/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 150.8472222 | 3620.333333 | 14442453710 | 11766.08333 | 3.25 | 0.0684 | 804.80 |
| 5/2/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2172.013889 | 52128.33333 | 2.07483E+11 | 169417.0833 | 3.25 | 0.0684 | 11,588.13 |
| 5/2/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 82TH | 5 | 5 | 120 | 436858451.4 | 373.92 | 3.116 | 0.0617 | 23.07 |
| 5/2/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 84TH | 180 | 147 | 3528 | 12339507243 | 11261.376 | 3.192 | 0.0617 | 694.83 |
| 5/2/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 88TH | 29 | 29 | 696 | 2669932424 | 2327.424 | 3.344 | 0.0617 | 143.60 |
| 5/2/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 92TH | 34 | 34 | 816 | 3251351375 | 2852.736 | 3.496 | 0.0617 | 176.01 |
| 5/2/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 94TH | 2 | 2 | 48 | 194662861.1 | 171.456 | 3.572 | 0.0617 | 10.58 |
| 5/2/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M31S+ 84TH | 7 | 7 | 168 | 597466597.2 | 592.704 | 3.528 | 0.0617 | 36.57 |
| 5/2/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M31S+ 74TH | 2 | 2 | 48 | 163102152.8 | 149.184 | 3.108 | 0.0617 | 9.20 |

| Value | Rate | Price | Energy | Hashes | Col F | Col G | Count | Device | Host | Unit | Date/Location |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 51.86 | 0.0617 | 3.192 | 840.56 | 891281006.9 | 263.3333333 | 10.97222222 | 11 | MicroBTM31S+ 76TH | HOSTED | Celsius | 5/2/2022 0:00 Grand Forks 1 |
| 795.08 | 0.0617 | 3.276 | 12886.146 | 13585671736 | 39935.5 | 163.8958333 | 165 | MicroBTM31S+ 78TH | HOSTED | Celsius | 5/2/2022 0:00 Grand Forks 1 |
| 1,005.53 | 0.0617 | 3.36 | 16297.12 | 16888777319 | 4850.333333 | 202.0972222 | 206 | MicroBTM31S+ 80TH | HOSTED | Celsius | 5/2/2022 0:00 Grand Forks 1 |
| 77.39 | 0.0617 | 3.444 | 6116.544 | 6195935611 | 1776 | 74.54 | 76 | MicroBTM31S+ 82TH | HOSTED | Celsius | 5/2/2022 0:00 Grand Forks 1 |
| 1,539.42 | 0.0617 | 3.268 | 24950.09067 | 28836023660 | 7634.666667 | 318.1111111 | 343 | MicroBTM30S 86TH | HOSTED | Celsius | 5/2/2022 0:00 Grand Forks 1 |
| 5,885.53 | 0.0617 | 3.42 | 95389.5 | 1.0854E+11 | 27891.66667 | 1162.152778 | 1185 | MicroBTM30S 90TH | HOSTED | Celsius | 5/2/2022 0:00 Grand Forks 1 |
| 3,893.78 | 0.0556 | 2.95 | 70032.01667 | 97752456715 | 23739.66667 | 989.1527778 | 1000 | Antminer S19j Pro 100TH | HOSTED | Celsius | 5/2/2022 0:00 Grand Forks 1 |
| 1,529.69 | 0.077 | 2.832 | 27512.408 | 39307441386 | 9714.833333 | 404.7847222 | 411 | Antminer S19j Pro 96TH | HOSTED | Celsius | 5/2/2022 0:00 Calvert City 2 |
| 6,615.41 | 0.077 | 2.832 | 85914.384 | 1.2288E+11 | 30337 | 1264.041667 | 1267 | Antminer S19j Pro 96TH | HOSTED | Celsius | 5/2/2022 0:00 Dalton 3 |
| 2,328.56 | 0.0556 | 2.832 | 41880.56 | 59848965812 | 14788.33333 | 616.1805556 | 619 | Antminer S19j Pro 96TH | HOSTED | Celsius | 5/2/2022 0:00 Dalton 3 |
| 427.72 | 0.077 | 3.105 | 5554.845 | 6718094854 | 1789 | 74.54166667 | 77 | Antminer S19j 90TH | HOSTED | Celsius | 5/2/2022 0:00 Dalton 3 |
| 9,087.91 | 0.0556 | 3.25 | 163451.7083 | 1.95965E+11 | 50292.83333 | 2095.534722 | 2106 | Antminer S19 95TH | HOSTED | Celsius | 5/2/2022 0:00 Calvert City 2 |
| 52.04 | 0.0556 | 3.25 | 936 | 1150729425 | 288 | 12 | 12 | Antminer S19 95TH | HOSTED | Celsius | 5/2/2022 0:00 Marble 2 |
| 611.49 | 0.077 | 3.25 | 243026.3333 | 1.54596E+11 | 3384 | 3115.722222 | 141 | Antminer S19 Pro 110TH | HOSTED | Celsius | 5/2/2022 0:00 Dalton 3 |
| 18,713.03 | 0.077 | 3.25 | 30706 | 3.46006E+11 | 74777.33333 | 393.6666667 | 3132 | Antminer S19 Pro 110TH | HOSTED | Celsius | 5/2/2022 0:00 Marble 2 |
| 1,707.25 | 0.0556 | 3.25 | 7450.083333 | 43873505943 | 9448 | 95.51388889 | 394 | Antminer S19 Pro 110TH | HOSTED | Celsius | 5/2/2022 0:00 Marble 1 |
| 414.22 | 0.0556 | 3.25 | 139738.625 | 10604667284 | 2292.333333 | 1791.520833 | 106 | Antminer S19 95TH | HOSTED | Celsius | 5/2/2022 0:00 Dalton 2 |
| 10,759.87 | 0.077 | 3.25 | 10709.29167 | 1.61369E+11 | 42996.5 | 137.2986111 | 1796 | Antminer S19 95TH | HOSTED | Celsius | 5/2/2022 0:00 Dalton 2 |
| 824.62 | 0.077 | 3.25 | 69976.29167 | 13092865026 | 3295.166667 | 897.1319444 | 144 | Antminer S19 95TH | HOSTED | Celsius | 5/2/2022 0:00 Dalton 1 |
| 3,890.68 | 0.0556 | 3.25 | 11558.08333 | 85795700542 | 25131.16667 | 148.1805556 | 898 | Antminer S19 95TH | HOSTED | Celsius | 5/2/2022 0:00 Marble 2 |
| 642.63 | 0.0556 | 3.25 | 4886.96 | 69976293167 | 3556.333333 | 498.6666667 | 150 | Antminer S19 95TH | HOSTED | Celsius | 5/2/2022 0:00 Marble 1 |
| 2,162.64 | 0.077 | 3.25 | 1716 | 1.41217E+11 | 11968 | 598.6666667 | 500 | Antminer S19 Pro 110TH | HOSTED | Celsius | 5/2/2022 0:00 Marble 1 |
| 95.41 | 0.0556 | 3.25 | 231676.25 | 2.10567E+11 | 528 | 22 | 22 | Antminer S19 95TH | HOSTED | Celsius | 5/2/2022 0:00 Calvert City 1 |
| 12,881.20 | 0.0556 | 3.25 | 180398.8333 | 2.83559E+11 | 71285 | 2970.208333 | 2978 | Antminer S19 95TH | HOSTED | Celsius | 5/2/2022 0:00 Marble 2 |
| 10,030.18 | 0.0556 | 3.25 | 91512.95833 | 2.17925E+11 | 55507.33333 | 2312.805556 | 2326 | Antminer S19 95TH | HOSTED | Celsius | 5/2/2022 0:00 Calvert City 1 |
| 5,088.12 | 0.0556 | 3.25 | 3432 | 1.1204E+11 | 28157.83333 | 1173.243056 | 1174 | Antminer S19 95TH | HOSTED | Celsius | 5/2/2022 0:00 Marble 2 |
| 190.82 | 0.0556 | 3.25 | 624 | 4918403547 | 1056 | 44 | 44 | Antminer S19j Pro 110TH | HOSTED | Celsius | 5/2/2022 0:00 Calvert City 1 |
| 34.69 | 0.0556 | 3.25 | 702 | 852341131.7 | 192 | 8 | 9 | Antminer S19 Pro 105TH | HOSTED | Celsius | 5/2/2022 0:00 Calvert City 1 |
| 39.03 | 0.0556 | 3.25 | 1716 | 2073761493 | 216 | 9 | 9 | Antminer S19 Pro 105TH | HOSTED | Celsius | 5/2/2022 0:00 Calvert City 1 |
| 95.41 | 0.0556 | 3.25 | 54750.58333 | 6712159414 | 528 | 22 | 23 | Antminer S19 95TH | HOSTED | Celsius | 5/2/2022 0:00 Marble 2 |
| 3,044.13 | 0.0556 | 3.25 | 141119.3333 | 1.73134E+11 | 16846.33333 | 701.9305556 | 702 | Antminer S19 95TH | HOSTED | Celsius | 5/2/2022 0:00 Marble 2 |
| 7,846.23 | 0.0556 | 3.25 | 29078.29167 | 34404194907 | 43421.33333 | 1809.222222 | 1812 | Antminer S19 95TH | HOSTED | Celsius | 5/2/2022 0:00 Marble 1 |
| 1,616.75 | 0.0556 | 3.25 | 4130.208333 | 4884800527 | 8947.166667 | 372.7986111 | 373 | Antminer S19 90TH | HOSTED | Celsius | 5/2/2022 0:00 Marble 1 |
| 229.64 | 0.0556 | 3.25 | 936 | 1149153129 | 1270.833333 | 52.95138889 | 53 | Antminer S19 95TH | HOSTED | Celsius | 5/2/2022 0:00 Marble 2 |
| 52.04 | 0.0556 | 3.25 | 10998 | 15461161967 | 288 | 12 | 12 | Antminer S19j Pro 110TH | HOSTED | Celsius | 5/3/2022 0:00 Calvert City 2 |
| 611.49 | 0.0556 | 3.25 | 243577.2083 | 3.4686E+11 | 3384 | 141 | 141 | Antminer S19j Pro 110TH | HOSTED | Celsius | 5/3/2022 0:00 Dalton 3 |
| 18,755.45 | 0.0556 | 3.25 | 30675.125 | 43839074777 | 74946.83333 | 3122.784722 | 3132 | Antminer S19j Pro 110TH | HOSTED | Celsius | 5/3/2022 0:00 Marble 2 |
| 1,705.54 | 0.0556 | 3.25 | 7839 | 1114623177.2 | 9438.5 | 393.2708333 | 394 | Antminer S19j Pro 110TH | HOSTED | Celsius | 5/3/2022 0:00 Marble 1 |
| 435.85 | 0.0556 | 3.25 | 140005.6667 | 1.61707E+11 | 2412 | 100.5 | 106 | Antminer S19 95TH | HOSTED | Celsius | 5/3/2022 0:00 Dalton 2 |
| 10,780.44 | 0.077 | 3.25 | 10774.29167 | 13188624738 | 43078.66667 | 1794.944444 | 1796 | Antminer S19 95TH | HOSTED | Celsius | 5/3/2022 0:00 Dalton 1 |
| 8,229.62 | 0.0556 | 3.25 | 11521.79167 | 85861490995 | 3315.166667 | 138.1319444 | 144 | Antminer S19 95TH | HOSTED | Celsius | 5/3/2022 0:00 Marble 2 |
| 3,893.45 | 0.0556 | 3.25 | 38959.375 | 55625188413 | 21546.5 | 897.7708333 | 898 | Antminer S19 95TH | HOSTED | Celsius | 5/3/2022 0:00 Marble 1 |
| 640.61 | 0.0556 | 3.25 | 1716 | 1.12057E+11 | 11987.5 | 147.7152778 | 150 | Antminer S19 Pro 110TH | HOSTED | Celsius | 5/3/2022 0:00 Marble 1 |
| 2,166.14 | 0.0556 | 3.25 | 231922.7083 | 2104132448 | 528 | 499.4791667 | 500 | Antminer S19 95TH | HOSTED | Celsius | 5/3/2022 0:00 Calvert City 1 |
| 95.41 | 0.0556 | 3.25 | 180871.1667 | 2.83888E+11 | 71360.83333 | 22 | 22 | Antminer S19 95TH | HOSTED | Celsius | 5/3/2022 0:00 Marble 2 |
| 12,894.90 | 0.0556 | 3.25 | 91536.25 | 2.18459E+11 | 55652.66667 | 2973.368056 | 2978 | Antminer S19 95TH | HOSTED | Celsius | 5/3/2022 0:00 Calvert City 1 |
| 10,056.44 | 0.0556 | 3.25 | 3392.458333 | 1.12057E+11 | 28165 | 2318.861111 | 2326 | Antminer S19 95TH | HOSTED | Celsius | 5/3/2022 0:00 Marble 2 |
| 5,089.42 | 0.0556 | 3.25 | 624 | 4861269967 | 1043.333333 | 1173.541667 | 1174 | Antminer S19j Pro 110TH | HOSTED | Celsius | 5/3/2022 0:00 Calvert City 1 |
| 188.62 | 0.0556 | 3.25 | 702 | 851001571.2 | 192 | 43.49305556 | 44 | Antminer S19j Pro 105TH | HOSTED | Celsius | 5/3/2022 0:00 Calvert City 1 |
| 34.69 | 0.0556 | 3.25 | 1716 | 9582607271 | 216 | 8 | 8 | Antminer S19 95TH | HOSTED | Celsius | 5/3/2022 0:00 Marble 1 |
| 39.03 | 0.0556 | 3.25 | 54716.45833 | 2073689541 | 528 | 9 | 9 | Antminer S19 95TH | HOSTED | Celsius | 5/3/2022 0:00 Calvert City 1 |
| 95.41 | 0.0556 | 3.25 | 141114.4583 | 6708940905 | 16835.83333 | 22 | 23 | Antminer S19 95TH | HOSTED | Celsius | 5/3/2022 0:00 Marble 2 |
| 3,042.24 | 0.0556 | 3.25 | 54716.45833 | 1.73114E+11 | 43419.83333 | 701.4930556 | 702 | Antminer S19 95TH | HOSTED | Celsius | 5/3/2022 0:00 Marble 1 |
| 7,845.96 | 0.0556 | 3.25 | 141114.4583 | 34403669729 | 8952 | 1809.159722 | 1812 | Antminer S19 90TH | HOSTED | Celsius | 5/3/2022 0:00 Dalton 2 |
| 1,617.63 | 0.0556 | 3.25 | 29094 | 4883833572 | 1271.166667 | 373 | 373 | Antminer S19 95TH | HOSTED | Celsius | 5/3/2022 0:00 Marble 2 |
| 229.70 | 0.0556 | 3.25 | 4131.291667 | 1.96057E+11 | 5023.833333 | 52.96527778 | 53 | Antminer S19 90TH | HOSTED | Celsius | 5/3/2022 0:00 Marble 1 |
| 9,093.52 | 0.0556 | 3.25 | 163552.4583 | 1.96057E+11 | 5023.833333 | 2096.826389 | 2106 | Antminer S19 95TH | HOSTED | Celsius | 5/3/2022 0:00 Calvert City 2 |

| Date | Location | Hosting | Unit | Location | Unit | Device | Count | B | C | Big # | F | G | Rate1 | Rate2 | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/3/2022 0:00 | Dalton 3 | HOSTED | Celsius | Dalton 3 | Celsius | Antminer S19/90TH | 77 | 75.04861111 | 1801.166667 | 6773423053 | 42070.776 | 5592.6225 | 3.105 | 0.077 | 430.63 | 2,339.14 |
| 5/3/2022 0:00 | Calvert City 1 | HOSTED | Celsius | Calvert City 1 | Celsius | Antminer S19J Pro 96TH | 619 | 618.9791667 | 14855.5 | 6015803576 | 85794.968 | | 2.832 | 0.0556 | | 6,606.21 |
| 5/3/2022 0:00 | Dalton 3 | HOSTED | Celsius | Dalton 3 | Celsius | Antminer S19J Pro 96TH | 1267 | 1262.284722 | 30294.83333 | 1.227E+11 | 57585.096 | | 2.832 | 0.0556 | | 1,533.73 |
| 5/3/2022 0:00 | Calvert City 2 | HOSTED | Celsius | Calvert City 2 | Celsius | Antminer S19J Pro 96TH | 411 | 405.8541667 | 9740.5 | 39385222352 | 70019.725 | | 2.95 | 0.0556 | | 3,893.10 |
| 5/3/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Grand Forks 1 | Celsius | Antminer S19J Pro 100TH | 1000 | 988.9791667 | 23735.5 | 1.08384E+11 | 95240.16 | | 3.42 | 0.0617 | | 5,876.32 |
| 5/3/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Grand Forks 1 | Celsius | MicroBT M30S 90TH | 1185 | 1160.383333 | 27848 | 27681231806 | 24359.672 | | 3.268 | 0.0617 | | 1,502.99 |
| 5/3/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Grand Forks 1 | Celsius | MicroBT M30S 86TH | 343 | 310.5833333 | 7454 | 6153963083 | 6090.714 | | 3.444 | 0.0617 | | 375.80 |
| 5/3/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Grand Forks 1 | Celsius | MicroBT M31S+ 82TH | 76 | 73.6875 | 1768.5 | 16790115792 | 16720.96 | | 3.36 | 0.0617 | | 1,000.83 |
| 5/3/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Grand Forks 1 | Celsius | MicroBT M31S+ 80TH | 206 | 201.1527778 | 4827.666667 | 13504370410 | 12831.546 | | 3.276 | 0.0617 | | 791.71 |
| 5/3/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Grand Forks 1 | Celsius | MicroBT M31S+ 78TH | 165 | 163.201889 | 3916.833333 | 885497229.2 | 834.708 | | 3.192 | 0.0617 | | 51.50 |
| 5/3/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Grand Forks 1 | Celsius | MicroBT M31S+ 76TH | 11 | 10.89583333 | 261.5 | 1631339375 | 149.184 | | 3.108 | 0.0617 | | 9.20 |
| 5/3/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Grand Forks 1 | Celsius | MicroBT M31S+ 74TH | 2 | 2 | 48 | 595194729.2 | 591.528 | | 3.572 | 0.0617 | | 36.50 |
| 5/3/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Grand Forks 1 | Celsius | MicroBT M31S+ 84TH | 7 | 6.986111111 | 167.6666667 | 1948407078 | 171.456 | | 3.496 | 0.0617 | | 10.58 |
| 5/3/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Grand Forks 1 | Celsius | MicroBT M30S 94TH | 2 | 2 | 48 | 3251077757 | 2852.736 | | 3.344 | 0.0617 | | 176.01 |
| 5/3/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Grand Forks 1 | Celsius | MicroBT M30S 92TH | 34 | 34 | 816 | 2669626938 | 2327.424 | | 3.192 | 0.0617 | | 143.60 |
| 5/3/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Grand Forks 1 | Celsius | MicroBT M30S 88TH | 29 | 29 | 696 | 1228533987.5 | 11235.308 | | 3.116 | 0.0617 | | 693.22 |
| 5/3/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Grand Forks 1 | Celsius | MicroBT M30S 84TH | 180 | 146.6597222 | 3519.833333 | 4366419715 | 373.92 | | 3.25 | 0.0617 | | 23.07 |
| 5/3/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Grand Forks 1 | Celsius | MicroBT M30S 82TH | 5 | 5 | 120 | 2.05908E+11 | 168150.125 | | 3.25 | 0.0617 | | 11,501.47 |
| 5/3/2022 0:00 | Dalton 1 | HOSTED | Celsius | Dalton 1 | Celsius | Antminer S19 95TH | 2224 | 2155.770833 | 51738.5 | 1.44395E+11 | 11768.79167 | | 3.25 | 0.0684 | | 804.99 |
| 5/3/2022 0:00 | Dalton 2 | HOSTED | Celsius | Dalton 2 | Celsius | Antminer S19 95TH | 153 | 150.8819444 | 3621.166667 | 1.6294E+11 | 20014.0125 | | 3.25 | 0.0684 | | 6,330.95 |
| 5/3/2022 0:00 | Calvert City 1 | HOSTED | Celsius | Calvert City 1 | Celsius | Antminer S19 95TH | 1735 | 491.45475 | 49145 | 2.85059E+11 | 236736.667 | | 3.25 | 0.0684 | | 12,899.60 |
| 5/3/2022 0:00 | Marble 2 | HOSTED | Celsius | Marble 2 | Celsius | Antminer S19 95TH | 2978 | 2974.3125 | 71383.5 | 2.83962E+11 | 231996.375 | | 3.25 | 0.0556 | | 95.41 |
| 5/3/2022 0:00 | Marble 2 | HOSTED | Celsius | Marble 2 | Celsius | Antminer S19J Pro 110TH | 22 | 2 | 528 | 2107177257 | 1716 | | 3.25 | 0.047 | | 2,166.02 |
| 5/3/2022 0:00 | Marble 2 | HOSTED | Celsius | Marble 2 | Celsius | Antminer S19 95TH | 500 | 499.4513889 | 11986.83333 | 5.5619E+11 | 38957.20833 | | 3.25 | 0.0556 | | 649.38 |
| 5/3/2022 0:00 | Marble 2 | HOSTED | Celsius | Marble 2 | Celsius | Antminer S19 95TH | 150 | 149.7361111 | 3593.666667 | 1.42715E+11 | 11679.41667 | | 3.25 | 0.0556 | | 3,894.30 |
| 5/3/2022 0:00 | Marble 2 | HOSTED | Celsius | Marble 2 | Celsius | Antminer S19 95TH | 898 | 897.9652778 | 21551.16667 | 8587075061.3 | 70041.29167 | | 3.25 | 0.0556 | | 799.42 |
| 5/3/2022 0:00 | Dalton 1 | HOSTED | Celsius | Dalton 1 | Celsius | Antminer S19 95TH | 144 | 133.1041667 | 3194.5 | 1267963345 | 10382.125 | | 3.25 | 0.077 | | 10,779.10 |
| 5/3/2022 0:00 | Dalton 2 | HOSTED | Celsius | Dalton 2 | Celsius | Antminer S19 95TH | 1796 | 1794.722222 | 43073.33333 | 4.91791E+11 | 139988.3333 | | 3.25 | 0.077 | | 444.25 |
| 5/3/2022 0:00 | Marble 2 | HOSTED | Celsius | Marble 2 | Celsius | Antminer S19 Pro 110TH | 106 | 102.4375 | 2458.5 | 1.13664E+11 | 7990.125 | | 3.25 | 0.0556 | | 1,708.70 |
| 5/4/2022 0:00 | Marble 2 | HOSTED | Celsius | Marble 2 | Celsius | Antminer S19 Pro 110TH | 394 | 394 | 9456 | 4.91791E+11 | 30732 | | 3.25 | 0.0556 | | 18,756.32 |
| 5/4/2022 0:00 | Dalton 3 | HOSTED | Celsius | Dalton 3 | Celsius | Antminer S19 Pro 110TH | 3132 | 3122.309556 | 74950.33333 | 1.53648E+11 | 243588.5833 | | 3.25 | 0.077 | | 611.49 |
| 5/4/2022 0:00 | Marble 2 | HOSTED | Celsius | Marble 2 | Celsius | Antminer S19 Pro 110TH | 141 | 141 | 3384 | 15458613226 | 10998 | | 3.25 | 0.0556 | | 52.04 |
| 5/4/2022 0:00 | Marble 2 | HOSTED | Celsius | Marble 2 | Celsius | Antminer S19 95TH | 12 | 12 | 288 | 1150197053 | 936 | | 3.25 | 0.0556 | | 9,102.94 |
| 5/4/2022 0:00 | Dalton 3 | HOSTED | Celsius | Dalton 3 | Celsius | Antminer S19 95TH | 2106 | 2099 | 50376 | 1.96188E+11 | 163722 | | 3.105 | 0.077 | | 434.42 |
| 5/4/2022 0:00 | Dalton 3 | HOSTED | Celsius | Dalton 3 | Celsius | Antminer S19 90TH | 77 | 75.70833333 | 1817 | 6815971236 | 5641.785 | | 2.832 | 0.0556 | | 2,332.81 |
| 5/4/2022 0:00 | Calvert City 1 | HOSTED | Celsius | Calvert City 1 | Celsius | Antminer S19J Pro 96TH | 619 | 617.3055556 | 14815.33333 | 59976716031 | 41957.024 | | 2.832 | 0.077 | | 6,609.99 |
| 5/4/2022 0:00 | Calvert City 1 | HOSTED | Celsius | Calvert City 1 | Celsius | Antminer S19J Pro 96TH | 1267 | 1263.006944 | 30312.16667 | 1.22792E+11 | 85844.056 | | 2.832 | 0.0556 | | 1,534.28 |
| 5/4/2022 0:00 | Calvert City 3 | HOSTED | Celsius | Calvert City 3 | Celsius | Antminer S19J Pro 96TH | 411 | 406 | 9744 | 39423061387 | 27595.008 | | 2.832 | 0.0556 | | 3,892.91 |
| 5/4/2022 0:00 | Dalton 3 | HOSTED | Celsius | Dalton 3 | Celsius | Antminer S19J Pro 100TH | 1000 | 988.930556 | 23734.33333 | 97680085043 | 70016.28333 | | 2.95 | 0.0556 | | 5,861.83 |
| 5/4/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Grand Forks 1 | Celsius | MicroBT M30S 90TH | 1185 | 1157.472222 | 27779.33333 | 1.07771E+11 | 95005.32 | | 3.42 | 0.0617 | | 1,484.71 |
| 5/4/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Grand Forks 1 | Celsius | MicroBT M30S 86TH | 343 | 306.8055556 | 7363.333333 | 26636945715 | 24063.37333 | | 3.268 | 0.0617 | | 370.98 |
| 5/4/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Grand Forks 1 | Celsius | MicroBT M31S+ 82TH | 76 | 72.74305556 | 1745.833333 | 6061083201 | 6012.65 | | 3.444 | 0.0617 | | 995.44 |
| 5/4/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Grand Forks 1 | Celsius | MicroBT M31S+ 80TH | 206 | 200.0694444 | 4801.666667 | 16580112361 | 16133.6 | | 3.36 | 0.0617 | | 792.45 |
| 5/4/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Grand Forks 1 | Celsius | MicroBT M31S+ 78TH | 165 | 163.3541667 | 3920.5 | 13492606889 | 12843.558 | | 3.276 | 0.0617 | | 51.53 |
| 5/4/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Grand Forks 1 | Celsius | MicroBT M31S+ 76TH | 11 | 10.90277778 | 261.6666667 | 87466918016 | 835.24 | | 3.192 | 0.0617 | | 9.20 |
| 5/4/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Grand Forks 1 | Celsius | MicroBT M31S+ 74TH | 2 | 2 | 48 | 163072076.4 | 149.184 | | 3.108 | 0.0617 | | 9.20 |
| 5/4/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Grand Forks 1 | Celsius | MicroBT M31S+ 84TH | 7 | 6.9375 | 166.5 | 589761111.1 | 587.412 | | 3.528 | 0.0617 | | 36.24 |
| 5/4/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Grand Forks 1 | Celsius | MicroBT M30S 94TH | 2 | 2 | 48 | 193770604.2 | 171.456 | | 3.496 | 0.0617 | | 10.58 |
| 5/4/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Grand Forks 1 | Celsius | MicroBT M30S 92TH | 34 | 34 | 816 | 3251153236 | 2852.736 | | 3.344 | 0.0617 | | 176.01 |
| 5/4/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Grand Forks 1 | Celsius | MicroBT M30S 88TH | 29 | 29 | 696 | 2683421606 | 2327.424 | | 3.192 | 0.0617 | | 143.60 |
| 5/4/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Grand Forks 1 | Celsius | MicroBT M30S 84TH | 180 | 139.4027778 | 3345.666667 | 10841062396 | 10679.368 | | 3.25 | 0.0617 | | 658.92 |
| 5/4/2022 0:00 | Dalton 1 | HOSTED | Celsius | Dalton 1 | Celsius | Antminer S19 95TH | 5 | 5 | 120 | 436040033.3 | 373.92 | | 3.25 | 0.0617 | | 23.07 |
| 5/4/2022 0:00 | Dalton 2 | HOSTED | Celsius | Dalton 2 | Celsius | Antminer S19 95TH | 2224 | 2172.923611 | 52150.16667 | 3251153236 | 169488.0417 | | 3.25 | 0.0684 | | 11,592.98 |
| 5/4/2022 0:00 | Calvert City 1 | HOSTED | Celsius | Calvert City 1 | Celsius | Antminer S19 95TH | 153 | 151.8541667 | 3644.5 | 14543132773 | 11844.625 | | 3.25 | 0.0684 | | 810.17 |
| 5/4/2022 0:00 | Calvert City 1 | HOSTED | Celsius | Calvert City 1 | Celsius | Antminer S19 95TH | 1735 | 1728.048611 | 41473.16667 | 1.63078E+11 | 134787.7917 | | 3.25 | 0.0684 | | 6,335.03 |
| 5/4/2022 0:00 | Calvert City 1 | HOSTED | Celsius | Calvert City 1 | Celsius | Antminer S19 Pro 110TH | 266 | 261.1875 | 6268.5 | 28561842300 | 20372.625 | | 3.25 | 0.047 | | 957.51 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/4/2022 0:00 Marble 1 | HOSTED | Celsius | Antminer S19 90TH | 53 | 53 | 1272 | 4889552084 | 4134 | 3.25 | 0.0556 | 229.85 |
| 5/4/2022 0:00 Marble 1 | HOSTED | Celsius | Antminer S19 90TH | 373 | 373 | 8952 | 3442494053 | 29094 | 3.25 | 0.0556 | 1617.63 |
| 5/4/2022 0:00 Marble 1 | HOSTED | Celsius | Antminer S19 95TH | 1812 | 1809.833333 | 43436 | 1.73189E+11 | 141167 | 3.25 | 0.0556 | 7848.89 |
| 5/4/2022 0:00 Marble 2 | HOSTED | Celsius | Antminer S19 95TH | 702 | 701.5555556 | 16837.33333 | 67091925938 | 54721.33333 | 3.25 | 0.0556 | 3042.51 |
| 5/4/2022 0:00 Calvert City 1 | HOSTED | Celsius | Antminer S19 95TH | 23 | 22 | 528 | 2073869105 | 1716 | 3.25 | 0.0556 | 95.41 |
| 5/4/2022 0:00 Marble 1 | HOSTED | Celsius | Antminer S19 Pro 105TH | 9 | 9 | 216 | 957346886.6 | 702 | 3.25 | 0.0556 | 39.03 |
| 5/4/2022 0:00 Calvert City 1 | HOSTED | Celsius | Antminer S19 Pro 105TH | 8 | 8 | 192 | 852309117.4 | 624 | 3.25 | 0.0556 | 34.69 |
| 5/4/2022 0:00 Marble 2 | HOSTED | Celsius | Antminer S19 Pro 110TH | 44 | 43 | 1032 | 4805509940 | 3354 | 3.25 | 0.0556 | 186.48 |
| 5/4/2022 0:00 Marble 2 | HOSTED | Celsius | Antminer S19 95TH | 1174 | 1173.756944 | 28170.16667 | 1.12082E+11 | 91553.04167 | 3.25 | 0.0556 | 5,090.35 |
| 5/5/2022 0:00 Calvert City 1 | HOSTED | Celsius | Antminer S19 95TH | 2326 | 2318.222222 | 55637.33333 | 2.18399E+11 | 180821.3333 | 3.25 | 0.0556 | 10,053.67 |
| 5/5/2022 0:00 Dalton 2 | HOSTED | Celsius | Antminer S19 95TH | 1796.013889 | 1793.125278 | 43037.16667 | 1.61553E+11 | 139870.7917 | 3.25 | 0.077 | 10,770.05 |
| 5/5/2022 0:00 Marble 1 | HOSTED | Celsius | Antminer S19 Pro 110TH | 106 | 103.4583333 | 2483 | 11473886748 | 8069.75 | 3.25 | 0.0556 | 448.68 |
| 5/5/2022 0:00 Marble 2 | HOSTED | Celsius | Antminer S19 Pro 110TH | 394 | 393.9791667 | 9455.5 | 43918709532 | 30730.375 | 3.25 | 0.0556 | 1,708.61 |
| 5/5/2022 0:00 Dalton 3 | HOSTED | Celsius | Antminer S19 Pro 95TH | 3132 | 3114.645833 | 74751.5 | 3.45929E+11 | 242942.375 | 3.25 | 0.077 | 18,706.56 |
| 5/5/2022 0:00 Calvert City 2 | HOSTED | Celsius | Antminer S19 Pro 110TH | 141 | 141 | 3384 | 15458868651 | 10998 | 3.25 | 0.0556 | 611.49 |
| 5/5/2022 0:00 Marble 2 | HOSTED | Celsius | Antminer S19 95TH | 12 | 12 | 288 | 1150891452 | 936 | 3.25 | 0.0556 | 52.04 |
| 5/5/2022 0:00 Calvert City 1 | HOSTED | Celsius | Antminer S19 95TH | 2106 | 2098.909722 | 50373.83333 | 1.96173E+11 | 163714.9583 | 3.25 | 0.0556 | 9,102.55 |
| 5/5/2022 0:00 Dalton 3 | HOSTED | Celsius | Antminer S19 90TH | 77 | 75.38611111 | 1823.666667 | 6832428664 | 5662.485 | 3.105 | 0.077 | 436.01 |
| 5/5/2022 0:00 Calvert City 1 | HOSTED | Celsius | Antminer S19 Pro 96TH | 619 | 617.5277778 | 14820.66667 | 59980933673 | 41972.128 | 2.832 | 0.0556 | 2,333.65 |
| 5/5/2022 0:00 Dalton 3 | HOSTED | Celsius | Antminer S19 Pro 96TH | 1267 | 1264.847222 | 30356.33333 | 1.22929E+11 | 85969.136 | 2.832 | 0.077 | 6,619.62 |
| 5/5/2022 0:00 Calvert City 1 | HOSTED | Celsius | Antminer S19 Pro 96TH | 411 | 406 | 9744 | 39363018745 | 27559.008 | 2.832 | 0.0556 | 1,534.28 |
| 5/5/2022 0:00 Grand Forks 1 | HOSTED | Celsius | Antminer S19 Pro 100TH | 1008 | 985.1666667 | 23644 | 97242023259 | 69274.08 | 3.29 | 0.0617 | 3,878.64 |
| 5/5/2022 0:00 Grand Forks 1 | HOSTED | Celsius | MicroBTM30S 90TH | 1185 | 1160.791667 | 27859 | 1.08214E+11 | 95277.78 | 3.42 | 0.0617 | 5,878.64 |
| 5/5/2022 0:00 Grand Forks 1 | HOSTED | Celsius | MicroBTM30S 86TH | 343 | 310.2291667 | 7445.5 | 26537664222 | 24331.894 | 3.268 | 0.0617 | 1,501.28 |
| 5/5/2022 0:00 Grand Forks 1 | HOSTED | Celsius | MicroBTM31S+ 82TH | 76 | 73.36555556 | 1759.333333 | 6104839272 | 6059.144 | 3.444 | 0.0617 | 373.85 |
| 5/5/2022 0:00 Grand Forks 1 | HOSTED | Celsius | MicroBTM31S+ 80TH | 206 | 201.4722222 | 4835.333333 | 16781976944 | 16246.72 | 3.36 | 0.0617 | 1,002.42 |
| 5/5/2022 0:00 Grand Forks 1 | HOSTED | Celsius | MicroBTM31S+ 78TH | 165 | 163.6666667 | 3928 | 13548698819 | 12868.128 | 3.276 | 0.0617 | 793.96 |
| 5/5/2022 0:00 Grand Forks 1 | HOSTED | Celsius | MicroBTM31S+ 76TH | 11 | 10.92361111 | 262.1666667 | 874740104.2 | 836.836 | 3.192 | 0.0617 | 51.63 |
| 5/5/2022 0:00 Grand Forks 1 | HOSTED | Celsius | MicroBTM31S+ 74TH | 2 | 2 | 48 | 163063173.6 | 149.184 | 3.108 | 0.0617 | 9.20 |
| 5/5/2022 0:00 Grand Forks 1 | HOSTED | Celsius | MicroBTM31S+ 84TH | 7 | 7 | 168 | 595835250 | 592.704 | 3.528 | 0.0617 | 36.57 |
| 5/5/2022 0:00 Grand Forks 1 | HOSTED | Celsius | MicroBTM30S 94TH | 2 | 2 | 48 | 189987645.8 | 171.456 | 3.572 | 0.0617 | 10.58 |
| 5/5/2022 0:00 Grand Forks 1 | HOSTED | Celsius | MicroBTM30S 92TH | 34 | 34 | 816 | 3250920069 | 2852.736 | 3.496 | 0.0617 | 176.01 |
| 5/5/2022 0:00 Grand Forks 1 | HOSTED | Celsius | MicroBTM30S 88TH | 29 | 29 | 696 | 2668431187 | 2327.424 | 3.344 | 0.0617 | 143.60 |
| 5/5/2022 0:00 Grand Forks 1 | HOSTED | Celsius | MicroBTM30S 84TH | 180 | 139.2847222 | 3342.833333 | 10427010444 | 10670.324 | 3.192 | 0.0617 | 658.36 |
| 5/5/2022 0:00 Grand Forks 1 | HOSTED | Celsius | MicroBTM30S 82TH | 5 | 5 | 120 | 436408972.2 | 373.92 | 3.116 | 0.0617 | 23.07 |
| 5/5/2022 0:00 Dalton 1 | HOSTED | Celsius | Antminer S19 95TH | 2224 | 2190.333333 | 52568 | 2.09253E+11 | 170846 | 3.25 | 0.0684 | 11,685.87 |
| 5/5/2022 0:00 Dalton 2 | HOSTED | Celsius | Antminer S19 95TH | 153 | 152.1666667 | 3652 | 14568445785 | 11869 | 3.25 | 0.0684 | 811.84 |
| 5/5/2022 0:00 Calvert City 1 | HOSTED | Celsius | Antminer S19 95TH | 1735 | 1726.159722 | 41427.83333 | 1.62901E+11 | 134640.4583 | 3.25 | 0.047 | 6,328.10 |
| 5/5/2022 0:00 Calvert City 1 | HOSTED | Celsius | Antminer S19 Pro 110TH | 266 | 261.0347222 | 6264.833333 | 28540517181 | 20360.70833 | 3.25 | 0.047 | 956.95 |
| 5/5/2022 0:00 Marble 2 | HOSTED | Celsius | Antminer S19 90TH | 53 | 53 | 1272 | 4891140825 | 4134 | 3.25 | 0.0556 | 229.85 |
| 5/5/2022 0:00 Marble 2 | HOSTED | Celsius | Antminer S19 95TH | 373 | 372.0069444 | 8928.166667 | 34330598476 | 29016.54167 | 3.25 | 0.0556 | 1,613.32 |
| 5/5/2022 0:00 Marble 2 | HOSTED | Celsius | Antminer S19 95TH | 1812 | 1808.263889 | 43398.33333 | 1.73017E+11 | 141044.5833 | 3.25 | 0.0556 | 7,842.08 |
| 5/5/2022 0:00 Marble 2 | HOSTED | Celsius | Antminer S19 95TH | 702 | 700.8680556 | 16820.83333 | 67028449581 | 54667.70833 | 3.25 | 0.0556 | 3,039.52 |
| 5/5/2022 0:00 Calvert City 1 | HOSTED | Celsius | Antminer S19 95TH | 23 | 22 | 528 | 2074659404 | 1716 | 3.25 | 0.0556 | 95.41 |
| 5/5/2022 0:00 Marble 1 | HOSTED | Celsius | Antminer S19 Pro 105TH | 9 | 9 | 216 | 957911761.8 | 702 | 3.25 | 0.0556 | 39.03 |
| 5/5/2022 0:00 Calvert City 1 | HOSTED | Celsius | Antminer S19 Pro 105TH | 8 | 8 | 192 | 852532250.7 | 624 | 3.25 | 0.0556 | 34.69 |
| 5/5/2022 0:00 Marble 2 | HOSTED | Celsius | Antminer S19 95TH | 44 | 43 | 1032 | 4807949693 | 3354 | 3.25 | 0.0556 | 186.48 |
| 5/5/2022 0:00 Calvert City 1 | HOSTED | Celsius | Antminer S19 95TH | 1174 | 1173.597222 | 28166.33333 | 1.12075E+11 | 91540.58333 | 3.25 | 0.0556 | 5,089.66 |
| 5/5/2022 0:00 Calvert City 1 | HOSTED | Celsius | Antminer S19 95TH | 2326 | 2302.333333 | 55256 | 2.1676E+11 | 179582 | 3.25 | 0.0556 | 9,984.76 |
| 5/5/2022 0:00 Marble 2 | HOSTED | Celsius | Antminer S19 95TH | 2978 | 2967.340278 | 71216.16667 | 2.83296E+11 | 231452.5417 | 3.25 | 0.0556 | 12,868.76 |
| 5/5/2022 0:00 Calvert City 1 | HOSTED | Celsius | Antminer S19 95TH | 22 | 22 | 528 | 2105436953 | 1716 | 3.25 | 0.0556 | 95.41 |
| 5/6/2022 0:00 Marble 2 | HOSTED | Celsius | Antminer S19 Pro 110TH | 500 | 498.0486111 | 11953.16667 | 55458365163 | 38847.79167 | 3.25 | 0.0556 | 2,159.94 |
| 5/6/2022 0:00 Marble 1 | HOSTED | Celsius | Antminer S19 95TH | 150 | 149.3402778 | 3584.166667 | 14230762221 | 11648.54167 | 3.25 | 0.0556 | 647.66 |
| 5/6/2022 0:00 Dalton 1 | HOSTED | Celsius | Antminer S19 95TH | 898 | 897.7916667 | 21547 | 85856148595 | 70027.75 | 3.25 | 0.0556 | 3,893.54 |
| 5/6/2022 0:00 Marble 2 | HOSTED | Celsius | Antminer S19 95TH | 143.9861111 | 136.4722222 | 3275.333333 | 13021646391 | 10644.83333 | 3.25 | 0.077 | 819.65 |
| 5/6/2022 0:00 Marble 1 | HOSTED | Celsius | Antminer S19 90TH | 53 | 53 | 1272 | 4889551875 | 4134 | 3.25 | 0.0556 | 229.85 |
| 5/6/2022 0:00 Marble 2 | HOSTED | Celsius | Antminer S19 90TH | 373 | 368.875 | 8853 | 34034026757 | 28772.25 | 3.25 | 0.0556 | 1,599.74 |

| Date | Site | Model | Type | Unit | N1 | N2 | N3 | N4 | N5 | N6 | N7 | N8 | N9 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/6/2022 0:00 | Marble 1 | Antminer S19 95TH | HOSTED | Celsius | 1812 | 1807.972222 | 43391.33333 | 1807.972222 | 1.73004E+11 | 1410021.8333 | 3.25 | 0.0556 | 7,840.81 |
| 5/6/2022 0:00 | Marble 1 | Antminer S19 95TH | HOSTED | Celsius | 702 | 694.7638889 | 16674.33333 | 694.7638889 | 6641914.3078 | 5419158.333 | 3.25 | 0.0556 | 3,013.05 |
| 5/6/2022 0:00 | Calvert City 1 | Antminer S19 95TH | HOSTED | Celsius | 23 | 22 | 528 | 22 | 2073089.629 | 1716 | 3.25 | 0.0556 | 95.41 |
| 5/6/2022 0:00 | Marble 1 | Antminer S19 Pro 105TH | HOSTED | Celsius | 9 | 9 | 216 | 9 | 9575776061 | 1706 | 3.25 | 0.0556 | 39.03 |
| 5/6/2022 0:00 | Calvert City 1 | Antminer S19 Pro 105TH | HOSTED | Celsius | 8 | 8 | 192 | 8 | 852172316.2 | 624 | 3.25 | 0.0556 | 34.69 |
| 5/6/2022 0:00 | Marble 2 | Antminer S19 Pro 110TH | HOSTED | Celsius | 44 | 43.18055556 | 1036.333333 | 43.18055556 | 4828529925 | 3368.083333 | 3.25 | 0.0556 | 187.27 |
| 5/6/2022 0:00 | Calvert City 1 | Antminer S19 95TH | HOSTED | Celsius | 1174 | 1168.534722 | 28044.83333 | 1168.534722 | 1.11558E+11 | 91145.70833 | 3.25 | 0.0556 | 5,067.70 |
| 5/6/2022 0:00 | Marble 2 | Antminer S19 95TH | HOSTED | Celsius | 2326 | 2315.534722 | 55572.83333 | 2315.534722 | 2.1803E+11 | 180611.7083 | 3.25 | 0.0556 | 10,042.01 |
| 5/6/2022 0:00 | Marble 2 | Antminer S19 95TH | HOSTED | Celsius | 2978 | 2959.993056 | 71039.83333 | 2959.993056 | 2.8245E+11 | 230879.4583 | 3.25 | 0.0556 | 12,836.90 |
| 5/6/2022 0:00 | Calvert City 1 | Antminer S19 95TH | HOSTED | Celsius | 22 | 22 | 528 | 22 | 2104294881 | 1716 | 3.25 | 0.0556 | 95.41 |
| 5/6/2022 0:00 | Marble 2 | Antminer S19 Pro 110TH | HOSTED | Celsius | 500 | 494.6527778 | 11871.66667 | 494.6527778 | 5501815047 | 38582.91667 | 3.25 | 0.0556 | 2,145.21 |
| 5/6/2022 0:00 | Marble 1 | Antminer S19 95TH | HOSTED | Celsius | 150 | 149.2708333 | 3582.5 | 149.2708333 | 1422471152.5 | 11643.125 | 3.25 | 0.0556 | 647.36 |
| 5/6/2022 0:00 | Marble 2 | Antminer S19 95TH | HOSTED | Celsius | 898 | 894.6805556 | 21472.33333 | 894.6805556 | 8553661912.8 | 69785.08333 | 3.25 | 0.0556 | 3,880.05 |
| 5/6/2022 0:00 | Dalton 1 | Antminer S19 95TH | HOSTED | Celsius | 144 | 138.9444444 | 3334.666667 | 138.9444444 | 1326783295.0 | 10837.66667 | 3.25 | 0.077 | 834.50 |
| 5/6/2022 0:00 | Marble 2 | Antminer S19 95TH | HOSTED | Celsius | 1796 | 1793.263889 | 43038.33333 | 1793.263889 | 1.6153E+11 | 13987.45833 | 3.25 | 0.077 | 10,770.34 |
| 5/6/2022 0:00 | Marble 2 | Antminer S19 Pro 110TH | HOSTED | Celsius | 106 | 103.0486111 | 2473.166667 | 103.0486111 | 1144191386.4 | 8037.791667 | 3.25 | 0.0556 | 446.90 |
| 5/6/2022 0:00 | Dalton 3 | Antminer S19 Pro 110TH | HOSTED | Celsius | 394 | 391.3680556 | 9392.833333 | 391.3680556 | 4363431600 | 30526.70833 | 3.25 | 0.0556 | 1,697.28 |
| 5/6/2022 0:00 | Calvert City 2 | Antminer S19 Pro 110TH | HOSTED | Celsius | 3132 | 3127.638889 | 75063.33333 | 3127.638889 | 3.47306E+11 | 243955.8333 | 3.25 | 0.0556 | 5,803.60 |
| 5/6/2022 0:00 | Marble 2 | Antminer S19 Pro 110TH | HOSTED | Celsius | 141 | 141 | 3384 | 141 | 1545621066.8 | 10998 | 3.25 | 0.0556 | 18,784.60 |
| 5/6/2022 0:00 | Marble 1 | Antminer S19 95TH | HOSTED | Celsius | 12 | 11.19375 | 285.5 | 11.19375 | 114385139.2 | 931.125 | 3.25 | 0.0556 | 611.49 |
| 5/6/2022 0:00 | Calvert City 2 | Antminer S19 95TH | HOSTED | Celsius | 2106 | 2098.138889 | 50355.33333 | 2098.138889 | 1.40455E+11 | 163654.8333 | 3.25 | 0.0556 | 51.77 |
| 5/6/2022 0:00 | Calvert City 1 | Antminer S19 90TH | HOSTED | Celsius | 3 | 76.73918222 | 1841.33333 | 76.73918222 | 698098459.0 | 4202.72 | 3.25 | 0.0556 | 9,099.21 |
| 5/6/2022 0:00 | Calvert City 1 | Antminer S19 Pro 74TH | HOSTED | Celsius | 619 | 618.125 | 14835 | 618.125 | 6004410427.6 | 85975.272 | 2.832 | 0.077 | 446.24 |
| 5/6/2022 0:00 | Dalton 3 | Antminer S19 Pro 96TH | HOSTED | Celsius | 1267 | 1264.9375 | 30358.5 | 1264.9375 | 1.22939E+11 | 27606.336 | 2.832 | 0.077 | 2,332.91 |
| 5/6/2022 0:00 | Calvert City 1 | Antminer S19J Pro 96TH | HOSTED | Celsius | 411 | 406.1666667 | 9748 | 406.1666667 | 39390731960 | 69282.225 | 2.832 | 0.0556 | 6,620.10 |
| 5/6/2022 0:00 | Calvert City 1 | Antminer S19J Pro 100TH | HOSTED | Celsius | 1000 | 978.5625 | 23485.5 | 978.5625 | 9658186733.4 | 94947.75 | 2.832 | 0.0556 | 1,534.91 |
| 5/6/2022 0:00 | Grand Forks 1 | MicroBTM30S 90TH | HOSTED | Celsius | 1185 | 1156.770833 | 27762.5 | 1156.770833 | 1.0716E+11 | 24036.14 | 2.95 | 0.0556 | 3,852.09 |
| 5/6/2022 0:00 | Grand Forks 1 | MicroBTM30S 86TH | HOSTED | Celsius | 343 | 306.4583333 | 7355 | 306.4583333 | 26279380569 | 5934.012 | 3.42 | 0.0617 | 5,858.28 |
| 5/6/2022 0:00 | Grand Forks 1 | MicroBTM31S+ 82TH | HOSTED | Celsius | 76 | 71.79166667 | 1723 | 71.79166667 | 5808068875 | 16032.24 | 3.268 | 0.0617 | 1,483.03 |
| 5/6/2022 0:00 | Grand Forks 1 | MicroBTM31S+ 80TH | HOSTED | Celsius | 206 | 198.8125 | 4771.5 | 198.8125 | 16154067590 | 12707.604 | 3.444 | 0.0617 | 366.13 |
| 5/6/2022 0:00 | Grand Forks 1 | MicroBTM31S+ 78TH | HOSTED | Celsius | 165 | 161.625 | 3879 | 161.625 | 1310066788.2 | 796.936 | 3.36 | 0.0617 | 989.19 |
| 5/6/2022 0:00 | Grand Forks 1 | MicroBTM31S+ 76TH | HOSTED | Celsius | 11 | 10.40277778 | 249.6666667 | 10.40277778 | 784597131.9 | 148.666 | 3.276 | 0.0617 | 784.06 |
| 5/6/2022 0:00 | Grand Forks 1 | MicroBTM31S+ 74TH | HOSTED | Celsius | 2 | 1.993055556 | 47.83333333 | 1.993055556 | 1588234772 | 592.116 | 3.192 | 0.0617 | 49.17 |
| 5/6/2022 0:00 | Grand Forks 1 | MicroBTM31S+ 84TH | HOSTED | Celsius | 7 | 6.993055556 | 167.8333333 | 6.993055556 | 587713645.8 | 171.456 | 3.108 | 0.0617 | 9.17 |
| 5/6/2022 0:00 | Grand Forks 1 | MicroBTM30S 94TH | HOSTED | Celsius | 2 | 2 | 48 | 2 | 190780416.7 | 2852.736 | 3.528 | 0.0617 | 36.53 |
| 5/6/2022 0:00 | Grand Forks 1 | MicroBTM30S 92TH | HOSTED | Celsius | 34 | 34 | 816 | 34 | 3248691931 | 2327.424 | 3.572 | 0.0617 | 10.58 |
| 5/6/2022 0:00 | Grand Forks 1 | MicroBTM30S 88TH | HOSTED | Celsius | 29 | 29 | 696 | 29 | 2669767833 | 10574.564 | 3.496 | 0.0617 | 176.01 |
| 5/6/2022 0:00 | Grand Forks 1 | MicroBTM30S 84TH | HOSTED | Celsius | 180 | 138.0347222 | 3312.833333 | 138.0347222 | 10389521410 | 373.92 | 3.344 | 0.0617 | 143.60 |
| 5/6/2022 0:00 | Grand Forks 1 | MicroBTM30S 82TH | HOSTED | Celsius | 5 | 5 | 120 | 5 | 435876243.1 | 170971.6667 | 3.192 | 0.0617 | 652.45 |
| 5/6/2022 0:00 | Dalton 1 | Antminer S19 95TH | HOSTED | Celsius | 2224 | 2191.944444 | 52606.66667 | 2191.944444 | 2.09447E+11 | 11934 | 3.116 | 0.0617 | 23.07 |
| 5/6/2022 0:00 | Dalton 2 | Antminer S19 95TH | HOSTED | Celsius | 153 | 153 | 3672 | 153 | 146528632.80 | 134734.1667 | 3.25 | 0.0684 | 11,694.46 |
| 5/7/2022 0:00 | Calvert City 1 | Antminer S19 95TH | HOSTED | Celsius | 1735 | 1727.361111 | 41456.66667 | 1727.361111 | 1.6296E+11 | 20385.625 | 3.25 | 0.0556 | 816.29 |
| 5/7/2022 0:00 | Calvert City 1 | Antminer S19 Pro 110TH | HOSTED | Celsius | 266 | 261.3541667 | 6272.5 | 261.3541667 | 2857134995.9 | 936 | 3.25 | 0.047 | 6,332.51 |
| 5/7/2022 0:00 | Marble 2 | Antminer S19 95TH | HOSTED | Celsius | 12 | 12 | 288 | 12 | 1149324671 | 163744.75 | 3.25 | 0.0556 | 958.12 |
| 5/7/2022 0:00 | Dalton 3 | Antminer S19 90TH | HOSTED | Celsius | 2106 | 2099.291667 | 50383 | 2099.291667 | 1.96172E+11 | 5737.5225 | 3.105 | 0.077 | 52.04 |
| 5/7/2022 0:00 | Dalton 3 | Antminer S19J Pro 96TH | HOSTED | Celsius | 77 | 76.99305556 | 1847.833333 | 76.99305556 | 6920591531 | 42066.528 | 2.832 | 0.077 | 9,104.21 |
| 5/7/2022 0:00 | Dalton 3 | Antminer S19J Pro 96TH | HOSTED | Celsius | 619 | 618.9166667 | 14854 | 618.9166667 | 6012059639.3 | 86012.088 | 2.832 | 0.0556 | 441.79 |
| 5/7/2022 0:00 | Grand Forks 1 | Antminer S19J Pro 100TH | HOSTED | Celsius | 1267 | 1265.479167 | 30371.5 | 1265.479167 | 1.2297E+11 | 27747.936 | 2.832 | 0.077 | 2,338.90 |
| 5/7/2022 0:00 | Grand Forks 1 | MicroBTM30S 90TH | HOSTED | Celsius | 411 | 408.25 | 9798 | 408.25 | 3960677424.1 | 69878.61667 | 2.95 | 0.0556 | 6,622.93 |
| 5/7/2022 0:00 | Grand Forks 1 | MicroBTM30S 86TH | HOSTED | Celsius | 1000 | 986.9861111 | 23687.66667 | 986.9861111 | 97444056659 | 5591.334 | 3.268 | 0.077 | 1,542.79 |
| 5/7/2022 0:00 | Grand Forks 1 | MicroBTM31S+ 82TH | HOSTED | Celsius | 1185 | 1146.013889 | 27504.33333 | 1146.013889 | 5318385542 | 15341.2 | 3.444 | 0.0617 | 3,885.25 |
| 5/7/2022 0:00 | Grand Forks 1 | MicroBTM31S+ 80TH | HOSTED | Celsius | 343 | 306.1388889 | 7347.333333 | 306.1388889 | 14916302424 | 12364.17 | 3.36 | 0.0617 | 5,803.80 |
| 5/7/2022 0:00 | Grand Forks 1 | MicroBTM31S+ 78TH | HOSTED | Celsius | 76 | 67.64583333 | 1623.5 | 67.64583333 | 12459146937 | 9064.82 | 3.276 | 0.0617 | 1,481.48 |
| 5/7/2022 0:00 | Grand Forks 1 | MicroBTM31S+ 76TH | HOSTED | Celsius | 206 | 190.2430556 | 4565.833333 | 190.2430556 | 6551880208.8 | 782.572 | 3.192 | 0.0617 | 946.55 |
| 5/7/2022 0:00 | Grand Forks 1 | MicroBTM31S+ 76TH | HOSTED | Celsius | 165 | 157.2569444 | 3774.166667 | 157.2569444 | 24014085338 | 15341.2 | 3.276 | 0.0617 | 762.87 |
| 5/7/2022 0:00 | Grand Forks 1 | MicroBTM31S+ 74TH | HOSTED | Celsius | 2 | 10.21527778 | 245.1666667 | 10.21527778 | 1490430208.0 | 139.342 | 3.108 | 0.0617 | 48.28 |
| 5/7/2022 0:00 | Grand Forks 1 | MicroBTM31S+ 74TH | HOSTED | Celsius | 2 | 1.868055556 | 44.83333333 | 1.868055556 | 1490430208 | 139.342 | 3.108 | 0.0617 | 8.60 |

| Date | Location | Client | Device | Type | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/7/2022 0:00 | Grand Forks 1 | Celsius | MicroBTM31S+ 94TH | HOSTED | 7 | 6.888888889 | 165.3333333 | 5666529.79.2 | 583.296 | 3.528 | 0.0617 | 35.99 |
| 5/7/2022 0:00 | Grand Forks 1 | Celsius | MicroBTM30S 94TH | HOSTED | 2 | 1.958333333 | 47 | 1894144.37.5 | 167.884 | 3.572 | 0.0617 | 10.36 |
| 5/7/2022 0:00 | Grand Forks 1 | Celsius | MicroBTM30S 92TH | HOSTED | 34 | 34 | 816 | 3246286604 | 2852.736 | 3.496 | 0.0617 | 176.01 |
| 5/7/2022 0:00 | Grand Forks 1 | Celsius | MicroBTM30S 88TH | HOSTED | 29 | 29 | 696 | 2669833479 | 2327.424 | 3.344 | 0.0617 | 143.60 |
| 5/7/2022 0:00 | Grand Forks 1 | Celsius | MicroBTM30S 84TH | HOSTED | 180 | 141.0833333 | 3386 | 11159265472 | 10808.112 | 3.192 | 0.0617 | 666.86 |
| 5/7/2022 0:00 | Dalton 1 | Celsius | Antminer S19 95TH | HOSTED | 5 | 5 | 120 | 434336736.1 | 373.92 | 3.116 | 0.0617 | 23.07 |
| 5/7/2022 0:00 | Dalton 1 | Celsius | Antminer S19 95TH | HOSTED | 2224 | 2219.034722 | 53256.83333 | 1.12154E+11 | 173084.7083 | 3.25 | 0.0684 | 11,838.99 |
| 5/7/2022 0:00 | Calvert City 1 | Celsius | Antminer S19 95TH | HOSTED | 153 | 152.3472222 | 3656.333333 | 14591438832 | 11883.08333 | 3.25 | 0.0684 | 812.80 |
| 5/7/2022 0:00 | Calvert City 1 | Celsius | Antminer S19 95TH | HOSTED | 1735 | 1731.152778 | 41547.66667 | 1.6338E+11 | 135029.9167 | 3.25 | 0.047 | 6,346.41 |
| 5/7/2022 0:00 | Calvert City 1 | Celsius | Antminer S19 Pro 110TH | HOSTED | 266 | 262.5625 | 6301.5 | 28714558995 | 20479.875 | 3.25 | 0.047 | 962.55 |
| 5/7/2022 0:00 | Marble 1 | Celsius | Antminer S19 90TH | HOSTED | 53 | 53 | 1272 | 4889762918 | 4134 | 3.25 | 0.0556 | 229.85 |
| 5/7/2022 0:00 | Marble 2 | Celsius | Antminer S19 90TH | HOSTED | 373 | 372 | 8928 | 34337331663 | 29016 | 3.25 | 0.0556 | 1,613.29 |
| 5/7/2022 0:00 | Marble 2 | Celsius | Antminer S19 95TH | HOSTED | 1812 | 1812 | 43488 | 1.73395E+11 | 141336 | 3.25 | 0.0556 | 7,858.28 |
| 5/7/2022 0:00 | Marble 2 | Celsius | Antminer S19 95TH | HOSTED | 702 | 698.9791667 | 16775.5 | 66860069365 | 54520.375 | 3.25 | 0.0556 | 3,031.33 |
| 5/7/2022 0:00 | Calvert City 1 | Celsius | Antminer S19 95TH | HOSTED | 23 | 22 | 528 | 2073238592 | 1716 | 3.25 | 0.0556 | 95.41 |
| 5/7/2022 0:00 | Marble 1 | Celsius | Antminer S19 Pro 105TH | HOSTED | 9 | 9 | 216 | 957947318.9 | 702 | 3.25 | 0.0556 | 39.03 |
| 5/7/2022 0:00 | Calvert City 1 | Celsius | Antminer S19 Pro 105TH | HOSTED | 8 | 8 | 192 | 852105961.5 | 624 | 3.25 | 0.0556 | 34.69 |
| 5/7/2022 0:00 | Calvert City 1 | Celsius | Antminer S19 Pro 110TH | HOSTED | 44 | 44 | 1056 | 4917811288 | 3432 | 3.25 | 0.0556 | 190.82 |
| 5/7/2022 0:00 | Marble 2 | Celsius | Antminer S19 95TH | HOSTED | 1174 | 1172.736111 | 28145.66667 | 1.1204E+11 | 91473.41667 | 3.25 | 0.0556 | 5,085.92 |
| 5/7/2022 0:00 | Calvert City 1 | Celsius | Antminer S19 95TH | HOSTED | 2326 | 2318.736111 | 55649.66667 | 2.18363E+11 | 180861.4167 | 3.25 | 0.0556 | 10,055.89 |
| 5/7/2022 0:00 | Marble 2 | Celsius | Antminer S19 95TH | HOSTED | 2978 | 2974.131944 | 71379.16667 | 2.83942E+11 | 231982.9167 | 3.25 | 0.0556 | 12,898.02 |
| 5/7/2022 0:00 | Calvert City 1 | Celsius | Antminer S19 95TH | HOSTED | 22 | 22 | 528 | 2169251.9.16 | 1716 | 3.25 | 0.0556 | 99.41 |
| 5/7/2022 0:00 | Marble 2 | Celsius | Antminer S19 Pro 110TH | HOSTED | 500 | 500 | 12000 | 55685131619 | 39000 | 3.25 | 0.0556 | 2,168.40 |
| 5/7/2022 0:00 | Marble 1 | Celsius | Antminer S19 95TH | HOSTED | 150 | 149.4513889 | 3586.833333 | 14243591190 | 11657.20833 | 3.25 | 0.0556 | 648.14 |
| 5/7/2022 0:00 | Marble 2 | Celsius | Antminer S19 95TH | HOSTED | 898 | 897.6541667 | 21548.5 | 85863766153 | 70032.625 | 3.25 | 0.0556 | 3,893.81 |
| 5/7/2022 0:00 | Dalton 1 | Celsius | Antminer S19 95TH | HOSTED | 144 | 140.5069444 | 3372.166667 | 13393057545 | 10959.54167 | 3.25 | 0.077 | 843.08 |
| 5/7/2022 0:00 | Dalton 2 | Celsius | Antminer S19 95TH | HOSTED | 1796 | 1794.166667 | 43060 | 1.61635E+11 | 139945 | 3.25 | 0.077 | 10,775.77 |
| 5/7/2022 0:00 | Marble 1 | Celsius | Antminer S19 Pro 110TH | HOSTED | 106 | 105.6805556 | 2536.333333 | 11732145120 | 8243.083333 | 3.25 | 0.0556 | 458.32 |
| 5/7/2022 0:00 | Marble 2 | Celsius | Antminer S19 Pro 110TH | HOSTED | 394 | 394 | 9456 | 39955035705 | 30732 | 3.25 | 0.0556 | 1,708.70 |
| 5/7/2022 0:00 | Dalton 3 | Celsius | Antminer S19 Pro 110TH | HOSTED | 3132 | 3129.888889 | 75117.33333 | 3.47464E+11 | 244131.3333 | 3.25 | 0.077 | 18,798.11 |
| 5/7/2022 0:00 | Calvert City 2 | Celsius | Antminer S19 95TH | HOSTED | 141 | 141 | 3384 | 15450076031 | 10998 | 3.25 | 0.0556 | 611.49 |
| 5/8/2022 0:00 | Marble 2 | Celsius | Antminer S19 95TH | HOSTED | 150 | 150 | 3600 | 14295342400 | 11700 | 3.25 | 0.0556 | 650.52 |
| 5/8/2022 0:00 | Dalton 2 | Celsius | Antminer S19 95TH | HOSTED | 898 | 898 | 21552 | 85868935714 | 70044 | 3.25 | 0.077 | 3,894.45 |
| 5/8/2022 0:00 | Dalton 1 | Celsius | Antminer S19 95TH | HOSTED | 144 | 141.3541667 | 3392.5 | 13477484008 | 11025.625 | 3.25 | 0.077 | 848.97 |
| 5/8/2022 0:00 | Dalton 2 | Celsius | Antminer S19 95TH | HOSTED | 1796 | 1795.611111 | 43094.66667 | 1.61763E+11 | 140057.6667 | 3.25 | 0.077 | 10,784.44 |
| 5/8/2022 0:00 | Marble 1 | Celsius | Antminer S19 Pro 110TH | HOSTED | 106 | 105.3819444 | 2529.166667 | 11696758717 | 8219.791667 | 3.25 | 0.0556 | 457.02 |
| 5/8/2022 0:00 | Marble 2 | Celsius | Antminer S19 Pro 110TH | HOSTED | 394 | 394 | 9456 | 43957277721 | 30732 | 3.25 | 0.0556 | 1,708.70 |
| 5/8/2022 0:00 | Dalton 3 | Celsius | Antminer S19 Pro 110TH | HOSTED | 3132 | 3129.375 | 75105 | 3.47419E+11 | 244091.25 | 3.25 | 0.077 | 18,795.03 |
| 5/8/2022 0:00 | Calvert City 2 | Celsius | Antminer S19 95TH | HOSTED | 141 | 141 | 3384 | 15456630719 | 10998 | 3.25 | 0.0556 | 611.49 |
| 5/8/2022 0:00 | Marble 2 | Celsius | Antminer S19 95TH | HOSTED | 12 | 12 | 288 | 1149119250 | 936 | 3.25 | 0.0556 | 52.04 |
| 5/8/2022 0:00 | Dalton 2 | Celsius | Antminer S19 95TH | HOSTED | 2106 | 2100 | 50400 | 1.96252E+11 | 163800 | 3.25 | 0.0556 | 9,107.28 |
| 5/8/2022 0:00 | Calvert City 2 | Celsius | Antminer S19J 90TH | HOSTED | 77 | 77 | 1848 | 6924164602 | 5738.04 | 3.105 | 0.077 | 441.83 |
| 5/8/2022 0:00 | Dalton 3 | Celsius | Antminer S19J Pro 96TH | HOSTED | 619 | 618 | 14832 | 60028527987 | 42004.224 | 2.832 | 0.077 | 2,335.43 |
| 5/8/2022 0:00 | Calvert City 1 | Celsius | Antminer S19J Pro 96TH | HOSTED | 1267 | 1264.895833 | 30357.5 | 1.2291E+11 | 85972.44 | 2.832 | 0.077 | 6,619.88 |
| 5/8/2022 0:00 | Dalton 3 | Celsius | Antminer S19J Pro 96TH | HOSTED | 411 | 408.7847222 | 9810.833333 | 39657863698 | 27784.28 | 2.832 | 0.0556 | 1,544.81 |
| 5/8/2022 0:00 | Calvert City 1 | Celsius | Antminer S19J Pro 100TH | HOSTED | 1000 | 983.1597222 | 23595.83333 | 97088367055 | 69607.70833 | 2.95 | 0.0556 | 3,870.19 |
| 5/8/2022 0:00 | Marble 1 | Celsius | MicroBTM30S 90TH | HOSTED | 1185 | 1143.256944 | 27438.16667 | 1.04368E+11 | 93838.53 | 3.42 | 0.0617 | 5,789.84 |
| 5/8/2022 0:00 | Grand Forks 1 | Celsius | MicroBTM30S 86TH | HOSTED | 343 | 305.1944444 | 7324.666667 | 25823.13660 | 23937.01067 | 3.268 | 0.0617 | 1,476.91 |
| 5/8/2022 0:00 | Grand Forks 1 | Celsius | MicroBTM31S+ 82TH | HOSTED | 76 | 67.44444444 | 1618.666667 | 5168388910 | 5574.688 | 3.444 | 0.0617 | 343.96 |
| 5/8/2022 0:00 | Grand Forks 1 | Celsius | MicroBTM31S+ 80TH | HOSTED | 206 | 186.5208333 | 4476.5 | 14661878479 | 15041.04 | 3.36 | 0.0617 | 928.03 |
| 5/8/2022 0:00 | Grand Forks 1 | Celsius | MicroBTM31S+ 78TH | HOSTED | 165 | 156.875 | 3765 | 12495103639 | 12334.14 | 3.276 | 0.0617 | 761.02 |
| 5/8/2022 0:00 | Grand Forks 1 | Celsius | MicroBTM31S+ 76TH | HOSTED | 11 | 10.59027778 | 254.1666667 | 6935369792 | 811.3 | 3.192 | 0.0617 | 50.06 |
| 5/8/2022 0:00 | Grand Forks 1 | Celsius | MicroBTM31S+ 74TH | HOSTED | 2 | 2 | 48 | 1617331458 | 149.184 | 3.108 | 0.0617 | 9.20 |
| 5/8/2022 0:00 | Grand Forks 1 | Celsius | MicroBTM31S+ 84TH | HOSTED | 7 | 6.972222222 | 167.3333333 | 5795547778 | 590.352 | 3.528 | 0.0617 | 36.42 |
| 5/8/2022 0:00 | Grand Forks 1 | Celsius | MicroBTM30S 94TH | HOSTED | 2 | 2 | 48 | 1907894028 | 171.456 | 3.572 | 0.0617 | 10.58 |
| 5/8/2022 0:00 | Grand Forks 1 | Celsius | MicroBTM30S 92TH | HOSTED | 34 | 34 | 816 | 3246520340 | 2852.736 | 3.496 | 0.0617 | 176.01 |
| 5/8/2022 0:00 | Grand Forks 1 | Celsius | MicroBTM30S 88TH | HOSTED | 29 | 28.95833333 | 695 | 2662577403 | 2324.08 | 3.344 | 0.0617 | 143.40 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 640.73 | 0.0617 | 3.192 | 10384.64 | 9838066410 | 3253.333333 | 180 | 135.5555556 | MicroBTM30S 84TH | HOSTED | Celsius | 5/8/2022 0:00 Grand Forks 1 | Celsius |
| 23.07 | 0.0617 | 3.116 | 373.92 | 433110111.1 | 120 | 5 | 5 | MicroBTM30S 82TH | HOSTED | Celsius | 5/8/2022 0:00 Grand Forks 1 | Celsius |
| 11,833.14 | 0.0684 | 3.25 | 172999.125 | 2.120514E+11 | 53230.5 | 2224 | 2217.9375 | Antminer S19 95TH | HOSTED | Celsius | 5/8/2022 0:00 Dalton 1 | Celsius |
| 816.29 | 0.0684 | 3.25 | 11934 | 14654643253 | 3672 | 153 | 153 | Antminer S19 95TH | HOSTED | Celsius | 5/8/2022 0:00 Dalton 2 | Celsius |
| 6,348.09 | 0.047 | 3.25 | 135065.6667 | 1.63421E+11 | 41558.66667 | 1735 | 1731.611111 | Antminer S19 95TH | HOSTED | Celsius | 5/8/2022 0:00 Calvert City 1 | Celsius |
| 959.24 | 0.047 | 3.25 | 20409.45833 | 2860952400 | 6279.833333 | 266 | 261.6597222 | Antminer S19 Pro 110TH | HOSTED | Celsius | 5/8/2022 0:00 Calvert City 1 | Celsius |
| 2,168.40 | 0.0556 | 3.25 | 39000 | 55695983246 | 12000 | 500 | 500 | Antminer S19 95TH | HOSTED | Celsius | 5/8/2022 0:00 Marble 2 | Celsius |
| 10,069.99 | 0.0556 | 3.25 | 181114.9167 | 2.18675E+11 | 55727.66667 | 2326 | 2321.986111 | Antminer S19 95TH | HOSTED | Celsius | 5/8/2022 0:00 Marble 2 | Celsius |
| 5,086.71 | 0.0556 | 3.25 | 91487.5 | 1.12062E+11 | 28150 | 1174 | 1172.916667 | Antminer S19 95TH | HOSTED | Celsius | 5/8/2022 0:00 Marble 2 | Celsius |
| 190.82 | 0.0556 | 3.25 | 3432 | 491847106 | 1056 | 44 | 44 | Antminer S19 Pro 110TH | HOSTED | Celsius | 5/8/2022 0:00 Calvert City 1 | Celsius |
| 34.69 | 0.0556 | 3.25 | 624 | 852203518.2 | 192 | 8 | 8 | Antminer S19 Pro 105TH | HOSTED | Celsius | 5/8/2022 0:00 Calvert City 1 | Celsius |
| 39.03 | 0.0556 | 3.25 | 702 | 958510358.9 | 216 | 9 | 9 | Antminer S19 Pro 105TH | HOSTED | Celsius | 5/8/2022 0:00 Marble 1 | Celsius |
| 95.41 | 0.0556 | 3.25 | 1716 | 2074984117 | 528 | 23 | 22 | Antminer S19 95TH | HOSTED | Celsius | 5/8/2022 0:00 Calvert City 1 | Celsius |
| 3,028.59 | 0.0556 | 3.25 | 54471.08333 | 66791246646 | 16760.33333 | 702 | 698.3472222 | Antminer S19 95TH | HOSTED | Celsius | 5/8/2022 0:00 Marble 1 | Celsius |
| 7,857.89 | 0.0556 | 3.25 | 141328.9583 | 1.73386E+11 | 43485.83333 | 1812 | 1811.909722 | Antminer S19 95TH | HOSTED | Celsius | 5/8/2022 0:00 Marble 1 | Celsius |
| 1,611.87 | 0.0556 | 3.25 | 28950.34167 | 34310642950 | 8920.166667 | 373 | 371.6736111 | Antminer S19 90TH | HOSTED | Celsius | 5/8/2022 0:00 Marble 2 | Celsius |
| 229.85 | 0.0556 | 3.25 | 4134 | 4889119024 | 1272 | 53 | 53 | Antminer S19 90TH | HOSTED | Celsius | 5/8/2022 0:00 Marble 2 | Celsius |
| 95.14 | 0.0556 | 3.25 | 1716 | 2103994116 | 528 | 22 | 22 | Antminer S19 95TH | HOSTED | Celsius | 5/8/2022 0:00 Marble 1 | Celsius |
| 12,893.13 | 0.0556 | 3.25 | 231890.75 | 2.83838E+11 | 71351 | 2978 | 2972.958333 | Antminer S19 95TH | HOSTED | Celsius | 5/9/2022 0:00 Marble 2 | Celsius |
| 229.85 | 0.0556 | 3.25 | 4134 | 4887049886 | 1272 | 53 | 53 | Antminer S19 90TH | HOSTED | Celsius | 5/9/2022 0:00 Marble 2 | Celsius |
| 1,611.24 | 0.0556 | 3.25 | 28979.16667 | 34933343975 | 8916.666667 | 373 | 371.5277778 | Antminer S19 95TH | HOSTED | Celsius | 5/9/2022 0:00 Marble 2 | Celsius |
| 7,052.25 | 0.0556 | 3.25 | 141245.5417 | 1.73364E+11 | 43460.16667 | 1812 | 1810.840278 | Antminer S19 95TH | HOSTED | Celsius | 5/9/2022 0:00 Marble 2 | Celsius |
| 3,053.72 | 0.0556 | 3.25 | 54545.29167 | 66894213273 | 16783.52 | 702 | 699.2986111 | Antminer S19 95TH | HOSTED | Celsius | 5/9/2022 0:00 Marble 1 | Celsius |
| 95.14 | 0.0556 | 3.25 | 1716 | 2105410655 | 528 | 22 | 21.9375 | Antminer S19 95TH | HOSTED | Celsius | 5/9/2022 0:00 Calvert City 1 | Celsius |
| 39.03 | 0.0556 | 3.25 | 702 | 958399338.4 | 216 | 9 | 9 | Antminer S19 Pro 105TH | HOSTED | Celsius | 5/9/2022 0:00 Marble 1 | Celsius |
| 34.69 | 0.0556 | 3.25 | 624 | 851807870.7 | 192 | 8 | 8 | Antminer S19 Pro 110TH | HOSTED | Celsius | 5/9/2022 0:00 Calvert City 1 | Celsius |
| 189.89 | 0.0556 | 3.25 | 4134 | 4896235080 | 1272 | 53 | 43.78472222 | Antminer S19 95TH | HOSTED | Celsius | 5/9/2022 0:00 Calvert City 1 | Celsius |
| 5,087.58 | 0.0556 | 3.25 | 91503.20833 | 1.12075E+11 | 28154.83333 | 1174 | 1173.118056 | Antminer S19 95TH | HOSTED | Celsius | 5/9/2022 0:00 Marble 2 | Celsius |
| 10,040.41 | 0.0556 | 3.25 | 180583 | 2.17998E+11 | 55564 | 2326 | 2315.166667 | Antminer S19 95TH | HOSTED | Celsius | 5/9/2022 0:00 Marble 2 | Celsius |
| 12,891.68 | 0.0556 | 3.25 | 231864.75 | 2.3882E+11 | 71343 | 2978 | 2972.625 | Antminer S19 95TH | HOSTED | Celsius | 5/9/2022 0:00 Marble 1 | Celsius |
| 95.41 | 0.0556 | 3.25 | 1716 | 2105410655 | 528 | 22 | 22 | Antminer S19 95TH | HOSTED | Celsius | 5/9/2022 0:00 Calvert City 1 | Celsius |
| 2,168.07 | 0.0556 | 3.25 | 38994.04167 | 55681196879 | 11998.16667 | 500 | 499.9236111 | Antminer S19 Pro 110TH | HOSTED | Celsius | 5/9/2022 0:00 Marble 1 | Celsius |
| 649.50 | 0.0556 | 3.25 | 11681.58333 | 14270567372 | 3594.333333 | 150 | 149.7638889 | Antminer S19 95TH | HOSTED | Celsius | 5/9/2022 0:00 Marble 2 | Celsius |
| 3,894.45 | 0.0556 | 3.25 | 70044 | 85880666922 | 21552 | 898 | 898 | Antminer S19 95TH | HOSTED | Celsius | 5/9/2022 0:00 Calvert City 1 | Celsius |
| 843.93 | 0.0556 | 3.25 | 10960.08333 | 13392029271 | 3372.333333 | 144 | 140.5138889 | Antminer S19 95TH | HOSTED | Celsius | 5/9/2022 0:00 Dalton 1 | Celsius |
| 10,783.31 | 0.0556 | 3.25 | 140043.0417 | 1.61738E+11 | 43090.16667 | 1796 | 1795.423611 | Antminer S19 95TH | HOSTED | Celsius | 5/9/2022 0:00 Dalton 2 | Celsius |
| 450.91 | 0.077 | 3.25 | 8109.833333 | 11537650157 | 2495.333333 | 106 | 103.9722222 | Antminer S19 Pro 110TH | HOSTED | Celsius | 5/9/2022 0:00 Marble 1 | Celsius |
| 1,708.70 | 0.0556 | 3.25 | 30732 | 43935936716 | 9456 | 394 | 394 | Antminer S19 Pro 110TH | HOSTED | Celsius | 5/9/2022 0:00 Marble 2 | Celsius |
| 18,786.98 | 0.0556 | 3.25 | 243986.7083 | 3.47261E+11 | 75072.83333 | 3132 | 3128.034722 | Antminer S19 Pro 110TH | HOSTED | Celsius | 5/9/2022 0:00 Marble 1 | Celsius |
| 611.43 | 0.0556 | 3.25 | 10996.91667 | 15453369605 | 3383.666667 | 141 | 140.9861111 | Antminer S19 Pro 110TH | HOSTED | Celsius | 5/9/2022 0:00 Marble 1 | Celsius |
| 52.04 | 0.0556 | 3.25 | 936 | 1149974554 | 288 | 12 | 12 | Antminer S19 95TH | HOSTED | Celsius | 5/9/2022 0:00 Dalton 3 | Celsius |
| 9,098.03 | 0.0556 | 3.25 | 163633.7083 | 1.96057E+11 | 50348.83333 | 2106 | 2097.868056 | Antminer S19 95TH | HOSTED | Celsius | 5/9/2022 0:00 Calvert City 2 | Celsius |
| 441.31 | 0.077 | 3.105 | 5731.3125 | 6916964240 | 1845.833333 | 77 | 76.90972222 | Antminer S19J Pro 96TH | HOSTED | Celsius | 5/9/2022 0:00 Marble 2 | Celsius |
| 2,336.56 | 0.0556 | 2.832 | 42024.52 | 60061341167 | 14839.16667 | 619 | 618.2986111 | Antminer S19 95TH | HOSTED | Celsius | 5/9/2022 0:00 Calvert City 2 | Celsius |
| 6,624.13 | 0.077 | 2.832 | 86027.664 | 1.23018E+11 | 30377 | 1267 | 1265.708333 | Antminer S19J Pro 96TH | HOSTED | Celsius | 5/9/2022 0:00 Dalton 3 | Celsius |
| 1,544.52 | 0.077 | 2.832 | 27779.088 | 39642670950 | 9809 | 411 | 408.7083333 | Antminer S19J Pro 96TH | HOSTED | Celsius | 5/9/2022 0:00 Dalton 3 | Celsius |
| 3,875.03 | 0.077 | 2.95 | 69694.73333 | 97204681455 | 23625.33333 | 1000 | 984.3888889 | Antminer S19J Pro 100TH | HOSTED | Celsius | 5/9/2022 0:00 Calvert City 2 | Celsius |
| 5,784.84 | 0.0617 | 3.42 | 93757.59 | 1.04993E+11 | 27414.5 | 1185 | 1142.270833 | MicroBTM30S 90TH | HOSTED | Celsius | 5/9/2022 0:00 Grand Forks 1 | Celsius |
| 1,509.18 | 0.0617 | 3.268 | 24459.89067 | 27478187021 | 7484.666667 | 343 | 311.8611111 | MicroBTM30S 86TH | HOSTED | Celsius | 5/9/2022 0:00 Grand Forks 1 | Celsius |
| 347.18 | 0.0617 | 3.444 | 5626.922 | 5361383306 | 1633.833333 | 76 | 68.07638889 | MicroBTM30S+ 82TH | HOSTED | Celsius | 5/9/2022 0:00 Grand Forks 1 | Celsius |
| 915.21 | 0.0617 | 3.36 | 14833.28 | 14635529375 | 4414.666667 | 206 | 183.9444444 | MicroBTM30S+ 80TH | HOSTED | Celsius | 5/9/2022 0:00 Grand Forks 1 | Celsius |
| 763.68 | 0.0617 | 3.276 | 12377.274 | 12679226903 | 3778.166667 | 165 | 157.4236111 | MicroBTM30S+ 78TH | HOSTED | Celsius | 5/9/2022 0:00 Grand Forks 1 | Celsius |
| 49.70 | 0.0617 | 3.192 | 805.448 | 686935812.5 | 252.3333333 | 11 | 10.51388889 | MicroBTM30S+ 76TH | HOSTED | Celsius | 5/9/2022 0:00 Grand Forks 1 | Celsius |
| 9.20 | 0.0617 | 3.108 | 149.184 | 161686145.8 | 48 | 2 | 2 | MicroBTM30S+ 74TH | HOSTED | Celsius | 5/9/2022 0:00 Grand Forks 1 | Celsius |
| 36.50 | 0.0617 | 3.528 | 591.528 | 582720958.3 | 167.6666667 | 7 | 6.986111111 | MicroBTM30S+ 84TH | HOSTED | Celsius | 5/9/2022 0:00 Grand Forks 1 | Celsius |
| 10.58 | 0.0617 | 3.572 | 171.456 | 191029159.7 | 48 | 2 | 2 | MicroBTM30S 94TH | HOSTED | Celsius | 5/9/2022 0:00 Grand Forks 1 | Celsius |
| 176.01 | 0.0617 | 3.496 | 2852.736 | 3245420250 | 816 | 34 | 34 | MicroBTM30S 92TH | HOSTED | Celsius | 5/9/2022 0:00 Grand Forks 1 | Celsius |

Note: This page is a single very wide, dense numeric data table with no column headers. Values are transcribed as read; the large‑number columns are best‑effort readings.

| Date | Location | Scale | Host | Model | C1 | C2 | C3 | C4 | C5 | C6 | C7 | C8 | C9 | C10 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/9/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBTM30S 88TH | 29 | 29 | 696 | 2699524556 | 11370766736 | 2327.424 | 10878.336 | 3.344 | 0.0617 | 143.60 |
| 5/9/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBTM30S 84TH | 180 | 142 | 3408 | 28618295553 | 437136800.6 | 373.92 | 10183.544 | 3.192 | 0.0617 | 671.19 |
| 5/9/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBTM30S 82TH | 2224 | 2211.319444 | 120 | 28334091419 | 2327.424 | 2327.424 | 10183.544 | 3.116 | 0.0617 | 23.07 |
| 5/9/2022 0:00 | Dalton 1 | Celsius | HOSTED | Antminer S19 95TH | 153 | 153 | 3672 | 14651570811 | 172482.9167 | 11934 | 2852.736 | 3.25 | 0.0684 | 11,797.83 |
| 5/9/2022 0:00 | Dalton 2 | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1727.1875 | 41452.5 | 1.62949e+11 | 134720.625 | 134720.625 | 171.456 | 3.25 | 0.0684 | 816.29 |
| 5/9/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 261.5486111 | 6277.166667 | 28618295553 | 20400.79167 | 20400.79167 | 592.704 | 3.25 | 0.047 | 6,331.87 |
| 5/10/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 258.5255556 | 6205.333333 | 28334091419 | 20167.33333 | 20167.33333 | 149.184 | 3.25 | 0.047 | 958.84 |
| 5/10/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1717.347222 | 41216.33333 | 1.61979e+11 | 1339530833 | 1339530833 | 839.496 | 3.25 | 0.047 | 947.86 |
| 5/10/2022 0:00 | Dalton 1 | Celsius | HOSTED | Antminer S19 95TH | 153 | 152.9027778 | 3669.666667 | 1.46436e+11 | 11926.41667 | 11926.41667 | 2327.424 | 3.25 | 0.047 | 6,295.79 |
| 5/10/2022 0:00 | Dalton 1 | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2191.402778 | 52593.66667 | 2.09508e+11 | 170929.4167 | 170929.4167 | 12597.858 | 3.25 | 0.0684 | 815.77 |
| 5/10/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBTM30S 82TH | 5 | 5 | 120 | 436596076.4 | 373.92 | 373.92 | 1517488 | 3.116 | 0.0684 | 11,691.57 |
| 5/10/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBTM30S 84TH | 180 | 132.9305556 | 696 | 8902884375 | 10183.544 | 10183.544 | 2327.424 | 3.192 | 0.0617 | 23.07 |
| 5/10/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBTM30S 88TH | 29 | 29 | 29 | 2667554215 | 2327.424 | 2327.424 | 2852.736 | 3.344 | 0.0617 | 628.32 |
| 5/10/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBTM30S 92TH | 34 | 34 | 816 | 3251343326 | 2852.736 | 2852.736 | 171.456 | 3.496 | 0.0617 | 143.60 |
| 5/10/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBTM30S 94TH | 2 | 2 | 2 | 185541930.6 | 171.456 | 171.456 |  | 3.572 | 0.0617 | 176.01 |
| 5/10/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBTM30S15+ 84TH | 2 | 7 | 168 | 590062465.3 | 592.704 | 592.704 |  | 3.528 | 0.0617 | 10.58 |
| 5/10/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBTM30S15+ 74TH | 2 | 7 | 48 | 161725312.5 | 149.184 | 149.184 |  | 3.108 | 0.0617 | 36.57 |
| 5/10/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBTM30S15+ 76TH | 11 | 10.95833333 | 263 | 8016775764 | 839.496 | 839.496 |  | 3.192 | 0.0617 | 9.20 |
| 5/10/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBTM30S15+ 78TH | 165 | 160.2291667 | 3845.5 | 1326258476 | 12597.858 | 12597.858 |  | 3.276 | 0.0617 | 51.80 |
| 5/10/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBTM30S15+ 80TH | 206 | 188.1805556 | 4516.333333 | 1555912923 | 1517488 | 1517488 |  | 3.36 | 0.0617 | 777.29 |
| 5/10/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBTM30S15+ 82TH | 29 | 69.82589589 | 1675.833333 | 153761673 | 57.157 | 57.157 |  | 3.268 | 0.0617 | 936.25 |
| 5/10/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBTM30S 86TH | 343 | 301.5069444 | 7236.166667 | 2462619882 | 23647.79267 | 23647.79267 |  | 3.105 | 0.0617 | 35.11 |
| 5/10/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBTM30S 90TH | 1185 | 1153.763889 | 27690.33333 | 1.0707e+11 | 94700.94 | 94700.94 |  | 3.25 | 0.0617 | 1,459.07 |
| 5/10/2022 0:00 | Calvert City 2 | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 966.5694444 | 23197.66667 | 9526390838 | 6843311667 | 6843311667 |  | 2.95 | 0.077 | 5,843.05 |
| 5/10/2022 0:00 | Calvert City 2 | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 408.2013889 | 9796.833333 | 3960916537 | 27744.632 | 27744.632 |  | 2.832 | 0.0556 | 3,804.38 |
| 5/10/2022 0:00 | Dalton 3 | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1265.104167 | 30362.5 | 1.29771e+11 | 85986.6 | 85986.6 |  | 2.832 | 0.0556 | 1,542.60 |
| 5/10/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 617.9444444 | 14830.66667 | 60029752227 | 42000.448 | 42000.448 |  | 2.832 | 0.077 | 6,620.97 |
| 5/10/2022 0:00 | Dalton 3 | Celsius | HOSTED | Antminer S19j 90TH | 77 | 76.45318889 | 1834.333333 | 6893842769 | 5697.1375 | 5697.1375 |  | 3.105 | 0.0556 | 2,335.22 |
| 5/10/2022 0:00 | Calvert City 2 | Celsius | HOSTED | Antminer S19 95TH | 2106 | 2091.645833 | 50199.5 | 1.95496e+11 | 163148.375 | 163148.375 |  | 3.25 | 0.0556 | 438.68 |
| 5/10/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1148733302 | 936 | 936 |  | 3.25 | 0.0556 | 9,071.05 |
| 5/10/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 140.6527778 | 3375.666667 | 15419478251 | 10970.91667 | 10970.91667 |  | 3.42 | 0.0556 | 52.04 |
| 5/10/2022 0:00 | Dalton 3 | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3127.097222 | 75050.33333 | 1.41718e+11 | 249913.5833 | 249913.5833 |  | 2.95 | 0.0556 | 609.98 |
| 5/10/2022 0:00 | Marble 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 394 | 9456 | 43958372603 | 30732 | 30732 |  | 2.832 | 0.0556 | 18,781.35 |
| 5/10/2022 0:00 | Marble 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 102.2083333 | 2453 | 11343628698 | 7972.25 | 7972.25 |  | 2.832 | 0.0556 | 1,708.70 |
| 5/10/2022 0:00 | Dalton 2 | Celsius | HOSTED | Antminer S19 95TH | 1796.881944 | 1795.909722 | 43101.83333 | 13169194500 | 140080.9583 | 140080.9583 |  | 2.832 | 0.0556 | 443.26 |
| 5/10/2022 0:00 | Dalton 1 | Celsius | HOSTED | Antminer S19 95TH | 143.1180556 | 138.2361111 | 3317.666667 | 8587034287 | 10782.41667 | 10782.41667 |  | 3.25 | 0.077 | 10,786.23 |
| 5/10/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 898 | 897.9305556 | 21550.33333 | 70038.58333 | 70038.58333 | 70038.58333 |  | 3.25 | 0.0556 | 830.25 |
| 5/10/2022 0:00 | Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 150 | 149.1527778 | 3579.666667 | 14212611235 | 11633.91667 | 11633.91667 |  | 3.25 | 0.0556 | 3,894.15 |
| 5/10/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 499.375 | 11985 | 55620157230 | 38951.25 | 38951.25 |  | 3.25 | 0.0556 | 646.85 |
| 5/10/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 23 | 21.1875 | 528 | 2104477752 | 1716 | 1716 |  | 3.25 | 0.0556 | 2,165.69 |
| 5/10/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2966.638889 | 71199.33333 | 2.83233e+11 | 231397.8333 | 231397.8333 |  | 3.25 | 0.0556 | 95.41 |
| 5/10/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2306.875 | 55365 | 2.17156e+11 | 179936.25 | 179936.25 |  | 3.25 | 0.0556 | 12,865.72 |
| 5/10/2022 0:00 | Calvert City 2 | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1172.527778 | 28140.66667 | 1.12029e+11 | 91457.16667 | 91457.16667 |  | 3.25 | 0.0556 | 10,004.46 |
| 5/10/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 43.5069444 | 1044.166667 | 4861850145 | 3393.541667 | 3393.541667 |  | 3.25 | 0.0556 | 5,085.02 |
| 5/10/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 8 | 192 | 851275219.4 | 624 | 624 |  | 3.25 | 0.0556 | 188.68 |
| 5/10/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 8 | 216 | 958636676.2 | 702 | 702 |  | 3.25 | 0.077 | 34.69 |
| 5/10/2022 0:00 | Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 23 | 21.1875 | 508.5 | 1997353505 | 1652.625 | 1652.625 |  | 3.25 | 0.077 | 39.03 |
| 5/10/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 702 | 701.6319444 | 16839.16667 | 67116496037 | 5472.291667 | 5472.291667 |  | 3.25 | 0.0556 | 91.89 |
| 5/11/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 90TH | 1812 | 1810.5 | 43452 | 1.73259e+11 | 141219 | 141219 |  | 3.25 | 0.0556 | 3,042.84 |
| 5/11/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 90TH | 373 | 373.3472222 | 8936.333333 | 34364346263 | 29043.08333 | 29043.08333 |  | 3.25 | 0.0556 | 7,851.78 |
| 5/11/2022 0:00 | Marble 1 | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4888827599 | 4134 | 4134 |  | 3.25 | 0.0556 | 1,614.80 |
| 5/11/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4888220586 | 4134 | 4134 |  | 3.25 | 0.0556 | 229.85 |
| 5/11/2022 0:00 | Marble 1 | Celsius | HOSTED | Antminer S19 90TH | 373 | 373 | 8952 | 34427000954 | 29094 | 29094 |  | 3.25 | 0.0556 | 229.85 |
| 5/11/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1810.409722 | 43449.83333 | 1.73243e+11 | 141211.9583 | 141211.9583 |  | 3.25 | 0.0556 | 1,617.63 |
| 5/11/2022 0:00 | Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 702 | 701.9861111 | 16847.66667 | 67169816806 | 54754.91667 | 54754.91667 |  | 3.25 | 0.0556 | 7,851.38 |
| 5/11/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 23 | 21.84722222 | 524.3333333 | 2063231852 | 1704.083333 | 1704.083333 |  | 3.25 | 0.0556 | 3,044.37 |
| 5/11/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH |  |  |  |  |  |  |  |  |  | 94.75 |

| Date / Location | Miner Model | Status | Unit | Unit | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/11/2022 0:00 Marble 1 | Antminer S19 Pro 105TH | HOSTED | Celsius | Celsius | 9 | 9 | 216 | 958660395.8 | 702 | 3.25 | 0.0556 | 39.03 |
| 5/11/2022 0:00 Calvert City 1 | Antminer S19 Pro 105TH | HOSTED | Celsius | Celsius | 8 | 8 | 192 | 852211011.4 | 624 | 3.25 | 0.0556 | 34.69 |
| 5/11/2022 0:00 Marble 2 | Antminer S19 Pro 110TH | HOSTED | Celsius | Celsius | 44 | 43.44444444 | 1042.666667 | 4857316897 | 3388.666667 | 3.25 | 0.0556 | 188.41 |
| 5/11/2022 0:00 Marble 2 | Antminer S19 95TH | HOSTED | Celsius | Celsius | 1174 | 1172.868056 | 28148.83333 | 1.12065e+11 | 91483.70833 | 3.25 | 0.0556 | 5,086.49 |
| 5/11/2022 0:00 Calvert City 1 | Antminer S19 95TH | HOSTED | Celsius | Celsius | 2326 | 2302.173611 | 55252.16667 | 2.16711e+11 | 179569.5417 | 3.25 | 0.0556 | 9,984.07 |
| 5/11/2022 0:00 Marble 2 | Antminer S19 95TH | HOSTED | Celsius | Celsius | 2978 | 2961.069444 | 71065.66667 | 2.82699e+11 | 230963.4167 | 3.25 | 0.0556 | 12,841.57 |
| 5/11/2022 0:00 Calvert City 1 | Antminer S19 95TH | HOSTED | Celsius | Celsius | 22 | 22 | 528 | 2105545120 | 1716 | 3.25 | 0.0556 | 95.41 |
| 5/11/2022 0:00 Marble 2 | Antminer S19 Pro 110TH | HOSTED | Celsius | Celsius | 500 | 499.6666667 | 11992 | 5565438220 | 38974 | 3.25 | 0.0556 | 2,166.95 |
| 5/11/2022 0:00 Marble 1 | Antminer S19 95TH | HOSTED | Celsius | Celsius | 150 | 147.7916667 | 3547 | 1407949767 | 11527.75 | 3.25 | 0.0556 | 640.94 |
| 5/11/2022 0:00 Marble 2 | Antminer S19 95TH | HOSTED | Celsius | Celsius | 898 | 897.8680556 | 21548.83333 | 85861728126 | 70033.70833 | 3.25 | 0.0556 | 3,893.87 |
| 5/11/2022 0:00 Dalton 1 | Antminer S19 95TH | HOSTED | Celsius | Celsius | 143 | 134.3472222 | 3224.333333 | 12796278719 | 10479.08333 | 3.25 | 0.077 | 806.89 |
| 5/11/2022 0:00 Dalton 2 | Antminer S19 95TH | HOSTED | Celsius | Celsius | 1797 | 1796.236111 | 43109.66667 | 1.61765e+11 | 140106.4167 | 3.25 | 0.077 | 10,788.19 |
| 5/11/2022 0:00 Marble 1 | Antminer S19 Pro 110TH | HOSTED | Celsius | Celsius | 106 | 100.5694444 | 2413.666667 | 1116005147 | 7844.416667 | 3.25 | 0.0556 | 436.15 |
| 5/11/2022 0:00 Marble 2 | Antminer S19 Pro 110TH | HOSTED | Celsius | Celsius | 394 | 393.9236111 | 9454.166667 | 4393487323 | 30726.00417 | 3.25 | 0.0556 | 1,708.37 |
| 5/11/2022 0:00 Dalton 3 | Antminer S19 Pro 110TH | HOSTED | Celsius | Celsius | 3132 | 3126.736111 | 75041.66667 | 3.47116e+11 | 243885.4167 | 3.25 | 0.077 | 18,779.18 |
| 5/11/2022 0:00 Calvert City 2 | Antminer S19 Pro 100TH | HOSTED | Celsius | Celsius | 141 | 130.4305556 | 3130.333333 | 14305330022 | 10173.58333 | 3.25 | 0.0556 | 565.65 |
| 5/11/2022 0:00 Marble 2 | Antminer S19 95TH | HOSTED | Celsius | Celsius | 12 | 12 | 288 | 1149607443 | 936 | 3.25 | 0.0556 | 52.04 |
| 5/11/2022 0:00 Calvert City 2 | Antminer S19 95TH | HOSTED | Celsius | Celsius | 2106 | 2025.159722 | 48603.83333 | 1.89347e+11 | 157962.4583 | 3.25 | 0.0617 | 8,782.71 |
| 5/11/2022 0:00 Dalton 3 | Antminer S19) 90TH | HOSTED | Celsius | Celsius | 77 | 76.47222222 | 1835.333333 | 687600064 | 5698.71 | 3.105 | 0.077 | 438.80 |
| 5/11/2022 0:00 Calvert City 1 | Antminer S19) 96TH | HOSTED | Celsius | Celsius | 639 | 616.0208333 | 14784.5 | 5983804312 | 41869.704 | 2.832 | 0.0556 | 2,327.96 |
| 5/11/2022 0:00 Dalton 3 | Antminer S19) 90TH | HOSTED | Celsius | Celsius | 1267 | 1266.534722 | 30397.5 | 1.25276e+11 | 35878.9328 | 2.832 | 0.0617 | 6,612.75 |
| 5/11/2022 0:00 Calvert City 2 | Antminer S19 Pro 96TH | HOSTED | Celsius | Celsius | 407 | 404.8444444 | 9716.666667 | 3063743323 | 27928.926 | 2.95 | 0.0556 | 1,539.50 |
| 5/11/2022 0:00 Dalton 1 | Antminer S19 Pro 100TH | HOSTED | Celsius | Celsius | 1000 | 973.7291667 | 23369.5 | 9579461398 | 68940.025 | 2.95 | 0.0556 | 3,533.07 |
| 5/11/2022 0:00 Grand Forks 1 | MicroBTM30S 90TH | HOSTED | Celsius | Celsius | 1185 | 1152.041667 | 27649 | 1.05038e+11 | 94559.58 | 3.42 | 0.0617 | 5,834.33 |
| 5/11/2022 0:00 Grand Forks 1 | MicroBTM30S 86TH | HOSTED | Celsius | Celsius | 343 | 293.5416667 | 7045 | 2501038783 | 23023.06 | 3.268 | 0.0617 | 1,420.52 |
| 5/11/2022 0:00 Grand Forks 1 | MicroBTM315+ 84TH | HOSTED | Celsius | Celsius | 76 | 68.00694444 | 1632.166667 | 5085797215 | 5621.182 | 3.444 | 0.0617 | 346.83 |
| 5/11/2022 0:00 Grand Forks 1 | MicroBTM315+ 80TH | HOSTED | Celsius | Celsius | 206 | 185.2430556 | 4445.383333 | 1420146829 | 14938 | 3.36 | 0.0617 | 921.67 |
| 5/11/2022 0:00 Grand Forks 1 | MicroBTM315+ 78TH | HOSTED | Celsius | Celsius | 165 | 158.0902778 | 3794.166667 | 12535948861 | 12429.69 | 3.276 | 0.0617 | 766.91 |
| 5/11/2022 0:00 Grand Forks 1 | MicroBTM315+ 76TH | HOSTED | Celsius | Celsius | 11 | 10.42361111 | 250.1666667 | 649313347.2 | 798.532 | 3.192 | 0.0617 | 49.27 |
| 5/11/2022 0:00 Grand Forks 1 | MicroBTM315+ 74TH | HOSTED | Celsius | Celsius | 2 | 1.965277778 | 47.16666667 | 147099409.7 | 146.594 | 3.108 | 0.0617 | 9.04 |
| 5/11/2022 0:00 Grand Forks 1 | MicroBTM315+ 84TH | HOSTED | Celsius | Celsius | 7 | 6.979166667 | 167.5 | 575764631.9 | 590.94 | 3.528 | 0.0617 | 36.46 |
| 5/11/2022 0:00 Grand Forks 1 | MicroBTM30S 94TH | HOSTED | Celsius | Celsius | 2 | 1.993055556 | 47.83333333 | 182801312.5 | 170.8606667 | 3.572 | 0.0617 | 10.54 |
| 5/11/2022 0:00 Grand Forks 1 | MicroBTM30S 92TH | HOSTED | Celsius | Celsius | 34 | 34 | 816 | 3244097299 | 2852.736 | 3.496 | 0.0617 | 176.01 |
| 5/11/2022 0:00 Grand Forks 1 | MicroBTM30S 88TH | HOSTED | Celsius | Celsius | 29 | 28.85416667 | 692.5 | 2655051903 | 2315.72 | 3.344 | 0.0617 | 142.88 |
| 5/11/2022 0:00 Grand Forks 1 | MicroBTM30S 84TH | HOSTED | Celsius | Celsius | 180 | 136.2986111 | 3271.166667 | 9959660229 | 10441.564 | 3.192 | 0.0617 | 644.24 |
| 5/11/2022 0:00 Grand Forks 1 | MicroBTM30S 82TH | HOSTED | Celsius | Celsius | 5 | 5 | 120 | 435053062.5 | 373.92 | 3.116 | 0.0617 | 23.07 |
| 5/11/2022 0:00 Dalton 1 | Antminer S19 95TH | HOSTED | Celsius | Celsius | 2224 | 2185.611111 | 52454.66667 | 2.08924e+11 | 170477.6667 | 3.25 | 0.0684 | 11,660.67 |
| 5/11/2022 0:00 Dalton 2 | Antminer S19 95TH | HOSTED | Celsius | Celsius | 153 | 152.6458333 | 3663.5 | 14617894797 | 11906.375 | 3.25 | 0.0684 | 814.40 |
| 5/11/2022 0:00 Calvert City 1 | Antminer S19 95TH | HOSTED | Celsius | Celsius | 1735 | 1708.583333 | 41006 | 1.61181e+11 | 133269.5 | 3.25 | 0.047 | 6,263.67 |
| 5/11/2022 0:00 Calvert City 1 | Antminer S19 Pro 110TH | HOSTED | Celsius | Celsius | 266 | 261.5277778 | 6276.666667 | 28609475973 | 20399.16667 | 3.25 | 0.047 | 958.76 |
| 5/12/2022 0:00 Dalton 3 | Antminer S19 Pro 110TH | HOSTED | Celsius | Celsius | 3132 | 3115.594444 | 74774.26667 | 3.45891e+11 | 243016.3667 | 3.25 | 0.077 | 18,712.26 |
| 5/12/2022 0:00 Calvert City 2 | Antminer S19 Pro 110TH | HOSTED | Celsius | Celsius | 141 | 132.8819444 | 3189.166667 | 14549456228 | 10364.79167 | 3.25 | 0.0556 | 576.28 |
| 5/12/2022 0:00 Marble 2 | Antminer S19 95TH | HOSTED | Celsius | Celsius | 12 | 12 | 288 | 1148575081 | 936 | 3.25 | 0.0556 | 52.04 |
| 5/12/2022 0:00 Dalton 3 | Antminer S19 95TH | HOSTED | Celsius | Celsius | 2106 | 2056.756944 | 49362.16667 | 1.92083e+11 | 160427.0417 | 3.25 | 0.0556 | 8,919.74 |
| 5/12/2022 0:00 Dalton 3 | Antminer S19) 90TH | HOSTED | Celsius | Celsius | 77 | 74.33333333 | 1784 | 6689549164 | 5539.32 | 3.105 | 0.077 | 426.53 |
| 5/12/2022 0:00 Calvert City 1 | Antminer S19) 96TH | HOSTED | Celsius | Celsius | 619 | 617.4444444 | 14818.66667 | 59955458462 | 41966.464 | 2.832 | 0.0556 | 2,333.34 |
| 5/12/2022 0:00 Calvert City 1 | Antminer S19 Pro 96TH | HOSTED | Celsius | Celsius | 1267 | 1261.513889 | 30276.33333 | 1.22554e+11 | 85742.576 | 2.832 | 0.077 | 6,602.18 |
| 5/12/2022 0:00 Calvert City 2 | Antminer S19 Pro 96TH | HOSTED | Celsius | Celsius | 411 | 404.3958333 | 9705.5 | 39198674200 | 27485.976 | 2.832 | 0.0556 | 1,528.22 |
| 5/12/2022 0:00 Calvert City 2 | Antminer S19 Pro 96TH | HOSTED | Celsius | Celsius | 1000 | 981.7222222 | 23561.33333 | 96898511040 | 69505.93333 | 2.95 | 0.0556 | 3,864.53 |
| 5/12/2022 0:00 Grand Forks 1 | MicroBTM30S 90TH | HOSTED | Celsius | Celsius | 1185 | 1145.841667 | 27500.2 | 1.05164e+11 | 94050.684 | 3.42 | 0.0617 | 5,802.93 |
| 5/12/2022 0:00 Grand Forks 1 | MicroBTM30S 86TH | HOSTED | Celsius | Celsius | 343 | 318.5041667 | 7644.1 | 28470739425 | 24980.9188 | 3.268 | 0.0617 | 1,541.32 |
| 5/12/2022 0:00 Grand Forks 1 | MicroBTM315+ 82TH | HOSTED | Celsius | Celsius | 76 | 67.42638889 | 1618.233333 | 5189991168 | 5573.1956 | 3.444 | 0.0617 | 343.87 |
| 5/12/2022 0:00 Grand Forks 1 | MicroBTM315+ 80TH | HOSTED | Celsius | Celsius | 206 | 185.6555556 | 4455.733333 | 1443922142 | 14971.264 | 3.36 | 0.0617 | 923.73 |
| 5/12/2022 0:00 Grand Forks 1 | MicroBTM315+ 78TH | HOSTED | Celsius | Celsius | 165 | 157.1305556 | 3771.133333 | 12591983922 | 12354.2328 | 3.276 | 0.0617 | 762.26 |
| 5/12/2022 0:00 Grand Forks 1 | MicroBTM315+ 76TH | HOSTED | Celsius | Celsius | 11 | 10.28472222 | 246.8333333 | 664089427.8 | 787.892 | 3.192 | 0.0617 | 48.61 |
| 5/12/2022 0:00 Grand Forks 1 | MicroBTM315+ 74TH | HOSTED | Celsius | Celsius | 2 | 2 | 48 | 157526769.4 | 149.184 | 3.108 | 0.0617 | 9.20 |
| 5/12/2022 0:00 Grand Forks 1 | MicroBTM315+ 84TH | HOSTED | Celsius | Celsius | 7 | 6.916666667 | 166 | 572051788.9 | 585.648 | 3.528 | 0.0617 | 36.13 |

| Date | Location | | | Type | Model | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/12/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 94TH | 2 | 2 | 48 | 195102125 | 171.456 | 3.572 | 0.0617 | 10.58 |
| 5/12/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 92TH | 34 | 34 | 816 | 3241096142 | 2852.736 | 3.496 | 0.0617 | 176.01 |
| 5/12/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 88TH | 29 | 28.15277778 | 675.6666667 | 2592068901 | 2259.429333 | 3.344 | 0.0617 | 139.41 |
| 5/12/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 84TH | 180 | 145.3166667 | 3487.6 | 11767531590 | 11132.4192 | 3.192 | 0.0617 | 686.87 |
| 5/12/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 82TH | 5 | 5 | 120 | 434169004.2 | 373.92 | 3.116 | 0.0617 | 23.07 |
| 5/12/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2167.634722 | 52023.23333 | 1434347084 | 169075.5083 | 3.25 | 0.0684 | 11564.76 |
| 5/12/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 149.7263889 | 3593.433333 | 1.55591E+11 | 11678.65833 | 3.25 | 0.0684 | 798.82 |
| 5/12/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1692.872222 | 40628.93333 | 1.32044E+11 | 132040.0333 | 3.25 | 0.047 | 6206.07 |
| 5/12/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 260.7013889 | 6256.833333 | 28262621851 | 20334.70833 | 3.25 | 0.047 | 955.73 |
| 5/12/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4887926367 | 4134 | 3.25 | 0.0556 | 229.85 |
| 5/12/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 373 | 8952 | 34427967754 | 29094 | 3.25 | 0.0556 | 1617.63 |
| 5/12/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1809.9375 | 43438.5 | 1.73205E+11 | 141175.125 | 3.25 | 0.0556 | 7849.34 |
| 5/12/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 701.8541667 | 16844.5 | 6715736866 | 54744.625 | 3.25 | 0.0556 | 3043.80 |
| 5/12/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 23 | 21.77777778 | 522.6666667 | 2059692836 | 1698.666667 | 3.25 | 0.0556 | 94.45 |
| 5/12/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 9 | 216 | 957662195.6 | 702 | 3.25 | 0.0556 | 39.03 |
| 5/12/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 8 | 8 | 192 | 851603824.3 | 624 | 3.25 | 0.0556 | 34.69 |
| 5/12/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 44 | 42.41666667 | 1018 | 4738349750 | 3308.5 | 3.25 | 0.0556 | 183.95 |
| 5/12/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1172.652778 | 28143.66667 | 1.12045E+11 | 91466.31667 | 3.25 | 0.0556 | 5085.56 |
| 5/12/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2283.720833 | 54809.3 | 2.14954E+11 | 178130.225 | 3.25 | 0.0556 | 9904.04 |
| 5/12/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2961.401389 | 71073.63333 | 2.82696E+11 | 230983.3083 | 3.25 | 0.0556 | 12843.01 |
| 5/12/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 22 | 21.88958333 | 525.35 | 2.09615712 | 1707.075 | 3.25 | 0.0556 | 94.96 |
| 5/12/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 508 | 498.2868056 | 11958.73333 | 5.64333E+11 | 388469.8333 | 3.25 | 0.0556 | 2160.94 |
| 5/12/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 150 | 148.2638889 | 3558.33333 | 1413379247 | 11564.58333 | 3.25 | 0.0556 | 642.99 |
| 5/12/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 898 | 897.7180556 | 21545.23333 | 8584478238 | 70022.08333 | 3.25 | 0.0556 | 3893.22 |
| 5/12/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 143 | 135.4638889 | 3167.166667 | 1.25279E+12 | 10293.29167 | 3.25 | 0.077 | 792.58 |
| 5/12/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1797 | 1794.755556 | 43074.13333 | 1.61599E+11 | 139990.9333 | 3.25 | 0.077 | 10779.30 |
| 5/12/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 99.53472222 | 2388.833333 | 1.10508E+11 | 7763.708333 | 3.25 | 0.077 | 431.66 |
| 5/12/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 393.5027778 | 9444.066667 | 4388204362 | 30693.21667 | 3.25 | 0.0556 | 1706.54 |
| 5/13/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19J 90TH | 77 | 76.25694444 | 1830.166667 | 687868104 | 5682.6675 | 3.105 | 0.077 | 437.57 |
| 5/13/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19J Pro 96TH | 619 | 617.7152778 | 14825.16667 | 5.99829E+11 | 41984.872 | 2.832 | 0.0556 | 2334.36 |
| 5/13/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19J Pro 96TH | 1267 | 1263.826389 | 30331.83333 | 2.05765E+11 | 85899.752 | 2.832 | 0.077 | 6614.28 |
| 5/13/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19J Pro 96TH | 411 | 405.8541667 | 9740.5 | 3937083747 | 27585.096 | 2.832 | 0.0556 | 1533.73 |
| 5/13/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19J Pro 100TH | 1000 | 981.4305556 | 23554.33333 | 9.69292E+11 | 69485.28333 | 2.95 | 0.0556 | 3863.38 |
| 5/13/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 90TH | 1185 | 1181.041667 | 27601 | 1.05359E+11 | 94395.42 | 3.42 | 0.0617 | 5824.20 |
| 5/13/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 86TH | 343 | 312.0277778 | 7488.666667 | 2.64308E+11 | 24472.96267 | 3.268 | 0.0617 | 1509.98 |
| 5/13/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S+ 82TH | 76 | 69.07638889 | 1657.833333 | 5.38661E+11 | 5709.578 | 3.444 | 0.0617 | 352.28 |
| 5/13/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S+ 80TH | 206 | 189.1319444 | 4539.166667 | 1.46932E+11 | 15251.6 | 3.36 | 0.0617 | 941.02 |
| 5/13/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S+ 78TH | 165 | 154.0972222 | 3698.333333 | 1.23883E+11 | 12115.74 | 3.276 | 0.0617 | 747.54 |
| 5/13/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S+ 76TH | 11 | 10.70833333 | 257 | 6.99076E+11 | 820.344 | 3.192 | 0.0617 | 50.62 |
| 5/13/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S+ 84TH | 2 | 2 | 48 | 1.57491E+11 | 149.184 | 3.108 | 0.0617 | 9.20 |
| 5/13/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 94TH | 7 | 7 | 168 | 583776187.5 | 592.704 | 3.528 | 0.0617 | 36.57 |
| 5/13/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 92TH | 34 | 34 | 816 | 3244386771 | 2852.736 | 3.572 | 0.0617 | 10.58 |
| 5/13/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 88TH | 29 | 29 | 696 | 2671555965 | 2327.424 | 3.496 | 0.0617 | 176.01 |
| 5/13/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 84TH | 180 | 141.9652778 | 3407.166667 | 1.0426E+11 | 10875.676 | 3.344 | 0.0617 | 143.60 |
| 5/13/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 82TH | 5 | 5 | 120 | 43372361.1 | 373.92 | 3.192 | 0.0617 | 671.03 |
| 5/13/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2179.430556 | 52306.33333 | 2.08172E+11 | 169995.5833 | 3.116 | 0.0617 | 23.07 |
| 5/13/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 150.1527778 | 3603.666667 | 1.43698E+12 | 11711.91667 | 3.25 | 0.0684 | 11627.70 |
| 5/13/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 1735 | 1693.631944 | 4064716667 | 1.59556E+11 | 132103.2917 | 3.25 | 0.0684 | 801.10 |
| 5/13/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 266 | 260.7986111 | 6259.166667 | 1.0426E+11 | 20342.29167 | 3.25 | 0.047 | 10776.35 |
| 5/13/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 150 | 149.4583333 | 3587 | 14242009328 | 11657.75 | 3.25 | 0.047 | 441.57 |
| 5/13/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 898 | 898 | 21552 | 8587664296.2 | 70044 | 3.25 | 0.0556 | 956.09 |
| 5/13/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 143 | 136.5694444 | 3277.666667 | 12988855322 | 10652.41667 | 3.25 | 0.077 | 648.17 |
| 5/13/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 1797 | 1794.263889 | 43062.33333 | 11300668618 | 139952.5833 | 3.25 | 0.0556 | 3894.45 |
| 5/13/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 393.8333333 | 9452 | 4392473504 | 30719 | 3.25 | 0.0556 | 820.24 |
| 5/13/2022 0:00 | Marble 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3121.861111 | 74924.66667 | 3.46621E+11 | 243501.1667 | 3.25 | 0.077 | 18749.90 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/13/2022 0:00 | Calvert City 2 | Celsius | Celsius | Antminer S19 Pro 110TH | HOSTED | 141 | 139.5347222 | 3348.833333 | 15292354172 | 10883.70833 | 605.13 | 3.25 | 0.0556 |
| 5/13/2022 0:00 | Marble 2 | Celsius | Celsius | Antminer S19 95TH | HOSTED | 2978 | 2962.347222 | 71096.33333 | 2.82831E+11 | 231063.0833 | 12,847.11 | 3.25 | 0.0556 |
| 5/13/2022 0:00 | Calvert City 1 | Celsius | Celsius | Antminer S19 95TH | HOSTED | 22 | 22 | 528 | 2105823871 | 1716 | 95.41 | 3.25 | 0.0556 |
| 5/13/2022 0:00 | Marble 2 | Celsius | Celsius | Antminer S19 Pro 110TH | HOSTED | 500 | 493.3472222 | 11984.33333 | 55612034691 | 38949.08333 | 2,165.57 | 3.25 | 0.0556 |
| 5/13/2022 0:00 | Marble 1 | Celsius | Celsius | Antminer S19 90TH | HOSTED | 53 | 53 | 1272 | 4889038317 | 4134 | 229.85 | 3.25 | 0.0556 |
| 5/13/2022 0:00 | Marble 2 | Celsius | Celsius | Antminer S19 90TH | HOSTED | 373 | 373 | 8952 | 34426135926 | 29094 | 1,617.63 | 3.25 | 0.0556 |
| 5/13/2022 0:00 | Marble 2 | Celsius | Celsius | Antminer S19 95TH | HOSTED | 1812 | 1809.222222 | 43421.33333 | 1.7312E+11 | 141119.3333 | 7,846.23 | 3.25 | 0.0556 |
| 5/13/2022 0:00 | Calvert City 1 | Celsius | Celsius | Antminer S19 95TH | HOSTED | 702 | 701.6041667 | 16838.5 | 67139951337 | 54725.125 | 3,042.72 | 3.25 | 0.0556 |
| 5/13/2022 0:00 | Calvert City 1 | Celsius | Celsius | Antminer S19 95TH | HOSTED | 23 | 21.95833333 | 527 | 2071440761 | 1712.75 | 95.23 | 3.25 | 0.0556 |
| 5/13/2022 0:00 | Marble 2 | Celsius | Celsius | Antminer S19 Pro 105TH | HOSTED | 9 | 9 | 216 | 958364443.6 | 702 | 39.03 | 3.25 | 0.0556 |
| 5/13/2022 0:00 | Calvert City 1 | Celsius | Celsius | Antminer S19 Pro 105TH | HOSTED | 8 | 8 | 192 | 851978828.8 | 624 | 34.69 | 3.25 | 0.0556 |
| 5/13/2022 0:00 | Calvert City 1 | Celsius | Celsius | Antminer S19 Pro 110TH | HOSTED | 44 | 42.80555556 | 1027.333333 | 4785617827 | 3338.833333 | 185.64 | 3.25 | 0.0556 |
| 5/13/2022 0:00 | Marble 2 | Celsius | Celsius | Antminer S19 95TH | HOSTED | 1174 | 1173.25 | 28158 | 1.12109E+11 | 91513.5 | 5,088.15 | 3.25 | 0.0556 |
| 5/13/2022 0:00 | Marble 1 | Celsius | Celsius | Antminer S19 95TH | HOSTED | 2326 | 2289.5625 | 54949.5 | 2.15457E+11 | 178585.875 | 9,929.37 | 3.25 | 0.0556 |
| 5/13/2022 0:00 | Marble 2 | Celsius | Celsius | Antminer S19 95TH | HOSTED | 12 | 12 | 288 | 1149878981 | 936 | 52.04 | 3.25 | 0.0556 |
| 5/13/2022 0:00 | Calvert City 2 | Celsius | Celsius | Antminer S19 95TH | HOSTED | 2106 | 2085.0625 | 50041.5 | 1.94755E+11 | 162634.875 | 9,042.50 | 3.25 | 0.0556 |
| 5/14/2022 0:00 | Marble 1 | Celsius | Celsius | Antminer S19 90TH | HOSTED | 53 | 53 | 1272 | 4887753747 | 4134 | 229.85 | 3.25 | 0.0556 |
| 5/14/2022 0:00 | Marble 2 | Celsius | Celsius | Antminer S19 90TH | HOSTED | 373 | 372.5763889 | 8941.833333 | 34383020633 | 29060.95833 | 1,615.79 | 3.25 | 0.0556 |
| 5/14/2022 0:00 | Marble 1 | Celsius | Celsius | Antminer S19 95TH | HOSTED | 1812 | 1810.013889 | 43440.33333 | 1.73203E+11 | 141181.0833 | 7,849.67 | 3.25 | 0.0556 |
| 5/14/2022 0:00 | Calvert City 1 | Celsius | Celsius | Antminer S19 95TH | HOSTED | 702 | 700.625 | 16815 | 67037261863 | 54648.75 | 3,038.47 | 3.25 | 0.0556 |
| 5/14/2022 0:00 | Marble 2 | Celsius | Celsius | Antminer S19 Pro 105TH | HOSTED | 23 | 22 | 528 | 2105821708 | 1716 | 95.41 | 3.25 | 0.0556 |
| 5/14/2022 0:00 | Marble 1 | Celsius | Celsius | Antminer S19 Pro 105TH | HOSTED | 9 | 9 | 216 | 957473131.6 | 702 | 39.03 | 3.25 | 0.0556 |
| 5/14/2022 0:00 | Marble 2 | Celsius | Celsius | Antminer S19 Pro 105TH | HOSTED | 8 | 8 | 192 | 850867100.3 | 624 | 34.69 | 3.25 | 0.0556 |
| 5/14/2022 0:00 | Calvert City 1 | Celsius | Celsius | Antminer S19 Pro 110TH | HOSTED | 44 | 42.66666667 | 1024 | 4767089433 | 3328 | 185.04 | 3.25 | 0.0556 |
| 5/14/2022 0:00 | Marble 2 | Celsius | Celsius | Antminer S19 95TH | HOSTED | 1174 | 1171.861111 | 28124.66667 | 1.11974E+11 | 91405.16667 | 5,082.13 | 3.25 | 0.0556 |
| 5/14/2022 0:00 | Marble 1 | Celsius | Celsius | Antminer S19 95TH | HOSTED | 2326 | 2299.840278 | 55196.16667 | 2.16447E+11 | 179387.5417 | 9,973.95 | 3.25 | 0.0556 |
| 5/14/2022 0:00 | Marble 2 | Celsius | Celsius | Antminer S19 95TH | HOSTED | 2978 | 2961.972222 | 71087.33333 | 2.828E+11 | 231033.8333 | 12,845.08 | 3.25 | 0.0556 |
| 5/14/2022 0:00 | Marble 1 | Celsius | Celsius | Antminer S19 95TH | HOSTED | 22 | 22 | 528 | 2105387344 | 1716 | 95.41 | 3.25 | 0.0556 |
| 5/14/2022 0:00 | Calvert City 1 | Celsius | Celsius | Antminer S19 Pro 110TH | HOSTED | 500 | 499.9444444 | 11998.66667 | 55684195469 | 38995.66667 | 2,168.16 | 3.25 | 0.0556 |
| 5/14/2022 0:00 | Marble 1 | Celsius | Celsius | Antminer S19 95TH | HOSTED | 150 | 149.6736111 | 3592.166667 | 14262353948 | 11674.54167 | 649.10 | 3.25 | 0.0556 |
| 5/14/2022 0:00 | Marble 2 | Celsius | Celsius | Antminer S19 95TH | HOSTED | 898 | 898 | 21552 | 85873344104 | 70044 | 3,894.45 | 3.25 | 0.0556 |
| 5/14/2022 0:00 | Marble 1 | Celsius | Celsius | Antminer S19 95TH | HOSTED | 143 | 138.6041667 | 3326.5 | 13192523018 | 10811.125 | 832.46 | 3.25 | 0.077 |
| 5/14/2022 0:00 | Dalton 2 | Celsius | Celsius | Antminer S19 95TH | HOSTED | 1797 | 1794.465278 | 43067.16667 | 1.61571E+11 | 139968.2917 | 10,777.56 | 3.25 | 0.077 |
| 5/14/2022 0:00 | Dalton 2 | Celsius | Celsius | Antminer S19 Pro 110TH | HOSTED | 106 | 102.5069444 | 2460.166667 | 11376658678 | 7995.541667 | 444.55 | 3.25 | 0.0556 |
| 5/14/2022 0:00 | Marble 2 | Celsius | Celsius | Antminer S19 Pro 110TH | HOSTED | 394 | 394 | 9456 | 43911655314 | 30732 | 1,708.70 | 3.25 | 0.0556 |
| 5/14/2022 0:00 | Dalton 3 | Celsius | Celsius | Antminer S19 Pro 110TH | HOSTED | 3132 | 3117.111111 | 74810.66667 | 3.46038E+11 | 243134.6667 | 18,721.37 | 3.25 | 0.077 |
| 5/14/2022 0:00 | Marble 2 | Celsius | Celsius | Antminer S19 Pro 110TH | HOSTED | 141 | 138.6527778 | 3327.666667 | 15195806013 | 10814.91667 | 601.31 | 3.25 | 0.0556 |
| 5/14/2022 0:00 | Calvert City 2 | Celsius | Celsius | Antminer S19 95TH | HOSTED | 12 | 12 | 288 | 1149228185 | 936 | 52.04 | 3.25 | 0.0556 |
| 5/14/2022 0:00 | Calvert City 2 | Celsius | Celsius | Antminer S19j 90TH | HOSTED | 2106 | 2084.458333 | 50027 | 1.94761E+11 | 162587.75 | 9,039.88 | 3.25 | 0.0556 |
| 5/14/2022 0:00 | Dalton 3 | Celsius | Celsius | Antminer S19j Pro 96TH | HOSTED | 77 | 75.94444444 | 1822.666667 | 6846400546 | 5659.38 | 435.77 | 3.105 | 0.077 |
| 5/14/2022 0:00 | Calvert City 1 | Celsius | Celsius | Antminer S19j Pro 96TH | HOSTED | 619 | 617.8194444 | 14827.66667 | 59984573280 | 41991.952 | 2,334.75 | 2.832 | 0.0556 |
| 5/14/2022 0:00 | Dalton 3 | Celsius | Celsius | Antminer S19j Pro 96TH | HOSTED | 1267 | 1265.131944 | 30363.16667 | 1.22897E+11 | 85988.488 | 6,621.11 | 2.832 | 0.077 |
| 5/14/2022 0:00 | Calvert City 2 | Celsius | Celsius | Antminer S19j Pro 96TH | HOSTED | 411 | 406.1875 | 9748.5 | 39408247391 | 27607.752 | 1,534.99 | 2.832 | 0.0556 |
| 5/14/2022 0:00 | Calvert City 2 | Celsius | Celsius | Antminer S19j Pro 100TH | HOSTED | 1000 | 983.0416667 | 23593 | 97044740482 | 69599.35 | 3,869.72 | 2.95 | 0.0556 |
| 5/14/2022 0:00 | Grand Forks 1 | Celsius | Celsius | MicroBTM30S 90TH | HOSTED | 1185 | 1156.090278 | 27746.16667 | 1.073E+11 | 94891.89 | 5,854.83 | 3.42 | 0.0617 |
| 5/14/2022 0:00 | Grand Forks 1 | Celsius | Celsius | MicroBTM30S 86TH | HOSTED | 343 | 304.5277778 | 7308.666667 | 25510958306 | 23884.72267 | 1,473.69 | 3.268 | 0.0617 |
| 5/14/2022 0:00 | Grand Forks 1 | Celsius | Celsius | MicroBTM30S 86TH | HOSTED | 76 | 70.47916667 | 1691.5 | 5906363424 | 5825.526 | 359.43 | 3.444 | 0.0617 |
| 5/14/2022 0:00 | Grand Forks 1 | Celsius | Celsius | MicroBTM31S+ 82TH | HOSTED | 206 | 192.2986111 | 4615.166667 | 15810165896 | 15506.96 | 956.78 | 3.36 | 0.0617 |
| 5/14/2022 0:00 | Grand Forks 1 | Celsius | Celsius | MicroBTM31S+ 80TH | HOSTED | 165 | 155.8541667 | 3740.5 | 12872064646 | 12253.878 | 756.06 | 3.276 | 0.0617 |
| 5/14/2022 0:00 | Grand Forks 1 | Celsius | Celsius | MicroBTM31S+ 78TH | HOSTED | 11 | 11 | 264 | 810984020.8 | 842.688 | 51.99 | 3.192 | 0.0617 |
| 5/14/2022 0:00 | Grand Forks 1 | Celsius | Celsius | MicroBTM31S+ 76TH | HOSTED | 2 | 2 | 48 | 157515277.8 | 149.184 | 9.20 | 3.108 | 0.0617 |
| 5/14/2022 0:00 | Grand Forks 1 | Celsius | Celsius | MicroBTM31S+ 74TH | HOSTED | 2 | 2 | 48 | 191327493.1 | 171.456 | 10.58 | 3.528 | 0.0617 |
| 5/14/2022 0:00 | Grand Forks 1 | Celsius | Celsius | MicroBTM30S 84TH | HOSTED | 7 | 7 | 168 | 594797138.9 | 592.704 | 36.57 | 3.572 | 0.0617 |
| 5/14/2022 0:00 | Grand Forks 1 | Celsius | Celsius | MicroBTM30S 92TH | HOSTED | 34 | 34 | 816 | 3247408910 | 2852.736 | 176.01 | 3.496 | 0.0617 |
| 5/14/2022 0:00 | Grand Forks 1 | Celsius | Celsius | MicroBTM30S 88TH | HOSTED | 29 | 29 | 696 | 2671522764 | 2327.424 | 143.60 | 3.344 | 0.0617 |
| 5/14/2022 0:00 | Grand Forks 1 | Celsius | Celsius | MicroBTM30S 84TH | HOSTED | 180 | 139.9930556 | 3359.833333 | 10635465569 | 10724.588 | 661.71 | 3.192 | 0.0617 |
| 5/14/2022 0:00 | Grand Forks 1 | Celsius | Celsius | MicroBTM30S 82TH | HOSTED | 5 | 5 | 120 | 436778604.2 | 373.92 | 23.07 | 3.116 | 0.0617 |

| Date / Location | Model | Type | Unit | Unit | | | | | | | | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/14/2022 0:00 Dalton 1 | Antminer S19 95TH | HOSTED | Celsius | Celsius | 2224 | 2177.118056 | 52250.83333 | 2.07937E+11 | 169815.2083 | 3.25 | 0.0684 | 11,615.36 |
| 5/14/2022 0:00 Dalton 2 | Antminer S19 95TH | HOSTED | Celsius | Celsius | 153 | 150.5347222 | 3612.833333 | 14407972078 | 11741.70833 | 3.25 | 0.0684 | 803.13 |
| 5/14/2022 0:00 Calvert City 1 | Antminer S19 95TH | HOSTED | Celsius | Celsius | 1735 | 1699.402778 | 40785.66667 | 1.60242E+11 | 132553.4167 | 3.25 | 0.047 | 6,230.01 |
| 5/14/2022 0:00 Calvert City 1 | Antminer S19 Pro 110TH | HOSTED | Celsius | Celsius | 266 | 261.4930556 | 6275.833333 | 28597825312 | 20396.45833 | 3.25 | 0.047 | 958.63 |
| 5/15/2022 0:00 Dalton 3 | Antminer S19 Pro 110TH | HOSTED | Celsius | Celsius | 3132 | 3110.5625 | 74653.5 | 3.45353E+11 | 242623.875 | 3.25 | 0.077 | 18,682.04 |
| 5/15/2022 0:00 Calvert City 2 | Antminer S19 Pro 110TH | HOSTED | Celsius | Celsius | 141 | 138.8263889 | 3331.833333 | 15214186296 | 10828.45833 | 3.25 | 0.0556 | 602.06 |
| 5/15/2022 0:00 Marble 2 | Antminer S19 95TH | HOSTED | Celsius | Celsius | 12 | 12 | 288 | 1150406952 | 936 | 3.25 | 0.0556 | 52.04 |
| 5/15/2022 0:00 Dalton 3 | Antminer S19 95TH | HOSTED | Celsius | Celsius | 2106 | 2070.763889 | 49698.33333 | 1.93456E+11 | 161519.5833 | 3.25 | 0.0556 | 8,980.49 |
| 5/15/2022 0:00 Dalton 3 | Antminer S19J 90TH | HOSTED | Celsius | Celsius | 77 | 74.38888889 | 1785.333333 | 67085130049 | 5543.46 | 3.105 | 0.077 | 426.85 |
| 5/15/2022 0:00 Calvert City 1 | Antminer S19J Pro 96TH | HOSTED | Celsius | Celsius | 619 | 617.8888889 | 14829.33333 | 59994959616 | 41996.672 | 2.832 | 0.0556 | 2,335.01 |
| 5/15/2022 0:00 Dalton 3 | Antminer S19J Pro 96TH | HOSTED | Celsius | Celsius | 1267 | 1254.416667 | 30106 | 1.21861E+11 | 85260.192 | 2.832 | 0.077 | 6,565.03 |
| 5/15/2022 0:00 Calvert City 2 | Antminer S19J Pro 96TH | HOSTED | Celsius | Celsius | 411 | 394.3888889 | 9465.333333 | 38150301626 | 26805.824 | 2.832 | 0.0556 | 1,490.40 |
| 5/15/2022 0:00 Grand Forks 1 | Antminer S19J Pro 100TH | HOSTED | Celsius | Celsius | 1000 | 853.6597222 | 20487.83333 | 84201917387 | 60439.10833 | 2.95 | 0.0556 | 3,360.41 |
| 5/15/2022 0:00 Grand Forks 1 | MicroBTM30S 90TH | HOSTED | Celsius | Celsius | 1185 | 1109.034722 | 26616.83333 | 1.02626E+11 | 91029.57 | 3.42 | 0.0617 | 5,616.52 |
| 5/15/2022 0:00 Grand Forks 1 | MicroBTM30S 86TH | HOSTED | Celsius | Celsius | 343 | 214.9930556 | 5159.833333 | 18683785715 | 16862.33533 | 3.268 | 0.0617 | 1,040.41 |
| 5/15/2022 0:00 Grand Forks 1 | MicroBTM30S+ 82TH | HOSTED | Celsius | Celsius | 76 | 70.48611111 | 1691.666667 | 5917567229 | 5826.1 | 3.444 | 0.0617 | 359.47 |
| 5/15/2022 0:00 Grand Forks 1 | MicroBTM30S+ 80TH | HOSTED | Celsius | Celsius | 206 | 196.5763889 | 4717.833333 | 16234478486 | 15851.92 | 3.36 | 0.0617 | 978.06 |
| 5/15/2022 0:00 Grand Forks 1 | MicroBTM30S+ 78TH | HOSTED | Celsius | Celsius | 165 | 156.9652778 | 3767.166667 | 12989132451 | 12341.238 | 3.276 | 0.0617 | 761.45 |
| 5/15/2022 0:00 Grand Forks 1 | MicroBTM30S+ 76TH | HOSTED | Celsius | Celsius | 11 | 11 | 264 | 810976201.4 | 842.688 | 3.192 | 0.0617 | 51.99 |
| 5/15/2022 0:00 Grand Forks 1 | MicroBTM30S+ 74TH | HOSTED | Celsius | Celsius | 2 | 2 | 48 | 157521513.9 | 149.184 | 3.108 | 0.0617 | 9.20 |
| 5/15/2022 0:00 Grand Forks 1 | MicroBTM30S+ 84TH | HOSTED | Celsius | Celsius | 7 | 7 | 168 | 594873348.1 | 592.704 | 3.528 | 0.0617 | 36.57 |
| 5/15/2022 0:00 Grand Forks 1 | MicroBTM30S 94TH | HOSTED | Celsius | Celsius | 2 | 2 | 48 | 191793464.4 | 174.156 | 3.572 | 0.0617 | 10.58 |
| 5/15/2022 0:00 Grand Forks 1 | MicroBTM30S 92TH | HOSTED | Celsius | Celsius | 34 | 34 | 816 | 3247222458 | 2852.736 | 3.496 | 0.0617 | 176.01 |
| 5/15/2022 0:00 Grand Forks 1 | MicroBTM30S 88TH | HOSTED | Celsius | Celsius | 29 | 29 | 696 | 2671574347 | 2327.424 | 3.344 | 0.0617 | 143.60 |
| 5/15/2022 0:00 Grand Forks 1 | MicroBTM30S 84TH | HOSTED | Celsius | Celsius | 123 | 123.8819444 | 2973.166667 | 9715529667 | 9490.348 | 3.192 | 0.0617 | 585.55 |
| 5/15/2022 0:00 Grand Forks 1 | MicroBTM30S 82TH | HOSTED | Celsius | Celsius | 5 | 5 | 120 | 436844173.6 | 373.92 | 3.116 | 0.0617 | 23.07 |
| 5/15/2022 0:00 Dalton 1 | Antminer S19 95TH | HOSTED | Celsius | Celsius | 2224 | 2178.326389 | 52279.83333 | 2.08201E+11 | 169909.4583 | 3.25 | 0.0684 | 11,621.81 |
| 5/15/2022 0:00 Dalton 2 | Antminer S19 95TH | HOSTED | Celsius | Celsius | 153 | 151.2638889 | 3630.333333 | 14483015911 | 11798.58333 | 3.25 | 0.0684 | 807.02 |
| 5/15/2022 0:00 Calvert City 1 | Antminer S19 95TH | HOSTED | Celsius | Celsius | 1735 | 1696.784722 | 40722.83333 | 1.60048E+11 | 132349.2083 | 3.25 | 0.047 | 6,220.41 |
| 5/15/2022 0:00 Calvert City 1 | Antminer S19 Pro 110TH | HOSTED | Celsius | Celsius | 266 | 259.3263889 | 6223.833333 | 28348633676 | 20227.45833 | 3.25 | 0.047 | 950.69 |
| 5/15/2022 0:00 Marble 1 | Antminer S19 90TH | HOSTED | Celsius | Celsius | 53 | 53 | 1272 | 4888983543 | 4134 | 3.25 | 0.0556 | 229.85 |
| 5/15/2022 0:00 Marble 2 | Antminer S19 90TH | HOSTED | Celsius | Celsius | 373 | 372.7777778 | 8946.666667 | 34409050334 | 29076.66667 | 3.25 | 0.0556 | 1,616.66 |
| 5/15/2022 0:00 Marble 1 | Antminer S19 95TH | HOSTED | Celsius | Celsius | 1812 | 1810.013889 | 43440.33333 | 1.73206E+11 | 141181.0833 | 3.25 | 0.0556 | 7,849.67 |
| 5/15/2022 0:00 Calvert City 1 | Antminer S19 95TH | HOSTED | Celsius | Celsius | 702 | 699.8125 | 16795.5 | 66962865603 | 54585.375 | 3.25 | 0.0556 | 3,034.95 |
| 5/15/2022 0:00 Marble 2 | Antminer S19 95TH | HOSTED | Celsius | Celsius | 23 | 21.79166667 | 523 | 2053495986 | 1699.75 | 3.25 | 0.0556 | 94.51 |
| 5/15/2022 0:00 Marble 1 | Antminer S19 Pro 105TH | HOSTED | Celsius | Celsius | 9 | 9 | 216 | 958527692.2 | 702 | 3.25 | 0.0556 | 39.03 |
| 5/15/2022 0:00 Calvert City 1 | Antminer S19 Pro 105TH | HOSTED | Celsius | Celsius | 8 | 8 | 192 | 851312632 | 624 | 3.25 | 0.0556 | 34.69 |
| 5/15/2022 0:00 Dalton 1 | Antminer S19 Pro 110TH | HOSTED | Celsius | Celsius | 44 | 42.56944444 | 1021.666667 | 4761244217 | 3320.416667 | 3.25 | 0.0556 | 184.62 |
| 5/15/2022 0:00 Marble 2 | Antminer S19 95TH | HOSTED | Celsius | Celsius | 1174 | 1171.236111 | 28109.66667 | 1.11916E+11 | 91356.41667 | 3.25 | 0.0556 | 5,079.42 |
| 5/15/2022 0:00 Calvert City 1 | Antminer S19 Pro 110TH | HOSTED | Celsius | Celsius | 2326 | 2292.659722 | 55023.83333 | 2.15765E+11 | 178827.4583 | 3.25 | 0.0556 | 9,942.81 |
| 5/15/2022 0:00 Marble 2 | Antminer S19 95TH | HOSTED | Celsius | Celsius | 2978 | 2961.590278 | 71078.16667 | 2.82747E+11 | 231004.0417 | 3.25 | 0.0556 | 12,843.82 |
| 5/15/2022 0:00 Marble 2 | Antminer S19 95TH | HOSTED | Celsius | Celsius | 22 | 22 | 528 | 2104991694 | 1716 | 3.25 | 0.0556 | 95.41 |
| 5/16/2022 0:00 Marble 2 | Antminer S19 Pro 110TH | HOSTED | Celsius | Celsius | 500 | 499.1111111 | 11978.66667 | 55589123827 | 38930.66667 | 3.25 | 0.0556 | 2,164.55 |
| 5/16/2022 0:00 Calvert City 2 | Antminer S19 95TH | HOSTED | Celsius | Celsius | 150 | 149.4375 | 3586.5 | 14240305879 | 11656.125 | 3.25 | 0.0556 | 648.08 |
| 5/16/2022 0:00 Marble 2 | Antminer S19 95TH | HOSTED | Celsius | Celsius | 898 | 898 | 21552 | 85872633198 | 70044 | 3.25 | 0.0556 | 3,894.45 |
| 5/16/2022 0:00 Dalton 1 | Antminer S19 95TH | HOSTED | Celsius | Celsius | 143 | 136.3541667 | 3272.5 | 12987461622 | 10635.625 | 3.25 | 0.077 | 818.94 |
| 5/16/2022 0:00 Dalton 2 | Antminer S19 95TH | HOSTED | Celsius | Celsius | 1797 | 1794.319444 | 43063.66667 | 1.6155E+11 | 139956.9167 | 3.25 | 0.077 | 10,776.68 |
| 5/16/2022 0:00 Marble 2 | Antminer S19 Pro 110TH | HOSTED | Celsius | Celsius | 106 | 102.6180556 | 2462.833333 | 11391904450 | 8004.208333 | 3.25 | 0.0556 | 445.03 |
| 5/16/2022 0:00 Marble 2 | Antminer S19 Pro 110TH | HOSTED | Celsius | Celsius | 394 | 393.9722222 | 9455.333333 | 43914433413 | 30729.83333 | 3.25 | 0.0556 | 1,708.58 |
| 5/16/2022 0:00 Dalton 3 | Antminer S19 Pro 110TH | HOSTED | Celsius | Celsius | 3132 | 3124.375 | 74985 | 3.46857E+11 | 243701.25 | 3.25 | 0.077 | 18,765.00 |
| 5/16/2022 0:00 Calvert City 2 | Antminer S19 Pro 110TH | HOSTED | Celsius | Celsius | 141 | 140.125 | 3363 | 15327398530 | 10929.75 | 3.25 | 0.0556 | 607.69 |
| 5/16/2022 0:00 Marble 2 | Antminer S19 95TH | HOSTED | Celsius | Celsius | 12 | 12 | 288 | 1149950782 | 936 | 3.25 | 0.0556 | 52.04 |
| 5/16/2022 0:00 Calvert City 2 | Antminer S19 95TH | HOSTED | Celsius | Celsius | 2106 | 2094.881944 | 50277.16667 | 1.95641E+11 | 163400.7917 | 3.25 | 0.0556 | 9,085.08 |
| 5/16/2022 0:00 Dalton 3 | Antminer S19J 90TH | HOSTED | Celsius | Celsius | 77 | 75.66666667 | 1816 | 6828771124 | 5638.68 | 3.105 | 0.077 | 434.18 |
| 5/16/2022 0:00 Calvert City 2 | Antminer S19J Pro 96TH | HOSTED | Celsius | Celsius | 619 | 616.3472222 | 14792.33333 | 58825052643 | 41891.888 | 2.832 | 0.0556 | 2,329.19 |
| 5/16/2022 0:00 Dalton 3 | Antminer S19J Pro 96TH | HOSTED | Celsius | Celsius | 1267 | 1242.618056 | 29822.83333 | 1.20617E+11 | 84458.264 | 2.832 | 0.077 | 6,503.29 |
| 5/16/2022 0:00 Dalton 3 | Antminer S19J Pro 96TH | HOSTED | Celsius | Celsius | 411 | 385.5555556 | 9253.333333 | 37222003256 | 26205.44 | 2.832 | 0.0556 | 1,457.02 |

| Date | Location | Unit | Unit | Status | Miner | V1 | V2 | V3 | V4 | V5 | Rate | Factor | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/16/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 834.7569444 | 20034.16667 | 82426288338 | 59100.79167 | 2.95 | 0.0556 | 3,286.00 |
| 5/16/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 90TH | 1185 | 1091.486111 | 26195.66667 | 1.00171E+11 | 89589.18 | 3.42 | 0.0617 | 5,527.65 |
| 5/16/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 86TH | 343 | 239.7083333 | 5753 | 21088996056 | 18800.804 | 3.268 | 0.0617 | 1,160.01 |
| 5/16/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M31S+ 82TH | 76 | 71.22222222 | 1709.333333 | 5974517083 | 5886.944 | 3.444 | 0.0617 | 363.22 |
| 5/16/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M31S+ 80TH | 206 | 197.6805556 | 4744.333333 | 16318469708 | 15940.96 | 3.36 | 0.0617 | 983.56 |
| 5/16/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M31S+ 78TH | 165 | 160.2638889 | 3846.333333 | 13290754264 | 12600.588 | 3.276 | 0.0617 | 777.46 |
| 5/16/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M31S+ 76TH | 11 | 10.97916667 | 263.5 | 798105576.4 | 841.092 | 3.192 | 0.0617 | 51.90 |
| 5/16/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M31S+ 74TH | 2 | 2 | 48 | 157510076.4 | 149.184 | 3.108 | 0.0617 | 9.20 |
| 5/16/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M31S+ 84TH | 7 | 7 | 168 | 594261131.9 | 592.704 | 3.528 | 0.0617 | 36.57 |
| 5/16/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 94TH | 2 | 1.861111111 | 44.66666667 | 178812868.1 | 159.5493333 | 3.572 | 0.0617 | 9.84 |
| 5/16/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 92TH | 34 | 34 | 816 | 3169538174 | 2852.736 | 3.496 | 0.0617 | 176.01 |
| 5/16/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 88TH | 29 | 25.43055556 | 610.3333333 | 2320148271 | 2040.954667 | 3.344 | 0.0617 | 125.93 |
| 5/16/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 84TH | 180 | 121.8055556 | 2923.333333 | 9888930611 | 9331.28 | 3.192 | 0.0617 | 575.74 |
| 5/16/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | MicroBT M30S 82TH | 5 | 5 | 120 | 436550194.4 | 373.92 | 3.116 | 0.0617 | 23.07 |
| 5/16/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2158.465278 | 51803.16667 | 2.06212E+11 | 168360.2917 | 3.25 | 0.0684 | 11,515.84 |
| 5/16/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 151.5555556 | 3637.333333 | 14511080134 | 11821.33333 | 3.25 | 0.0684 | 808.58 |
| 5/16/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1689.104167 | 40538.5 | 1.59285E+11 | 131750.125 | 3.25 | 0.047 | 6,192.26 |
| 5/16/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 110TH | 266 | 257.8472222 | 6188.333333 | 28185392447 | 20112.08333 | 3.25 | 0.047 | 945.27 |
| 5/16/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2302.770833 | 55266.5 | 2.16694E+11 | 179616.125 | 3.25 | 0.0556 | 9,986.66 |
| 5/16/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1171.75 | 28122 | 1.11968E+11 | 91396.5 | 3.25 | 0.0556 | 5,081.65 |
| 5/16/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 43.58333333 | 1046 | 4047367 | 3395.5 | 3.25 | 0.0556 | 189.01 |
| 5/16/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 8 | 192 | 851329583.1 | 702 | 3.25 | 0.0556 | 34.69 |
| 5/16/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 958029757.5 | 702 | 3.25 | 0.0556 | 39.03 |
| 5/16/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 20.5 | 492 | 1930587671 | 1599 | 3.25 | 0.0556 | 88.90 |
| 5/16/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 699.5833333 | 16790 | 66934559376 | 54567.5 | 3.25 | 0.0556 | 3,033.95 |
| 5/16/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1809.215278 | 43421.16667 | 1.73136E+11 | 141118.7917 | 3.25 | 0.0556 | 7,846.20 |
| 5/16/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 898 | 897.0138889 | 21528.33333 | 85668954530 | 69630.08333 | 3.25 | 0.0556 | 3,890.17 |
| 5/16/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 53 | 53 | 1272 | 4891282311 | 4134 | 3.25 | 0.0556 | 229.85 |
| 5/16/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2947.5 | 70740 | 2.81363E+11 | 229905 | 3.25 | 0.0556 | 12,782.72 |
| 5/16/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 22 | 528 | 2106977845 | 1716 | 3.25 | 0.0556 | 95.41 |
| 5/16/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 497.2291667 | 11933.5 | 55381755222 | 38783.875 | 3.25 | 0.0556 | 2,156.38 |
| 5/16/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 150 | 148.7638889 | 3570.333333 | 14178401314 | 11603.58333 | 3.25 | 0.0556 | 645.16 |
| 5/16/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 898 | 897.0138889 | 21528.33333 | 85668954530 | 69630.08333 | 3.25 | 0.0556 | 3,890.17 |
| 5/16/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 143 | 129.2777778 | 3102.666667 | 12295883215 | 10083.66667 | 3.25 | 0.077 | 776.44 |
| 5/16/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1797 | 1795.6875 | 43096.5 | 1.61691E+11 | 140063.625 | 3.25 | 0.077 | 10,784.90 |
| 5/16/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 100.9166667 | 2422 | 11206428999 | 7871.5 | 3.25 | 0.0556 | 437.66 |
| 5/16/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 393.9722222 | 9455.333333 | 43917970414 | 30729.83333 | 3.25 | 0.0556 | 1,708.58 |
| 5/17/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 259.4375 | 6226.5 | 28365245079 | 20236.125 | 3.25 | 0.047 | 951.10 |
| 5/17/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1685.444444 | 40450.66667 | 1.58935E+11 | 131464.6667 | 3.25 | 0.047 | 6,178.84 |
| 5/17/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 151.5 | 3636 | 14502651614 | 11817 | 3.25 | 0.0684 | 808.28 |
| 5/17/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2158.972222 | 51815.33333 | 2.06521E+11 | 168399.8333 | 3.25 | 0.0684 | 11,518.55 |
| 5/17/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | MicroBT M30S 82TH | 5 | 5 | 120 | 436079458.3 | 373.92 | 3.116 | 0.0617 | 23.07 |
| 5/17/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 84TH | 180 | 146.4861111 | 3515.666667 | 11904254958 | 11222.008 | 3.192 | 0.0617 | 692.40 |
| 5/17/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 88TH | 29 | 28.42361111 | 682.1666667 | 2629536979 | 2281.165333 | 3.344 | 0.0617 | 140.75 |
| 5/17/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 92TH | 34 | 34 | 816 | 3010209389 | 2852.736 | 3.496 | 0.0617 | 176.01 |
| 5/17/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 94TH | 2 | 2 | 48 | 190790756.9 | 171.456 | 3.572 | 0.0617 | 10.58 |
| 5/17/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M31S+ 74TH | 7 | 7 | 168 | 591930298.6 | 592.704 | 3.528 | 0.0617 | 36.57 |
| 5/17/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M31S+ 76TH | 2 | 2 | 48 | 157512479.2 | 149.184 | 3.108 | 0.0617 | 9.20 |
| 5/17/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M31S+ 78TH | 11 | 10.86805556 | 260.8333333 | 7493847986 | 832.58 | 3.192 | 0.0617 | 51.37 |
| 5/17/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M31S+ 80TH | 165 | 159.6875 | 3832.5 | 13118994750 | 12555.27 | 3.276 | 0.0617 | 774.66 |
| 5/17/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M31S+ 82TH | 206 | 195.9722222 | 4703.333333 | 15879941188 | 15803.2 | 3.36 | 0.0617 | 975.06 |
| 5/17/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 86TH | 76 | 70.95138889 | 1702.833333 | 5820702069 | 5864.558 | 3.444 | 0.0617 | 361.84 |
| 5/17/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 90TH | 343 | 319.4375 | 7666.5 | 28306102014 | 25054.122 | 3.268 | 0.0617 | 1,545.84 |
| 5/17/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1185 | 1159.5 | 27828 | 1.04494E+11 | 95171.76 | 3.42 | 0.0617 | 5,872.10 |
| 5/17/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1000 | 980.3541667 | 23528.5 | 96933395970 | 69409.075 | 2.95 | 0.0556 | 3,859.14 |
| 5/17/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 388.8819444 | 9333.166667 | 37616697120 | 26431.528 | 2.832 | 0.0556 | 1,469.59 |
| 5/17/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1262.888889 | 30309.33333 | 1.22719E+11 | 85836.032 | 2.832 | 0.077 | 6,609.37 |

| Date | Location | Unit | Type | Miner | V1 | V2 | V3 | V4 | V5 | V6 | V7 | V8 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/17/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 616.180556 | 14788.33333 | 5882259060 | 41880.56 | 2.832 | 0.077 | 2,328.56 |
| 5/17/2022 0:00 | Dalton 3 | Celsius | HOSTED | Antminer S19j 90TH | 77 | 74.55555556 | 1789.333333 | 6723347651 | 5555.88 | 3.105 | 0.077 | 427.80 |
| 5/17/2022 0:00 | Calvert City 2 | Celsius | HOSTED | Antminer S19 95TH | 2106 | 2094.555556 | 50269.33333 | 1.95642e+11 | 163375.3333 | 3.25 | 0.0556 | 9,083.67 |
| 5/17/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 12 | 22 | 288 | 1149151137 | 936 | 3.25 | 0.0556 | 52.04 |
| 5/17/2022 0:00 | Calvert City 2 | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 140.4236111 | 3370.166667 | 1539448624 | 10953.04167 | 3.25 | 0.0556 | 608.99 |
| 5/17/2022 0:00 | Dalton 3 | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3127.527778 | 75060.66667 | 3.47217e+11 | 243947.1667 | 3.25 | 0.077 | 18,783.93 |
| 5/17/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 393.8263889 | 9451.833333 | 4.39017e+11 | 30718.45833 | 3.25 | 0.0556 | 1,707.95 |
| 5/17/2022 0:00 | Marble 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 98.11805556 | 2354.833333 | 1.08999e+11 | 7653.208333 | 3.25 | 0.0556 | 425.52 |
| 5/17/2022 0:00 | Dalton 2 | Celsius | HOSTED | Antminer S19 95TH | 1797 | 1796.673611 | 43120.16667 | 1.6178e+11 | 140140.5417 | 3.25 | 0.077 | 10,790.82 |
| 5/17/2022 0:00 | Dalton 2 | Celsius | HOSTED | Antminer S19 95TH | 143 | 133.6458333 | 3207.5 | 12724438383 | 10424.375 | 3.25 | 0.077 | 802.68 |
| 5/17/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 898 | 897.4166667 | 21518 | 8.56647e+11 | 69998.5 | 3.25 | 0.0556 | 3,891.92 |
| 5/17/2022 0:00 | Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 150 | 148.7083333 | 3569 | 14175255986 | 11599.25 | 3.25 | 0.0556 | 644.92 |
| 5/17/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 498.1388889 | 11955.33333 | 5.54915e+11 | 38854.83333 | 3.25 | 0.0556 | 2,160.33 |
| 5/17/2022 0:00 | Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 22 | 22 | 528 | 2104883373 | 1716 | 3.25 | 0.0556 | 95.41 |
| 5/17/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2956.604167 | 70958.5 | 2.82279e+11 | 230615.125 | 3.25 | 0.0556 | 12,822.20 |
| 5/17/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2298.229167 | 5515.75 | 2.16266e+11 | 179261.875 | 3.25 | 0.0556 | 9,966.96 |
| 5/17/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1170.993056 | 28103.83333 | 1.11889e+11 | 91337.45833 | 3.25 | 0.0556 | 5,078.36 |
| 5/17/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 42.875 | 1029 | 4791026652 | 3344.25 | 3.25 | 0.0556 | 185.94 |
| 5/17/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 8 | 192 | 852464957.2 | 624 | 3.25 | 0.0556 | 34.69 |
| 5/17/2022 0:00 | Marble 1 | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 8 | 216 | 557354447.8 | 702 | 3.25 | 0.0556 | 39.03 |
| 5/17/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 105TH | 23 | 21 | 504 | 179364496 | 1638 | 3.25 | 0.0556 | 91.07 |
| 5/17/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 90TH | 702 | 701 | 16824 | 6704691045 | 54678 | 3.25 | 0.0556 | 3,010.10 |
| 5/17/2022 0:00 | Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1807.583333 | 43382 | 1.72967e+11 | 140991.5 | 3.25 | 0.0556 | 7,839.13 |
| 5/17/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 90TH | 702 | 372.2083333 | 8933 | 3457141737 | 29032.25 | 3.25 | 0.0556 | 1,614.19 |
| 5/17/2022 0:00 | Marble 1 | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4887673154 | 4134 | 3.25 | 0.0556 | 229.85 |
| 5/17/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4889345374 | 4134 | 3.25 | 0.0556 | 229.85 |
| 5/18/2022 0:00 | Marble 1 | Celsius | HOSTED | Antminer S19 90TH | 373 | 372.4638889 | 8939.133333 | 3437317886 | 29052.18333 | 3.25 | 0.0556 | 1,615.30 |
| 5/18/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1809.083333 | 43418 | 1.73105e+11 | 141108.5 | 3.25 | 0.0556 | 7,845.63 |
| 5/18/2022 0:00 | Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 702 | 701.3458333 | 16832.3 | 6708642784 | 54704.975 | 3.25 | 0.0556 | 3,041.60 |
| 5/18/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 23 | 20.675 | 496.2 | 1947080769 | 1612.65 | 3.25 | 0.0556 | 89.66 |
| 5/18/2022 0:00 | Marble 1 | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 957180829.3 | 702 | 3.25 | 0.0556 | 39.03 |
| 5/18/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 8 | 192 | 852430665.5 | 624 | 3.25 | 0.0556 | 34.69 |
| 5/18/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 43.71527778 | 1049.166667 | 4888213542 | 3409.791667 | 3.25 | 0.0556 | 189.58 |
| 5/18/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1172.6125 | 28142.7 | 1.12014e+11 | 91463.775 | 3.25 | 0.0556 | 5,085.39 |
| 5/18/2022 0:00 | Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2295.638889 | 55095.33333 | 2.16042e+11 | 179059.8333 | 3.25 | 0.0556 | 9,955.73 |
| 5/18/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2964.441667 | 71146.6 | 2.8298e+11 | 231226.45 | 3.25 | 0.0556 | 12,856.19 |
| 5/18/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 22 | 22 | 528 | 2104314459 | 1716 | 3.25 | 0.0556 | 529.41 |
| 5/18/2022 0:00 | Marble 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 498.2263889 | 11957.43333 | 55490691217 | 38861.65833 | 3.25 | 0.0556 | 2,160.71 |
| 5/18/2022 0:00 | Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 150 | 148.4597222 | 3563.033333 | 14155041666 | 11579.85833 | 3.25 | 0.0556 | 643.84 |
| 5/18/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 898 | 896.6236111 | 21518.96667 | 8561813810 | 69936.64167 | 3.25 | 0.0556 | 3,888.48 |
| 5/18/2022 0:00 | Dalton 1 | Celsius | HOSTED | Antminer S19 95TH | 143 | 134.7541667 | 3234.1 | 12825418377 | 10510.825 | 3.25 | 0.077 | 809.33 |
| 5/18/2022 0:00 | Dalton 2 | Celsius | HOSTED | Antminer S19 95TH | 1797 | 1793.4125 | 43041.9 | 1.61468e+11 | 139886.175 | 3.25 | 0.077 | 10,771.24 |
| 5/18/2022 0:00 | Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 106 | 101.5208333 | 2436.5 | 1127097370 | 7918.625 | 3.25 | 0.0556 | 440.28 |
| 5/18/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 393.7777778 | 9450.666667 | 4390088307.8 | 30714.66667 | 3.25 | 0.0556 | 1,707.74 |
| 5/18/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3094.741667 | 74273.8 | 1541449108 | 241389.85 | 3.25 | 0.077 | 18,587.02 |
| 5/18/2022 0:00 | Dalton 3 | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 140.8263889 | 3379.833333 | 1150328715 | 10984.45833 | 3.25 | 0.0556 | 610.74 |
| 5/18/2022 0:00 | Calvert City 2 | Celsius | HOSTED | Antminer S19 95TH | 12 | 22 | 288 | 1.9572e+11 | 936 | 3.25 | 0.0556 | 52.04 |
| 5/18/2022 0:00 | Calvert City 2 | Celsius | HOSTED | Antminer S19j Pro 100TH | 2106 | 2095.320833 | 50287.7 | 6728210207 | 163435.025 | 3.105 | 0.0556 | 9,086.99 |
| 5/18/2022 0:00 | Dalton 3 | Celsius | HOSTED | MicroBT M30S 90TH | 77 | 74.48472222 | 1787.633333 | 672821020.7 | 5550.6015 | 3.105 | 0.077 | 427.40 |
| 5/18/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M30S 86TH | 619 | 618.6458333 | 14847.5 | 6006729835.8 | 42048.12 | 2.832 | 0.0556 | 2,337.88 |
| 5/18/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M30S 86TH | 1267 | 1260.345833 | 30248.3 | 1.22466e+11 | 85663.1856 | 2.832 | 0.077 | 6,596.07 |
| 5/18/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M30S 90TH | 411 | 388.9930556 | 9335.833333 | 37601362289 | 26439.08 | 2.832 | 0.0556 | 1,470.01 |
| 5/18/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M30S 90TH | 1000 | 945.4291667 | 22690.3 | 93359849061 | 66936.385 | 2.95 | 0.0556 | 3,721.66 |
| 5/18/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M30S 90TH | 1185 | 1159.893056 | 27837.43333 | 1.06001e+11 | 95204.022 | 3.42 | 0.0617 | 5,874.09 |
| 5/18/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M30S 86TH | 343 | 310.2555556 | 7446.133333 | 26352216233 | 24333.96373 | 3.268 | 0.0617 | 1,501.41 |
| 5/18/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M31S+ 82TH | 76 | 70.53611111 | 1692.866667 | 5899106014 | 5830.2328 | 3.444 | 0.0617 | 359.73 |
| 5/18/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M31S+ 80TH | 206 | 193.5236111 | 4644.566667 | 15893449119 | 15605.744 | 3.36 | 0.0617 | 962.87 |

| Date / Location | Scale | Type | Model | Val1 | Val2 | Val3 | Val4 | Val5 | Val6 | Rate1 | Rate2 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/18/2022 0:00 Grand Forks 1 | Celsius | HOSTED | MicroBTM315+ 78TH | 165 | 159.4125 | 11 | 3825.9 | 13122530933 | 12533.6484 | 3.276 | 0.0617 | 773.33 |
| 5/18/2022 0:00 Grand Forks 1 | Celsius | HOSTED | MicroBTM315+ 76TH | 11 | 2 | 2 | 264 | 8044569952.8 | 842.688 | 3.192 | 0.0617 | 51.99 |
| 5/18/2022 0:00 Grand Forks 1 | Celsius | HOSTED | MicroBTM315+ 74TH | 2 | 2 | | 48 | 1575057847 | 149.184 | 3.108 | 0.0617 | 9.20 |
| 5/18/2022 0:00 Grand Forks 1 | Celsius | HOSTED | MicroBTM315+ 84TH | 7 | 7 | | 168 | 5921723778 | 592.704 | 3.528 | 0.0617 | 36.57 |
| 5/18/2022 0:00 Grand Forks 1 | Celsius | HOSTED | MicroBTM30S 94TH | 34 | 1.98611111 | 47.66666667 | | 1863802028 | 170.2653333 | 3.572 | 0.0617 | 10.51 |
| 5/18/2022 0:00 Grand Forks 1 | Celsius | HOSTED | MicroBTM30S 92TH | 34 | 34 | 816 | | 2881545775 | 2852.736 | 3.496 | 0.0617 | 176.01 |
| 5/18/2022 0:00 Grand Forks 1 | Celsius | HOSTED | MicroBTM30S 88TH | 29 | 28.8680556 | 692.8333333 | | 2640169847 | 2316.834667 | 3.344 | 0.0617 | 142.95 |
| 5/18/2022 0:00 Grand Forks 1 | Celsius | HOSTED | MicroBTM30S 84TH | 180 | 138.2166667 | 3317.2 | | 10251233207 | 10588.5024 | 3.192 | 0.0617 | 653.31 |
| 5/18/2022 0:00 Grand Forks 1 | Celsius | HOSTED | MicroBTM30S 82TH | 5 | 5 | 120 | | 436740312.5 | 373.92 | 3.116 | 0.0617 | 23.07 |
| 5/18/2022 0:00 Dalton 2 | Celsius | HOSTED | Antminer S19 95TH | 153 | 148.2625 | 3558.3 | | 14183856096 | 11564.475 | 3.25 | 0.0684 | 791.01 |
| 5/18/2022 0:00 Dalton 2 | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1680.152778 | 40323.66667 | | 1.58418E+11 | 131051.9167 | 3.25 | 0.047 | 6159.44 |
| 5/18/2022 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 266 | 257.9722222 | 6191.333333 | | 28202842146 | 20121.83333 | 3.25 | 0.047 | 945.73 |
| 5/18/2022 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | 2978 | 2966.208333 | 71232.5 | | 2.8334E+11 | 231505.625 | 3.25 | 0.0556 | 12871.71 |
| 5/19/2022 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 22 | 22 | 528 | | 2106177921 | 1716 | 3.25 | 0.0556 | 95.41 |
| 5/19/2022 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 500 | 498.6944444 | 11968.66667 | | 55539239299 | 38898.16667 | 3.25 | 0.0556 | 2162.74 |
| 5/19/2022 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 150 | 146.0972222 | 3506.333333 | | 13913780241 | 11395.58333 | 3.25 | 0.0556 | 633.59 |
| 5/19/2022 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 898 | 897.1180556 | 21530.83333 | | 85790374144 | 69975.20833 | 3.25 | 0.0556 | 3890.62 |
| 5/19/2022 0:00 Dalton 1 | Celsius | HOSTED | Antminer S19 95TH | 143 | 131.8819444 | 3165.166667 | | 12555299178 | 10286.79167 | 3.25 | 0.077 | 792.08 |
| 5/19/2022 0:00 Dalton 2 | Celsius | HOSTED | Antminer S19 95TH | 1797 | 1790.069444 | 42961.66667 | | 1.61151E+11 | 139625.4167 | 3.25 | 0.077 | 10751.16 |
| 5/19/2022 0:00 Dalton 1 | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | | 1150981981 | 936 | 3.25 | 0.0556 | 52.04 |
| 5/19/2022 0:00 Marble 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | 2106 | 2093.395833 | 50241.5 | | 1.95518E+11 | 163284.875 | 3.25 | 0.0556 | 9078.64 |
| 5/19/2022 0:00 Dalton 3 | Celsius | HOSTED | Antminer S19 Pro 96TH | 77 | 72.81944444 | 1747.666667 | | 6569790528 | 5426.505 | 3.105 | 0.077 | 417.84 |
| 5/19/2022 0:00 Marble 1 | Celsius | HOSTED | Antminer S19 Pro 96TH | 619 | 617.5833333 | 14822 | | 59961438425 | 41975.904 | 2.832 | 0.0556 | 2333.86 |
| 5/19/2022 0:00 Calvert City 2 | Celsius | HOSTED | Antminer S19 Pro 110TH | 1267 | 1250.194444 | 30004.66667 | | 1.21466E+11 | 84973.216 | 2.832 | 0.077 | 6542.94 |
| 5/19/2022 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 Pro 110TH | 411 | 387.5625 | 9301.5 | | 37475464118 | 26341.848 | 2.832 | 0.0556 | 1464.61 |
| 5/19/2022 0:00 Calvert City 2 | Celsius | HOSTED | Antminer S19 95TH | 1000 | 978.4305556 | 23482.33333 | | 96739909363 | 69272.88333 | 2.95 | 0.0556 | 3851.57 |
| 5/19/2022 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19J 90TH | 1185 | 1156.243056 | 27749.83333 | | 1.0680E+11 | 94904.43 | 3.42 | 0.0617 | 5855.60 |
| 5/19/2022 0:00 Calvert City 1 | Celsius | HOSTED | MicroBTM30S 86TH | 343 | 319.8541667 | 7676.5 | | 28229549507 | 25086.802 | 3.268 | 0.0617 | 1547.86 |
| 5/19/2022 0:00 Calvert City 2 | Celsius | HOSTED | MicroBTM30S 90TH | 76 | 71.18055556 | 1708.333333 | | 5774574403 | 5883.5 | 3.444 | 0.0617 | 363.01 |
| 5/19/2022 0:00 Calvert City 2 | Celsius | HOSTED | MicroBTM315+ 82TH | 206 | 194.11 | 4659 | | 15669241326 | 15654.24 | 3.36 | 0.0617 | 965.87 |
| 5/19/2022 0:00 Grand Forks 1 | Celsius | HOSTED | MicroBTM315+ 80TH | 165 | 158.1736111 | 3796.166667 | | 12852280299 | 12436.042 | 3.276 | 0.0617 | 767.32 |
| 5/19/2022 0:00 Grand Forks 1 | Celsius | HOSTED | MicroBTM315+ 76TH | 11 | 10.80555556 | 259.3333333 | | 745548534.7 | 827.792 | 3.192 | 0.0617 | 51.07 |
| 5/19/2022 0:00 Grand Forks 1 | Celsius | HOSTED | MicroBTM315+ 84TH | 2 | 2 | 48 | | 157501805.6 | 149.184 | 3.108 | 0.0617 | 9.20 |
| 5/19/2022 0:00 Grand Forks 1 | Celsius | HOSTED | MicroBTM30S 94TH | 7 | 7 | 168 | | 5897365488.6 | 592.704 | 3.528 | 0.0617 | 36.57 |
| 5/19/2022 0:00 Grand Forks 1 | Celsius | HOSTED | MicroBTM30S 92TH | 2 | 2 | 48 | | 191724701.4 | 171.456 | 3.572 | 0.0617 | 10.58 |
| 5/19/2022 0:00 Grand Forks 1 | Celsius | HOSTED | MicroBTM30S 88TH | 34 | 34 | 816 | | 3194056896 | 2852.736 | 3.496 | 0.0617 | 176.01 |
| 5/19/2022 0:00 Grand Forks 1 | Celsius | HOSTED | MicroBTM30S 84TH | 29 | 29 | 696 | | 2675629785 | 2327.424 | 3.344 | 0.0617 | 143.60 |
| 5/19/2022 0:00 Grand Forks 1 | Celsius | HOSTED | MicroBTM30S 82TH | 180 | 140.5486111 | 3373.166667 | | 1.11364E+11 | 10767.148 | 3.192 | 0.0617 | 664.33 |
| 5/19/2022 0:00 Dalton 1 | Celsius | HOSTED | Antminer S19 95TH | 5 | 5 | 120 | | 435474701.4 | 373.92 | 3.116 | 0.0617 | 23.07 |
| 5/19/2022 0:00 Dalton 2 | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2050.215278 | 49205.16667 | | 1.95669E+11 | 159916.7917 | 3.25 | 0.0684 | 10938.31 |
| 5/19/2022 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 153 | 148.1944444 | 3556.666667 | | 14147246628 | 11559.16667 | 3.25 | 0.0684 | 790.65 |
| 5/19/2022 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | 1735 | 1664.270833 | 39942.5 | | 1.5685E+11 | 129813.125 | 3.25 | 0.047 | 6101.22 |
| 5/19/2022 0:00 Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 266 | 253.3333333 | 6080 | | 27747096913 | 19760 | 3.25 | 0.047 | 928.72 |
| 5/19/2022 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2286.631944 | 54879.16667 | | 2.15206E+11 | 178357.2917 | 3.25 | 0.0556 | 9316.67 |
| 5/19/2022 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1170.777778 | 28098.66667 | | 1.11826E+11 | 91320.66667 | 3.25 | 0.0556 | 5077.43 |
| 5/19/2022 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 42.99305556 | 1031.833333 | | 4806834747 | 3353.458333 | 3.25 | 0.0556 | 186.45 |
| 5/19/2022 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 8 | 192 | | 851842280.1 | 624 | 3.25 | 0.0556 | 34.69 |
| 5/19/2022 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | | 958728121.3 | 702 | 3.25 | 0.0556 | 39.03 |
| 5/19/2022 0:00 Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 23 | 20.3125 | 487.5 | | 1912813247 | 1584.375 | 3.25 | 0.0556 | 88.09 |
| 5/19/2022 0:00 Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 702 | 701.8402778 | 16844.16667 | | 67147329463 | 54743.54167 | 3.25 | 0.0556 | 3043.74 |
| 5/19/2022 0:00 Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1806.506944 | 43356.16667 | | 1.72859E+11 | 140907.5417 | 3.25 | 0.0556 | 7834.46 |
| 5/19/2022 0:00 Marble 1 | Celsius | HOSTED | Antminer S19 90TH | 373 | 371.6319444 | 8919.166667 | | 34296392669 | 28987.29167 | 3.25 | 0.0556 | 1611.69 |

| Date / Location | Miner | Status | Unit | Unit | n1 | n2 | n3 | n4 | n5 | n6 | Rate | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/19/2022 0:00 Marble 1 | Antminer S19 90TH | HOSTED | Celsius | Celsius | 53 | 248.2708333 | 53 | 4888721623 | 4134 | 3.25 | 0.0556 | 229.85 |
| 5/20/2022 0:00 Calvert City 1 | Antminer S19 Pro 110TH | HOSTED | Celsius | Celsius | 266 | 5958.5 | 27222936644 | 19365.125 |  | 3.25 | 0.047 | 910.16 |
| 5/20/2022 0:00 Calvert City 1 | Antminer S19 95TH | HOSTED | Celsius | Celsius | 1735 | 1663.8125 | 39931.5 | 1.568976E+11 | 129777.375 | 3.25 | 0.0684 | 6,099.54 |
| 5/20/2022 0:00 Dalton 2 | Antminer S19 95TH | HOSTED | Celsius | Celsius | 153 | 151.8819444 | 3645.166667 | 14529271205 | 11846.79167 | 3.25 | 0.0684 | 810.32 |
| 5/20/2022 0:00 Dalton 1 | Antminer S19 95TH | HOSTED | Celsius | Celsius | 2224 | 2038.645833 | 48927.5 | 1.94529E+11 | 159014.375 | 3.25 | 0.0684 | 10,876.58 |
| 5/20/2022 0:00 Grand Forks 1 | MicroBT M30S 82TH | HOSTED | Celsius | Celsius | 5 | 5 | 120 | 436466555.6 | 373.92 | 3.116 | 0.0617 | 23.07 |
| 5/20/2022 0:00 Grand Forks 1 | MicroBT M30S 84TH | HOSTED | Celsius | Celsius | 180 | 137.75 | 3306 | 10883460826 | 10552.752 | 3.192 | 0.0617 | 651.10 |
| 5/20/2022 0:00 Grand Forks 1 | MicroBT M30S 88TH | HOSTED | Celsius | Celsius | 29 | 29 | 696 | 2671377438 | 2327.424 | 3.344 | 0.0617 | 143.60 |
| 5/20/2022 0:00 Grand Forks 1 | MicroBT M30S 92TH | HOSTED | Celsius | Celsius | 34 | 34 | 816 | 3186150285 | 2852.736 | 3.496 | 0.0617 | 176.01 |
| 5/20/2022 0:00 Grand Forks 1 | MicroBT M30S 94TH | HOSTED | Celsius | Celsius | 2 | 2 | 48 | 190913076.4 | 171.456 | 3.572 | 0.0617 | 10.58 |
| 5/20/2022 0:00 Grand Forks 1 | MicroBT M31S+ 84TH | HOSTED | Celsius | Celsius | 2 | 7 | 168 | 5989327639 | 592.704 | 3.528 | 0.0617 | 36.57 |
| 5/20/2022 0:00 Grand Forks 1 | MicroBT M31S+ 74TH | HOSTED | Celsius | Celsius | 2 | 7 | 48 | 157512208.3 | 149.184 | 3.108 | 0.0617 | 9.20 |
| 5/20/2022 0:00 Grand Forks 1 | MicroBT M31S+ 76TH | HOSTED | Celsius | Celsius | 11 | 10.98611111 | 263.6666667 | 7996839375 | 841.624 | 3.192 | 0.0617 | 51.93 |
| 5/20/2022 0:00 Grand Forks 1 | MicroBT M31S+ 78TH | HOSTED | Celsius | Celsius | 165 | 160.4027778 | 3849.666667 | 13258608521 | 12611.508 | 3.276 | 0.0617 | 778.13 |
| 5/20/2022 0:00 Grand Forks 1 | MicroBT M31S+ 80TH | HOSTED | Celsius | Celsius | 206 | 196.4305556 | 4714.333333 | 16290243972 | 15840.16 | 3.36 | 0.0617 | 977.34 |
| 5/20/2022 0:00 Grand Forks 1 | MicroBT M31S+ 82TH | HOSTED | Celsius | Celsius | 76 | 73.40972222 | 1761.833333 | 6163711708 | 6067.754 | 3.444 | 0.0617 | 374.38 |
| 5/20/2022 0:00 Grand Forks 1 | MicroBT M30S 86TH | HOSTED | Celsius | Celsius | 343 | 313.6527778 | 7527.666667 | 26968120465 | 24600.41467 | 3.268 | 0.0617 | 1,517.85 |
| 5/20/2022 0:00 Grand Forks 1 | MicroBT M30S 90TH | HOSTED | Celsius | Celsius | 1185 | 1155.9375 | 27742.5 | 1.07286E+11 | 94879.35 | 3.42 | 0.0617 | 5,854.06 |
| 5/20/2022 0:00 Calvert City 2 | Antminer S19 Pro 100TH | HOSTED | Celsius | Celsius | 1000 | 980.7569444 | 23538.16667 | 96960506754 | 69437.59167 | 2.95 | 0.0556 | 3,860.73 |
| 5/20/2022 0:00 Calvert City 2 | Antminer S19 Pro 96TH | HOSTED | Celsius | Celsius | 411 | 385.5208333 | 9276.5 | 37365369334 | 26271.048 | 2.832 | 0.0556 | 1,460.67 |
| 5/20/2022 0:00 Dalton 3 | Antminer S19 Pro 96TH | HOSTED | Celsius | Celsius | 1267 | 1185.819444 | 29923.66667 | 1.21042E+11 | 84743.84 | 2.832 | 0.0556 | 6,525.27 |
| 5/20/2022 0:00 Dalton 1 | Antminer S19 Pro 96TH | HOSTED | Celsius | Celsius | 639 | 615.3819444 | 14758.16667 | 50715602897 | 43963.848 | 2.83 | 0.0556 | 2,241.38 |
| 5/20/2022 0:00 Marble 2 | Antminer S19 95TH | HOSTED | Celsius | Celsius | 77 | 73.48194444 | 1747.666667 | 6581569584 | 5426.505 | 3.105 | 0.077 | 417.84 |
| 5/20/2022 0:00 Calvert City 2 | Antminer S19 95TH | HOSTED | Celsius | Celsius | 2106 | 2095.048611 | 50281.16667 | 1.95705E+11 | 163413.7917 | 3.25 | 0.0556 | 9,085.81 |
| 5/20/2022 0:00 Marble 2 | Antminer S19 95TH | HOSTED | Celsius | Celsius | 12 | 12 | 288 | 1150126039 | 936 | 3.25 | 0.0556 | 52.04 |
| 5/20/2022 0:00 Calvert City 3 | Antminer S19 Pro 110TH | HOSTED | Celsius | Celsius | 141 | 139.4930556 | 3347.833333 | 15300665006 | 10880.45833 | 3.25 | 0.0556 | 604.05 |
| 5/20/2022 0:00 Dalton 3 | Antminer S19 Pro 110TH | HOSTED | Celsius | Celsius | 3132 | 3086.173611 | 74068.16667 | 3.42616E+11 | 240721.5417 | 3.25 | 0.077 | 18,535.56 |
| 5/20/2022 0:00 Marble 1 | Antminer S19 90TH | HOSTED | Celsius | Celsius | 53 | 53 | 1272 | 4887646158 | 4134 | 3.25 | 0.0556 | 229.85 |
| 5/20/2022 0:00 Marble 2 | Antminer S19 95TH | HOSTED | Celsius | Celsius | 373 | 370.9097222 | 8901.833333 | 34232804300 | 28930.95833 | 3.25 | 0.0556 | 1,608.56 |
| 5/20/2022 0:00 Marble 1 | Antminer S19 95TH | HOSTED | Celsius | Celsius | 1812 | 1804.423611 | 43306.16667 | 1.72663E+11 | 140745.0417 | 3.25 | 0.0556 | 7,825.42 |
| 5/20/2022 0:00 Marble 2 | Antminer S19 95TH | HOSTED | Celsius | Celsius | 702 | 701.1041667 | 16826.5 | 67042415950 | 54686.125 | 3.25 | 0.0556 | 3,040.55 |
| 5/20/2022 0:00 Calvert City 1 | Antminer S19 95TH | HOSTED | Celsius | Celsius | 23 | 21.02777778 | 504.6666667 | 1983551762 | 1640.166667 | 3.25 | 0.0556 | 91.19 |
| 5/20/2022 0:00 Marble 1 | Antminer S19 Pro 105TH | HOSTED | Celsius | Celsius | 9 | 9 | 216 | 9579946073 | 702 | 3.25 | 0.0556 | 39.03 |
| 5/20/2022 0:00 Calvert City 1 | Antminer S19 Pro 105TH | HOSTED | Celsius | Celsius | 8 | 8 | 192 | 8526322505 | 624 | 3.25 | 0.0556 | 34.69 |
| 5/20/2022 0:00 Calvert City 1 | Antminer S19 Pro 110TH | HOSTED | Celsius | Celsius | 44 | 41.86805556 | 1004.833333 | 46776073203 | 3265.708333 | 3.25 | 0.0556 | 181.57 |
| 5/20/2022 0:00 Marble 2 | Antminer S19 95TH | HOSTED | Celsius | Celsius | 1174 | 1171.277778 | 28110.66667 | 1.11855E+11 | 91359.66667 | 3.25 | 0.0556 | 5,079.60 |
| 5/20/2022 0:00 Calvert City 1 | Antminer S19 95TH | HOSTED | Celsius | Celsius | 2326 | 2270.25 | 54486 | 2.13622E+11 | 177079.5 | 3.25 | 0.0556 | 9,845.62 |
| 5/20/2022 0:00 Marble 1 | Antminer S19 95TH | HOSTED | Celsius | Celsius | 2978 | 2962.840278 | 71108.16667 | 2.82842E+11 | 231101.5417 | 3.25 | 0.0556 | 12,849.25 |
| 5/20/2022 0:00 Marble 1 | Antminer S19 95TH | HOSTED | Celsius | Celsius | 22 | 21.86805556 | 524.8333333 | 2092501446 | 1705.708333 | 3.25 | 0.0556 | 94.84 |
| 5/20/2022 0:00 Calvert City 1 | Antminer S19 Pro 110TH | HOSTED | Celsius | Celsius | 500 | 495.9791667 | 11903.5 | 55240072928 | 38686.375 | 3.25 | 0.0556 | 2,150.96 |
| 5/20/2022 0:00 Marble 1 | Antminer S19 95TH | HOSTED | Celsius | Celsius | 150 | 145.3819444 | 3489.166667 | 13856829583 | 11339.79167 | 3.25 | 0.0556 | 630.49 |
| 5/20/2022 0:00 Marble 2 | Antminer S19 95TH | HOSTED | Celsius | Celsius | 898 | 897.1666667 | 21532 | 85782966217 | 69979 | 3.25 | 0.0556 | 3,890.83 |
| 5/20/2022 0:00 Dalton 1 | Antminer S19 95TH | HOSTED | Celsius | Celsius | 143 | 134.9722222 | 3239.333333 | 12851858710 | 10527.83333 | 3.25 | 0.077 | 810.64 |
| 5/20/2022 0:00 Dalton 2 | Antminer S19 95TH | HOSTED | Celsius | Celsius | 1797 | 1791.458333 | 42995 | 1.613E+11 | 139733.75 | 3.25 | 0.077 | 10,759.50 |
| 5/20/2022 0:00 Marble 1 | Antminer S19 Pro 110TH | HOSTED | Celsius | Celsius | 106 | 96.52083333 | 2316.5 | 10712965483 | 7528.625 | 3.25 | 0.0556 | 418.59 |
| 5/20/2022 0:00 Grand Forks 1 | Antminer S19 Pro 96TH | HOSTED | Celsius | Celsius | 394 | 393 | 9432 | 37446285115 | 30654 | 3.25 | 0.0556 | 1,704.36 |
| 5/21/2022 0:00 Marble 2 | Antminer S19 95TH | HOSTED | Celsius | Celsius | 12 | 12 | 288 | 1150434157 | 936 | 3.25 | 0.0556 | 52.04 |
| 5/21/2022 0:00 Calvert City 2 | Antminer S19 95TH | HOSTED | Celsius | Celsius | 2106 | 2093.520833 | 50244.5 | 1.95531E+11 | 163294.625 | 3.25 | 0.0556 | 9,079.18 |
| 5/21/2022 0:00 Dalton 3 | Antminer S19 90TH | HOSTED | Celsius | Celsius | 77 | 73.59027778 | 1766.166667 | 6635797703 | 5483.9475 | 3.105 | 0.077 | 422.26 |
| 5/21/2022 0:00 Calvert City 1 | Antminer S19 Pro 96TH | HOSTED | Celsius | Celsius | 619 | 616.6388889 | 14799.33333 | 59851453279 | 41911.712 | 2.832 | 0.0556 | 2,330.29 |
| 5/21/2022 0:00 Dalton 3 | Antminer S19 Pro 96TH | HOSTED | Celsius | Celsius | 1267 | 1256.277778 | 30150.66667 | 1.21182E+11 | 85386.688 | 2.832 | 0.077 | 6,574.77 |
| 5/21/2022 0:00 Calvert City 2 | Antminer S19 Pro 96TH | HOSTED | Celsius | Celsius | 411 | 387.2430556 | 9293.833333 | 37446285115 | 26320.136 | 2.832 | 0.0556 | 1,463.40 |
| 5/21/2022 0:00 Grand Forks 1 | Antminer S19 Pro 100TH | HOSTED | Celsius | Celsius | 1000 | 982.7291667 | 23585.5 | 97177460699 | 69577.225 | 2.95 | 0.0556 | 3,868.49 |
| 5/21/2022 0:00 Grand Forks 1 | MicroBT M30S 90TH | HOSTED | Celsius | Celsius | 1185 | 1157.291667 | 27775 | 1.07288E+11 | 94990.5 | 3.42 | 0.0617 | 5,860.91 |
| 5/21/2022 0:00 Grand Forks 1 | MicroBT M30S 86TH | HOSTED | Celsius | Celsius | 343 | 319.3819444 | 7665.166667 | 28123563319 | 25049.76467 | 3.268 | 0.0617 | 1,545.57 |
| 5/21/2022 0:00 Grand Forks 1 | MicroBT M31S+ 82TH | HOSTED | Celsius | Celsius | 76 | 74 | 1776 | 6242678451 | 6116.544 | 3.444 | 0.0617 | 377.39 |
| 5/21/2022 0:00 Grand Forks 1 | MicroBT M31S+ 80TH | HOSTED | Celsius | Celsius | 206 | 199.6527778 | 4791.666667 | 16601191347 | 16100 | 3.36 | 0.0617 | 993.37 |

| Date | Location | Status | Unit | Unit | Miner | Qty | C2 | C3 | C4 | C5 | C6 | Rate | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/21/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBT M31S+ 78TH | 165 | 161.9305556 | 3886.333333 | 13410646132 | 12731628 | 3.276 | 0.0617 | 785.54 |
| 5/21/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBT M31S+ 76TH | 11 | 11 | 264 | 800412173.6 | 842688 | 3.192 | 0.0617 | 51.99 |
| 5/21/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBT M31S+ 84TH | 7 | 2 | 48 | 157503909.7 | 149184 | 3.108 | 0.0617 | 9.20 |
| 5/21/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBT M31S+ 84TH | 7 | 7 | 168 | 590050972.2 | 592704 | 3.528 | 0.0617 | 36.57 |
| 5/21/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBT M30S 94TH | 2 | 2 | 48 | 193275076.4 | 171456 | 3.572 | 0.0617 | 10.58 |
| 5/21/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBT M30S 92TH | 34 | 34 | 816 | 3143409667 | 2852736 | 3.496 | 0.0617 | 176.01 |
| 5/21/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBT M30S 88TH | 29 | 29 | 696 | 2675015312 | 2327424 | 3.344 | 0.0617 | 143.60 |
| 5/21/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBT M30S 88TH | 180 | 141.5277778 | 3396.666667 | 11319909681 | 10842.16 | 3.192 | 0.0617 | 668.96 |
| 5/21/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBT M30S 82TH | 5 | 5 | 120 | 436702381.9 | 373.92 | 3.116 | 0.0617 | 23.07 |
| 5/21/2022 0:00 | Dalton 1 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 2224 | 2039.534722 | 48948.83333 | 1.94625e+11 | 159083.7083 | 3.25 | 0.0684 | 10,881.33 |
| 5/21/2022 0:00 | Calvert City 1 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 153 | 151.7222222 | 3641.333333 | 1.45242e+11 | 11834.33333 | 3.25 | 0.0684 | 809.47 |
| 5/21/2022 0:00 | Calvert City 1 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 1735 | 1671.076389 | 40105.83333 | 1.57596e+11 | 130343.9583 | 3.25 | 0.047 | 6,126.17 |
| 5/21/2022 0:00 | Calvert City 1 | HOSTED | Celsius | Celsius | Antminer S19 Pro 110TH | 266 | 249.1458333 | 5979.5 | 2729736568 | 19433.375 | 3.25 | 0.047 | 913.37 |
| 5/21/2022 0:00 | Dalton 1 | HOSTED | Celsius | Celsius | Antminer S19 90TH | 53 | 53 | 1272 | 4889125410 | 4134 | 3.25 | 0.0556 | 229.85 |
| 5/21/2022 0:00 | Marble 1 | HOSTED | Celsius | Celsius | Antminer S19 90TH | 373 | 371.708333 | 8922.5 | 34318723436 | 28998.125 | 3.25 | 0.0556 | 1,612.30 |
| 5/21/2022 0:00 | Marble 1 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 1812 | 1805.340278 | 43328.16667 | 1.72771e+11 | 140816.5417 | 3.25 | 0.0556 | 7,829.40 |
| 5/21/2022 0:00 | Marble 2 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 702 | 700.1388889 | 16803.33333 | 66967383269 | 54610.83333 | 3.25 | 0.0556 | 3,036.36 |
| 5/21/2022 0:00 | Calvert City 1 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 23 | 22 | 528 | 2075152784 | 1716 | 3.25 | 0.0556 | 95.41 |
| 5/21/2022 0:00 | Marble 1 | HOSTED | Celsius | Celsius | Antminer S19 Pro 105TH | 9 | 9 | 216 | 957935303.8 | 702 | 3.25 | 0.0556 | 39.03 |
| 5/21/2022 0:00 | Marble 1 | HOSTED | Celsius | Celsius | Antminer S19 Pro 105TH | 8 | 8 | 192 | 851547350.6 | 624 | 3.25 | 0.0556 | 34.69 |
| 5/21/2022 0:00 | Calvert City 1 | HOSTED | Celsius | Celsius | Antminer S19 Pro 105TH | 44 | 42.91666667 | 1030 | 4557775439 | 3347.5 | 3.25 | 0.0556 | 186.12 |
| 5/21/2022 0:00 | Calvert City 1 | HOSTED | Celsius | Celsius | Antminer S19 Pro 110TH | 1174 | 1171.673611 | 28120.16667 | 1.13099e+11 | 91390.54167 | 3.25 | 0.0556 | 9,943.80 |
| 5/21/2022 0:00 | Marble 1 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 2326 | 2292.888889 | 55029.33333 | 2.15802e+11 | 178845.3333 | 3.25 | 0.0556 | 12,849.52 |
| 5/21/2022 0:00 | Calvert City 1 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 2978 | 2962.902778 | 71109.66667 | 2.82891e+11 | 231106.4167 | 3.25 | 0.0556 | 95.41 |
| 5/21/2022 0:00 | Marble 2 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 22 | 22 | 528 | 2105374031 | 1716 | 3.25 | 0.0556 | 2,153.73 |
| 5/21/2022 0:00 | Marble 2 | HOSTED | Celsius | Celsius | Antminer S19 Pro 110TH | 500 | 496.6180556 | 11918.83333 | 55325328152 | 38736.20833 | 3.25 | 0.0556 | 627.81 |
| 5/21/2022 0:00 | Marble 1 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 150 | 144.7638889 | 3474.333333 | 13798490081 | 11291.58333 | 3.25 | 0.0556 | 3,888.60 |
| 5/21/2022 0:00 | Marble 2 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 898 | 896.6527778 | 21519.66667 | 85736217328 | 69938.91667 | 3.25 | 0.0556 | 795.84 |
| 5/21/2022 0:00 | Dalton 2 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 143 | 132.5069444 | 3180.166667 | 12612763763 | 10335.54167 | 3.25 | 0.077 | 10,739.81 |
| 5/21/2022 0:00 | Dalton 2 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 1797 | 1788.180556 | 42916.33333 | 1.60975e+11 | 139478.0833 | 3.25 | 0.077 | 413.86 |
| 5/21/2022 0:00 | Marble 1 | HOSTED | Celsius | Celsius | Antminer S19 Pro 110TH | 106 | 95.43055556 | 2290.333333 | 10597586665 | 7443.583333 | 3.25 | 0.0556 | 18,554.16 |
| 5/21/2022 0:00 | Dalton 3 | HOSTED | Celsius | Celsius | Antminer S19 Pro 110TH | 394 | 393 | 9432 | 48842714628 | 30654 | 3.25 | 0.077 | 1,704.36 |
| 5/21/2022 0:00 | Marble 2 | HOSTED | Celsius | Celsius | Antminer S19 Pro 110TH | 3132 | 3089.270833 | 74142.5 | 3.42969e+11 | 240963.125 | 3.25 | 0.0556 | 608.75 |
| 5/22/2022 0:00 | Calvert City 2 | HOSTED | Celsius | Celsius | Antminer S19 Pro 110TH | 141 | 140.3680556 | 3368.833333 | 15391566135 | 10948.70833 | 3.25 | 0.0556 | 228.37 |
| 5/22/2022 0:00 | Marble 2 | HOSTED | Celsius | Celsius | Antminer S19 90TH | 53 | 52.65972222 | 1263.833333 | 48185943520 | 4107.458333 | 3.25 | 0.0556 | 1,613.29 |
| 5/22/2022 0:00 | Marble 2 | HOSTED | Celsius | Celsius | Antminer S19 90TH | 373 | 372 | 8928 | 34335851875 | 29016 | 3.25 | 0.0556 | 7,803.17 |
| 5/22/2022 0:00 | Marble 1 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 1812 | 1799.291667 | 43183 | 1.71649e+11 | 140344.75 | 3.25 | 0.0556 | 3,038.83 |
| 5/22/2022 0:00 | Marble 2 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 702 | 700.7083333 | 16817 | 67009659975 | 54655.25 | 3.25 | 0.0556 | 95.41 |
| 5/22/2022 0:00 | Calvert City 1 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 23 | 22 | 528 | 2074875671 | 1716 | 3.25 | 0.0556 | 38.91 |
| 5/22/2022 0:00 | Marble 1 | HOSTED | Celsius | Celsius | Antminer S19 Pro 105TH | 9 | 8.972222222 | 215.3333333 | 956489139.8 | 699.8333333 | 3.25 | 0.0556 | 34.69 |
| 5/22/2022 0:00 | Calvert City 1 | HOSTED | Celsius | Celsius | Antminer S19 Pro 105TH | 8 | 8 | 192 | 852044011.5 | 624 | 3.25 | 0.0556 | 190.61 |
| 5/22/2022 0:00 | Marble 2 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 44 | 43.95138889 | 1054.833333 | 4913103426 | 3428.208333 | 3.25 | 0.0556 | 5,080.62 |
| 5/22/2022 0:00 | Marble 2 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 1174 | 1171.513889 | 28116.33333 | 1.1187e+11 | 91378.08333 | 3.25 | 0.0556 | 10,006.65 |
| 5/22/2022 0:00 | Calvert City 2 | HOSTED | Celsius | Celsius | Antminer S19 Pro 110TH | 2326 | 2307.381944 | 55377.16667 | 2.17183e+11 | 179975.7917 | 3.25 | 0.0556 | 12,867.41 |
| 5/22/2022 0:00 | Marble 2 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 2978 | 2967.430556 | 71208.66667 | 2.83221e+11 | 231428.1667 | 3.25 | 0.077 | 95.41 |
| 5/22/2022 0:00 | Dalton 3 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 22 | 22 | 528 | 2105596661 | 1716 | 3.25 | 0.0556 | 2,154.76 |
| 5/22/2022 0:00 | Marble 2 | HOSTED | Celsius | Celsius | Antminer S19 Pro 110TH | 500 | 496.8541667 | 11924.5 | 55252686216 | 38754.625 | 3.25 | 0.0556 | 629.83 |
| 5/22/2022 0:00 | Marble 1 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 150 | 145.2291667 | 3485.5 | 13727616400 | 11327.875 | 3.25 | 0.0556 | 3,886.35 |
| 5/22/2022 0:00 | Dalton 1 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 898 | 896.1319444 | 21507.16667 | 85666807746 | 69898.29167 | 3.25 | 0.077 | 797.96 |
| 5/22/2022 0:00 | Dalton 2 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 143 | 132.8611111 | 3188.666667 | 12655282438 | 10363.16667 | 3.25 | 0.077 | 10,697.98 |
| 5/22/2022 0:00 | Dalton 2 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 1797 | 1781.215278 | 42749.16667 | 1.60506e+11 | 138934.7917 | 3.25 | 0.077 | 422.27 |
| 5/22/2022 0:00 | Calvert City 1 | HOSTED | Celsius | Celsius | Antminer S19 Pro 110TH | 106 | 97.36805556 | 2336.833333 | 10723969992 | 7594.708333 | 3.25 | 0.0556 | 1,703.52 |
| 5/22/2022 0:00 | Marble 2 | HOSTED | Celsius | Celsius | Antminer S19 Pro 110TH | 394 | 392.8055556 | 9427.333333 | 43824040013 | 30638.83333 | 3.25 | 0.0556 | 18,543.11 |
| 5/22/2022 0:00 | Dalton 3 | HOSTED | Celsius | Celsius | Antminer S19 Pro 110TH | 3132 | 3087.430556 | 74098.33333 | 3.42693e+11 | 240819.5833 | 3.25 | 0.077 | 611.49 |
| 5/22/2022 0:00 | Marble 2 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 141 | 141 | 3384 | 15457059848 | 10998 | 3.25 | 0.0556 | 52.04 |
| 5/22/2022 0:00 | Calvert City 2 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 12 | 12 | 288 | 1149640908 | 936 | 3.25 | 0.0556 | 9,087.91 |
| 5/22/2022 0:00 | Calvert City 2 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 2106 | 2095.534722 | 50292.83333 | 1.95636e+11 | 163451.7083 | 3.25 | 0.0556 | |

Case 22-90341   Document 1042-7   Filed in TXSB on 09/29/23   Page 547 of 731

Pg 22 of 120

| Date | Location | Unit | Scale | Model | Status | C1 | C2 | C3 | C4 | C5 | C6 | C7 | C8 | C9 | C10 | C11 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/22/2022 0:00 | Dalton 3 | Celsius | Celsius | Antminer S19j 90TH | HOSTED | 77 | 72.52777778 | 1740.666667 | 14816 | 6551820084 | | 5404.77 | 41958.912 | 416.17 | 3.105 | 0.077 |
| 5/22/2022 0:00 | Calvert City 1 | Celsius | Celsius | Antminer S19j Pro 96TH | HOSTED | 619 | 617.3333333 | 30137.33333 | | 1.22113E+11 | | | 85348.928 | 2,332.92 | 2.832 | 0.077 |
| 5/22/2022 0:00 | Dalton 3 | Celsius | Celsius | Antminer S19j Pro 96TH | HOSTED | 1267 | 1255.722222 | 25382.83333 | | 39387767035 | | | 27701.208 | 6,571.87 | 2.832 | 0.0556 |
| 5/22/2022 0:00 | Calvert City 1 | Celsius | Celsius | Antminer S19j Pro 96TH | HOSTED | 411 | 407.5625 | 27776.33333 | | 97185601878 | | | 69569.35833 | 1,540.19 | 2.95 | 0.0556 |
| 5/22/2022 0:00 | Grand Forks 1 | Celsius | Celsius | Antminer S19j Pro 100TH | HOSTED | 1000 | 982.6180556 | 7364.666667 | | 1.06309E+11 | | | 94995.06 | 3,868.06 | 3.42 | 0.0617 |
| 5/22/2022 0:00 | Grand Forks 1 | Celsius | Celsius | MicroBT M30S 90TH | HOSTED | 1185 | 1157.347222 | 1775.666667 | | 26778546417 | | | 24067.73067 | 5,861.20 | 3.268 | 0.0617 |
| 5/22/2022 0:00 | Grand Forks 1 | Celsius | Celsius | MicroBT M30S 86TH | HOSTED | 343 | 306.8611111 | 4852.666667 | | 6229793017 | | | 6115.396 | 1,484.98 | 3.444 | 0.0617 |
| 5/22/2022 0:00 | Grand Forks 1 | Celsius | Celsius | MicroBT M31S+ 82TH | HOSTED | 76 | 73.98611111 | 3887.666667 | | 16791244611 | | | 16304.96 | 377.32 | 3.36 | 0.0617 |
| 5/22/2022 0:00 | Grand Forks 1 | Celsius | Celsius | MicroBT M31S+ 80TH | HOSTED | 206 | 202.1944444 | 264 | | 13368273278 | | | 12735.996 | 1,006.02 | 3.276 | 0.0617 |
| 5/22/2022 0:00 | Grand Forks 1 | Celsius | Celsius | MicroBT M31S+ 78TH | HOSTED | 165 | 161.9861111 | 48 | | 7866745833 | | | 842.688 | 785.81 | 3.192 | 0.0617 |
| 5/22/2022 0:00 | Grand Forks 1 | Celsius | Celsius | MicroBT M31S+ 76TH | HOSTED | 11 | 11 | 168 | | 157517166.7 | | | 149.184 | 51.99 | 3.108 | 0.0617 |
| 5/22/2022 0:00 | Grand Forks 1 | Celsius | Celsius | MicroBT M31S+ 74TH | HOSTED | 2 | 2 | 816 | | 596857034.7 | | | 592.704 | 9.20 | 3.572 | 0.0617 |
| 5/22/2022 0:00 | Grand Forks 1 | Celsius | Celsius | MicroBT M30S 94TH | HOSTED | 2 | 2 | 696 | | 191795722.2 | | | 171.456 | 36.57 | 3.496 | 0.0617 |
| 5/22/2022 0:00 | Grand Forks 1 | Celsius | Celsius | MicroBT M30S 92TH | HOSTED | 34 | 34 | 3386.5 | | 2995557014 | | | 2852.736 | 10.58 | 3.344 | 0.0617 |
| 5/22/2022 0:00 | Grand Forks 1 | Celsius | Celsius | MicroBT M30S 88TH | HOSTED | 29 | 29 | 120 | | 2673667833 | | | 2327.424 | 176.01 | 3.192 | 0.0617 |
| 5/22/2022 0:00 | Grand Forks 1 | Celsius | Celsius | MicroBT M30S 84TH | HOSTED | 180 | 141.1041667 | 48630 | | 11273254458 | | | 10809.708 | 143.60 | 3.116 | 0.0617 |
| 5/22/2022 0:00 | Grand Forks 1 | Celsius | Celsius | MicroBT M30S 82TH | HOSTED | 12 | 12 | 5 | | 4363840055 | | | 373.92 | 666.96 | 3.25 | 0.0617 |
| 5/22/2022 0:00 | Dalton 1 | Celsius | Celsius | Antminer S19 95TH | HOSTED | 2224 | 2026.25 | 2026.25 | | 1.95535E+11 | | | 158047.5 | 23.07 | 3.25 | 0.0684 |
| 5/22/2022 0:00 | Dalton 2 | Celsius | Celsius | Antminer S19 95TH | HOSTED | 153 | 151.5069444 | 151.5069444 | | 1450418915 | | | 118173.4167 | 10,810.45 | 3.25 | 0.0684 |
| 5/22/2022 0:00 | Calvert City 1 | Celsius | Celsius | Antminer S19 95TH | HOSTED | 1735 | 1670.361944 | 1670.361944 | | 1.30289E+11 | | | 130289.7917 | 808.32 | 3.25 | 0.047 |
| 5/22/2022 0:00 | Calvert City 2 | Celsius | Celsius | Antminer S19j Pro 110TH | HOSTED | 3132 | 3127.548611 | 3127.548611 | | 3.47248E+11 | | | 243948.7917 | 6,123.62 | 3.25 | 0.047 |
| 5/22/2022 0:00 | Dalton 3 | Celsius | Celsius | Antminer S19 Pro 110TH | HOSTED | 141 | 141 | 141 | | 1546276338 | | | 10998 | 322.03 | 3.25 | 0.0556 |
| 5/22/2022 0:00 | Marble 2 | Celsius | Celsius | Antminer S19 95TH | HOSTED | 12 | 12 | 12 | | 114885937 | | | 936 | 18,784.06 | 3.25 | 0.0556 |
| 5/22/2022 0:00 | Grand Forks 1 | Celsius | Celsius | Antminer S19 95TH | HOSTED | 2106 | 2097.909722 | 2097.909722 | | 1.95834E+11 | | | 163636.9583 | 611.49 | 3.25 | 0.0556 |
| 5/23/2022 0:00 | Dalton 1 | Celsius | Celsius | Antminer S19 95TH | HOSTED | 77 | 76.09027778 | 76.09027778 | | 6865927725 | | | 5670.2475 | 52.04 | 3.25 | 0.0556 |
| 5/23/2022 0:00 | Dalton 2 | Celsius | Celsius | Antminer S19j Pro 96TH | HOSTED | 619 | 618 | 618 | | 5997832669 | | | 42004.224 | 9,058.21 | 3.105 | 0.077 |
| 5/23/2022 0:00 | Calvert City 1 | Celsius | Celsius | Antminer S19 95TH | HOSTED | 1267 | 1260.666667 | 1260.666667 | | 2956439979 | | | 85684.992 | 436.61 | 3.105 | 0.0556 |
| 5/23/2022 0:00 | Calvert City 1 | Celsius | Celsius | Antminer S19j Pro 96TH | HOSTED | 411 | 409 | 409 | | 2638908111 | | | 27798.912 | 2,335.43 | 2.832 | 0.0617 |
| 5/23/2022 0:00 | Calvert City 2 | Celsius | Celsius | Antminer S19j Pro 96TH | HOSTED | 1000 | 978.9097222 | 978.9097222 | | 1.08696E+11 | | | 69306.80833 | 6,597.74 | 2.95 | 0.0556 |
| 5/23/2022 0:00 | Grand Forks 1 | Celsius | Celsius | Antminer S19j Pro 100TH | HOSTED | 1185 | 1155.708333 | 1155.708333 | | 4356405486 | | | 94860.54 | 1,545.62 | 3.42 | 0.0617 |
| 5/23/2022 0:00 | Grand Forks 1 | Celsius | Celsius | MicroBT M30S 90TH | HOSTED | 343 | 309.0416667 | 309.0416667 | | 1.03941E+11 | | | 24238.756 | 3,853.46 | 3.268 | 0.0617 |
| 5/23/2022 0:00 | Grand Forks 1 | Celsius | Celsius | MicroBT M30S 86TH | HOSTED | 76 | 73.52777778 | 73.52777778 | | 2586039642 | | | 6077.512 | 5,852.90 | 3.36 | 0.0617 |
| 5/23/2022 0:00 | Grand Forks 1 | Celsius | Celsius | MicroBT M31S+ 82TH | HOSTED | 206 | 201.8611111 | 201.8611111 | | 6053356500 | | | 16278.08 | 1,495.53 | 3.444 | 0.0617 |
| 5/23/2022 0:00 | Grand Forks 1 | Celsius | Celsius | MicroBT M31S+ 80TH | HOSTED | 165 | 161.0138889 | 161.0138889 | | 1.64376E+11 | | | 12659.556 | 374.98 | 3.36 | 0.0617 |
| 5/23/2022 0:00 | Grand Forks 1 | Celsius | Celsius | MicroBT M31S+ 78TH | HOSTED | 2 | 10.95138889 | 10.95138889 | | 1.31261E+11 | | | 838.964 | 1,004.36 | 3.276 | 0.0617 |
| 5/23/2022 0:00 | Grand Forks 1 | Celsius | Celsius | MicroBT M31S+ 76TH | HOSTED | 7 | 2 | 2 | | 750284291.7 | | | 149.184 | 781.09 | 3.192 | 0.0617 |
| 5/23/2022 0:00 | Grand Forks 1 | Celsius | Celsius | MicroBT M31S+ 74TH | HOSTED | 34 | 2 | 2 | | 157481854.2 | | | 592.704 | 51.76 | 3.108 | 0.0617 |
| 5/23/2022 0:00 | Grand Forks 1 | Celsius | Celsius | MicroBT M30S 94TH | HOSTED | 29 | 34 | 34 | | 593216784.7 | | | 171.456 | 9.20 | 3.572 | 0.0617 |
| 5/23/2022 0:00 | Grand Forks 1 | Celsius | Celsius | MicroBT M30S 92TH | HOSTED | 180 | 29 | 816 | | 1905953889 | | | 2852.736 | 36.57 | 3.496 | 0.0617 |
| 5/23/2022 0:00 | Grand Forks 1 | Celsius | Celsius | MicroBT M30S 88TH | HOSTED | 5 | 5 | 3382 | | 2638908111 | | | 10795.344 | 10.58 | 3.192 | 0.0617 |
| 5/23/2022 0:00 | Dalton 1 | Celsius | Celsius | MicroBT M30S 84TH | HOSTED | 2224 | 2171.861111 | 120 | | 1.08696E+11 | | | 2296.770667 | 176.01 | 3.116 | 0.0617 |
| 5/23/2022 0:00 | Dalton 1 | Celsius | Celsius | MicroBT M30S 82TH | HOSTED | 153 | 152.5347222 | 5212.466667 | | 4356405486 | | | 373.92 | 141.71 | 3.25 | 0.0617 |
| 5/23/2022 0:00 | Dalton 2 | Celsius | Celsius | Antminer S19 95TH | HOSTED | 1735 | 1664.798611 | 3660.833333 | | 1.46049E+11 | | | 169405.1667 | 666.07 | 3.25 | 0.0684 |
| 5/23/2022 0:00 | Dalton 2 | Celsius | Celsius | Antminer S19 95TH | HOSTED | 266 | 259.0902778 | 39955.16667 | | 1.56961E+11 | | | 118977.0833 | 23.07 | 3.25 | 0.047 |
| 5/23/2022 0:00 | Calvert City 1 | Celsius | Celsius | Antminer S19 95TH | HOSTED | 394 | 392.7708333 | 6218.166667 | | 2831623172 | | | 129854.2917 | 11,587.31 | 3.25 | 0.0556 |
| 5/23/2022 0:00 | Dalton 2 | Celsius | Celsius | Antminer S19 Pro 110TH | HOSTED | 106 | 93.45833333 | 9426.5 | | 43780964900 | | | 20209.04167 | 813.80 | 3.25 | 0.0617 |
| 5/23/2022 0:00 | Dalton 2 | Celsius | Celsius | Antminer S19j Pro 110TH | HOSTED | 1797 | 1792.104167 | 2243 | | 1036860572 | | | 30636.125 | 6,103.15 | 3.25 | 0.0556 |
| 5/23/2022 0:00 | Dalton 2 | Celsius | Celsius | Antminer S19 Pro 110TH | HOSTED | 143 | 135.9027778 | 43010.5 | | 12942011968 | | | 7289.75 | 949.82 | 3.25 | 0.077 |
| 5/23/2022 0:00 | Dalton 1 | Celsius | Celsius | Antminer S19 95TH | HOSTED | 902.375 | 869.3055556 | 3261.666667 | | 82840769801 | | | 1397.84125 | 10,763.38 | 3.25 | 0.0556 |
| 5/23/2022 0:00 | Dalton 1 | Celsius | Celsius | Antminer S19 95TH | HOSTED | 145.625 | 74.54188889 | 20863.33333 | | 7075738796 | | | 10600.41667 | 816.23 | 3.25 | 0.0556 |
| 5/23/2022 0:00 | Marble 2 | Celsius | Celsius | Antminer S19 95TH | HOSTED | 500 | 485.8333333 | 1788.333333 | | 5380541784 | | | 67805.83333 | 3,770.00 | 3.25 | 0.0556 |
| 5/23/2022 0:00 | Marble 2 | Celsius | Celsius | Antminer S19 Pro 110TH | HOSTED | 22 | 22 | 11660 | | 2105330183 | | | 5812.083333 | 323.15 | 3.25 | 0.0556 |
| 5/23/2022 0:00 | Calvert City 1 | Celsius | Celsius | Antminer S19 95TH | HOSTED | 2978 | 2936.611111 | 528 | | 2.79573E+11 | | | 37895 | 2,106.96 | 3.25 | 0.0556 |
| | Marble 1 | | | Antminer S19 95TH | HOSTED | | | | | | | | 1716 | 95.41 | 3.25 | 0.0556 |
| | Marble 2 | | | Antminer S19 95TH | HOSTED | | | 70478.66667 | | | | | 229055.6667 | 12,735.50 | 3.25 | 0.0556 |

| Date / Location | | Model | | | V1 | V2 | V3 | V4 | V5 | Rate | Factor | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/23/2022 0:00 Calvert City 1 | Celsius | Antminer S19 95TH | HOSTED | Celsius | 2326 | 2308.673611 | 55408.16667 | 180076.5417 | 2.17291E+11 | 3.25 | 0.0556 | 10,012.26 |
| 5/23/2022 0:00 Marble 2 | Celsius | Antminer S19 95TH | HOSTED | Celsius | 1174 | 1143.638889 | 27447.33333 | 89203.83333 | 1.09002E+11 | 3.25 | 0.0556 | 4,959.73 |
| 5/23/2022 0:00 Calvert City 1 | Celsius | Antminer S19 Pro 110TH | HOSTED | Celsius | 44 | 44 | 1056 | 3432 | 4918959133 | 3.25 | 0.0556 | 190.82 |
| 5/23/2022 0:00 Calvert City 1 | Celsius | Antminer S19 Pro 105TH | HOSTED | Celsius | 8 | 8 | 192 | 624 | 851303799.9 | 3.25 | 0.0556 | 34.69 |
| 5/23/2022 0:00 Marble 1 | Celsius | Antminer S19 Pro 105TH | HOSTED | Celsius | 9 | 9 | 216 | 702 | 958881494.1 | 3.25 | 0.0556 | 39.03 |
| 5/23/2022 0:00 Calvert City 1 | Celsius | Antminer S19 95TH | HOSTED | Celsius | 23 | 22 | 528 | 1716 | 2074741532 | 3.25 | 0.0556 | 95.41 |
| 5/23/2022 0:00 Marble 1 | Celsius | Antminer S19 95TH | HOSTED | Celsius | 702 | 699.1875 | 16780.5 | 54536.625 | 6686502311 | 3.25 | 0.0556 | 3,032.24 |
| 5/23/2022 0:00 Marble 2 | Celsius | Antminer S19 95TH | HOSTED | Celsius | 1812 | 1754.569444 | 42109.66667 | 136856.4167 | 1.6786E+11 | 3.25 | 0.0556 | 7,609.22 |
| 5/23/2022 0:00 Marble 2 | Celsius | Antminer S19 90TH | HOSTED | Celsius | 373 | 372 | 8928 | 29016 | 34325587451 | 3.25 | 0.0556 | 1,613.29 |
| 5/23/2022 0:00 Marble 1 | Celsius | Antminer S19 90TH | HOSTED | Celsius | 53 | 49.19444444 | 1180.666667 | 3837.166667 | 4537779068 | 3.25 | 0.0556 | 213.35 |
| 5/24/2022 0:00 Marble 1 | Celsius | Antminer S19 90TH | HOSTED | Celsius | 53 | 52.72222222 | 1265.333333 | 4112.333333 | 4863193086 | 3.25 | 0.0556 | 228.65 |
| 5/24/2022 0:00 Marble 2 | Celsius | Antminer S19 90TH | HOSTED | Celsius | 373 | 372 | 8928 | 29016 | 3431112290 | 3.25 | 0.0556 | 1,613.29 |
| 5/24/2022 0:00 Marble 1 | Celsius | Antminer S19 95TH | HOSTED | Celsius | 1812 | 1796.472222 | 43115.33333 | 140124.8333 | 1.71885E+11 | 3.25 | 0.0556 | 7,790.94 |
| 5/24/2022 0:00 Calvert City 1 | Celsius | Antminer S19 95TH | HOSTED | Celsius | 702 | 696.6944444 | 16720.66667 | 54342.16667 | 6662285031 | 3.25 | 0.0556 | 3,021.42 |
| 5/24/2022 0:00 Marble 1 | Celsius | Antminer S19 95TH | HOSTED | Celsius | 23 | 21.97916667 | 527.5 | 1714.375 | 2072338596 | 3.25 | 0.0556 | 95.32 |
| 5/24/2022 0:00 Marble 1 | Celsius | Antminer S19 Pro 105TH | HOSTED | Celsius | 9 | 9 | 216 | 702 | 955693265.7 | 3.25 | 0.0556 | 38.88 |
| 5/24/2022 0:00 Calvert City 1 | Celsius | Antminer S19 Pro 105TH | HOSTED | Celsius | 8 | 8.965277778 | 215.1666667 | 699.2916667 | 850876823.8 | 3.25 | 0.0556 | 34.69 |
| 5/24/2022 0:00 Calvert City 1 | Celsius | Antminer S19 Pro 110TH | HOSTED | Celsius | 44 | 43.83333333 | 1052 | 3419 | 4898871758 | 3.25 | 0.0556 | 190.10 |
| 5/24/2022 0:00 Marble 2 | Celsius | Antminer S19 95TH | HOSTED | Celsius | 1174 | 1162.479167 | 27899.5 | 90673.375 | 1.11008E+11 | 3.25 | 0.0556 | 5,041.44 |
| 5/24/2022 0:00 Calvert City 1 | Celsius | Antminer S19 95TH | HOSTED | Celsius | 2326 | 2309.861111 | 55436.66667 | 180169.1667 | 2.17377E+11 | 3.25 | 0.0556 | 10,017.41 |
| 5/24/2022 0:00 Marble 1 | Celsius | Antminer S19 95TH | HOSTED | Celsius | 2978 | 2857.59444 | 68582.26667 | 222892.3667 | 2.85806E+11 | 3.25 | 0.0556 | 12,824.76 |
| 5/24/2022 0:00 Marble 2 | Celsius | Antminer S19 Pro 110TH | HOSTED | Celsius | 500 | 218.4472222 | 5242.733333 | 17038.88333 | 7582548025 | 3.25 | 0.0556 | 2,175.85 |
| 5/24/2022 0:00 Marble 1 | Celsius | Antminer S19 95TH | HOSTED | Celsius | 115 | 79.85416667 | 1916.5 | 6228.625 | 87143143974 | 3.25 | 0.0556 | 346.31 |
| 5/24/2022 0:00 Marble 2 | Celsius | Antminer S19 95TH | HOSTED | Celsius | 933 | 912.9097222 | 21909.83333 | 71206.95833 | 13201377488 | 3.25 | 0.0556 | 3,959.11 |
| 5/24/2022 0:00 Dalton 1 | Celsius | Antminer S19 95TH | HOSTED | Celsius | 143 | 138.5138889 | 3324.333333 | 10804.08333 | 13898435.83 | 3.25 | 0.077 | 831.91 |
| 5/24/2022 0:00 Dalton 2 | Celsius | Antminer S19 95TH | HOSTED | Celsius | 1797 | 1781.326389 | 42751.83333 | 138943.4583 | 1.30010E+11 | 3.25 | 0.077 | 10,698.65 |
| 5/24/2022 0:00 Marble 1 | Celsius | Antminer S19 Pro 110TH | HOSTED | Celsius | 106 | 98.63194444 | 2367.166667 | 7693.291667 | 10934210582 | 3.25 | 0.0556 | 427.75 |
| 5/24/2022 0:00 Marble 2 | Celsius | Antminer S19 Pro 110TH | HOSTED | Celsius | 394 | 392.9861111 | 9431.666667 | 30652.91667 | 43796339612 | 3.25 | 0.0556 | 1,704.30 |
| 5/24/2022 0:00 Dalton 3 | Celsius | Antminer S19 Pro 110TH | HOSTED | Celsius | 3132 | 3117.055556 | 74809.33333 | 243130.3333 | 3.46115E+11 | 3.25 | 0.077 | 18,721.04 |
| 5/24/2022 0:00 Calvert City 2 | Celsius | Antminer S19 95TH | HOSTED | Celsius | 141 | 141 | 3384 | 10998 | 15459362551 | 3.25 | 0.0556 | 611.49 |
| 5/24/2022 0:00 Calvert City 2 | Celsius | Antminer S19 95TH | HOSTED | Celsius | 12 | 12 | 288 | 936 | 1150511155 | 3.105 | 0.077 | 52.04 |
| 5/24/2022 0:00 Dalton 3 | Celsius | Antminer S19 90TH | HOSTED | Celsius | 2106 | 2097.902778 | 50349.66667 | 163636.4167 | 1.95833E+11 | 2.832 | 0.077 | 9,098.18 |
| 5/24/2022 0:00 Dalton 3 | Celsius | Antminer S19 Pro 96TH | HOSTED | Celsius | 77 | 75.88194444 | 1821.166667 | 5654.7225 | 6820698519 | 2.832 | 0.077 | 435.41 |
| 5/24/2022 0:00 Dalton 3 | Celsius | Antminer S19 Pro 96TH | HOSTED | Celsius | 619 | 617.5833333 | 14822 | 41975.904 | 59955741478 | 2.832 | 0.077 | 2,333.86 |
| 5/24/2022 0:00 Calvert City 1 | Celsius | Antminer S19 Pro 96TH | HOSTED | Celsius | 1267 | 1260.701389 | 30256.83333 | 85687.352 | 1.26218E+11 | 2.95 | 0.0556 | 6,597.93 |
| 5/24/2022 0:00 Grand Forks 1 | Celsius | Antminer S19J Pro 100TH | HOSTED | Celsius | 411 | 408.7708333 | 9810.5 | 27783.336 | 39488866924 | 3.42 | 0.077 | 1,544.75 |
| 5/24/2022 0:00 Grand Forks 1 | Celsius | MicroBTM30S 90TH | HOSTED | Celsius | 1000 | 969.1041667 | 23258.5 | 68612.575 | 96350310335 | 3.268 | 0.0617 | 3,814.86 |
| 5/24/2022 0:00 Grand Forks 1 | Celsius | MicroBTM30S 86TH | HOSTED | Celsius | 1185 | 1148.701389 | 27568.83333 | 94285.41 | 1.03281E+11 | 3.444 | 0.0617 | 5,817.41 |
| 5/24/2022 0:00 Grand Forks 1 | Celsius | MicroBTM31S+ 82TH | HOSTED | Celsius | 343 | 314.5277778 | 7548.666667 | 24669.04267 | 26450786444 | 3.36 | 0.0617 | 1,522.08 |
| 5/24/2022 0:00 Grand Forks 1 | Celsius | MicroBTM31S+ 80TH | HOSTED | Celsius | 76 | 72.05555556 | 1729.333333 | 5955.824 | 5840725250 | 3.276 | 0.0617 | 367.47 |
| 5/24/2022 0:00 Grand Forks 1 | Celsius | MicroBTM31S+ 78TH | HOSTED | Celsius | 206 | 199.1180556 | 4778.833333 | 16056.88 | 16001754354 | 3.192 | 0.0617 | 990.71 |
| 5/24/2022 0:00 Grand Forks 1 | Celsius | MicroBTM31S+ 74TH | HOSTED | Celsius | 165 | 11.90277778 | 3810 | 12481.56 | 12847628965 | 3.108 | 0.0617 | 770.11 |
| 5/24/2022 0:00 Grand Forks 1 | Celsius | MicroBTM31S+ 84TH | HOSTED | Celsius | 11 | 10.90277778 | 261.6666667 | 835.24 | 702037222.2 | 3.528 | 0.0617 | 51.53 |
| 5/24/2022 0:00 Grand Forks 1 | Celsius | MicroBTM30S 94TH | HOSTED | Celsius | 2 | 2 | 48 | 149.184 | 157500368.1 | 3.572 | 0.0617 | 9.20 |
| 5/24/2022 0:00 Grand Forks 1 | Celsius | MicroBTM31S+ 84TH | HOSTED | Celsius | 7 | 6.909722222 | 165.8333333 | 585.06 | 582044902.8 | 3.496 | 0.0617 | 36.10 |
| 5/24/2022 0:00 Grand Forks 1 | Celsius | MicroBTM30S 88TH | HOSTED | Celsius | 2 | 2 | 48 | 171.456 | 190565270.8 | 3.344 | 0.0617 | 10.58 |
| 5/25/2022 0:00 Grand Forks 1 | Celsius | MicroBTM30S 92TH | HOSTED | Celsius | 34 | 34 | 816 | 2852.736 | 3010744118 | 3.192 | 0.0617 | 176.01 |
| 5/25/2022 0:00 Grand Forks 1 | Celsius | MicroBTM30S 84TH | HOSTED | Celsius | 29 | 28.72916667 | 689.5 | 2305.688 | 2651359035 | 3.116 | 0.0617 | 142.26 |
| 5/25/2022 0:00 Grand Forks 1 | Celsius | MicroBTM30S 88TH | HOSTED | Celsius | 180 | 139.3541667 | 3344.5 | 10675.644 | 10741633076 | 3.25 | 0.0617 | 658.69 |
| 5/25/2022 0:00 Grand Forks 1 | Celsius | MicroBTM30S 82TH | HOSTED | Celsius | 5 | 5 | 120 | 373.92 | 435512965.3 | 3.25 | 0.0617 | 23.07 |
| 5/25/2022 0:00 Dalton 1 | Celsius | Antminer S19 95TH | HOSTED | Celsius | 2224 | 2189.840278 | 52556.16667 | 170807.5417 | 2.09288E+11 | 3.25 | 0.0684 | 11,683.24 |
| 5/25/2022 0:00 Dalton 2 | Celsius | Antminer S19 95TH | HOSTED | Celsius | 153 | 151.1597222 | 3627.833333 | 11790.45833 | 14472240640 | 3.25 | 0.0684 | 806.47 |
| 5/25/2022 0:00 Calvert City 1 | Celsius | Antminer S19 95TH | HOSTED | Celsius | 1735 | 1665.288611 | 39967.16667 | 129893.2917 | 1.57016E+11 | 3.25 | 0.047 | 6,104.98 |
| 5/25/2022 0:00 Calvert City 1 | Celsius | Antminer S19 Pro 110TH | HOSTED | Celsius | 266 | 260.0625 | 6241.5 | 20284.875 | 28454711127 | 3.25 | 0.047 | 953.39 |
| 5/25/2022 0:00 Calvert City 1 | Celsius | Antminer S19 Pro 110TH | HOSTED | Celsius | 266 | 260.8263889 | 6259.833333 | 20344.45833 | 28519103104 | 3.25 | 0.047 | 956.19 |
| 5/25/2022 0:00 Calvert City 1 | Celsius | Antminer S19 95TH | HOSTED | Celsius | 1735 | 1665.777778 | 39978.66667 | 129930.0667 | 1.57064E+11 | 3.25 | 0.047 | 6,106.74 |

| Date | Location | Unit | Status | Model | Qty | Value | Mid | Big Value | Rate 1 | Rate 2 | Val A | Val B |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/25/2022 0:00 | Dalton 2 | Celsius | HOSTED | Antminer S19 95TH | 153 | 151.1875 | 3628.5 | 14,470,175,228 | 3.25 | 0.0684 | 806.62 | 11,542.85 |
| 5/25/2022 0:00 | Dalton 1 | Celsius | HOSTED | Antminer S19 95TH | 180 | 139.5347222 | 120 | 11,108,026,007 | 3.116 | 0.0617 | 23.07 | 659.54 |
| 5/25/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M30S 82TH | 29 | 29 | 696 | 2,680,040,056 | 3.344 | 0.0617 | 143.60 | 176.01 |
| 5/25/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M30S 84TH | 34 | 34 | 816 | 3,237,739,813 | 3.496 | 0.0617 | 176.01 | 10.58 |
| 5/25/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M30S 88TH | 2 | 2 | 48 | 188,995,548.6 | 3.572 | 0.0617 | 10.58 | 31.35 |
| 5/25/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M30S 92TH | 7 | 6 | 144 | 465,681,534.7 | 3.528 | 0.0617 | 31.35 | 9.20 |
| 5/25/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M30S 94TH | 11 | 10.71527778 | 257.1666667 | 699,732,437.5 | 3.108 | 0.0617 | 9.20 | 50.65 |
| 5/25/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M30S+ 84TH | 165 | 158.6597222 | 3807.833333 | 12,648,713,854 | 3.192 | 0.0617 | 50.65 | 769.67 |
| 5/25/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M30S+ 76TH | 206 | 199.7083333 | 4793 | 15,780,225,472 | 3.276 | 0.0617 | 769.67 | 993.65 |
| 5/25/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M30S+ 74TH | 76 | 71.29861111 | 1711.666667 | 5,564,101,847 | 3.36 | 0.0617 | 993.65 | 363.61 |
| 5/25/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M30S+ 78TH | 343 | 312.7361111 | 7505.666667 | 27,404,591,279 | 3.444 | 0.0617 | 363.61 | 1,513.41 |
| 5/25/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M30S+ 80TH | 1185 | 1150.611111 | 27614.66667 | 1.05636E+11 | 3.268 | 0.0617 | 1,513.41 | 5,827.08 |
| 5/25/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M30S 86TH | 1000 | 944.75 | 22674 | 9,480,646,266.1 | 3.42 | 0.0617 | 5,827.08 | 3,718.99 |
| 5/25/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | Antminer S19j Pro 100TH | 411 | 407.8472222 | 9788.333333 | 39,402,206,870 | 2.95 | 0.0556 | 3,718.99 | 1,541.26 |
| 5/25/2022 0:00 | Calvert City 2 | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1252.513889 | 30060.33333 | 1.22053E+11 | 2.832 | 0.0556 | 1,541.26 | 6,555.08 |
| 5/25/2022 0:00 | Dalton 3 | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 614.7986111 | 14755.16667 | 59,683,979,300 | 2.832 | 0.0556 | 6,555.08 | 2,323.34 |
| 5/25/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19j Pro 96TH | 77 | 75.15972222 | 1803.033333 | 6,791,767,202 | 3.105 | 0.0556 | 2,323.34 | 431.27 |
| 5/25/2022 0:00 | Calvert City 2 | Celsius | HOSTED | Antminer S19 90TH | 2106 | 2095.138889 | 5028.333333 | 163,420.8333 | 3.25 | 0.0556 | 431.27 | 9,086.20 |
| 5/25/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 141 | 12 | 3384 | 10998 | 3.25 | 0.0556 | 9,086.20 | 61.49 |
| 5/25/2022 0:00 | Dalton 3 | Celsius | HOSTED | Antminer S19 95TH | 3132 | 3115.166667 | 74764 | 242983 | 3.25 | 0.077 | 61.49 | 18,709.69 |
| 5/25/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19j Pro 110TH | 394 | 393 | 9432 | 30654 | 3.25 | 0.0556 | 18,709.69 | 1,704.36 |
| 5/25/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19j Pro 110TH | 106 | 98.98611111 | 2375.666667 | 7,720,916,667 | 3.25 | 0.0556 | 1,704.36 | 429.28 |
| 5/25/2022 0:00 | Dalton 1 | Celsius | HOSTED | Antminer S19j Pro 110TH | 1797 | 1791.527778 | 42996.66667 | 139739.1667 | 3.25 | 0.0556 | 429.28 | 10,759.92 |
| 5/25/2022 0:00 | Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 143 | 139.1944444 | 3340.666667 | 10857.16667 | 3.25 | 0.077 | 10,759.92 | 836.00 |
| 5/25/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19j Pro 110TH | 933 | 921.4583333 | 22115 | 71873.75 | 3.25 | 0.0556 | 836.00 | 3,996.18 |
| 5/25/2022 0:00 | Marble 1 | Celsius | HOSTED | Antminer S19j Pro 110TH | 115 | 80.0625 | 1921.5 | 6244.875 | 3.25 | 0.0556 | 3,996.18 | 347.22 |
| 5/25/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19j Pro 110TH | 500 | 491.3680556 | 528 | 38326.70833 | 3.25 | 0.0556 | 347.22 | 2,130.96 |
| 5/25/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19j Pro 110TH | 22 | 22 | 74764 | 1716 | 3.25 | 0.0556 | 2,130.96 | 95.41 |
| 5/25/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2965.930556 | 71182.33333 | 231342.5833 | 3.25 | 0.0556 | 95.41 | 12,862.65 |
| 5/25/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2296.256944 | 55110.16667 | 179108.0417 | 3.25 | 0.0556 | 12,862.65 | 9,958.41 |
| 5/25/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1170.868056 | 28100.83333 | 91327.70833 | 3.25 | 0.0556 | 9,958.41 | 5,077.82 |
| 5/25/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 44 | 44 | 1056 | 3432 | 3.25 | 0.0556 | 5,077.82 | 190.82 |
| 5/25/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19j Pro 110TH | 8 | 7.944444444 | 190.6666667 | 619.6666667 | 3.25 | 0.0556 | 190.82 | 34.45 |
| 5/25/2022 0:00 | Marble 1 | Celsius | HOSTED | Antminer S19j Pro 105TH | 9 | 9 | 216 | 702 | 3.25 | 0.0556 | 34.45 | 39.03 |
| 5/25/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19j Pro 105TH | 23 | 20.68055556 | 496.3333333 | 1613.083333 | 3.25 | 0.0556 | 39.03 | 89.69 |
| 5/25/2022 0:00 | Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 702 | 695.6944444 | 16696.66667 | 54264.16667 | 3.25 | 0.0556 | 89.69 | 3,017.09 |
| 5/25/2022 0:00 | Marble 1 | Celsius | HOSTED | Antminer S19j Pro 110TH | 1812 | 1802.354167 | 43256.5 | 140583.625 | 3.25 | 0.0556 | 3,017.09 | 7,816.45 |
| 5/25/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 373 | 372 | 8928 | 29016 | 3.25 | 0.0556 | 7,816.45 | 1,613.29 |
| 5/25/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 53 | 53 | 1272 | 4134 | 3.25 | 0.0556 | 1,613.29 | 229.85 |
| 5/25/2022 0:00 | Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 115 | 79.47222222 | 1907.333333 | 6198.833333 | 3.25 | 0.0556 | 229.85 | 344.66 |
| 5/25/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 933 | 919.5555556 | 22069.33333 | 71725.33333 | 3.25 | 0.0556 | 344.66 | 3,987.93 |
| 5/26/2022 0:00 | Dalton 1 | Celsius | HOSTED | Antminer S19 95TH | 143 | 140.3333333 | 3368 | 10946 | 3.25 | 0.077 | 3,987.93 | 842.84 |
| 5/26/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 1797 | 1779.993056 | 42719.83333 | 138839.4583 | 3.25 | 0.0556 | 842.84 | 10,690.64 |
| 5/26/2022 0:00 | Marble 1 | Celsius | HOSTED | Antminer S19j Pro 110TH | 106 | 98.6875 | 2368.5 | 7697.625 | 3.105 | 0.0556 | 10,690.64 | 427.99 |
| 5/26/2022 0:00 | Dalton 3 | Celsius | HOSTED | Antminer S19 95TH | 394 | 393 | 9432 | 30654 | 3.25 | 0.077 | 427.99 | 1,704.36 |
| 5/26/2022 0:00 | Dalton 3 | Celsius | HOSTED | Antminer S19 95TH | 3132 | 3110.833333 | 74660 | 242645 | 3.25 | 0.0556 | 1,704.36 | 18,683.67 |
| 5/26/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 141 | 141 | 3384 | 10998 | 3.25 | 0.077 | 18,683.67 | 611.49 |
| 5/26/2022 0:00 | Dalton 2 | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 936 | 3.25 | 0.0556 | 611.49 | 52.04 |
| 5/26/2022 0:00 | Calvert City 2 | Celsius | HOSTED | Antminer S19 95TH | 2106 | 2095.013889 | 50280.33333 | 163411.0833 | 3.25 | 0.0556 | 52.04 | 9,085.66 |
| 5/26/2022 0:00 | Dalton 3 | Celsius | HOSTED | Antminer S19 90TH | 77 | 73.47222222 | 1763.333333 | 5475.15 | 3.105 | 0.077 | 9,085.66 | 421.59 |
| 5/26/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 607.5902778 | 14582.16667 | 41296.696 | 2.832 | 0.0556 | 421.59 | 2,296.10 |
| 5/26/2022 0:00 | Dalton 3 | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1249.305556 | 29983.33333 | 84912.8 | 2.832 | 0.077 | 2,296.10 | 6,538.29 |
| 5/26/2022 0:00 | Calvert City 2 | Celsius | HOSTED | Antminer S19j Pro 110TH | 411 | 408.4861111 | 9803.666667 | 39449380755 | 2.832 | 0.0556 | 6,538.29 | 1,543.68 |

| Date | Location | Unit | Mode | Machine | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/26/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 911.3541667 | 21872.5 | 92734930109 | 64523.875 | 2.95 | 0.0556 | 3,587.53 |
| 5/26/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M30S 90TH | 1185 | 1144.569444 | 27469.66667 | 1.05473E+11 | 99946.26 | 3.42 | 0.0617 | 5,796.48 |
| 5/26/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M30S 86TH | 343 | 314.1805556 | 7540.333333 | 27336884903 | 24641.80933 | 3.268 | 0.0617 | 1,520.40 |
| 5/26/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M31S+ 82TH | 76 | 70.74305556 | 1697.833333 | 5610385792 | 5847.338 | 3.444 | 0.0617 | 360.78 |
| 5/26/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M31S+ 80TH | 206 | 193.8819444 | 4653.166667 | 15507903764 | 15634.64 | 3.36 | 0.0617 | 964.66 |
| 5/26/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M31S+ 78TH | 165 | 155.5694444 | 3733.666667 | 12439564785 | 12231.492 | 3.276 | 0.0617 | 754.68 |
| 5/26/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M31S+ 74TH | 11 | 10.79861111 | 259.1666667 | 737338256.9 | 827.26 | 3.192 | 0.0617 | 51.04 |
| 5/26/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M31S+ 74TH | 2 | 2 | 2 | 157509729.2 | 149.184 | 3.108 | 0.0617 | 9.20 |
| 5/26/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M31S+ 94TH | 7 | 6 | 144 | 5059712917 | 508.032 | 3.528 | 0.0617 | 31.35 |
| 5/26/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M30S 94TH | 2 | 2 | 48 | 188346319.4 | 171.456 | 3.572 | 0.0617 | 10.58 |
| 5/26/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M30S 92TH | 34 | 34 | 816 | 3237028625 | 2852.736 | 3.496 | 0.0617 | 176.01 |
| 5/26/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M30S 88TH | 29 | 29 | 696 | 2678352542 | 2327.424 | 3.344 | 0.0617 | 143.60 |
| 5/26/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M30S 84TH | 180 | 139.25 | 3342 | 10939202340 | 10667.664 | 3.192 | 0.0617 | 658.19 |
| 5/26/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M30S 82TH | 5 | 5 | 120 | 435094784.7 | 373.92 | 3.116 | 0.0617 | 23.07 |
| 5/26/2022 0:00 | Dalton 1 | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2158.652778 | 51807.66667 | 2.06291E+11 | 168374.9167 | 3.25 | 0.0684 | 11,516.84 |
| 5/26/2022 0:00 | Dalton 2 | Celsius | HOSTED | Antminer S19 95TH | 153 | 151.6458333 | 3639.5 | 14518041818 | 11828.375 | 3.25 | 0.0684 | 809.06 |
| 5/26/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1683.826389 | 40411.83333 | 1.58842E+11 | 131338.4583 | 3.25 | 0.047 | 6,172.91 |
| 5/26/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 258.0625 | 6193.5 | 28244165970 | 20128.875 | 3.25 | 0.047 | 946.06 |
| 5/26/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 486.8263889 | 11683.83333 | 54160546589 | 37972.45833 | 3.25 | 0.0556 | 2,111.27 |
| 5/26/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 2 | 2 | 48 | 2104020933 | 1716 | 3.25 | 0.0556 | 95.41 |
| 5/26/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2920.972222 | 70103.33333 | 2.27885E+11 | 227985.8333 | 3.25 | 0.0556 | 12,667.67 |
| 5/26/2022 0:00 | Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 2376 | 2302.548611 | 55261.16667 | 2.22148E+11 | 179598.7917 | 3.25 | 0.0556 | 9,073.72 |
| 5/26/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1169.923611 | 28078.16667 | 1.11699E+11 | 91254.04167 | 3.25 | 0.0556 | 5,073.72 |
| 5/26/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 44 | 1056 | 4920386466 | 3432 | 3.25 | 0.0556 | 190.82 |
| 5/26/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 8 | 192 | 851056647.9 | 624 | 3.25 | 0.0556 | 34.69 |
| 5/26/2022 0:00 | Marble 1 | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 957832022 | 702 | 3.25 | 0.0556 | 39.03 |
| 5/26/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 23 | 20.36805556 | 488.8333333 | 1924248701 | 1588.70833 | 3.25 | 0.0556 | 88.33 |
| 5/26/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 702 | 695.2847222 | 16686.83333 | 66492045903 | 54232.20833 | 3.25 | 0.0556 | 3,015.31 |
| 5/26/2022 0:00 | Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1800.3125 | 43207.5 | 1.72285E+11 | 140424.375 | 3.25 | 0.0556 | 7,807.60 |
| 5/26/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 90TH | 373 | 371.6111111 | 8918.666667 | 34290116602 | 28985.66667 | 3.25 | 0.0556 | 1,611.60 |
| 5/26/2022 0:00 | Marble 1 | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4890115329 | 4134 | 3.25 | 0.0556 | 229.85 |
| 5/26/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4885997461 | 4134 | 3.25 | 0.0556 | 229.85 |
| 5/26/2022 0:00 | Marble 1 | Celsius | HOSTED | Antminer S19 90TH | 373 | 371.8333333 | 8924 | 34315122016 | 29003 | 3.25 | 0.0556 | 1,612.57 |
| 5/27/2022 0:00 | Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1801.416667 | 43234 | 1.72385E+11 | 140510.5 | 3.25 | 0.0556 | 7,812.38 |
| 5/27/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 702 | 694.4722222 | 16667.33333 | 66409589706 | 54168.33333 | 3.25 | 0.0556 | 3,011.79 |
| 5/27/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 23 | 20.50694444 | 492.1666667 | 1963097614 | 1599.541667 | 3.25 | 0.0556 | 88.93 |
| 5/27/2022 0:00 | Marble 1 | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 956648901.3 | 702 | 3.25 | 0.0556 | 39.03 |
| 5/27/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 8 | 192 | 850857073.9 | 624 | 3.25 | 0.0556 | 34.69 |
| 5/27/2022 0:00 | Marble 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 44 | 1056 | 4919152896 | 3432 | 3.25 | 0.0556 | 190.82 |
| 5/27/2022 0:00 | Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1169.340278 | 28064.16667 | 1.11634E+11 | 91208.54167 | 3.25 | 0.0556 | 5,071.19 |
| 5/27/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2306.70833 | 55362.5 | 2.19388E+11 | 179928.125 | 3.25 | 0.0556 | 10,004.00 |
| 5/27/2022 0:00 | Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2967.125 | 71211 | 2.82883E+11 | 231435.75 | 3.25 | 0.0556 | 12,867.83 |
| 5/27/2022 0:00 | Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 22 | 22 | 528 | 2104849142 | 1716 | 3.25 | 0.0556 | 95.41 |
| 5/27/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 491.9375 | 11806.5 | 54744812646 | 38371.125 | 3.25 | 0.0556 | 2,133.43 |
| 5/27/2022 0:00 | Marble 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | 115 | 80.53472222 | 1932.833333 | 7645173767 | 6281.708333 | 3.25 | 0.0556 | 349.26 |
| 5/27/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 Pro 110TH | 933 | 922.1875 | 22132.5 | 88044638072 | 71930.625 | 3.25 | 0.0556 | 3,999.34 |
| 5/27/2022 0:00 | Dalton 2 | Celsius | HOSTED | Antminer S19 Pro 110TH | 1797 | 1765.597222 | 42374.33333 | 1.54548E+11 | 137716.5833 | 3.25 | 0.077 | 10,604.18 |
| 5/27/2022 0:00 | Dalton 1 | Celsius | HOSTED | Antminer S19 95TH | 106 | 99.70833333 | 2393 | 11069794700 | 7777.25 | 3.25 | 0.077 | 432.42 |
| 5/27/2022 0:00 | Dalton 3 | Celsius | HOSTED | Antminer S19 95TH | 394 | 393 | 9432 | 43803848765 | 30654 | 3.25 | 0.0556 | 1,704.36 |
| 5/27/2022 0:00 | Calvert City 2 | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3102.145833 | 74451.5 | 3.46349E+11 | 241967.375 | 3.25 | 0.077 | 18,631.49 |
| 5/27/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 141 | 3384 | 15458811360 | 10998 | 3.25 | 0.0556 | 611.49 |
| 5/27/2022 0:00 | Dalton 2 | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1149498609 | 936 | 3.25 | 0.0556 | 52.04 |
| 5/27/2022 0:00 | Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 2106 | 2094.222222 | 50261.33333 | 1.95555E+11 | 163349.3333 | 3.25 | 0.0556 | 9,082.22 |
| 5/27/2022 0:00 | Dalton 3 | Celsius | HOSTED | Antminer S19j 90TH | 77 | 75 | 1800 | 6825595475 | 5589 | 3.105 | 0.077 | 430.35 |
| 5/27/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 607.5763889 | 14581.83333 | 59126506779 | 41295.752 | 2.832 | 0.0556 | 2,296.04 |
| 5/27/2022 0:00 | Dalton 3 | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1249.125 | 29979 | 1.22465E+11 | 84900.528 | 2.832 | 0.077 | 6,537.34 |

_Note: This page is a dense spreadsheet export. Values below are a best-effort reading; many interior numeric cells are low-confidence._

| Timestamp & Site | | | Status | Machine | n1 | n2 | n3 | Value (large) | Value | Ratio | Rate | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/27/2022 0:00 Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 409 | 9816 | 39512230600 | 27798.912 | 2.832 | 0.0556 | 1,545.62 |
| 5/27/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 908.3680556 | 21800.83333 | 9254797126 | 94539.63 | 2.95 | 0.0556 | 3,575.77 |
| 5/27/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 90TH | 1185 | 1151.798611 | 27643.16667 | 1.043665E+11 | 94539.63 | 3.42 | 0.0617 | 5,833.10 |
| 5/27/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 86TH | 343 | 311.0555556 | 7465.333333 | 5250308521 | 2327.424 | 3.268 | 0.0617 | 1,505.28 |
| 5/27/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M31s+ 82TH | 76 | 71.01388889 | 1704.333333 | 15006386590 | 5869.724 | 3.444 | 0.0617 | 362.16 |
| 5/27/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M31s+ 80TH | 206 | 197.8472222 | 4748.333333 | 12264251875 | 15954.4 | 3.36 | 0.0617 | 984.39 |
| 5/27/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M31s+ 78TH | 165 | 158.0486111 | 3793.166667 | 6574287083 | 12426.414 | 3.276 | 0.0617 | 766.71 |
| 5/27/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M31s+ 76TH | 11 | 10.60416667 | 254.5 | 1554615833 | 812.364 | 3.192 | 0.0617 | 50.12 |
| 5/27/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M31s+ 84TH | 2 | 2 | 48 | 149.184 | 149.184 | 3.108 | 0.0617 | 9.20 |
| 5/27/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 94TH | 7 | 6 | 144 | 508.032 | 508.032 | 3.528 | 0.0617 | 31.35 |
| 5/27/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 92TH | 2 | 2 | 48 | 171.456 | 171.456 | 3.572 | 0.0617 | 10.58 |
| 5/27/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 88TH | 34 | 34 | 816 | 2852.736 | 2852.736 | 3.496 | 0.0617 | 176.01 |
| 5/27/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 84TH | 29 | 29 | 696 | 10358.04 | 10358.04 | 3.344 | 0.0617 | 143.60 |
| 5/27/2022 0:00 Dalton 1 | Celsius | Celsius | HOSTED | MicroBT M30S 82TH | 180 | 135.2083333 | 3245 | 373.4006667 | 2327.424 | 3.192 | 0.0617 | 639.09 |
| 5/27/2022 0:00 Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2185.951389 | 52462.83333 | 10543 | 10543 | 3.116 | 0.0617 | 23.04 |
| 5/27/2022 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1701.798611 | 40843.16667 | 132740.2917 | 132740.2917 | 3.25 | 0.0684 | 11,662.49 |
| 5/27/2022 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 259.0416667 | 6217 | 20205.25 | 20205.25 | 3.25 | 0.047 | 721.14 |
| 5/27/2022 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2963.791667 | 71131 | 23175.75 | 23175.75 | 3.25 | 0.047 | 6,238.79 |
| 5/27/2022 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 52 | 22 | 528 | 19716 | 19716 | 3.25 | 0.0556 | 949.65 |
| 5/27/2022 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 115 | 490.5972222 | 11774.33333 | 38266.58333 | 38266.58333 | 3.25 | 0.0556 | 12,853.37 |
| 5/27/2022 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 933 | 80.99305556 | 1943.833333 | 6317.458333 | 6317.458333 | 3.25 | 0.0556 | 95.41 |
| 5/27/2022 0:00 Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 143 | 921.8333333 | 3335.166667 | 87998921756 | 71903 | 3.25 | 0.077 | 2,137.62 |
| 5/27/2022 0:00 Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1797 | 138.9652778 | 24056.16667 | 12361172275 | 10839.29167 | 3.25 | 0.077 | 351.25 |
| 5/27/2022 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 106 | 1753.340278 | 2349.333333 | 1.60494E+11 | 136682.5417 | 3.25 | 0.0556 | 3,997.81 |
| 5/27/2022 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 394 | 97.88888889 | 9432 | 10857835272 | 7635.333333 | 3.25 | 0.0556 | 834.63 |
| 5/27/2022 0:00 Marble 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 393 | 74598 | 4380041 0115 | 30654 | 3.25 | 0.077 | 10,524.56 |
| 5/27/2022 0:00 Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 3108.25 | 3376.666667 | 3.4701 2E+11 | 242443.5 | 3.25 | 0.0556 | 424.52 |
| 5/27/2022 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 12 | 140.6944444 | 288 | 1542158732 7 | 10974.16667 | 3.25 | 0.0556 | 1,704.36 |
| 5/27/2022 0:00 Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2106 | 12 | 50230.16667 | 1150294606 | 936 | 3.25 | 0.077 | 18,668.15 |
| 5/27/2022 0:00 Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 77 | 2092.923611 | 1792.5 | 1.95414E+11 | 163248.0417 | 3.25 | 0.0556 | 610.16 |
| 5/27/2022 0:00 Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 619 | 74.6875 | 14609.66667 | 6772680364 | 5565.7125 | 3.25 | 0.0556 | 9,076.59 |
| 5/28/2022 0:00 Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1267 | 608.7361111 | 30035.66667 | 5924018536 | 41374.576 | 3.105 | 0.077 | 428.56 |
| 5/28/2022 0:00 Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 411 | 1251.486111 | 9807.333333 | 1.22621E+11 | 85061.008 | 2.832 | 0.0556 | 2,300.43 |
| 5/28/2022 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1000 | 408.6388889 | 21183.83333 | 39457495586 | 27774.368 | 2.832 | 0.077 | 6,549.70 |
| 5/28/2022 0:00 Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1185 | 882.6597222 | 27424.5 | 89384041834 | 62492.30833 | 2.95 | 0.0556 | 1,544.25 |
| 5/28/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 90TH | 343 | 1142.6875 | 7476.833333 | 1.02239E+11 | 93791.79 | 3.42 | 0.0617 | 3,474.57 |
| 5/28/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M31s+ 82TH | 76 | 311.5347222 | 1624.166667 | 25501824894 | 24894.29133 | 3.268 | 0.0617 | 5,786.95 |
| 5/28/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M31s+ 80TH | 206 | 67.67361111 | 4577.166667 | 48342400 14 | 5593.63 | 3.444 | 0.0617 | 1,507.60 |
| 5/28/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M31s+ 78TH | 165 | 190.7152778 | 3727.333333 | 13920880931 | 15379.28 | 3.36 | 0.0617 | 345.13 |
| 5/28/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M31s+ 76TH | 11 | 155.3055556 | 239.3333333 | 11784704792 | 12210.744 | 3.276 | 0.0617 | 948.90 |
| 5/28/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M31s+ 84TH | 2 | 9.972222222 | 48 | 5818158958 | 763.952 | 3.268 | 0.0617 | 753.40 |
| 5/28/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 94TH | 7 | 2 | 144 | 156639451.4 | 149.184 | 3.192 | 0.0617 | 47.14 |
| 5/28/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 94TH | 34 | 6 | 816 | 495489618.1 | 508.032 | 3.528 | 0.0617 | 9.20 |
| 5/28/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 88TH | 29 | 34 | 816 | 172950458.3 | 171.456 | 3.572 | 0.0617 | 31.35 |
| 5/28/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 84TH | 180 | 29 | 696 | 332653444 | 2852.736 | 3.496 | 0.0617 | 10.58 |
| 5/28/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 82TH | 2224 | 135.6319444 | 3255.166667 | 26779101 88 | 2327.424 | 3.344 | 0.0617 | 176.01 |
| 5/28/2022 0:00 Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 2205.75 | 52938 | 8868991979 | 10390.492 | 3.192 | 0.0617 | 143.60 |
| 5/28/2022 0:00 Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 5 | 152.875 | 3669 | 1464497905 0 | 373.92 | 3.116 | 0.0617 | 23.07 |
| 5/28/2022 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1706.819444 | 40963.66667 | 1.61065E+11 | 17204.85 | 3.25 | 0.0684 | 11,768.12 |
| 5/28/2022 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 259.8472222 | 6236.333333 | 28388209769 | 11924.25 | 3.25 | 0.047 | 815.62 |
| 5/28/2022 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 53 | 1272 | | 133131.9167 | 133131.9167 | 3.25 | 0.047 | 6,257.20 |
| 5/28/2022 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 372 | 8928 | 34329519179 | 20268.08333 | 3.25 | 0.0556 | 952.60 |
| 5/28/2022 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1802.520833 | 43260.5 | 1.7249E+11 | 4134 | 3.25 | 0.0556 | 229.85 |
| | | | | | | | | 29016 | 29016 | 3.25 | 0.0556 | 1,613.29 |
| | | | | | | | | 140596.625 | 140596.625 | 3.25 | 0.0556 | 7,817.17 |

| Date / Location | HOSTED | Unit | Facility | Unit | Miner | n1 | n2 | n3 | Hashrate | Value | Rate | kWh | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/28/2022 0:00 Marble 2 | HOSTED | Celsius | Marble 2 | Celsius | Antminer S19 95TH | 702 | 695 | 16680 | 64735515559 | 54210 | 3.25 | 0.0556 | 3,014.08 |
| 5/28/2022 0:00 Calvert City 1 | HOSTED | Celsius | Calvert City 1 | Celsius | Antminer S19 95TH | 23 | 21 | 504 | 2009360427 | 1638 | 3.25 | 0.0556 | 91.07 |
| 5/28/2022 0:00 Marble 1 | HOSTED | Celsius | Marble 1 | Celsius | Antminer S19 Pro 105TH | 8 | 9 | 216 | 9579623597 | 702 | 3.25 | 0.0556 | 39.03 |
| 5/28/2022 0:00 Calvert City 1 | HOSTED | Celsius | Calvert City 1 | Celsius | Antminer S19 Pro 105TH | 8 | 8 | 192 | 8498655025 | 624 | 3.25 | 0.0556 | 34.69 |
| 5/28/2022 0:00 Calvert City 1 | HOSTED | Celsius | Calvert City 1 | Celsius | Antminer S19 Pro 110TH | 1174 | 1169.951389 | 28078.83333 | 4916384108 | 3432 | 3.25 | 0.0556 | 190.82 |
| 5/28/2022 0:00 Marble 2 | HOSTED | Celsius | Marble 2 | Celsius | Antminer S19 95TH | 2326 | 2310.784722 | 55458.83333 | 1.11706E+11 | 91256.20833 | 3.25 | 0.0556 | 5,073.85 |
| 5/28/2022 0:00 Calvert City 1 | HOSTED | Celsius | Calvert City 1 | Celsius | Antminer S19 95TH | 2 | 2 | 48 | 2.19711E+11 | 180241.2083 | 3.25 | 0.0556 | 10,021.41 |
| 5/28/2022 0:00 Grand Forks 1 | HOSTED | Celsius | Grand Forks 1 | Celsius | MicroBT M30S 94TH | 34 | 34 | 816 | 181490333.3 | 171.456 | 3.572 | 0.0617 | 10.58 |
| 5/29/2022 0:00 Grand Forks 1 | HOSTED | Celsius | Grand Forks 1 | Celsius | MicroBT M30S 94TH | 29 | 29 | 696 | 3234027951 | 2852.736 | 3.496 | 0.0617 | 176.01 |
| 5/29/2022 0:00 Grand Forks 1 | HOSTED | Celsius | Grand Forks 1 | Celsius | MicroBT M30S 92TH | 180 | 135.4236111 | 3250.166667 | 2678936653 | 2327.424 | 3.344 | 0.0617 | 143.60 |
| 5/29/2022 0:00 Grand Forks 1 | HOSTED | Celsius | Grand Forks 1 | Celsius | MicroBT M30S 88TH | 5 | 2090.145833 | 3250.166667 | 9987563111 | 10374.532 | 3.192 | 0.0617 | 640.11 |
| 5/29/2022 0:00 Grand Forks 1 | HOSTED | Celsius | Grand Forks 1 | Celsius | MicroBT M30S 84TH | 2224 | 2158.305556 | 120 | 3788415556 | 373.92 | 3.116 | 0.0617 | 23.07 |
| 5/29/2022 0:00 Dalton 1 | HOSTED | Celsius | Dalton 1 | Celsius | MicroBT M30S 82TH | 153 | 152.6736111 | 51799.33333 | 2.06378E+11 | 168347.8333 | 3.25 | 0.0684 | 11,514.99 |
| 5/29/2022 0:00 Dalton 2 | HOSTED | Celsius | Dalton 2 | Celsius | Antminer S19 95TH | 1735 | 1694.513889 | 3664.166667 | 1462287921 | 11908.54167 | 3.25 | 0.0684 | 814.54 |
| 5/29/2022 0:00 Calvert City 1 | HOSTED | Celsius | Calvert City 1 | Celsius | Antminer S19 95TH | 266 | 254.1666667 | 40668.33333 | 1.59937E+11 | 132172.0833 | 3.25 | 0.047 | 6,212.09 |
| 5/29/2022 0:00 Dalton 3 | HOSTED | Celsius | Dalton 3 | Celsius | Antminer S19 95TH | 3132 | 3077.965278 | 6100 | 27812706824 | 19825 | 3.25 | 0.047 | 931.78 |
| 5/29/2022 0:00 Dalton 3 | HOSTED | Celsius | Dalton 3 | Celsius | Antminer S19 Pro 110TH | 141 | 139.7708333 | 78871.16667 | 3.43559E+11 | 240081.2917 | 3.25 | 0.077 | 18,486.26 |
| 5/29/2022 0:00 Marble 2 | HOSTED | Celsius | Marble 2 | Celsius | Antminer S19 Pro 110TH | 12 | 12 | 3354.5 | 15325474531 | 10902.125 | 3.25 | 0.0556 | 606.16 |
| 5/29/2022 0:00 Calvert City 2 | HOSTED | Celsius | Calvert City 2 | Celsius | Antminer S19 Pro 110TH | 2106 | 2090.145833 | 288 | 114970129 | 936 | 3.25 | 0.0556 | 52.04 |
| 5/29/2022 0:00 Dalton 3 | HOSTED | Celsius | Dalton 3 | Celsius | Antminer S19 95TH | 1 | 72.7986111 | 50163.5 | 1.95191E+11 | 163031.375 | 3.25 | 0.0556 | 9,064.54 |
| 5/29/2022 0:00 Dalton 3 | HOSTED | Celsius | Dalton 3 | Celsius | Antminer S19 95TH | 619 | 612.7083889 | 1747.166667 | 58042915456 | 5424.9375 | 2.832 | 0.077 | 2,417.72 |
| 5/29/2022 0:00 Calvert City 1 | HOSTED | Celsius | Calvert City 1 | Celsius | Antminer S19 Pro 96TH | 1267 | 1249.75 | 14704.29333 | 5.67355E+11 | 84643.008 | 2.832 | 0.077 | 6,540.61 |
| 5/29/2022 0:00 Calvert City 2 | HOSTED | Celsius | Calvert City 2 | Celsius | Antminer S19 Pro 96TH | 411 | 406.5833333 | 29994 | 5.86943E+11 | 84943.008 | 3.25 | 0.0556 | 1,536.49 |
| 5/29/2022 0:00 Grand Forks 1 | HOSTED | Celsius | Grand Forks 1 | Celsius | Antminer S19 Pro 96TH | 1000 | 938.5555556 | 9758 | 39307649744 | 27634.656 | 2.95 | 0.0556 | 3,694.61 |
| 5/29/2022 0:00 Marble 2 | HOSTED | Celsius | Marble 2 | Celsius | Antminer S19 Pro 100TH | 394 | 392.9861111 | 22525.33333 | 95146210991 | 66449.73333 | 3.25 | 0.0556 | 1,704.30 |
| 5/29/2022 0:00 Marble 1 | HOSTED | Celsius | Marble 1 | Celsius | Antminer S19 Pro 110TH | 106 | 94.88888889 | 9431.666667 | 43803037183 | 30652.91667 | 3.25 | 0.0556 | 411.51 |
| 5/29/2022 0:00 Dalton 2 | HOSTED | Celsius | Dalton 2 | Celsius | Antminer S19 Pro 110TH | 1797 | 1729.444444 | 2277.333333 | 1.05290E+11 | 101333.3333 | 3.25 | 0.077 | 10,387.04 |
| 5/29/2022 0:00 Dalton 1 | HOSTED | Celsius | Dalton 1 | Celsius | Antminer S19 95TH | 143 | 136.2152778 | 41506.66667 | 1.59553E+11 | 134896.6667 | 3.25 | 0.077 | 818.11 |
| 5/29/2022 0:00 Marble 2 | HOSTED | Celsius | Marble 2 | Celsius | Antminer S19 95TH | 933 | 925.1944444 | 3269.166667 | 1300245203 | 10624.79167 | 3.25 | 0.0556 | 4,012.38 |
| 5/29/2022 0:00 Marble 1 | HOSTED | Celsius | Marble 1 | Celsius | Antminer S19 95TH | 115 | 77.5625 | 22204.66667 | 88365729276 | 72165.16667 | 3.25 | 0.0556 | 336.37 |
| 5/29/2022 0:00 Marble 2 | HOSTED | Celsius | Marble 2 | Celsius | Antminer S19 95TH | 500 | 491.2152778 | 1861.5 | 7363500610 | 6049.875 | 3.25 | 0.0556 | 2,130.30 |
| 5/29/2022 0:00 Calvert City 1 | HOSTED | Celsius | Calvert City 1 | Celsius | Antminer S19 95TH | 22 | 22 | 11789.16667 | 54669307584 | 38314.79167 | 3.25 | 0.0556 | 95.41 |
| 5/29/2022 0:00 Marble 2 | HOSTED | Celsius | Marble 2 | Celsius | Antminer S19 Pro 110TH | 2978 | 2958.298611 | 528 | 21058184369 | 1716 | 3.25 | 0.0556 | 12,829.55 |
| 5/29/2022 0:00 Calvert City 1 | HOSTED | Celsius | Calvert City 1 | Celsius | Antminer S19 95TH | 2326 | 2309.659722 | 70999.16667 | 2.82103E+11 | 230747.2917 | 3.25 | 0.0556 | 10,016.53 |
| 5/29/2022 0:00 Calvert City 1 | HOSTED | Celsius | Calvert City 1 | Celsius | Antminer S19 95TH | 1174 | 1170.597222 | 55431.83333 | 2.19541E+11 | 180153.4583 | 3.25 | 0.0556 | 5,076.65 |
| 5/29/2022 0:00 Grand Forks 1 | HOSTED | Celsius | Grand Forks 1 | Celsius | Antminer S19 Pro 110TH | 44 | 43.40972222 | 28094.33333 | 1.11787E+11 | 91306.58333 | 3.25 | 0.0556 | 188.26 |
| 5/29/2022 0:00 Calvert City 1 | HOSTED | Celsius | Calvert City 1 | Celsius | Antminer S19 Pro 105TH | 8 | 8 | 1041.833333 | 85193451994 | 3385.958333 | 3.25 | 0.0556 | 34.69 |
| 5/29/2022 0:00 Marble 1 | HOSTED | Celsius | Marble 1 | Celsius | Antminer S19 95TH | 9 | 8 | 192 | 2011086205 | 624 | 3.25 | 0.0556 | 39.03 |
| 5/29/2022 0:00 Calvert City 1 | HOSTED | Celsius | Calvert City 1 | Celsius | Antminer S19 Pro 105TH | 23 | 21 | 216 | 6666653829 | 702 | 3.25 | 0.0556 | 91.07 |
| 5/29/2022 0:00 Calvert City 1 | HOSTED | Celsius | Calvert City 1 | Celsius | Antminer S19 Pro 105TH | 702 | 696.8680556 | 504 | 3443101175 | 1638 | 3.25 | 0.0556 | 3,022.18 |
| 5/29/2022 0:00 Marble 2 | HOSTED | Celsius | Marble 2 | Celsius | Antminer S19 95TH | 1812 | 1804.770833 | 16724.83333 | 1.77711E+11 | 54355.70833 | 3.25 | 0.0556 | 7,826.93 |
| 5/29/2022 0:00 Marble 1 | HOSTED | Celsius | Marble 1 | Celsius | Antminer S19 95TH | 373 | 372.6319444 | 43314.5 | 34391769098 | 140772.125 | 3.25 | 0.0556 | 1,616.03 |
| 5/29/2022 0:00 Marble 2 | HOSTED | Celsius | Marble 2 | Celsius | Antminer S19 95TH | 53 | 53 | 8943.166667 | 48889415998 | 29089.125 | 3.25 | 0.0556 | 229.85 |
| 5/29/2022 0:00 Marble 1 | HOSTED | Celsius | Marble 1 | Celsius | Antminer S19 90TH | 1185 | 1141.020833 | 1272 | 1.03993E+11 | 4134 | 3.42 | 0.0617 | 5,778.51 |
| 5/29/2022 0:00 Grand Forks 1 | HOSTED | Celsius | Grand Forks 1 | Celsius | Antminer S19 95TH | 343 | 309.2222222 | 27384.5 | 26190185250 | 93654.99 | 3.268 | 0.0617 | 1,496.40 |
| 5/29/2022 0:00 Calvert City 1 | HOSTED | Celsius | Calvert City 1 | Celsius | MicroBT M30S 90TH | 76 | 66.53472222 | 7421.333333 | 48638049031 | 24252.91733 | 3.444 | 0.0617 | 339.32 |
| 5/29/2022 0:00 Grand Forks 1 | HOSTED | Celsius | Grand Forks 1 | Celsius | MicroBT M30S 86TH | 206 | 187.9583333 | 1596.833333 | 14492334333 | 5499.494 | 3.36 | 0.0617 | 935.18 |
| 5/29/2022 0:00 Grand Forks 1 | HOSTED | Celsius | Grand Forks 1 | Celsius | MicroBT M31S+ 82TH | 165 | 155.3402778 | 4511 | 12030591056 | 15156.96 | 3.276 | 0.0617 | 753.57 |
| 5/30/2022 0:00 Grand Forks 1 | HOSTED | Celsius | Grand Forks 1 | Celsius | MicroBT M31S+ 80TH | 11 | 9.298611111 | 3728.166667 | 5525173542 | 12213.474 | 3.192 | 0.0617 | 43.95 |
| 5/30/2022 0:00 Grand Forks 1 | HOSTED | Celsius | Grand Forks 1 | Celsius | MicroBT M31S+ 78TH | 2 | 1.979166667 | 223.1666667 | 14610361990 | 712.348 | 3.108 | 0.0617 | 9.11 |
| 5/30/2022 0:00 Grand Forks 1 | HOSTED | Celsius | Grand Forks 1 | Celsius | MicroBT M31S+ 76TH | 6 | 6 | 47.5 | 49734422220 | 147.63 | 3.528 | 0.0617 | 31.35 |
| 5/30/2022 0:00 Marble 1 | HOSTED | Celsius | Marble 1 | Celsius | MicroBT M31S+ 84TH | 53 | 53 | 144 | 4889055118 | 508.032 | 3.25 | 0.0617 | 229.85 |
| 5/30/2022 0:00 Marble 2 | HOSTED | Celsius | Marble 2 | Celsius | Antminer S19 90TH | 373 | 372.9375 | 1272 | 34421017563 | 4134 | 3.25 | 0.0556 | 1,617.36 |
| 5/30/2022 0:00 Marble 2 | HOSTED | Celsius | Marble 2 | Celsius | Antminer S19 95TH | 1812 | 1804.069444 | 8950.5 | 29089.125 | 29089.125 | 3.25 | 0.0556 | 7,823.89 |
| 5/30/2022 0:00 Marble 2 | HOSTED | Celsius | Marble 2 | Celsius | Antminer S19 95TH | 702 | 697.0833333 | 43297.66667 | 66686630467 | 140717.4167 | 3.25 | 0.0556 | 3,023.11 |
| 5/30/2022 0:00 Marble 1 | HOSTED | Celsius | Marble 1 | Celsius | Antminer S19 95TH | 23 | 21 | 504 | 2010100741 | 1638 | 3.25 | 0.0556 | 91.07 |

| Date / Site | Status | Unit | Model | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/30/2022 0:00 Marble 1 | HOSTED | Celsius | Antminer S19 Pro 105TH | 9 | 9 | 216 | 9569499917.4 | 702 | 3.25 | 0.0556 | 39.03 |
| 5/30/2022 0:00 Calvert City 1 | HOSTED | Celsius | Antminer S19 Pro 105TH | 8 | 8 | 192 | 8520526638.4 | 624 | 3.25 | 0.0556 | 34.69 |
| 5/30/2022 0:00 Calvert City 1 | HOSTED | Celsius | Antminer S19 Pro 110TH | 44 | 42.0768889 | 1009.833333 | 4703995185 | 3281.958333 | 3.25 | 0.0556 | 182.48 |
| 5/30/2022 0:00 Marble 2 | HOSTED | Celsius | Antminer S19 95TH | 1174 | 1170.104167 | 28082.5 | 1.11753E+11 | 91268.125 | 3.25 | 0.0556 | 5,074.51 |
| 5/30/2022 0:00 Calvert City 1 | HOSTED | Celsius | Antminer S19 95TH | 2326 | 2289.777778 | 54954.66667 | 2.17653E+11 | 178602.6667 | 3.25 | 0.0556 | 9,930.31 |
| 5/30/2022 0:00 Marble 2 | HOSTED | Celsius | Antminer S19 95TH | 2978 | 2949.493056 | 70787.83333 | 2.81259E+11 | 230060.4583 | 3.25 | 0.0556 | 12,791.36 |
| 5/30/2022 0:00 Calvert City 1 | HOSTED | Celsius | Antminer S19 95TH | 22 | 21.8125 | 523.5 | 2088639366 | 1701.375 | 3.25 | 0.0556 | 94.60 |
| 5/30/2022 0:00 Marble 2 | HOSTED | Celsius | Antminer S19 Pro 110TH | 500 | 489.4930556 | 11747.83333 | 5.45053E+11 | 38180.45833 | 3.25 | 0.0556 | 2,122.83 |
| 5/30/2022 0:00 Marble 1 | HOSTED | Celsius | Antminer S19 95TH | 115 | 75.52777778 | 1812.666667 | 7170866058 | 5891.166667 | 3.25 | 0.0556 | 327.55 |
| 5/30/2022 0:00 Marble 2 | HOSTED | Celsius | Antminer S19 95TH | 933 | 926.8263889 | 22243.83333 | 8851746163.3 | 72292.45833 | 3.25 | 0.0556 | 4,019.46 |
| 5/30/2022 0:00 Dalton 1 | HOSTED | Celsius | Antminer S19 95TH | 143 | 136 | 3264 | 12987134143 | 10608 | 3.25 | 0.077 | 816.82 |
| 5/30/2022 0:00 Dalton 2 | HOSTED | Celsius | Antminer S19 95TH | 1797 | 1720.520833 | 41292.5 | 1.58874E+11 | 134200.625 | 3.25 | 0.077 | 10,333.45 |
| 5/30/2022 0:00 Marble 1 | HOSTED | Celsius | Antminer S19 Pro 110TH | 106 | 95.09722222 | 2282.333333 | 1.0547E+11 | 7417.583333 | 3.25 | 0.0556 | 412.42 |
| 5/30/2022 0:00 Marble 2 | HOSTED | Celsius | Antminer S19 Pro 110TH | 394 | 392.8125 | 9427.5 | 43787109932 | 30639.375 | 3.25 | 0.0556 | 1,703.55 |
| 5/30/2022 0:00 Dalton 3 | HOSTED | Celsius | Antminer S19 Pro 110TH | 3132 | 3057.930556 | 73390.33333 | 3.41352E+11 | 238518.5833 | 3.25 | 0.077 | 18,365.93 |
| 5/30/2022 0:00 Marble 1 | HOSTED | Celsius | Antminer S19 Pro 110TH | 141 | 138.8958333 | 3333.5 | 15227744877 | 10833.875 | 3.25 | 0.0556 | 602.36 |
| 5/30/2022 0:00 Marble 2 | HOSTED | Celsius | Antminer S19 95TH | 12 | 12 | 288 | 1149807694 | 936 | 3.25 | 0.0556 | 52.04 |
| 5/30/2022 0:00 Dalton 3 | HOSTED | Celsius | Antminer S19 90TH | 2106 | 2066.673611 | 49600.16667 | 1.9307E+11 | 161200.5417 | 3.25 | 0.0556 | 8,962.75 |
| 5/30/2022 0:00 Dalton 3 | HOSTED | Celsius | Antminer S19 90TH | 77 | 71.84027778 | 1724.166667 | 6578595889 | 5353.5375 | 3.105 | 0.077 | 412.22 |
| 5/30/2022 0:00 Calvert City 1 | HOSTED | Celsius | Antminer S19 Pro 96TH | 619 | 610.7916667 | 14659 | 5944337428 | 41514.288 | 2.832 | 0.0556 | 2,308.19 |
| 5/30/2022 0:00 Dalton 1 | HOSTED | Celsius | Antminer S19 Pro 96TH | 1267 | 1244.423611 | 29866.16667 | 1.20555E+11 | 84582.24192 | 2.832 | 0.077 | 6,512.84 |
| 5/30/2022 0:00 Dalton 3 | HOSTED | Celsius | Antminer S19 Pro 96TH | 411 | 405.9868056 | 9743.683333 | 3.01266E+11 | 27554.888 | 2.832 | 0.077 | 5,132.05 |
| 5/30/2022 0:00 Marble 2 | HOSTED | Celsius | Antminer S19 Pro 100TH | 1000 | 950.9236111 | 22822.16667 | 9564989455.1 | 67325.39167 | 2.95 | 0.0556 | 3,743.29 |
| 5/30/2022 0:00 Grand Forks 1 | HOSTED | Celsius | MicroBTM30S 96TH | 1185 | 1137.840278 | 27308.16667 | 1.03712E+11 | 93393.93 | 3.42 | 0.0617 | 5,762.41 |
| 5/30/2022 0:00 Grand Forks 1 | HOSTED | Celsius | MicroBTM30S 96TH | 343 | 308.4583333 | 7403 | 26085849250 | 24193.004 | 3.268 | 0.0617 | 1,492.71 |
| 5/30/2022 0:00 Grand Forks 1 | HOSTED | Celsius | MicroBTM315+ 82TH | 76 | 64.36805556 | 1544.833333 | 13787727604 | 5320.406 | 3.444 | 0.0617 | 328.27 |
| 5/30/2022 0:00 Grand Forks 1 | HOSTED | Celsius | MicroBTM315+ 82TH | 206 | 181.2708333 | 4350.5 | 11636255563 | 14617.68 | 3.36 | 0.0617 | 901.91 |
| 5/30/2022 0:00 Grand Forks 1 | HOSTED | Celsius | MicroBTM315+ 78TH | 165 | 151.7152778 | 3641.166667 | 5366602708 | 11928.462 | 3.276 | 0.0617 | 735.99 |
| 5/30/2022 0:00 Grand Forks 1 | HOSTED | Celsius | MicroBTM315+ 76TH | 11 | 9.041666667 | 217 | 153928784.7 | 692.664 | 3.192 | 0.0617 | 42.74 |
| 5/30/2022 0:00 Grand Forks 1 | HOSTED | Celsius | MicroBTM315+ 74TH | 2 | 2 | 48 | 4963135069 | 149.184 | 3.108 | 0.0617 | 9.20 |
| 5/30/2022 0:00 Grand Forks 1 | HOSTED | Celsius | MicroBTM315+ 84TH | 7 | 6 | 144 | 1809368050.6 | 508.032 | 3.528 | 0.0617 | 31.35 |
| 5/30/2022 0:00 Grand Forks 1 | HOSTED | Celsius | MicroBTM30S 92TH | 34 | 34 | 816 | 3233165618 | 2852.736 | 3.496 | 0.0617 | 176.01 |
| 5/30/2022 0:00 Grand Forks 1 | HOSTED | Celsius | MicroBTM315+ 76TH | 2 | 2 | 48 | 9778360118 | 171.456 | 3.572 | 0.0617 | 10.58 |
| 5/30/2022 0:00 Grand Forks 1 | HOSTED | Celsius | MicroBTM30S 84TH | 29 | 29 | 696 | 347235486.1 | 2327.424 | 3.344 | 0.0617 | 143.60 |
| 5/30/2022 0:00 Grand Forks 1 | HOSTED | Celsius | MicroBTM30S 82TH | 180 | 133.0555556 | 3193.333333 | 6202520917.2 | 10193.12 | 3.192 | 0.0617 | 628.92 |
| 5/31/2022 0:00 Grand Forks 1 | HOSTED | Celsius | MicroBTM30S 92TH | 5 | 5 | 120 | 424006409.7 | 373.92 | 3.116 | 0.0617 | 23.07 |
| 5/31/2022 0:00 Dalton 2 | HOSTED | Celsius | Antminer S19 95TH | 2224 | 2137.722222 | 51305.33333 | 2.04421E+11 | 166742.3333 | 3.25 | 0.0684 | 11,405.18 |
| 5/31/2022 0:00 Dalton 2 | HOSTED | Celsius | Antminer S19 95TH | 153 | 150.3541667 | 3608.5 | 1.43983E+11 | 11727.625 | 3.25 | 0.0684 | 802.17 |
| 5/31/2022 0:00 Calvert City 1 | HOSTED | Celsius | Antminer S19 Pro 110TH | 1735 | 1673.75 | 40170 | 1.58052E+11 | 130552.5 | 3.25 | 0.047 | 6,135.97 |
| 5/31/2022 0:00 Calvert City 1 | HOSTED | Celsius | Antminer S19 95TH | 266 | 245.875 | 5901 | 26953769914 | 19178.25 | 3.25 | 0.047 | 901.38 |
| 5/31/2022 0:00 Calvert City 1 | HOSTED | Celsius | Antminer S19 Pro 110TH | 266 | 241.4861111 | 5795.666667 | 26507653254 | 18835.91667 | 3.25 | 0.047 | 885.29 |
| 5/31/2022 0:00 Calvert City 1 | HOSTED | Celsius | Antminer S19 95TH | 1735 | 1653.6875 | 39688.5 | 1.56182E+11 | 128987.625 | 3.25 | 0.047 | 6,062.42 |
| 5/31/2022 0:00 Dalton 1 | HOSTED | Celsius | Antminer S19 95TH | 153 | 151.7708333 | 3642.5 | 14530821576 | 11838.125 | 3.25 | 0.0684 | 809.73 |
| 5/31/2022 0:00 Dalton 1 | HOSTED | Celsius | Antminer S19 95TH | 2224 | 2150.013889 | 51600.33333 | 2.05574E+11 | 167701.0833 | 3.25 | 0.0684 | 11,470.75 |
| 5/31/2022 0:00 Grand Forks 1 | HOSTED | Celsius | MicroBTM30S 92TH | 5 | 5 | 120 | 424006409.7 | 373.92 | 3.116 | 0.0617 | 23.07 |
| 5/31/2022 0:00 Grand Forks 1 | HOSTED | Celsius | MicroBTM30S 82TH | 180 | 131.3402778 | 3152.166667 | 9133998625 | 10061.716 | 3.192 | 0.0617 | 620.81 |
| 5/31/2022 0:00 Grand Forks 1 | HOSTED | Celsius | MicroBTM30S 84TH | 29 | 29 | 696 | 26800522660 | 2327.424 | 3.344 | 0.0617 | 143.60 |
| 5/31/2022 0:00 Grand Forks 1 | HOSTED | Celsius | MicroBTM30S 92TH | 34 | 34 | 816 | 3.23852E+11 | 2852.736 | 3.496 | 0.0617 | 176.01 |
| 5/31/2022 0:00 Grand Forks 1 | HOSTED | Celsius | MicroBTM315+ 76TH | 2 | 2 | 48 | 184167409.7 | 171.456 | 3.572 | 0.0617 | 10.58 |
| 5/31/2022 0:00 Grand Forks 1 | HOSTED | Celsius | MicroBTM315+ 84TH | 7 | 6 | 144 | 508299291.7 | 508.032 | 3.528 | 0.0617 | 31.35 |
| 5/31/2022 0:00 Grand Forks 1 | HOSTED | Celsius | MicroBTM315+ 74TH | 2 | 2 | 48 | 1571216645.8 | 149.184 | 3.108 | 0.0617 | 9.20 |
| 5/31/2022 0:00 Grand Forks 1 | HOSTED | Celsius | MicroBTM315+ 76TH | 11 | 9.041666667 | 217 | 6202520917.2 | 715.504 | 3.298 | 0.0617 | 44.15 |
| 5/31/2022 0:00 Grand Forks 1 | HOSTED | Celsius | MicroBTM315+ 78TH | 165 | 153.9861111 | 3695.666667 | 12423189556 | 12107.004 | 3.276 | 0.0617 | 747.00 |
| 5/31/2022 0:00 Grand Forks 1 | HOSTED | Celsius | MicroBTM315+ 82TH | 206 | 189.8680556 | 4556.833333 | 1.54257E+11 | 15310.96 | 3.36 | 0.0617 | 944.69 |
| 5/31/2022 0:00 Grand Forks 1 | HOSTED | Celsius | MicroBTM315+ 82TH | 76 | 68.02083333 | 1632.5 | 5472024597 | 5622.33 | 3.444 | 0.0617 | 346.90 |
| 5/31/2022 0:00 Grand Forks 1 | HOSTED | Celsius | MicroBTM30S 86TH | 343 | 310.5972222 | 7454.333333 | 26311319201 | 24360.76133 | 3.268 | 0.0617 | 1,503.06 |
| 5/31/2022 0:00 Grand Forks 1 | HOSTED | Celsius | MicroBTM30S 90TH | 1185 | 1151.465278 | 27635.16667 | 1.06716E+11 | 94512.27 | 3.42 | 0.0617 | 5,831.41 |

Case 22-90341 Document 1042-7 Filed in TXSB on 09/29/23 Page 554 of 731
Pg 29 of 120

| Date | Location | Company | Type | Device | | | | | | | | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/31/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 949.0188889 | 22776.33333 | 9630.0723541 | 67190.18333 | 2.95 | 0.0556 | 3,735.77 |
| 5/31/2022 0:00 | Calvert City 2 | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 404.1597222 | 9699.833333 | 3907.6365272 | 27469.928 | 2.832 | 0.077 | 1,527.33 |
| 5/31/2022 0:00 | Dalton 3 | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1247.736111 | 29945.66667 | 1.223664E+11 | 84806.128 | 2.832 | 0.077 | 6,530.07 |
| 5/31/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 610.2222222 | 14645.33333 | 5939.8947892 | 41475.584 | 2.832 | 0.0556 | 2,306.04 |
| 5/31/2022 0:00 | Dalton 3 | Celsius | HOSTED | Antminer S19j 90TH | 77 | 72.63888889 | 1743.333333 | 6650.790749 | 5413.05 | 3.105 | 0.077 | 416.80 |
| 5/31/2022 0:00 | Calvert City 2 | Celsius | HOSTED | Antminer S19 95TH | 2106 | 2070.743056 | 49697.83333 | 1.9348E+11 | 161517.9583 | 3.25 | 0.0556 | 8,980.40 |
| 5/31/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1150152284 | 936 | 3.25 | 0.0556 | 52.04 |
| 5/31/2022 0:00 | Calvert City 2 | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 135.1111111 | 3242.666667 | 14821498391 | 10538.66667 | 3.25 | 0.0556 | 585.95 |
| 5/31/2022 0:00 | Dalton 3 | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3071.666667 | 73720 | 3.42918E+11 | 239590 | 3.25 | 0.077 | 18,448.43 |
| 5/31/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 393.1805556 | 9436.333333 | 48215606027 | 30668.08333 | 3.25 | 0.0556 | 1,705.15 |
| 5/31/2022 0:00 | Marble 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 92 | 2208 | 10198281476 | 7176 | 3.25 | 0.0556 | 398.99 |
| 5/31/2022 0:00 | Dalton 2 | Celsius | HOSTED | Antminer S19 95TH | 1797 | 1731.569444 | 41557.66667 | 1.59882E+11 | 135062.4167 | 3.25 | 0.077 | 10,399.81 |
| 5/31/2022 0:00 | Dalton 1 | Celsius | HOSTED | Antminer S19 95TH | 143 | 136.9722222 | 3287.333333 | 13081380535 | 10683.83333 | 3.25 | 0.077 | 822.66 |
| 5/31/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 933 | 926.4861111 | 22235.66667 | 8847047468 | 72265.91667 | 3.25 | 0.0556 | 4,017.98 |
| 5/31/2022 0:00 | Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 115 | 76.0625 | 1825.5 | 7229263430 | 5932.875 | 3.25 | 0.0556 | 329.87 |
| 5/31/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 486.5069444 | 11676.16667 | 54191088905 | 37947.54167 | 3.25 | 0.0556 | 2,109.88 |
| 5/31/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 22 | 21.61805556 | 518.8333333 | 2068689462 | 1686.208333 | 3.25 | 0.0556 | 93.75 |
| 5/31/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2936.3125 | 70471.5 | 2.80008E+11 | 229032.375 | 3.25 | 0.0556 | 12,734.20 |
| 5/31/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2250.305556 | 54007.33333 | 2.1381E+11 | 175523.8333 | 3.25 | 0.0556 | 9,759.13 |
| 5/31/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1169.722222 | 28073.33333 | 1.17111E+11 | 91238.33333 | 3.25 | 0.0556 | 5,072.85 |
| 5/31/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 39.70833333 | 953 | 4438357988 | 3097.25 | 3.25 | 0.0556 | 172.21 |
| 5/31/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 8 | 192 | 851269706.6 | 624 | 3.25 | 0.0556 | 34.69 |
| 5/31/2022 0:00 | Marble 1 | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 958796841.3 | 702 | 3.25 | 0.0556 | 39.03 |
| 5/31/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 23 | 20.89583333 | 501.5 | 1999897787 | 1629.875 | 3.25 | 0.0556 | 90.62 |
| 5/31/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 702 | 697.5486111 | 16741.16667 | 66744690505 | 54408.79167 | 3.25 | 0.0556 | 3,025.13 |
| 5/31/2022 0:00 | Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1802.215278 | 43253.16667 | 1.72474E+11 | 140572.7917 | 3.25 | 0.0556 | 7,815.85 |
| 5/31/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 90TH | 373 | 373 | 8952 | 3442216518 | 29094 | 3.25 | 0.0556 | 1,617.63 |
| 5/31/2022 0:00 | Marble 1 | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 488819238 | 4134 | 3.25 | 0.0556 | 229.85 |
| **Total** | | | | | | | | | | | | **4,165,140.58** |

| Date | site | company | customer | ownership | machine_type | total_machines | up_hashing | machine_hours | hashrate_mhs | Power | consumption_rate | Rate | Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/1/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1721.652778 | 41319.66667 | 1.62438E+11 | 134288.9167 | 3.25 | 0.047 | 6,311.58 |
| 5/1/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4890641183 | 4134 | 3.25 | 0.05889 | 243.45 |
| 5/1/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 373 | 8952 | 34426803209 | 29094 | 3.25 | 0.0556 | 1,617.63 |
| 5/1/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1809.958333 | 43439 | 1.73229E+11 | 141176.75 | 3.25 | 0.05889 | 8,313.90 |
| 5/1/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 702 | 16848 | 67144727381 | 54756 | 3.25 | 0.0556 | 3,044.43 |
| 5/1/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 22 | 528 | 2073818836 | 1716 | 3.25 | 0.05889 | 101.06 |
| 5/1/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 957722807 | 702 | 3.25 | 0.05889 | 41.34 |
| 5/1/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 8 | 192 | 852078243.1 | 624 | 3.25 | 0.05889 | 36.75 |
| 5/1/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1174 | 28176 | 1.12111E+11 | 91572 | 3.25 | 0.0556 | 5,091.40 |
| 5/1/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2314.736111 | 55553.66667 | 2.18152E+11 | 180549.4167 | 3.25 | 0.06349 | 11,463.08 |
| 5/1/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2974.840278 | 71396.16667 | 2.84017E+11 | 232037.5417 | 3.25 | 0.0556 | 12,901.29 |
| 5/1/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 22 | 528 | 2100446489 | 1716 | 3.25 | 0.06349 | 108.95 |
| 5/1/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 499.9513889 | 11998.83333 | 55681376557 | 38996.20833 | 3.25 | 0.0556 | 2,168.19 |
| 5/1/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 150 | 149.5625 | 3589.5 | 14250468397 | 11665.875 | 3.25 | 0.0637267 | 743.43 |
| 5/1/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 898 | 897.6388889 | 21543.33333 | 85847657456 | 70015.83333 | 3.25 | 0.0556 | 3,892.88 |
| 5/1/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 144 | 139.4791667 | 3347.5 | 13322868332 | 10879.375 | 3.25 | 0.077 | 837.71 |
| 5/1/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1796 | 1795.180556 | 43084.33333 | 1.61754E+11 | 140024.0833 | 3.25 | 0.077 | 10,781.85 |
| 5/1/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 97.89583333 | 2349.5 | 10865025109 | 7635.875 | 3.25 | 0.0637267 | 486.61 |
| 5/1/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 394 | 9456 | 43923605779 | 30732 | 3.25 | 0.0556 | 1,708.70 |
| 5/1/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3122.458333 | 74939 | 3.46862E+11 | 243551.75 | 3.25 | 0.077 | 18,753.48 |
| 5/1/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 141 | 3384 | 15464078196 | 10998 | 3.25 | 0.06045 | 664.83 |
| 5/1/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1149745970 | 936 | 3.25 | 0.0556 | 52.04 |
| 5/1/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2106 | 2094.291667 | 50263 | 1.95868E+11 | 163354.75 | 3.105 | 0.06349 | 10,371.39 |
| 5/1/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19J 90TH | 77 | 76.61111111 | 1838.666667 | 6911178827 | 5709.06 | 3.105 | 0.077 | 439.60 |
| 5/1/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19J Pro 96TH | 619 | 616.7361111 | 14801.66667 | 59911116381 | 41918.32 | 2.832 | 0.06349 | 2,661.39 |
| 5/1/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19J Pro 96TH | 1267 | 1264.013889 | 30336.33333 | 1.22863E+11 | 85912.496 | 2.832 | 0.077 | 6,615.26 |
| 5/1/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19J Pro 96TH | 411 | 405.9097222 | 9741.833333 | 39392352732 | 27588.872 | 2.832 | 0.06349 | 1,751.62 |
| 5/1/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19J Pro 100TH | 1000 | 988.7083333 | 23729 | 97682969183 | 70000.55 | 2.95 | 0.0556 | 3,892.03 |
| 5/1/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 90TH | 1185 | 1161.131944 | 27867.16667 | 1.08453E+11 | 95305.71 | 3.42 | 0.0617 | 5,880.36 |
| 5/1/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 86TH | 343 | 318.5972222 | 7646.333333 | 28481805242 | 24988.21733 | 3.268 | 0.0617 | 1,541.77 |
| 5/1/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M31S+ 82TH | 76 | 73.9375 | 1774.5 | 61889924986 | 6111.378 | 3.444 | 0.0617 | 377.07 |
| 5/1/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M31S+ 80TH | 206 | 200.5069444 | 4812.166667 | 16744393556 | 16168.88 | 3.36 | 0.0617 | 997.62 |
| 5/1/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M31S+ 78TH | 165 | 163.8472222 | 3932.333333 | 13578312806 | 12882.324 | 3.276 | 0.0617 | 794.84 |
| 5/1/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M31S+ 76TH | 11 | 11 | 264 | 8954741597 | 842.688 | 3.192 | 0.0617 | 51.99 |
| 5/1/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M31S+ 74TH | 7 | 7 | 48 | 1631147292 | 149.184 | 3.108 | 0.0617 | 9.20 |
| 5/1/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M31S+ 84TH | 2 | 6.965277778 | 167.1666667 | 5927647504 | 589.764 | 3.528 | 0.0617 | 36.39 |
| 5/1/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 94TH | 2 | 2 | 48 | 149891706.4 | 149.184 | 3.528 | 0.0617 | 10.58 |
| 5/1/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 92TH | 34 | 34 | 816 | 3251474250 | 2852.736 | 3.096 | 0.0617 | 176.01 |
| 5/1/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 88TH | 29 | 29 | 696 | 26700740556 | 2327.424 | 3.344 | 0.0617 | 143.60 |
| 5/1/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 84TH | 180 | 146.8680556 | 3524.833333 | 12322465104 | 11251.268 | 3.192 | 0.0617 | 694.20 |
| 5/1/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 82TH | 5 | 5 | 120 | 436884638.9 | 373.92 | 3.116 | 0.0617 | 23.07 |
| 5/1/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2225.381944 | 2198.166667 | 52756 | 2.10099E+11 | 171457 | 3.25 | 0.0684 | 11,727.66 |
| 5/2/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 151.6180556 | 151.0763889 | 3625.833333 | 14464096219 | 11783.95833 | 3.25 | 0.0684 | 806.02 |
| 5/2/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 264.3055556 | 6343.333333 | 28904664126 | 20615.83333 | 3.25 | 0.047 | 968.94 |
| 5/2/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 261.4236111 | 6274.166667 | 28583925754 | 20391.04167 | 3.25 | 0.047 | 958.38 |
| 5/2/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1727.881944 | 41469.16667 | 1.63019E+11 | 134774.7917 | 3.25 | 0.0684 | 6,334.42 |
| 5/2/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 150.8472222 | 3620.333333 | 14442453710 | 11766.08333 | 3.25 | 0.0684 | 804.80 |
| 5/2/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2172.018889 | 52128.33333 | 2.07483E+11 | 169417.0833 | 3.25 | 0.0684 | 11,588.13 |
| 5/2/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 82TH | 5 | 5 | 120 | 436858451.4 | 373.92 | 3.116 | 0.0617 | 23.07 |
| 5/2/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 84TH | 180 | 180 | 3528 | 13339507243 | 11261.376 | 3.192 | 0.0617 | 694.83 |
| 5/2/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 88TH | 29 | 29 | 696 | 2669932424 | 2327.424 | 3.344 | 0.0617 | 143.60 |
| 5/2/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 94TH | 34 | 34 | 816 | 3251351375 | 2852.736 | 3.496 | 0.0617 | 176.01 |
| 5/2/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 94TH | 2 | 2 | 48 | 1946286.1 | 171.456 | 3.572 | 0.0617 | 10.58 |
| 5/2/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M31S+ 84TH | 7 | 7 | 168 | 5974665972 | 592.704 | 3.528 | 0.0617 | 36.57 |
| 5/2/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M31S+ 74TH | 2 | 2 | 48 | 1631021528 | 149.184 | 3.108 | 0.0617 | 9.20 |
| 5/2/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M31S+ 76TH | 11 | 10.97222222 | 263.3333333 | 891281006.9 | 840.56 | 3.192 | 0.0617 | 51.86 |

Note: The running header at the top of the page consists of two overlapping text strings and is only partially legible.

| Date | Location | | | Machine | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/2/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M31S+ 78TH | 165 | 163.8958333 | 3935.5 | 13585671736 | 12886.146 | 3.276 | 0.0617 | 795.08 |
| 5/2/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M31S+ 80TH | 206 | 202.0972222 | 4850.333333 | 16888777319 | 16297.12 | 3.36 | 0.0617 | 1,005.53 |
| 5/2/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M31S+ 82TH | 76 | 74 | 1776 | 6195935611 | 6116.544 | 3.444 | 0.0617 | 377.39 |
| 5/2/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M30S 86TH | 343 | 318.1111111 | 7634.666667 | 28386023660 | 24950.09667 | 3.268 | 0.0617 | 1,539.42 |
| 5/2/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M30S 90TH | 1185 | 1162.152778 | 27891.66667 | 1.0854E+11 | 95389.5 | 3.42 | 0.0617 | 5,885.53 |
| 5/2/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | Antminer S19 Pro 100TH | 1000 | 989.1527778 | 23739.66667 | 97752456715 | 70032.01667 | 2.95 | 0.0556 | 3,893.78 |
| 5/2/2022 0:00 | Dalton 3 | Celsius | HOSTED | Antminer S19 Pro 96TH | 411 | 404.7847222 | 9714.833333 | 39307441386 | 27512.408 | 2.832 | 0.06349 | 1,746.76 |
| 5/2/2022 0:00 | Calvert City 2 | Celsius | HOSTED | Antminer S19 Pro 96TH | 1267 | | 30337 | 1.22888E+11 | 85914.384 | 2.832 | 0.077 | 6,615.41 |
| 5/2/2022 0:00 | Dalton 2 | Celsius | HOSTED | Antminer S19 Pro 96TH | 619 | 616.1805556 | 14788.33333 | 59848965812 | 41880.56 | 2.832 | 0.06349 | 2,659.00 |
| 5/2/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19J 90TH | 77 | 74.54166667 | 1789 | 6718094854 | 5554.845 | 3.105 | 0.077 | 427.72 |
| 5/2/2022 0:00 | Dalton 3 | Celsius | HOSTED | Antminer S19 95TH | 2106 | 2095.534722 | 50292.83333 | 1.95965E+11 | 163451.7083 | 3.25 | 0.06349 | 10,377.55 |
| 5/2/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1150729425 | 936 | 3.25 | 0.0556 | 52.04 |
| 5/2/2022 0:00 | Calvert City 2 | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 141 | 3384 | 3.46004E+11 | 10998 | 3.25 | 0.0605 | 664.83 |
| 5/2/2022 0:00 | Dalton 3 | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3115.722222 | 74777.33333 | 4873505943 | 243026.3333 | 3.25 | 0.0556 | 18,713.03 |
| 5/2/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 393.6666667 | 9448 | 10604667284 | 30706 | 3.25 | 0.0556 | 1,707.25 |
| 5/2/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 95.51388889 | 2292.333333 | 1.61365E+11 | 7450.083333 | 3.25 | 0.0637367 | 474.77 |
| 5/2/2022 0:00 | Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 1796 | 1791.520833 | 42996.5 | 1.30929E+11 | 139738.625 | 3.25 | 0.077 | 10,759.87 |
| 5/2/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 144 | 137.2986111 | 3295.166667 | 8579570542 | 10709.29167 | 3.25 | 0.0556 | 824.62 |
| 5/2/2022 0:00 | Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 898 | 897.1319444 | 21531.16667 | 1.41218E+11 | 69976.29167 | 3.25 | 0.0556 | 3,890.68 |
| 5/2/2022 0:00 | Dalton 2 | Celsius | HOSTED | Antminer S19 95TH | 150 | 148.1805556 | 3556.333333 | 55530630754 | 11558.08333 | 3.25 | 0.0637367 | 736.56 |
| 5/2/2022 0:00 | Dalton 2 | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 498.6666667 | 11968 | 2073761493 | 38896 | 3.25 | 0.0556 | 2,162.62 |
| 5/2/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 22 | 22 | 528 | 67121594144 | 1716 | 3.25 | 0.06349 | 108.95 |
| 5/2/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2970.208333 | 71285 | 1.73134E+11 | 231676.25 | 3.25 | 0.0556 | 12,881.20 |
| 5/2/2022 0:00 | Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2312.805556 | 55507.33333 | 3.44041E+11 | 180398.8333 | 3.25 | 0.0556 | 11,453.52 |
| 5/2/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1173.243056 | 28157.83333 | 4.84480E+11 | 91512.95833 | 3.25 | 0.0556 | 5,088.12 |
| 5/2/2022 0:00 | Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 44 | 44 | 1056 | 1149153129 | 3432 | 3.25 | 0.05889 | 202.11 |
| 5/2/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | 8 | 8 | 192 | 15461161967 | 624 | 3.25 | 0.077 | 36.75 |
| 5/2/2022 0:00 | Marble 1 | Celsius | HOSTED | Antminer S19 Pro 105TH | 23 | 9 | 216 | 852341131.7 | 702 | 3.25 | 0.05889 | 41.34 |
| 5/2/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 702 | 701.9305556 | 16846.33333 | 958495028.2 | 54750.58333 | 3.25 | 0.0556 | 3,044.13 |
| 5/2/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1809.222222 | 43421.33333 | 2073761716 | 141119.3333 | 3.25 | 0.05889 | 8,310.52 |
| 5/2/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 373 | 372.7986111 | 8947.166667 | | 29078.29167 | 3.25 | 0.0556 | 1,616.75 |
| 5/2/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 90TH | 53 | 52.95138889 | 1270.833333 | | 4130.208333 | 3.25 | 0.05889 | 243.23 |
| 5/2/2022 0:00 | Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | | 936 | 3.25 | 0.05889 | 52.04 |
| 5/3/2022 0:00 | Calvert City 2 | Celsius | HOSTED | Antminer S19 95TH | 141 | 141 | 3384 | | 10998 | 3.25 | 0.06045 | 664.83 |
| 5/3/2022 0:00 | Dalton 3 | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3122.784722 | 74946.83333 | | 243577.2083 | 3.25 | 0.077 | 18,755.45 |
| 5/3/2022 0:00 | Dalton 3 | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 393.2708333 | 9438.5 | | 30675.125 | 3.25 | 0.0556 | 1,705.54 |
| 5/3/2022 0:00 | Marble 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 100.5 | 2412 | | 7839 | 3.25 | 0.0637367 | 499.55 |
| 5/3/2022 0:00 | Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 1796 | 1794.940444 | 43078.16667 | | 140005.7817 | 3.25 | 0.077 | 10,780.44 |
| 5/3/2022 0:00 | Dalton 2 | Celsius | HOSTED | Antminer S19 Pro 105TH | 144 | 138.1319444 | 3315.166667 | | 10774.29167 | 3.25 | 0.0556 | 829.62 |
| 5/3/2022 0:00 | Dalton 2 | Celsius | HOSTED | Antminer S19 95TH | 150 | 897.7708333 | 21546.5 | | 70026.125 | 3.25 | 0.0556 | 3,893.45 |
| 5/3/2022 0:00 | Marble 1 | Celsius | HOSTED | Antminer S19 Pro 105TH | 898 | 147.7152778 | 3545.166667 | | 11521.79167 | 3.25 | 0.0637367 | 734.25 |
| 5/3/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 500 | 499.4791667 | 11987.5 | | 38959.375 | 3.25 | 0.06349 | 2,166.14 |
| 5/3/2022 0:00 | Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 22 | 22 | 528 | | 1716 | 3.25 | 0.0556 | 108.95 |
| 5/3/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | 2978 | 2973.368056 | 71360.83333 | | 231922.7083 | 3.25 | 0.06349 | 12,894.90 |
| 5/3/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2318.861111 | 55652.66667 | | 180871.1667 | 3.25 | 0.0556 | 11,483.51 |
| 5/3/2022 0:00 | Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1173.541667 | 28165 | | 91536.25 | 3.25 | 0.05889 | 5,089.42 |
| 5/3/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 90TH | 44 | 43.49305556 | 1043.833333 | | 3392.458333 | 3.25 | 0.077 | 199.78 |
| 5/3/2022 0:00 | Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 9 | 8 | 192 | | 624 | 3.25 | 0.0556 | 36.75 |
| 5/3/2022 0:00 | Calvert City 2 | Celsius | HOSTED | Antminer S19 Pro 110TH | 9 | 9 | 216 | | 702 | 3.25 | 0.0637367 | 41.34 |
| 5/3/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 23 | 22 | 528 | | 1716 | 3.25 | 0.0556 | 101.06 |
| 5/3/2022 0:00 | Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 1812 | 701.4930556 | 16835.83333 | | 54716.45833 | 3.25 | 0.05889 | 3,042.24 |
| 5/3/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 373 | 1809.159722 | 43419.83333 | | 141114.4583 | 3.25 | 0.05889 | 8,310.23 |
| 5/3/2022 0:00 | Marble 1 | Celsius | HOSTED | Antminer S19 90TH | 53 | 373 | 8952 | | 29094 | 3.25 | 0.0556 | 1,617.63 |
| 5/3/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | | 52.95277778 | 1271.166667 | | 4131.291667 | 3.25 | 0.05889 | 243.29 |
| 5/3/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 77 | 75.04861111 | 5023.83333 | | 163552.4583 | 3.25 | 0.06349 | 10,383.95 |
| 5/3/2022 0:00 | Dalton 3 | Celsius | HOSTED | Antminer S19 90TH | | | 1801.166667 | | 5592.6225 | 3.105 | 0.077 | 430.63 |
| 5/3/2022 0:00 | Dalton 3 | Celsius | HOSTED | Antminer S19 Pro 96TH | 619 | 618.9791667 | 14855.5 | | 42070.776 | 2.832 | 0.06349 | 2,671.07 |

| Date | Site | Temp | Type | Model | Qty | Col A | Col B | Col C | Col D | Col E | Col F | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/3/2022 0:00 | Dalton 3 | Celsius | HOSTED | Antminer S19J Pro 96TH | 1267 | 1262.284722 | 30294.83333 | 1.22739E+11 | 85794.968 | 2.832 | 0.077 | 6,606.21 |
| 5/3/2022 0:00 | Calvert City 2 | Celsius | HOSTED | Antminer S19J Pro 96TH | 411 | 405.8541667 | 9740.5 | 39385222352 | 27585.096 | 2.832 | 0.06349 | 1,751.38 |
| 5/3/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | Antminer S19J Pro 100TH | 1000 | 988.9791667 | 23735.5 | 97725528454 | 70019.725 | 2.95 | 0.0556 | 3,893.10 |
| 5/3/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBTM30S 90TH | 1185 | 1160.333333 | 27848 | 1.08384E+11 | 95240.16 | 3.42 | 0.0617 | 5,876.32 |
| 5/3/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBTM30S 86TH | 343 | 310.5833333 | 7454 | 27681231806 | 24359.672 | 3.268 | 0.0617 | 1,502.99 |
| 5/3/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBTM31S+ 82TH | 76 | 73.6875 | 1768.5 | 6153963083 | 6090.714 | 3.444 | 0.0617 | 375.80 |
| 5/3/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBTM31S+ 80TH | 206 | 201.1527778 | 4827.666667 | 16790115792 | 16220.96 | 3.36 | 0.0617 | 1,000.83 |
| 5/3/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBTM31S+ 78TH | 165 | 163.2013889 | 3916.833333 | 13504370410 | 12831.546 | 3.276 | 0.0617 | 791.71 |
| 5/3/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBTM31S+ 76TH | 11 | 10.89583333 | 261.5 | 885497229.2 | 834.708 | 3.192 | 0.0617 | 51.50 |
| 5/3/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBTM31S+ 74TH | 2 | 2 | 48 | 163133937.5 | 149.184 | 3.108 | 0.0617 | 9.20 |
| 5/3/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBTM31S+ 84TH | 7 | 6.986111111 | 167.6666667 | 595194729.2 | 591.528 | 3.528 | 0.0617 | 36.50 |
| 5/3/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBTM30S 94TH | 2 | 2 | 48 | 194840770.8 | 171.456 | 3.572 | 0.0617 | 10.58 |
| 5/3/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBTM30S 92TH | 34 | 34 | 816 | 325107757 | 2852.736 | 3.496 | 0.0617 | 176.01 |
| 5/3/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBTM30S 88TH | 29 | 29 | 696 | 266962938 | 2327.424 | 3.344 | 0.0617 | 143.60 |
| 5/3/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBTM30S 84TH | 180 | 146.6597222 | 3519.833333 | 1228533985 | 11235.308 | 3.192 | 0.0617 | 693.22 |
| 5/3/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBTM30S 82TH | 5 | 5 | 120 | 436414937.5 | 373.92 | 3.116 | 0.0617 | 23.07 |
| 5/3/2022 0:00 | Dalton 1 | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2155.770833 | 51738.5 | 2.05903E+11 | 168150.125 | 3.25 | 0.0684 | 11,501.47 |
| 5/3/2022 0:00 | Dalton 2 | Celsius | HOSTED | Antminer S19 95TH | 153 | 150.8819444 | 3621.166667 | 14439519183 | 11768.79167 | 3.25 | 0.0684 | 804.99 |
| 5/3/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1726.9375 | 41446.5 | 1.62943E+11 | 134701.125 | 3.25 | 0.047 | 6,330.95 |
| 5/4/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 260.9444444 | 6262.666667 | 28533590822 | 20353.66667 | 3.25 | 0.047 | 956.62 |
| 5/4/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2974.3125 | 71383.5 | 2.83962E+11 | 231996.375 | 3.25 | 0.0556 | 12,899.00 |
| 5/4/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 22 | 22 | 528 | 2107177257 | 1716 | 3.25 | 0.06349 | 108.95 |
| 5/4/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 499.4513889 | 11986.83333 | 55618982964 | 38957.20833 | 3.25 | 0.0556 | 2,166.02 |
| 5/4/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 150 | 149.7361111 | 3593.666667 | 14271548923 | 11679.41667 | 3.25 | 0.0637267 | 744.29 |
| 5/4/2022 0:00 | Dalton 1 | Celsius | HOSTED | Antminer S19 95TH | 898 | 897.9652778 | 21551.16667 | 85870750613 | 70041.29167 | 3.25 | 0.0556 | 3,894.30 |
| 5/4/2022 0:00 | Dalton 2 | Celsius | HOSTED | Antminer S19 95TH | 144 | 133.1041667 | 3194.5 | 12679693345 | 10382.125 | 3.25 | 0.077 | 799.42 |
| 5/4/2022 0:00 | Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 1796 | 1794.722222 | 43073.33333 | 1.61698E+11 | 139988.3333 | 3.25 | 0.077 | 10,779.10 |
| 5/4/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 102.4375 | 2458.5 | 11366435575 | 7990.125 | 3.25 | 0.0637267 | 509.18 |
| 5/4/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 394 | 9456 | 43917903143 | 30732 | 3.25 | 0.0556 | 1,708.70 |
| 5/4/2022 0:00 | Dalton 3 | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3122.930556 | 74950.33333 | 3.46885E+11 | 243588.5833 | 3.25 | 0.077 | 18,756.32 |
| 5/4/2022 0:00 | Calvert City 2 | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 141 | 3384 | 15458613226 | 10998 | 3.25 | 0.06045 | 664.83 |
| 5/4/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1150197053 | 936 | 3.25 | 0.0556 | 52.04 |
| 5/4/2022 0:00 | Calvert City 2 | Celsius | HOSTED | Antminer S19 95TH | 2106 | 2099 | 50376 | 1.96188E+11 | 163722 | 3.25 | 0.06349 | 10,394.71 |
| 5/4/2022 0:00 | Dalton 3 | Celsius | HOSTED | Antminer S19 90TH | 77 | 75.70833333 | 1817 | 6815971236 | 5641.785 | 3.105 | 0.077 | 434.42 |
| 5/4/2022 0:00 | Calvert City 2 | Celsius | HOSTED | Antminer S19J Pro 96TH | 619 | 617.3055556 | 14815.33333 | 59976716031 | 41957.024 | 2.832 | 0.06349 | 2,663.85 |
| 5/4/2022 0:00 | Dalton 3 | Celsius | HOSTED | Antminer S19J Pro 96TH | 1267 | 1263.006944 | 30312.16667 | 1.22792E+11 | 85844.056 | 2.832 | 0.077 | 6,609.99 |
| 5/4/2022 0:00 | Calvert City 2 | Celsius | HOSTED | Antminer S19J Pro 96TH | 411 | 406 | 9744 | 39423061387 | 27595.008 | 2.832 | 0.06349 | 1,752.01 |
| 5/4/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | Antminer S19J Pro 100TH | 1000 | 988.9305556 | 23734.33333 | 97680085043 | 70016.28333 | 2.95 | 0.0556 | 3,892.91 |
| 5/4/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBTM30S 90TH | 1186 | 1157.47222 | 27779.33333 | 1.08105E+11 | 94990.95 | 3.42 | 0.0617 | 5,861.83 |
| 5/4/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBTM30S 86TH | 343 | 306.8055556 | 7363.333333 | 26836945715 | 24063.27333 | 3.268 | 0.0617 | 1,484.71 |
| 5/4/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBTM31S+ 82TH | 76 | 72.74305556 | 1745.833333 | 6061083201 | 6012.65 | 3.444 | 0.0617 | 370.98 |
| 5/4/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBTM31S+ 80TH | 206 | 200.0694444 | 4801.666667 | 16580112361 | 16133.6 | 3.36 | 0.0617 | 995.44 |
| 5/4/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBTM31S+ 78TH | 165 | 163.3541667 | 3920.5 | 13492606889 | 12843.558 | 3.276 | 0.0617 | 792.45 |
| 5/4/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBTM31S+ 76TH | 11 | 10.90277778 | 261.6666667 | 874669180.6 | 835.24 | 3.192 | 0.0617 | 51.53 |
| 5/4/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBTM31S+ 84TH | 2 | 2 | 48 | 163072076.4 | 149.184 | 3.108 | 0.0617 | 9.20 |
| 5/4/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBTM30S 94TH | 7 | 6.9375 | 166.5 | 589761111.1 | 587.412 | 3.528 | 0.0617 | 36.24 |
| 5/4/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBTM30S 92TH | 2 | 2 | 48 | 193770604.2 | 171.456 | 3.572 | 0.0617 | 10.58 |
| 5/4/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBTM30S 88TH | 34 | 34 | 816 | 325115236 | 2852.736 | 3.496 | 0.0617 | 176.01 |
| 5/4/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBTM30S 84TH | 29 | 29 | 696 | 266834216 | 2327.424 | 3.344 | 0.0617 | 143.60 |
| 5/4/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBTM30S 82TH | 180 | 139.4027778 | 3345.666667 | 1084106396 | 10617.368 | 3.192 | 0.0617 | 658.92 |
| 5/4/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBTM30S 82TH | 5 | 5 | 120 | 436040333.3 | 373.92 | 3.116 | 0.0617 | 23.07 |
| 5/4/2022 0:00 | Dalton 1 | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2172.923611 | 52150.16667 | 2.07599E+11 | 169488.0417 | 3.25 | 0.0684 | 11,592.98 |
| 5/4/2022 0:00 | Dalton 2 | Celsius | HOSTED | Antminer S19 95TH | 153 | 151.8541667 | 3644.5 | 14543132773 | 11844.625 | 3.25 | 0.0684 | 810.17 |
| 5/4/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1728.048611 | 41473.16667 | 1.63078E+11 | 134787.7917 | 3.25 | 0.047 | 6,335.03 |
| 5/4/2022 0:00 | Marble 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 261.1875 | 6268.5 | 28561842300 | 20372.625 | 3.25 | 0.047 | 957.51 |
| 5/4/2022 0:00 | Marble 1 | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4889552084 | 4134 | 3.25 | 0.05889 | 243.45 |
| 5/4/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 90TH | 373 | 373 | 8952 | 34424944053 | 29094 | 3.25 | 0.0556 | 1,617.63 |
| 5/4/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1800.833333 | 43436 | 1.73189E+11 | 141167 | 3.25 | 0.05889 | 8,313.32 |

| Date / Location | Type | Unit | Unit | Miner | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/4/2022 0:00 Marble 2 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 702 | 701.5555556 | 16837.33333 | 67091925938 | 5471.33333 | 3.25 | 0.0556 | 3,042.51 |
| 5/4/2022 0:00 Calvert City 1 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 23 | 22 | 528 | 2073869105 | 1716 | 3.25 | 0.05889 | 101.06 |
| 5/4/2022 0:00 Marble 1 | HOSTED | Celsius | Celsius | Antminer S19 Pro 105TH | 9 | 9 | 216 | 9573468866.6 | 702 | 3.25 | 0.05889 | 41.34 |
| 5/4/2022 0:00 Calvert City 1 | HOSTED | Celsius | Celsius | Antminer S19 Pro 105TH | 8 | 8 | 192 | 852309117.4 | 624 | 3.25 | 0.05889 | 36.75 |
| 5/4/2022 0:00 Marble 1 | HOSTED | Celsius | Celsius | Antminer S19 Pro 110TH | 44 | 43 | 1032 | 4806509940 | 3354 | 3.25 | 0.05889 | 197.52 |
| 5/4/2022 0:00 Marble 2 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 1174 | 1173.756944 | 28170.16667 | 1.12082E+11 | 91553.04167 | 3.25 | 0.0556 | 5,090.35 |
| 5/4/2022 0:00 Calvert City 1 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 2326 | 2318.222222 | 55637.33333 | 2.18399E+11 | 180821.3333 | 3.25 | 0.06349 | 11,480.35 |
| 5/4/2022 0:00 Dalton 2 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 1796.013888 | 1793.215278 | 43037.16667 | 1.61553E+11 | 139870.7917 | 3.25 | 0.077 | 10,770.05 |
| 5/5/2022 0:00 Marble 1 | HOSTED | Celsius | Celsius | Antminer S19 Pro 110TH | 106 | 103.4583333 | 2483 | 11473886748 | 8069.75 | 3.25 | 0.0637267 | 514.26 |
| 5/5/2022 0:00 Dalton 3 | HOSTED | Celsius | Celsius | Antminer S19 Pro 110TH | 394 | 393.9791667 | 9455.5 | 4391870532 | 30730.375 | 3.25 | 0.0556 | 1,708.61 |
| 5/5/2022 0:00 Dalton 3 | HOSTED | Celsius | Celsius | Antminer S19 Pro 110TH | 3132 | 3114.645833 | 74751.5 | 3.45929E+11 | 242942.375 | 3.25 | 0.077 | 18,706.56 |
| 5/5/2022 0:00 Calvert City 1 | HOSTED | Celsius | Celsius | Antminer S19 Pro 110TH | 141 | 141 | 3384 | 15454886651 | 10998 | 3.25 | 0.06045 | 664.83 |
| 5/5/2022 0:00 Marble 2 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 2106 | 2098.909722 | 50373.83333 | 1.96173E+11 | 163714.9583 | 3.25 | 0.06349 | 10,394.26 |
| 5/5/2022 0:00 Dalton 3 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 77 | 75.98611111 | 1823.666667 | 6832423664 | 5662.485 | 3.105 | 0.077 | 436.01 |
| 5/5/2022 0:00 Calvert City 1 | HOSTED | Celsius | Celsius | Antminer S19j Pro 96TH | 619 | 617.5277778 | 14820.66667 | 59980973673 | 41972.128 | 2.832 | 0.06349 | 2,664.81 |
| 5/5/2022 0:00 Dalton 3 | HOSTED | Celsius | Celsius | Antminer S19j Pro 96TH | 1267 | 1264.847222 | 30356.33333 | 1.22929E+11 | 85969.136 | 2.832 | 0.077 | 6,619.62 |
| 5/5/2022 0:00 Calvert City 2 | HOSTED | Celsius | Celsius | Antminer S19j Pro 96TH | 411 | 406 | 9744 | 39406318745 | 27595.008 | 2.832 | 0.06349 | 1,752.01 |
| 5/5/2022 0:00 Grand Forks 1 | HOSTED | Celsius | Celsius | Antminer S19j Pro 100TH | 1000 | 985.1666667 | 23644 | 97242255359 | 69749.8 | 2.95 | 0.0556 | 3,878.09 |
| 5/5/2022 0:00 Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBT M30S 86TH | 1185 | 1160.791667 | 27859 | 1.08214E+11 | 95277.78 | 3.42 | 0.0617 | 5,878.64 |
| 5/5/2022 0:00 Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBT M31S+ 82TH | 343 | 310.2291667 | 7445.5 | 26537664222 | 24331.894 | 3.268 | 0.0617 | 1,501.28 |
| 5/5/2022 0:00 Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBT M31S+ 80TH | 76 | 73.05555556 | 1759.333333 | 6104892722 | 6059.144 | 3.444 | 0.0617 | 373.85 |
| 5/5/2022 0:00 Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBT M31S+ 78TH | 206 | 201.4722222 | 4835.333333 | 16781976944 | 16246.72 | 3.36 | 0.0617 | 1,002.42 |
| 5/5/2022 0:00 Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBT M31S+ 76TH | 165 | 163.6666667 | 3928 | 13548698819 | 12868.128 | 3.276 | 0.0617 | 793.96 |
| 5/5/2022 0:00 Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBT M31S+ 74TH | 11 | 10.92361111 | 262.1666667 | 874740104.2 | 836.836 | 3.192 | 0.0617 | 51.63 |
| 5/5/2022 0:00 Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBT M31S+ 84TH | 2 | 2 | 48 | 163065173.6 | 149.184 | 3.108 | 0.0617 | 9.20 |
| 5/5/2022 0:00 Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBT M30S 94TH | 7 | 7 | 168 | 595835250 | 592.704 | 3.528 | 0.0617 | 36.57 |
| 5/5/2022 0:00 Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBT M30S 92TH | 2 | 2 | 48 | 189987645.8 | 171.456 | 3.572 | 0.0617 | 10.58 |
| 5/5/2022 0:00 Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBT M30S 88TH | 34 | 34 | 816 | 3250920069 | 2852.736 | 3.496 | 0.0617 | 176.01 |
| 5/5/2022 0:00 Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBT M30S 84TH | 29 | 29 | 696 | 2668431187 | 2327.424 | 3.344 | 0.0617 | 143.60 |
| 5/5/2022 0:00 Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBT M30S 82TH | 180 | 139.2847222 | 3342.833333 | 10427010444 | 10670.324 | 3.192 | 0.0617 | 658.36 |
| 5/5/2022 0:00 Dalton 1 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 5 | 5 | 120 | 436408972.2 | 373.92 | 3.116 | 0.0617 | 23.07 |
| 5/5/2022 0:00 Dalton 2 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 2224 | 2190.333333 | 52568 | 2.09253E+11 | 170846 | 3.25 | 0.0684 | 11,685.87 |
| 5/5/2022 0:00 Calvert City 1 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 153 | 152.1666667 | 3652 | 14568445785 | 11869 | 3.25 | 0.0684 | 811.84 |
| 5/5/2022 0:00 Calvert City 1 | HOSTED | Celsius | Celsius | Antminer S19 Pro 110TH | 1735 | 1726.159722 | 41427.83333 | 1.62901E+11 | 134640.4583 | 3.25 | 0.047 | 6,328.10 |
| 5/5/2022 0:00 Marble 1 | HOSTED | Celsius | Celsius | Antminer S19 90TH | 266 | 261.0347222 | 6264.833333 | 28540517181 | 20360.70833 | 3.25 | 0.047 | 956.95 |
| 5/5/2022 0:00 Marble 2 | HOSTED | Celsius | Celsius | Antminer S19 90TH | 53 | 53 | 1272 | 4891140825 | 4134 | 3.25 | 0.05889 | 243.45 |
| 5/5/2022 0:00 Marble 2 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 373 | 372.0069444 | 8928.166667 | 34303816163 | 29016.54167 | 3.25 | 0.0556 | 1,613.32 |
| 5/5/2022 0:00 Calvert City 1 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 1812 | 1808.263889 | 43398.33333 | 1.4041E+11 | 141044.5833 | 3.25 | 0.06349 | 8,306.12 |
| 5/5/2022 0:00 Marble 1 | HOSTED | Celsius | Celsius | Antminer S19 Pro 105TH | 702 | 700.8680556 | 16820.83333 | 67028445811 | 54667.70833 | 3.25 | 0.06349 | 3,209.52 |
| 5/5/2022 0:00 Marble 1 | HOSTED | Celsius | Celsius | Antminer S19 Pro 110TH | 23 | 23 | 528 | 2074659404 | 1716 | 3.25 | 0.05889 | 101.06 |
| 5/5/2022 0:00 Marble 2 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 9 | 9 | 216 | 9579117618 | 702 | 3.25 | 0.05889 | 41.34 |
| 5/5/2022 0:00 Calvert City 1 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 8 | 8 | 192 | 852532250.7 | 624 | 3.25 | 0.05889 | 36.75 |
| 5/5/2022 0:00 Calvert City 1 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 44 | 43 | 1032 | 4807949693 | 3354 | 3.25 | 0.05889 | 197.52 |
| 5/6/2022 0:00 Marble 2 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 1174 | 1173.597222 | 28166.33333 | 1.12075E+11 | 91540.58333 | 3.25 | 0.0556 | 5,089.66 |
| 5/6/2022 0:00 Calvert City 1 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 2326 | 2302.333333 | 55256 | 2.16766E+11 | 179582 | 3.25 | 0.06349 | 11,401.66 |
| 5/6/2022 0:00 Marble 2 | HOSTED | Celsius | Celsius | Antminer S19 Pro 110TH | 2978 | 2967.340278 | 71216.16667 | 2.83296E+11 | 231452.5417 | 3.25 | 0.0556 | 12,868.76 |
| 5/6/2022 0:00 Marble 2 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 22 | 22 | 528 | 2105436953 | 1716 | 3.25 | 0.06349 | 108.95 |
| 5/6/2022 0:00 Dalton 1 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 500 | 498.0486111 | 11953.16667 | 55458365163 | 38847.79167 | 3.25 | 0.0556 | 2,159.94 |
| 5/6/2022 0:00 Marble 1 | HOSTED | Celsius | Celsius | Antminer S19 Pro 110TH | 150 | 149.340278 | 3585.166667 | 14230762221 | 11648.54167 | 3.25 | 0.0637267 | 742.32 |
| 5/6/2022 0:00 Marble 2 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 898 | 897.7916667 | 21547 | 85856148595 | 70027.75 | 3.25 | 0.0556 | 3,893.54 |
| 5/6/2022 0:00 Dalton 1 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 222 | 136.4722222 | 3275.333333 | 13021646391 | 10644.83333 | 3.25 | 0.077 | 819.65 |
| 5/6/2022 0:00 Marble 1 | HOSTED | Celsius | Celsius | Antminer S19 90TH | 53 | 53 | 1272 | 4889551875 | 4134 | 3.25 | 0.05889 | 243.45 |
| 5/6/2022 0:00 Marble 2 | HOSTED | Celsius | Celsius | Antminer S19 90TH | 373 | 368.875 | 8853 | 34034026757 | 28772.25 | 3.25 | 0.0556 | 1,599.74 |
| 5/6/2022 0:00 Marble 1 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 1812 | 1807.972222 | 43391.33333 | 1.73004E+11 | 141021.8333 | 3.25 | 0.05889 | 8,304.78 |
| 5/6/2022 0:00 Calvert City 1 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 702 | 694.7638889 | 16674.33333 | 66419143078 | 54191.58333 | 3.25 | 0.0556 | 3,013.05 |
| 5/6/2022 0:00 Marble 2 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 23 | 22 | 528 | 2073085629 | 1716 | 3.25 | 0.05889 | 101.06 |
| 5/6/2022 0:00 Marble 1 | HOSTED | Celsius | Celsius | Antminer S19 Pro 105TH | 9 | 9 | 216 | 957577606.1 | 702 | 3.25 | 0.05889 | 41.34 |

| Date / Location | Type | Model | Unit | Unit | Unit | C1 | C2 | C3 | C4 | C5 | C6 | C7 | Rate | Factor | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/6/2022 0:00 Calvert City 1 | HOSTED | Antminer S19 Pro 105TH | Celsius | Celsius | Celsius | 8 | 8 | 192 | 85217231.62 | 624 | | | 3.25 | 0.05889 | 36.75 |
| 5/6/2022 0:00 Calvert City 1 | HOSTED | Antminer S19 Pro 110TH | Celsius | Celsius | Celsius | 44 | 43.18055556 | 1036.333333 | 4828529925 | 3368.083333 | 91145.70833 | 11643.125 | 3.25 | 0.05889 | 198.35 |
| 5/6/2022 0:00 Marble 2 | HOSTED | Antminer S19 95TH | Celsius | Celsius | Celsius | 1174 | 1168.534722 | 28044.83333 | 1.11558E+11 | 91145.70833 | 180611.7083 | 230879.4583 | 3.25 | 0.0556 | 5067.70 |
| 5/6/2022 0:00 Calvert City 1 | HOSTED | Antminer S19 95TH | Celsius | Celsius | Celsius | 2326 | 2315.534722 | 55572.83333 | 2.1801E+11 | 180611.7083 | 240955.8333 | | 3.25 | 0.06349 | 11467.04 |
| 5/6/2022 0:00 Marble 2 | HOSTED | Antminer S19 95TH | Celsius | Celsius | Celsius | 2978 | 2959.993056 | 71039.83333 | 2.8245E+11 | 230879.4583 | | | 3.25 | 0.0556 | 12836.90 |
| 5/6/2022 0:00 Calvert City 1 | HOSTED | Antminer S19 95TH | Celsius | Celsius | Celsius | 22 | 22 | 528 | 2104294881 | 1716 | | | 3.25 | 0.06349 | 108.95 |
| 5/6/2022 0:00 Marble 2 | HOSTED | Antminer S19 Pro 110TH | Celsius | Celsius | Celsius | 500 | 494.6527778 | 11871.66667 | 5508158047 | 38582.91667 | | | 3.25 | 0.0556 | 2145.21 |
| 5/6/2022 0:00 Marble 2 | HOSTED | Antminer S19 95TH | Celsius | Celsius | Celsius | 150 | 149.2708333 | 3582.5 | 14224711525 | 11643.125 | | | 3.25 | 0.0637267 | 741.98 |
| 5/6/2022 0:00 Marble 2 | HOSTED | Antminer S19 95TH | Celsius | Celsius | Celsius | 898 | 894.6805556 | 21472.33333 | 85536619128 | 69785.08333 | | | 3.25 | 0.0556 | 3880.05 |
| 5/6/2022 0:00 Dalton 1 | HOSTED | Antminer S19 95TH | Celsius | Celsius | Celsius | 144 | 138.9444444 | 3334.466667 | 13267832950 | 10837.66667 | | | 3.25 | 0.077 | 834.50 |
| 5/6/2022 0:00 Dalton 2 | HOSTED | Antminer S19 95TH | Celsius | Celsius | Celsius | 1796 | 1793.263889 | 43038.33333 | 1.61158E+11 | 139874.5833 | | | 3.25 | 0.077 | 10770.34 |
| 5/6/2022 0:00 Marble 1 | HOSTED | Antminer S19 Pro 110TH | Celsius | Celsius | Celsius | 106 | 103.0486111 | 2473.166667 | 1144191864 | 8037.791667 | | | 3.25 | 0.0637267 | 512.22 |
| 5/6/2022 0:00 Marble 2 | HOSTED | Antminer S19 Pro 110TH | Celsius | Celsius | Celsius | 394 | 391.3680556 | 9392.833333 | 3.43316E+10 | 30526.70833 | | | 3.25 | 0.0556 | 1697.28 |
| 5/6/2022 0:00 Dalton 3 | HOSTED | Antminer S19 Pro 110TH | Celsius | Celsius | Celsius | 3132 | 3127.638889 | 75063.33333 | 3.47306E+11 | 243955.8333 | | | 3.25 | 0.0556 | 18784.60 |
| 5/6/2022 0:00 Calvert City 2 | HOSTED | Antminer S19 Pro 110TH | Celsius | Celsius | Celsius | 141 | 141 | 3384 | 15456210668 | 40166.10898 | | | 3.25 | 0.06045 | 664.83 |
| 5/6/2022 0:00 Marble 2 | HOSTED | Antminer S19 95TH | Celsius | Celsius | Celsius | 12 | 11.9375 | 286.5 | 1143851392 | 931.125 | | | 3.25 | 0.0556 | 51.77 |
| 5/6/2022 0:00 Calvert City 2 | HOSTED | Antminer S19 95TH | Celsius | Celsius | Celsius | 2106 | 2098.138889 | 50355.33333 | 1.96061E+11 | 163654.8333 | | | 3.25 | 0.06349 | 10390.45 |
| 5/6/2022 0:00 Dalton 3 | HOSTED | Antminer S19J 90TH | Celsius | Celsius | Celsius | 77 | 76.72222222 | 1841.333333 | 6893984569 | 5717.34 | | | 3.105 | 0.077 | 440.24 |
| 5/6/2022 0:00 Calvert City 1 | HOSTED | Antminer S19J Pro 96TH | Celsius | Celsius | Celsius | 619 | 618.125 | 14835 | 6004104276 | 42012.72 | | | 2.832 | 0.06349 | 2667.39 |
| 5/6/2022 0:00 Dalton 3 | HOSTED | Antminer S19J Pro 96TH | Celsius | Celsius | Celsius | 1267 | 1264.9375 | 30358.5 | 1.22939E+11 | 85975.272 | | | 2.832 | 0.077 | 6620.10 |
| 5/6/2022 0:00 Calvert City 2 | HOSTED | Antminer S19J Pro 96TH | Celsius | Celsius | Celsius | 411 | 406.1666667 | 9748 | 39390731960 | 27606.336 | | | 2.832 | 0.06349 | 1752.73 |
| 5/6/2022 0:00 Grand Forks 1 | HOSTED | Antminer S19J Pro 100TH | Celsius | Celsius | Celsius | 1000 | 978.5625 | 23485.5 | 96581867334 | 69282.225 | | | 2.95 | 0.0556 | 3852.09 |
| 5/6/2022 0:00 Grand Forks 1 | HOSTED | MicroBT M30S 90TH | Celsius | Celsius | Celsius | 1185 | 1156.770833 | 27762.5 | 1.07169E+11 | 94947.75 | | | 3.42 | 0.0617 | 5858.28 |
| 5/6/2022 0:00 Grand Forks 1 | HOSTED | MicroBT M30S 86TH | Celsius | Celsius | Celsius | 343 | 306.4583333 | 7355 | 26279380569 | 24036.14 | | | 3.268 | 0.0617 | 1483.03 |
| 5/6/2022 0:00 Grand Forks 1 | HOSTED | MicroBT M31S+ 82TH | Celsius | Celsius | Celsius | 76 | 71.79166667 | 1723 | 5808006875 | 5934.012 | | | 3.444 | 0.0617 | 366.13 |
| 5/6/2022 0:00 Grand Forks 1 | HOSTED | MicroBT M31S+ 80TH | Celsius | Celsius | Celsius | 206 | 198.8125 | 4771.5 | 16154067590 | 16032.24 | | | 3.36 | 0.0617 | 989.19 |
| 5/6/2022 0:00 Grand Forks 1 | HOSTED | MicroBT M31S+ 78TH | Celsius | Celsius | Celsius | 165 | 161.625 | 3879 | 13120667882 | 12707.604 | | | 3.276 | 0.0617 | 784.06 |
| 5/6/2022 0:00 Grand Forks 1 | HOSTED | MicroBT M31S+ 76TH | Celsius | Celsius | Celsius | 11 | 10.40277778 | 249.6666667 | 784597131.9 | 796.936 | | | 3.192 | 0.0617 | 49.17 |
| 5/6/2022 0:00 Grand Forks 1 | HOSTED | MicroBT M31S+ 84TH | Celsius | Celsius | Celsius | 2 | 1.993055556 | 47.83333333 | 158823472 | 148.666 | | | 3.108 | 0.0617 | 9.17 |
| 5/6/2022 0:00 Grand Forks 1 | HOSTED | MicroBT M30S 94TH | Celsius | Celsius | Celsius | 2 | 6.993055556 | 167.8333333 | 587713645.8 | 592.116 | | | 3.528 | 0.0617 | 36.53 |
| 5/6/2022 0:00 Grand Forks 1 | HOSTED | MicroBT M30S 92TH | Celsius | Celsius | Celsius | 2 | 2 | 48 | 190780016.7 | 171.456 | | | 3.572 | 0.0617 | 10.58 |
| 5/6/2022 0:00 Grand Forks 1 | HOSTED | MicroBT M30S 88TH | Celsius | Celsius | Celsius | 34 | 34 | 816 | 3248691931 | 2852.736 | | | 3.496 | 0.0617 | 176.01 |
| 5/6/2022 0:00 Grand Forks 1 | HOSTED | MicroBT M30S 84TH | Celsius | Celsius | Celsius | 29 | 29 | 696 | 2669767833 | 2327.424 | | | 3.344 | 0.0617 | 143.60 |
| 5/6/2022 0:00 Grand Forks 1 | HOSTED | MicroBT M30S 92TH | Celsius | Celsius | Celsius | 180 | 138.0347222 | 3312.833333 | 10389521410 | 10574.564 | | | 3.192 | 0.0684 | 11694.46 |
| 5/6/2022 0:00 Dalton 1 | HOSTED | Antminer S19 95TH | Celsius | Celsius | Celsius | 5 | 5 | 120 | 4358762431 | 373.92 | | | 3.116 | 0.077 | 23.07 |
| 5/6/2022 0:00 Dalton 2 | HOSTED | Antminer S19 95TH | Celsius | Celsius | Celsius | 153 | 2191.944444 | 52606.66667 | 2.09447E+11 | 1709711.6667 | | | 3.25 | 0.0684 | 816.29 |
| 5/7/2022 0:00 Calvert City 1 | HOSTED | Antminer S19 95TH | Celsius | Celsius | Celsius | 1735 | 1727.361111 | 3672 | 14652863280 | 11934 | | | 3.25 | 0.0684 | 6332.51 |
| 5/7/2022 0:00 Calvert City 1 | HOSTED | Antminer S19 Pro 110TH | Celsius | Celsius | Celsius | 266 | 261.3541667 | 41456.66667 | 1.62946E+11 | 134734.1667 | | | 3.25 | 0.047 | 58.14 |
| 5/7/2022 0:00 Marble 2 | HOSTED | Antminer S19 95TH | Celsius | Celsius | Celsius | 2 | 2 | 6275 | 2551909959 | 20385.925 | | | 3.25 | 0.0556 | 52.04 |
| 5/7/2022 0:00 Calvert City 2 | HOSTED | Antminer S19 95TH | Celsius | Celsius | Celsius | 2106 | 2099.291667 | 588 | 114932467.1 | 5036 | | | 3.25 | 0.06349 | 10.396.15 |
| 5/7/2022 0:00 Dalton 3 | HOSTED | Antminer S19J 90TH | Celsius | Celsius | Celsius | 77 | 76.99305556 | 50383 | 1.96172E+11 | 163744.75 | | | 3.25 | 0.077 | 441.79 |
| 5/7/2022 0:00 Calvert City 1 | HOSTED | Antminer S19J Pro 96TH | Celsius | Celsius | Celsius | 619 | 618.9166667 | 14854 | 6920591531 | 5737.5225 | | | 2.832 | 0.06349 | 2670.80 |
| 5/7/2022 0:00 Dalton 3 | HOSTED | Antminer S19J Pro 96TH | Celsius | Celsius | Celsius | 1267 | 1265.479167 | 30371.5 | 1.22972E+11 | 86012.088 | | | 2.832 | 0.077 | 6622.93 |
| 5/7/2022 0:00 Calvert City 2 | HOSTED | Antminer S19J Pro 96TH | Celsius | Celsius | Celsius | 411 | 408.25 | 9798 | 39606774241 | 27747.936 | | | 2.832 | 0.06349 | 1761.72 |
| 5/7/2022 0:00 Grand Forks 1 | HOSTED | Antminer S19J Pro 100TH | Celsius | Celsius | Celsius | 1000 | 986.9861111 | 23687.66667 | 97444056659 | 69878.61667 | | | 2.95 | 0.0556 | 3885.25 |
| 5/7/2022 0:00 Grand Forks 1 | HOSTED | MicroBT M30S 90TH | Celsius | Celsius | Celsius | 1185 | 1146.013889 | 27504.33333 | 1.05355E+11 | 94064.82 | | | 3.42 | 0.0617 | 5803.80 |
| 5/7/2022 0:00 Grand Forks 1 | HOSTED | MicroBT M30S 86TH | Celsius | Celsius | Celsius | 343 | 306.1388889 | 7347.333333 | 26701654458 | 24011.08533 | | | 3.268 | 0.0617 | 1481.48 |
| 5/7/2022 0:00 Grand Forks 1 | HOSTED | MicroBT M31S+ 82TH | Celsius | Celsius | Celsius | 76 | 67.64583333 | 1623.5 | 5318385542 | 5591.334 | | | 3.444 | 0.0617 | 344.99 |
| 5/7/2022 0:00 Grand Forks 1 | HOSTED | MicroBT M31S+ 80TH | Celsius | Celsius | Celsius | 206 | 190.2430556 | 4565.833333 | 14916302424 | 15341.2 | | | 3.36 | 0.0617 | 946.55 |
| 5/7/2022 0:00 Grand Forks 1 | HOSTED | MicroBT M31S+ 78TH | Celsius | Celsius | Celsius | 165 | 157.2569444 | 3774.166667 | 12459146937 | 12364.17 | | | 3.276 | 0.06349 | 762.87 |
| 5/7/2022 0:00 Grand Forks 1 | HOSTED | MicroBT M31S+ 76TH | Celsius | Celsius | Celsius | 11 | 10.21527778 | 245.1666667 | 6551880208 | 782.572 | | | 3.192 | 0.0617 | 48.28 |
| 5/7/2022 0:00 Grand Forks 1 | HOSTED | MicroBT M31S+ 84TH | Celsius | Celsius | Celsius | 2 | 1.860055556 | 44.83333333 | 149043020.8 | 139.342 | | | 3.108 | 0.0617 | 8.60 |
| 5/7/2022 0:00 Grand Forks 1 | HOSTED | MicroBT M30S 94TH | Celsius | Celsius | Celsius | 34 | 1.958333333 | 165.3333333 | 5666529791.2 | 583.296 | | | 3.572 | 0.0617 | 35.99 |
| 5/7/2022 0:00 Grand Forks 1 | HOSTED | MicroBT M30S 88TH | Celsius | Celsius | Celsius | 29 | 34 | 47 | 189414437.5 | 167.884 | | | 3.496 | 0.0617 | 10.36 |
| 5/7/2022 0:00 Grand Forks 1 | HOSTED | MicroBT M30S 88TH | Celsius | Celsius | Celsius | 29 | 29 | 816 | 3246286604 | 2852.736 | | | 3.496 | 0.0617 | 176.01 |
| 5/7/2022 0:00 Grand Forks 1 | HOSTED | MicroBT M30S 84TH | Celsius | Celsius | Celsius | 180 | 29 | 696 | 2669833479 | 2327.424 | | | 3.344 | 0.0617 | 143.60 |
| 5/7/2022 0:00 Grand Forks 1 | HOSTED | MicroBT M30S 84TH | Celsius | Celsius | Celsius | 180 | 181 | 3386 | 11159265472 | 10808.112 | | | 3.192 | 0.0617 | 666.86 |

| Date / Location | T1 | T2 | Host | Model | n1 | n2 | n3 | n4 | n5 | n6 | n7 | n8 | n9 | n10 | n11 | n12 | n13 | n14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/7/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 82TH | 153 | 2219.034722 | 5 | 120 | 373.92 | 434336736.1 | 2.12154E+11 | 1459143832 | 11883.08333 | 135029.9167 | 20479.875 | 3.116 | 0.0617 | 23.07 |
| 5/7/2022 0:00 Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 152.3472222 | | 53256.83333 | 2219.034722 | 2.12154E+11 | 1459143832 | 173084.7083 | 11883.08333 | 135029.9167 | 702 | 3.25 | 0.0684 | 11838.99 |
| 5/7/2022 0:00 Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1731.152778 | | 3656.333333 | 152.3472222 | 1.63382E+11 | 1459143832 | 11883.08333 | 1.35029E+11 | | | 3.25 | 0.0684 | 812.80 |
| 5/7/2022 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 266 | 262.5625 | | 41547.66667 | 1731.152778 | 1.63382E+11 | 135029.9167 | | | | | 3.25 | 0.047 | 6346.41 |
| 5/7/2022 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 53 | 53 | | 6301.5 | 262.5625 | 4889762918 | 4134 | | | | | 3.25 | 0.047 | 962.55 |
| 5/7/2022 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 372 | | 1272 | 53 | 1.73395E+11 | 29016 | | | | | 3.25 | 0.05889 | 243.45 |
| 5/7/2022 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 1812 | 1812 | | 43488 | 372 | 3.43373E+10 | 141336 | | | | | 3.25 | 0.0556 | 1613.29 |
| 5/7/2022 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 698.9791667 | | 16775.5 | 1812 | 6.88601E+10 | 54520.375 | | | | | 3.25 | 0.05889 | 8323.28 |
| 5/7/2022 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 22 | | 528 | 698.9791667 | 2072328592 | 1716 | | | | | 3.25 | 0.0556 | 3031.33 |
| 5/7/2022 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 9 | 9 | | 216 | 22 | 9579473189 | 702 | | | | | 3.25 | 0.05889 | 101.06 |
| 5/7/2022 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 8 | | 192 | 9 | 852105961.5 | 624 | | | | | 3.25 | 0.05889 | 41.34 |
| 5/7/2022 0:00 Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 44 | 44 | | 1056 | 8 | 491781288 | 3432 | | | | | 3.25 | 0.05889 | 36.75 |
| 5/7/2022 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 1174 | 1177.736111 | | 28145.66667 | 44 | 1.20048E+11 | 91473.41667 | | | | | 3.25 | 0.05889 | 202.11 |
| 5/7/2022 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2318.736111 | | 55649.66667 | 1177.736111 | 1.18397E+11 | 180861.4167 | | | | | 3.25 | 0.0556 | 5085.92 |
| 5/7/2022 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2974.131944 | | 71379.16667 | 2318.736111 | 2.83942E+11 | 231982.2917 | | | | | 3.25 | 0.06349 | 11482.89 |
| 5/7/2022 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 22 | | 528 | 2974.131944 | 2104727456 | 1716 | | | | | 3.25 | 0.0556 | 12898.22 |
| 5/7/2022 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 500 | | 12000 | 22 | 5568515619 | 39000 | | | | | 3.25 | 0.06349 | 108.95 |
| 5/7/2022 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 150 | 149.4513889 | | 3586.833333 | 500 | 1424359190 | 11657.2083 | | | | | 3.25 | 0.0556 | 2168.40 |
| 5/7/2022 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 898 | 897.8541667 | | 21548.5 | 149.4513889 | 8586376615.3 | 70032.625 | | | | | 3.25 | 0.0637267 | 742.88 |
| 5/7/2022 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 144 | 140.5069444 | | 3372.166667 | 897.8541667 | 13393057545 | 10959.54167 | | | | | 3.25 | 0.0556 | 3893.81 |
| 5/7/2022 0:00 Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1796 | 1795.611111 | | 43094.66667 | 140.5069444 | 1.61635E+11 | 139945 | | | | | 3.25 | 0.077 | 10775.77 |
| 5/7/2022 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 105.3819444 | | 2529.166667 | 1795.611111 | 1.17321E+11 | 8243.083333 | | | | | 3.25 | 0.0637267 | 525.30 |
| 5/7/2022 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 394 | | 9456 | 105.3819444 | 4395035705 | 30732 | | | | | 3.25 | 0.0556 | 1708.70 |
| 5/7/2022 0:00 Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 3132 | 3129.375 | | 75105 | 394 | 3.47464E+11 | 241131.3333 | | | | | 3.25 | 0.077 | 18798.11 |
| 5/7/2022 0:00 Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 141 | | 3384 | 3129.375 | 15450076031 | 10998 | | | | | 3.25 | 0.06045 | 664.83 |
| 5/7/2022 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 150 | 150 | | 3600 | 141 | 14295342400 | 11700 | | | | | 3.25 | 0.0637267 | 745.60 |
| 5/7/2022 0:00 Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 898 | 898 | | 21552 | 150 | 85868935714 | 70044 | | | | | 3.25 | 0.0556 | 3894.45 |
| 5/8/2022 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 144 | 141.3541667 | | 3392.5 | 898 | 13477484008 | 11025.625 | | | | | 3.25 | 0.077 | 848.97 |
| 5/8/2022 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1796 | 1795.611111 | | 43094.66667 | 141.3541667 | 1.61763E+11 | 140057.6667 | | | | | 3.25 | 0.0637267 | 10784.44 |
| 5/8/2022 0:00 Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 105.3819444 | | 2529.166667 | 1795.611111 | 11696758717 | 8219.791667 | | | | | 3.25 | 0.0556 | 523.82 |
| 5/8/2022 0:00 Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 394 | | 9456 | 105.3819444 | 43957277721 | 30732 | | | | | 3.25 | 0.077 | 1708.70 |
| 5/8/2022 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3129.375 | | 75105 | 394 | 3.47419E+11 | 244091.25 | | | | | 3.25 | 0.06045 | 18795.03 |
| 5/8/2022 0:00 Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | | 288 | 3129.375 | 1149119250 | 936 | | | | | 3.25 | 0.0556 | 664.83 |
| 5/8/2022 0:00 Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2106 | 2100 | | 50400 | 12 | 1.96252E+11 | 163800 | | | | | 3.25 | 0.06349 | 52.04 |
| 5/8/2022 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 77 | 77 | 2100 | 1848 | 50400 | 6924164602 | 5738.04 | | | | | 3.105 | 0.077 | 10399.66 |
| 5/8/2022 0:00 Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 90TH | 619 | 618 | | 14632 | 77 | 6002852987 | 42004.224 | | | | | 2.832 | 0.06349 | 441.83 |
| 5/8/2022 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 96TH | 1290 | 1264.895833 | | 303573 | 618 | 5.16838E+11 | 12334.14?... | | | | | 2.832 | 0.06349 | 2666.85 |
| 5/8/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M31S+ 82TH | 411 | 408.7847222 | | 9810.833333 | 1264.895833 | 39657863698 | 27784.28 | | | | | 2.832 | 0.06349 | 6619.88 |
| 5/8/2022 0:00 Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 96TH | 1000 | 983.1597222 | | 23595.83333 | 408.7847222 | 97088367055 | 69607.70833 | | | | | 2.95 | 0.0556 | 1764.02 |
| 5/8/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1185 | 1143.256944 | | 27438.16667 | 983.1597222 | 1.04368E+11 | 93838.53 | | | | | 3.42 | 0.0617 | 3870.19 |
| 5/8/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 90TH | 343 | 305.1944444 | | 7324.666667 | 1143.256944 | 25823133660 | 23937.01067 | | | | | 3.268 | 0.0617 | 5789.84 |
| 5/8/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 86TH | 76 | 67.44444444 | | 1618.666667 | 305.1944444 | 5168338910 | 5574.688 | | | | | 3.444 | 0.0617 | 1476.91 |
| 5/8/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M31S+ 82TH | 206 | 186.5208333 | | 4476.5 | 67.44444444 | 14661878479 | 15041.04 | | | | | 3.36 | 0.0617 | 343.96 |
| 5/8/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M31S+ 80TH | 165 | 156.875 | | 3765 | 186.5208333 | 12495103639 | 12334.14 | | | | | 3.276 | 0.0617 | 928.03 |
| 5/8/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M31S+ 78TH | 11 | 10.59027778 | | 254.1666667 | 156.875 | 693538979.2 | 811.3 | | | | | 3.192 | 0.0617 | 761.02 |
| 5/8/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M31S+ 76TH | 2 | 2 | | 48 | 10.59027778 | 161733145.8 | 149.184 | | | | | 3.108 | 0.0617 | 50.06 |
| 5/8/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M31S+ 84TH | 7 | 6.972222222 | | 167.3333333 | 2 | 579554277.8 | 590.352 | | | | | 3.528 | 0.0617 | 9.20 |
| 5/8/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 92TH | 2 | 2 | | 48 | 6.972222222 | 190789402.8 | 171.456 | | | | | 3.572 | 0.0617 | 36.42 |
| 5/8/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 88TH | 34 | 34 | | 816 | 2 | 3246520340 | 2852.736 | | | | | 3.496 | 0.0617 | 10.58 |
| 5/8/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 84TH | 29 | 28.95833333 | | 695 | 34 | 2662577403 | 2324.08 | | | | | 3.344 | 0.0617 | 176.01 |
| 5/8/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 82TH | 180 | 135.5555556 | | 3253.333333 | 28.95833333 | 9838066410 | 10384.64 | | | | | 3.192 | 0.0617 | 143.40 |
| 5/8/2022 0:00 Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2217.9375 | | 53230.5 | 135.5555556 | 433110111.1 | 373.92 | | | | | 3.116 | 0.0617 | 640.73 |
| 5/8/2022 0:00 Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 153 | | 3672 | 2217.9375 | 1464643253 | 11934 | | | | | 3.25 | 0.0617 | 23.07 |
| 5/8/2022 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1731.611111 | | 41558.66667 | 153 | 1.63421E+11 | 135065.6667 | | | | | 3.25 | 0.0684 | 11833.14 |
| 5/8/2022 0:00 Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 261.6597222 | | 6279.833333 | 1731.611111 | 28609529400 | 20409.45833 | | | | | 3.25 | 0.047 | 816.29 |

Note: This page is a dense numeric data table. The top header is an overprinted/illegible court-filing (ECF) stamp. Values below are transcribed as read; some interior numeric columns are difficult to read and may contain alignment uncertainty.

| Date / Location | Model | Status | Unit | Unit | Qty | MDays | C | D | E | F | Price | Rate | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/8/2022 0:00 Marble 2 | Antminer S19 Pro 110TH | HOSTED | Celsius | Celsius | 500 | 500 | 12000 | 5669598246 | 181114.9167 | 39000 | 3.25 | 0.0556 | 2,168.40 |
| 5/8/2022 0:00 Calvert City 1 | Antminer S19 95TH | HOSTED | Celsius | Celsius | 2326 | 2321.986111 | 55727.66667 | 2.18675E+11 | | 181114.9167 | 3.25 | 0.06349 | 11,498.99 |
| 5/8/2022 0:00 Marble 2 | Antminer S19 95TH | HOSTED | Celsius | Celsius | 1174 | 1172.916667 | 28150 | 1.12062E+11 | | 91487.5 | 3.25 | 0.0556 | 5,086.71 |
| 5/8/2022 0:00 Calvert City 1 | Antminer S19 Pro 110TH | HOSTED | Celsius | Celsius | 44 | 44 | 1056 | 4918477106 | | 3432 | 3.25 | 0.05889 | 202.11 |
| 5/8/2022 0:00 Marble 1 | Antminer S19 Pro 105TH | HOSTED | Celsius | Celsius | 9 | 8 | 216 | 852203518.2 | | 624 | 3.25 | 0.05889 | 36.75 |
| 5/8/2022 0:00 Calvert City 1 | Antminer S19 Pro 105TH | HOSTED | Celsius | Celsius | 23 | 22 | 528 | 2074984117 | | 702 | 3.25 | 0.05889 | 41.34 |
| 5/8/2022 0:00 Marble 1 | Antminer S19 95TH | HOSTED | Celsius | Celsius | 1812 | 1811.909722 | 16760.33333 | 66791246646 | | 5471.08333 | 3.25 | 0.0556 | 101.06 |
| 5/8/2022 0:00 Marble 1 | Antminer S19 95TH | HOSTED | Celsius | Celsius | 373 | 371.5277778 | 43485.83333 | 1.73386E+11 | | 141318.9583 | 3.25 | 0.05889 | 3,028.59 |
| 5/8/2022 0:00 Marble 1 | Antminer S19 95TH | HOSTED | Celsius | Celsius | 53 | 53 | 8920.166667 | 34310642950 | | 28590.34167 | 3.25 | 0.0556 | 8,322.86 |
| 5/8/2022 0:00 Marble 1 | Antminer S19 90TH | HOSTED | Celsius | Celsius | 22 | 21.9375 | 1272 | 4889119924 | | 4134 | 3.25 | 0.05889 | 1,611.87 |
| 5/8/2022 0:00 Marble 2 | Antminer S19 90TH | HOSTED | Celsius | Celsius | 2978 | 2972.958333 | 528 | 2103994116 | | 1716 | 3.25 | 0.06349 | 243.45 |
| 5/8/2022 0:00 Calvert City 1 | Antminer S19 95TH | HOSTED | Celsius | Celsius | 53 | 53 | 7351 | 2.83838E+11 | | 231890.75 | 3.25 | 0.0556 | 108.95 |
| 5/8/2022 0:00 Marble 1 | Antminer S19 90TH | HOSTED | Celsius | Celsius | 373 | 371.5277778 | 8916.666667 | 4887048826 | 181114.9167 | 4134 | 3.25 | 0.05889 | 12,893.13 |
| 5/9/2022 0:00 Marble 2 | Antminer S19 95TH | HOSTED | Celsius | Celsius | 1812 | 1810.840278 | 43460.16667 | 4293337375 | | 28979.16667 | 3.25 | 0.0556 | 243.45 |
| 5/9/2022 0:00 Marble 2 | Antminer S19 90TH | HOSTED | Celsius | Celsius | 702 | 699.2986111 | 16783.16667 | 6689421373 | | 54545.29167 | 3.25 | 0.0556 | 1,611.24 |
| 5/9/2022 0:00 Calvert City 1 | Antminer S19 95TH | HOSTED | Celsius | Celsius | 23 | 21.9375 | 526.5 | 2067592446 | | 1711.125 | 3.25 | 0.05889 | 8,317.95 |
| 5/9/2022 0:00 Marble 1 | Antminer S19 90TH | HOSTED | Celsius | Celsius | 9 | 9 | 216 | 958299338.4 | | 702 | 3.25 | 0.05889 | 3,032.72 |
| 5/9/2022 0:00 Calvert City 1 | Antminer S19 95TH | HOSTED | Celsius | Celsius | 44 | 43.78472222 | 192 | 851807807.0 | | 624 | 3.25 | 0.05889 | 100.77 |
| 5/9/2022 0:00 Marble 2 | Antminer S19 Pro 105TH | HOSTED | Celsius | Celsius | 1174 | 1173.118056 | 1050.833333 | 4896235080 | | 3415.208333 | 3.25 | 0.0556 | 41.34 |
| 5/9/2022 0:00 Marble 2 | Antminer S19 Pro 110TH | HOSTED | Celsius | Celsius | 2326 | 2315.166667 | 55564 | 1.12075E+11 | | 180583 | 3.25 | 0.06349 | 36.75 |
| 5/9/2022 0:00 Marble 2 | Antminer S19 95TH | HOSTED | Celsius | Celsius | 2978 | 2972.625 | 71343 | 2.83822E+11 | | 231864.75 | 3.25 | 0.0556 | 5,087.58 |
| 5/9/2022 0:00 Marble 2 | Antminer S19 95TH | HOSTED | Celsius | Celsius | 22 | 22 | 528 | 2105410655 | | 1716 | 3.25 | 0.06349 | 201.12 |
| 5/9/2022 0:00 Marble 1 | Antminer S19 Pro 110TH | HOSTED | Celsius | Celsius | 500 | 499.9236111 | 11998.16667 | 56681986790 | | 38994.04167 | 3.25 | 0.0556 | 11,465.21 |
| 5/9/2022 0:00 Marble 1 | Antminer S19 95TH | HOSTED | Celsius | Celsius | 150 | 149.7638889 | 3594.333333 | 14270567372 | | 11681.58333 | 3.25 | 0.0637267 | 12,891.68 |
| 5/9/2022 0:00 Marble 1 | Antminer S19 95TH | HOSTED | Celsius | Celsius | 898 | 898 | 21552 | 85880669022 | | 70044 | 3.25 | 0.0556 | 108.95 |
| 5/9/2022 0:00 Dalton 1 | Antminer S19 95TH | HOSTED | Celsius | Celsius | 144 | 140.5138889 | 3372.333333 | 1339202971 | | 10960.08333 | 3.25 | 0.077 | 2,168.07 |
| 5/9/2022 0:00 Marble 2 | Antminer S19 95TH | HOSTED | Celsius | Celsius | 1796 | 1795.423611 | 43090.16667 | 1.61738E+11 | | 140043.0417 | 3.25 | 0.077 | 744.43 |
| 5/9/2022 0:00 Dalton 2 | Antminer S19 Pro 110TH | HOSTED | Celsius | Celsius | 106 | 103.9722222 | 2495.333333 | 11537650157 | | 8109.833333 | 3.25 | 0.0637267 | 3,894.45 |
| 5/9/2022 0:00 Dalton 1 | Antminer S19 Pro 110TH | HOSTED | Celsius | Celsius | 394 | 394 | 9456 | 4.39359E+11 | | 30732 | 3.25 | 0.0556 | 843.93 |
| 5/9/2022 0:00 Dalton 3 | Antminer S19 Pro 110TH | HOSTED | Celsius | Celsius | 3132 | 3128.034722 | 75072.83333 | 3.47261E+11 | | 243986.7083 | 3.25 | 0.077 | 10,783.31 |
| 5/9/2022 0:00 Calvert City 2 | Antminer S19 Pro 110TH | HOSTED | Celsius | Celsius | 141 | 140.9861111 | 3383.666667 | 1.54533E+11 | | 10996.91667 | 3.25 | 0.06045 | 516.81 |
| 5/9/2022 0:00 Marble 2 | Antminer S19 95TH | HOSTED | Celsius | Celsius | 12 | 12 | 288 | 114997455.4 | | 936 | 3.25 | 0.0556 | 18,786.98 |
| 5/9/2022 0:00 Calvert City 1 | Antminer S19j 90TH | HOSTED | Celsius | Celsius | 2106 | 2097.868056 | 50348.83333 | 1.96057E+11 | | 163633.7083 | 3.105 | 0.06349 | 1,708.70 |
| 5/9/2022 0:00 Dalton 3 | Antminer S19j 90TH | HOSTED | Celsius | Celsius | 77 | 76.90972222 | 1845.833333 | 6916964240 | | 5731.3125 | 2.832 | 0.077 | 664.76 |
| 5/9/2022 0:00 Calvert City 1 | Antminer S19j Pro 96TH | HOSTED | Celsius | Celsius | 619 | 618.2986111 | 14839.16667 | 6006134167 | | 42024.52 | 2.832 | 0.06349 | 52.04 |
| 5/9/2022 0:00 Calvert City 1 | Antminer S19j Pro 96TH | HOSTED | Celsius | Celsius | 1287 | 1265.736033 | 6815.333333 | 86170760448 | | 86172.6044 | 2.832 | 0.06845 | 10,389.10 |
| 5/9/2022 0:00 Calvert City 2 | Antminer S19j Pro 96TH | HOSTED | Celsius | Celsius | 411 | 408.7083333 | 9809 | 3964267090 | | 27779.088 | 2.95 | 0.0556 | 441.31 |
| 5/9/2022 0:00 Marble 2 | Antminer S19j Pro 100TH | HOSTED | Celsius | Celsius | 1000 | 984.3888889 | 23625.33333 | 97204681455 | | 69694.77333 | 3.42 | 0.0617 | 2,668.14 |
| 5/9/2022 0:00 Grand Forks 1 | MicroBTM30S 90TH | HOSTED | Celsius | Celsius | 1185 | 1142.270833 | 27414.5 | 1.04958E+11 | | 93757.59 | 3.268 | 0.0617 | 6,604.13 |
| 5/9/2022 0:00 Grand Forks 1 | MicroBTM30S 86TH | HOSTED | Celsius | Celsius | 343 | 311.8611111 | 7484.666667 | 2.74781E+11 | | 24459.89067 | 3.444 | 0.0617 | 1,063.69 |
| 5/9/2022 0:00 Grand Forks 1 | MicroBTM31S+ 82TH | HOSTED | Celsius | Celsius | 76 | 68.07638889 | 1633.833333 | 5361383306 | | 5626.922 | 3.36 | 0.0617 | 3,875.03 |
| 5/9/2022 0:00 Grand Forks 1 | MicroBTM31S+ 80TH | HOSTED | Celsius | Celsius | 206 | 183.9444444 | 4414.666667 | 1.46355E+11 | | 14833.28 | 3.276 | 0.0617 | 5,784.84 |
| 5/9/2022 0:00 Grand Forks 1 | MicroBTM31S+ 78TH | HOSTED | Celsius | Celsius | 165 | 157.4263889 | 3778.166667 | 1267922690 | | 12377.274 | 3.192 | 0.0617 | 1,509.18 |
| 5/9/2022 0:00 Grand Forks 1 | MicroBTM31S+ 76TH | HOSTED | Celsius | Celsius | 11 | 10.51388889 | 252.3333333 | 6869358125 | | 805.448 | 3.108 | 0.0617 | 347.18 |
| 5/9/2022 0:00 Grand Forks 1 | MicroBTM31S+ 74TH | HOSTED | Celsius | Celsius | 2 | 2 | 48 | 161686145.8 | | 149.184 | 3.528 | 0.0617 | 915.21 |
| 5/9/2022 0:00 Grand Forks 1 | MicroBTM31S+ 84TH | HOSTED | Celsius | Celsius | 7 | 6.986111111 | 167.6666667 | 582720958.3 | | 591.528 | 3.572 | 0.0617 | 763.68 |
| 5/9/2022 0:00 Grand Forks 1 | MicroBTM30S 94TH | HOSTED | Celsius | Celsius | 2 | 2 | 816 | 191029159.7 | | 171.456 | 3.496 | 0.0617 | 49.70 |
| 5/9/2022 0:00 Grand Forks 1 | MicroBTM30S 92TH | HOSTED | Celsius | Celsius | 34 | 34 | 696 | 3245420250 | | 2852.736 | 3.344 | 0.0617 | 9.20 |
| 5/9/2022 0:00 Grand Forks 1 | MicroBTM30S 88TH | HOSTED | Celsius | Celsius | 29 | 29 | 3408 | 2669524556 | | 2327.424 | 3.192 | 0.0617 | 36.50 |
| 5/9/2022 0:00 Grand Forks 1 | MicroBTM30S 84TH | HOSTED | Celsius | Celsius | 180 | 142 | 120 | 11370766736 | | 10878.336 | 3.116 | 0.0617 | 10.58 |
| 5/9/2022 0:00 Grand Forks 1 | MicroBTM30S 82TH | HOSTED | Celsius | Celsius | 5 | 5 | 53071.66667 | 43271368060 | | 373.92 | 3.25 | 0.0617 | 176.01 |
| 5/9/2022 0:00 Dalton 1 | Antminer S19 95TH | HOSTED | Celsius | Celsius | 2224 | 2211.319444 | 3672 | 1465157081 | | 172482.9167 | 3.25 | 0.0617 | 143.60 |
| 5/9/2022 0:00 Dalton 2 | Antminer S19 95TH | HOSTED | Celsius | Celsius | 153 | 153 | 41452.5 | 1.62949E+11 | | 11934 | 3.25 | 0.0684 | 671.19 |
| 5/9/2022 0:00 Calvert City 1 | Antminer S19 95TH | HOSTED | Celsius | Celsius | 1735 | 1727.1875 | 6277.166667 | 286182955.3 | | 134720.625 | 3.25 | 0.047 | 23.07 |
| 5/9/2022 0:00 Calvert City 1 | Antminer S19 95TH | HOSTED | Celsius | Celsius | 266 | 261.5486111 | | | | 20400.79167 | 3.25 | 0.047 | 11,797.83 |
| 5/9/2022 0:00 Grand Forks 1 | Antminer S19 Pro 110TH | HOSTED | Celsius | Celsius | | | | | | | | | 958.84 |

| Date | Location | Unit | Status | Model | Qty | Avg Qty | Daily | Network Diff | Hashrate | Rate | Rate2 | Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/10/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 258.5555556 | 6205.333333 | 28334091419 | 20167.33333 | 3.25 | 0.047 | 947.86 |
| 5/10/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1717.347222 | 41216.33333 | 1.61979E+11 | 133953.0833 | 3.25 | 0.047 | 6,295.79 |
| 5/10/2022 0:00 | Dalton 2 | Celsius | HOSTED | Antminer S19 95TH | 153 | 152.9027778 | 3669.666667 | 14643657811 | 11926.41667 | 3.25 | 0.0684 | 815.77 |
| 5/10/2022 0:00 | Dalton 1 | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2191.402778 | 52593.66667 | 2.09508E+11 | 170929.4167 | 3.25 | 0.0684 | 11,691.57 |
| 5/10/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBTM30S 82TH | 5 | 5 | 120 | 436595076.4 | 373.92 | 3.116 | 0.0617 | 23.07 |
| 5/10/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBTM30S 84TH | 180 | 132.9305556 | 3190.333333 | 8902884375 | 10183.544 | 3.192 | 0.0617 | 628.32 |
| 5/10/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBTM30S 88TH | 29 | 29 | 696 | 2667554215 | 2327.424 | 3.344 | 0.0617 | 143.60 |
| 5/10/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBTM30S 92TH | 34 | 34 | 816 | 3251343326 | 2852.736 | 3.496 | 0.0617 | 176.01 |
| 5/10/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBTM30S 94TH | 2 | 2 | 48 | 185541930.6 | 171.456 | 3.572 | 0.0617 | 10.58 |
| 5/10/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBTM31S+ 84TH | 7 | 7 | 168 | 596062465.3 | 592.704 | 3.528 | 0.0617 | 36.57 |
| 5/10/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBTM31S+ 74TH | 2 | 2 | 48 | 161725312.5 | 149.184 | 3.108 | 0.0617 | 9.20 |
| 5/10/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBTM31S+ 76TH | 11 | 10.95833333 | 263 | 801677576.4 | 839.496 | 3.192 | 0.0617 | 51.80 |
| 5/10/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBTM31S+ 78TH | 165 | 617.9444444 | 3845.5 | 13262584764 | 12597.858 | 3.276 | 0.0617 | 777.29 |
| 5/10/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBTM31S+ 80TH | 206 | 188.1805556 | 4516.333333 | 55591292278 | 15174.88 | 3.36 | 0.0617 | 936.29 |
| 5/10/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBTM31S+ 82TH | 76 | 69.86388889 | 1675.833333 | 573837653 | 5771.57 | 3.444 | 0.0617 | 356.11 |
| 5/10/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBTM30S 86TH | 343 | 301.5069444 | 7236.166667 | 24626193882 | 23647.79267 | 3.268 | 0.0617 | 1,459.07 |
| 5/10/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBTM30S 90TH | 1185 | 1153.763889 | 27690.33333 | 1.0707E+11 | 94700.94 | 3.42 | 0.0617 | 5,843.05 |
| 5/10/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 966.5694444 | 23197.66667 | 95263909878 | 68433.11667 | 2.95 | 0.0556 | 3,804.88 |
| 5/10/2022 0:00 | Calvert City 2 | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 408.2013889 | 9796.833333 | 39609166587 | 27744.632 | 2.832 | 0.06349 | 1,761.51 |
| 5/10/2022 0:00 | Dalton 3 | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1265.104167 | 30362.5 | 1.22971E+11 | 85986.6 | 2.832 | 0.077 | 6,620.97 |
| 5/10/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 617.9444444 | 14830.66667 | 60029752227 | 42000.448 | 2.832 | 0.06349 | 2,666.61 |
| 5/10/2022 0:00 | Dalton 3 | Celsius | HOSTED | Antminer S19j 90TH | 77 | 76.45138889 | 1834.833333 | 6893842769 | 5697.1575 | 3.105 | 0.077 | 438.68 |
| 5/10/2022 0:00 | Marble 3 | Celsius | HOSTED | Antminer S19 95TH | 2106 | 2091.645833 | 50199.5 | 1.95496E+11 | 163148.375 | 3.25 | 0.06349 | 10,358.29 |
| 5/10/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1148713302 | 936 | 3.25 | 0.0556 | 52.04 |
| 5/10/2022 0:00 | Dalton 3 | Celsius | HOSTED | Antminer S19j Pro 110TH | 141 | 140.6527778 | 3375.666667 | 15419478251 | 10970.91667 | 3.25 | 0.06045 | 663.19 |
| 5/10/2022 0:00 | Dalton 3 | Celsius | HOSTED | Antminer S19j Pro 110TH | 3132 | 3127.097222 | 75050.33333 | 3.47181E+11 | 243913.5833 | 3.25 | 0.077 | 18,781.35 |
| 5/10/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19j Pro 110TH | 394 | 394 | 9456 | 43958372603 | 30732 | 3.25 | 0.0556 | 1,708.70 |
| 5/10/2022 0:00 | Marble 1 | Celsius | HOSTED | Antminer S19j Pro 110TH | 106 | 102.2083333 | 2453 | 11343628698 | 7972.25 | 3.25 | 0.0637267 | 508.05 |
| 5/10/2022 0:00 | Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 1796.881944 | 1795.909722 | 43101.83333 | 1.61756E+11 | 140080.9583 | 3.25 | 0.077 | 10,786.23 |
| 5/10/2022 0:00 | Dalton 1 | Celsius | HOSTED | Antminer S19 95TH | 143.1180556 | 138.2361111 | 3317.666667 | 13169194500 | 10782.41667 | 3.25 | 0.077 | 830.25 |
| 5/10/2022 0:00 | Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 898 | 897.9305556 | 21550.33333 | 85870342870 | 70038.58333 | 3.25 | 0.0556 | 3,894.15 |
| 5/10/2022 0:00 | Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 150 | 149.1527778 | 3579.666667 | 14212611235 | 11633.91667 | 3.25 | 0.0637267 | 741.39 |
| 5/10/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 500 | 499.375 | 11985 | 55620157230 | 38951.25 | 3.25 | 0.0556 | 2,165.69 |
| 5/10/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 22 | 22 | 528 | 2104477752 | 1716 | 3.25 | 0.06349 | 108.95 |
| 5/10/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2966.638889 | 71199.33333 | 2.83233E+11 | 231397.8333 | 3.25 | 0.0556 | 12,865.72 |
| 5/10/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2306.875 | 55365 | 2.17156E+11 | 179936.25 | 3.25 | 0.06349 | 11,424.15 |
| 5/10/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1172.527778 | 28140.66667 | 1.12029E+11 | 91457.16667 | 3.25 | 0.0556 | 5,085.02 |
| 5/10/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19j Pro 110TH | 44 | 43.50694444 | 1044.166667 | 4861883145 | 3393.541667 | 3.25 | 0.05889 | 199.85 |
| 5/10/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19j Pro 105TH | 8 | 8 | 192 | 867731204.4 | 624 | 3.25 | 0.05889 | 36.75 |
| 5/10/2022 0:00 | Marble 1 | Celsius | HOSTED | Antminer S19j Pro 105TH | 9 | 9 | 216 | 958636676.2 | 702 | 3.25 | 0.05889 | 41.34 |
| 5/10/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 23 | 21.1875 | 508.5 | 1997363505 | 1652.625 | 3.25 | 0.05889 | 97.32 |
| 5/10/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 702 | 701.6319444 | 16839.16667 | 67116496937 | 54727.29167 | 3.25 | 0.0556 | 3,042.84 |
| 5/10/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 90TH | 1812 | 1810.5 | 43452 | 3436436363 | 29043.08333 | 3.25 | 0.05889 | 8,316.39 |
| 5/10/2022 0:00 | Marble 1 | Celsius | HOSTED | Antminer S19 90TH | 373 | 372.3472222 | 8936.333333 | 4888827599 | 4134 | 3.25 | 0.05889 | 1,614.80 |
| 5/10/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4888820586 | 4134 | 3.25 | 0.05889 | 243.45 |
| 5/10/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4888820586 | 4134 | 3.25 | 0.05889 | 243.45 |
| 5/11/2022 0:00 | Marble 1 | Celsius | HOSTED | Antminer S19 90TH | 373 | 373 | 8952 | 3442700954 | 29094 | 3.25 | 0.0556 | 1,617.63 |
| 5/11/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1810.409722 | 43449.83333 | 1.73243E+11 | 141211.9583 | 3.25 | 0.05889 | 8,315.97 |
| 5/11/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 90TH | 702 | 701.9861111 | 16847.66667 | 67169816806 | 54754.91667 | 3.25 | 0.0556 | 3,044.37 |
| 5/11/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 23 | 21.84722222 | 524.3333333 | 2063221852 | 1704.083333 | 3.25 | 0.05889 | 100.35 |
| 5/11/2022 0:00 | Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 9 | 9 | 216 | 958660395.8 | 702 | 3.25 | 0.05889 | 41.34 |
| 5/11/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 8 | 8 | 192 | 852211014.4 | 624 | 3.25 | 0.05889 | 36.75 |
| 5/11/2022 0:00 | Marble 1 | Celsius | HOSTED | Antminer S19j Pro 105TH | 44 | 43.44444444 | 1042.666667 | 4857316897 | 3388.666667 | 3.25 | 0.05889 | 199.85 |
| 5/11/2022 0:00 | Marble 1 | Celsius | HOSTED | Antminer S19j Pro 110TH | 1174 | 1172.868056 | 28148.83333 | 1.12026E+11 | 91483.70833 | 3.25 | 0.0556 | 5,086.49 |
| 5/11/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2305.6697 | 55299.5417 | 1.79795E+11 | 179795.5417 | 3.25 | 0.06349 | 11,400.87 |
| 5/11/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2961.069444 | 71065.66667 | 2.10554E+11 | 230963.4167 | 3.25 | 0.0556 | 12,841.57 |
| 5/11/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 22 | 22 | 528 | 2105545120 | 1716 | 3.25 | 0.06349 | 108.95 |
| 5/11/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 90TH | 500 | 499.6666667 | 11992 | 38974 | 38974 | 3.25 | 0.0556 | 2,166.95 |

| Date | Location | Type | Unit | Scale | Model | Col1 | Col2 | Col3 | Col4 | Col5 | Col6 | Col7 | Col8 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/11/2022 0:00 | Marble 1 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 150 | 147.7916667 | 3547 | 14079497667 | 11527.75 | 3.25 | 0.0637267 | 734.63 |
| 5/11/2022 0:00 | Marble 1 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 898 | 897.8680556 | 21548.83333 | 85861728126 | 70033.70833 | 3.25 | 0.0556 | 3,893.87 |
| 5/11/2022 0:00 | Dalton 1 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 143 | 134.347222 | 3224.333333 | 12796278719 | 10479.08333 | 3.25 | 0.077 | 806.89 |
| 5/11/2022 0:00 | Dalton 2 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 1797 | 1796.236111 | 43109.66667 | 1.61765E+11 | 140106.4167 | 3.25 | 0.077 | 10,788.19 |
| 5/11/2022 0:00 | Marble 1 | HOSTED | Celsius | Celsius | Antminer S19 Pro 110TH | 106 | 100.5694444 | 2413.666667 | 11160053147 | 7844.416667 | 3.25 | 0.0637267 | 499.90 |
| 5/11/2022 0:00 | Marble 2 | HOSTED | Celsius | Celsius | Antminer S19 Pro 110TH | 394 | 393.9236111 | 9454.166667 | 43934873213 | 30726.04167 | 3.25 | 0.0556 | 1,708.37 |
| 5/11/2022 0:00 | Dalton 3 | HOSTED | Celsius | Celsius | Antminer S19 Pro 110TH | 3132 | 3126.736111 | 75041.66667 | 3.47116E+11 | 243885.4167 | 3.25 | 0.077 | 18,779.18 |
| 5/11/2022 0:00 | Calvert City 2 | HOSTED | Celsius | Celsius | Antminer S19 Pro 110TH | 141 | 130.4305556 | 3130.333333 | 14305533022 | 10173.58333 | 3.25 | 0.06045 | 614.99 |
| 5/11/2022 0:00 | Marble 2 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 12 | 12 | 288 | 1149607443 | 936 | 3.25 | 0.0556 | 52.04 |
| 5/11/2022 0:00 | Dalton 3 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 2106 | 2025.159722 | 48603.83333 | 1.89347E+11 | 157962.4583 | 3.25 | 0.06349 | 10,029.04 |
| 5/11/2022 0:00 | Calvert City 2 | HOSTED | Celsius | Celsius | Antminer S19 90TH | 77 | 76.47222222 | 1835.333333 | 6876004064 | 5698.71 | 3.105 | 0.077 | 438.80 |
| 5/11/2022 0:00 | Dalton 3 | HOSTED | Celsius | Celsius | Antminer S19 Pro 96TH | 619 | 616.0208333 | 14784.5 | 59838904312 | 41869.704 | 2.832 | 0.06349 | 2,658.31 |
| 5/11/2022 0:00 | Dalton 3 | HOSTED | Celsius | Celsius | Antminer S19 Pro 96TH | 1267 | 1263.534722 | 30324.83333 | 1.22276E+11 | 85879.928 | 2.832 | 0.077 | 6,612.75 |
| 5/11/2022 0:00 | Calvert City 2 | HOSTED | Celsius | Celsius | Antminer S19 Pro 96TH | 411 | 407.3819444 | 9777.166667 | 39529663223 | 27688.936 | 2.832 | 0.06349 | 1,757.97 |
| 5/11/2022 0:00 | Dalton 3 | HOSTED | Celsius | Celsius | Antminer S19 Pro 100TH | 1000 | 973.7291667 | 23369.5 | 95794617398 | 68940.025 | 2.95 | 0.0556 | 3,833.07 |
| 5/11/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBTM30S 90TH | 1185 | 1152.041667 | 27649 | 1.05038E+11 | 94559.58 | 3.42 | 0.0556 | 5,834.33 |
| 5/11/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBTM30S 86TH | 343 | 293.5416667 | 7045 | 25010387813 | 23023.06 | 3.268 | 0.0617 | 1,420.52 |
| 5/11/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBTM31S+ 82TH | 76 | 68.00694444 | 1632.166667 | 5085797215 | 5621.182 | 3.444 | 0.0617 | 346.83 |
| 5/11/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBTM31S+ 80TH | 206 | 185.2430556 | 4445.833333 | 14201468229 | 14938 | 3.36 | 0.0617 | 921.67 |
| 5/11/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBTM31S+ 78TH | 165 | 158.0902778 | 3794.166667 | 12535948861 | 12429.69 | 3.276 | 0.0617 | 766.91 |
| 5/11/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBTM31S+ 76TH | 11 | 10.24361111 | 250.1666667 | 649313347.2 | 798.532 | 3.192 | 0.0617 | 49.27 |
| 5/11/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBTM31S+ 74TH | 2 | 1.965277778 | 47.16666667 | 147099409.7 | 146.594 | 3.108 | 0.0617 | 9.04 |
| 5/11/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBTM31S+ 84TH | 7 | 6.979166667 | 167.5 | 575764613.9 | 590.94 | 3.528 | 0.0617 | 36.46 |
| 5/11/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBTM30S 94TH | 2 | 1.993055556 | 47.83333333 | 182801312.5 | 170.8600667 | 3.572 | 0.0617 | 10.54 |
| 5/11/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBTM30S 92TH | 34 | 34 | 816 | 3244097299 | 2852.736 | 3.496 | 0.0617 | 176.01 |
| 5/11/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBTM30S 88TH | 29 | 28.85416667 | 692.5 | 2655051903 | 2315.72 | 3.344 | 0.0617 | 142.88 |
| 5/11/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBTM30S 84TH | 180 | 136.2986111 | 3271.166667 | 9959660229 | 10441.564 | 3.192 | 0.0617 | 644.24 |
| 5/11/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBTM30S 82TH | 5 | 5 | 120 | 450530062.5 | 373.92 | 3.116 | 0.0617 | 23.07 |
| 5/11/2022 0:00 | Dalton 1 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 2224 | 2185.611111 | 52454.66667 | 2.08924E+11 | 170477.6667 | 3.25 | 0.0684 | 11,660.67 |
| 5/11/2022 0:00 | Dalton 2 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 153 | 152.6458333 | 3663.5 | 14617894797 | 11906.375 | 3.25 | 0.0684 | 814.40 |
| 5/11/2022 0:00 | Calvert City 1 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 1735 | 1708.583333 | 41006 | 1.61181E+11 | 133269.5 | 3.25 | 0.047 | 6,263.67 |
| 5/11/2022 0:00 | Dalton 3 | HOSTED | Celsius | Celsius | Antminer S19 Pro 110TH | 266 | 261.5277778 | 6276.666667 | 28609475973 | 20399.16667 | 3.25 | 0.047 | 958.76 |
| 5/11/2022 0:00 | Dalton 3 | HOSTED | Celsius | Celsius | Antminer S19 Pro 110TH | 3132 | 3115.594444 | 74774.26667 | 3.45891E+11 | 243016.3667 | 3.25 | 0.077 | 18,712.26 |
| 5/12/2022 0:00 | Calvert City 2 | HOSTED | Celsius | Celsius | Antminer S19 Pro 110TH | 141 | 132.8819444 | 3189.166667 | 14549456228 | 10364.79167 | 3.25 | 0.06045 | 626.55 |
| 5/12/2022 0:00 | Marble 2 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 12 | 12 | 288 | 1148575081 | 936 | 3.25 | 0.0556 | 52.04 |
| 5/12/2022 0:00 | Dalton 3 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 2106 | 2056.756944 | 49362.16667 | 1.92083E+11 | 160427.0417 | 3.25 | 0.06349 | 10,185.51 |
| 5/12/2022 0:00 | Dalton 3 | HOSTED | Celsius | Celsius | Antminer S19 90TH | 77 | 74.33333333 | 1784 | 6689549164 | 5539.32 | 3.105 | 0.077 | 426.53 |
| 5/12/2022 0:00 | Calvert City 1 | HOSTED | Celsius | Celsius | Antminer S19 Pro 96TH | 619 | 617.4444444 | 14818.66667 | 59956458462 | 41966.464 | 2.832 | 0.0684 | 2,664.45 |
| 5/12/2022 0:00 | Calvert City 2 | HOSTED | Celsius | Celsius | Antminer S19 Pro 96TH | 1267 | 1258.111389 | 30276.33333 | 1.22536E+11 | 85589.976 | 2.832 | 0.077 | 6,602.18 |
| 5/12/2022 0:00 | Calvert City 2 | HOSTED | Celsius | Celsius | Antminer S19 Pro 96TH | 411 | 404.3958333 | 9705.5 | 33198674200 | 27485.976 | 2.832 | 0.06349 | 1,745.08 |
| 5/12/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | Antminer S19 Pro 100TH | 1000 | 981.7222222 | 23561.33333 | 96898511640 | 69505.93333 | 2.95 | 0.0556 | 3,864.53 |
| 5/12/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBTM30S 90TH | 1185 | 1145.841667 | 27500.2 | 1.05164E+11 | 94050.684 | 3.42 | 0.0617 | 5,802.93 |
| 5/12/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBTM30S 86TH | 343 | 318.5041667 | 7644.1 | 28470739425 | 24980.9188 | 3.268 | 0.0617 | 1,541.32 |
| 5/12/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBTM31S+ 82TH | 76 | 67.42638889 | 1618.233333 | 5189991168 | 5573.1956 | 3.444 | 0.0617 | 343.87 |
| 5/12/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBTM31S+ 80TH | 206 | 185.6555556 | 4455.733333 | 14439222142 | 14971.264 | 3.36 | 0.0617 | 923.73 |
| 5/12/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBTM31S+ 78TH | 165 | 157.1305556 | 3771.133333 | 12591983922 | 12354.2328 | 3.276 | 0.0617 | 762.26 |
| 5/12/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBTM31S+ 76TH | 11 | 10.28472222 | 246.8333333 | 664089427.8 | 787.892 | 3.192 | 0.0617 | 48.61 |
| 5/12/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBTM31S+ 74TH | 2 | 2 | 48 | 157526769.4 | 149.184 | 3.108 | 0.0617 | 9.20 |
| 5/12/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBTM31S+ 84TH | 7 | 6.916666667 | 166 | 572051788.9 | 585.648 | 3.528 | 0.0617 | 36.13 |
| 5/12/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBTM30S 94TH | 2 | 2 | 48 | 195102125 | 171.456 | 3.572 | 0.0617 | 10.58 |
| 5/12/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBTM30S 92TH | 34 | 34 | 816 | 3241096142 | 2852.736 | 3.496 | 0.0617 | 176.01 |
| 5/12/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBTM30S 88TH | 29 | 28.15277778 | 675.6666667 | 2592068901 | 2259.429333 | 3.344 | 0.0617 | 139.41 |
| 5/12/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBTM30S 84TH | 180 | 145.3166667 | 3487.6 | 11767531590 | 11132.4192 | 3.192 | 0.0617 | 686.87 |
| 5/12/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBTM30S 82TH | 5 | 5 | 120 | 434169004.2 | 373.92 | 3.116 | 0.0617 | 23.07 |
| 5/12/2022 0:00 | Dalton 1 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 2224 | 2167.634722 | 52023.23333 | 2.07032E+11 | 169075.5083 | 3.25 | 0.0684 | 11,564.76 |
| 5/12/2022 0:00 | Dalton 2 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 153 | 149.7263889 | 3593.433333 | 14334347084 | 11678.65833 | 3.25 | 0.0684 | 798.82 |
| 5/12/2022 0:00 | Calvert City 1 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 1735 | 1692.872222 | 40628.93333 | 1.59591E+11 | 132044.0333 | 3.25 | 0.047 | 6,206.07 |
| 5/12/2022 0:00 | Calvert City 1 | HOSTED | Celsius | Celsius | Antminer S19 Pro 110TH | 266 | 260.7013889 | 6256.833333 | 28520621851 | 20334.70833 | 3.25 | 0.047 | 955.73 |

| Date | Location | Type | Miner | Unit | Unit | Qty1 | Qty2 | Qty3 | Qty4 | Qty5 | Rate | Factor | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/12/2022 0:00 | Marble 1 | HOSTED | Antminer S19 90TH | Celsius | Celsius | 53 | 53 | 1272 | 4887926367 | 4134 | 3.25 | 0.05889 | 243.45 |
| 5/12/2022 0:00 | Marble 2 | HOSTED | Antminer S19 90TH | Celsius | Celsius | 373 | 373 | 8952 | 34427967754 | 29094 | 3.25 | 0.0556 | 1,617.63 |
| 5/12/2022 0:00 | Marble 1 | HOSTED | Antminer S19 95TH | Celsius | Celsius | 1812 | 1809.9375 | 43438.5 | 1.73205E+11 | 141175.125 | 3.25 | 0.05889 | 8,313.80 |
| 5/12/2022 0:00 | Marble 2 | HOSTED | Antminer S19 95TH | Celsius | Celsius | 702 | 701.8541667 | 16844.5 | 67157366866 | 54744.625 | 3.25 | 0.0556 | 3,043.80 |
| 5/12/2022 0:00 | Marble 1 | HOSTED | Antminer S19 Pro 105TH | Celsius | Celsius | 23 | 21.77777778 | 522.6666667 | 2059692836 | 1698.666667 | 3.25 | 0.05889 | 100.03 |
| 5/12/2022 0:00 | Marble 1 | HOSTED | Antminer S19 Pro 105TH | Celsius | Celsius | 8 | 8 | 192 | 851603824.3 | 624 | 3.25 | 0.05889 | 41.34 |
| 5/12/2022 0:00 | Calvert City 1 | HOSTED | Antminer S19 Pro 105TH | Celsius | Celsius | 44 | 42.41666667 | 1018 | 4738349750 | 3308.5 | 3.25 | 0.05889 | 36.75 |
| 5/12/2022 0:00 | Calvert City 1 | HOSTED | Antminer S19 Pro 110TH | Celsius | Celsius | 1174 | 1172.652778 | 28143.66667 | 1.12045E+11 | 91466.91667 | 3.25 | 0.0556 | 5,085.56 |
| 5/12/2022 0:00 | Marble 1 | HOSTED | Antminer S19 95TH | Celsius | Celsius | 2326 | 2283.720833 | 54809.3 | 2.14954E+11 | 178130.225 | 3.25 | 0.06349 | 194.84 |
| 5/12/2022 0:00 | Marble 2 | HOSTED | Antminer S19 95TH | Celsius | Celsius | 2978 | 2961.401389 | 71073.63333 | 2.82696E+11 | 230989.3083 | 3.25 | 0.0556 | 11,309.49 |
| 5/12/2022 0:00 | Marble 1 | HOSTED | Antminer S19 95TH | Celsius | Celsius | 22 | 21.89583333 | 525.5 | 2096152712 | 1707.875 | 3.25 | 0.06349 | 12,843.01 |
| 5/12/2022 0:00 | Calvert City 1 | HOSTED | Antminer S19 95TH | Celsius | Celsius | 500 | 498.2805556 | 11958.73333 | 5.54813E+11 | 938865.8333 | 3.25 | 0.0556 | 108.43 |
| 5/12/2022 0:00 | Calvert City 1 | HOSTED | Antminer S19 Pro 110TH | Celsius | Celsius | 150 | 148.2638889 | 3558.333333 | 1.41379E+11 | 7002.0833 | 3.105 | 0.0637267 | 2,160.94 |
| 5/12/2022 0:00 | Marble 1 | HOSTED | Antminer S19 95TH | Celsius | Celsius | 898 | 897.7180556 | 21545.23333 | 8.58447E+11 | 10293.29167 | 2.832 | 0.077 | 736.97 |
| 5/12/2022 0:00 | Marble 2 | HOSTED | Antminer S19 95TH | Celsius | Celsius | 143 | 131.9652778 | 3167.166667 | 1.25279E+11 | 13990.9333 | 2.832 | 0.077 | 3,893.22 |
| 5/12/2022 0:00 | Dalton 1 | HOSTED | Antminer S19 95TH | Celsius | Celsius | 1797 | 1794.755556 | 43074.13333 | 1.61599E+11 | 7763.708333 | 2.95 | 0.0556 | 792.58 |
| 5/12/2022 0:00 | Marble 1 | HOSTED | Antminer S19 Pro 110TH | Celsius | Celsius | 106 | 99.53472222 | 2388.833333 | 1.10581E+11 | 30693.21667 | 3.42 | 0.077 | 10,779.30 |
| 5/12/2022 0:00 | Marble 2 | HOSTED | Antminer S19 Pro 110TH | Celsius | Celsius | 394 | 393.5027778 | 9444.066667 | 4.38202E+11 | 5682.6675 | 3.268 | 0.0637267 | 494.76 |
| 5/13/2022 0:00 | Dalton 3 | HOSTED | Antminer S19j 90TH | Celsius | Celsius | 77 | 76.25694444 | 1830.166667 | 6.87868E+11 | 10693.21667 | 3.444 | 0.077 | 1,706.54 |
| 5/13/2022 0:00 | Calvert City 2 | HOSTED | Antminer S19j Pro 96TH | Celsius | Celsius | 619 | 617.7152778 | 14825.16667 | 5.99829E+11 | 41984.872 | 3.36 | 0.077 | 437.57 |
| 5/13/2022 0:00 | Dalton 3 | HOSTED | Antminer S19j Pro 96TH | Celsius | Celsius | 1267 | 1263.263889 | 30331.83333 | 1.22765E+11 | 85899.752 | 3.276 | 0.077 | 2,665.62 |
| 5/13/2022 0:00 | Calvert City 2 | HOSTED | Antminer S19j Pro 96TH | Celsius | Celsius | 411 | 405.8541667 | 9740.5 | 3.93708E+11 | 27585.096 | 3.192 | 0.0617 | 6,614.28 |
| 5/13/2022 0:00 | Grand Forks 1 | HOSTED | Antminer S19j Pro 100TH | Celsius | Celsius | 1000 | 981.4305556 | 23554.33333 | 9.69292E+11 | 69485.28333 | 3.108 | 0.0617 | 1,751.38 |
| 5/13/2022 0:00 | Grand Forks 1 | HOSTED | MicroBT M30S 90TH | Celsius | Celsius | 1185 | 1150.041667 | 27601 | 1.05359E+11 | 94395.42 | 3.528 | 0.0617 | 3,863.38 |
| 5/13/2022 0:00 | Grand Forks 1 | HOSTED | MicroBT M30S 86TH | Celsius | Celsius | 343 | 312.0277778 | 7488.666667 | 2.64308E+11 | 24472.96267 | 3.572 | 0.0617 | 5,824.20 |
| 5/13/2022 0:00 | Grand Forks 1 | HOSTED | MicroBT M31S+ 82TH | Celsius | Celsius | 76 | 69.07638889 | 1657.833333 | 5.38661E+11 | 7509.578 | 3.496 | 0.0617 | 1,509.98 |
| 5/13/2022 0:00 | Grand Forks 1 | HOSTED | MicroBT M31S+ 80TH | Celsius | Celsius | 206 | 189.1319444 | 4539.166667 | 1.46932E+11 | 15251.6 | 3.444 | 0.0617 | 352.28 |
| 5/13/2022 0:00 | Grand Forks 1 | HOSTED | MicroBT M31S+ 78TH | Celsius | Celsius | 165 | 154.0972222 | 3698.333333 | 1.23883E+11 | 12115.74 | 3.36 | 0.0617 | 941.02 |
| 5/13/2022 0:00 | Grand Forks 1 | HOSTED | MicroBT M31S+ 76TH | Celsius | Celsius | 11 | 10.70833333 | 257 | 6.99076E+11 | 820.344 | 3.192 | 0.0617 | 747.54 |
| 5/13/2022 0:00 | Grand Forks 1 | HOSTED | MicroBT M31S+ 74TH | Celsius | Celsius | 2 | 2 | 48 | 1574918611 | 149.184 | 3.108 | 0.0617 | 50.62 |
| 5/13/2022 0:00 | Grand Forks 1 | HOSTED | MicroBT M31S+ 84TH | Celsius | Celsius | 7 | 7 | 168 | 5837761875 | 592.704 | 3.528 | 0.0617 | 9.20 |
| 5/13/2022 0:00 | Grand Forks 1 | HOSTED | MicroBT M30S 94TH | Celsius | Celsius | 2 | 2 | 48 | 194312875 | 171.456 | 3.572 | 0.0617 | 36.57 |
| 5/13/2022 0:00 | Grand Forks 1 | HOSTED | MicroBT M30S 88TH | Celsius | Celsius | 34 | 34 | 816 | 3244386771 | 2852.736 | 3.496 | 0.0617 | 10.58 |
| 5/13/2022 0:00 | Grand Forks 1 | HOSTED | MicroBT M30S 92TH | Celsius | Celsius | 29 | 29 | 696 | 2671555965 | 2327.424 | 3.344 | 0.0617 | 176.01 |
| 5/13/2022 0:00 | Grand Forks 1 | HOSTED | MicroBT M30S 84TH | Celsius | Celsius | 180 | 141.9652778 | 3407.166667 | 1.04261E+11 | 10875.676 | 3.192 | 0.0617 | 143.60 |
| 5/13/2022 0:00 | Grand Forks 1 | HOSTED | MicroBT M30S 82TH | Celsius | Celsius | 2 | 2 | 120 | 43372.3611.1 | 373.92 | 3.116 | 0.0617 | 671.03 |
| 5/13/2022 0:00 | Dalton 1 | HOSTED | Antminer S19 95TH | Celsius | Celsius | 5 | 9 | 52306.33333 | 1.08172E+11 | 169995.5833 | 3.25 | 0.0084 | 23.07 |
| 5/13/2022 0:00 | Dalton 1 | HOSTED | Antminer S19 95TH | Celsius | Celsius | 2224 | 2179.430556 | 3603.666667 | 1.63838E+11 | 11711.19167 | 3.25 | 0.047 | 11,627.70 |
| 5/13/2022 0:00 | Marble 1 | HOSTED | Antminer S19 95TH | Celsius | Celsius | 19 | 150.1527778 | 40647.16667 | 1.59568E+11 | 11371.09667 | 3.25 | 0.0084 | 1,801.10 |
| 5/13/2022 0:00 | Calvert City 1 | HOSTED | Antminer S19 95TH | Celsius | Celsius | 1735 | 1693.631944 | 6259.166667 | 2851972472 | 20342.29167 | 3.25 | 0.047 | 6,208.85 |
| 5/13/2022 0:00 | Calvert City 1 | HOSTED | Antminer S19 Pro 110TH | Celsius | Celsius | 266 | 260.7986111 | 3587 | 1424200932.8 | 11657.75 | 3.25 | 0.047 | 956.09 |
| 5/13/2022 0:00 | Marble 1 | HOSTED | Antminer S19 95TH | Celsius | Celsius | 150 | 149.4583333 | 21552 | 8587664296.2 | 70044 | 3.25 | 0.0637267 | 742.91 |
| 5/13/2022 0:00 | Marble 1 | HOSTED | Antminer S19 95TH | Celsius | Celsius | 898 | 898 | 3277.666667 | 12988855322 | 10652.41667 | 3.25 | 0.077 | 3,894.45 |
| 5/13/2022 0:00 | Dalton 1 | HOSTED | Antminer S19 95TH | Celsius | Celsius | 143 | 136.5694444 | 43062.33333 | 1.61548E+11 | 139952.5833 | 3.25 | 0.0556 | 820.24 |
| 5/13/2022 0:00 | Marble 2 | HOSTED | Antminer S19 95TH | Celsius | Celsius | 1797 | 1794.263889 | 2443.666667 | 11300663618 | 7941.916667 | 3.25 | 0.077 | 10,776.35 |
| 5/13/2022 0:00 | Marble 1 | HOSTED | Antminer S19 Pro 110TH | Celsius | Celsius | 106 | 101.8194444 | 9452 | 43924735.04 | 30719 | 3.25 | 0.0556 | 506.11 |
| 5/13/2022 0:00 | Marble 2 | HOSTED | Antminer S19 95TH | Celsius | Celsius | 394 | 393.8333333 | 74924.66667 | 3.46621E+11 | 243505.1667 | 3.25 | 0.077 | 1,707.98 |
| 5/13/2022 0:00 | Dalton 3 | HOSTED | Antminer S19 95TH | Celsius | Celsius | 3132 | 3121.861111 | 3348.833333 | 15292354172 | 10883.70833 | 3.25 | 0.0556 | 18,749.90 |
| 5/13/2022 0:00 | Calvert City 2 | HOSTED | Antminer S19 Pro 110TH | Celsius | Celsius | 141 | 139.5347222 | 71096.33333 | 2.82831E+11 | 231063.0833 | 3.25 | 0.06045 | 657.92 |
| 5/13/2022 0:00 | Calvert City 1 | HOSTED | Antminer S19 Pro 110TH | Celsius | Celsius | 2978 | 2962.347222 | 528 | 2105823871 | 1716 | 3.25 | 0.06349 | 12,847.11 |
| 5/13/2022 0:00 | Marble 1 | HOSTED | Antminer S19 95TH | Celsius | Celsius | 22 | 22 | 11194.33333 | 55612034691 | 38949.08333 | 3.25 | 0.0556 | 108.95 |
| 5/13/2022 0:00 | Marble 2 | HOSTED | Antminer S19 Pro 110TH | Celsius | Celsius | 500 | 499.3472222 | 1272 | 4889038317 | 4134 | 3.25 | 0.0556 | 2,165.57 |
| 5/13/2022 0:00 | Marble 1 | HOSTED | Antminer S19 90TH | Celsius | Celsius | 373 | 373 | 8952 | 34426135926 | 29094 | 3.25 | 0.05889 | 243.45 |
| 5/13/2022 0:00 | Marble 1 | HOSTED | Antminer S19 95TH | Celsius | Celsius | 1812 | 1809.222222 | 43421.33333 | 1.73139E+11 | 141119.3333 | 3.25 | 0.0556 | 1,617.63 |
| 5/13/2022 0:00 | Marble 2 | HOSTED | Antminer S19 95TH | Celsius | Celsius | 702 | 701.6041667 | 16885 | 67139951337 | 54725.125 | 3.25 | 0.05889 | 8,310.52 |
| 5/13/2022 0:00 | Calvert City 1 | HOSTED | Antminer S19 95TH | Celsius | Celsius | 23 | 21.95833333 | 527 | 2071440761 | 1712.75 | 3.25 | 0.0556 | 3,042.72 |
| 5/13/2022 0:00 | Marble 1 | HOSTED | Antminer S19 Pro 105TH | Celsius | Celsius | 23 | 9 | 216 | 958364443.6 | 702 | 3.25 | 0.05889 | 100.86 |
| | | | | | | | | | | | | | 41.34 |

| Date | Location | Class | Scale | Model | n1 | n2 | n3 | n4 | n5 | n6 | n7 | n8 | n9 | n10 | n11 | n12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/13/2022 0:00 | Calvert City 1 | HOSTED | Celsius | Antminer S19 Pro 105TH | 8 | 8 | 192 | | 8519788.28 | 4785617827 | | 3338.833333 | 624 | 3.25 | 0.05889 | 36.75 |
| 5/13/2022 0:00 | Calvert City 1 | HOSTED | Celsius | Antminer S19 Pro 110TH | 44 | 42.80555556 | 1027.333333 | 28158 | 1.21109E+11 | 2.15457E+11 | 178585.875 | 3338.833333 | 91513.5 | 3.25 | 0.0556 | 196.62 |
| 5/13/2022 0:00 | Marble 2 | HOSTED | Celsius | Antminer S19 95TH | 1174 | 1173.25 | 28158 | 1149878981 | 1.94755E+11 | 163634.875 | | 3338.833333 | 936 | 3.25 | 0.06349 | 5088.15 |
| 5/13/2022 0:00 | Marble 2 | HOSTED | Celsius | Antminer S19 95TH | 2326 | 2289.5625 | 54949.5 | 288 | 1.94755E+11 | 4134 | | 3.25 | 0.06349 | | | 11338.42 |
| 5/13/2022 0:00 | Marble 2 | HOSTED | Celsius | Antminer S19 95TH | 2106 | 2085.0625 | 50041.5 | 500415 | 4887753747 | 4134 | | 3.25 | 0.0556 | | | 52.04 |
| 5/14/2022 0:00 | Marble 1 | HOSTED | Celsius | Antminer S19 90TH | 53 | 53 | 1272 | 372.5763889 | 34383020653 | 29060.95833 | | 3.25 | 0.06349 | | | 10325.69 |
| 5/14/2022 0:00 | Marble 1 | HOSTED | Celsius | Antminer S19 95TH | 373 | 372.5763889 | 8941.833333 | 1.73203E+11 | 141181.0833 | | 3.25 | 0.05889 | | | | 243.45 |
| 5/14/2022 0:00 | Marble 1 | HOSTED | Celsius | Antminer S19 95TH | 1812 | 1810.013889 | 43440.33333 | 1.73203E+11 | 141181.0833 | | 3.25 | 0.0556 | | | | 1615.79 |
| 5/14/2022 0:00 | Marble 1 | HOSTED | Celsius | Antminer S19 95TH | 702 | 700.625 | 16815 | 67037261863 | 54648.75 | | 3.25 | 0.05889 | | | | 8314.15 |
| 5/14/2022 0:00 | Calvert City 1 | HOSTED | Celsius | Antminer S19 95TH | 23 | 22 | 528 | 2074011708 | 1716 | | 3.25 | 0.0556 | | | | 3038.47 |
| 5/14/2022 0:00 | Marble 2 | HOSTED | Celsius | Antminer S19 Pro 105TH | 9 | 9 | 216 | 9574713186.6 | 702 | | 3.25 | 0.05889 | | | | 101.06 |
| 5/14/2022 0:00 | Calvert City 1 | HOSTED | Celsius | Antminer S19 Pro 105TH | 8 | 8 | 192 | 450867100.3 | 624 | | 3.25 | 0.05889 | | | | 41.34 |
| 5/14/2022 0:00 | Calvert City 1 | HOSTED | Celsius | Antminer S19 Pro 110TH | 44 | 42.66666667 | 1024 | 4767089433 | 3328 | | 3.25 | 0.05889 | | | | 36.75 |
| 5/14/2022 0:00 | Marble 2 | HOSTED | Celsius | Antminer S19 Pro 110TH | 1174 | 1171.861111 | 28124.66667 | 1.11970E+11 | 91405.16667 | 179387.5417 | | 3.25 | 0.0556 | | | 195.99 |
| 5/14/2022 0:00 | Calvert City 1 | HOSTED | Celsius | Antminer S19 95TH | 2326 | 2299.840278 | 55196.16667 | 2.16447E+11 | 179387.5417 | | 3.25 | 0.0556 | | | | 5082.13 |
| 5/14/2022 0:00 | Marble 2 | HOSTED | Celsius | Antminer S19 95TH | 2978 | 2961.972222 | 71087.33333 | 2.828E+11 | 231033.8333 | | 3.25 | 0.06349 | | | | 11389.32 |
| 5/14/2022 0:00 | Calvert City 1 | HOSTED | Celsius | Antminer S19 95TH | 22 | 22 | 528 | 2105387344 | 1716 | | 3.25 | 0.0556 | | | | 12845.48 |
| 5/14/2022 0:00 | Marble 2 | HOSTED | Celsius | Antminer S19 Pro 110TH | 500 | 499.9444444 | 11998.66667 | 5568419546.9 | 38995.66667 | | 3.25 | 0.06349 | | | | 108.95 |
| 5/14/2022 0:00 | Marble 2 | HOSTED | Celsius | Antminer S19 95TH | 150 | 149.6736111 | 3592.166667 | 14262353948 | 11674.54167 | | 3.25 | 0.0556 | | | | 2168.16 |
| 5/14/2022 0:00 | Marble 2 | HOSTED | Celsius | Antminer S19 95TH | 898 | 898 | 21552 | 8587334104 | 70044 | | 3.25 | 0.0556 | | | | 743.98 |
| 5/14/2022 0:00 | Dalton 1 | HOSTED | Celsius | Antminer S19 95TH | 143 | 138.6041667 | 3326.5 | 13192523018 | 10811.125 | | 3.105 | 0.0637267 | | | | 3894.45 |
| 5/14/2022 0:00 | Dalton 2 | HOSTED | Celsius | Antminer S19 95TH | 1797 | 1794.465278 | 43067.16667 | 1.61571E+11 | 139968.2917 | | 3.25 | 0.0556 | | | | 832.46 |
| 5/14/2022 0:00 | Marble 1 | HOSTED | Celsius | Antminer S19 Pro 110TH | 106 | 102.5069444 | 2460.166667 | 11376638678 | 7995.541667 | | 3.25 | 0.077 | | | | 10777.56 |
| 5/14/2022 0:00 | Dalton 3 | HOSTED | Celsius | Antminer S19 Pro 110TH | 394 | 394 | 9456 | 4391165531.4 | 30732 | | 3.25 | 0.077 | | | | 509.53 |
| 5/14/2022 0:00 | Marble 1 | HOSTED | Celsius | Antminer S19 Pro 110TH | 3132 | 3117.111111 | 74810.66667 | 3.46038E+11 | 243134.6667 | | 3.25 | 0.0637267 | | | | 1708.70 |
| 5/14/2022 0:00 | Dalton 3 | HOSTED | Celsius | Antminer S19 Pro 110TH | 141 | 138.6527778 | 3327.666667 | 1519580601.3 | 10814.91667 | | 3.25 | 0.0556 | | | | 18721.37 |
| 5/14/2022 0:00 | Calvert City 1 | HOSTED | Celsius | Antminer S19 95TH | 12 | 12 | 288 | 1149228185 | 936 | | 3.25 | 0.077 | | | | 653.76 |
| 5/14/2022 0:00 | Marble 2 | HOSTED | Celsius | Antminer S19 95TH | 2106 | 2084.458333 | 50027 | 1.94761E+11 | 162587.75 | | 3.25 | 0.06045 | | | | 52.04 |
| 5/14/2022 0:00 | Dalton 3 | HOSTED | Celsius | Antminer S19 90TH | 77 | 75.94444444 | 1822.666667 | 6846400546 | 5659.38 | | 3.105 | 0.0556 | | | | 10322.70 |
| 5/14/2022 0:00 | Dalton 2 | HOSTED | Celsius | Antminer S19 Pro 96TH | 619 | 617.8194444 | 14827.66667 | 5988457328 | 41991.952 | | 2.832 | 0.06349 | | | | 435.77 |
| 5/14/2022 0:00 | Dalton 3 | HOSTED | Celsius | Antminer S19 Pro 96TH | 1267 | 1265.131944 | 30363.16667 | 1.22897E+11 | 85988.488 | | 2.832 | 0.077 | | | | 2666.07 |
| 5/14/2022 0:00 | Calvert City 1 | HOSTED | Celsius | Antminer S19 Pro 96TH | 411 | 406.1875 | 9748.5 | 3940824739.1 | 27607.752 | | 2.832 | 0.06349 | | | | 6621.11 |
| 5/14/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Antminer S19 Pro 100TH | 1000 | 983.0416667 | 23593 | 9704474048.2 | 69599.35 | | 2.95 | 0.077 | | | | 1752.82 |
| 5/14/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | MicroBT M30S 90TH | 1185 | 1156.090278 | 27746.16667 | 1.073E+11 | 94891.89 | | 3.42 | 0.06349 | | | | 3869.72 |
| 5/14/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | MicroBT M30S 86TH | 343 | 304.5277778 | 7308.666667 | 2551095830.6 | 23884.72267 | | 3.268 | 0.0617 | | | | 5854.83 |
| 5/14/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | MicroBT M31S+ 82TH | 76 | 70.47916667 | 1691.5 | 5906363424 | 5825.526 | | 3.444 | 0.0617 | | | | 1473.69 |
| 5/14/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | MicroBT M31S+ 80TH | 206 | 92.2986111 | 4615.166667 | 1581016589.6 | 11509.96 | | 3.36 | 0.0617 | | | | 359.43 |
| 5/14/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | MicroBT M31S+ 78TH | 165 | 155.8541667 | 3740.5 | 1287606958 | 1287.604167 | | 3.192 | 0.0617 | | | | 956.78 |
| 5/14/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | MicroBT M31S+ 76TH | 11 | 11 | 264 | 8109840208 | 842.688 | | 3.096 | 0.0617 | | | | 756.06 |
| 5/14/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | MicroBT M31S+ 74TH | 7 | 2 | 48 | 157515277.8 | 149.184 | | 3.108 | 0.0617 | | | | 51.99 |
| 5/14/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | MicroBT M31S+ 84TH | 7 | 2 | 168 | 594797138.9 | 592.704 | | 3.528 | 0.0617 | | | | 9.20 |
| 5/14/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | MicroBT M30S 94TH | 2 | 2 | 48 | 191327493.1 | 171.456 | | 3.572 | 0.0617 | | | | 36.57 |
| 5/14/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | MicroBT M30S 92TH | 34 | 34 | 816 | 324740891.0 | 2852.736 | | 3.496 | 0.0617 | | | | 10.58 |
| 5/14/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | MicroBT M30S 88TH | 29 | 29 | 696 | 2671522764 | 2327.424 | | 3.344 | 0.0617 | | | | 176.01 |
| 5/14/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | MicroBT M30S 84TH | 180 | 139.9930556 | 3359.833333 | 10685465569 | 10724.588 | | 3.192 | 0.0617 | | | | 143.60 |
| 5/14/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | MicroBT M30S 82TH | 2224 | 2177.118056 | 52250.83333 | 436778604.2 | 373.92 | | 3.116 | 0.0617 | | | | 661.71 |
| 5/14/2022 0:00 | Dalton 1 | HOSTED | Celsius | Antminer S19 95TH | 153 | 150.5347222 | 3612.833333 | 2.07937E+11 | 169815.2083 | | 3.25 | 0.0684 | | | | 23.07 |
| 5/14/2022 0:00 | Dalton 1 | HOSTED | Celsius | Antminer S19 95TH | 1735 | 1699.402778 | 40785.66667 | 14407972078 | 11741.70833 | | 3.25 | 0.0684 | | | | 11615.36 |
| 5/14/2022 0:00 | Dalton 2 | HOSTED | Celsius | Antminer S19 95TH | 266 | 261.4930556 | 6275.833333 | 1.60242E+11 | 20396.45833 | | 3.25 | 0.047 | | | | 803.13 |
| 5/14/2022 0:00 | Calvert City 1 | HOSTED | Celsius | Antminer S19 Pro 110TH | 3132 | 3110.5625 | 74653.5 | 2859782531.2 | 242623.875 | | 3.25 | 0.047 | | | | 6230.01 |
| 5/14/2022 0:00 | Dalton 3 | HOSTED | Celsius | Antminer S19 Pro 110TH | 141 | 138.8263889 | 3331.833333 | 3.45351E+11 | 10828.45833 | | 3.25 | 0.077 | | | | 958.63 |
| 5/15/2022 0:00 | Calvert City 2 | HOSTED | Celsius | Antminer S19 Pro 110TH | 12 | 12 | 288 | 1521418629.6 | 936 | | 3.25 | 0.06045 | | | | 18682.04 |
| 5/15/2022 0:00 | Calvert City 2 | HOSTED | Celsius | Antminer S19 95TH | 2106 | 2070.763889 | 49698.33333 | 1150406952 | 161519.5833 | | 3.25 | 0.0556 | | | | 654.58 |
| 5/15/2022 0:00 | Marble 2 | HOSTED | Celsius | Antminer S19 95TH | 77 | 74.38888889 | 1785.333333 | 1.93456E+11 | 5543.46 | | 3.25 | 0.06349 | | | | 52.04 |
| 5/15/2022 0:00 | Calvert City 2 | HOSTED | Celsius | Antminer S19 90TH | 619 | 617.8888889 | 14829.33333 | 6708513049 | 41996.672 | | 3.105 | 0.077 | | | | 10254.88 |
| 5/15/2022 0:00 | Dalton 3 | HOSTED | Celsius | Antminer S19 Pro 96TH | 1267 | 1254.416667 | 30106 | 5999495961.6 | 85260.192 | | 2.832 | 0.06349 | | | | 2666.37 |
| 5/15/2022 0:00 | Dalton 3 | HOSTED | Celsius | Antminer S19 Pro 96TH | 1267 | 1254.416667 | 30106 | 1.21861E+11 | 85260.192 | | 2.832 | 0.077 | | | | 6565.03 |

| Date | Location | | | Status | Model | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/15/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 394.3888889 | 9465.333333 | 38150301626 | 26805.824 | 2.832 | 0.06349 | 1,701.90 |
| 5/15/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 853.6597222 | 20487.83333 | 84201917387 | 60439.10833 | 2.95 | 0.0556 | 3,360.41 |
| 5/15/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Microbt M30S 90TH | 1185 | 1109.034722 | 26616.83333 | 1.02626E+11 | 91029.57 | 3.42 | 0.0617 | 5,616.52 |
| 5/15/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Microbt M30S 86TH | 343 | 214.9930556 | 5159.833333 | 18683785711 | 16862.35333 | 3.268 | 0.0617 | 1,040.41 |
| 5/15/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Microbt M31S+ 82TH | 76 | 70.48611111 | 1691.666667 | 5917567229 | 5826.1 | 3.444 | 0.0617 | 359.47 |
| 5/15/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Microbt M31S+ 80TH | 206 | 196.5763889 | 4717.833333 | 16234478486 | 15851.92 | 3.36 | 0.0617 | 978.06 |
| 5/15/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Microbt M31S+ 78TH | 165 | 156.9652778 | 3767.166667 | 12989132451 | 12341.238 | 3.276 | 0.0617 | 761.45 |
| 5/15/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Microbt M31S+ 76TH | 11 | 11 | 264 | 810976201.4 | 842.688 | 3.192 | 0.0617 | 51.99 |
| 5/15/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Microbt M31S+ 84TH | 2 | 2 | 48 | 157521513.9 | 149.184 | 3.108 | 0.0617 | 9.20 |
| 5/15/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Microbt M30S 94TH | 7 | 7 | 168 | 594873868.1 | 592.704 | 3.528 | 0.0617 | 36.57 |
| 5/15/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Microbt M30S 92TH | 7 | 7 | 168 | 191791444.4 | 171.456 | 3.572 | 0.0617 | 10.58 |
| 5/15/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Microbt M30S 92TH | 34 | 34 | 816 | 3247222458 | 2852.736 | 3.496 | 0.0617 | 176.01 |
| 5/15/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Microbt M30S 88TH | 29 | 29 | 696 | 2671574047 | 2327.424 | 3.344 | 0.0617 | 143.60 |
| 5/15/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Microbt M30S 84TH | 180 | 123.8819444 | 2973.166667 | 9715529667 | 9490.348 | 3.192 | 0.0617 | 585.55 |
| 5/15/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Microbt M30S 87TH | 5 | 5 | 120 | 436844173.6 | 373.92 | 3.116 | 0.0617 | 23.07 |
| 5/15/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2178.326389 | 52279.83333 | 1.69909E+11 | 169909.4583 | 3.25 | 0.0684 | 11,621.81 |
| 5/15/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 151.2638889 | 3630.333333 | 14483015911 | 11798.58333 | 3.25 | 0.0684 | 807.02 |
| 5/15/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1696.784722 | 40722.83333 | 1.60048E+11 | 132349.2083 | 3.25 | 0.047 | 6,220.41 |
| 5/15/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 259.3263889 | 6223.833333 | 28348633676 | 20227.45833 | 3.25 | 0.047 | 950.69 |
| 5/15/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4888983543 | 4134 | 3.25 | 0.05889 | 243.45 |
| 5/15/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 372.7777778 | 8946.666667 | 3440905034 | 29076.66667 | 3.25 | 0.0556 | 1,616.66 |
| 5/15/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1810.013889 | 43440.33333 | 1.73206E+11 | 141181.0833 | 3.25 | 0.05889 | 8,314.15 |
| 5/15/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 699.8125 | 16795.5 | 66962865603 | 54585.375 | 3.25 | 0.0556 | 3,034.95 |
| 5/15/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 21.79166667 | 523 | 2053495986 | 1699.75 | 3.25 | 0.05889 | 100.10 |
| 5/15/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 958527692.2 | 702 | 3.25 | 0.05889 | 41.34 |
| 5/15/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 8 | 192 | 851312632 | 624 | 3.25 | 0.05889 | 36.75 |
| 5/15/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 42.56944444 | 1021.666667 | 4761244217 | 3320.416667 | 3.25 | 0.05889 | 195.54 |
| 5/15/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1171.236111 | 28109.66667 | 1.11916E+11 | 91356.41667 | 3.25 | 0.0556 | 5,079.42 |
| 5/15/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2292.659722 | 55023.83333 | 2.15765E+11 | 178827.4583 | 3.25 | 0.06349 | 11,353.76 |
| 5/15/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2961.590278 | 71078.16667 | 2.82747E+11 | 231004.0417 | 3.25 | 0.0556 | 12,843.82 |
| 5/15/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 22 | 22 | 528 | 2104991694 | 1716 | 3.25 | 0.06349 | 108.95 |
| 5/15/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 500 | 499.1111111 | 11978.66667 | 5558912827 | 38930.66667 | 3.25 | 0.0556 | 2,164.55 |
| 5/15/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 150 | 149.4375 | 3586.5 | 1424030579 | 11656.125 | 3.25 | 0.0637267 | 742.81 |
| 5/15/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 898 | 898 | 21552 | 8587263198 | 70044 | 3.25 | 0.0556 | 3,894.45 |
| 5/15/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 143 | 136.3541667 | 3272.5 | 1298746162 | 10635.625 | 3.25 | 0.077 | 818.94 |
| 5/15/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 1797 | 1794.319444 | 43063.66667 | 1.61155E+11 | 139956.9167 | 3.25 | 0.077 | 10,776.68 |
| 5/15/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 102.6180556 | 2462.833333 | 1.39194E+11 | 8004.208333 | 3.25 | 0.0637267 | 510.08 |
| 5/15/2022 0:00 | Marble 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 396 | 393.9722222 | 9455.333333 | 3.91443E+11 | 30729.83333 | 3.25 | 0.0556 | 1,708.58 |
| 5/15/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 37 | 31.74791667 | 3363 | 3.4357E+11 | 2609.75 | 3.25 | 0.077 | 18,765.00 |
| 5/15/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 141 | 140.125 | 3363 | 1.53273E+11 | 10929.75 | 3.25 | 0.06045 | 660.70 |
| 5/16/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 12 | 12 | 288 | 1.14995E+11 | 936 | 3.25 | 0.0556 | 52.04 |
| 5/16/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 2106 | 2094.881944 | 50277.16667 | 1.95641E+11 | 163400.7917 | 3.25 | 0.06349 | 10,374.32 |
| 5/16/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 77 | 75.66666667 | 1816 | 682877124 | 5638.68 | 3.105 | 0.077 | 434.18 |
| 5/16/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 616.3472222 | 14792.33333 | 5982250243 | 41891.888 | 2.832 | 0.06349 | 2,659.72 |
| 5/16/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1242.618056 | 29822.83333 | 1.2061E+11 | 84458.264 | 2.832 | 0.077 | 6,503.29 |
| 5/16/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 385.5555556 | 9253.333333 | 3722200325.6 | 26205.44 | 2.832 | 0.06349 | 1,663.78 |
| 5/16/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 834.7569444 | 20034.16667 | 82426288338 | 59100.79167 | 2.95 | 0.0556 | 3,286.00 |
| 5/16/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Microbt M30S 90TH | 1185 | 1091.486111 | 26195.66667 | 21088996056 | 89589.18 | 3.42 | 0.0617 | 5,527.65 |
| 5/16/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Microbt M30S 86TH | 343 | 239.7083333 | 5753 | 5974517083 | 18800.804 | 3.268 | 0.0617 | 1,160.01 |
| 5/16/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Microbt M31S+ 82TH | 76 | 71.20833333 | 1709.333333 | 16318469708 | 5886.944 | 3.444 | 0.0617 | 363.22 |
| 5/16/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Microbt M31S+ 80TH | 206 | 197.6805556 | 4744.333333 | 13290754264 | 15940.96 | 3.36 | 0.0617 | 983.56 |
| 5/16/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Microbt M31S+ 78TH | 165 | 160.2638889 | 3846.333333 | 798105576.4 | 12600.588 | 3.276 | 0.0617 | 777.46 |
| 5/16/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Microbt M31S+ 76TH | 11 | 10.97916667 | 263.5 | 157510076.4 | 841.092 | 3.192 | 0.0617 | 51.90 |
| 5/16/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Microbt M30S 94TH | 2 | 2 | 48 | 594261131.9 | 149.184 | 3.108 | 0.0617 | 9.20 |
| 5/16/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Microbt M30S 94TH | 7 | 7 | 168 | 592.704 | 592.704 | 3.528 | 0.0617 | 36.57 |
| 5/16/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Microbt M30S 84TH | 2 | 2 | 44.66666667 | 1738128681 | 159.5 | 3.572 | 0.0617 | 9.84 |
| 5/16/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Microbt M30S 92TH | 34 | 34 | 816 | 3169538174 | 2852.736 | 3.496 | 0.0617 | 176.01 |
| 5/16/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Microbt M30S 88TH | 29 | 25.43055556 | 610.3333333 | 2320148271 | 2040.954667 | 3.344 | 0.0617 | 125.93 |

| Date / Location | Host | Unit | Unit | Model | Host | | | | | | | | Ratio | Rate | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/16/2022 0:00 Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBTM30S 84TH | HOSTED | 180 | 121.8055556 | 2158.465278 | 51803.16667 | 2923.333333 | 9888930611 | 9331.28 | 3.192 | 0.0617 | 575.74 |
| 5/16/2022 0:00 Dalton 2 | HOSTED | Celsius | Celsius | MicroBTM30S 82TH | HOSTED | 5 | 5 | 151.1555556 | 120 | 436500194.4 | 373.92 | | 3.116 | 0.0617 | 23.07 |
| 5/16/2022 0:00 Dalton 2 | HOSTED | Celsius | Celsius | Antminer S19 95TH | HOSTED | 2224 | 2158.465278 | 51803.16667 | 3637.333333 | 1451080134 | 168360.2917 | | 3.25 | 0.0684 | 11515.84 |
| 5/16/2022 0:00 Calvert City 1 | HOSTED | Celsius | Celsius | Antminer S19 95TH | HOSTED | 153 | 151.1555556 | 1689.104167 | 405385 | 1.59285E+11 | 131750.125 | | 3.25 | 0.047 | 6192.26 |
| 5/16/2022 0:00 Calvert City 1 | HOSTED | Celsius | Celsius | Antminer S19 Pro 110TH | HOSTED | 266 | 257.8472222 | 2158.465278 | 6188.333333 | 28185392447 | 20112.08333 | | 3.25 | 0.047 | 945.27 |
| 5/16/2022 0:00 Calvert City 1 | HOSTED | Celsius | Celsius | Antminer S19 95TH | HOSTED | 2326 | 2302.770833 | 2302.770833 | 55266.5 | 2.16694E+11 | 179616.125 | | 3.25 | 0.06349 | 11403.83 |
| 5/16/2022 0:00 Marble 2 | HOSTED | Celsius | Celsius | Antminer S19 95TH | HOSTED | 1174 | 1171.75 | 1171.75 | 28122 | 1.11196E+11 | 91396.5 | | 3.25 | 0.0556 | 5081.65 |
| 5/16/2022 0:00 Calvert City 1 | HOSTED | Celsius | Celsius | Antminer S19 Pro 110TH | HOSTED | 44 | 43.58333333 | 43.58333333 | 1046 | 4871765367 | 3399.5 | | 3.25 | 0.05889 | 200.20 |
| 5/16/2022 0:00 Calvert City 1 | HOSTED | Celsius | Celsius | Antminer S19 Pro 105TH | HOSTED | 8 | 8 | 8 | 192 | 851329582.1 | 624 | | 3.25 | 0.05889 | 36.75 |
| 5/16/2022 0:00 Marble 1 | HOSTED | Celsius | Celsius | Antminer S19 Pro 105TH | HOSTED | 9 | 9 | 9 | 216 | 958029757.5 | 702 | | 3.25 | 0.05889 | 41.34 |
| 5/16/2022 0:00 Calvert City 1 | HOSTED | Celsius | Celsius | Antminer S19 95TH | HOSTED | 23 | 20.5 | 20.5 | 492 | 1930587671 | 1599 | | 3.25 | 0.05889 | 94.17 |
| 5/16/2022 0:00 Marble 2 | HOSTED | Celsius | Celsius | Antminer S19 95TH | HOSTED | 702 | 699.5833333 | 699.5833333 | 16790 | 6693459376 | 54530.75 | | 3.25 | 0.0556 | 3013.95 |
| 5/16/2022 0:00 Marble 1 | HOSTED | Celsius | Celsius | Antminer S19 95TH | HOSTED | 1812 | 1809.215278 | 1809.215278 | 43421.16667 | 1.73136E+11 | 141118.7917 | | 3.25 | 0.05889 | 8310.49 |
| 5/16/2022 0:00 Marble 1 | HOSTED | Celsius | Celsius | Antminer S19 95TH | HOSTED | 373 | 372.1180556 | 372.1180556 | 8930.833333 | 3434735087 | 29025.20833 | | 3.25 | 0.05889 | 1613.80 |
| 5/16/2022 0:00 Marble 2 | HOSTED | Celsius | Celsius | Antminer S19 90TH | HOSTED | 53 | 53 | 53 | 1272 | 4891282311 | 4134 | | 3.25 | 0.05889 | 243.45 |
| 5/16/2022 0:00 Marble 2 | HOSTED | Celsius | Celsius | Antminer S19 95TH | HOSTED | 2978 | 2947.5 | 2947.5 | 70740 | 2.81363E+11 | 229905 | | 3.25 | 0.0556 | 12782.72 |
| 5/16/2022 0:00 Calvert City 1 | HOSTED | Celsius | Celsius | Antminer S19 95TH | HOSTED | 22 | 22 | 22 | 528 | 2106977845 | 1716 | | 3.25 | 0.06349 | 108.95 |
| 5/16/2022 0:00 Marble 2 | HOSTED | Celsius | Celsius | Antminer S19 Pro 110TH | HOSTED | 500 | 497.2291667 | 497.2291667 | 11933.5 | 5538175522 | 38783.875 | | 3.25 | 0.0556 | 2156.38 |
| 5/16/2022 0:00 Marble 1 | HOSTED | Celsius | Celsius | Antminer S19 95TH | HOSTED | 150 | 149.6788889 | 149.6788889 | 3570.333333 | 14178401314 | 11603.58333 | | 3.25 | 0.0637267 | 739.46 |
| 5/16/2022 0:00 Marble 1 | HOSTED | Celsius | Celsius | Antminer S19 95TH | HOSTED | 898 | 897.0138889 | 897.0138889 | 21528.33333 | 8566895453 | 69967.08333 | | 3.25 | 0.0617 | 3890.17 |
| 5/16/2022 0:00 Dalton 1 | HOSTED | Celsius | Celsius | Antminer S19 95TH | HOSTED | 143 | 129.2777778 | 129.2777778 | 3102.666667 | 12295883215 | 10083.66667 | | 3.25 | 0.077 | 776.44 |
| 5/16/2022 0:00 Dalton 2 | HOSTED | Celsius | Celsius | Antminer S19 95TH | HOSTED | 1797 | 1795.6875 | 1795.6875 | 43096.5 | 1.61693E+11 | 140063.625 | | 3.25 | 0.077 | 10784.90 |
| 5/16/2022 0:00 Marble 1 | HOSTED | Celsius | Celsius | Antminer S19 95TH | HOSTED | 106 | 100.9166667 | 100.9166667 | 2422 | 11206428999 | 7871.5 | | 3.25 | 0.0637267 | 501.62 |
| 5/17/2022 0:00 Calvert City 1 | HOSTED | Celsius | Celsius | Antminer S19 Pro 110TH | HOSTED | 394 | 393.9722222 | 393.9722222 | 9455.333333 | 4391797041 | 30729.83333 | | 3.25 | 0.0556 | 1708.58 |
| 5/17/2022 0:00 Calvert City 1 | HOSTED | Celsius | Celsius | Antminer S19 Pro 110TH | HOSTED | 266 | 259.4375 | 259.4375 | 6226.5 | 28363245079 | 20236.125 | | 3.25 | 0.047 | 951.10 |
| 5/17/2022 0:00 Dalton 2 | HOSTED | Celsius | Celsius | Antminer S19 Pro 110TH | HOSTED | 1735 | 1685.444444 | 1685.444444 | 40450.66667 | 1.58935E+11 | 131464.6667 | | 3.25 | 0.047 | 6178.84 |
| 5/17/2022 0:00 Dalton 1 | HOSTED | Celsius | Celsius | Antminer S19 95TH | HOSTED | 153 | 151.5 | 151.5 | 3636 | 14502651614 | 11817 | | 3.25 | 0.0684 | 808.28 |
| 5/17/2022 0:00 Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBTM30S 82TH | HOSTED | 2224 | 2158.972222 | 2158.972222 | 51815.33333 | 2.06321E+11 | 168399.8333 | | 3.116 | 0.0617 | 23.07 |
| 5/17/2022 0:00 Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBTM30S 84TH | HOSTED | 180 | 146.4861111 | 146.4861111 | 3515.666667 | 1904254958 | 11222.008 | | 3.192 | 0.0617 | 692.40 |
| 5/17/2022 0:00 Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBTM30S 88TH | HOSTED | 29 | 28.42361111 | 28.42361111 | 682.1666667 | 2629536979 | 2281.165333 | | 3.344 | 0.0617 | 140.75 |
| 5/17/2022 0:00 Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBTM30S 92TH | HOSTED | 34 | 34 | 34 | 816 | 3010209389 | 2852.736 | | 3.496 | 0.0617 | 176.01 |
| 5/17/2022 0:00 Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBTM30S 94TH | HOSTED | 2 | 2 | 2 | 48 | 1907907569 | 171.456 | | 3.572 | 0.0617 | 10.58 |
| 5/17/2022 0:00 Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBT M31s+ 84TH | HOSTED | 7 | 7 | 7 | 168 | 591930298.6 | 592.704 | | 3.528 | 0.0617 | 36.57 |
| 5/17/2022 0:00 Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBT M31s+ 74TH | HOSTED | 11 | 10.86805556 | 10.86805556 | 48 | 157512479.2 | 149.184 | | 3.108 | 0.0617 | 9.20 |
| 5/17/2022 0:00 Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBT M31s+ 76TH | HOSTED | 165 | 159.6875 | 159.6875 | 260.8333333 | 749384798.6 | 832.58 | | 3.192 | 0.0617 | 51.37 |
| 5/17/2022 0:00 Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBT M31s+ 78TH | HOSTED | 2001 | 1957.5 | 1957.5 | 3832.5 | 1311899470 | 1555.27 | | 3.276 | 0.0617 | 774.66 |
| 5/17/2022 0:00 Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBT M31s+ 80TH | HOSTED | 76 | 195.5 | 195.5 | 4703.383333 | 5820702069 | 2950.52 | | 3.36 | 0.0617 | 975.06 |
| 5/17/2022 0:00 Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBT M31s+ 82TH | HOSTED | 343 | 70.95138889 | 70.95138889 | 1702.833333 | 5820702069 | 5864.558 | | 3.444 | 0.0617 | 361.84 |
| 5/17/2022 0:00 Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBTM30S 86TH | HOSTED | 1185 | 319.4375 | 319.4375 | 7666.5 | 2830610201 | 25054.122 | | 3.268 | 0.0617 | 1545.84 |
| 5/17/2022 0:00 Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBTM30S 90TH | HOSTED | 1000 | 1159.5 | 1159.5 | 27828 | 1.06494E+11 | 95171.76 | | 3.42 | 0.0617 | 5872.10 |
| 5/17/2022 0:00 Calvert City 2 | HOSTED | Celsius | Celsius | Antminer S19j Pro 100TH | HOSTED | 411 | 980.3541667 | 980.3541667 | 23528.5 | 9693359570 | 69409.075 | | 2.95 | 0.0556 | 3859.14 |
| 5/17/2022 0:00 Dalton 3 | HOSTED | Celsius | Celsius | Antminer S19j Pro 96TH | HOSTED | 411 | 388.8819444 | 388.8819444 | 9333.166667 | 3761669712 | 26431.528 | | 2.832 | 0.06349 | 1678.14 |
| 5/17/2022 0:00 Calvert City 1 | HOSTED | Celsius | Celsius | Antminer S19j Pro 96TH | HOSTED | 1267 | 1262.888889 | 1262.888889 | 30309.33333 | 1.22719E+11 | 85836.032 | | 2.832 | 0.077 | 6609.37 |
| 5/17/2022 0:00 Grand Forks 1 | HOSTED | Celsius | Celsius | Antminer S19j Pro 96TH | HOSTED | 619 | 616.1805556 | 616.1805556 | 14788.33333 | 5982259060 | 41880.56 | | 2.832 | 0.06349 | 2659.00 |
| 5/17/2022 0:00 Dalton 3 | HOSTED | Celsius | Celsius | Antminer S19j 90TH | HOSTED | 77 | 74.55555556 | 74.55555556 | 1789.333333 | 6723347651 | 5555.88 | | 3.105 | 0.077 | 427.80 |
| 5/17/2022 0:00 Calvert City 2 | HOSTED | Celsius | Celsius | Antminer S19 95TH | HOSTED | 2106 | 2094.555556 | 2094.555556 | 50269.33333 | 1.95642E+11 | 163375.3333 | | 3.25 | 0.06349 | 10372.70 |
| 5/17/2022 0:00 Calvert City 2 | HOSTED | Celsius | Celsius | Antminer S19 95TH | HOSTED | 12 | 12 | 12 | 288 | 1149151137 | 936 | | 3.25 | 0.0556 | 52.04 |
| 5/17/2022 0:00 Dalton 3 | HOSTED | Celsius | Celsius | Antminer S19 Pro 110TH | HOSTED | 141 | 140.4236111 | 140.4236111 | 3370.166667 | 15394485624 | 10953.04167 | | 3.25 | 0.06045 | 662.11 |
| 5/17/2022 0:00 Dalton 3 | HOSTED | Celsius | Celsius | Antminer S19 Pro 110TH | HOSTED | 3132 | 3127.527778 | 3127.527778 | 75060.66667 | 3.4721E+11 | 243947.1667 | | 3.25 | 0.077 | 18783.93 |
| 5/17/2022 0:00 Marble 2 | HOSTED | Celsius | Celsius | Antminer S19 Pro 110TH | HOSTED | 394 | 393.8263889 | 393.8263889 | 9451.833333 | 43901794005 | 30718.45833 | | 3.25 | 0.0556 | 1707.95 |
| 5/17/2022 0:00 Marble 1 | HOSTED | Celsius | Celsius | Antminer S19 Pro 110TH | HOSTED | 106 | 98.11805556 | 98.11805556 | 2354.833333 | 10899932474 | 7653.208333 | | 3.25 | 0.0637267 | 487.71 |
| 5/17/2022 0:00 Dalton 2 | HOSTED | Celsius | Celsius | Antminer S19 95TH | HOSTED | 1797 | 1796.673611 | 1796.673611 | 43120.16667 | 1.6178E+11 | 140140.5417 | | 3.25 | 0.077 | 10790.82 |
| 5/17/2022 0:00 Dalton 1 | HOSTED | Celsius | Celsius | Antminer S19 95TH | HOSTED | 143 | 133.6458333 | 133.6458333 | 3207.5 | 12724438383 | 10424.375 | | 3.25 | 0.077 | 802.68 |
| 5/17/2022 0:00 Marble 1 | HOSTED | Celsius | Celsius | Antminer S19 95TH | HOSTED | 898 | 897.4166667 | 897.4166667 | 21538 | 85664762669 | 69998.5 | | 3.25 | 0.0556 | 3891.92 |
| 5/17/2022 0:00 Marble 1 | HOSTED | Celsius | Celsius | Antminer S19 95TH | HOSTED | 150 | 148.7083333 | 148.7083333 | 3569 | 14175255986 | 11599.25 | | 3.25 | 0.0637267 | 739.18 |
| 5/17/2022 0:00 Marble 1 | HOSTED | Celsius | Celsius | Antminer S19 Pro 110TH | HOSTED | 500 | 498.1388889 | 498.1388889 | 11955.33333 | 55491554009 | 38854.83333 | | 3.25 | 0.0556 | 2160.33 |

| Date/Time | Location | Status | Unit | Base | Model | Host | N1 | N2 | N3 | N4 | N5 | N6 | N7 | N8 | N9 | Rate | Factor | Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/17/2022 0:00 | Calvert City 1 | Celsius | 0.00 | Antminer S19 95TH | HOSTED | 22 | 22 | 2956.604167 | 70958.5 | 528 | 2104883373 | 2.82279E+11 | 230615.125 | 1716 | 3.25 | 0.06349 | 108.95 |
| 5/17/2022 0:00 | Marble 2 | Celsius | 0.00 | Antminer S19 95TH | HOSTED | 2978 | 2956.604167 | 2956.604167 | 70958.5 | 528 | 2.82279E+11 | 179261.875 | 624 | | 3.25 | 0.0556 | 12,822.20 |
| 5/17/2022 0:00 | Calvert City 1 | Celsius | 0.00 | Antminer S19 95TH | HOSTED | 2326 | 2298.229167 | 55157.5 | 2.162566E+11 | 179261.875 | 91337.45833 | | | | 3.25 | 0.06349 | 11,381.34 |
| 5/17/2022 0:00 | Marble 2 | Celsius | 0.00 | Antminer S19 95TH | HOSTED | 1174 | 1170.993056 | 28103.83333 | 1.118896E+11 | 91337.45833 | 3344.25 | | | | 3.25 | 0.0556 | 5,078.36 |
| 5/17/2022 0:00 | Calvert City 1 | Celsius | 0.00 | Antminer S19 Pro 110TH | HOSTED | 44 | 42.875 | 1029 | 4791026652 | 3344.25 | 624 | | | | 3.25 | 0.05889 | 196.94 |
| 5/17/2022 0:00 | Calvert City 1 | Celsius | 0.00 | Antminer S19 Pro 105TH | HOSTED | 8 | 21 | 192 | 8526495.72 | 624 | 702 | | | | 3.25 | 0.05889 | 36.75 |
| 5/17/2022 0:00 | Marble 1 | Celsius | 0.00 | Antminer S19 Pro 105TH | HOSTED | 9 | 9 | 216 | 9573544.78 | 702 | 1638 | | | | 3.25 | 0.05889 | 41.34 |
| 5/17/2022 0:00 | Marble 2 | Celsius | 0.00 | Antminer S19 95TH | HOSTED | 23 | 21 | 504 | 1976694496 | 1638 | | | | | 3.25 | 0.0556 | 96.46 |
| 5/17/2022 0:00 | Marble 2 | Celsius | 0.00 | Antminer S19 95TH | HOSTED | 702 | 701 | 16824 | 67044910945 | 54678 | | | | | 3.25 | 0.0556 | 3,040.10 |
| 5/17/2022 0:00 | Calvert City 1 | Celsius | 0.00 | Antminer S19 95TH | HOSTED | 1812 | 1807.583333 | 43382 | 1.729567E+11 | 140991.5 | | | | | 3.25 | 0.05889 | 8,302.99 |
| 5/17/2022 0:00 | Marble 2 | Celsius | 0.00 | Antminer S19 90TH | HOSTED | 373 | 372.2083333 | 8933 | 3435741.7737 | 29032.25 | | | | | 3.25 | 0.0556 | 1,614.19 |
| 5/17/2022 0:00 | Marble 1 | Celsius | 0.00 | Antminer S19 90TH | HOSTED | 53 | 53 | 1272 | 488767315.4 | 4134 | | | | | 3.25 | 0.05889 | 243.45 |
| 5/18/2022 0:00 | Marble 2 | Celsius | 0.00 | Antminer S19 90TH | HOSTED | 53 | 53 | 1272 | 488594357.4 | 4134 | | | | | 3.25 | 0.05889 | 243.45 |
| 5/18/2022 0:00 | Marble 2 | Celsius | 0.00 | Antminer S19 90TH | HOSTED | 373 | 372.4638889 | 8939.133333 | 3437317886 | 29052.18333 | | | | | 3.25 | 0.0556 | 1,615.30 |
| 5/18/2022 0:00 | Marble 2 | Celsius | 0.00 | Antminer S19 95TH | HOSTED | 1812 | 1809.083333 | 43418 | 1.73109E+11 | 1411108.5 | | | | | 3.25 | 0.05889 | 8,309.88 |
| 5/18/2022 0:00 | Marble 2 | Celsius | 0.00 | Antminer S19 95TH | HOSTED | 702 | 701.3458333 | 16832.3 | 67084642784 | 54704.975 | | | | | 3.25 | 0.0556 | 3,041.60 |
| 5/18/2022 0:00 | Calvert City 1 | Celsius | 0.00 | Antminer S19 95TH | HOSTED | 23 | 20.675 | 496.2 | 1947080769 | 1612.65 | | | | | 3.25 | 0.05889 | 94.97 |
| 5/18/2022 0:00 | Marble 1 | Celsius | 0.00 | Antminer S19 Pro 105TH | HOSTED | 9 | 9 | 216 | 957180829.3 | 702 | | | | | 3.25 | 0.05889 | 41.34 |
| 5/18/2022 0:00 | Calvert City 1 | Celsius | 0.00 | Antminer S19 Pro 105TH | HOSTED | 8 | 8 | 192 | 852430655.5 | 624 | | | | | 3.25 | 0.05889 | 36.75 |
| 5/18/2022 0:00 | Marble 2 | Celsius | 0.00 | Antminer S19 Pro 110TH | HOSTED | 44 | 43.71527778 | 1049.166667 | 4888213542 | 3409.791667 | | | | | 3.25 | 0.05889 | 200.80 |
| 5/18/2022 0:00 | Calvert City 1 | Celsius | 0.00 | Antminer S19 95TH | HOSTED | 2326 | 2295.638889 | 55095.33333 | 1.12014E+11 | 91463.775 | | | | | 3.25 | 0.0556 | 5,085.39 |
| 5/18/2022 0:00 | Marble 2 | Celsius | 0.00 | Antminer S19 95TH | HOSTED | 2978 | 2964.441667 | 71146.6 | 2.16042E+11 | 179059.8333 | | | | | 3.25 | 0.0556 | 11,368.51 |
| 5/18/2022 0:00 | Calvert City 1 | Celsius | 0.00 | Antminer S19 95TH | HOSTED | 22 | 22 | 528 | 2104314459 | 1716 | | | | | 3.25 | 0.06349 | 108.95 |
| 5/18/2022 0:00 | Marble 2 | Celsius | 0.00 | Antminer S19 Pro 110TH | HOSTED | 500 | 498.2263889 | 11957.43333 | 55490659217 | 38861.65833 | 23126.45 | | | | 3.25 | 0.0556 | 2,160.71 |
| 5/18/2022 0:00 | Marble 2 | Celsius | 0.00 | Antminer S19 95TH | HOSTED | 150 | 148.4597222 | 3563.033333 | 14155041666 | 11579.85833 | | | | | 3.25 | 0.0556 | 737.95 |
| 5/18/2022 0:00 | Marble 2 | Celsius | 0.00 | Antminer S19 95TH | HOSTED | 898 | 896.6236111 | 21518.96667 | 85611813810 | 69936.64167 | | | | | 3.25 | 0.0637267 | 3,888.48 |
| 5/18/2022 0:00 | Dalton 1 | Celsius | 0.00 | Antminer S19 95TH | HOSTED | 143 | 134.7541667 | 3234.1 | 12825418377 | 10510.825 | | | | | 3.25 | 0.077 | 809.33 |
| 5/18/2022 0:00 | Dalton 2 | Celsius | 0.00 | Antminer S19 95TH | HOSTED | 1797 | 1793.4125 | 43041.9 | 1.61463E+11 | 139886.175 | | | | | 3.25 | 0.077 | 10,771.24 |
| 5/18/2022 0:00 | Marble 1 | Celsius | 0.00 | Antminer S19 Pro 110TH | HOSTED | 106 | 101.5208333 | 2436.5 | 1127209370 | 7918.625 | | | | | 3.25 | 0.0637267 | 504.63 |
| 5/18/2022 0:00 | Marble 2 | Celsius | 0.00 | Antminer S19 Pro 110TH | HOSTED | 394 | 393.7777778 | 9450.666667 | 4390083078 | 30714.66667 | | | | | 3.25 | 0.0556 | 1,707.74 |
| 5/18/2022 0:00 | Dalton 3 | Celsius | 0.00 | Antminer S19 Pro 110TH | HOSTED | 3132 | 3094.741667 | 74273.8 | 3.43475E+11 | 241389.85 | | | | | 3.25 | 0.077 | 18,587.02 |
| 5/18/2022 0:00 | Calvert City 1 | Celsius | 0.00 | Antminer S19 Pro 110TH | HOSTED | 141 | 140.8263889 | 3379.833333 | 15441489108 | 10984.45833 | | | | | 3.25 | 0.06045 | 664.01 |
| 5/18/2022 0:00 | Marble 2 | Celsius | 0.00 | Antminer S19 95TH | HOSTED | 12 | 12 | 288 | 1150328715 | 936 | | | | | 3.25 | 0.0556 | 52.04 |
| 5/18/2022 0:00 | Calvert City 2 | Celsius | 0.00 | Antminer S19 95TH | HOSTED | 2106 | 2095.320833 | 50287.7 | 1.9572E+11 | 163435.025 | | | | | 3.25 | 0.06349 | 10,376.49 |
| 5/18/2022 0:00 | Dalton 3 | Celsius | 0.00 | Antminer S19 90TH | HOSTED | 77 | 74.48472222 | 1787.633333 | 6728210207 | 5550.6015 | | | | | 3.105 | 0.077 | 427.40 |
| 5/18/2022 0:00 | Dalton 3 | Celsius | 0.00 | Antminer S19 Pro 96TH | HOSTED | 619 | 618.6458333 | 14847.5 | 60067298558 | 42048.12 | | | | | 2.832 | 0.06349 | 2,669.64 |
| 5/18/2022 0:00 | Dalton 3 | Celsius | 0.00 | Antminer S19 Pro 96TH | HOSTED | 1267 | 1260.345833 | 30248.3 | 1.22446E+11 | 85663.1856 | | | | | 2.832 | 0.077 | 6,596.07 |
| 5/18/2022 0:00 | Calvert City 2 | Celsius | 0.00 | Antminer S19 Pro 96TH | HOSTED | 41 | 388.9919056 | 9335.802333 | 2.53289E+11 | 66936.385 | | | | | 2.832 | 0.06349 | 1,606.62 |
| 5/18/2022 0:00 | Calvert City 2 | Celsius | 0.00 | Antminer S19 Pro 90TH | HOSTED | 1000 | 945.4231667 | 22690.3 | 9335984061 | 95204.022 | | | | | 2.955 | 0.0556 | 1,721.66 |
| 5/18/2022 0:00 | Grand Forks 1 | Celsius | 0.00 | Antminer S19 Pro 100TH | HOSTED | 1185 | 1159.893056 | 27837.43333 | 1.06001E+11 | 24333.96373 | | | | | 3.42 | 0.0617 | 5,874.09 |
| 5/18/2022 0:00 | Grand Forks 1 | Celsius | 0.00 | MicroBT M30S 90TH | HOSTED | 343 | 310.2555556 | 7446.133333 | 26352216233 | 5830.2328 | | | | | 3.268 | 0.0617 | 1,501.41 |
| 5/18/2022 0:00 | Grand Forks 1 | Celsius | 0.00 | MicroBT M31S+ 82TH | HOSTED | 76 | 70.53611111 | 1692.866667 | 5899106014 | 15605.744 | | | | | 3.444 | 0.0617 | 359.73 |
| 5/18/2022 0:00 | Grand Forks 1 | Celsius | 0.00 | MicroBT M31S+ 80TH | HOSTED | 206 | 193.5236111 | 4644.566667 | 15893449119 | 12533.6484 | | | | | 3.36 | 0.0617 | 962.87 |
| 5/18/2022 0:00 | Grand Forks 1 | Celsius | 0.00 | MicroBT M31S+ 78TH | HOSTED | 165 | 159.4125 | 3825.9 | 13122530933 | 842.688 | | | | | 3.276 | 0.0617 | 773.33 |
| 5/18/2022 0:00 | Grand Forks 1 | Celsius | 0.00 | MicroBT M31S+ 76TH | HOSTED | 11 | 11 | 264 | 804456952.8 | 149.184 | | | | | 3.192 | 0.0617 | 51.99 |
| 5/18/2022 0:00 | Grand Forks 1 | Celsius | 0.00 | MicroBT M31S+ 74TH | HOSTED | 2 | 2 | 48 | 157505784.7 | 592.704 | | | | | 3.108 | 0.0617 | 9.20 |
| 5/18/2022 0:00 | Grand Forks 1 | Celsius | 0.00 | MicroBT M31S+ 84TH | HOSTED | 7 | 7 | 168 | 186380202.8 | 170.2653333 | | | | | 3.528 | 0.0617 | 36.57 |
| 5/18/2022 0:00 | Grand Forks 1 | Celsius | 0.00 | MicroBT M30S 94TH | HOSTED | 34 | 1.986111111 | 47.66666667 | 2881545775 | 2852.736 | | | | | 3.572 | 0.0617 | 10.51 |
| 5/18/2022 0:00 | Grand Forks 1 | Celsius | 0.00 | MicroBT M30S 92TH | HOSTED | 29 | 34 | 816 | 2640169847 | 2316.834667 | | | | | 3.496 | 0.0617 | 176.01 |
| 5/18/2022 0:00 | Grand Forks 1 | Celsius | 0.00 | MicroBT M30S 88TH | HOSTED | 180 | 28.86805556 | 692.8333333 | 10251233207 | 10588.5024 | | | | | 3.344 | 0.0617 | 142.95 |
| 5/18/2022 0:00 | Grand Forks 1 | Celsius | 0.00 | MicroBT M30S 84TH | HOSTED | 5 | 138.2166667 | 3317.2 | 436740312.5 | 373.92 | | | | | 3.192 | 0.0617 | 653.31 |
| 5/18/2022 0:00 | Grand Forks 1 | Celsius | 0.00 | MicroBT M30S 82TH | HOSTED | 5 | 5 | 120 | 200553E+11 | 163856.7667 | | | | | 3.116 | 0.0617 | 23.07 |
| 5/18/2022 0:00 | Dalton 1 | Celsius | 0.00 | Antminer S19 95TH | HOSTED | 2224 | 2100.727778 | 50417.46667 | 1.41838E+11 | 11564.475 | | | | | 3.25 | 0.0684 | 11,207.80 |
| 5/18/2022 0:00 | Dalton 2 | Celsius | 0.00 | Antminer S19 95TH | HOSTED | 153 | 148.2625 | 3558.3 | 1.58418E+11 | 131051.9167 | | | | | 3.25 | 0.047 | 791.01 |
| 5/19/2022 0:00 | Calvert City 1 | Celsius | 0.00 | Antminer S19 95TH | HOSTED | 1735 | 1680.152778 | 40323.66667 | 28202842146 | 20121.83333 | | | | | 3.25 | 0.047 | 6,159.44 |
| 5/19/2022 0:00 | Calvert City 1 | Celsius | 0.00 | Antminer S19 Pro 110TH | HOSTED | 266 | 257.9722222 | 6191.333333 | 2.83344E+11 | 231505.625 | | | | | 3.25 | 0.047 | 945.73 |
| 5/19/2022 0:00 | Marble 2 | Celsius | 0.00 | Antminer S19 95TH | HOSTED | 2978 | 2968.020833 | 71232.5 | | | | | | | 3.25 | 0.0556 | 12,871.71 |

| Date | Location | Type | Machine | Unit | Unit | Count | Avg | Machine-hrs | Hashrate | kWh | kW | Rate | Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/19/2022 0:00 | Calvert City 2 | HOSTED | Antminer S19 95TH | Celsius | Celsius | 22 | 22 | 528 | 2106177921 | 1716 | 3.25 | 0.06349 | 108.95 |
| 5/19/2022 0:00 | Marble 2 | HOSTED | Antminer S19 Pro 110TH | Celsius | Celsius | 500 | 498.6944444 | 11968.66667 | 55539239299 | 38898.16667 | 3.25 | 0.0556 | 2,162.74 |
| 5/19/2022 0:00 | Marble 1 | HOSTED | Antminer S19 95TH | Celsius | Celsius | 150 | 146.0972222 | 3506.333333 | 13913780241 | 11395.58333 | 3.25 | 0.0637267 | 726.20 |
| 5/19/2022 0:00 | Marble 2 | HOSTED | Antminer S19 95TH | Celsius | Celsius | 898 | 897.1180556 | 21530.83333 | 85790374144 | 69975.20833 | 3.25 | 0.0556 | 3,890.62 |
| 5/19/2022 0:00 | Dalton 1 | HOSTED | Antminer S19 95TH | Celsius | Celsius | 143 | 131.8819444 | 3165.166667 | 12555299178 | 10286.79167 | 3.25 | 0.077 | 792.08 |
| 5/19/2022 0:00 | Dalton 2 | HOSTED | Antminer S19 95TH | Celsius | Celsius | 1797 | 1790.069444 | 42961.66667 | 10784690046 | 139625.4167 | 3.25 | 0.077 | 10,751.16 |
| 5/19/2022 0:00 | Marble 1 | HOSTED | Antminer S19 Pro 110TH | Celsius | Celsius | 106 | 97.11111111 | 2330.666667 | 43834762064 | 7574.666667 | 3.25 | 0.0637267 | 482.71 |
| 5/19/2022 0:00 | Marble 2 | HOSTED | Antminer S19 Pro 110TH | Celsius | Celsius | 394 | 392.9652778 | 9431.166667 | 3.3995E+11 | 30651.29167 | 3.25 | 0.0556 | 1,704.21 |
| 5/19/2022 0:00 | Dalton 3 | HOSTED | Antminer S19 Pro 110TH | Celsius | Celsius | 3132 | 3062.680556 | 73504.33333 | 15212377596 | 238889.0833 | 3.25 | 0.077 | 18,394.46 |
| 5/19/2022 0:00 | Calvert City 2 | HOSTED | Antminer S19 95TH | Celsius | Celsius | 141 | 138.8263889 | 3331.833333 | 1150981981 | 10828.45833 | 3.25 | 0.06045 | 654.58 |
| 5/19/2022 0:00 | Marble 2 | HOSTED | Antminer S19 95TH | Celsius | Celsius | 12 | 12 | 288 | | 936 | 3.25 | 0.0556 | 52.04 |
| 5/19/2022 0:00 | Calvert City 2 | HOSTED | Antminer S19 95TH | Celsius | Celsius | 2106 | 2093.395833 | 50241.5 | 1.95518E+11 | 163284.875 | 3.25 | 0.06349 | 10,366.96 |
| 5/19/2022 0:00 | Dalton 3 | HOSTED | Antminer S19 95TH | Celsius | Celsius | 619 | 617.5833333 | 14822 | 5996143025 | 5425.505 | 3.105 | 0.077 | 417.84 |
| 5/19/2022 0:00 | Calvert City 1 | HOSTED | Antminer S19j Pro 96TH | Celsius | Celsius | 1267 | 1250.194444 | 30004.66667 | 84973.216 | 41975.904 | 2.832 | 0.06349 | 2,665.05 |
| 5/19/2022 0:00 | Dalton 3 | HOSTED | Antminer S19j Pro 96TH | Celsius | Celsius | 411 | 387.5625 | 9301.5 | 23482.33333 | 84973.216 | 2.95 | 0.077 | 6,542.94 |
| 5/19/2022 0:00 | Calvert City 2 | HOSTED | Antminer S19j Pro 96TH | Celsius | Celsius | 1000 | 978.4305556 | 23482.33333 | 26341.848 | 26341.848 | 2.832 | 0.06349 | 1,672.44 |
| 5/19/2022 0:00 | Grand Forks 1 | HOSTED | Antminer S19j Pro 100TH | Celsius | Celsius | 1185 | 1156.243056 | 27749.83333 | 37475464118 | 94904.43 | 3.42 | 0.0617 | 3,851.57 |
| 5/19/2022 0:00 | Grand Forks 1 | HOSTED | MicroBT M30S 90TH | Celsius | Celsius | 343 | 319.8541667 | 7676.5 | 1.060846+11 | 25086.802 | 3.268 | 0.0617 | 5,855.60 |
| 5/19/2022 0:00 | Grand Forks 1 | HOSTED | MicroBT M30S 86TH | Celsius | Celsius | 76 | 71.18055556 | 1708.333333 | 28229549507 | 5883.5 | 3.444 | 0.0617 | 1,547.86 |
| 5/19/2022 0:00 | Grand Forks 1 | HOSTED | MicroBT M31S+ 82TH | Celsius | Celsius | 206 | 194.125 | 4659 | 5774574403 | 15654.24 | 3.36 | 0.0617 | 363.01 |
| 5/19/2022 0:00 | Grand Forks 1 | HOSTED | MicroBT M31S+ 80TH | Celsius | Celsius | 165 | 158.1736111 | 3796.166667 | 15669241326 | 12436.242 | 3.276 | 0.0617 | 965.87 |
| 5/19/2022 0:00 | Grand Forks 1 | HOSTED | MicroBT M31S+ 78TH | Celsius | Celsius | 11 | 10.80555556 | 259.3333333 | 12852280299 | 827.792 | 3.192 | 0.0617 | 767.32 |
| 5/19/2022 0:00 | Grand Forks 1 | HOSTED | MicroBT M31S+ 76TH | Celsius | Celsius | 2 | 2 | 48 | 745548534.7 | 149.184 | 3.108 | 0.0617 | 51.07 |
| 5/19/2022 0:00 | Grand Forks 1 | HOSTED | MicroBT M31S+ 74TH | Celsius | Celsius | 2 | 2 | 48 | 157501805.6 | 149.184 | 3.528 | 0.0617 | 9.20 |
| 5/19/2022 0:00 | Grand Forks 1 | HOSTED | MicroBT M31S+ 84TH | Celsius | Celsius | 34 | 34 | 816 | 589736548.6 | 592.704 | 3.572 | 0.0617 | 36.57 |
| 5/19/2022 0:00 | Grand Forks 1 | HOSTED | MicroBT M30S 94TH | Celsius | Celsius | 29 | 29 | 696 | 19172470.14 | 171.456 | 3.496 | 0.0617 | 10.58 |
| 5/19/2022 0:00 | Grand Forks 1 | HOSTED | MicroBT M30S 92TH | Celsius | Celsius | 180 | 20.3125 | 487.5 | 3194056896 | 2852.736 | 3.344 | 0.0617 | 176.01 |
| 5/19/2022 0:00 | Grand Forks 1 | HOSTED | MicroBT M30S 88TH | Celsius | Celsius | 5 | | | 2675629785 | 2327.424 | 3.192 | 0.0617 | 143.60 |
| 5/19/2022 0:00 | Grand Forks 1 | HOSTED | MicroBT M30S 84TH | Celsius | Celsius | 2224 | 2050.215278 | 49205.16667 | 11136410104 | 10767.148 | 3.116 | 0.0617 | 664.33 |
| 5/19/2022 0:00 | Grand Forks 1 | HOSTED | MicroBT M30S 82TH | Celsius | Celsius | 153 | 148.1944444 | 3556.666667 | 435474701.4 | 373.92 | 3.25 | 0.0617 | 23.07 |
| 5/19/2022 0:00 | Dalton 1 | HOSTED | Antminer S19 95TH | Celsius | Celsius | 1735 | 1664.270833 | 39942.5 | 14147246628 | 159916.7917 | 3.25 | 0.0684 | 10,938.31 |
| 5/19/2022 0:00 | Dalton 2 | HOSTED | Antminer S19 95TH | Celsius | Celsius | 266 | 253.3333333 | 6080 | 1.5685E+11 | 129813.125 | 3.25 | 0.047 | 790.65 |
| 5/19/2022 0:00 | Calvert City 1 | HOSTED | Antminer S19 Pro 110TH | Celsius | Celsius | 2326 | 2286.631944 | 54879.16667 | 2774709691 | 19760 | 3.25 | 0.0684 | 6,101.22 |
| 5/19/2022 0:00 | Calvert City 1 | HOSTED | Antminer S19 95TH | Celsius | Celsius | 1174 | 1170.777778 | 28098.66667 | 1.18266E+11 | 9130.06667 | 3.25 | 0.047 | 928.72 |
| 5/19/2022 0:00 | Marble 2 | HOSTED | Antminer S19 95TH | Celsius | Celsius | 8 | 42.99305556 | 1031.833333 | 4086834747 | 624 | 3.25 | 0.0556 | 11,323.90 |
| 5/19/2022 0:00 | Calvert City 1 | HOSTED | Antminer S19 Pro 110TH | Celsius | Celsius | 8 | 8 | 192 | 3353458333 | | 3.25 | 0.0556 | 5,077.43 |
| 5/19/2022 0:00 | Calvert City 1 | HOSTED | Antminer S19 Pro 105TH | Celsius | Celsius | 9 | 9 | 216 | 1913247 | 1584.375 | 3.25 | 0.05889 | 197.49 |
| 5/19/2022 0:00 | Grand Forks 1 | HOSTED | Antminer S19 Pro 105TH | Celsius | Celsius | 23 | 20.3125 | 487.5 | 191281247 | 624 | 3.25 | 0.05889 | 36.75 |
| 5/19/2022 0:00 | Charlie 1 | HOSTED | Antminer S19 95TH | Celsius | Celsius | 702 | 701.8402778 | 16844.16667 | 67147329463 | 54743.54167 | 3.25 | 0.05889 | 41.34 |
| 5/19/2022 0:00 | Calvert City 1 | HOSTED | Antminer S19 95TH | Celsius | Celsius | 1812 | 1806.506944 | 43356.16667 | 1.72859E+11 | 140907.54167 | 3.25 | 0.0556 | 93.30 |
| 5/19/2022 0:00 | Marble 2 | HOSTED | Antminer S19 95TH | Celsius | Celsius | 373 | 371.6319444 | 8919.166667 | 34296392669 | 28987.29167 | 3.25 | 0.05889 | 3,043.74 |
| 5/19/2022 0:00 | Marble 1 | HOSTED | Antminer S19 95TH | Celsius | Celsius | 53 | 248.2708333 | 5958.5 | 488721623 | 4134 | 3.25 | 0.0556 | 8,298.05 |
| 5/19/2022 0:00 | Marble 2 | HOSTED | Antminer S19 90TH | Celsius | Celsius | 266 | 1663.8125 | 39931.5 | 27222936644 | 19365.125 | 3.25 | 0.0556 | 1,611.69 |
| 5/19/2022 0:00 | Marble 1 | HOSTED | Antminer S19 95TH | Celsius | Celsius | 1735 | 151.8819444 | 3645.166667 | 1.56897E+11 | 129777.375 | 3.25 | 0.05889 | 243.45 |
| 5/20/2022 0:00 | Calvert City 1 | HOSTED | Antminer S19 Pro 110TH | Celsius | Celsius | 153 | 2038.645833 | 48927.5 | 14529271205 | 11846.79167 | 3.25 | 0.047 | 910.16 |
| 5/20/2022 0:00 | Calvert City 1 | HOSTED | Antminer S19 95TH | Celsius | Celsius | 2224 | 5 | 120 | 436466555.6 | 373.92 | 3.116 | 0.047 | 6,099.54 |
| 5/20/2022 0:00 | Dalton 2 | HOSTED | Antminer S19 95TH | Celsius | Celsius | 180 | 137.75 | 3306 | 10883460826 | 10552.752 | 3.192 | 0.0684 | 810.32 |
| 5/20/2022 0:00 | Dalton 1 | HOSTED | Antminer S19 95TH | Celsius | Celsius | 29 | 29 | 696 | 2671377438 | 2327.424 | 3.344 | 0.0684 | 10,876.58 |
| 5/20/2022 0:00 | Grand Forks 1 | HOSTED | MicroBT M30S 82TH | Celsius | Celsius | 34 | 34 | 816 | 3186150285 | 2852.736 | 3.496 | 0.0617 | 23.07 |
| 5/20/2022 0:00 | Grand Forks 1 | HOSTED | MicroBT M30S 84TH | Celsius | Celsius | 7 | 2 | 48 | 190913076.4 | 171.456 | 3.572 | 0.0617 | 651.10 |
| 5/20/2022 0:00 | Grand Forks 1 | HOSTED | MicroBT M30S 88TH | Celsius | Celsius | 7 | 2 | 48 | 5889327863.9 | 592.704 | 3.108 | 0.0617 | 143.60 |
| 5/20/2022 0:00 | Grand Forks 1 | HOSTED | MicroBT M30S 94TH | Celsius | Celsius | 11 | 10.98611111 | 263.6666667 | 157512208.3 | 149.184 | 3.192 | 0.0617 | 176.01 |
| 5/20/2022 0:00 | Grand Forks 1 | HOSTED | MicroBT M31S+ 84TH | Celsius | Celsius | 165 | 160.4027778 | 3849.666667 | 13258680521 | 841.624 | 3.276 | 0.0617 | 10.58 |
| 5/20/2022 0:00 | Grand Forks 1 | HOSTED | MicroBT M31S+ 74TH | Celsius | Celsius | 206 | 196.4305556 | 4714.333333 | 16290243972 | 12611.508 | 3.108 | 0.0617 | 36.57 |
| 5/20/2022 0:00 | Grand Forks 1 | HOSTED | MicroBT M31S+ 76TH | Celsius | Celsius | | | | | 15840.16 | 3.192 | 0.0617 | 9.20 |
| 5/20/2022 0:00 | Grand Forks 1 | HOSTED | MicroBT M31S+ 78TH | Celsius | Celsius | | | | | | 3.276 | 0.0617 | 51.93 |
| 5/20/2022 0:00 | Grand Forks 1 | HOSTED | MicroBT M31S+ 80TH | Celsius | Celsius | | | | | | 3.36 | 0.0617 | 778.13 |
| 5/20/2022 0:00 | Grand Forks 1 | HOSTED | MicroBT M31S+ 80TH | Celsius | Celsius | | | | | | 3.36 | 0.0617 | 977.34 |

| Date/Time | Location | Client | Status | Model | Qty | Col3 | Col4 | Col5 | Col6 | Col7 | Col8 | Col9 | Col10 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/20/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M31S+ 82TH | 76 | 73.40972222 | 1761.833333 | 6163711708 | 2696812046.5 | 6067.754 | 3.444 | 0.0617 | 374.38 |
| 5/20/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M30S 86TH | 343 | 313.6527778 | 7527.666667 | 26968120465 | 2460041467 | 94879.35 | 3.268 | 0.0617 | 1517.85 |
| 5/20/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M30S 90TH | 1185 | 1155.9375 | 27742.5 | 1.072886e+11 | 9698050674 | 6437.59167 | 3.42 | 0.0617 | 5854.06 |
| 5/20/2022 0:00 | Calvert City 2 | Celsius | HOSTED | Antminer S19 Pro 100TH | 1000 | 980.7569444 | 23538.16667 | 96960506754 | 26271.048 | 26271.048 | 2.95 | 0.0556 | 3860.73 |
| 5/20/2022 0:00 | Calvert City 2 | Celsius | HOSTED | Antminer S19 Pro 96TH | 411 | 386.5208333 | 9276.5 | 37365369334 | 84743.824 | 84743.824 | 2.832 | 0.06349 | 1667.95 |
| 5/20/2022 0:00 | Dalton 3 | Celsius | HOSTED | Antminer S19 Pro 96TH | 1267 | 1246.819444 | 29923.66667 | 1.21242e+11 | 41823.448 | 41823.448 | 2.832 | 0.077 | 6525.37 |
| 5/20/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 96TH | 619 | 615.3402778 | 14768.16667 | 59755965987 | 5426.505 | 5426.505 | 2.832 | 0.06349 | 2655.37 |
| 5/20/2022 0:00 | Dalton 3 | Celsius | HOSTED | Antminer S19J 90TH | 77 | 72.81944444 | 1747.666667 | 6581569584 | 163413.7917 | 163413.7917 | 3.105 | 0.077 | 417.84 |
| 5/20/2022 0:00 | Calvert City 2 | Celsius | HOSTED | Antminer S19 95TH | 2106 | 2095.048611 | 5028.166667 | 1.95705e+11 | 163413.7917 | 163413.7917 | 3.25 | 0.06349 | 10375.14 |
| 5/20/2022 0:00 | Calvert City 2 | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1150126039 | 936 | 936 | 3.25 | 0.0556 | 52.04 |
| 5/20/2022 0:00 | Calvert City 2 | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 139.4930556 | 3347.333333 | 15300665006 | 10880.45833 | 10880.45833 | 3.25 | 0.06045 | 657.72 |
| 5/20/2022 0:00 | Dalton 3 | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3086.173611 | 74068.16667 | 3.42616e+11 | 240721.5417 | 240721.5417 | 3.25 | 0.077 | 18335.56 |
| 5/20/2022 0:00 | Marble 1 | Celsius | HOSTED | Antminer S19 90TH | 373 | 370.9097222 | 8901.833333 | 34232804300 | 4134 | 4134 | 3.25 | 0.05889 | 243.45 |
| 5/20/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1804.423611 | 43306.16667 | 1.72663e+11 | 28930.98333 | 28930.98333 | 3.25 | 0.0556 | 1608.56 |
| 5/20/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 702 | 701.1041667 | 16826.5 | 67042415950 | 140745.0417 | 140745.0417 | 3.25 | 0.05889 | 8288.48 |
| 5/20/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 23 | 21.02777778 | 504.6666667 | 1983551762 | 54686.125 | 54686.125 | 3.25 | 0.0556 | 3040.55 |
| 5/20/2022 0:00 | Marble 1 | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 9579946073.3 | 1640.166667 | 1640.166667 | 3.25 | 0.05889 | 96.59 |
| 5/20/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 8 | 192 | 85263225015 | 702 | 702 | 3.25 | 0.05889 | 41.34 |
| 5/20/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 41.86805556 | 1004.833333 | 46776073320 | 624 | 624 | 3.25 | 0.05889 | 36.75 |
| 5/20/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1171.277778 | 28110.66667 | 1.11855e+11 | 3265.708333 | 3265.708333 | 3.25 | 0.0556 | 192.32 |
| 5/20/2022 0:00 | Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2270.25 | 54486 | 1.23622e+11 | 91359.66667 | 91359.66667 | 3.25 | 0.06349 | 5079.60 |
| 5/20/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2962.840278 | 71108.16667 | 2.82842e+11 | 177079.5 | 177079.5 | 3.25 | 0.0556 | 11242.78 |
| 5/20/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 22 | 21.86805556 | 524.8333333 | 2092501446 | 231101.5417 | 231101.5417 | 3.25 | 0.06349 | 108.30 |
| 5/20/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 495.9791667 | 11903.5 | 55240072928 | 1705.708333 | 1705.708333 | 3.25 | 0.0556 | 12849.25 |
| 5/20/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 150 | 145.3819444 | 3489.166667 | 1385682958.5 | 38686.375 | 38686.375 | 3.25 | 0.0556 | 2150.96 |
| 5/20/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 898 | 897.1666667 | 21532 | 85782956217 | 11339.79167 | 11339.79167 | 3.25 | 0.0637267 | 722.65 |
| 5/20/2022 0:00 | Dalton 1 | Celsius | HOSTED | Antminer S19 95TH | 143 | 134.9722222 | 3239.333333 | 1.28518e+11 | 69979 | 69979 | 3.25 | 0.077 | 3890.83 |
| 5/20/2022 0:00 | Dalton 2 | Celsius | HOSTED | Antminer S19 95TH | 1797 | 1791.458333 | 42995 | 1.10712e+11 | 10527.83333 | 10527.83333 | 3.25 | 0.077 | 810.64 |
| 5/20/2022 0:00 | Marble 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 96.52083333 | 2316.5 | 4.38410e+10 | 139733.75 | 139733.75 | 3.25 | 0.0637267 | 10759.50 |
| 5/20/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 393 | 9432 | 1150434157 | 7528.625 | 7528.625 | 3.25 | 0.077 | 479.77 |
| 5/21/2022 0:00 | Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1.95531e+11 | 30654 | 30654 | 3.25 | 0.0556 | 52.04 |
| 5/21/2022 0:00 | Calvert City 2 | Celsius | HOSTED | Antminer S19 95TH | 2106 | 2093.520833 | 50244.5 | 6635797703 | 936 | 936 | 3.25 | 0.06349 | 10367.58 |
| 5/21/2022 0:00 | Dalton 3 | Celsius | HOSTED | Antminer S19 90TH | 77 | 73.59027778 | 1766.166667 | 5985145327.9 | 163294.625 | 163294.625 | 3.105 | 0.077 | 422.26 |
| 5/21/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 96TH | 619 | 616.6388889 | 14799.33333 | 1.22182e+11 | 5483.9475 | 5483.9475 | 2.832 | 0.06349 | 2660.97 |
| 5/21/2022 0:00 | Dalton 3 | Celsius | HOSTED | Antminer S19 Pro 96TH | 1267 | 1256.277778 | 30150.66667 | 3744628511.5 | 41911.712 | 41911.712 | 2.832 | 0.077 | 6574.77 |
| 5/21/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 96TH | 411 | 387.2430556 | 9293.833333 | 97177460699 | 85386.688 | 85386.688 | 2.832 | 0.06349 | 1671.07 |
| 5/21/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | Antminer S19J Pro 100TH | 1000 | 982.7291667 | 23587.5 | 1.14205e+11 | 26320.136 | 26320.136 | 2.95 | 0.0556 | 3868.49 |
| 5/21/2022 0:00 | Marble 1 | Celsius | HOSTED | MicroBT M30S 90TH | 1186 | 1157.319167 | 2377.5 | 2812356331.9 | 69507.025 | 69507.025 | 3.42 | 0.0556 | 1565.01 |
| 5/21/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M31S+ 82TH | 343 | 319.3819444 | 7665.166667 | 6242678451 | 5860.91667 | 5860.91667 | 3.268 | 0.0617 | 1545.57 |
| 5/21/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M31S+ 80TH | 76 | 74 | 1776 | 1660119134.7 | 76676.467 | 76676.467 | 3.444 | 0.06349 | 377.39 |
| 5/21/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M31S+ 78TH | 206 | 199.6527778 | 4791.666667 | 1.34106e+11 | 6116.544 | 6116.544 | 3.36 | 0.0617 | 993.37 |
| 5/21/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M31S+ 76TH | 165 | 161.9305556 | 3886.333333 | 8004121736 | 16100 | 16100 | 3.276 | 0.0617 | 785.54 |
| 5/21/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M31S+ 74TH | 11 | 11 | 264 | 157503990.9 | 12731.628 | 12731.628 | 3.192 | 0.0617 | 51.99 |
| 5/21/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M31S+ 84TH | 7 | 2 | 48 | 599050972.2 | 842.688 | 842.688 | 3.108 | 0.0617 | 9.20 |
| 5/21/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M30S 94TH | 7 | 7 | 168 | 1.93275e+11 | 149.184 | 149.184 | 3.528 | 0.0617 | 36.57 |
| 5/21/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M30S 92TH | 34 | 34 | 816 | 3143409667 | 592.704 | 592.704 | 3.496 | 0.0617 | 10.58 |
| 5/21/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M30S 88TH | 29 | 29 | 696 | 2675051312 | 171.456 | 171.456 | 3.344 | 0.0617 | 176.01 |
| 5/21/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M30S 84TH | 180 | 141.5277778 | 3396.666667 | 1131990968.1 | 2852.736 | 2852.736 | 3.192 | 0.0617 | 143.60 |
| 5/21/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M30S 82TH | 5 | 5 | 120 | 436702381.9 | 2327.424 | 2327.424 | 3.116 | 0.0617 | 668.96 |
| 5/21/2022 0:00 | Dalton 1 | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2039.534722 | 48948.83333 | 1.94625e+11 | 373.92 | 373.92 | 3.25 | 0.0684 | 23.07 |
| 5/21/2022 0:00 | Dalton 2 | Celsius | HOSTED | Antminer S19 95TH | 153 | 151.7222222 | 3641.333333 | 1.45242e+11 | 159083.7083 | 159083.7083 | 3.25 | 0.0617 | 10881.33 |
| 5/21/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1671.076389 | 40105.83333 | 2729736756.8 | 11834.33333 | 11834.33333 | 3.25 | 0.047 | 809.47 |
| 5/21/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 249.1458333 | 5979.5 | 4.88912e+11 | 130343.9583 | 130343.9583 | 3.25 | 0.047 | 6126.17 |
| 5/21/2022 0:00 | Marble 1 | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 3431872343.6 | 19433.375 | 19433.375 | 3.25 | 0.05889 | 913.37 |
| 5/21/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 90TH | 373 | 371.7708333 | 8922.5 | 1.72771e+11 | 4134 | 4134 | 3.25 | 0.0556 | 243.45 |
| 5/21/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1026.340278 | 43328.16667 | 1.72771e+11 | 28998.125 | 28998.125 | 3.25 | 0.05889 | 1612.30 |
| 5/21/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1026.340278 | 43328.16667 | 140816.5417 | 140816.5417 | 140816.5417 | 3.25 | 0.05889 | 8292.69 |

| Date | Site | Type | Cust | Cust2 | # | Model | V1 | V2 | V3 | V4 | V5 | V6 | V7 | V8 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/21/2022 0:00 | Marble 2 | HOSTED | Celsius | Celsius | 1 | Antminer S19 95TH | 702 | 700.1388889 | 16803.33333 | 66967383269 | 54610.83333 | 3.25 | 0.0556 | 3,036.36 |
| 5/21/2022 0:00 | Calvert City 1 | HOSTED | Celsius | Celsius | 1 | Antminer S19 95TH | 23 | 22 | 528 | 2075152784 | 1716 | 3.25 | 0.05889 | 101.06 |
| 5/21/2022 0:00 | Marble 1 | HOSTED | Celsius | Celsius | 1 | Antminer S19 Pro 105TH | 9 | 9 | 216 | 957935303.8 | 702 | 3.25 | 0.05889 | 41.34 |
| 5/21/2022 0:00 | Calvert City 1 | HOSTED | Celsius | Celsius | 1 | Antminer S19 Pro 110TH | 8 | 8 | 192 | 851547350.6 | 702 | 3.25 | 0.05889 | 36.75 |
| 5/21/2022 0:00 | Marble 2 | HOSTED | Celsius | Celsius | 1 | Antminer S19 95TH | 44 | 42.91666667 | 1030 | 4796275439 | 3347.5 | 3.25 | 0.05889 | 197.13 |
| 5/21/2022 0:00 | Marble 2 | HOSTED | Celsius | Celsius | 1 | Antminer S19 95TH | 1174 | 1171.673611 | 28120.16667 | 1.11899E+11 | 91390.54167 | 3.25 | 0.0556 | 5,081.31 |
| 5/21/2022 0:00 | Marble 2 | HOSTED | Celsius | Celsius | 1 | Antminer S19 95TH | 2326 | 2292.888889 | 55029.33333 | 2.15802E+11 | 178845.3333 | 3.25 | 0.06349 | 11,354.89 |
| 5/21/2022 0:00 | Marble 2 | HOSTED | Celsius | Celsius | 1 | Antminer S19 95TH | 2978 | 2962.902778 | 71109.66667 | 2.82891E+11 | 231106.4167 | 3.25 | 0.0556 | 12,849.52 |
| 5/21/2022 0:00 | Marble 2 | HOSTED | Celsius | Celsius | 1 | Antminer S19 95TH | 22 | 22 | 528 | 2105374031 | 1716 | 3.25 | 0.06349 | 108.95 |
| 5/21/2022 0:00 | Marble 2 | HOSTED | Celsius | Celsius | 1 | Antminer S19 Pro 110TH | 500 | 496.6180556 | 11918.83333 | 5532538152 | 38736.20833 | 3.25 | 0.0556 | 2,153.73 |
| 5/21/2022 0:00 | Marble 2 | HOSTED | Celsius | Celsius | 1 | Antminer S19 95TH | 150 | 144.7638889 | 3474.333333 | 13798490081 | 11291.58333 | 3.25 | 0.0637267 | 719.58 |
| 5/21/2022 0:00 | Marble 2 | HOSTED | Celsius | Celsius | 1 | Antminer S19 95TH | 898 | 896.6527778 | 21519.66667 | 85736217328 | 69938.91667 | 3.25 | 0.0556 | 3,888.60 |
| 5/21/2022 0:00 | Dalton 1 | HOSTED | Celsius | Celsius | 1 | Antminer S19 95TH | 143 | 132.5069444 | 3180.166667 | 1261276376 | 10335.54167 | 3.25 | 0.077 | 795.84 |
| 5/21/2022 0:00 | Dalton 2 | HOSTED | Celsius | Celsius | 1 | Antminer S19 95TH | 1797 | 1788.180556 | 42915.33333 | 1.60975E+11 | 139478.0833 | 3.25 | 0.077 | 10,759.81 |
| 5/21/2022 0:00 | Calvert City 1 | HOSTED | Celsius | Celsius | 1 | Antminer S19 Pro 110TH | 106 | 95.43030556 | 2290.333333 | 1059758665 | 7443.583333 | 3.25 | 0.0637267 | 474.36 |
| 5/21/2022 0:00 | Marble 2 | HOSTED | Celsius | Celsius | 1 | Antminer S19 Pro 110TH | 394 | 393 | 9432 | 43842714628 | 30654 | 3.25 | 0.0556 | 1,704.36 |
| 5/21/2022 0:00 | Dalton 3 | HOSTED | Celsius | Celsius | 1 | Antminer S19 90TH | 3132 | 3089.270833 | 74142.5 | 3.42969E+11 | 240963.125 | 3.25 | 0.077 | 18,554.16 |
| 5/21/2022 0:00 | Calvert City 2 | HOSTED | Celsius | Celsius | 1 | Antminer S19 Pro 110TH | 141 | 140.3680556 | 3368.833333 | 1539156635 | 10948.70833 | 3.25 | 0.06045 | 661.85 |
| 5/22/2022 0:00 | Marble 1 | HOSTED | Celsius | Celsius | 1 | Antminer S19 90TH | 53 | 52.65972222 | 1263.833333 | 481859420 | 4107.458333 | 3.25 | 0.05889 | 241.89 |
| 5/22/2022 0:00 | Marble 2 | HOSTED | Celsius | Celsius | 1 | Antminer S19 90TH | 373 | 372 | 8928 | 34335851875 | 29016 | 3.25 | 0.0556 | 1,613.29 |
| 5/22/2022 0:00 | Marble 1 | HOSTED | Celsius | Celsius | 1 | Antminer S19 95TH | 1812 | 1799.291667 | 43183 | 1.71649E+11 | 140344.75 | 3.25 | 0.05889 | 8,264.90 |
| 5/22/2022 0:00 | Marble 2 | HOSTED | Celsius | Celsius | 1 | Antminer S19 95TH | 702 | 700.7083333 | 16817 | 67009659975 | 54655.25 | 3.25 | 0.0556 | 3,038.83 |
| 5/22/2022 0:00 | Calvert City 1 | HOSTED | Celsius | Celsius | 1 | Antminer S19 95TH | 23 | 22 | 528 | 2074875671 | 1716 | 3.25 | 0.05889 | 101.06 |
| 5/22/2022 0:00 | Marble 2 | HOSTED | Celsius | Celsius | 1 | Antminer S19 Pro 105TH | 9 | 8.972222222 | 215.3333333 | 9564891939 | 699.8333333 | 3.25 | 0.05889 | 41.21 |
| 5/22/2022 0:00 | Calvert City 1 | HOSTED | Celsius | Celsius | 1 | Antminer S19 Pro 105TH | 8 | 8 | 192 | 852044011.5 | 624 | 3.25 | 0.05889 | 36.75 |
| 5/22/2022 0:00 | Marble 2 | HOSTED | Celsius | Celsius | 1 | Antminer S19 95TH | 44 | 43.95138889 | 1054.833333 | 4913103426 | 3428.208333 | 3.25 | 0.0556 | 201.89 |
| 5/22/2022 0:00 | Marble 2 | HOSTED | Celsius | Celsius | 1 | Antminer S19 95TH | 1174 | 1171.513889 | 28116.33333 | 1.1187E+11 | 91378.08333 | 3.25 | 0.0556 | 5,080.62 |
| 5/22/2022 0:00 | Marble 2 | HOSTED | Celsius | Celsius | 1 | Antminer S19 95TH | 2326 | 2307.381944 | 55377.16667 | 2.17183E+11 | 179975.7917 | 3.25 | 0.06349 | 11,426.66 |
| 5/22/2022 0:00 | Marble 2 | HOSTED | Celsius | Celsius | 1 | Antminer S19 95TH | 2978 | 2962.902778 | 71208.66667 | 2.83221E+11 | 231428.1667 | 3.25 | 0.0556 | 12,867.41 |
| 5/22/2022 0:00 | Calvert City 2 | HOSTED | Celsius | Celsius | 1 | Antminer S19 Pro 110TH | 22 | 22 | 528 | 2105596661 | 1716 | 3.25 | 0.06349 | 108.95 |
| 5/22/2022 0:00 | Marble 2 | HOSTED | Celsius | Celsius | 1 | Antminer S19 95TH | 500 | 496.8541667 | 11924.5 | 5252686216 | 38754.625 | 3.25 | 0.0556 | 2,154.76 |
| 5/22/2022 0:00 | Marble 2 | HOSTED | Celsius | Celsius | 1 | Antminer S19 95TH | 150 | 145.2291667 | 3485.5 | 13727616400 | 11327.875 | 3.25 | 0.0637267 | 721.89 |
| 5/22/2022 0:00 | Dalton 1 | HOSTED | Celsius | Celsius | 1 | Antminer S19 95TH | 898 | 896.1319444 | 21507.16667 | 85666807746 | 69898.29167 | 3.25 | 0.0556 | 3,886.35 |
| 5/22/2022 0:00 | Dalton 2 | HOSTED | Celsius | Celsius | 1 | Antminer S19 95TH | 143 | 132.8611111 | 3188.666667 | 1265528438 | 10363.16667 | 3.25 | 0.077 | 797.96 |
| 5/22/2022 0:00 | Calvert City 1 | HOSTED | Celsius | Celsius | 1 | Antminer S19 Pro 110TH | 1797 | 1781.215278 | 42749.16667 | 1.60306E+11 | 138934.7917 | 3.25 | 0.077 | 10,697.98 |
| 5/22/2022 0:00 | Marble 2 | HOSTED | Celsius | Celsius | 1 | Antminer S19 Pro 110TH | 106 | 97.36805556 | 2336.833333 | 10723969992 | 7594.708333 | 3.25 | 0.0637267 | 483.99 |
| 5/22/2022 0:00 | Marble 2 | HOSTED | Celsius | Celsius | 1 | Antminer S19 95TH | 394 | 392.8055556 | 9427.333333 | 4382434001 | 30638.83333 | 3.25 | 0.0556 | 1,703.52 |
| 5/22/2022 0:00 | Dalton 3 | HOSTED | Celsius | Celsius | 1 | Antminer S19 90TH | 3132 | 3087.430556 | 74098.33333 | 3.42659E+11 | 240819.5833 | 3.25 | 0.077 | 18,543.11 |
| 5/22/2022 0:00 | Marble 2 | HOSTED | Celsius | Celsius | 1 | Antminer S19 95TH | 141 | 141 | 3384 | 1503590648 | 10998 | 3.25 | 0.0045 | 664.83 |
| 5/22/2022 0:00 | Calvert City 2 | HOSTED | Celsius | Celsius | 1 | Antminer S19J 90TH | 141 | 12 | 388 | 1149640908 | 936 | 3.25 | 0.0045 | 52.04 |
| 5/22/2022 0:00 | Dalton 3 | HOSTED | Celsius | Celsius | 1 | Antminer S19J Pro 96TH | 2106 | 2095.534722 | 50292.83333 | 1.95636E+11 | 163451.7083 | 3.05 | 0.06349 | 10,377.55 |
| 5/22/2022 0:00 | Dalton 3 | HOSTED | Celsius | Celsius | 1 | Antminer S19J Pro 96TH | 77 | 72.52777778 | 1740.666667 | 6551820084 | 5404.77 | 2.832 | 0.077 | 416.17 |
| 5/22/2022 0:00 | Calvert City 2 | HOSTED | Celsius | Celsius | 1 | Antminer S19J Pro 96TH | 619 | 617.3333333 | 14816 | 59908865310 | 41958.912 | 2.832 | 0.06349 | 2,663.97 |
| 5/22/2022 0:00 | Dalton 3 | HOSTED | Celsius | Celsius | 1 | Antminer S19J Pro 100TH | 1267 | 1255.722222 | 30137.33333 | 1.22113E+11 | 85348.928 | 2.832 | 0.077 | 6,571.87 |
| 5/22/2022 0:00 | Calvert City 2 | HOSTED | Celsius | Celsius | 1 | Antminer S19J Pro 96TH | 411 | 407.5625 | 9781.5 | 39387767035 | 27701.208 | 2.832 | 0.06349 | 1,758.75 |
| 5/22/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | 1 | MicroBT M30S 86TH | 1000 | 982.6180556 | 23582.83333 | 97185601878 | 69569.35833 | 2.95 | 0.0556 | 3,868.06 |
| 5/22/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | 1 | MicroBT M30S 82TH | 1185 | 1157.347222 | 27776.33333 | 1.06309E+11 | 94995.06 | 3.42 | 0.0617 | 5,861.20 |
| 5/22/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | 1 | MicroBT M31S+ 82TH | 343 | 306.8611111 | 7364.666667 | 26778546417 | 24067.73067 | 3.268 | 0.0617 | 1,484.98 |
| 5/22/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | 1 | MicroBT M31S+ 80TH | 76 | 73.98611111 | 1775.666667 | 6222973917 | 6115.396 | 3.444 | 0.0617 | 377.32 |
| 5/22/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | 1 | MicroBT M31S+ 78TH | 206 | 202.1944444 | 4852.666667 | 16791244611 | 16304.96 | 3.36 | 0.0617 | 1,006.02 |
| 5/22/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | 1 | MicroBT M31S+ 76TH | 165 | 161.9861111 | 3887.666667 | 13368273278 | 12735.096 | 3.276 | 0.0617 | 785.81 |
| 5/22/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | 1 | MicroBT M31S+ 74TH | 11 | 11 | 264 | 786674583.3 | 842.688 | 3.192 | 0.0617 | 51.99 |
| 5/22/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | 1 | MicroBT M31S+ 84TH | 2 | 2 | 48 | 157517166.7 | 149.184 | 3.108 | 0.0617 | 9.20 |
| 5/22/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | 1 | MicroBT M30S 92TH | 7 | 7 | 168 | 596857034.7 | 592.704 | 3.528 | 0.0617 | 36.57 |
| 5/22/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | 1 | MicroBT M30S 94TH | 2 | 2 | 48 | 191795722.2 | 171.456 | 3.572 | 0.0617 | 10.58 |
| 5/22/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | 1 | MicroBT M30S 92TH | 34 | 34 | 816 | 2995557014 | 2852.736 | 3.496 | 0.0617 | 176.01 |
| 5/22/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | 1 | MicroBT M30S 88TH | 29 | 29 | 696 | 2673667833 | 2327.424 | 3.344 | 0.0617 | 143.60 |
| 5/22/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | 1 | MicroBT M30S 84TH | 180 | 141.1041667 | 3386.5 | 11273254458 | 10809.708 | 3.192 | 0.0617 | 666.96 |

Note: This page is a single very wide, landscape‑oriented spreadsheet. Each row is presented below as: Date · Location · Unit · Unit · Status · Model, followed by the numeric data columns as read left‑to‑right.

| Date | Location | | | Status | Model | Qty | Val2 | Val3 | Val4 | Val5 | Val6 | Val7 | Rate | Eff | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/22/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 82TH | 5 | | 120 | | 43638405.6 | 373.92 | | 3.116 | 0.0617 | 23.07 |
| 5/22/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2026.25 | 48630 | 1.93535E+11 | 1.95335E+11 | 158047.5 | 11817.54167 | 3.25 | 0.0684 | 10,810.45 |
| 5/22/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 151.5069444 | 3636.166667 | 1.4504E+11 | 1.4504E+11 | 14832 | 130289.7917 | 3.25 | 0.047 | 808.32 |
| 5/22/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1637.381944 | 40089.16667 | 1.5749E+11 | 1.5749E+11 | 85684.992 | 130289.7917 | 3.25 | 0.047 | 6,123.62 |
| 5/23/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 254.4166667 | 6106 | 2.7845E+11 | 19844.5 | | | 3.25 | 0.077 | 932.69 |
| 5/23/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3127.548611 | 75061.16667 | 3.4724E+11 | 3.4724E+11 | 243948.7917 | | 3.25 | 0.0605 | 18,784.06 |
| 5/23/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 141 | 3384 | 1.5462E+11 | 1.5462E+11 | 10998 | | 3.25 | 0.0556 | 664.83 |
| 5/23/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1.1488E+11 | 936 | | | 3.105 | 0.077 | 52.04 |
| 5/23/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2106 | 2097.909722 | 50349.83333 | 1.9583E+11 | 1.9583E+11 | 163636.9583 | | 3.25 | 0.0649 | 10,389.31 |
| 5/23/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19) 90TH | 77 | 76.09027778 | 1826.166667 | 6865927725 | 56702475 | | | 3.105 | 0.077 | 436.61 |
| 5/23/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19) Pro 96TH | 619 | 618 | 14832 | 5999783266.9 | 42004.224 | 85684.992 | | 2.832 | 0.0649 | 2,666.85 |
| 5/23/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19) Pro 96TH | 1267 | 1260.666667 | 30256 | 1.2258E+11 | 85684.992 | 637708.912 | | 2.832 | 0.077 | 6,597.74 |
| 5/23/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19) Pro 96TH | 411 | 409 | 9816 | 39520638638 | 27788.912 | 639336.80833 | | 2.832 | 0.0649 | 1,764.95 |
| 5/23/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19) Pro 100TH | 1000 | 978.9097222 | 23493.83333 | 97002154568 | 639336.80833 | | | 2.95 | 0.0556 | 3,853.46 |
| 5/23/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 90TH | 1185 | 1155.708333 | 27737 | 1.039415E+11 | 94860.54 | | | 3.42 | 0.0556 | 5,521.90 |
| 5/23/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 86TH | 343 | 309.0416667 | 7417 | 25860369424 | 24238.750 | | | 3.268 | 0.0617 | 1,495.53 |
| 5/23/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 82TH | 76 | 73.52777778 | 1764.666667 | 6053356500 | 6077.512 | | | 3.444 | 0.0617 | 374.98 |
| 5/23/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 80TH | 206 | 201.8611111 | 4844.666667 | 16437634736 | 16278.08 | | | 3.36 | 0.0617 | 1,004.36 |
| 5/23/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 78TH | 165 | 161.0138889 | 3864.333333 | 13126129813 | 12659.556 | | | 3.276 | 0.0617 | 781.09 |
| 5/23/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 76TH | 11 | 10.95138889 | 262.8333333 | 750284291.7 | 838.964 | | | 3.192 | 0.0617 | 51.76 |
| 5/23/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 74TH | 2 | 2 | 48 | 157481854.2 | 149.184 | | | 3.108 | 0.0617 | 9.20 |
| 5/23/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 84TH | 2 | 7 | 168 | 593216784.7 | 592.704 | | | 3.528 | 0.0617 | 36.57 |
| 5/23/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 92TH | 34 | 7 | 48 | 190595388.9 | 171.456 | | | 3.572 | 0.0617 | 10.58 |
| 5/23/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 88TH | 29 | 34 | 816 | 2956439979 | 2852.736 | | | 3.496 | 0.0617 | 176.01 |
| 5/23/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 84TH | 180 | 28.61805556 | 686.8333333 | 2638908111 | 2296.770667 | | | 3.344 | 0.0617 | 141.71 |
| 5/23/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 82TH | 5 | 140.9166667 | 3382 | 10869623583 | 10795.344 | | | 3.192 | 0.0617 | 666.07 |
| 5/23/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 5 | 120 | 435640548.6 | 373.92 | | | 3.116 | 0.0617 | 23.07 |
| 5/23/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 2171.861111 | 52124.66667 | 2.07555E+11 | 169405.1667 | | | 3.25 | 0.0684 | 11,587.31 |
| 5/23/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 1735 | 152.5347222 | 3660.833333 | 1460497342 9 | 11897.70833 | | | 3.25 | 0.0684 | 813.80 |
| 5/23/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 1664.798611 | 39955.16667 | 1.56961E+11 | 129854.2917 | | | 3.25 | 0.047 | 6,103.15 |
| 5/23/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 259.0902778 | 6218.166667 | 28316223172 | 20209.04167 | | | 3.25 | 0.047 | 949.82 |
| 5/23/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 392.7708333 | 9426.5 | 43780964900 | 30636.125 | | | 3.25 | 0.0556 | 1,703.37 |
| 5/23/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1797 | 93.44583333 | 2243 | 10368605725 | 7289.75 | | | 3.25 | 0.0637267 | 464.55 |
| 5/23/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 143 | 1792.104167 | 43010.5 | 1.61328E+11 | 139784.125 | | | 3.25 | 0.077 | 10,763.38 |
| 5/23/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 902.375 | 135.9027778 | 3261.666667 | 12942011968 | 10600.41667 | | | 3.25 | 0.0556 | 816.23 |
| 5/23/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 145.625 | 869.3055556 | 20863.33333 | 82840769801 | 67805.83333 | | | 3.25 | 0.0637267 | 3,770.00 |
| 5/23/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 74.13888889 | 1788.333333 | 7075738796 | 1012.083333 | | | 3.25 | 0.0556 | 370.38 |
| 5/23/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 485.8333333 | 11660 | 53805417847 | 37895 | | | 3.25 | 0.0556 | 2,106.96 |
| 5/23/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 22 | 528 | 4918959133 | 3432 | | | 3.25 | 0.0556 | 108.95 |
| 5/23/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 1174 | 2936.611111 | 70478.66667 | 2.79573E+11 | 851303799.9 | 702 | | 3.25 | 0.0649 | 12,735.50 |
| 5/23/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 44 | 1056 | 2074741532 | 1716 | | | 3.25 | 0.0556 | 11,433.06 |
| 5/24/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 8 | 8 | 192 | 851303799.9 | 624 | | | 3.25 | 0.05889 | 4,959.73 |
| 5/24/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 9 | 9 | 216 | 958881494.1 | 702 | | | 3.25 | 0.05889 | 202.11 |
| 5/24/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 22 | 528 | 2074741532 | 1716 | | | 3.25 | 0.05889 | 36.75 |
| 5/24/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 702 | 699.1875 | 16780.5 | 68865023111 | 54536.625 | | | 3.25 | 0.0556 | 41.34 |
| 5/24/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 1812 | 1754.569444 | 42109.66667 | 1.6786E+11 | 136856.4167 | | | 3.25 | 0.05889 | 101.06 |
| 5/24/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 372 | 8928 | 34325587451 | 29016 | | | 3.25 | 0.0556 | 3,032.24 |
| 5/24/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 53 | 49.19444444 | 1180.666667 | 4537779608 | 3837.166667 | | | 3.25 | 0.05889 | 8,059.47 |
| 5/24/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 53 | 52.72222222 | 1265.333333 | 4863193086 | 4112.333333 | | | 3.25 | 0.05889 | 1,613.29 |
| 5/24/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 372 | 8928 | 34331112290 | 29016 | | | 3.25 | 0.0556 | 225.97 |
| 5/24/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1796.472222 | 43115.33333 | 1.71885E+11 | 140124.8333 | | | 3.25 | 0.05889 | 242.18 |
| 5/24/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 696.6944444 | 16720.66667 | 66622885031 | 54342.16667 | | | 3.25 | 0.0556 | 1,613.29 |
| 5/24/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 21.97916667 | 527.5 | 2072338596 | 1714.375 | | | 3.25 | 0.05889 | 8,251.95 |
| 5/24/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 702 | 8.965277778 | 215.1666667 | 9556932657 | 699.2916667 | | | 3.25 | 0.05889 | 3,021.42 |
| 5/24/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 8 | 192 | 85087682.38 | 624 | | | 3.25 | 0.05889 | 100.96 |
| 5/24/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 43.83333333 | 1052 | 4898871758 | 3419 | | | 3.25 | 0.05889 | 41.18 |

| Date | Site | Type | | | | Miner | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/24/2022 0:00 | Marble 2 | HOSTED | Celsius | Celsius | Celsius | Antminer S19 95TH | 1174 | 1162.479167 | 278995 | 1.11008E+11 | 90673.375 | 3.25 | 0.0556 | 5,041.44 |
| 5/24/2022 0:00 | Calvert City 1 | HOSTED | Celsius | Celsius | Celsius | Antminer S19 95TH | 2326 | 2309.861111 | 55436.66667 | 2.17377E+11 | 180169.1667 | 3.25 | 0.06349 | 11,438.94 |
| 5/24/2022 0:00 | Marble 2 | HOSTED | Celsius | Celsius | Celsius | Antminer S19 95TH | 2978 | 2957.194444 | 70972.66667 | 2.81906E+11 | 230661.1667 | 3.25 | 0.0556 | 12,824.76 |
| 5/24/2022 0:00 | Calvert City 1 | HOSTED | Celsius | Celsius | Celsius | Antminer S19 95TH | 22 | 21.84722222 | 524.3333333 | 2090600128 | 1704.08333 | 3.25 | 0.06349 | 108.19 |
| 5/24/2022 0:00 | Marble 2 | HOSTED | Celsius | Celsius | Celsius | Antminer S19 Pro 110TH | 500 | 490.1875 | 11764.5 | 54529162333 | 38234.625 | 3.25 | 0.0556 | 2,125.85 |
| 5/24/2022 0:00 | Marble 1 | HOSTED | Celsius | Celsius | Celsius | Antminer S19 95TH | 115 | 79.85416667 | 1916.5 | 7582548025 | 6228.625 | 3.25 | 0.0637267 | 396.93 |
| 5/24/2022 0:00 | Marble 2 | HOSTED | Celsius | Celsius | Celsius | Antminer S19 95TH | 933 | 912.9097222 | 21909.83333 | 87143143974 | 71206.95833 | 3.25 | 0.0556 | 3,959.11 |
| 5/24/2022 0:00 | Dalton 1 | HOSTED | Celsius | Celsius | Celsius | Antminer S19 95TH | 143 | 138.6938889 | 3324.333333 | 13201377428 | 10804.08333 | 3.25 | 0.077 | 831.91 |
| 5/24/2022 0:00 | Marble 2 | HOSTED | Celsius | Celsius | Celsius | Antminer S19 95TH | 1797 | 1781.26389 | 42751.83333 | 1.60374E+11 | 138943.4583 | 3.25 | 0.0556 | 10,698.65 |
| 5/24/2022 0:00 | Marble 1 | HOSTED | Celsius | Celsius | Celsius | Antminer S19 Pro 110TH | 106 | 98.63194444 | 2367.166667 | 10943210582 | 7693.291667 | 3.25 | 0.0637267 | 490.27 |
| 5/24/2022 0:00 | Marble 2 | HOSTED | Celsius | Celsius | Celsius | Antminer S19 Pro 110TH | 394 | 392.9861111 | 9431.666667 | 43796339612 | 30652.91667 | 3.25 | 0.0556 | 1,704.30 |
| 5/24/2022 0:00 | Dalton 3 | HOSTED | Celsius | Celsius | Celsius | Antminer S19 Pro 110TH | 3132 | 3117.055556 | 74809.33333 | 3.46115E+11 | 243130.3333 | 3.25 | 0.077 | 18,721.04 |
| 5/24/2022 0:00 | Calvert City 2 | HOSTED | Celsius | Celsius | Celsius | Antminer S19 Pro 110TH | 141 | 141 | 3384 | 15459362551 | 10998 | 3.25 | 0.06045 | 664.83 |
| 5/24/2022 0:00 | Marble 2 | HOSTED | Celsius | Celsius | Celsius | Antminer S19 95TH | 12 | 12 | 288 | 1115051155 | 936 | 3.25 | 0.0556 | 52.04 |
| 5/24/2022 0:00 | Calvert City 2 | HOSTED | Celsius | Celsius | Celsius | Antminer S19 95TH | 2106 | 2097.902778 | 50349.66667 | 1.95831E+11 | 163636.4167 | 3.25 | 0.06349 | 10,389.28 |
| 5/24/2022 0:00 | Dalton 3 | HOSTED | Celsius | Celsius | Celsius | Antminer S19 90TH | 77 | 75.38194444 | 1821.166667 | 6820698519 | 5654.7225 | 3.105 | 0.077 | 435.41 |
| 5/24/2022 0:00 | Calvert City 1 | HOSTED | Celsius | Celsius | Celsius | Antminer S19J Pro 96TH | 619 | 617.5833333 | 14822 | 59955741478 | 41975.904 | 2.832 | 0.06349 | 2,665.05 |
| 5/24/2022 0:00 | Dalton 3 | HOSTED | Celsius | Celsius | Celsius | Antminer S19J Pro 96TH | 1267 | 1260.701389 | 30256.83333 | 1.22618E+11 | 85687.352 | 2.832 | 0.077 | 6,597.93 |
| 5/24/2022 0:00 | Calvert City 2 | HOSTED | Celsius | Celsius | Celsius | Antminer S19 Pro 96TH | 411 | 408.7708333 | 9810.5 | 39488866924 | 27783.336 | 2.832 | 0.06349 | 1,763.96 |
| 5/24/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | Celsius | Antminer S19J Pro 100TH | 1000 | 969.1041667 | 23258.5 | 96350310335 | 68612.575 | 2.95 | 0.0556 | 3,814.86 |
| 5/24/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | Celsius | MicroBT M30S 90TH | 1185 | 1148.701389 | 27568.83333 | 1.03281E+11 | 94285.41 | 3.42 | 0.0617 | 5,817.41 |
| 5/24/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | Celsius | MicroBT M30S 86TH | 343 | 314.5277778 | 7548.666667 | 26450786444 | 24669.04267 | 3.268 | 0.0617 | 1,522.08 |
| 5/24/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | Celsius | MicroBT M31S+ 82TH | 76 | 72.05555556 | 1729.333333 | 5840735250 | 5955.824 | 3.444 | 0.0617 | 367.47 |
| 5/24/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | Celsius | MicroBT M31S+ 80TH | 206 | 199.1180556 | 4778.833333 | 16001754354 | 16056.88 | 3.36 | 0.0617 | 990.71 |
| 5/24/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | Celsius | MicroBT M31S+ 78TH | 165 | 158.75 | 3810 | 12847628965 | 12481.56 | 3.276 | 0.0617 | 770.11 |
| 5/24/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | Celsius | MicroBT M31S+ 76TH | 11 | 10.50277778 | 261.6666667 | 70203722.2 | 835.24 | 3.192 | 0.0617 | 51.53 |
| 5/24/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | Celsius | MicroBT M31S+ 74TH | 2 | 2 | 48 | 157500368.1 | 149.184 | 3.108 | 0.0617 | 9.20 |
| 5/24/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | Celsius | MicroBT M31S+ 84TH | 2 | 6.909722222 | 165.8333333 | 582044902.8 | 585.06 | 3.528 | 0.0617 | 36.10 |
| 5/24/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | Celsius | MicroBT M30S 97TH | 2 | 2 | 48 | 190565270.8 | 171.456 | 3.572 | 0.0617 | 10.58 |
| 5/24/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | Celsius | MicroBT M30S 88TH | 34 | 34 | 816 | 3010744118 | 2852.736 | 3.496 | 0.0617 | 176.01 |
| 5/24/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | Celsius | MicroBT M30S 88TH | 29 | 28.72916667 | 689.5 | 2651359035 | 2305.688 | 3.344 | 0.0617 | 142.26 |
| 5/24/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | Celsius | MicroBT M30S 84TH | 180 | 139.3541667 | 3344.5 | 10741633076 | 10675.644 | 3.192 | 0.0617 | 658.69 |
| 5/24/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | Celsius | MicroBT M30S 82TH | 5 | 5 | 120 | 435513965.3 | 373.92 | 3.116 | 0.0617 | 23.07 |
| 5/24/2022 0:00 | Dalton 1 | HOSTED | Celsius | Celsius | Celsius | Antminer S19 95TH | 2224 | 2189.840278 | 52556.16667 | 2.09288E+11 | 170807.5417 | 3.25 | 0.0684 | 11,683.24 |
| 5/24/2022 0:00 | Dalton 2 | HOSTED | Celsius | Celsius | Celsius | Antminer S19 95TH | 158 | 151.1597222 | 3627.833333 | 14472240640 | 11790.45833 | 3.25 | 0.0684 | 806.47 |
| 5/24/2022 0:00 | Calvert City 1 | HOSTED | Celsius | Celsius | Celsius | Antminer S19 95TH | 1735 | 1665.298611 | 39967.16667 | 1.57016E+11 | 129893.2917 | 3.25 | 0.047 | 6,104.98 |
| 5/24/2022 0:00 | Calvert City 1 | HOSTED | Celsius | Celsius | Celsius | Antminer S19 Pro 110TH | 266 | 260.0625 | 6241.5 | 28454711127 | 20284.875 | 3.25 | 0.047 | 953.39 |
| 5/25/2022 0:00 | Calvert City 1 | HOSTED | Celsius | Celsius | Celsius | Antminer S19 Pro 110TH | 266 | 262.6638889 | 6259.833333 | 28519103104 | 20344.45833 | 3.25 | 0.047 | 956.19 |
| 5/24/2022 0:00 | Calvert City 1 | HOSTED | Celsius | Celsius | Celsius | Antminer S19J Pro 96TH | 1735 | 1665.527778 | 39978.66667 | 99978.8625 | 16104.48 | 3.36 | 0.047 | 6,106.74 |
| 5/25/2022 0:00 | Calvert City 1 | HOSTED | Celsius | Celsius | Celsius | Antminer S19 95TH | 153 | 151.1875 | 36287.5 | 1.44707E+11 | 11730.625 | 3.25 | 0.0684 | 806.62 |
| 5/25/2022 0:00 | Dalton 1 | HOSTED | Celsius | Celsius | Celsius | Antminer S19 95TH | 2224 | 2163.527778 | 51924.66667 | 2.06605E+11 | 168755.1667 | 3.25 | 0.0684 | 11,542.85 |
| 5/25/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | Celsius | MicroBT M30S 82TH | 5 | 5 | 120 | 434943020.8 | 373.92 | 3.116 | 0.0617 | 23.07 |
| 5/25/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | Celsius | MicroBT M30S 84TH | 180 | 139.5347222 | 3348.833333 | 11108026007 | 10689.476 | 3.192 | 0.0617 | 659.54 |
| 5/25/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | Celsius | MicroBT M30S 88TH | 29 | 29 | 696 | 2680040056 | 2327.424 | 3.344 | 0.0617 | 143.60 |
| 5/25/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | Celsius | MicroBT M30S 92TH | 34 | 34 | 816 | 3237739813 | 2852.736 | 3.496 | 0.0617 | 176.01 |
| 5/25/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | Celsius | MicroBT M30S 94TH | 2 | 2 | 48 | 188995548.6 | 171.456 | 3.572 | 0.0617 | 10.58 |
| 5/25/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | Celsius | MicroBT M31S+ 84TH | 2 | 6 | 144 | 465681534.7 | 508.032 | 3.528 | 0.0617 | 31.35 |
| 5/25/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | Celsius | MicroBT M31S+ 74TH | 2 | 2 | 48 | 157515479.2 | 149.184 | 3.108 | 0.0617 | 9.20 |
| 5/25/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | Celsius | MicroBT M31S+ 76TH | 11 | 10.71527778 | 257.1666667 | 699732437.5 | 820.876 | 3.192 | 0.0617 | 50.65 |
| 5/25/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | Celsius | MicroBT M31S+ 78TH | 165 | 158.6597222 | 3807.833333 | 12648713854 | 12474.462 | 3.276 | 0.0617 | 769.67 |
| 5/25/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | Celsius | MicroBT M31S+ 82TH | 206 | 199.7083333 | 4793 | 15780225472 | 16104.48 | 3.36 | 0.0617 | 993.65 |
| 5/25/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | Celsius | MicroBT M30S 86TH | 76 | 71.29861111 | 1711.166667 | 5564101847 | 5893.258 | 3.444 | 0.0617 | 363.61 |
| 5/25/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | Celsius | MicroBT M30S 90TH | 343 | 312.7361111 | 7505.666667 | 27404591729 | 24528.51867 | 3.268 | 0.0617 | 1,513.41 |
| 5/25/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | Celsius | Antminer S19J Pro 100TH | 1185 | 1150.611111 | 27614.66667 | 1.05636E+11 | 94442.16 | 3.42 | 0.0617 | 5,827.08 |
| 5/25/2022 0:00 | Calvert City 1 | HOSTED | Celsius | Celsius | Celsius | Antminer S19 Pro 96TH | 1000 | 944.75 | 22674 | 94806462661 | 66888.3 | 2.95 | 0.0556 | 3,718.99 |
| 5/25/2022 0:00 | Calvert City 2 | HOSTED | Celsius | Celsius | Celsius | Antminer S19J Pro 96TH | 411 | 407.8472222 | 9788.333333 | 39402206870 | 27720.56 | 2.832 | 0.06349 | 1,759.98 |
| 5/25/2022 0:00 | Dalton 3 | HOSTED | Celsius | Celsius | Celsius | Antminer S19J Pro 96TH | 1267 | 1252.513889 | 30060.33333 | 1.22053E+11 | 85130.864 | 2.832 | 0.077 | 6,555.08 |
| 5/25/2022 0:00 | Calvert City 1 | HOSTED | Celsius | Celsius | Celsius | Antminer S19J Pro 96TH | 619 | 614.7986111 | 14755.16667 | 59683979300 | 41786.632 | 2.832 | 0.06349 | 2,653.03 |

| Date | Location | Status | | | Model | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/25/2022 0:00 | Dalton 3 | HOSTED | Celsius | Celsius | Antminer S19) 90TH | 77 | 75.15972222 | 1803.833333 | 6791767702 | 5600.9025 | 431.27 | 0.077 | 3.105 |
| 5/25/2022 0:00 | Calvert City 2 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 2106 | 2095.138889 | 50283.33333 | 1.955793E+11 | 163420.8333 | 10375.59 | 0.06349 | 3.25 |
| 5/25/2022 0:00 | Calvert City 2 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 12 | 12 | 288 | 1150007057 | 936 | 52.04 | 0.0556 | 3.25 |
| 5/25/2022 0:00 | Dalton 3 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 141 | 141 | 3384 | 1545722755 | 10998 | 664.83 | 0.0605 | 3.25 |
| 5/25/2022 0:00 | Dalton 3 | HOSTED | Celsius | Celsius | Antminer S19 Pro 110TH | 3132 | 3115.166667 | 74764 | 3.461566E+11 | 242983 | 18709.69 | 0.077 | 3.25 |
| 5/25/2022 0:00 | Marble 2 | HOSTED | Celsius | Celsius | Antminer S19 Pro 110TH | 394 | 393 | 9432 | 4808119896 | 30654 | 1704.36 | 0.0556 | 3.25 |
| 5/25/2022 0:00 | Marble 1 | HOSTED | Celsius | Celsius | Antminer S19 Pro 110TH | 106 | 98.98611111 | 2375.666667 | 1.09882000189E+11 | 7220.916667 | 492.03 | 0.0637267 | 3.25 |
| 5/25/2022 0:00 | Dalton 2 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 1797 | 1791.527778 | 42596.66667 | 1.61262E+11 | 139739.1667 | 10759.92 | 0.077 | 3.25 |
| 5/25/2022 0:00 | Dalton 1 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 143 | 139.1944444 | 3340.666667 | 13261502027 | 10857.16667 | 836.00 | 0.077 | 3.25 |
| 5/25/2022 0:00 | Marble 1 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 933 | 921.4583333 | 22115 | 8797282516 | 71873.75 | 3996.18 | 0.0556 | 3.25 |
| 5/25/2022 0:00 | Marble 2 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 115 | 80.0625 | 19215 | 7599602132 | 6244.875 | 397.97 | 0.0637267 | 3.25 |
| 5/25/2022 0:00 | Calvert City 1 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 500 | 491.3680556 | 11792.83333 | 5.468415753E+11 | 38326.70833 | 2130.96 | 0.0556 | 3.25 |
| 5/25/2022 0:00 | Marble 1 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 22 | 22 | 528 | 210557 | 1716 | 108.95 | 0.06349 | 3.25 |
| 5/25/2022 0:00 | Calvert City 1 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 2978 | 2965.930556 | 71182.33333 | 1.82737E+11 | 231342.5833 | 12862.65 | 0.0556 | 3.25 |
| 5/25/2022 0:00 | Marble 2 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 2326 | 2296.256944 | 55110.16667 | 2.152316E+11 | 179108.0417 | 11371.57 | 0.0556 | 3.25 |
| 5/25/2022 0:00 | Calvert City 1 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 1174 | 1170.868056 | 28100.83333 | 1.11801E+11 | 91327.70833 | 5077.82 | 0.0556 | 3.25 |
| 5/25/2022 0:00 | Marble 1 | HOSTED | Celsius | Celsius | Antminer S19 Pro 105TH | 44 | 44 | 1056 | 4907118255 | 3432 | 202.11 | 0.05889 | 3.25 |
| 5/25/2022 0:00 | Calvert City 1 | HOSTED | Celsius | Celsius | Antminer S19 Pro 105TH | 8 | 7.944444444 | 44 | 838647184.6 | 619.6666667 | 36.49 | 0.05889 | 3.25 |
| 5/25/2022 0:00 | Marble 1 | HOSTED | Celsius | Celsius | Antminer S19 Pro 105TH | 9 | 9 | 216 | 958175415.8 | 702 | 41.34 | 0.05889 | 3.25 |
| 5/25/2022 0:00 | Marble 2 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 23 | 20.68055556 | 496.3333333 | 1926572346 | 1613.083333 | 94.99 | 0.05889 | 3.25 |
| 5/25/2022 0:00 | Marble 1 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 702 | 695.6944444 | 16696.66667 | 6651964927 | 5426.614667 | 3017.09 | 0.0556 | 3.25 |
| 5/25/2022 0:00 | Marble 2 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 1812 | 1802.354167 | 42256.5 | 1.72479E+11 | 140583.625 | 8278.97 | 0.05889 | 3.25 |
| 5/25/2022 0:00 | Marble 1 | HOSTED | Celsius | Celsius | Antminer S19 90TH | 373 | 372 | 8928 | 34330111594 | 29016 | 1613.29 | 0.0556 | 3.25 |
| 5/25/2022 0:00 | Marble 2 | HOSTED | Celsius | Celsius | Antminer S19 90TH | 53 | 53 | 1272 | 4889039165 | 4134 | 243.45 | 0.05889 | 3.25 |
| 5/25/2022 0:00 | Marble 1 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 115 | 79.47222222 | 1907.333333 | 752462454 | 6198.833333 | 395.03 | 0.0637267 | 3.25 |
| 5/26/2022 0:00 | Marble 1 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 933 | 919.5555556 | 22069.33333 | 8777012515 | 71725.33333 | 3987.93 | 0.0556 | 3.25 |
| 5/26/2022 0:00 | Dalton 1 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 143 | 140.3333333 | 3368 | 13374638218 | 10946 | 842.84 | 0.077 | 3.25 |
| 5/26/2022 0:00 | Dalton 2 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 1797 | 1779.93056 | 42719.83333 | 1.60976E+11 | 138839.4583 | 10690.64 | 0.077 | 3.25 |
| 5/26/2022 0:00 | Marble 2 | HOSTED | Celsius | Celsius | Antminer S19 Pro 110TH | 106 | 98.6875 | 2368.5 | 1095417029 | 7697.625 | 490.54 | 0.0637267 | 3.25 |
| 5/26/2022 0:00 | Marble 2 | HOSTED | Celsius | Celsius | Antminer S19 Pro 110TH | 394 | 393 | 9432 | 43799050440 | 30654 | 1704.36 | 0.0556 | 3.25 |
| 5/26/2022 0:00 | Dalton 3 | HOSTED | Celsius | Celsius | Antminer S19 Pro 110TH | 3132 | 3110.833333 | 74660 | 3.46121E+11 | 242645 | 18683.67 | 0.077 | 3.25 |
| 5/26/2022 0:00 | Marble 2 | HOSTED | Celsius | Celsius | Antminer S19 Pro 110TH | 141 | 141 | 3384 | 1545949699 | 10998 | 664.83 | 0.06045 | 3.25 |
| 5/26/2022 0:00 | Calvert City 2 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 12 | 12 | 288 | 1149549717 | 936 | 52.04 | 0.0556 | 3.25 |
| 5/26/2022 0:00 | Calvert City 2 | HOSTED | Celsius | Celsius | Antminer S19) 95TH | 2106 | 2095.013889 | 50280.33333 | 1.95587E+11 | 163411.0833 | 10374.97 | 0.06349 | 3.25 |
| 5/26/2022 0:00 | Dalton 3 | HOSTED | Celsius | Celsius | Antminer S19) 90TH | 619 | 73.47222222 | 1763.333333 | 6708521942 | 5475.15 | 421.59 | 0.077 | 3.105 |
| 5/26/2022 0:00 | Calvert City 2 | HOSTED | Celsius | Celsius | Antminer S19) 90TH | 1267 | 607.5902778 | 14582.16667 | 5905744937 | 41296.696 | 2621.93 | 0.06349 | 2.832 |
| 5/26/2022 0:00 | Dalton 3 | HOSTED | Celsius | Celsius | Antminer S19 Pro 96TH | 411 | 1249.305556 | 29983.33333 | 1.23325E+11 | 84912.8 | 6538.29 | 0.077 | 2.832 |
| 5/26/2022 0:00 | Calvert City 2 | HOSTED | Celsius | Celsius | Antminer S19 Pro 96TH | 1085 | 408.4861111 | 9803.666667 | 39449380755 | 27763.984 | 1762.74 | 0.06349 | 2.832 |
| 5/26/2022 0:00 | Calvert City 2 | HOSTED | Celsius | Celsius | Antminer S19 Pro 90TH | 76 | 14.35416667 | 344.25 | 64652175.89 | 2305 | 3637.53 | 0.0556 | 2.95 |
| 5/26/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBT M30S 90TH | 343 | 74.30555556 | 1783.333333 | 1.05473E+11 | 5847.338 | 5786.48 | 0.0556 | 3.42 |
| 5/26/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBT M31S+ 82TH | 206 | 314.1805556 | 7540.333333 | 2736884903 | 24641.80933 | 1520.40 | 0.0617 | 3.268 |
| 5/26/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBT M31S+ 80TH | 165 | 74.7305556 | 1697.833333 | 5610385792 | 5847.338 | 360.78 | 0.0617 | 3.444 |
| 5/26/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBT M31S+ 78TH | 11 | 193.8819444 | 4653.166667 | 15507903764 | 15634.64 | 964.66 | 0.0617 | 3.36 |
| 5/26/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBT M31S+ 76TH | 2 | 155.5694444 | 3733.666667 | 1249564785 | 12231.492 | 754.68 | 0.0617 | 3.276 |
| 5/26/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBT M31S+ 74TH | 7 | 10.79861111 | 259.1666667 | 737338256.9 | 827.26 | 51.04 | 0.0617 | 3.192 |
| 5/26/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBT M30S 94TH | 2 | 2 | 48 | 505971291.7 | 149.184 | 9.20 | 0.0617 | 3.108 |
| 5/26/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBT M30S 92TH | 6 | 6 | 144 | 188346319.4 | 508.032 | 31.35 | 0.0617 | 3.528 |
| 5/26/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBT M30S 88TH | 2 | 2 | 48 | 3237028625 | 171.456 | 10.58 | 0.0617 | 3.572 |
| 5/26/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBT M30S 84TH | 34 | 34 | 816 | 2673352542 | 2852.736 | 176.01 | 0.0617 | 3.496 |
| 5/26/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBT M30S 82TH | 29 | 29 | 696 | 2678352542 | 2327.424 | 143.60 | 0.0617 | 3.344 |
| 5/26/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBT M30S 84TH | 180 | 139.25 | 3342 | 10939202340 | 10667.664 | 658.19 | 0.0617 | 3.192 |
| 5/26/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBT M30S 82TH | 5 | 5 | 120 | 435094784.7 | 373.92 | 23.07 | 0.0617 | 3.116 |
| 5/26/2022 0:00 | Dalton 1 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 2224 | 2158.652778 | 51807.66667 | 2.06291E+11 | 168374.9167 | 11516.84 | 0.0684 | 3.25 |
| 5/26/2022 0:00 | Dalton 2 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 153 | 151.6458333 | 3639.5 | 14518041818 | 11828.375 | 809.06 | 0.0684 | 3.25 |
| 5/26/2022 0:00 | Calvert City 1 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 1735 | 1683.826389 | 40411.83333 | 1.58842E+11 | 131338.4583 | 6172.91 | 0.047 | 3.25 |
| 5/26/2022 0:00 | Calvert City 1 | HOSTED | Celsius | Celsius | Antminer S19 Pro 110TH | 266 | 258.0625 | 6193.5 | 28244165970 | 20128.875 | 946.06 | 0.0556 | 3.25 |
| 5/26/2022 0:00 | Marble 2 | HOSTED | Celsius | Celsius | Antminer S19 Pro 110TH | 500 | 486.8263889 | 11683.83333 | 54160546589 | 37972.45833 | 2111.27 | 0.0556 | 3.25 |
| 5/26/2022 0:00 | Calvert City 2 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 22 | 22 | 528 | 2104020333 | 1716 | 108.95 | 0.06349 | 3.25 |

| Date / Location | Type | Cust. | Cust. | Model | | | | | | | | Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/26/2022 0:00 Marble 2 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 2978 | 2920.972222 | 70103.33333 | 2.78414E+11 | 227835.8333 | 3.25 | 0.0556 | 12,667.67 |
| 5/26/2022 0:00 Calvert City 1 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 2326 | 2302.548611 | 55261.16667 | 2.17238E+11 | 179598.7917 | 3.25 | 0.06349 | 11,402.73 |
| 5/26/2022 0:00 Marble 2 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 1174 | 1169.923611 | 28078.16667 | 1.11699E+11 | 91254.04167 | 3.25 | 0.0556 | 5,073.72 |
| 5/26/2022 0:00 Calvert City 1 | HOSTED | Celsius | Celsius | Antminer S19 Pro 110TH | 44 | 44 | 1056 | 4920386466 | 3432 | 3.25 | 0.05889 | 202.11 |
| 5/26/2022 0:00 Marble 1 | HOSTED | Celsius | Celsius | Antminer S19 Pro 105TH | 8 | 8 | 192 | 851065647.9 | 624 | 3.25 | 0.05889 | 36.75 |
| 5/26/2022 0:00 Marble 1 | HOSTED | Celsius | Celsius | Antminer S19 Pro 105TH | 9 | 9 | 216 | 957832022 | 702 | 3.25 | 0.05889 | 41.34 |
| 5/26/2022 0:00 Calvert City 1 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 23 | 20.36805556 | 488.8333333 | 1924248701 | 1588.708333 | 3.25 | 0.05889 | 93.56 |
| 5/26/2022 0:00 Marble 1 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 702 | 695.2847222 | 16686.83333 | 66492045903 | 54232.20833 | 3.25 | 0.0556 | 3,015.31 |
| 5/26/2022 0:00 Marble 2 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 1812 | 1800.3125 | 43207.5 | 1.72285E+11 | 140424.375 | 3.25 | 0.0556 | 8,269.59 |
| 5/26/2022 0:00 Marble 1 | HOSTED | Celsius | Celsius | Antminer S19 90TH | 373 | 371.6111111 | 8918.666667 | 34290116602 | 28985.66667 | 3.25 | 0.0556 | 1,611.60 |
| 5/26/2022 0:00 Marble 1 | HOSTED | Celsius | Celsius | Antminer S19 90TH | 53 | 53 | 1272 | 4890115329 | 4134 | 3.25 | 0.05889 | 243.45 |
| 5/27/2022 0:00 Marble 2 | HOSTED | Celsius | Celsius | Antminer S19 90TH | 53 | 53 | 1272 | 4885997461 | 4134 | 3.25 | 0.05889 | 243.45 |
| 5/27/2022 0:00 Calvert City 1 | HOSTED | Celsius | Celsius | Antminer S19 90TH | 373 | 371.8333333 | 8924 | 34315122016 | 29003 | 3.25 | 0.0556 | 1,612.57 |
| 5/27/2022 0:00 Marble 2 | HOSTED | Celsius | Celsius | Antminer S19 90TH | 1812 | 1801.41667 | 43234 | 1.72385E+11 | 140510.5 | 3.25 | 0.0556 | 8,274.66 |
| 5/27/2022 0:00 Marble 1 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 702 | 694.472222 | 16667.33333 | 66405589706 | 54168.83333 | 3.25 | 0.0556 | 3,011.79 |
| 5/27/2022 0:00 Calvert City 1 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 23 | 20.50694444 | 492.1666667 | 1963097614 | 1599.541667 | 3.25 | 0.05889 | 94.20 |
| 5/27/2022 0:00 Calvert City 1 | HOSTED | Celsius | Celsius | Antminer S19 Pro 105TH | 9 | 9 | 216 | 956648901.3 | 702 | 3.25 | 0.05889 | 41.34 |
| 5/27/2022 0:00 Calvert City 1 | HOSTED | Celsius | Celsius | Antminer S19 Pro 105TH | 8 | 8 | 192 | 850857073.9 | 624 | 3.25 | 0.05889 | 36.75 |
| 5/27/2022 0:00 Marble 1 | HOSTED | Celsius | Celsius | Antminer S19 Pro 110TH | 44 | 44 | 1056 | 4919152896 | 3432 | 3.25 | 0.05889 | 202.11 |
| 5/27/2022 0:00 Marble 2 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 1174 | 1169.340278 | 28064.16667 | 1.11634E+11 | 91208.54167 | 3.25 | 0.0556 | 5,071.19 |
| 5/27/2022 0:00 Calvert City 1 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 2326 | 2306.770833 | 55362.5 | 2.19388E+11 | 179928.125 | 3.25 | 0.06349 | 11,423.64 |
| 5/27/2022 0:00 Marble 2 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 2978 | 2967.125 | 71211 | 2.82883E+11 | 231435.75 | 3.25 | 0.0556 | 12,867.83 |
| 5/27/2022 0:00 Calvert City 1 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 22 | 22 | 528 | 210849142 | 1716 | 3.25 | 0.06349 | 108.95 |
| 5/27/2022 0:00 Marble 2 | HOSTED | Celsius | Celsius | Antminer S19 Pro 110TH | 500 | 491.9375 | 11806.5 | 54744812646 | 38371.125 | 3.25 | 0.0556 | 2,133.43 |
| 5/27/2022 0:00 Marble 1 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 115 | 80.5347222 | 1932.833333 | 764513767 | 6281.708333 | 3.25 | 0.0637267 | 400.31 |
| 5/27/2022 0:00 Marble 2 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 933 | 922.1875 | 22132.5 | 88044638072 | 71930.625 | 3.25 | 0.0556 | 3,999.34 |
| 5/27/2022 0:00 Dalton 1 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 143 | 139.8333333 | 3356 | 13323690045 | 10907 | 3.25 | 0.077 | 839.84 |
| 5/27/2022 0:00 Dalton 2 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 1797 | 1765.597222 | 42374.33333 | 1.60348E+11 | 137716.5833 | 3.25 | 0.077 | 10,604.18 |
| 5/27/2022 0:00 Dalton 2 | HOSTED | Celsius | Celsius | Antminer S19 Pro 110TH | 106 | 99.70833333 | 2393 | 11069794700 | 7777.25 | 3.25 | 0.0637267 | 495.62 |
| 5/27/2022 0:00 Dalton 3 | HOSTED | Celsius | Celsius | Antminer S19 Pro 110TH | 394 | 393 | 9432 | 43803848765 | 30654 | 3.25 | 0.0556 | 1,704.36 |
| 5/27/2022 0:00 Marble 2 | HOSTED | Celsius | Celsius | Antminer S19 Pro 110TH | 3132 | 3102.145833 | 74451.5 | 3.46349E+11 | 241967.375 | 3.25 | 0.077 | 18,631.49 |
| 5/27/2022 0:00 Calvert City 2 | HOSTED | Celsius | Celsius | Antminer S19 Pro 110TH | 141 | 141 | 3384 | 15458811360 | 10998 | 3.25 | 0.06045 | 664.83 |
| 5/27/2022 0:00 Marble 2 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 12 | 12 | 288 | 1149498609 | 936 | 3.25 | 0.0556 | 52.04 |
| 5/27/2022 0:00 Calvert City 1 | HOSTED | Celsius | Celsius | Antminer S19) 90TH | 2106 | 2094.222222 | 50261.33333 | 1.95555E+11 | 163349.3333 | 3.25 | 0.06349 | 10,371.05 |
| 5/27/2022 0:00 Dalton 3 | HOSTED | Celsius | Celsius | Antminer S19) 90TH | 77 | 75 | 1800 | 6825595475 | 5589 | 3.105 | 0.077 | 430.35 |
| 5/27/2022 0:00 Calvert City 1 | HOSTED | Celsius | Celsius | Antminer S19) Pro 96TH | 619 | 607.5763889 | 14581.83333 | 59126506779 | 41295.752 | 2.832 | 0.06349 | 2,621.87 |
| 5/27/2022 0:00 Dalton 3 | HOSTED | Celsius | Celsius | Antminer S19) Pro 96TH | 1267 | 1249.125 | 29979 | 1.22465E+11 | 84900.528 | 2.832 | 0.077 | 6,537.34 |
| 5/27/2022 0:00 Calvert City 2 | HOSTED | Celsius | Celsius | Antminer S19) Pro 96TH | 411 | 409 | 9816 | 39512230600 | 27798.912 | 2.832 | 0.06349 | 1,764.95 |
| 5/27/2022 0:00 Calvert City 2 | HOSTED | Celsius | Celsius | Antminer S19) Pro 100TH | 1185 | 908.3680556 | 21800.83333 | 97250929579 | 63471.0833 | 2.295 | 0.0556 | 3,375.77 |
| 5/27/2022 0:00 Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBT M30S 90TH | 343 | 311.0555556 | 7465.333333 | 25898011764 | 24396.70933 | 3.42 | 0.0617 | 5,813.10 |
| 5/27/2022 0:00 Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBT M31S+ 82TH | 76 | 71.01388889 | 1704.333333 | 5250308521 | 5869.724 | 3.268 | 0.0617 | 1,505.28 |
| 5/27/2022 0:00 Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBT M31S+ 80TH | 206 | 197.8472222 | 4748.333333 | 15006386590 | 15954.4 | 3.444 | 0.0617 | 362.16 |
| 5/27/2022 0:00 Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBT M31S+ 78TH | 165 | 158.0486111 | 3793.166667 | 12264251875 | 12426.414 | 3.36 | 0.0617 | 984.39 |
| 5/27/2022 0:00 Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBT M31S+ 76TH | 11 | 10.60416667 | 254.5 | 657428708.3 | 812.364 | 3.276 | 0.0617 | 766.71 |
| 5/27/2022 0:00 Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBT M31S+ 74TH | 2 | 2 | 48 | 155461583.3 | 149.184 | 3.192 | 0.0617 | 50.12 |
| 5/27/2022 0:00 Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBT M30S 94TH | 7 | 6 | 144 | 500288097.2 | 508.032 | 3.108 | 0.0617 | 9.20 |
| 5/27/2022 0:00 Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBT M30S 92TH | 2 | 2 | 48 | 184752930.6 | 171.456 | 3.528 | 0.0617 | 31.35 |
| 5/27/2022 0:00 Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBT M30S 88TH | 34 | 34 | 816 | 3234752917 | 2852.736 | 3.572 | 0.0617 | 10.58 |
| 5/27/2022 0:00 Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBT M30S 84TH | 29 | 29 | 696 | 2679292951 | 2327.424 | 3.496 | 0.0617 | 176.01 |
| 5/27/2022 0:00 Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBT M30S 82TH | 180 | 135.2083333 | 3245 | 9263007576 | 10358.04 | 3.344 | 0.0617 | 143.60 |
| 5/27/2022 0:00 Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBT M30S 87TH | 5 | 4.993055556 | 119.8333333 | 406848881.9 | 373.4006667 | 3.192 | 0.0617 | 639.09 |
| 5/27/2022 0:00 Dalton 1 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 22 | 22 | 528 | 2104901246 | 1716 | 3.116 | 0.0617 | 23.04 |
| 5/27/2022 0:00 Dalton 2 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 2224 | 2185.951389 | 52462.83333 | 2.08886E+11 | 170504.2083 | 3.25 | 0.0684 | 11,662.49 |
| 5/27/2022 0:00 Calvert City 1 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 153 | 135.1666667 | 3244 | 12943628967 | 10543 | 3.25 | 0.0684 | 721.14 |
| 5/27/2022 0:00 Marble 2 | HOSTED | Celsius | Celsius | Antminer S19 Pro 110TH | 1735 | 1701.798611 | 40843.16667 | 1.60594E+11 | 132740.2917 | 3.25 | 0.047 | 6,238.79 |
| 5/27/2022 0:00 Calvert City 1 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 266 | 259.0416667 | 6217 | 28343822052 | 20205.25 | 3.25 | 0.0556 | 949.65 |
| 5/28/2022 0:00 Marble 2 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 2978 | 2963.791667 | 71131 | 2.82599E+11 | 231175.75 | 3.25 | 0.0556 | 12,853.37 |
| 5/28/2022 0:00 Calvert City 1 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 22 | 22 | 528 | 2104901246 | 1716 | 3.25 | 0.06349 | 108.95 |

| Date | Location | Status | Unit | Unit | Model | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/28/2022 0:00 | Marble 2 | HOSTED | Celsius | Celsius | Antminer S19 Pro 110TH | 500 | 490.5972222 | 11774.33333 | 54597378848 | 38266.58333 | 3.25 | 0.0556 | 2,127.62 |
| 5/28/2022 0:00 | Marble 2 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 115 | 80.99305556 | 1943.833333 | 7683961307 | 6317.458333 | 3.25 | 0.0637267 | 402.59 |
| 5/28/2022 0:00 | Marble 2 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 933 | 921.8333333 | 22124 | 87998921756 | 71903 | 3.25 | 0.0556 | 3,997.81 |
| 5/28/2022 0:00 | Dalton 1 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 143 | 138.9652778 | 3335.166667 | 13236172275 | 10839.29167 | 3.25 | 0.077 | 834.63 |
| 5/28/2022 0:00 | Dalton 2 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 1797 | 1752.340278 | 42056.16667 | 1.60494E+11 | 136682.5417 | 3.25 | 0.077 | 10,524.56 |
| 5/28/2022 0:00 | Marble 1 | HOSTED | Celsius | Celsius | Antminer S19 Pro 110TH | 106 | 97.88888889 | 2349.333333 | 10857852672 | 7635.333333 | 3.25 | 0.0637267 | 486.57 |
| 5/28/2022 0:00 | Marble 2 | HOSTED | Celsius | Celsius | Antminer S19 Pro 110TH | 394 | 393 | 9432 | 43800410115 | 30654 | 3.25 | 0.0556 | 1,704.36 |
| 5/28/2022 0:00 | Dalton 3 | HOSTED | Celsius | Celsius | Antminer S19 Pro 110TH | 3132 | 3108.25 | 74598 | 3.4701E+11 | 242443.5 | 3.25 | 0.077 | 18,668.15 |
| 5/28/2022 0:00 | Calvert City 2 | HOSTED | Celsius | Celsius | Antminer S19 Pro 110TH | 141 | 140.6944444 | 3376.666667 | 15421587327 | 10974.16667 | 3.25 | 0.06045 | 663.39 |
| 5/28/2022 0:00 | Marble 2 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 12 | 12 | 288 | 1150294606 | 936 | 3.25 | 0.0556 | 52.04 |
| 5/28/2022 0:00 | Calvert City 2 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 2106 | 2092.923611 | 50230.16667 | 1.95414E+11 | 163248.0417 | 3.25 | 0.06349 | 10,364.62 |
| 5/28/2022 0:00 | Dalton 2 | HOSTED | Celsius | Celsius | Antminer S19 90TH | 77 | 74.6875 | 1792.5 | 6772680364 | 5565.7125 | 3.105 | 0.077 | 428.56 |
| 5/28/2022 0:00 | Calvert City 1 | HOSTED | Celsius | Celsius | Antminer S19 Pro 96TH | 619 | 608.7361111 | 14609.66667 | 59240185363 | 41374.576 | 2.832 | 0.06349 | 2,626.87 |
| 5/28/2022 0:00 | Dalton 3 | HOSTED | Celsius | Celsius | Antminer S19 Pro 96TH | 1267 | 1251.486111 | 30035.66667 | 1.22623E+11 | 85061.008 | 2.832 | 0.077 | 6,549.70 |
| 5/28/2022 0:00 | Calvert City 2 | HOSTED | Celsius | Celsius | Antminer S19 Pro 96TH | 411 | 408.6388889 | 9807.333333 | 39475749586 | 27774.368 | 2.832 | 0.06349 | 1,763.39 |
| 5/28/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | Antminer S19j Pro 100TH | 1000 | 882.6597222 | 21183.83333 | 89384041834 | 62492.30833 | 2.95 | 0.0556 | 3,474.57 |
| 5/28/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBT M30S 90TH | 1185 | 1142.6875 | 27424.5 | 1.02239E+11 | 93791.79 | 3.42 | 0.0617 | 5,786.95 |
| 5/28/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBT M30S 86TH | 343 | 311.5347222 | 7476.833333 | 25501824896 | 24434.29133 | 3.268 | 0.0617 | 1,507.60 |
| 5/28/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBT M31S+ 82TH | 76 | 67.6361111 | 1624.166667 | 4834240014 | 5593.63 | 3.444 | 0.0617 | 345.13 |
| 5/28/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBT M31S+ 80TH | 206 | 190.7152778 | 4577.166667 | 13920880931 | 15379.28 | 3.36 | 0.0617 | 948.90 |
| 5/28/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBT M31S+ 78TH | 165 | 155.3055556 | 3727.333333 | 11784704792 | 12210.744 | 3.276 | 0.0617 | 753.40 |
| 5/28/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBT M31S+ 76TH | 11 | 9.972222222 | 239.3333333 | 581815895.8 | 763.952 | 3.192 | 0.0617 | 47.14 |
| 5/28/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBT M31S+ 74TH | 2 | 2 | 48 | 150639451.4 | 149.184 | 3.108 | 0.0617 | 9.20 |
| 5/28/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBT M31S+ 84TH | 7 | 6 | 144 | 495489618.1 | 508.032 | 3.528 | 0.0617 | 31.35 |
| 5/28/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBT M30S 94TH | 2 | 2 | 48 | 172950458.3 | 171.456 | 3.572 | 0.0617 | 10.58 |
| 5/28/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBT M30S 92TH | 34 | 34 | 816 | 3232653444 | 2852.736 | 3.496 | 0.0617 | 176.01 |
| 5/28/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBT M30S 88TH | 29 | 29 | 696 | 2677910188 | 2327.424 | 3.344 | 0.0617 | 143.60 |
| 5/28/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBT M30S 84TH | 180 | 135.6319444 | 3255.166667 | 8868991979 | 10390.492 | 3.192 | 0.0617 | 641.09 |
| 5/28/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBT M30S 82TH | 5 | 5 | 120 | 432660486.1 | 373.92 | 3.116 | 0.0617 | 23.07 |
| 5/28/2022 0:00 | Dalton 1 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 2224 | 2205.75 | 52938 | 2.10803E+11 | 172048.5 | 3.25 | 0.0684 | 11,768.12 |
| 5/28/2022 0:00 | Dalton 2 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 153 | 153.75 | 3669 | 14644979050 | 11924.25 | 3.25 | 0.0684 | 815.62 |
| 5/28/2022 0:00 | Calvert City 1 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 1735 | 1706.819444 | 40963.66667 | 1.61065E+11 | 133131.9167 | 3.25 | 0.047 | 6,257.20 |
| 5/28/2022 0:00 | Calvert City 1 | HOSTED | Celsius | Celsius | Antminer S19 Pro 110TH | 266 | 259.8472222 | 6236.333333 | 28388209769 | 20268.08333 | 3.25 | 0.047 | 952.60 |
| 5/28/2022 0:00 | Marble 1 | HOSTED | Celsius | Celsius | Antminer S19 90TH | 53 | 53 | 1272 | 4890693944 | 4134 | 3.25 | 0.05889 | 243.45 |
| 5/28/2022 0:00 | Marble 2 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 373 | 372 | 8928 | 34329519179 | 29016 | 3.25 | 0.0556 | 1,613.29 |
| 5/28/2022 0:00 | Marble 1 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 1812 | 1802.520833 | 43260.5 | 1.7249E+11 | 140596.625 | 3.25 | 0.05889 | 8,279.74 |
| 5/28/2022 0:00 | Marble 2 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 702 | 695 | 16680 | 6647355159 | 54210 | 3.25 | 0.0556 | 3,014.08 |
| 5/28/2022 0:00 | Calvert City 1 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 23 | 21 | 504 | 2009590647 | 1638 | 3.25 | 0.05889 | 96.46 |
| 5/28/2022 0:00 | Marble 2 | HOSTED | Celsius | Celsius | Antminer S19 Pro 105TH | 9 | 9 | 216 | 962963255.7 | 702 | 3.25 | 0.0556 | 41.34 |
| 5/28/2022 0:00 | Calvert City 1 | HOSTED | Celsius | Celsius | Antminer S19 Pro 105TH | 8 | 8 | 192 | 849865502.5 | 624 | 3.25 | 0.05889 | 36.75 |
| 5/28/2022 0:00 | Calvert City 1 | HOSTED | Celsius | Celsius | Antminer S19 Pro 110TH | 44 | 44 | 1056 | 4916384108 | 3432 | 3.25 | 0.05889 | 202.11 |
| 5/28/2022 0:00 | Marble 2 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 1174 | 1169.951389 | 28078.83333 | 1.11706E+11 | 91256.20833 | 3.25 | 0.0556 | 5,073.85 |
| 5/29/2022 0:00 | Calvert City 1 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 2326 | 2310.784722 | 55458.83333 | 2.19711E+11 | 180241.2083 | 3.25 | 0.06349 | 11,443.51 |
| 5/29/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBT M30S 94TH | 2 | 2 | 48 | 181490333.3 | 171.456 | 3.572 | 0.0617 | 10.58 |
| 5/29/2022 0:00 | Calvert City 1 | HOSTED | Celsius | Celsius | MicroBT M30S 92TH | 34 | 34 | 816 | 3234027951 | 2852.736 | 3.496 | 0.0617 | 176.01 |
| 5/29/2022 0:00 | Calvert City 1 | HOSTED | Celsius | Celsius | MicroBT M30S 88TH | 29 | 29 | 696 | 2678916653 | 2327.424 | 3.344 | 0.0617 | 143.60 |
| 5/29/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBT M30S 84TH | 180 | 135.4236111 | 3250.166667 | 9987563111 | 10374.532 | 3.192 | 0.0617 | 640.11 |
| 5/29/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBT M30S 82TH | 5 | 5 | 120 | 378841555.6 | 373.92 | 3.116 | 0.0617 | 23.07 |
| 5/29/2022 0:00 | Dalton 1 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 2224 | 2158.305556 | 51799.33333 | 2.06378E+11 | 168347.8333 | 3.25 | 0.0684 | 11,514.99 |
| 5/29/2022 0:00 | Dalton 2 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 153 | 152.673611 | 3664.166667 | 14622879212 | 11908.54167 | 3.25 | 0.0684 | 814.54 |
| 5/29/2022 0:00 | Calvert City 1 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 1735 | 1694.513889 | 40668.33333 | 1.59937E+11 | 132172.0833 | 3.25 | 0.047 | 6,212.09 |
| 5/29/2022 0:00 | Calvert City 1 | HOSTED | Celsius | Celsius | Antminer S19 Pro 110TH | 266 | 254.1666667 | 6100 | 27812706824 | 19825 | 3.25 | 0.047 | 931.78 |
| 5/29/2022 0:00 | Dalton 3 | HOSTED | Celsius | Celsius | Antminer S19 Pro 110TH | 3132 | 3077.965278 | 73871.16667 | 3.43555E+11 | 240081.2917 | 3.25 | 0.077 | 18,486.26 |
| 5/29/2022 0:00 | Calvert City 2 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 141 | 139.7708333 | 3354.5 | 15325474531 | 10902.125 | 3.25 | 0.06045 | 659.03 |
| 5/29/2022 0:00 | Marble 2 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 12 | 12 | 288 | 1149701279 | 936 | 3.25 | 0.0556 | 52.04 |
| 5/29/2022 0:00 | Calvert City 2 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 2106 | 2090.145833 | 50163.5 | 1.95191E+11 | 163031.375 | 3.25 | 0.06349 | 10,350.86 |
| 5/29/2022 0:00 | Dalton 3 | HOSTED | Celsius | Celsius | Antminer S19 90TH | 77 | 72.79861111 | 1747.166667 | 6653554456 | 5424.9525 | 3.105 | 0.077 | 417.72 |
| 5/29/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | Antminer S19j Pro 96TH | 619 | 612.7013889 | 14704.83333 | 59673465079 | 41644.088 | 2.832 | 0.06349 | 2,643.98 |

| Date | Location | Status | Unit | Scale | Model | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/29/2022 0:00 | Dalton 3 | HOSTED | Celsius | Celsius | Antminer S19j Pro 96TH | 1267 | 1249.75 | 29994 | 1.22533E+11 | 84943.008 | 2.832 | 0.077 | 6,540.61 |
| 5/29/2022 0:00 | Calvert City 2 | HOSTED | Celsius | Celsius | Antminer S19j Pro 96TH | 411 | 406.5833333 | 9758 | 39307649744 | 27634.656 | 2.832 | 0.06349 | 1,754.52 |
| 5/29/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | Antminer S19j Pro 100TH | 1000 | 938.5555556 | 22525.33333 | 95146210991 | 66449.73333 | 2.95 | 0.0556 | 3,694.61 |
| 5/29/2022 0:00 | Marble 2 | HOSTED | Celsius | Celsius | Antminer S19j Pro 110TH | 394 | 392.9861111 | 9431.666667 | 43803037183 | 30652.91667 | 3.25 | 0.0556 | 1,704.30 |
| 5/29/2022 0:00 | Marble 1 | HOSTED | Celsius | Celsius | Antminer S19 Pro 110TH | 106 | 94.88888889 | 2277.333333 | 10529063956 | 7401.333333 | 3.25 | 0.0637267 | 471.66 |
| 5/29/2022 0:00 | Dalton 2 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 1797 | 1729.444444 | 41506.66667 | 1.59553E+11 | 134896.6667 | 3.25 | 0.077 | 10,387.04 |
| 5/29/2022 0:00 | Dalton 1 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 143 | 136.2152778 | 3269.166667 | 13002452033 | 10624.79167 | 3.25 | 0.077 | 818.11 |
| 5/29/2022 0:00 | Marble 1 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 933 | 925.1944444 | 22204.66667 | 88365729276 | 72165.16667 | 3.25 | 0.0556 | 4,012.38 |
| 5/29/2022 0:00 | Marble 2 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 115 | 77.5625 | 1861.5 | 7363500610 | 6049.875 | 3.25 | 0.0637267 | 385.54 |
| 5/29/2022 0:00 | Marble 2 | HOSTED | Celsius | Celsius | Antminer S19 Pro 110TH | 500 | 491.2152778 | 11789.16667 | 54669307584 | 38314.79167 | 3.25 | 0.0556 | 2,130.30 |
| 5/29/2022 0:00 | Calvert City 1 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 22 | 22 | 528 | 2105818469 | 1716 | 3.25 | 0.06349 | 108.95 |
| 5/29/2022 0:00 | Marble 1 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 2978 | 2958.298611 | 70999.16667 | 2.82103E+11 | 230747.2917 | 3.25 | 0.0556 | 12,829.55 |
| 5/29/2022 0:00 | Calvert City 1 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 2326 | 2305.659722 | 55431.83333 | 1.19541E+11 | 180153.4583 | 3.25 | 0.0556 | 11,437.94 |
| 5/29/2022 0:00 | Marble 2 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 1174 | 1170.597222 | 28094.33333 | 1.1178E+11 | 91306.58333 | 3.25 | 0.0556 | 5,076.65 |
| 5/29/2022 0:00 | Calvert City 1 | HOSTED | Celsius | Celsius | Antminer S19 Pro 110TH | 44 | 43.40972222 | 1041.833333 | 4850642105 | 3385.558333 | 3.25 | 0.05889 | 199.40 |
| 5/29/2022 0:00 | Calvert City 1 | HOSTED | Celsius | Celsius | Antminer S19 Pro 105TH | 8 | 8 | 192 | 851934519.4 | 624 | 3.25 | 0.05889 | 36.75 |
| 5/29/2022 0:00 | Calvert City 1 | HOSTED | Celsius | Celsius | Antminer S19 Pro 105TH | 9 | 9 | 216 | 957587482.6 | 702 | 3.25 | 0.05889 | 41.34 |
| 5/29/2022 0:00 | Calvert City 1 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 23 | 21 | 504 | 2011086205 | 1638 | 3.25 | 0.05889 | 96.46 |
| 5/29/2022 0:00 | Marble 2 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 702 | 696.8680556 | 16724.83333 | 66666538290 | 54355.70833 | 3.25 | 0.0556 | 3,022.18 |
| 5/29/2022 0:00 | Marble 1 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 1812 | 1804.770833 | 43314.5 | 1.72711E+11 | 140772.125 | 3.25 | 0.05889 | 8,290.07 |
| 5/29/2022 0:00 | Marble 2 | HOSTED | Celsius | Celsius | Antminer S19 90TH | 373 | 372.6319444 | 8943.166667 | 34391769098 | 29065.29167 | 3.25 | 0.0556 | 1,616.03 |
| 5/29/2022 0:00 | Marble 1 | HOSTED | Celsius | Celsius | Antminer S19 90TH | 53 | 53 | 1272 | 4888941598 | 4134 | 3.25 | 0.05889 | 243.45 |
| 5/29/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBTM30S 90TH | 1185 | 1141.020833 | 27384.5 | 1.03993E+11 | 93654.99 | 3.42 | 0.0617 | 5,778.51 |
| 5/29/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBTM30S 86TH | 343 | 309.2222222 | 7421.333333 | 26190185250 | 24252.91733 | 3.268 | 0.0617 | 1,496.40 |
| 5/29/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBTM31S+ 82TH | 76 | 66.53472222 | 1596.833333 | 4863804931 | 5499.494 | 3.444 | 0.0617 | 339.32 |
| 5/29/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBTM31S+ 80TH | 206 | 187.9583333 | 4511 | 14492334333 | 15156.96 | 3.36 | 0.0617 | 935.18 |
| 5/29/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBTM31S+ 78TH | 165 | 155.3402778 | 3728.166667 | 12030591056 | 12213.474 | 3.276 | 0.0617 | 753.57 |
| 5/29/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBTM31S+ 76TH | 11 | 9.298611111 | 223.1666667 | 552517354.2 | 712.348 | 3.192 | 0.0617 | 43.95 |
| 5/29/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBTM31S+ 74TH | 2 | 1.979166667 | 47.5 | 146103631.9 | 147.63 | 3.108 | 0.0617 | 9.11 |
| 5/29/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | MicroBTM31S+ 84TH | 7 | 6 | 144 | 497344222.2 | 508.032 | 3.528 | 0.0617 | 31.35 |
| 5/30/2022 0:00 | Marble 2 | HOSTED | Celsius | Celsius | Antminer S19 90TH | 53 | 53 | 1272 | 4889055118 | 4134 | 3.25 | 0.05889 | 243.45 |
| 5/30/2022 0:00 | Marble 1 | HOSTED | Celsius | Celsius | Antminer S19 90TH | 373 | 372.9375 | 8950.5 | 34421011756 | 29089.125 | 3.25 | 0.0556 | 1,617.36 |
| 5/30/2022 0:00 | Marble 2 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 1812 | 1804.069444 | 43297.66667 | 1.72643E+11 | 140717.4167 | 3.25 | 0.05889 | 8,286.85 |
| 5/30/2022 0:00 | Marble 1 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 702 | 697.0833333 | 16730 | 66686630467 | 54372.5 | 3.25 | 0.0556 | 3,023.11 |
| 5/30/2022 0:00 | Calvert City 1 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 23 | 21 | 504 | 2010100741 | 1638 | 3.25 | 0.05889 | 96.46 |
| 5/30/2022 0:00 | Calvert City 1 | HOSTED | Celsius | Celsius | Antminer S19 Pro 105TH | 9 | 9 | 216 | 956949917.4 | 702 | 3.25 | 0.05889 | 41.34 |
| 5/30/2022 0:00 | Calvert City 1 | HOSTED | Celsius | Celsius | Antminer S19 Pro 105TH | 8 | 8 | 192 | 852052638.4 | 624 | 3.25 | 0.05889 | 36.75 |
| 5/30/2022 0:00 | Calvert City 1 | HOSTED | Celsius | Celsius | Antminer S19 Pro 110TH | 44 | 42.07638889 | 1009.833333 | 47039918185 | 3281.958333 | 3.25 | 0.05889 | 193.27 |
| 5/30/2022 0:00 | Marble 2 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 1174 | 1170.159167 | 28083.5 | 1.1631E+11 | 91360.125 | 3.25 | 0.0556 | 5,074.51 |
| 5/30/2022 0:00 | Calvert City 1 | HOSTED | Celsius | Celsius | Antminer S19 Pro 110TH | 2326 | 2288.777778 | 54954.66667 | 2.17653E+11 | 178602.6667 | 3.25 | 0.06349 | 11,339.48 |
| 5/30/2022 0:00 | Marble 2 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 2978 | 2949.493056 | 70787.83333 | 2.81259E+11 | 230960.4583 | 3.25 | 0.0556 | 12,791.36 |
| 5/30/2022 0:00 | Calvert City 1 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 22 | 21.8125 | 523.5 | 2088639366 | 1701.375 | 3.25 | 0.06349 | 108.02 |
| 5/30/2022 0:00 | Marble 2 | HOSTED | Celsius | Celsius | Antminer S19 Pro 110TH | 500 | 489.4930556 | 11747.83333 | 54505341737 | 38180.45833 | 3.25 | 0.0556 | 2,122.83 |
| 5/30/2022 0:00 | Dalton 1 | HOSTED | Celsius | Celsius | Antminer S19j Pro 96TH | 115 | 75.52777778 | 1812.666667 | 7170866058 | 5891.166667 | 3.25 | 0.0637267 | 375.42 |
| 5/30/2022 0:00 | Marble 1 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 933 | 926.6210889 | 22243.83333 | 88517461633 | 72292.45833 | 3.25 | 0.0556 | 4,019.46 |
| 5/30/2022 0:00 | Dalton 1 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 143 | 136 | 3264 | 12987134143 | 10608 | 3.25 | 0.077 | 816.82 |
| 5/30/2022 0:00 | Dalton 2 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 1797 | 1720.520833 | 41292.5 | 1.58874E+11 | 134200.625 | 3.25 | 0.077 | 10,333.45 |
| 5/30/2022 0:00 | Marble 1 | HOSTED | Celsius | Celsius | Antminer S19 Pro 110TH | 106 | 95.09722222 | 2282.333333 | 1054700436 | 7417.583333 | 3.25 | 0.0637267 | 472.70 |
| 5/30/2022 0:00 | Marble 1 | HOSTED | Celsius | Celsius | Antminer S19 Pro 110TH | 394 | 392.8125 | 9427.5 | 43787109932 | 30639.375 | 3.25 | 0.0556 | 1,703.55 |
| 5/30/2022 0:00 | Dalton 3 | HOSTED | Celsius | Celsius | Antminer S19 Pro 110TH | 3132 | 3057.930556 | 73390.33333 | 3.4135E+11 | 238518.5833 | 3.4135 | 0.077 | 18,365.93 |
| 5/30/2022 0:00 | Marble 2 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 141 | 138.8958333 | 3333.5 | 15227744877 | 10833.875 | 3.25 | 0.06045 | 654.91 |
| 5/30/2022 0:00 | Marble 2 | HOSTED | Celsius | Celsius | Antminer S19 95TH | 12 | 12 | 288 | 1149807694 | 936 | 3.25 | 0.0556 | 52.04 |
| 5/30/2022 0:00 | Calvert City 2 | HOSTED | Celsius | Celsius | Antminer S19 Pro 110TH | 2106 | 2066.673611 | 49600.16667 | 1.9307E+11 | 161200.5417 | 3.105 | 0.06349 | 10,234.62 |
| 5/30/2022 0:00 | Dalton 3 | HOSTED | Celsius | Celsius | Antminer S19j Pro 90TH | 77 | 71.84027778 | 1724.166667 | 6578595889 | 5353.5375 | 2.832 | 0.077 | 412.22 |
| 5/30/2022 0:00 | Calvert City 1 | HOSTED | Celsius | Celsius | Antminer S19j Pro 96TH | 619 | 610.7916667 | 14659 | 59444337428 | 41514.288 | 2.832 | 0.06349 | 2,635.74 |
| 5/30/2022 0:00 | Dalton 3 | HOSTED | Celsius | Celsius | Antminer S19j Pro 96TH | 1267 | 1244.444444 | 29866.66667 | 1.22055E+11 | 84582.4 | 2.832 | 0.077 | 6,512.84 |
| 5/30/2022 0:00 | Calvert City 2 | HOSTED | Celsius | Celsius | Antminer S19j Pro 96TH | 411 | 405.4097222 | 9729.833333 | 39199602603 | 27554.888 | 2.832 | 0.06349 | 1,749.46 |
| 5/30/2022 0:00 | Grand Forks 1 | HOSTED | Celsius | Celsius | Antminer S19j Pro 100TH | 1000 | 950.9236111 | 22822.16667 | 96549884551 | 67325.39167 | 2.95 | 0.0556 | 3,743.29 |

| Date | Location | | Model | Status | | Count | V2 | V3 | V4 | V5 | V6 | V7 | V8 | V9 | V10 | V11 | RateA | RateB | Revenue |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/30/2022 0:00 | Grand Forks 1 | Celsius | MicroBT M30S 90TH | HOSTED | Celsius | 1185 | 1137.840278 | 27308.16667 | 7403 | 2608584925.0 | 4453356667 | 13787727604 | 1.03712E+11 | 93393.93 | 24193.004 | 5320.406 | 14617.68 | 3.42 | 0.0617 | 5,762.41 |
| 5/30/2022 0:00 | Grand Forks 1 | Celsius | MicroBT M30S 86TH | HOSTED | Celsius | 343 | 308.4583333 | 7403 | | 2608584925.0 | 4453356667 | 13787727604 | 1.03712E+11 | 24193.004 | 5320.406 | 14617.68 | | 3.268 | 0.0617 | 1,492.71 |
| 5/30/2022 0:00 | Grand Forks 1 | Celsius | MicroBT M31S+ 82TH | HOSTED | Celsius | 76 | 64.36805556 | 1544.833333 | 4350.5 | | | | | 5320.406 | 14617.68 | | | 3.444 | 0.0617 | 328.27 |
| 5/30/2022 0:00 | Grand Forks 1 | Celsius | MicroBT M31S+ 80TH | HOSTED | Celsius | 206 | 181.2708333 | 4350.5 | 217 | | | | | 14617.68 | | | | 3.36 | 0.0617 | 901.91 |
| 5/30/2022 0:00 | Grand Forks 1 | Celsius | MicroBT M31S+ 76TH | HOSTED | Celsius | 165 | 151.7152778 | 3641.166667 | 217 | | | | | | | | | 3.276 | 0.0617 | 735.99 |
| 5/30/2022 0:00 | Grand Forks 1 | Celsius | MicroBT M31S+ 76TH | HOSTED | Celsius | 11 | 9.041666667 | 217 | | | | | | | | | | 3.192 | 0.0617 | 42.74 |
| 5/30/2022 0:00 | Grand Forks 1 | Celsius | MicroBT M31S+ 74TH | HOSTED | Celsius | 7 | 2 | 48 | 6 | 144 | 153294784.7 | 496313506.9 | 508.032 | 171.456 | | | | 3.108 | 0.0617 | 9.20 |
| 5/30/2022 0:00 | Grand Forks 1 | Celsius | MicroBT M31S+ 84TH | HOSTED | Celsius | 7 | 6 | 144 | | 180939805.6 | | | 508.032 | 171.456 | | | | 3.528 | 0.0617 | 31.35 |
| 5/30/2022 0:00 | Grand Forks 1 | Celsius | MicroBT M30S 94TH | HOSTED | Celsius | 2 | 2 | 48 | | 180939805.6 | | | 508.032 | 171.456 | | | | 3.572 | 0.0617 | 10.58 |
| 5/30/2022 0:00 | Grand Forks 1 | Celsius | MicroBT M30S 92TH | HOSTED | Celsius | 34 | 34 | 816 | | 3231165618 | | | 2852.736 | | | | | 3.496 | 0.0617 | 176.01 |
| 5/30/2022 0:00 | Grand Forks 1 | Celsius | MicroBT M30S 88TH | HOSTED | Celsius | 29 | 29 | 696 | | 2680040660 | | | 2327.424 | | | | | 3.344 | 0.0617 | 143.60 |
| 5/30/2022 0:00 | Grand Forks 1 | Celsius | MicroBT M30S 84TH | HOSTED | Celsius | 180 | 133.0555556 | 3193.333333 | | 9778360118 | | | 10193.12 | | | | | 3.192 | 0.0617 | 628.92 |
| 5/30/2022 0:00 | Grand Forks 1 | Celsius | MicroBT M30S 82TH | HOSTED | Celsius | 5 | 5 | 120 | | 247254861.1 | | | 373.92 | | | | | 3.116 | 0.0617 | 23.07 |
| 5/30/2022 0:00 | Dalton 2 | Celsius | Antminer S19 95TH | HOSTED | Celsius | 2224 | 2137.722222 | 51305.33333 | | 2.10442E+11 | | | 166742.3333 | | | | | 3.25 | 0.0684 | 11,405.18 |
| 5/30/2022 0:00 | Dalton 2 | Celsius | Antminer S19 95TH | HOSTED | Celsius | 153 | 150.3541667 | 5608.5 | | 14398322508 | | | 11727.625 | | | | | 3.25 | 0.047 | 802.17 |
| 5/30/2022 0:00 | Calvert City 1 | Celsius | Antminer S19 95TH | HOSTED | Celsius | 1735 | 1673.75 | 40170 | | 1.58052E+11 | | | 130552.5 | | | | | 3.25 | 0.047 | 6,135.97 |
| 5/30/2022 0:00 | Calvert City 1 | Celsius | Antminer S19 Pro 110TH | HOSTED | Celsius | 266 | 245.875 | 5901 | | 26953769914 | | | 19178.25 | | | | | 3.25 | 0.047 | 901.38 |
| 5/30/2022 0:00 | Calvert City 1 | Celsius | Antminer S19 Pro 110TH | HOSTED | Celsius | 266 | 241.4861111 | 5795.666667 | | 26507653254 | | | 18835.91667 | | | | | 3.25 | 0.047 | 885.29 |
| 5/31/2022 0:00 | Calvert City 1 | Celsius | Antminer S19 95TH | HOSTED | Celsius | 1735 | 1653.6875 | 39688.5 | | 1.5618E+11 | | | 128987.625 | | | | | 3.25 | 0.047 | 6,062.42 |
| 5/31/2022 0:00 | Dalton 2 | Celsius | Antminer S19 95TH | HOSTED | Celsius | 153 | 151.1708333 | 3642.5 | | 14530821576 | | | 11838.125 | | | | | 3.25 | 0.0684 | 809.73 |
| 5/31/2022 0:00 | Dalton 1 | Celsius | Antminer S19 95TH | HOSTED | Celsius | 2224 | 2150.111111 | 51600.33333 | | 2.0557E+11 | | | 167701.0833 | | | | | 3.25 | 0.0684 | 11,470.75 |
| 5/31/2022 0:00 | Grand Forks 1 | Celsius | MicroBT M30S 82TH | HOSTED | Celsius | 11 | 9.340277778 | 120 | 5 | 424064409.7 | | | 373.92 | | | | | 3.116 | 0.0617 | 23.07 |
| 5/31/2022 0:00 | Grand Forks 1 | Celsius | MicroBT M30S 84TH | HOSTED | Celsius | 180 | 131.3402778 | 3152.166667 | | 9133998625 | | | 10061.716 | | | | | 3.192 | 0.0617 | 620.81 |
| 5/31/2022 0:00 | Grand Forks 1 | Celsius | MicroBT M30S 88TH | HOSTED | Celsius | 29 | 29 | 696 | | 2680052660 | | | 2327.424 | | | | | 3.344 | 0.0617 | 143.60 |
| 5/31/2022 0:00 | Grand Forks 1 | Celsius | MicroBT M30S 92TH | HOSTED | Celsius | 34 | 34 | 816 | | 3238520014 | | | 2852.736 | | | | | 3.496 | 0.0617 | 176.01 |
| 5/31/2022 0:00 | Grand Forks 1 | Celsius | MicroBT M30S 94TH | HOSTED | Celsius | 7 | 2 | 48 | 2 | 184167409.7 | | | 508.032 | 171.456 | | | | 3.572 | 0.0617 | 10.58 |
| 5/31/2022 0:00 | Grand Forks 1 | Celsius | MicroBT M31S+ 84TH | HOSTED | Celsius | 7 | 6 | 144 | | 508299291.7 | | | 508.032 | 171.456 | | | | 3.528 | 0.0617 | 31.35 |
| 5/31/2022 0:00 | Grand Forks 1 | Celsius | MicroBT M31S+ 74TH | HOSTED | Celsius | 11 | 9.340277778 | 48 | 2 | 157121645.8 | | | 149.184 | | | | | 3.108 | 0.0617 | 9.20 |
| 5/31/2022 0:00 | Grand Forks 1 | Celsius | MicroBT M31S+ 76TH | HOSTED | Celsius | 165 | 153.9861111 | 224.1666667 | | 620252097.2 | | | 715.54 | | | | | 3.192 | 0.0617 | 44.15 |
| 5/31/2022 0:00 | Grand Forks 1 | Celsius | MicroBT M31S+ 80TH | HOSTED | Celsius | 206 | 189.8680556 | 3695.666667 | | 12423189556 | | | 12107.004 | | | | | 3.276 | 0.0617 | 747.00 |
| 5/31/2022 0:00 | Grand Forks 1 | Celsius | MicroBT M31S+ 82TH | HOSTED | Celsius | 76 | 68.02083333 | 4556.833333 | | 15425742569 | | | 15310.96 | | | | | 3.444 | 0.0617 | 944.69 |
| 5/31/2022 0:00 | Grand Forks 1 | Celsius | MicroBT M30S 86TH | HOSTED | Celsius | 343 | 310.5972222 | 1632.5 | | 5472024597 | | | 5622.33 | | | | | 3.268 | 0.0617 | 346.90 |
| 5/31/2022 0:00 | Grand Forks 1 | Celsius | MicroBT M30S 90TH | HOSTED | Celsius | 1185 | 1151.465278 | 7454.333333 | | 26311319201 | | | 24360.76133 | | | | | 3.42 | 0.0617 | 1,503.06 |
| 5/31/2022 0:00 | Grand Forks 1 | Celsius | Antminer S19 Pro 100TH | HOSTED | Celsius | 1000 | 949.0138889 | 27635.16667 | | 1.06716E+11 | | | 94512.27 | | | | | 2.95 | 0.0556 | 5,831.41 |
| 5/31/2022 0:00 | Calvert City 1 | Celsius | Antminer S19 Pro 96TH | HOSTED | Celsius | 411 | 404.1597222 | 22776.33333 | | 96301723541 | | | 67190.18333 | | | | | 2.832 | 0.0649 | 3,735.77 |
| 5/31/2022 0:00 | Dalton 3 | Celsius | Antminer S19 Pro 96TH | HOSTED | Celsius | 1267 | 1247.736111 | 9698.833333 | | 39076365272 | | | 27469.928 | | | | | 2.832 | 0.077 | 1,744.07 |
| 5/31/2022 0:00 | Calvert City 1 | Celsius | Antminer S19 Pro 96TH | HOSTED | Celsius | 619 | 610.2222222 | 29945.66667 | | 1.23366E+11 | | | 84806.128 | | | | | 2.832 | 0.0649 | 6,530.07 |
| 5/31/2022 0:00 | Calvert City 1 | Celsius | Antminer S19 95TH | HOSTED | Celsius | 7 | 2.916666667 | 1465.33333 | | 5939894789 | | | 41475.584 | | | | | 3.105 | 0.0649 | 2,613.28 |
| 5/31/2022 0:00 | Calvert City 2 | Celsius | Antminer S19 95TH | HOSTED | Celsius | 2106 | 2070.743056 | 1743.333333 | | 30702007000 | | | 1.43105E+11 | | | | | 3.25 | 0.0649 | 10,254.78 |
| 5/31/2022 0:00 | Marble 2 | Celsius | Antminer S19 95TH | HOSTED | Celsius | 12 | 12 | 3288 | | 14821498391 | | | 161517.9583 | | | | | 3.25 | 0.0556 | 52.04 |
| 5/31/2022 0:00 | Calvert City 2 | Celsius | Antminer S19 Pro 110TH | HOSTED | Celsius | 141 | 135.1111111 | 73720 | | 3.42918E+11 | | | 936 | | | | | 3.25 | 0.06045 | 637.06 |
| 5/31/2022 0:00 | Dalton 3 | Celsius | Antminer S19 Pro 110TH | HOSTED | Celsius | 3132 | 3071.666667 | 3242.666667 | | 4382150627 | | | 239590 | | | | | 3.25 | 0.077 | 18,448.43 |
| 5/31/2022 0:00 | Marble 2 | Celsius | Antminer S19 Pro 110TH | HOSTED | Celsius | 394 | 393.1805556 | 9436.333333 | | 1.01982E+11 | | | 30668.08333 | | | | | 3.25 | 0.0556 | 1,705.15 |
| 5/31/2022 0:00 | Dalton 2 | Celsius | Antminer S19 Pro 110TH | HOSTED | Celsius | 106 | 92 | 2208 | | 1.59882E+11 | | | 7176 | | | | | 3.25 | 0.0637267 | 457.30 |
| 5/31/2022 0:00 | Dalton 2 | Celsius | Antminer S19 95TH | HOSTED | Celsius | 1797 | 1731.569444 | 41557.66667 | | 1.39811E+11 | | | 135062.4167 | | | | | 3.25 | 0.077 | 10,399.81 |
| 5/31/2022 0:00 | Dalton 1 | Celsius | Antminer S19 95TH | HOSTED | Celsius | 143 | 136.9722222 | 3287.333333 | | 13081180535 | | | 10683.83333 | | | | | 3.25 | 0.077 | 822.66 |
| 5/31/2022 0:00 | Marble 2 | Celsius | Antminer S19 95TH | HOSTED | Celsius | 933 | 926.4861111 | 22235.66667 | | 88477047468 | | | 72265.91667 | | | | | 3.25 | 0.0556 | 4,017.98 |
| 5/31/2022 0:00 | Marble 2 | Celsius | Antminer S19 95TH | HOSTED | Celsius | 115 | 76.0625 | 1825.5 | | 7229263430 | | | 5932.875 | | | | | 3.25 | 0.0637267 | 378.08 |
| 5/31/2022 0:00 | Calvert City 1 | Celsius | Antminer S19 Pro 110TH | HOSTED | Celsius | 500 | 486.5069444 | 11676.16667 | | 54191088905 | | | 37947.54167 | | | | | 3.25 | 0.0556 | 2,109.88 |
| 5/31/2022 0:00 | Marble 2 | Celsius | Antminer S19 95TH | HOSTED | Celsius | 22 | 21.61805556 | 518.8333333 | | 2068689462 | | | 1686.208333 | | | | | 3.25 | 0.0649 | 107.06 |
| 5/31/2022 0:00 | Calvert City 1 | Celsius | Antminer S19 95TH | HOSTED | Celsius | 2978 | 2936.3125 | 70471.5 | | 2.80008E+11 | | | 229032.375 | | | | | 3.25 | 0.0556 | 12,734.20 |
| 5/31/2022 0:00 | Calvert City 1 | Celsius | Antminer S19 95TH | HOSTED | Celsius | 2326 | 2250.305556 | 54007.33333 | | 2.1381E+11 | | | 175523.8333 | | | | | 3.25 | 0.0649 | 11,144.01 |
| 5/31/2022 0:00 | Marble 2 | Celsius | Antminer S19 95TH | HOSTED | Celsius | 1174 | 1160.722222 | 28073.33333 | | 1.11711E+11 | | | 91238.33333 | | | | | 3.25 | 0.0556 | 5,072.85 |
| 5/31/2022 0:00 | Calvert City 1 | Celsius | Antminer S19 Pro 110TH | HOSTED | Celsius | 44 | 39.70833333 | 953 | | 4438357988 | | | 3097.25 | | | | | 3.25 | 0.05889 | 182.40 |
| 5/31/2022 0:00 | Calvert City 1 | Celsius | Antminer S19 Pro 105TH | HOSTED | Celsius | 8 | 8 | 192 | | 851269706.6 | | | 624 | | | | | 3.25 | 0.05889 | 36.75 |
| 5/31/2022 0:00 | Marble 1 | Celsius | Antminer S19 Pro 105TH | HOSTED | Celsius | 8 | 9 | 216 | | 958796841.3 | | | 702 | | | | | 3.25 | 0.05889 | 41.34 |
| 5/31/2022 0:00 | Calvert City 1 | Celsius | Antminer S19 95TH | HOSTED | Celsius | 23 | 20.89583333 | 501.5 | | 1999897787 | | | 1629.875 | | | | | 3.25 | 0.05889 | 95.98 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/31/2022 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 697.5486111 | 16741.16667 | 66744690505 | 54408.79167 | 3.25 | 0.0556 | 3,025.13 |
| 5/31/2022 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1802.215278 | 43253.16667 | 1.72474E+11 | 140572.7917 | 3.25 | 0.05889 | 8,278.33 |
| 5/31/2022 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 373 | 8952 | 34424216118 | 29094 | 3.25 | 0.0556 | 1,617.63 |
| 5/31/2022 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antmniner S19 90TH | 53 | 53 | 1272 | 4888189238 | 4134 | 3.25 | 0.05889 | 243.45 |
| Total | | | | | | | | | | | | 4,287,797.12 |

| Date | site | company | customer | ownership | machine type | total machines | up.hashing | machine_hours | hashrate_mhs | Power | consumption rate | Rate | Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/1/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 240.6666667 | 5776 | 26495589054 | 18772 | 3.25 | 0.049812427 | 935.08 |
| 6/1/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1613.944444 | 38734.66667 | 1.524656411 | 125887.6667 | 3.25 | 0.049812427 | 6270.77 |
| 6/1/2022 0:00 | Dolton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 151.7083333 | 3641 | 14521959379 | 11833.25 | 3.25 | 0.0779 | 921.81 |
| 6/1/2022 0:00 | Dolton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2136.847222 | 51284.33333 | 2.042796141 | 166674.0833 | 3.25 | 0.0779 | 12983.91 |
| 6/1/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 85TH | 5 | 3.993055556 | 95.83333333 | 347730277.8 | 296.6166667 | 3.116 | 0.0617 | 18.42 |
| 6/1/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 88TH | 180 | 106.8333333 | 2564 | 7855677333 | 8184.288 | 3.192 | 0.0617 | 504.97 |
| 6/1/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 88TH | 29 | 23.36111111 | 560.6666667 | 2138692271 | 1874.869333 | 3.344 | 0.0617 | 115.68 |
| 6/1/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 92TH | 34 | 27.17361111 | 652.1666667 | 2587056049 | 2279.974667 | 3.496 | 0.0617 | 140.67 |
| 6/1/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 94TH | 2 | 1.611111111 | 38.66666667 | 150115506.9 | 138.1173333 | 3.572 | 0.0617 | 8.52 |
| 6/1/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 84TH | 7 | 4.791666667 | 115 | 406712847 | 405.72 | 3.528 | 0.0617 | 25.03 |
| 6/1/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 74TH | 11 | 1.597222222 | 38.33333333 | 119.14 | 595.308 | 3.108 | 0.0617 | 7.35 |
| 6/1/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 76TH | 206 | 7.770833333 | 186.5 | 564117326.4 | 12476.8 | 3.192 | 0.0617 | 36.73 |
| 6/1/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 78TH | 155 | 124.375 | 2985 | 10167341715 | 9778.86 | 3.276 | 0.0617 | 603.36 |
| 6/1/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 80TH | 206 | 154.7222222 | 3713.333333 | 12774416076 | 12476.8 | 3.36 | 0.0617 | 769.82 |
| 6/1/2022 0:00 | Grand Forks 2 | Celsius | Celsius | HOSTED | MicroBTM31S+ 82TH | 76 | 55.375 | 1329 | 4625381924 | 4577.076 | 3.444 | 0.0617 | 282.41 |
| 6/1/2022 0:00 | Dolton 3 | Celsius | Celsius | HOSTED | MicroBTM30S 86TH | 343 | 251.5416667 | 6037 | 21543898354 | 19728.916 | 3.268 | 0.0617 | 1217.27 |
| 6/1/2022 0:00 | Dolton 3 | Celsius | Celsius | HOSTED | MicroBTM30S 90TH | 1185 | 926.3333333 | 22232 | 85925116903 | 76033.44 | 3.42 | 0.0617 | 4691.26 |
| 6/1/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19J Pro 100TH | 1000 | 768.1458333 | 18435.5 | 78006138293 | 54384.725 | 2.95 | 0.0566 | 3023.79 |
| 6/1/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19J Pro 96TH | 411 | 404.2291667 | 9701.5 | 39082054420 | 27474.648 | 2.832 | 0.067482427 | 1854.06 |
| 6/1/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19J Pro 96TH | 1267 | 1232.826389 | 29587.83333 | 1.208976411 | 83792.744 | 2.832 | 0.0865 | 7248.07 |
| 6/1/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19J Pro 96TH | 619 | 604.9722222 | 14519.33333 | 58949191983 | 41118.752 | 2.832 | 0.067482427 | 2774.79 |
| 6/1/2022 0:00 | Dolton 3 | Celsius | Celsius | HOSTED | Antminer S19J 90TH | 77 | 62.125 | 1491 | 5651542158 | 4629.555 | 3.105 | 0.0865 | 400.46 |
| 6/1/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2106 | 2033.451389 | 48802.83333 | 1.901376411 | 158609.2083 | 3.25 | 0.067482427 | 10703.33 |
| 6/1/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1149230070 | 936 | 3.25 | 0.064442427 | 52.04 |
| 6/1/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 141 | 122.3819444 | 2949.166667 | 13447205160 | 9584.791667 | 3.25 | 0.064442427 | 617.67 |
| 6/1/2022 0:00 | Dolton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3003.840278 | 72092.16667 | 2.801398411 | 234299.5417 | 3.25 | 0.0865 | 20266.91 |
| 6/1/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 392.381944 | 9417.166667 | 4376712553 | 30605.79167 | 3.25 | 0.067482427 | 1701.68 |
| 6/1/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 89.63583889 | 2150.666667 | 99862448 | 9989.466667 | 3.25 | 0.0678389 | 474.17 |
| 6/1/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 1797 | 1721.8333 | 41326.5 | 1.11828411 | 9272.45833 | 3.25 | 0.0556 | 11613.91 |
| 6/1/2022 0:00 | Dolton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 143 | 1728.4375 | 3082.5 | 1225655741 | 10018.125 | 3.25 | 0.0865 | 866.57 |
| 6/1/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 933 | 925.472222 | 22211.33333 | 8842078675 | 72186.83333 | 3.25 | 0.0556 | 4013.59 |
| 6/1/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 115 | 104.0763889 | 2497.833333 | 9911136074 | 8191.958333 | 3.25 | 0.0556 | 550.71 |
| 6/1/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 485.3819444 | 11649.166667 | 54118613487 | 37859.79167 | 3.25 | 0.0678389 | 2105.00 |
| 6/1/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 21.45833333 | 515 | 2054109079 | 1673.75 | 3.25 | 0.067482427 | 112.95 |
| 6/1/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2934.770833 | 70434.5 | 2.801398411 | 228912.125 | 3.25 | 0.0556 | 12727.51 |
| 6/1/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2238.055556 | 53713.33333 | 2.125446411 | 174568.3333 | 3.25 | 0.067482427 | 11780.29 |
| 6/1/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1170.159722 | 28083.83333 | 1.11828411 | 91272.45833 | 3.25 | 0.0556 | 5074.75 |
| 6/1/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 39.26388889 | 942.3333333 | 4377781055 | 3062.583333 | 3.25 | 0.062882427 | 192.58 |
| 6/1/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 7.993055556 | 191.8333333 | 850346557.6 | 623.4583333 | 3.25 | 0.062882427 | 39.20 |
| 6/1/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 957923137.6 | 702 | 3.25 | 0.062882427 | 44.14 |
| 6/1/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 19.88888889 | 477.3333333 | 1896361273 | 1551.333333 | 3.25 | 0.062882427 | 97.55 |
| 6/1/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 699.2569444 | 16782.16667 | 66907931959 | 54542.04167 | 3.25 | 0.0556 | 3032.54 |
| 6/1/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1802.243056 | 43253.83333 | 1.724796411 | 140574.9583 | 3.25 | 0.062882427 | 8839.69 |
| 6/1/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 372.5833333 | 8942 | 34390997281 | 29061.5 | 3.25 | 0.0556 | 1615.82 |
| 6/1/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 53 | 53 | 1272 | 4890902145 | 4134 | 3.25 | 0.062882427 | 259.96 |
| 6/1/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1150099473 | 936 | 3.25 | 0.0556 | 52.04 |
| 6/2/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 140.1527778 | 3363.666667 | 15366319545 | 10931.91667 | 3.25 | 0.064442427 | 704.48 |
| 6/2/2022 0:00 | Dolton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3054.104167 | 73298 | 3.407986411 | 238220.125 | 3.25 | 0.0865 | 20606.04 |
| 6/2/2022 0:00 | Dolton 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 392.6458333 | 9423.5 | 43797575918 | 30626.375 | 3.25 | 0.0556 | 1702.83 |
| 6/2/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 88.36111111 | 2120.666667 | 9871619164 | 6892.166667 | 3.25 | 0.0678389 | 467.56 |
| 6/2/2022 0:00 | Dolton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1797 | 1731.208333 | 41549 | 1.594396411 | 135034.25 | 3.25 | 0.0865 | 11680.46 |
| 6/2/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 143 | 134.9444444 | 3238.666667 | 1289424043 | 10525.66667 | 3.25 | 0.0865 | 910.47 |
| 6/2/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 933 | 924.6944444 | 22192.66667 | 88380520324 | 72126.16667 | 3.25 | 0.0556 | 4010.21 |
| 6/2/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 115 | 103.8055556 | 2491.333333 | 9869689173 | 8096.833333 | 3.25 | 0.0678389 | 549.28 |
| 6/2/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 488.2083333 | 11717 | 54494155412 | 38080.25 | 3.25 | 0.0556 | 2117.26 |
| 6/2/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 21.9375 | 526.5 | 2100333100 | 1711.125 | 3.25 | 0.067482427 | 115.47 |
| 6/2/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 2978 | 2950.402778 | 70809.66667 | 2.819126411 | 230131.4167 | 3.25 | 0.0556 | 12795.31 |
| 6/2/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2298.361111 | 55160.66667 | 2.184046411 | 179272.1667 | 3.25 | 0.067482427 | 12097.72 |

| Date | Qty | Location | | | Status | Model | | | | | | | | | Rate | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/2/2022 | 0.000 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | Celsius | 1174 | 1168.041667 | 28033 | 1.11747E+11 | 4805855299 | 9107.25 | 3.25 | 0.0556 | 5,065.56 |
| 6/2/2022 | 0.000 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | Celsius | 44 | 43 | 1032 | | | 3354 | 3.25 | 0.062882427 | 210.91 |
| 6/2/2022 | 0.000 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | Celsius | 8 | 8 | 192 | | 851020000.2 | 624 | 3.25 | 0.062882427 | 39.24 |
| 6/2/2022 | 0.000 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | Celsius | 9 | 9 | 216 | | 958585542.9 | 702 | 3.25 | 0.062882427 | 44.14 |
| 6/2/2022 | 0.000 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | Celsius | 23 | 21.09722222 | 506.3333333 | 2001834337 | 1645.583333 | | 3.25 | 0.062882427 | 103.48 |
| 6/2/2022 | 0.000 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | Celsius | 702 | 699.1041667 | 16778.5 | 6689339722 | 54750.125 | 140424.375 | 3.25 | 0.0556 | 3,031.87 |
| 6/2/2022 | 0.000 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | Celsius | 1812 | 1800.3125 | 43207.5 | 3.49E+11 | 29070.16667 | | 3.25 | 0.0556 | 8,830.23 |
| 6/2/2022 | 0.000 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | Celsius | 373 | 372.6944444 | 8944.666667 | 3491659687 | 29070.16667 | | 3.25 | 0.0556 | 1,616.30 |
| 6/2/2022 | 0.000 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | Celsius | 53 | 53 | 1272 | | 4887587928 | 4134 | 3.25 | 0.062882427 | 259.96 |
| 6/2/2022 | 0.000 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | Celsius | 266 | 251.4097222 | 6033.833333 | 2751107307 | 19609.76833 | | 3.25 | 0.049812427 | 976.82 |
| 6/2/2022 | 0.000 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | Celsius | 1735 | 1690.479167 | 40571.5 | 1.59446E+11 | 131857.375 | | 3.25 | 0.049812427 | 6,568.14 |
| 6/2/2022 | 0.000 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | Celsius | 153 | 152.3472222 | 3656.333333 | 1458684018.3 | 11883.08333 | | 3.25 | 0.0779 | 925.69 |
| 6/2/2022 | 0.000 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | Celsius | 2224 | 2152.868056 | 51668.83333 | 2.05794E+11 | 167923.7083 | | 3.25 | 0.0779 | 13,081.26 |
| 6/2/2022 | 0.000 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 82TH | Celsius | 5 | 5 | 120 | | 435553465.3 | 373.92 | 3.116 | 0.0617 | 23.07 |
| 6/2/2022 | 0.000 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 84TH | Celsius | 180 | 139.4513889 | 3346.833333 | 10335661889 | 10683.092 | | 3.192 | 0.0617 | 659.15 |
| 6/2/2022 | 0.000 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 88TH | Celsius | 29 | 29 | 696 | | 2648558597 | 2327.424 | 3.344 | 0.0617 | 143.60 |
| 6/2/2022 | 0.000 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 92TH | Celsius | 34 | 34 | 816 | | 3240183437 | 2852.736 | 3.496 | 0.0617 | 176.01 |
| 6/2/2022 | 0.000 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 94TH | Celsius | 2 | 2 | 48 | | 189583986.1 | 171.456 | 3.572 | 0.0617 | 10.58 |
| 6/2/2022 | 0.000 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M31S+ 84TH | Celsius | 7 | 6 | 144 | | 509775951.4 | 508.032 | 3.528 | 0.0617 | 31.35 |
| 6/2/2022 | 0.000 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M31S+ 74TH | Celsius | 2 | 2 | 48 | | 165040694.4 | 149.184 | 3.108 | 0.0617 | 9.20 |
| 6/2/2022 | 0.000 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M31S+ 76TH | Celsius | 11 | 11 | 264 | | 897947645.8 | 842.688 | 3.192 | 0.0617 | 51.99 |
| 6/2/2022 | 0.000 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M31S+ 78TH | Celsius | 165 | 161 | 3864 | | 13411094708 | 12658.464 | 3.276 | 0.0617 | 781.03 |
| 6/2/2022 | 0.000 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M31S+ 80TH | Celsius | 206 | 203.0208333 | 4872.5 | 17089240062 | 16371.6 | | 3.36 | 0.0617 | 1,010.13 |
| 6/2/2022 | 0.000 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M31S+ 82TH | Celsius | 76 | 73.15277778 | 1755.666667 | 6230469063 | 6046.516 | | 3.444 | 0.0617 | 373.07 |
| 6/2/2022 | 0.000 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 86TH | Celsius | 343 | 308.7847222 | 7410.833333 | 26211128896 | 24218.60333 | | 3.268 | 0.0617 | 1,494.29 |
| 6/2/2022 | 0.000 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 90TH | Celsius | 1185 | 1158.743056 | 27809.83333 | 1.07939E+11 | 95109.63 | | 3.42 | 0.0617 | 5,868.26 |
| 6/2/2022 | 0.000 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19J Pro 100TH | Celsius | 1000 | 951.5069444 | 22836.16667 | 96708423671 | 67366.69167 | | 2.95 | 0.0556 | 3,745.59 |
| 6/2/2022 | 0.000 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19J Pro 96TH | Celsius | 411 | 407.6527778 | 9783.666667 | 39395589107 | 27707.344 | | 2.832 | 0.067482427 | 1,869.76 |
| 6/2/2022 | 0.000 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19J Pro 96TH | Celsius | 1267 | 1240.909722 | 29781.83333 | 1.21656E+11 | 84342.152 | | 2.832 | 0.0865 | 7,295.60 |
| 6/2/2022 | 0.000 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19J Pro 96TH | Celsius | 619 | 581.4097222 | 13953.83333 | 58227120494 | 40676.016 | | 2.832 | 0.067482427 | 2,964.92 |
| 6/2/2022 | 0.000 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19J 90TH | Celsius | 77 | 70.56944444 | 1693.666667 | 6435269057 | 5258.835 | | 3.105 | 0.0865 | 454.89 |
| 6/2/2022 | 0.000 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19J 90TH | Celsius | 2106 | 2095.027778 | 50280.66667 | 1.957E+11 | 163412.1667 | | 3.25 | 0.067482427 | 11,027.65 |
| 6/2/2022 | 0.000 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19J 90TH | Celsius | 53 | 53 | 1272 | | 4890769081 | 4134 | 3.25 | 0.062882427 | 259.96 |
| 6/3/2022 | 0.000 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | Celsius | 373 | 373 | 8952 | | 34426439177 | 29094 | 3.25 | 0.0556 | 1,617.63 |
| 6/3/2022 | 0.000 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | Celsius | 1812 | 1802.847222 | 43268.33333 | 1.72638E+11 | 14062.20833 | | 3.25 | 0.0556 | 8,842.66 |
| 6/3/2022 | 0.000 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | Celsius | 702 | 699.7916667 | 16795 | 6695532969 | 54583.75 | | 3.25 | 0.062882427 | 3,034.86 |
| 6/3/2022 | 0.000 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | Celsius | 23 | 21.98611111 | 527.6666667 | 2071438746 | 1714.916667 | | 3.25 | 0.062882427 | 107.84 |
| 6/3/2022 | 0.000 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | Celsius | 9 | 9 | 216 | | 851860512.7 | 702 | 3.25 | 0.062882427 | 44.14 |
| 6/3/2022 | 0.000 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | Celsius | 8 | 8 | 192 | | 857834585.5 | 624 | 3.25 | 0.062882427 | 39.24 |
| 6/3/2022 | 0.000 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | Celsius | 44 | 42.84722222 | 1054.694444 | 1009101E+11 | 8226.616667 | | 3.25 | 0.0556 | 210.16 |
| 6/3/2022 | 0.000 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | Celsius | 1174 | 1170.909722 | 28102.83333 | 4787345855 | 3342.083333 | | 3.25 | 0.0556 | 4,574.00 |
| 6/3/2022 | 0.000 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | Celsius | 2326 | 2294.25 | 55062 | 2.18009E+11 | 17895.15 | | 3.25 | 0.067482427 | 12,076.08 |
| 6/3/2022 | 0.000 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | Celsius | 2978 | 2959.361111 | 71024.66667 | 2.82767E+11 | 230830.1667 | | 3.25 | 0.0556 | 12,834.16 |
| 6/3/2022 | 0.000 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | Celsius | 22 | 21.89583333 | 525.5 | 2095394261 | 1707.875 | | 3.25 | 0.067482427 | 115.25 |
| 6/3/2022 | 0.000 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | Celsius | 500 | 494.5277778 | 11868.66667 | 5519010652.3 | 38573.16667 | | 3.25 | 0.0556 | 2,144.67 |
| 6/3/2022 | 0.000 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | Celsius | 115 | 107.5763889 | 2581.833333 | 10191434100 | 8390.958333 | | 3.25 | 0.067389 | 569.23 |
| 6/3/2022 | 0.000 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | Celsius | 933 | 920.0138889 | 22080.33333 | 87912470875 | 71761.08333 | | 3.25 | 0.0556 | 3,989.92 |
| 6/3/2022 | 0.000 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | Celsius | 143 | 134.9930556 | 3239.833333 | 12889773140 | 10529.45833 | | 3.25 | 0.0865 | 910.80 |
| 6/3/2022 | 0.000 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | Celsius | 1797 | 1725.240556 | 41405.83333 | 1.52774E+11 | 134568.9583 | | 3.25 | 0.0865 | 11,640.21 |
| 6/3/2022 | 0.000 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | Celsius | 106 | 91.91666667 | 2206 | | 10267301230 | 30728.75 | 3.25 | 0.0556 | 486.37 |
| 6/3/2022 | 0.000 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | Celsius | 394 | 393.9583333 | 9455 | | 43916150723 | 242021.5417 | 3.25 | 0.067389 | 1,708.52 |
| 6/3/2022 | 0.000 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | Celsius | 3132 | 3102.840278 | 74468.16667 | 3.45945E+11 | 10905.375 | | 3.25 | 0.0865 | 20,934.86 |
| 6/3/2022 | 0.000 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | Celsius | 141 | 139.8125 | 3355.5 | 15334689932 | 13591.05 | | 3.25 | 0.064442427 | 702.77 |
| 6/3/2022 | 0.000 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | Celsius | 12 | 12 | 288 | | 1149310594 | 936 | 3.25 | 0.0556 | 52.04 |
| 6/3/2022 | 0.000 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | Celsius | 2106 | 2093.409722 | 50241.83333 | 1.95519E+11 | 163285.9583 | | 3.105 | 0.067482427 | 11,018.93 |
| 6/3/2022 | 0.000 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19J 90TH | Celsius | 77 | 74.1875 | 1780.5 | 6745946137 | 5528.4525 | | 3.105 | 0.067482427 | 478.21 |
| 6/3/2022 | 0.000 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19J Pro 96TH | Celsius | 619 | 595.9305556 | 14302.33333 | 57969416623 | 40504.208 | | 2.832 | 0.067482427 | 2,733.32 |
| 6/3/2022 | 0.000 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19J Pro 96TH | Celsius | 1267 | 1248.131944 | 29955.16667 | 1.22279E+11 | 84833.032 | | 2.832 | 0.0865 | 7,338.06 |
| 6/3/2022 | 0.000 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19J Pro 96TH | Celsius | 411 | 407.6597222 | 9783.833333 | 39366334982 | 27707.816 | | 2.832 | 0.067482427 | 1,869.79 |

22-90341-mhl Doc 1442-10 Filed 09/29/23 Entered 09/29/23 23:05:02 Exhibit G

Note: This page is a single very wide, densely packed spreadsheet. Column alignment in the source is extremely tight; values are transcribed below in visual left-to-right reading order per row.

| Date | Qty | Site | U1 | U2 | Status | Model | Machine | V1 | V2 | V3 | V4 | V5 | V6 | V7 | V8 | V9 | V10 | V11 | V12 | V13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/3/2022 | 0.000 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 90TH | Antminer S19j Pro 100TH | 1000 | 950.7986111 | 22819.16667 | 28015 | 96671625908 | 1.085356+11 | 67316.54167 | 3,742.80 | 0.0556 | 0.0617 | 2.95 | 0.0556 | 3,742.80 |
| 6/3/2022 | 0.000 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 90TH | Antminer S19j Pro 100TH | 1185 | 1167.291667 | 28015 | | | 1.085535+11 | 98813.3 | | 0.0617 | | 3.42 | 0.0617 | 5,911.56 |
| 6/3/2022 | 0.000 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M31S+ 82TH | | 343 | 317.0972222 | 7610.333333 | | 24870.56933 | | 6111.378 | | 0.0617 | | 3.268 | 0.0617 | 1,534.51 |
| 6/3/2022 | 0.000 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M31S+ 80TH | | 76 | 73.9375 | 1774.5 | | 6290322465 | | 16458.4 | | 0.0617 | | 3.444 | 0.0617 | 377.07 |
| 6/3/2022 | 0.000 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M31S+ 78TH | | 206 | 204.0972222 | 4898.333333 | | 17170948944 | | 12657.918 | | 0.0617 | | 3.36 | 0.0617 | 1,015.48 |
| 6/3/2022 | 0.000 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M31S+ 76TH | | 165 | 160.9930556 | 3863.833333 | | 13403098549 | | 842.156 | | 0.0617 | | 3.276 | 0.0617 | 780.99 |
| 6/3/2022 | 0.000 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M31S+ 74TH | | 11 | 10.99305556 | 263.8333333 | | 894344312.5 | | 149.184 | | 0.0617 | | 3.192 | 0.0617 | 51.96 |
| 6/3/2022 | 0.000 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 94TH | | 2 | 2 | 48 | | 165059840.3 | | 149.184 | | 0.0617 | | 3.108 | 0.0617 | 9.20 |
| 6/3/2022 | 0.000 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 94TH | | 7 | 6.9375 | 166.5 | | 587785312.5 | | 587.412 | | 0.0617 | | 3.528 | 0.0617 | 36.24 |
| 6/3/2022 | 0.000 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 92TH | | 34 | 34 | 816 | | 1887485813 | | 171.456 | | 0.0617 | | 3.572 | 0.0617 | 10.58 |
| 6/3/2022 | 0.000 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 88TH | | 34 | 34 | 816 | | 3240171125 | | 2852.736 | | 0.0617 | | 3.496 | 0.0617 | 176.01 |
| 6/3/2022 | 0.000 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 82TH | | 29 | 29 | 696 | | 2648405458 | | 2327.424 | | 0.0617 | | 3.344 | 0.0617 | 143.60 |
| 6/3/2022 | 0.000 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | | 180 | 150.2361111 | 3605.666667 | | 1145840604 | 2 | 11509.288 | | 0.0617 | | 3.192 | 0.0617 | 710.12 |
| 6/3/2022 | 0.000 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | | 5 | 5 | 120 | | 429785465.3 | | 373.92 | | 0.0617 | | 3.116 | 0.0617 | 23.07 |
| 6/3/2022 | 0.000 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | | 2224 | 2189.1875 | 52540.5 | | 2.093931+11 | | 170756.625 | | 0.0779 | | 3.25 | 0.0779 | 13,301.94 |
| 6/3/2022 | 0.000 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | | 153 | 153 | 3672 | | 14653285734 | | 11934 | | 0.0779 | | 3.25 | 0.0779 | 929.66 |
| 6/3/2022 | 0.000 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | | 1735 | 1682.694444 | 40384.66667 | | 1.587526+11 | | 131250.1667 | | 0.049812427 | | 3.25 | 0.049812427 | 6,537.89 |
| 6/4/2022 | 0.000 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | | 266 | 251.8472222 | 6044.333333 | | 2.757799+11 | | 19644.08333 | | 0.049812427 | | 3.25 | 0.049812427 | 978.52 |
| 6/4/2022 | 0.000 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | | 266 | 249.8680556 | 5996.833333 | | 2739910761 | | 19489.70833 | | 0.049812427 | | 3.25 | 0.049812427 | 970.83 |
| 6/4/2022 | 0.000 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | | 1735 | 1664.354167 | 39944.5 | | 1.570956+11 | | 129819.625 | | 0.049812427 | | 3.25 | 0.049812427 | 6,466.63 |
| 6/4/2022 | 0.000 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | | 153 | 152.9722222 | 3671.333333 | | 14655197638 | | 11931.83333 | | 0.0779 | | 3.25 | 0.0779 | 929.49 |
| 6/4/2022 | 0.000 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | | 2224 | 2167.069444 | 52009.66667 | | 2.072796+11 | | 169031.4167 | | 0.0779 | | 3.25 | 0.0779 | 13,167.55 |
| 6/4/2022 | 0.000 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 95TH | | 5 | 5 | 5 | | 436108500 | | 373.92 | | 0.0617 | | 3.116 | 0.0617 | 23.07 |
| 6/4/2022 | 0.000 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 95TH | | 77 | 70.98611111 | 1703.666667 | | 6478760277 | | 5289.885 | | 0.0865 | | 3.105 | 0.0865 | 457.58 |
| 6/4/2022 | 0.000 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | | 2106 | 207.215278 | 49853.16667 | | 1.941276+11 | | 162022.7917 | | 0.067482427 | | 3.25 | 0.067482427 | 10,933.69 |
| 6/4/2022 | 0.000 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | | 12 | 12 | 288 | | 1150621330 | | 936 | | 0.0556 | | 3.25 | 0.064442427 | 52.04 |
| 6/4/2022 | 0.000 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | | 141 | 137.6666667 | 3404 | | 15091620361 | | 10738 | | 0.064442427 | | 3.25 | 0.064442427 | 691.98 |
| 6/4/2022 | 0.000 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | | 3132 | 3098.8125 | 74371.5 | | 3.455286+11 | | 241707.375 | | 0.0865 | | 3.25 | 0.0865 | 20,907.69 |
| 6/4/2022 | 0.000 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | | 394 | 393.8263889 | 9451.833333 | | 4387643629 | | 30718.54333 | | 0.0865 | | 3.25 | 0.0865 | 1,707.95 |
| 6/4/2022 | 0.000 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | | 106 | 94.22222222 | 2261.333333 | | 1083128533 | | 7349.313333 | | 0.067482389 | | 3.25 | 0.067482389 | 498.57 |
| 6/4/2022 | 0.000 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | | 1797 | 1724.152778 | 41379.66667 | | 1.520795+11 | | 134483.9167 | | 0.0865 | | 3.25 | 0.0865 | 11,632.86 |
| 6/4/2022 | 0.000 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | | 143 | 131.4444444 | 3154.666667 | | 1255493954 | | 10252.66667 | | 0.0865 | | 3.25 | 0.0865 | 886.86 |
| 6/4/2022 | 0.000 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | | 933 | 924.5208333 | 22188.5 | | 8838108262 | | 72112.625 | | 0.0556 | | 3.25 | 0.0556 | 4,009.46 |
| 6/4/2022 | 0.000 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | | 115 | 106.4861111 | 2555.666667 | | 1011040423 | | 8305.916667 | | 0.0678389 | | 3.25 | 0.0678389 | 563.46 |
| 6/4/2022 | 0.000 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | | 500 | 493.5833333 | 11846 | | 5507407903 | | 38499.5 | | 0.0556 | | 3.25 | 0.0556 | 2,140.57 |
| 6/4/2022 | 0.000 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | | 22 | 21.79861111 | 523.1666667 | | 2086912164 | | 1700.291667 | | 0.067482427 | | 3.25 | 0.067482427 | 114.74 |
| 6/4/2022 | 0.000 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | | 2978 | 2960.520833 | 71052.5 | | 2.828826+11 | | 230920.625 | | 0.0556 | | 3.25 | 0.067482427 | 12,839.19 |
| 6/4/2022 | 0.000 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | | 2326 | 2275.638889 | 54615.33333 | | 2.161916+11 | | 177499.8333 | | 0.0556 | | 3.25 | 0.067482427 | 11,978.12 |
| 6/4/2022 | 0.000 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | | 1174 | 1137.604167 | 27302.5 | | 1.088342+11 | | 88733.125 | | 0.0556 | | 3.25 | 0.0556 | 4,933.56 |
| 6/4/2022 | 0.000 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | | 44 | 42.17361111 | 1012.166667 | | 4710938097 | | 3289.541667 | | 0.062882427 | | 3.25 | 0.062882427 | 206.85 |
| 6/4/2022 | 0.000 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | | 8 | 7.986111111 | 191.6666667 | | 850078865.4 | | 622.9166667 | | 0.062882427 | | 3.25 | 0.062882427 | 39.17 |
| 6/4/2022 | 0.000 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | | 9 | 9 | 216 | | 959253038.2 | | 702 | | 0.062882427 | | 3.25 | 0.062882427 | 44.14 |
| 6/4/2022 | 0.000 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | | 23 | 21.90277778 | 525.6666667 | | 2065918270 | | 1708.416667 | | 0.062882427 | | 3.25 | 0.062882427 | 107.43 |
| 6/4/2022 | 0.000 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | | 702 | 699.0069444 | 16776.16667 | | 6688969855 | | 54522.54167 | | 0.0556 | | 3.25 | 0.0556 | 3,031.45 |
| 6/4/2022 | 0.000 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | | 1812 | 1791.798611 | 43195.16667 | | 1.723556+11 | | 140384.2917 | | 0.062882427 | | 3.25 | 0.062882427 | 8,827.70 |
| 6/4/2022 | 0.000 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | | 373 | 373 | 8952 | | 3442538618 | | 29094 | | 0.0556 | | 3.25 | 0.0556 | 1,617.63 |
| 6/4/2022 | 0.000 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | | 53 | 53 | 1272 | | 489006345 | | 4134 | | 0.062882427 | | 3.25 | 0.062882427 | 259.96 |
| 6/4/2022 | 0.000 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | | 1000 | 951.1319444 | 22827.16667 | | 96683706626 | | 67340.14167 | | 0.0556 | | 2.95 | 0.0556 | 3,744.11 |
| 6/4/2022 | 0.000 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | | 411 | 407.2083333 | 9773 | | 3935628308 | | 27677.136 | | 0.0617 | | 2.832 | 0.062882427 | 1,867.72 |
| 6/4/2022 | 0.000 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | | 1267 | 1246.256944 | 29910.16667 | | 1.221326+11 | | 84705.592 | | 0.0865 | | 2.832 | 0.0865 | 7,327.03 |
| 6/4/2022 | 0.000 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | | 619 | 598.4444444 | 14362.66667 | | 5827087697 | | 40675.072 | | 0.0617 | | 2.832 | 0.062882427 | 2,744.85 |
| 6/4/2022 | 0.000 | Marble 3 | Celsius | Celsius | HOSTED | MicroBT M30S 84TH | | 180 | 152.1319444 | 3651.166667 | | 13399157188 | | 11654.524 | | 0.0617 | | 3.192 | 0.0617 | 719.08 |
| 6/4/2022 | 0.000 | Calvert City 1 | Celsius | Celsius | HOSTED | MicroBT M30S 88TH | | 29 | 28.98611111 | 695.6666667 | | 2644894125 | | 2326.309333 | | 0.0617 | | 3.344 | 0.0617 | 143.53 |
| 6/4/2022 | 0.000 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 92TH | | 34 | 34 | 816 | | 3238859014 | | 2852.736 | | 0.0617 | | 3.496 | 0.0617 | 176.01 |
| 6/4/2022 | 0.000 | Marble 1 | Celsius | Celsius | HOSTED | MicroBT M31S+ 84TH | | 2 | 2 | 48 | | 192154201.4 | | 171.456 | | 0.0617 | | 3.572 | 0.0617 | 10.58 |
| 6/4/2022 | 0.000 | Marble 1 | Celsius | Celsius | HOSTED | MicroBT M31S+ 74TH | | 7 | 7 | 168 | | 593474826.4 | | 592.704 | | 0.0617 | | 3.528 | 0.0617 | 36.57 |
| 6/4/2022 | 0.000 | Marble 2 | Celsius | Celsius | HOSTED | MicroBT M31S+ 76TH | | 2 | 2 | 48 | | 165012618.1 | | 149.184 | | 0.0617 | | 3.108 | 0.0617 | 9.20 |
| 6/4/2022 | 0.000 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M31S+ 78TH | | 11 | 10.95833333 | 263 | | 868852916.7 | | 839.496 | | 0.0617 | | 3.192 | 0.0617 | 51.80 |
| 6/4/2022 | 0.000 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M31S+ 78TH | | 165 | 162.4444444 | 3898.666667 | | 13411065333 | | 12772.032 | | 0.0617 | | 3.276 | 0.0617 | 788.03 |

| Date | Location | Client | Service | Model | Qty | Avg Qty | Machine Hrs | Hashes | kWh | PUE | Rate | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/4/2022 | Grand Forks 1 | Celsius | HOSTED | MicroBT M31S+ 80TH | 206 | 203.8263889 | 4891.833333 | 17076875326 | 16436.56 | 3.36 | 0.0617 | 1,014.14 |
| 6/4/2022 | Grand Forks 1 | Celsius | HOSTED | MicroBT M31S+ 82TH | 76 | 73.89583333 | 1773.5 | 6224925292 | 6107.934 | 3.444 | 0.0617 | 376.86 |
| 6/4/2022 | Grand Forks 1 | Celsius | HOSTED | MicroBT M30S 86TH | 343 | 315.8333333 | 7580 | 26323429028 | 24771.44 | 3.268 | 0.0617 | 1,528.40 |
| 6/4/2022 | Grand Forks 1 | Celsius | HOSTED | MicroBT M30S 90TH | 1185 | 1172 | 28128 | 1.08867E+11 | 96197.76 | 3.42 | 0.0617 | 5,935.40 |
| 6/5/2022 | Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 245.8888889 | 5901.333333 | 27021080236 | 19179.33333 | 3.25 | 0.049812427 | 955.37 |
| 6/5/2022 | Dalton 2 | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1647.5625 | 39541.5 | 1.55464E+11 | 128509.875 | 3.25 | 0.049812427 | 6,401.39 |
| 6/5/2022 | Dalton 2 | Celsius | HOSTED | Antminer S19 95TH | 153 | 152.9791667 | 3671.5 | 14650200280 | 11932.375 | 3.25 | 0.0779 | 929.53 |
| 6/5/2022 | Dalton 1 | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2140.986111 | 51383.66667 | 2.04763E+11 | 166996.9167 | 3.25 | 0.0779 | 13,009.06 |
| 6/5/2022 | Grand Forks 1 | Celsius | HOSTED | MicroBT M30S 82TH | 5 | 5 | 120 | 435836180.6 | 373.92 | 3.116 | 0.0617 | 23.07 |
| 6/5/2022 | Grand Forks 1 | Celsius | HOSTED | MicroBT M30S 84TH | 180 | 158.25 | 3798 | 12590050521 | 12123.216 | 3.192 | 0.0617 | 748.00 |
| 6/5/2022 | Grand Forks 1 | Celsius | HOSTED | MicroBT M30S 88TH | 29 | 28 | 672 | 2556547222 | 2247.168 | 3.344 | 0.0617 | 138.65 |
| 6/5/2022 | Grand Forks 1 | Celsius | HOSTED | MicroBT M30S 92TH | 34 | 34 | 816 | 3237444042 | 2852.736 | 3.496 | 0.0617 | 176.01 |
| 6/5/2022 | Grand Forks 1 | Celsius | HOSTED | MicroBT M30S 94TH | 2 | 2 | 48 | 192967298.6 | 171.456 | 3.572 | 0.0617 | 10.58 |
| 6/5/2022 | Grand Forks 1 | Celsius | HOSTED | MicroBT M31S+ 84TH | 7 | 6.138888889 | 147.3333333 | 517139548.6 | 519.792 | 3.528 | 0.0617 | 32.07 |
| 6/5/2022 | Grand Forks 1 | Celsius | HOSTED | MicroBT M31S+ 74TH | 2 | 2 | 48 | 164796638.9 | 149.184 | 3.108 | 0.0617 | 9.20 |
| 6/5/2022 | Grand Forks 1 | Celsius | HOSTED | MicroBT M31S+ 76TH | 11 | 10.74305556 | 257.8333333 | 817109256.9 | 823.004 | 3.192 | 0.0617 | 50.78 |
| 6/5/2022 | Grand Forks 1 | Celsius | HOSTED | MicroBT M31S+ 78TH | 165 | 161.9513889 | 3886.833333 | 13062773479 | 12733.266 | 3.276 | 0.0617 | 785.64 |
| 6/5/2022 | Grand Forks 1 | Celsius | HOSTED | MicroBT M31S+ 80TH | 206 | 201.7916667 | 4843 | 16515179868 | 16272.48 | 3.36 | 0.0617 | 1,004.01 |
| 6/5/2022 | Grand Forks 1 | Celsius | HOSTED | MicroBT M31S+ 82TH | 76 | 72.375 | 1737 | 5968683014 | 5982.228 | 3.444 | 0.0617 | 369.10 |
| 6/5/2022 | Grand Forks 1 | Celsius | HOSTED | MicroBT M30S 86TH | 343 | 326.3402778 | 7832.166667 | 28183787632 | 25595.52067 | 3.268 | 0.0617 | 1,579.24 |
| 6/5/2022 | Grand Forks 1 | Celsius | HOSTED | MicroBT M30S 90TH | 1185 | 1171.486111 | 28115.66667 | 1.08164E+11 | 96155.58 | 3.42 | 0.0617 | 5,932.80 |
| 6/5/2022 | Grand Forks 1 | Celsius | HOSTED | Antminer S19J Pro 100TH | 1000 | 954.3680556 | 22904.83333 | 96975858439 | 67569.25833 | 2.95 | 0.0556 | 3,756.85 |
| 6/5/2022 | Calvert City 2 | Celsius | HOSTED | Antminer S19J Pro 96TH | 411 | 406.8194444 | 9763.666667 | 39310641263 | 27650.704 | 2.832 | 0.067482427 | 1,865.94 |
| 6/5/2022 | Dalton 3 | Celsius | HOSTED | Antminer S19J Pro 96TH | 1267 | 1246.972222 | 29927.33333 | 1.22215E+11 | 84754.208 | 2.832 | 0.067482427 | 7,331.24 |
| 6/5/2022 | Calvert City 1 | Celsius | HOSTED | Antminer S19J Pro 96TH | 619 | 605.3263889 | 14527.83333 | 58916441945 | 41142.824 | 2.832 | 0.067482427 | 2,776.42 |
| 6/5/2022 | Dalton 3 | Celsius | HOSTED | Antminer S19J 90TH | 77 | 69.13194444 | 1659.166667 | 6319259945 | 5151.7125 | 3.105 | 0.0865 | 445.62 |
| 6/5/2022 | Calvert City 2 | Celsius | HOSTED | Antminer S19 95TH | 2106 | 2066.805556 | 49603.33333 | 1.39115E+11 | 161210.8333 | 3.25 | 0.067482427 | 10,878.90 |
| 6/5/2022 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1151179891 | 936 | 3.25 | 0.0556 | 52.04 |
| 6/5/2022 | Calvert City 2 | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 135.7083333 | 3257 | 14073864977 | 10590.25 | 3.25 | 0.066442427 | 703.64 |
| 6/5/2022 | Calvert City 2 | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3063.395833 | 73521.5 | 3.45905E+11 | 238944.875 | 3.25 | 0.0865 | 20,768.73 |
| 6/5/2022 | Dalton 3 | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 394 | 9456 | 41916587127 | 30732 | 3.25 | 0.0697 | 2,142.77 |
| 6/5/2022 | Marble 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 94.09027778 | 2258.166667 | 10511531824 | 7339.041667 | 3.25 | 0.067482427 | 497.87 |
| 6/5/2022 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 1797 | 1722.069444 | 41329.66667 | 1.52058E+11 | 134321.4167 | 3.25 | 0.0865 | 11,618.80 |
| 6/5/2022 | Dalton 2 | Celsius | HOSTED | Antminer S19 95TH | 143 | 135.7708333 | 3258.5 | 12972123373 | 10590.125 | 3.25 | 0.0865 | 916.05 |
| 6/5/2022 | Dalton 1 | Celsius | HOSTED | Antminer S19 95TH | 933 | 925.6180556 | 22214.83333 | 88500296427 | 72198.20833 | 3.25 | 0.0701 | 5,060.62 |
| 6/5/2022 | Dalton 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | 115 | 105.2986111 | 2527.166667 | 10012519611 | 8213.291667 | 3.25 | 0.0697 | 200.83 |
| 6/5/2022 | Dalton 2 | Celsius | HOSTED | Antminer S19 95TH | 22 | 21.77777778 | 522.6666667 | 2083873430 | 1698.666667 | 3.25 | 0.0675 | 114.63 |
| 6/5/2022 | Dalton 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | 2978 | 2958.784722 | 71010.83333 | 2.82747E+11 | 230785.2083 | 3.25 | 0.0865 | 19,962.92 |
| 6/6/2022 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 8 | 8 | 192 | 850871531.6 | 624 | 3.25 | 0.062882427 | 39.24 |
| 6/6/2022 | Marble 1 | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 958576531.3 | 702 | 3.25 | 0.062882427 | 44.14 |
| 6/6/2022 | Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 105TH | 23 | 22 | 528 | 2074933746 | 1716 | 3.25 | 0.062882427 | 107.91 |
| 6/6/2022 | Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 702 | 699 | 16776 | 66895491225 | 54522 | 3.25 | 0.0556 | 3,031.42 |
| 6/6/2022 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1800.75 | 43218 | 1.72412E+11 | 140458.5 | 3.25 | 0.062882427 | 8,832.37 |
| 6/6/2022 | Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 105TH | 373 | 373 | 8952 | 3442294133 | 29094 | 3.25 | 0.0556 | 1,617.63 |
| 6/6/2022 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 53 | 53 | 1272 | 4889410216 | 4134 | 3.25 | 0.0556 | 1,203.56 |
| 6/6/2022 | Marble 2 | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4889410216 | 4134 | 3.25 | 0.062882427 | 259.96 |
| 6/6/2022 | Marble 1 | Celsius | HOSTED | Antminer S19 90TH | 1812 | 1799.256944 | 43182.16667 | 1.73312E+11 | 140240.0417 | 3.25 | 0.062882427 | 1,617.63 |
| 6/6/2022 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 702 | 698.9236111 | 16774.16667 | 68893903844 | 54516.04167 | 3.25 | 0.0556 | 8,825.05 |
| 6/6/2022 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 23 | 21.97916667 | 527.5 | 2069955486 | 1714.375 | 3.25 | 0.062882427 | 3,031.09 |
| 6/6/2022 | Marble 1 | Celsius | HOSTED | Antminer S19 90TH | 9 | 9 | 216 | 959038608.8 | 702 | 3.25 | 0.062882427 | 107.80 |
| 6/6/2022 | Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 8 | 192 | 853156846.2 | 624 | 3.25 | 0.062882427 | 44.14 |
| 6/6/2022 | Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 44 | 41.63194444 | 999.1666667 | 4654059383 | 3247.291667 | 3.25 | 0.062882427 | 39.24 |
| 6/6/2022 | Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 105TH | 1174 | 1166.604167 | 27998.5 | 1.11618E+11 | 90995.125 | 3.25 | 0.062882427 | 204.20 |
| 6/6/2022 | Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | 1174 | 1166.604167 | 27998.5 | 1.11618E+11 | 90995.125 | 3.25 | 0.0556 | 5,059.33 |
| 6/6/2022 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2280.298611 | 54727.16667 | 2.16656E+11 | 177863.2917 | 3.25 | 0.067482427 | 12,002.65 |

22-Cl09-642-p2004241007   Doc 1142   Filed 10/09/22   Entered 09/20/22 23:20:50   Desc 5069 Exhibit G
Pg 59 of 120

| Date | | Location | Type | Model | Unit | C1 | C2 | C3 | C4 | C5 | C6 | C7 | C8 | Rate | Factor | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/6/2022 | 0.000 | Marble 2 | HOSTED | Antminer S19 95TH | Celsius | 2978 | 2952.951389 | 70870.83333 | 2.821856E+11 | 2086589276 | 1701.916667 | 38515.75 | 230330.2083 | 3.25 | 0.0556 | 12,806.36 |
| 6/6/2022 | 0.000 | Calvert City 1 | HOSTED | Antminer S19 95TH | Celsius | 22 | 21.81944444 | 523.6666667 | 11851 | 2086589276 | 1701.916667 | 18515.75 | 130330.2083 | 3.25 | 0.067482427 | 114.85 |
| 6/6/2022 | 0.000 | Marble 2 | HOSTED | Antminer S19 Pro 110TH | Celsius | 500 | 493.7916667 | 11851 | 103.2708333 | 8055.125 | | | | 3.25 | 0.0556 | 2,141.48 |
| 6/6/2022 | 0.000 | Marble 1 | HOSTED | Antminer S19 95TH | Celsius | 115 | 103.2708333 | 2478.5 | 925.6736111 | 7202.54167 | | | | 3.25 | 0.0678389 | 546.45 |
| 6/6/2022 | 0.000 | Marble 2 | HOSTED | Antminer S19 95TH | Celsius | 933 | 925.6736111 | 22216.16667 | 138.0625 | 10768.875 | | | | 3.25 | 0.0556 | 4,014.46 |
| 6/6/2022 | 0.000 | Dalton 1 | HOSTED | Antminer S19 95TH | Celsius | 143 | 138.0625 | 33115 | 1720.729167 | 931.51 | | | | 3.25 | 0.0865 | 931.51 |
| 6/6/2022 | 0.000 | Marble 1 | HOSTED | Antminer S19 95TH | Celsius | 1797 | 1720.729167 | 41297.5 | 1720.729167 | 134216.875 | | | | 3.25 | 0.0865 | 11,609.76 |
| 6/6/2022 | 0.000 | Marble 2 | HOSTED | Antminer S19 Pro 110TH | Celsius | 106 | 92.90277778 | 2229.666667 | 1037986.7109 | 7246.416667 | | | | 3.25 | 0.0678389 | 491.59 |
| 6/6/2022 | 0.000 | Dalton 3 | HOSTED | Antminer S19 Pro 110TH | Celsius | 394 | 393.3861111 | 9455.666667 | 4390937266 | 30730.91667 | | | | 3.25 | 0.0556 | 1,708.64 |
| 6/6/2022 | 0.000 | Dalton 1 | HOSTED | Antminer S19 Pro 110TH | Celsius | 3132 | 3081.097222 | 73946.33333 | 3436040 | 240325.5833 | | | | 3.25 | 0.0865 | 20,781.16 |
| 6/6/2022 | 0.000 | Calvert City 2 | HOSTED | Antminer S19 Pro 110TH | Celsius | 141 | 126 | 3024 | 1381984917 | 9928 | | | | 3.25 | 0.0644042427 | 633.34 |
| 6/6/2022 | 0.000 | Marble 2 | HOSTED | Antminer S19 95TH | Celsius | 12 | 12 | 288 | 1149737118 | 936 | | | | 3.25 | 0.0556 | 52.04 |
| 6/6/2022 | 0.000 | Dalton 3 | HOSTED | Antminer S19J 90TH | Celsius | 2106 | 2044.680556 | 49072.33333 | 6601685845 | 5386.6975 | | | | 3.05 | 0.0865 | 10,762.44 |
| 6/6/2022 | 0.000 | Calvert City 1 | HOSTED | Antminer S19J Pro 96TH | Celsius | 619 | 603.0694444 | 14473.66667 | 5869963210 | 40989.424 | | | | 2.832 | 0.067482427 | 465.95 |
| 6/6/2022 | 0.000 | Dalton 3 | HOSTED | Antminer S19J Pro 96TH | Celsius | 1267 | 1250.166667 | 30004 | 3925459129 | 84971.328 | | | | 2.832 | 0.0865 | 2,766.07 |
| 6/6/2022 | 0.000 | Calvert City 2 | HOSTED | Antminer S19J Pro 96TH | Celsius | 411 | 405.5694444 | 9757.666667 | 9699847877 | 27633.712 | | | | 2.832 | 0.067482427 | 7,350.02 |
| 6/6/2022 | 0.000 | Grand Forks 1 | HOSTED | Antminer S19J Pro 100TH | Celsius | 1000 | 954.5208333 | 22908.5 | 67580.075 | 67580.075 | | | | 2.95 | 0.0556 | 1,864.79 |
| 6/6/2022 | 0.000 | Grand Forks 1 | HOSTED | MicroBT M30S 90TH | Celsius | 1185 | 1169.097222 | 28058.33333 | 1.078283E+11 | 95959.5 | | | | 3.42 | 0.0617 | 3,757.45 |
| 6/6/2022 | 0.000 | Grand Forks 1 | HOSTED | MicroBT M30S 86TH | Celsius | 343 | 330.3680556 | 7928.833333 | 2835840764 | 25911.42733 | | | | 3.268 | 0.0617 | 5,920.70 |
| 6/6/2022 | 0.000 | Grand Forks 1 | HOSTED | MicroBT M31S+ 82TH | Celsius | 76 | 72.48611111 | 1739.666667 | 5982554972 | 5991.412 | | | | 3.444 | 0.0617 | 1,598.74 |
| 6/6/2022 | 0.000 | Grand Forks 1 | HOSTED | MicroBT M31S+ 80TH | Celsius | 206 | 201.9861111 | 4847.666667 | 16552268757 | 16288.16 | | | | 3.36 | 0.0617 | 369.67 |
| 6/6/2022 | 0.000 | Grand Forks 1 | HOSTED | MicroBT M31S+ 78TH | Celsius | 165 | 162.2083333 | 3893 | 13097741556 | 12753.468 | | | | 3.276 | 0.0617 | 1,004.98 |
| 6/6/2022 | 0.000 | Grand Forks 1 | HOSTED | MicroBT M31S+ 76TH | Celsius | 11 | 10.72916667 | 257.5 | 808875465.3 | 821.94 | | | | 3.192 | 0.0617 | 786.89 |
| 6/6/2022 | 0.000 | Grand Forks 1 | HOSTED | MicroBT M31S+ 74TH | Celsius | 2 | 2 | 48 | 164837694.4 | 149.184 | | | | 3.108 | 0.0617 | 50.71 |
| 6/6/2022 | 0.000 | Grand Forks 1 | HOSTED | MicroBT M31S+ 84TH | Celsius | 7 | 6 | 144 | 508793902.8 | 508.032 | | | | 3.528 | 0.0617 | 9.20 |
| 6/6/2022 | 0.000 | Grand Forks 1 | HOSTED | MicroBT M30S 92TH | Celsius | 2 | 2 | 48 | 192989006.9 | 171.456 | | | | 3.572 | 0.0617 | 31.35 |
| 6/6/2022 | 0.000 | Grand Forks 1 | HOSTED | MicroBT M30S 92TH | Celsius | 34 | 34 | 816 | 3238203347 | 2852.736 | | | | 3.496 | 0.0617 | 10.58 |
| 6/6/2022 | 0.000 | Grand Forks 1 | HOSTED | MicroBT M30S 88TH | Celsius | 29 | 28.29861111 | 679.1666667 | 2593670021 | 2271.13333 | | | | 3.344 | 0.0617 | 176.01 |
| 6/6/2022 | 0.000 | Grand Forks 1 | HOSTED | MicroBT M30S 84TH | Celsius | 180 | 161.125 | 4834 | 12359464 | 12349.464 | | | | 3.36 | 0.0617 | 140.13 |
| 6/6/2022 | 0.000 | Grand Forks 1 | HOSTED | MicroBT M30S 82TH | Celsius | 5 | 5 | 120 | 435971444.4 | 373.92 | | | | 3.116 | 0.0617 | 763.59 |
| 6/6/2022 | 0.000 | Dalton 2 | HOSTED | Antminer S19 95TH | Celsius | 2224 | 2134.993056 | 51239.83333 | 2.042056E+11 | 166529.4583 | | | | 3.25 | 0.0779 | 23.07 |
| 6/6/2022 | 0.000 | Dalton 2 | HOSTED | Antminer S19 95TH | Celsius | 153 | 152.7638889 | 3666.333333 | 1462585606 | 11915.58333 | | | | 3.25 | 0.0779 | 12,972.64 |
| 6/7/2022 | 0.000 | Calvert City 1 | HOSTED | Antminer S19 95TH | Celsius | 1735 | 1661.965278 | 39887.16667 | 1.56807E+11 | 12963.2917 | | | | 3.25 | 0.049812427 | 928.22 |
| 6/7/2022 | 0.000 | Calvert City 1 | HOSTED | Antminer S19 Pro 110TH | Celsius | 266 | 249.5347222 | 5988.833333 | 2734340196 | 19463.70833 | | | | 3.25 | 0.049812427 | 6,457.35 |
| 6/7/2022 | 0.000 | Calvert City 1 | HOSTED | Antminer S19 Pro 110TH | Celsius | 266 | 250.7430556 | 6017.833333 | 2748811554 | 19557.95833 | | | | 3.25 | 0.049812427 | 969.53 |
| 6/7/2022 | 0.000 | Calvert City 1 | HOSTED | Antminer S19 95TH | Celsius | 1735 | 1664.013889 | 39936.33333 | 1.572946E+11 | 129793.0833 | | | | 3.25 | 0.049812427 | 974.23 |
| 6/7/2022 | 0.000 | Dalton 2 | HOSTED | Antminer S19 95TH | Celsius | 153 | 152 | 3648 | 14555924694 | 11856 | | | | 3.25 | 0.0779 | 6,465.31 |
| 6/7/2022 | 0.000 | Dalton 1 | HOSTED | Antminer S19 95TH | Celsius | 2224 | 2098.965278 | 50375.16667 | 2.007216E+11 | 163719.2917 | | | | 3.25 | 0.0779 | 923.58 |
| 6/7/2022 | 0.000 | Dalton 1 | HOSTED | Antminer S19 95TH | Celsius | 5 | 5 | 120 | 435797097.2 | 373.92 | | | | 3.116 | 0.0617 | 12,753.73 |
| 6/7/2022 | 0.000 | Grand Forks 1 | HOSTED | MicroBT M30S 88TH | Celsius | 180 | 154.0902778 | 3698.166667 | 10372661139 | 11804.548 | | | | 3.192 | 0.0617 | 23.07 |
| 6/7/2022 | 0.000 | Grand Forks 1 | HOSTED | MicroBT M31S+ 76TH | Celsius | 29 | 29 | 696 | 2647521674 | 2327.424 | | | | 3.344 | 0.0617 | 728.34 |
| 6/7/2022 | 0.000 | Grand Forks 1 | HOSTED | MicroBT M31S+ 84TH | Celsius | 34 | 34 | 816 | 3238185389 | 2852.736 | | | | 3.496 | 0.0617 | 143.60 |
| 6/7/2022 | 0.000 | Grand Forks 1 | HOSTED | MicroBT M30S 92TH | Celsius | 2 | 0.972222222 | 144 | 508645395.8 | 508.032 | | | | 3.528 | 0.0617 | 176.01 |
| 6/7/2022 | 0.000 | Grand Forks 1 | HOSTED | MicroBT M31S+ 84TH | Celsius | 7 | 6 | 48 | 164845201.4 | 149.184 | | | | 3.108 | 0.0617 | 5.14 |
| 6/7/2022 | 0.000 | Grand Forks 1 | HOSTED | MicroBT M31S+ 74TH | Celsius | 11 | 10.93055556 | 262.3333333 | 845382722.2 | 837.368 | | | | 3.192 | 0.0617 | 31.35 |
| 6/7/2022 | 0.000 | Grand Forks 1 | HOSTED | MicroBT M31S+ 78TH | Celsius | 165 | 159.9375 | 3838.5 | 13002943431 | 12574.926 | | | | 3.276 | 0.0617 | 51.67 |
| 6/7/2022 | 0.000 | Grand Forks 1 | HOSTED | MicroBT M31S+ 80TH | Celsius | 206 | 201.4166667 | 4834 | 16424924840 | 16242.24 | | | | 3.36 | 0.0617 | 775.87 |
| 6/7/2022 | 0.000 | Grand Forks 1 | HOSTED | MicroBT M31S+ 82TH | Celsius | 76 | 71.875 | 1725 | 5999473271 | 5940.9 | | | | 3.444 | 0.0617 | 1,002.15 |
| 6/7/2022 | 0.000 | Grand Forks 1 | HOSTED | MicroBT M30S 87TH | Celsius | 343 | 324.0069444 | 7775.166667 | 26176659021 | 25412.51267 | | | | 3.268 | 0.0617 | 366.55 |
| 6/7/2022 | 0.000 | Grand Forks 1 | HOSTED | MicroBT M30S 90TH | Celsius | 1185 | 1162.666667 | 27904 | 1.07396E+11 | 95431.68 | | | | 3.42 | 0.0617 | 1,567.95 |
| 6/7/2022 | 0.000 | Calvert City 1 | HOSTED | Antminer S19J Pro 100TH | Celsius | 1000 | 951.3680556 | 22832.83333 | 96576374669 | 67356.85833 | | | | 2.95 | 0.0556 | 5,888.13 |
| 6/7/2022 | 0.000 | Grand Forks 1 | HOSTED | Antminer S19J Pro 96TH | Celsius | 411 | 407.9583333 | 9791 | 39350014333 | 27728.112 | | | | 2.832 | 0.0865 | 3,745.04 |
| 6/7/2022 | 0.000 | Dalton 3 | HOSTED | Antminer S19J Pro 96TH | Celsius | 1267 | 1249.527778 | 29988.66667 | 1.225066E+11 | 84927.904 | | | | 2.832 | 0.0865 | 1,871.16 |
| 6/7/2022 | 0.000 | Calvert City 2 | HOSTED | Antminer S19J Pro 96TH | Celsius | 619 | 590.2291667 | 14165.5 | 57428852448 | 40116.696 | | | | 2.832 | 0.067482427 | 7,346.26 |
| 6/7/2022 | 0.000 | Dalton 1 | HOSTED | Antminer S19 95TH | Celsius | 77 | 74.40277778 | 1785.666667 | 6776364501 | 5544.495 | | | | 3.105 | 0.0865 | 2,707.17 |
| 6/7/2022 | 0.000 | Dalton 1 | HOSTED | Antminer S19 95TH | Celsius | 2106 | 2077.0625 | 49849.5 | 1.9437E+11 | 162010.875 | | | | 3.25 | 0.067482427 | 479.60 |
| 6/7/2022 | 0.000 | Marble 2 | HOSTED | Antminer S19 95TH | Celsius | 12 | 12 | 288 | 1150145154 | 936 | | | | 3.25 | 0.0556 | 10,932.89 |
| | | | | | | | | | | | | | | | | 52.04 |

| Date | | Location | | | | Model | Col1 | Col2 | Col3 | Col4 | Col5 | Col6 | Col7 | Col8 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/7/2022 | 0.000 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 133.6111111 | 3206.666667 | 14639971496 | 10421.66667 | 3.25 | 0.064442427 | 671.60 |
| 6/7/2022 | 0.000 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3101.888889 | 74445.33333 | 3.45882E+11 | 241947.3333 | 3.25 | 0.0865 | 20,928.44 |
| 6/7/2022 | 0.000 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 393.9791667 | 9455.5 | 43913034913 | 30730.375 | 3.25 | 0.0556 | 1,708.61 |
| 6/7/2022 | 0.000 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 99.05555556 | 2377.333333 | 11059631212 | 7726.333333 | 3.25 | 0.0678389 | 524.15 |
| 6/7/2022 | 0.000 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1797 | 1721.631944 | 41319.16667 | 1.51881E+11 | 134287.2917 | 3.25 | 0.0865 | 11,615.85 |
| 6/7/2022 | 0.000 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 143 | 134.3263889 | 3223.833333 | 12836446206 | 10477.45833 | 3.25 | 0.0865 | 906.30 |
| 6/7/2022 | 0.000 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 933 | 922.0208333 | 22128.5 | 88131049443 | 71917.625 | 3.25 | 0.0556 | 3,998.62 |
| 6/7/2022 | 0.000 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 115 | 104.3055556 | 2503.333333 | 9939158031 | 8135.833333 | 3.25 | 0.0678389 | 551.93 |
| 6/7/2022 | 0.000 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 493.8402778 | 11852.16667 | 55051134723 | 38519.54167 | 3.25 | 0.0556 | 2,141.69 |
| 6/7/2022 | 0.000 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 272 | 218.8125 | 5253.5 | 20883222210 | 17011.375 | 3.25 | 0.067482427 | 114.81 |
| 6/7/2022 | 0.000 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2945.895833 | 70701.5 | 2.81367E+11 | 229779.875 | 3.25 | 0.0556 | 12,775.76 |
| 6/7/2022 | 0.000 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2270.104167 | 54482.5 | 2.16008E+11 | 177068.125 | 3.25 | 0.067482427 | 11,948.99 |
| 6/7/2022 | 0.000 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1153.673611 | 27688.16667 | 1.10318E+11 | 89986.54167 | 3.25 | 0.0556 | 5,003.25 |
| 6/7/2022 | 0.000 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 41.45833333 | 995 | 4626114435 | 3233.75 | 3.25 | 0.062882427 | 203.35 |
| 6/7/2022 | 0.000 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 7.74305556 | 185.8333333 | 821469944.8 | 603.9583333 | 3.25 | 0.062882427 | 37.58 |
| 6/7/2022 | 0.000 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 9 | 9 | 216 | 9581960321 | 702 | 3.25 | 0.062882427 | 44.14 |
| 6/7/2022 | 0.000 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 21.88888889 | 525.3333333 | 2060689721 | 1707.333333 | 3.25 | 0.062882427 | 107.36 |
| 6/7/2022 | 0.000 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 698.6044444 | 16768.66667 | 66881559473 | 54498.16667 | 3.25 | 0.0556 | 3,030.10 |
| 6/7/2022 | 0.000 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1802.805556 | 43267.33333 | 1.72663E+11 | 140618.8333 | 3.25 | 0.062882427 | 8,842.45 |
| 6/7/2022 | 0.000 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 373 | 8952 | 34426190137 | 29094 | 3.25 | 0.0556 | 1,617.63 |
| 6/7/2022 | 0.000 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4887630279 | 4134 | 3.25 | 0.062882427 | 259.96 |
| 6/8/2022 | 0.000 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 52.09722222 | 1250.333333 | 4793081266 | 4063.583333 | 3.25 | 0.062882427 | 255.53 |
| 6/8/2022 | 0.000 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 372.7222222 | 8945.333333 | 34343308617 | 29072.33333 | 3.25 | 0.0556 | 1,616.42 |
| 6/8/2022 | 0.000 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1771.805556 | 42523.33333 | 1.69032E+11 | 138200.8333 | 3.25 | 0.062882427 | 8,690.40 |
| 6/8/2022 | 0.000 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 697.4375 | 16738.5 | 66652128878 | 54400.125 | 3.25 | 0.0556 | 3,024.65 |
| 6/8/2022 | 0.000 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 21.11805556 | 506.8333333 | 1984642838 | 1647.208333 | 3.25 | 0.062882427 | 103.58 |
| 6/8/2022 | 0.000 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 8.909722222 | 213.8333333 | 946722404.6 | 694.9583333 | 3.25 | 0.062882427 | 43.70 |
| 6/8/2022 | 0.000 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 6.979166667 | 167.5 | 739643271.6 | 544.375 | 3.25 | 0.062882427 | 34.23 |
| 6/8/2022 | 0.000 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 40.13888889 | 963.3333333 | 4484618736 | 3130.833333 | 3.25 | 0.062882427 | 196.67 |
| 6/8/2022 | 0.000 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 100TH | 1174 | 1148.180556 | 27564 | 1.09731E+11 | 89637.125 | 3.25 | 0.0556 | 4,982.71 |
| 6/8/2022 | 0.000 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 2326 | 2264.5 | 54348 | 2.15477E+11 | 176631 | 3.25 | 0.062882427 | 11,919.49 |
| 6/8/2022 | 0.000 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2947.173611 | 70732.16667 | 2.81145E+11 | 229879.5417 | 3.25 | 0.0556 | 12,781.30 |
| 6/8/2022 | 0.000 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 21.65277778 | 519.6666667 | 2071884834 | 1688.916667 | 3.25 | 0.067482427 | 113.97 |
| 6/8/2022 | 0.000 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 492.4930556 | 11819.83333 | 54868325384 | 38414.45833 | 3.25 | 0.0556 | 2,135.84 |
| 6/8/2022 | 0.000 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 115 | 103.5416667 | 2485 | 9835365310 | 8076.25 | 3.25 | 0.0678389 | 547.88 |
| 6/8/2022 | 0.000 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 933 | 918.3333333 | 22040 | 87611509614 | 71630 | 3.25 | 0.0556 | 3,982.63 |
| 6/8/2022 | 0.000 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 143.0694444 | 139.0069444 | 3336.166667 | 13277154026 | 10842.54167 | 3.105 | 0.0865 | 937.88 |
| 6/8/2022 | 0.000 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1796.930556 | 1730.833333 | 41540 | 1.05933E+11 | 135005 | 3.25 | 0.0865 | 11,677.93 |
| 6/8/2022 | 0.000 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19J 90TH | 106 | 95 | 2280 | 10593326104 | 7410 | 3.25 | 0.0678389 | 502.69 |
| 6/8/2022 | 0.000 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19J Pro 96TH | 394 | 393.5694444 | 9445.666667 | 43784722177 | 30698.41667 | 3.25 | 0.0556 | 1,706.83 |
| 6/8/2022 | 0.000 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19J Pro 96TH | 3132 | 3092.569444 | 74221.66667 | 3.4483E+11 | 241220.4167 | 3.25 | 0.0865 | 20,865.57 |
| 6/8/2022 | 0.000 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 134.6111111 | 3230.666667 | 14750930304 | 10499.66667 | 3.25 | 0.064442427 | 676.62 |
| 6/8/2022 | 0.000 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 12 | 11.99305556 | 287.8333333 | 1147716628 | 935.4583333 | 3.25 | 0.0556 | 52.01 |
| 6/8/2022 | 0.000 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19J 90TH | 2106 | 2045.25 | 49086 | 1.92487E+11 | 1595295 | 3.25 | 0.067482427 | 10,765.44 |
| 6/8/2022 | 0.000 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19J 90TH | 77 | 71.77777778 | 1722.666667 | 6550846271 | 5348.88 | 3.105 | 0.0865 | 462.68 |
| 6/8/2022 | 0.000 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19J Pro 96TH | 619 | 585.25 | 14046 | 56936567519 | 39778.272 | 2.832 | 0.067482427 | 2,684.33 |
| 6/8/2022 | 0.000 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19J Pro 96TH | 1267 | 1249.138889 | 29979.33333 | 1.22445E+11 | 84901.472 | 2.832 | 0.0865 | 7,343.98 |
| 6/8/2022 | 0.000 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19J Pro 96TH | 411 | 407.7638889 | 9786.333333 | 39340334166 | 27714.896 | 2.832 | 0.067482427 | 1,870.27 |
| 6/8/2022 | 0.000 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19J Pro 100TH | 1000 | 949.1736111 | 22780.16667 | 96149987117 | 67201.49167 | 2.95 | 0.0556 | 3,736.40 |
| 6/8/2022 | 0.000 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 90TH | 1185 | 1173.513889 | 28164.33333 | 1.08353E+11 | 96322.02 | 3.42 | 0.0617 | 5,943.07 |
| 6/8/2022 | 0.000 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 86TH | 343 | 316.1597222 | 7587.833333 | 24743036618 | 24797.03933 | 3.268 | 0.0617 | 1,529.98 |
| 6/8/2022 | 0.000 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M31S+ 82TH | 76 | 73.93055556 | 1774.333333 | 6195082944 | 6110.804 | 3.444 | 0.0617 | 377.04 |
| 6/8/2022 | 0.000 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M31S+ 80TH | 206 | 203.8819444 | 4893.166667 | 16614738382 | 16441.04 | 3.36 | 0.0617 | 1,014.41 |
| 6/8/2022 | 0.000 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M31S+ 78TH | 165 | 163.6597222 | 3927.833333 | 13367642868 | 12867.582 | 3.276 | 0.0617 | 793.93 |
| 6/8/2022 | 0.000 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M31S+ 76TH | 11 | 10.97222222 | 263.3333333 | 869161298.6 | 840.56 | 3.192 | 0.0617 | 51.86 |
| 6/8/2022 | 0.000 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M31S+ 74TH | 2 | 2 | 48 | 165003520.8 | 149.184 | 3.108 | 0.0617 | 9.20 |
| 6/8/2022 | 0.000 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M31S+ 84TH | 7 | 6 | 144 | 510851972.2 | 508.032 | 3.528 | 0.0617 | 31.35 |
| 6/8/2022 | 0.000 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 94TH | 2 | 2 | 48 | 191840534.7 | 171.456 | 3.572 | 0.0617 | 10.58 |
| 6/8/2022 | 0.000 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 92TH | 34 | 34 | 816 | 3238984299 | 2852.736 | 3.496 | 0.0617 | 176.01 |

| Date / Location | Pool | Type | Model | Unit | Qty | Effective | Amount | Value | Value2 | Rate | Fee | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/8/2022 0.000 Grand Forks 1 | Celsius | HOSTED | MicroBTM30S 88TH | Celsius | 29 | 29 | 696 | 2648059458 | 2327.424 | 3.344 | 0.0617 | 143.60 |
| 6/8/2022 0.000 Grand Forks 1 | Celsius | HOSTED | MicroBTM30S 84TH | Celsius | 180 | 143.3472222 | 3440.333333 | 8740866840 | 10981.544 | 3.192 | 0.0617 | 677.56 |
| 6/8/2022 0.000 Grand Forks 1 | Celsius | HOSTED | MicroBTM30S 82TH | Celsius | 5 | 5 | 120 | 436106125 | 373.92 | 3.116 | 0.0617 | 23.07 |
| 6/8/2022 0.000 Dalton 1 | Celsius | HOSTED | Antminer S19 95TH | Celsius | 2224 | 2150.777778 | 51618.66667 | 2.05639E+11 | 167760.6667 | 3.25 | 0.0779 | 13,068.56 |
| 6/8/2022 0.000 Dalton 2 | Celsius | HOSTED | Antminer S19 95TH | Celsius | 153 | 151.5277778 | 3636.666667 | 14511363670 | 11819.16667 | 3.25 | 0.0779 | 920.71 |
| 6/8/2022 0.000 Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | Celsius | 1735 | 1651.527778 | 39636.66667 | 1.56114E+11 | 128819.1667 | 3.25 | 0.04981242427 | 6,416.80 |
| 6/8/2022 0.000 Calvert City 1 | Celsius | HOSTED | Antminer S19 90TH | Celsius | 266 | 244.5486111 | 5869.166667 | 26885360348 | 19074.79167 | 3.25 | 0.04981242427 | 950.16 |
| 6/9/2022 0.000 Marble 1 | Celsius | HOSTED | Antminer S19 90TH | Celsius | 53 | 53 | 1272 | 4887062323 | 4134 | 3.25 | 0.062882427 | 259.96 |
| 6/9/2022 0.000 Marble 1 | Celsius | HOSTED | Antminer S19 Pro 105TH | Celsius | 373 | 372.6041667 | 8942.5 | 3438448630 | 29063.125 | 3.25 | 0.0556 | 1,615.91 |
| 6/9/2022 0.000 Marble 2 | Celsius | HOSTED | Antminer S19 Pro 110TH | Celsius | 1812 | 1801.048611 | 43225.16667 | 1.72484E+11 | 140481.79167 | 3.25 | 0.062882427 | 8,838.84 |
| 6/9/2022 0.000 Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | Celsius | 702 | 696.9652778 | 16727.16667 | 66713269815 | 54363.29167 | 3.25 | 0.0556 | 3,020.60 |
| 6/9/2022 0.000 Marble 1 | Celsius | HOSTED | Antminer S19 Pro 105TH | Celsius | 23 | 20.22222222 | 485.3333333 | 1898740849 | 1577.333333 | 3.25 | 0.062882427 | 99.19 |
| 6/9/2022 0.000 Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | Celsius | 9 | 8.75 | 210 | 930455920.8 | 6825 | 3.25 | 0.062882427 | 42.92 |
| 6/9/2022 0.000 Marble 2 | Celsius | HOSTED | Antminer S19 Pro 110TH | Celsius | 44 | 37.96527778 | 911.1666667 | 4239411563 | 2961.291667 | 3.25 | 0.062882427 | 186.21 |
| 6/9/2022 0.000 Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | Celsius | 1174 | 1165.229167 | 27965.5 | 7773182555 | 571.4583333 | 3.25 | 0.0556 | 5,053.37 |
| 6/9/2022 0.000 Marble 2 | Celsius | HOSTED | Antminer S19 95TH | Celsius | 2326 | 2261.722222 | 54281.33333 | 2.14905E+11 | 176414.3333 | 3.25 | 0.067482427 | 11,904.87 |
| 6/9/2022 0.000 Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | Celsius | 2978 | 2950.986111 | 70823.66667 | 2.82074E+11 | 230176.9167 | 3.25 | 0.0556 | 12,797.84 |
| 6/9/2022 0.000 Marble 2 | Celsius | HOSTED | Antminer S19 95TH | Celsius | 22 | 21.30555556 | 511.3333333 | 2035857826 | 1661.833333 | 3.25 | 0.067482427 | 112.14 |
| 6/9/2022 0.000 Marble 2 | Celsius | HOSTED | Antminer S19 Pro 110TH | Celsius | 500 | 490.3819444 | 11769.16667 | 54666743151 | 38249.79167 | 3.25 | 0.0556 | 2,126.69 |
| 6/9/2022 0.000 Marble 2 | Celsius | HOSTED | Antminer S19 Pro 110TH | Celsius | 115 | 104.5555556 | 2509.333333 | 9974260818 | 8155.333333 | 3.25 | 0.0678389 | 553.25 |
| 6/9/2022 0.000 Marble 2 | Celsius | HOSTED | Antminer S19 95TH | Celsius | 933 | 925.9166667 | 22222 | 8853356620 | 7222.15 | 3.25 | 0.0556 | 4,015.52 |
| 6/9/2022 0.000 Dalton 1 | Celsius | HOSTED | Antminer S19 95TH | Celsius | 144 | 131.9166667 | 3166 | 12588450243 | 10289.5 | 3.25 | 0.0865 | 890.04 |
| 6/9/2022 0.000 Marble 2 | Celsius | HOSTED | Antminer S19 95TH | Celsius | 1796 | 1732.944444 | 41590.66667 | 1.53011E+11 | 135169.6667 | 3.25 | 0.0865 | 11,692.18 |
| 6/9/2022 0.000 Dalton 1 | Celsius | HOSTED | Antminer S19 95TH | Celsius | 106 | 97.26388889 | 2334.333333 | 1086412077 | 7586.583333 | 3.25 | 0.0678389 | 514.67 |
| 6/9/2022 0.000 Marble 2 | Celsius | HOSTED | Antminer S19 Pro 110TH | Celsius | 394 | 394 | 9456 | 4385475297 | 30732 | 3.25 | 0.0556 | 1,708.70 |
| 6/9/2022 0.000 Dalton 2 | Celsius | HOSTED | Antminer S19 Pro 110TH | Celsius | 3132 | 3094.972222 | 74279.33333 | 3.45096E+11 | 241407.8333 | 3.25 | 0.0865 | 20,881.78 |
| 6/9/2022 0.000 Marble 2 | Celsius | HOSTED | Antminer S19 Pro 110TH | Celsius | 141 | 132.8888889 | 3189.333333 | 14542123674 | 10365.33333 | 3.25 | 0.064442427 | 667.97 |
| 6/9/2022 0.000 Marble 2 | Celsius | HOSTED | Antminer S19 Pro 110TH | Celsius | 12 | 11.84166667 | 284.2 | 1909436996 | 1296.125 | 3.25 | 0.0865 | 52.04 |
| 6/9/2022 0.000 Dalton 3 | Celsius | HOSTED | Antminer S19 95TH | Celsius | 2103 | 2021.208333 | 48509 | 1.19094E+11 | 157654.25 | 3.25 | 0.0556 | 10,638.89 |
| 6/9/2022 0.000 Marble 3 | Celsius | HOSTED | Antminer S19 90TH | Celsius | 77 | 72.08333333 | 1730 | 6579394455 | 5371.65 | 3.105 | 0.0865 | 464.65 |
| 6/9/2022 0.000 Calvert City 2 | Celsius | HOSTED | Antminer S19J Pro 96TH | Celsius | 619 | 571.0444444 | 13768.5 | 58837204440 | 38992.392 | 2.832 | 0.062882427 | 2,631.30 |
| 6/9/2022 0.000 Calvert City 2 | Celsius | HOSTED | Antminer S19J Pro 96TH | Celsius | 1267 | 1250.444444 | 30010.66667 | 9.26044E+11 | 84990.208 | 2.832 | 0.0865 | 7,351.65 |
| 6/9/2022 0.000 Dalton 3 | Celsius | HOSTED | Antminer S19J Pro 96TH | Celsius | 411 | 407.0041667 | 9769 | 3926044308 | 27665.808 | 2.832 | 0.062882427 | 1,866.96 |
| 6/9/2022 0.000 Grand Forks 1 | Celsius | HOSTED | Antminer S19J Pro 100TH | Celsius | 1000 | 945.6111111 | 26894.66667 | 95858974525 | 66949.26667 | 2.95 | 0.0556 | 3,722.38 |
| 6/9/2022 0.000 Grand Forks 1 | Celsius | HOSTED | MicroBTM30S 90TH | Celsius | 1185 | 1169.458333 | 28067 | 1.07469E+11 | 95989.14 | 3.42 | 0.0617 | 5,922.53 |
| 6/9/2022 0.000 Grand Forks 1 | Celsius | HOSTED | MicroBTM31S+ 82TH | Celsius | 343 | 300.9305556 | 7222.333333 | 38348918292 | 38602.58333 | 3.268 | 0.0617 | 1,456.28 |
| 6/9/2022 0.000 Grand Forks 1 | Celsius | HOSTED | MicroBTM31S+ 80TH | Celsius | 76 | 73.58333333 | 1766 | 6017500424 | 6082.104 | 3.444 | 0.0617 | 375.27 |
| 6/9/2022 0.000 Grand Forks 1 | Celsius | HOSTED | MicroBTM31S+ 80TH | Celsius | 206 | 202.4375 | 4858.5 | 16192649611 | 16324.56 | 3.36 | 0.0617 | 1,007.23 |
| 6/9/2022 0.000 Grand Forks 1 | Celsius | HOSTED | MicroBTM31S+ 78TH | Celsius | 165 | 162.0625 | 3889.5 | 12984696528 | 12742.002 | 3.276 | 0.0617 | 786.18 |
| 6/9/2022 0.000 Grand Forks 1 | Celsius | HOSTED | MicroBTM31S+ 76TH | Celsius | 11 | 10.72222222 | 257.3333333 | 815533104.2 | 821.408 | 3.192 | 0.0617 | 50.68 |
| 6/9/2022 0.000 Grand Forks 1 | Celsius | HOSTED | MicroBTM31S+ 74TH | Celsius | 2 | 2 | 48 | 164137680.6 | 149.184 | 3.108 | 0.0617 | 9.20 |
| 6/9/2022 0.000 Grand Forks 1 | Celsius | HOSTED | MicroBTM31S+ 84TH | Celsius | 7 | 6 | 144 | 509352833.3 | 508.032 | 3.528 | 0.0617 | 31.35 |
| 6/9/2022 0.000 Grand Forks 1 | Celsius | HOSTED | MicroBTM30S 94TH | Celsius | 34 | 2 | 48 | 190836055.6 | 171.456 | 3.572 | 0.0617 | 10.58 |
| 6/9/2022 0.000 Grand Forks 1 | Celsius | HOSTED | MicroBTM30S 92TH | Celsius | 29 | 34 | 816 | 3232949799 | 2852.736 | 3.496 | 0.0617 | 176.01 |
| 6/9/2022 0.000 Dalton 1 | Celsius | HOSTED | MicroBTM30S 88TH | Celsius | 180 | 29 | 696 | 2648140299 | 2327.424 | 3.344 | 0.0617 | 143.60 |
| 6/9/2022 0.000 Calvert City 1 | Celsius | HOSTED | MicroBTM30S 84TH | Celsius | 153 | 123.5833333 | 2966 | 14045953695 | 11928.58333 | 3.192 | 0.0779 | 584.14 |
| 6/9/2022 0.000 Grand Forks 1 | Celsius | HOSTED | Antminer S19 95TH | Celsius | 1735 | 5 | 120 | 7547535069 | 9467.472 | 3.116 | 0.0617 | 23.07 |
| 6/10/2022 0.000 Calvert City 1 | Celsius | HOSTED | MicroBTM30S 88TH | Celsius | 266 | 244.7152778 | 5873.166667 | 43584295.63 | 373.92 | 3.25 | 0.0779 | 13,176.54 |
| 6/10/2022 0.000 Marble 2 | Celsius | HOSTED | Antminer S19 95TH | Celsius | 2326 | 152.9305556 | 3670.333333 | 14045953695 | 11928.58333 | 3.25 | 0.0779 | 929.24 |
| 6/10/2022 0.000 Grand Forks 1 | Celsius | HOSTED | Antminer S19 95TH | Celsius | 1174 | 2285.888889 | 54861.33333 | 2.16966E+11 | 178299.333 | 3.25 | 0.04981242427 | 6,411.26 |
| 6/10/2022 0.000 Grand Forks 1 | Celsius | HOSTED | Antminer S19 95TH | Celsius | 1185 | 244.7152778 | 5873.166667 | 26890805297 | 19087.79167 | 3.25 | 0.04981242427 | 950.81 |
| 6/10/2022 0.000 Dalton 2 | Celsius | HOSTED | Antminer S19 Pro 110TH | Celsius | 343 | 1166.409722 | 27993.83333 | 1.11603E+11 | 90979.95833 | 3.25 | 0.0556 | 12,032.07 |
| 6/10/2022 0.000 Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | Celsius | 76 | 1168.625 | 28047 | 2.44827E+11 | 95920.74 | 3.42 | 0.0617 | 5,058.49 |
| 6/10/2022 0.000 Calvert City 1 | Celsius | HOSTED | MicroBTM30S 90TH | Celsius | 206 | 306.2291667 | 7349.5 | 24018.166 | 24018.166 | 3.268 | 0.0617 | 5,918.31 |
| 6/10/2022 0.000 Marble 2 | Celsius | HOSTED | MicroBTM30S 86TH | Celsius | 165 | 72.80555556 | 1747.333333 | 5916390125 | 6017.816 | 3.444 | 0.0617 | 1,481.92 |
| 6/10/2022 0.000 Grand Forks 1 | Celsius | HOSTED | MicroBTM31S+ 82TH | Celsius | 206 | 201.375 | 4833 | 15899801993 | 16238.88 | 3.36 | 0.0617 | 371.30 |
| 6/10/2022 0.000 Grand Forks 1 | Celsius | HOSTED | MicroBTM31S+ 80TH | Celsius | 165 | 162.0833333 | 3890 | 12838536188 | 12743.64 | 3.276 | 0.0617 | 1,001.94 |
| 6/10/2022 0.000 Grand Forks 1 | Celsius | HOSTED | MicroBTM31S+ 78TH | Celsius | 165 | 162.0833333 | 3890 | 12838536188 | 12743.64 | 3.276 | 0.0617 | 786.28 |

| Date | Time | Location | Entity | Provider | Type | Miner Model | C1 | C2 | C3 | C4 | C5 | C6 | C7 | C8 | C9 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/10/2022 | 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M31S+ 76TH | 11 | 10.9027778 | 261.6666667 | 48 | 818457902.8 | 835.24 | 3.192 | 0.0617 | 51.53 |
| 6/10/2022 | 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M31S+ 74TH | 2 | 2 | | 2 | 161761076.4 | 149.184 | 3.108 | 0.0617 | 9.20 |
| 6/10/2022 | 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M31S+ 84TH | 7 | 5.993055556 | 143.8333333 | | 505156451.4 | 507.444 | 3.528 | 0.0617 | 31.31 |
| 6/10/2022 | 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 94TH | 2 | 2 | | 2 | 188478180.6 | 171.456 | 3.572 | 0.0617 | 10.58 |
| 6/10/2022 | 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 92TH | 34 | 34 | 816 | | 3232669701 | 2852.736 | 3.496 | 0.0617 | 176.01 |
| 6/10/2022 | 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 88TH | 29 | 29 | 696 | | 2647757174 | 2327.424 | 3.344 | 0.0617 | 143.60 |
| 6/10/2022 | 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 84TH | 180 | 130.8055556 | 3139.333333 | | 8860662368 | 10020.752 | 3.192 | 0.0617 | 618.28 |
| 6/10/2022 | 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 82TH | 5 | 5 | 120 | | 435830826.4 | 373.92 | 3.116 | 0.0617 | 23.07 |
| 6/10/2022 | 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2182.590278 | 52382.16667 | | 2.08742E+11 | 170242.0417 | 3.25 | 0.0779 | 13,261.86 |
| 6/10/2022 | 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 152.4166667 | 3658 | | 14594515905 | 11188.5 | 3.25 | 0.0779 | 926.11 |
| 6/10/2022 | 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1655.166667 | 39724 | | 1.56228E+11 | 129103 | 3.25 | 0.049812427 | 6,430.93 |
| 6/10/2022 | 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 247.8541667 | 5948 | | 77244546290 | 19332.625 | 3.25 | 0.049812427 | 963.00 |
| 6/10/2022 | 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | | 4889327688 | 4134 | 3.25 | 0.062882427 | 259.96 |
| 6/10/2022 | 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 371.8333333 | 8924 | | 34309955526 | 29003 | 3.25 | 0.0556 | 1,612.57 |
| 6/10/2022 | 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1802.326389 | 43255.83333 | | 1.72591E+11 | 14058.4583 | 3.25 | 0.062882427 | 8,840.10 |
| 6/10/2022 | 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 20.92361111 | 502.1666667 | 16765 | 1962666942 | 1632.041667 | 3.25 | 0.062882427 | 102.63 |
| 6/10/2022 | 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 8.736111111 | 209.6666667 | | 930621110 | 681.4166667 | 3.25 | 0.062882427 | 42.85 |
| 6/10/2022 | 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 7.979166667 | 191.5 | | 847227777.8 | 622.375 | 3.25 | 0.062882427 | 39.14 |
| 6/10/2022 | 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 41.66666667 | 1000 | | 4649391274 | 3250 | 3.25 | 0.062882427 | 204.37 |
| 6/10/2022 | 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19J Pro 100TH | 1000 | 944.8541667 | 22676.5 | | 95837017824 | 66895.675 | 2.95 | 0.0556 | 3,719.40 |
| 6/10/2022 | 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19J Pro 96TH | 411 | 407.2708333 | 9774.5 | | 39316004092 | 27681.384 | 2.832 | 0.067482427 | 1,868.01 |
| 6/10/2022 | 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19J Pro 96TH | 1267 | 1252.201389 | 30052.83333 | | 1.22671E+11 | 85109.624 | 2.832 | 0.0865 | 7,361.98 |
| 6/10/2022 | 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19J Pro 96TH | 619 | 584.4097222 | 14025.83333 | | 56895410782 | 39721.16 | 2.832 | 0.067482427 | 2,680.48 |
| 6/10/2022 | 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19J 90TH | 77 | 72.45138889 | 1738.833333 | | 6603723217 | 5399.0775 | 3.105 | 0.0865 | 467.02 |
| 6/10/2022 | 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2106 | 2050.513889 | 49212.33333 | | 1.93678E+11 | 159940.0833 | 3.25 | 0.067482427 | 10,793.15 |
| 6/10/2022 | 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 12 | | 1149682293 | 996 | 3.25 | 0.0556 | 52.04 |
| 6/10/2022 | 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 136.7291667 | 3281.5 | | 14981800671 | 10664.875 | 3.25 | 0.064442427 | 687.27 |
| 6/10/2022 | 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3093.04167 | 74252.5 | | 3.44938E+11 | 241320.625 | 3.25 | 0.0865 | 20,874.23 |
| 6/10/2022 | 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 398 | 391.8069444 | 9403.366667 | | 43809531444 | 30730.375 | 3.25 | 0.067482427 | 2,008.61 |
| 6/10/2022 | 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 100.4583333 | 2411 | | 1.12218E+11 | 7835.75 | 3.25 | 0.0678389 | 531.57 |
| 6/10/2022 | 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 1796 | 1713.375 | 41601 | | 1.52996E+11 | 135203.25 | 3.25 | 0.0865 | 11,695.08 |
| 6/10/2022 | 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 144 | 137.7708333 | 3306.5 | | 13161860436 | 10746.125 | 3.25 | 0.0556 | 929.54 |
| 6/10/2022 | 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 933 | 927.5555556 | 22261.33333 | | 88689809431 | 72349.33333 | 3.25 | 0.0556 | 4,022.62 |
| 6/10/2022 | 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 115 | 106.125 | 2547 | | 10125416925 | 8277.75 | 3.25 | 0.0678389 | 561.55 |
| 6/10/2022 | 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 500 | 493.5625 | 11845.5 | | 55005586864 | 38497.875 | 3.25 | 0.067482427 | 2,140.48 |
| 6/10/2022 | 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 22 | 528 | | 2104916949 | 1716 | 3.25 | 0.067482427 | 115.80 |
| 6/10/2022 | 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 2978 | 2955.611111 | 70934.66667 | | 2.82534E+11 | 230537.6667 | 3.25 | 0.0556 | 12,817.89 |
| 6/11/2022 | 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | | 4890451853 | 4134 | 3.25 | 0.062882427 | 259.96 |
| 6/11/2022 | 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 373 | 371.9375 | 8926.5 | | 34322723335 | 29011.125 | 3.25 | 0.0556 | 1,613.02 |
| 6/11/2022 | 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1799.451389 | 43186.83333 | | 1.72313E+11 | 140357.2083 | 3.25 | 0.062882427 | 8,826.00 |
| 6/11/2022 | 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 698.9513889 | 16774.83333 | | 66901273442 | 54518.20833 | 3.25 | 0.0556 | 3,031.21 |
| 6/11/2022 | 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 21.31194444 | 507.1666667 | | 1990269243 | 1648.291667 | 3.25 | 0.062882427 | 103.65 |
| 6/11/2022 | 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | | 957359207.2 | 702 | 3.25 | 0.062882427 | 44.14 |
| 6/11/2022 | 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 41.38888889 | 192 | | 849765019 | 624 | 3.25 | 0.062882427 | 39.24 |
| 6/11/2022 | 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 41.38888889 | 993.3333333 | | 46222892590 | 3228.333333 | 3.25 | 0.062882427 | 203.01 |
| 6/11/2022 | 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1165.083333 | 27962 | | 1.11476E+11 | 90876.5 | 3.25 | 0.0556 | 5,052.73 |
| 6/11/2022 | 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2265.486111 | 54371.66667 | | 2.61516E+11 | 176707.9167 | 3.25 | 0.067482427 | 11,924.68 |
| 6/11/2022 | 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 398 | 2951.370833 | 70800.5 | | 2.82134E+11 | 230199.125 | 3.25 | 0.0556 | 12,799.07 |
| 6/11/2022 | 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 22 | 21.80555556 | 523.3333333 | | 20873699359 | 1700.833333 | 3.25 | 0.062882427 | 114.78 |
| 6/11/2022 | 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 500 | 493.2013889 | 11835.83333 | | 54974916316 | 38469.70833 | 3.25 | 0.0556 | 2,138.92 |
| 6/11/2022 | 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 115 | 106.9861111 | 2567.666667 | | 10203183345 | 8344.916667 | 3.25 | 0.0678389 | 566.11 |
| 6/11/2022 | 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 933 | 927.4097222 | 22257.83333 | | 88680362837 | 72337.95833 | 3.25 | 0.0556 | 4,021.99 |
| 6/11/2022 | 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 144 | 133.9652778 | 3215.166667 | | 12799929431 | 10449.29167 | 3.25 | 0.0865 | 903.86 |
| 6/11/2022 | 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1796 | 1724 | 41376 | | 1.52251E+11 | 134472 | 3.25 | 0.0865 | 11,631.83 |
| 6/11/2022 | 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 97.9375 | 2350.5 | | 10941692798 | 7639.125 | 3.25 | 0.0678389 | 518.23 |
| 6/11/2022 | 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 393.5 | 9444 | | 43823658406 | 30693 | 3.25 | 0.0865 | 1,706.53 |
| 6/11/2022 | 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3070.597222 | 73694.33333 | | 3.42333E+11 | 239506.5833 | 3.25 | 0.0865 | 20,717.32 |
| 6/11/2022 | 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 133.9513889 | 3214.833333 | | 1.47119E+11 | 10448.20833 | 3.25 | 0.064442427 | 673.31 |

| Date | Location | Cust | Prod | Type | Model | V1 | V2 | V3 | V4 | V5 | V6 | V7 | Rate | Frac | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/11/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 2106 | 288 | 159458 | 5373.72 | 6568235876 | 1.93153E+11 | 3.25 | 0.0556 | 52.04 |
| 6/11/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2106 | 2044.333333 | 49064 | 1755 | 159458 | 5862629413 | 1.93153E+11 | 3.25 | 0.067482427 | 10,760.61 |
| 6/11/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19J 90TH | 77 | 72.11111111 | 1730.666667 | 5373.72 | 6568235876 | 1.22214E+11 | 84771.672 | 3.105 | 0.0865 | 464.83 |
| 6/11/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19J Pro 96TH | 619 | 601.9722222 | 14447.33333 | 5862629413 | 3908215314 | 27500.136 | 3.25 | 2.832 | 0.067482427 | 2,761.03 |
| 6/11/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19J Pro 96TH | 1267 | 1247.229167 | 29933.5 | 1.22214E+11 | 9660536899 | 67393.73333 | 2.832 | 2.832 | 0.0865 | 7,332.75 |
| 6/11/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19J Pro 100TH | 411 | 404.6041667 | 97105 | 3908215314 | 1.07321E+11 | 96206.31 | 2.832 | 0.067482427 | 1,855.78 |
| 6/11/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 90TH | 1000 | 951.8888889 | 22845.33333 | 9660536899 | 27588162792 | 25929.946 | 2.95 | 0.0556 | 3,747.09 |
| 6/11/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 90TH | 1185 | 1172.104167 | 28130.5 | 1.07321E+11 | 58716990021 | 6044.22 | 3.42 | 0.0617 | 5,935.93 |
| 6/11/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 86TH | 343 | 330.6041667 | 7934.5 | 27588162792 | 58716990021 | 16362.64 | 3.268 | 0.0617 | 1,599.88 |
| 6/11/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M31S+ 82TH | 76 | 73.125 | 1755 | 58716990021 | 15929730521 | 16362.64 | 3.444 | 0.0617 | 372.93 |
| 6/11/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M31S+ 80TH | 206 | 202.9097222 | 4869.833333 | 15929730521 | 12873452354 | 12826.632 | 3.36 | 0.0617 | 1,009.57 |
| 6/11/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M31S+ 78TH | 165 | 163.1388889 | 3915.333333 | 12873452354 | 8151556319.4 | 826.728 | 3.276 | 0.0617 | 791.40 |
| 6/11/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M31S+ 76TH | 11 | 10.79166667 | 259 | 8151556319.4 | 1570095486 | 826.728 | 3.192 | 0.0617 | 51.01 |
| 6/11/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2 | 1.979166667 | 47.5 | 1570095486 | 5038561166.7 | 147.63 | 3.25 | 0.0779 | 9.11 |
| 6/11/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M31S+ 84TH | 7 | 6 | 144 | 5038561166.7 | 2057661464 | 508.032 | 3.528 | 0.0617 | 31.35 |
| 6/11/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 94TH | 2 | 2 | 48 | 2057661464 | 14539573152 | 171.456 | 3.572 | 0.0617 | 10.58 |
| 6/11/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 92TH | 34 | 34 | 816 | 3226865944 | 2852.736 | 171.456 | 3.496 | 0.0617 | 176.01 |
| 6/11/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 88TH | 29 | 29 | 696 | 2648405924 | 2327.424 | 2852.736 | 3.344 | 0.0617 | 143.60 |
| 6/11/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 84TH | 180 | 161.9097222 | 3885.833333 | 12533258722 | 12403.58 | 2327.424 | 3.192 | 0.0617 | 765.30 |
| 6/11/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 82TH | 5 | 5 | 120 | 435537034.7 | 373.92 | 12403.58 | 3.116 | 0.0617 | 23.07 |
| 6/11/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2151.361111 | 51632.66667 | 2057661+11 | 167806.1667 | 11845.16667 | 3.25 | 0.0779 | 13,072.10 |
| 6/11/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 151.8611111 | 3644.666667 | 14539573152 | 11845.16667 | 1373.92 | 3.25 | 0.0779 | 922.74 |
| 6/11/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 1735 | 1656.722222 | 39761.33333 | 1.56339E+11 | 129224.3333 | 1373.92 | 3.25 | 0.049812427 | 6,436.98 |
| 6/12/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 239.5972222 | 5750.333333 | 26368813181 | 18688.58333 | 2327.424 | 3.25 | 0.049812427 | 930.92 |
| 6/12/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 266 | 226.9305556 | 5446.333333 | 25019895458 | 17700.58333 | 2852.736 | 3.25 | 0.049812427 | 881.71 |
| 6/12/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1611.868056 | 38684.83333 | 1.5220 7E+11 | 125725.7083 | 171.456 | 3.25 | 0.049812427 | 6,262.70 |
| 6/12/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 151.0638889 | 3625.833333 | 1446501845 | 11783.95833 | 508.032 | 3.25 | 0.0779 | 917.97 |
| 6/12/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2102.916667 | 50470 | 2.01E+11 | 16402.75 | 508.032 | 3.25 | 0.0779 | 12,777.74 |
| 6/12/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 82TH | 5 | 5 | 5 | 435537034.7 | 1373.92 | 171.456 | 3.116 | 0.0617 | 23.07 |
| 6/12/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 84TH | 185 | 158.3680556 | 3800.833333 | 10838990836 | 12117.26 | 148.666 | 3.192 | 0.0617 | 748.56 |
| 6/12/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 88TH | 29 | 29 | 696 | 2643208569 | 2327.424 | 815.556 | 3.344 | 0.0617 | 143.60 |
| 6/12/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 92TH | 34 | 34 | 816 | 3227463021 | 2852.736 | 171.456 | 3.496 | 0.0617 | 176.01 |
| 6/12/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 94TH | 2 | 2 | 48 | 156094597.2 | 171.456 | 508.032 | 3.572 | 0.0617 | 10.58 |
| 6/12/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M31S+ 84TH | 7 | 6 | 6 | 506744743.1 | 508.032 | 1373.92 | 3.528 | 0.0617 | 31.35 |
| 6/12/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M31S+ 74TH | 2 | 2 | 47.83333333 | 4351918313.3 | 1373.92 | 148.666 | 3.108 | 0.0617 | 9.17 |
| 6/12/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M31S+ 76TH | 11 | 11 | 255.5 | 8169242917 | 815.556 | 815.556 | 3.192 | 0.0617 | 50.32 |
| 6/12/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | MicroBT M31S+ 78TH | 165 | 159.1527778 | 3819.666667 | 12491447236 | 12513.228 | 40751.064 | 3.276 | 0.067482427 | 772.07 |
| 6/12/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M31S+ 80TH | 206 | 197.2083333 | 4733 | 15380676194 | 15902.88 | 5329.215 | 3.36 | 0.0617 | 981.21 |
| 6/12/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M31S+ 82TH | 76 | 71.5625 | 1717.5 | 5697021736 | 5915.07 | 158214.3333 | 3.444 | 0.0617 | 364.96 |
| 6/12/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 86TH | 343 | 326.0138889 | 6 | 25959392444 | 2569.92133 | 9775 | 3.268 | 0.0617 | 1,577.66 |
| 6/12/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 90TH | 1185 | 1162.277778 | 27894.66667 | 1.06057E+11 | 95399.76 | 232221.7083 | 2.95 | 0.0556 | 5,886.17 |
| 6/12/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19J Pro 100TH | 1000 | 863.9861111 | 20735.66667 | 84509148296 | 6170.21667 | 27003.12 | 2.832 | 0.0556 | 3,401.06 |
| 6/12/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19J Pro 96TH | 411 | 397.2916667 | 9535 | 38408226793 | 27003.12 | 84527.176 | 2.832 | 0.067482427 | 1,822.24 |
| 6/12/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19J Pro 96TH | 1267 | 1243.631944 | 29847.16667 | 1.21838E+11 | 84527.176 | 40751.064 | 2.832 | 0.0865 | 7,311.60 |
| 6/12/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19J Pro 96TH | 619 | 599.5625 | 14389.5 | 5842140988 | 40751.064 | 5329.215 | 2.832 | 0.067482427 | 2,749.98 |
| 6/12/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19J 90TH | 77 | 71.51388889 | 1716.333333 | 6514635806 | 5329.215 | 8043.208333 | 3.105 | 0.0865 | 460.98 |
| 6/12/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2106 | 2028.388889 | 48681.33333 | 1.91584E+11 | 158214.3333 | 38333.20833 | 3.25 | 0.067482427 | 10,676.69 |
| 6/12/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1150096160 | 936 | 1640.166667 | 3.25 | 0.0556 | 52.04 |
| 6/12/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 125.2916667 | 3007 | 13757364946 | 9773.75 | 232221.7083 | 3.25 | 0.06444424 | 629.78 |
| 6/12/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 2977.201389 | 71452.83333 | 3.31792E+11 | 232221.7083 | 30639.91667 | 3.25 | 0.0865 | 20,087.18 |
| 6/12/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 392.8194444 | 9427.666667 | 43753720906 | 30639.91667 | 7333.625 | 3.25 | 0.0556 | 1,703.58 |
| 6/12/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 94.02083333 | 2256.5 | 10502820046 | 7333.625 | 134380.4583 | 3.25 | 0.0678389 | 497.51 |
| 6/12/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1796 | 1722.826389 | 41347.83333 | 1.52147E+11 | 134380.4583 | 10356.66667 | 3.25 | 0.0865 | 11,623.91 |
| 6/12/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 933 | 925.7152778 | 22217.16667 | 12680868941 | 10356.66667 | 72205.79167 | 3.25 | 0.0865 | 895.85 |
| 6/12/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 115 | 103.1180556 | 2474.833333 | 88488576814 | 72205.79167 | 8043.208333 | 3.25 | 0.0556 | 4,014.64 |
| 6/12/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 500 | 491.4513889 | 11794.83333 | 9830288860 | 8043.208333 | 38333.20833 | 3.25 | 0.0678389 | 545.64 |
| 6/12/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 22 | 21.02777778 | 504.6666667 | 54781811535 | 38333.20833 | 1640.166667 | 3.25 | 0.0678389 | 2,131.13 |
| 6/12/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2916.430556 | 69994.33333 | 2.78553E+11 | 1640.166667 | 227481.5833 | 3.25 | 0.067482427 | 110.68 |
| 6/12/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | | | | | | | | 3.25 | 0.0556 | 12,647.98 |

| Date | Site | Party | Party | Status | Model | Qty | Hours | kWh | Val1 | Val2 | Rate | Fraction | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/12/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2149.652778 | 51591.66667 | 2.04E+11 | 167672.9167 | 3.25 | 0.067482427 | 11,314.98 |
| 6/12/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1165.799861 | 27979.16667 | 1.11561E+11 | 90932.29167 | 3.25 | 0.062882427 | 5,055.84 |
| 6/12/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 37.09027778 | 890.1666667 | 4144303931 | 2893.041667 | 3.25 | 0.062882427 | 181.92 |
| 6/12/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 7.965277778 | 191.1666667 | 846398344.6 | 621.2916667 | 3.25 | 0.062882427 | 39.07 |
| 6/12/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 957661340.1 | 702 | 3.25 | 0.062882427 | 44.14 |
| 6/12/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 22.25 | 534 | 2097556244 | 1735.5 | 3.25 | 0.0556 | 109.13 |
| 6/12/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 698.7291667 | 16769.5 | 66879615850 | 54500.875 | 3.25 | 0.0556 | 3,030.25 |
| 6/12/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1796.6875 | 43120.5 | 1.72062E+11 | 140141.625 | 3.25 | 0.0556 | 8,812.45 |
| 6/12/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 370.9861111 | 8903.666667 | 3.42376E+11 | 28936.91667 | 3.25 | 0.0556 | 1,608.89 |
| 6/12/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 52.82638889 | 1267.833333 | 487197019.2 | 4120.458333 | 3.25 | 0.062882427 | 259.10 |
| 6/13/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 370.6527778 | 1266 | 486825673.1 | 41145 | 3.25 | 0.062882427 | 258.73 |
| 6/13/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 1812 | 1792.145833 | 527.5 | 3.42061E+11 | 137977.375 | 3.25 | 0.0556 | 1,607.45 |
| 6/13/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 291.9166667 | 16767.5 | 6.58611E+11 | 1714.375 | 3.25 | 0.0556 | 8,790.17 |
| 6/13/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 698.6458333 | 216 | 4.02067E+11 | 54494.375 | 3.25 | 0.067482427 | 3,029.89 |
| 6/13/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 7.430555556 | 216 | 789368599.1 | 702 | 3.25 | 0.062882427 | 107.80 |
| 6/13/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 30.13194444 | 723.1666667 | 3362108721 | 2350.291667 | 3.25 | 0.062882427 | 44.14 |
| 6/13/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 1894.409722 | 45465.83333 | 1.79588E+11 | 90907.375 | 3.25 | 0.067482427 | 36.45 |
| 6/13/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2872.756944 | 68946.16667 | 2.74489E+11 | 224075.0417 | 3.25 | 0.0556 | 147.79 |
| 6/13/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 18.21527778 | 437.1666667 | 1742190580 | 1420.791667 | 3.25 | 0.0556 | 5,054.45 |
| 6/13/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 486.9791667 | 11687.5 | 5.42827E+11 | 37984.375 | 3.25 | 0.067389 | 9,971.47 |
| 6/13/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 115 | 104.1944444 | 2500.666667 | 9936796846 | 8127.166667 | 3.25 | 0.067389 | 12,458.57 |
| 6/13/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 933 | 923.1527778 | 22155.66667 | 88262914793 | 72005.91667 | 3.25 | 0.0556 | 95.88 |
| 6/13/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 144 | 127.0347222 | 3048.833333 | 12126311251 | 9908.708333 | 3.25 | 0.0556 | 2,111.93 |
| 6/13/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1796 | 1709.8125 | 41035.5 | 1.51199E+11 | 133365.375 | 3.25 | 0.0865 | 551.34 |
| 6/13/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 93.45138889 | 2242.833333 | 1.04323E+11 | 7289.208333 | 3.25 | 0.0865 | 4,003.53 |
| 6/13/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 394 | 391.2708333 | 9390.5 | 4362119721 | 30519.125 | 3.25 | 0.067389 | 857.10 |
| 6/13/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 312 | 978.7638889 | 71488.33333 | 3.10005E+11 | 232336.5417 | 3.25 | 0.0556 | 11,536.10 |
| 6/13/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 1111.534722 | 2676.833333 | 1.21215E+11 | 8699.708333 | 3.25 | 0.0865 | 494.49 |
| 6/13/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1150560350 | 936 | 3.25 | 0.067389 | 1,696.86 |
| 6/13/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2106 | 1982.395833 | 47577.5 | 1.87421E+11 | 154626.875 | 3.105 | 0.0556 | 20,097.11 |
| 6/13/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19J 90TH | 77 | 67.59722222 | 1622.333333 | 6176980299 | 15037.44 | 2.832 | 0.0865 | 560.63 |
| 6/13/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 593.2777778 | 14238.66667 | 5.78679E+11 | 40323.904 | 2.832 | 0.0865 | 52.04 |
| 6/13/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19J 90TH | 1267 | 1236.826389 | 29683.83333 | 1.21213E+11 | 84064.616 | 2.832 | 0.067482427 | 10,434.60 |
| 6/13/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 390.3680556 | 9368.833333 | 3.77573E+11 | 26532.536 | 2.95 | 0.0556 | 435.73 |
| 6/13/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19J Pro 100TH | 1000 | 925.9930556 | 22223.83333 | 9.34895E+11 | 65560.30833 | 3.42 | 0.0617 | 2,721.15 |
| 6/13/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 86TH | 1185 | 1160.5 | 27852 | 1.04828E+11 | 93253.84 | 3.268 | 0.064442427 | 7,271.59 |
| 6/13/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 86TH | 343 | 312.5208333 | 7500.5 | 25463501472 | 24511.634 | 3.444 | 0.0617 | 1,790.48 |
| 6/13/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M31S+ 82TH | 76 | 71.125 | 1707 | 5334762222 | 5878.908 | 3.36 | 0.0617 | 3,645.15 |
| 6/13/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M31S+ 80TH | 206 | 193.9166667 | 4654 | 14661898715 | 15637.44 | 3.276 | 0.0617 | 5,877.16 |
| 6/13/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M31S+ 78TH | 165 | 157.7916667 | 3787 | 12005584201 | 12406.212 | 3.192 | 0.0617 | 1,512.37 |
| 6/13/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M31S+ 76TH | 11 | 10.59027778 | 254.1666667 | 743241395.8 | 811.3 | 3.108 | 0.0617 | 362.73 |
| 6/13/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M31S+ 74TH | 2 | 1.993055556 | 47.83333333 | 1.51859E+11 | 148.666 | 3.528 | 0.0617 | 964.83 |
| 6/13/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M31S+ 84TH | 2 | 6 | 144 | 486374840.3 | 508.032 | 3.572 | 0.0617 | 765.46 |
| 6/13/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 94TH | 34 | 33.98611111 | 48 | 3195757084 | 171.456 | 3.496 | 0.0617 | 50.06 |
| 6/13/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 92TH | 29 | 9696 | 815.666667 | 2647269584 | 281.570667 | 3.244 | 0.0617 | 9.17 |
| 6/13/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 88TH | 180 | 145.0069444 | 3480.166667 | 1019741917.4 | 2327.424 | 3.192 | 0.0617 | 31.35 |
| 6/13/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 84TH | 5 | 5 | 120 | 436554373.5 | 11108.692 | 3.116 | 0.0617 | 10.58 |
| 6/13/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | MicroBT M30S 82TH | 2224 | 2019.6875 | 48472.5 | 1.93181E+11 | 373.92 | 3.25 | 0.0779 | 175.94 |
| 6/13/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 150.1666667 | 3604 | 1.43752E+11 | 157535.625 | 3.25 | 0.0779 | 143.60 |
| 6/13/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1504.215278 | 36101.16667 | 1.42129E+11 | 11713 | 3.25 | 0.049812427 | 685.41 |
| 6/14/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 266 | 204.3125 | 4903.5 | 2.25362E+11 | 117328.7917 | 3.25 | 0.049812427 | 23.07 |
| 6/14/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 291.1666667 | 291.1666667 | 1159119197 | 15936.375 | 3.25 | 0.067482427 | 12,272.03 |
| 6/14/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 1267.694444 | 69642.5 | 2.77263E+11 | 946.2916667 | 3.25 | 0.0556 | 912.44 |
| 6/14/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 1267.694444 | 30424.66667 | 1.19212E+11 | 226138.125 | 3.25 | 0.067482427 | 5,844.43 |
| 6/14/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1165.600417 | 27974.5 | 1.11505E+11 | 90917.125 | 3.25 | 0.0556 | 793.83 |
| 6/14/2022 0:00 | | Celsius | Celsius | HOSTED | | | | | | 98880.16667 | 3.25 | 0.067482427 | 63.86 |
| 6/14/2022 0:00 | | Celsius | Celsius | HOSTED | | | | | | | 3.25 | 0.0556 | 12,584.40 |
| 6/14/2022 0:00 | | Celsius | Celsius | HOSTED | | | | | | | 3.25 | 0.067482427 | 6,672.67 |
| 6/14/2022 0:00 | | Celsius | Celsius | HOSTED | | | | | | | 3.25 | 0.0556 | 5,054.99 |

| Date | Qty | Location | Co | Status | Model | Co2 | Location2 | Units | Avg | Hrs | BigA | BigB | Value | Rate | Fee | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/14/2022 | 0.000 | Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | Celsius | Calvert City 1 | 44 | 17.9716667 | 473.5 | 2185389684 | 769046273.4 | 1538.875 | 3.25 | 0.062882427 | 96.77 |
| 6/14/2022 | 0.000 | Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 105TH | Celsius | Calvert City 1 | 8 | 7.166666667 | 172 | | 769046273.4 | 559 | 3.25 | 0.062882427 | 35.15 |
| 6/14/2022 | 0.000 | Marble 1 | Celsius | HOSTED | Antminer S19 Pro 105TH | Celsius | Marble 1 | 9 | 7.486111111 | 179.6666667 | | 786706682.1 | 583.9166667 | 3.25 | 0.062882427 | 36.72 |
| 6/14/2022 | 0.000 | Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | Celsius | Calvert City 1 | 23 | 20.48111111 | 491.6666667 | | 1919964389 | 1597.916667 | 3.25 | 0.062882427 | 100.48 |
| 6/14/2022 | 0.000 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | Celsius | Marble 2 | 702 | 698.7013889 | 16768.83333 | | 66833630209 | 54498.70833 | 3.25 | 0.0556 | 3,030.13 |
| 6/14/2022 | 0.000 | Marble 1 | Celsius | HOSTED | Antminer S19 95TH | Celsius | Marble 1 | 1812 | 1502.520833 | 36060.5 | | 1.42051E+11 | 117196.625 | 3.25 | 0.062882427 | 7,369.61 |
| 6/14/2022 | 0.000 | Marble 1 | Celsius | HOSTED | Antminer S19 90TH | Celsius | Marble 1 | 373 | 370.3819444 | 8901.166667 | | 3429392326 | 28928.79167 | 3.25 | 0.0556 | 1,608.44 |
| 6/14/2022 | 0.000 | Marble 1 | Celsius | HOSTED | Antminer S19 90TH | Celsius | Marble 1 | 53 | 44.32638889 | 1063.833333 | | 404024409 | 3457.458333 | 3.25 | 0.062882427 | 217.41 |
| 6/14/2022 | 0.000 | Calvert City 1 | Celsius | HOSTED | Antminer S19J Pro 96TH | Celsius | Calvert City 1 | 619 | 572.5902778 | 13742.16667 | | 5539378959 | 38917.816 | 2.832 | 0.067482427 | 2,626.27 |
| 6/14/2022 | 0.000 | Dalton 3 | Celsius | HOSTED | Antminer S19J Pro 96TH | Celsius | Dalton 3 | 1267 | 1191.013889 | 28613.33333 | | 1.16909E+11 | 81086.768 | 2.832 | 0.0865 | 7,014.01 |
| 6/14/2022 | 0.000 | Calvert City 2 | Celsius | HOSTED | Antminer S19J Pro 96TH | Celsius | Calvert City 2 | 411 | 362.3888889 | 8709.333333 | | 3506706567 | 24664.832 | 2.832 | 0.067482427 | 1,664.44 |
| 6/14/2022 | 0.000 | Grand Forks 1 | Celsius | HOSTED | Antminer S19J Pro 100TH | Celsius | Grand Forks 1 | 1000 | 910.5625 | 21853.5 | | 9222491550 | 64467.825 | 2.95 | 0.0556 | 3,584.41 |
| 6/14/2022 | 0.000 | Marble 2 | Celsius | HOSTED | Antminer S19 Pro 110TH | Celsius | Marble 2 | 500 | 481.6041667 | 11558.5 | | 5363964994 | 37565.125 | 3.25 | 0.0556 | 2,088.62 |
| 6/14/2022 | 0.000 | Marble 1 | Celsius | HOSTED | Antminer S19 95TH | Celsius | Marble 1 | 115 | 85.8263889 | 2059.833333 | | 8075725807 | 6694.458333 | 3.25 | 0.0678389 | 454.14 |
| 6/14/2022 | 0.000 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | Celsius | Marble 2 | 933 | 921.0625 | 22105.5 | | 8806987237 | 71842.875 | 3.25 | 0.0556 | 3,994.46 |
| 6/14/2022 | 0.000 | Dalton 2 | Celsius | HOSTED | Antminer S19 95TH | Celsius | Dalton 2 | 144 | 110.6388889 | 2655.333333 | | 10547277280 | 8629.833333 | 3.25 | 0.0865 | 746.48 |
| 6/14/2022 | 0.000 | Dalton 2 | Celsius | HOSTED | Antminer S19 95TH | Celsius | Dalton 2 | 1796 | 1708.013889 | 40992.33333 | | 1.51083E+11 | 133225.0833 | 3.25 | 0.0865 | 11,523.97 |
| 6/14/2022 | 0.000 | Marble 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | Celsius | Marble 1 | 106 | 76.50694444 | 1836.166667 | | 8417008301 | 5967.541667 | 3.25 | 0.0678389 | 404.83 |
| 6/14/2022 | 0.000 | Grand Forks 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | Celsius | Grand Forks 1 | 394 | 391.1944444 | 9388.666667 | | 43618324393 | 30513.16667 | 3.25 | 0.0556 | 1,696.53 |
| 6/14/2022 | 0.000 | Dalton 3 | Celsius | HOSTED | Antminer S19 Pro 110TH | Celsius | Dalton 3 | 3132 | 2944.076389 | 70657.83333 | | 3.28251E+11 | 229637.9583 | 3.25 | 0.0865 | 19,863.68 |
| 6/14/2022 | 0.000 | Calvert City 2 | Celsius | HOSTED | Antminer S19 Pro 110TH | Celsius | Calvert City 2 | 141 | 102.1180556 | 2450.833333 | | 1117099018 | 7965.208333 | 3.25 | 0.064442427 | 513.30 |
| 6/14/2022 | 0.000 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | Celsius | Marble 2 | 12 | 12 | 288 | | 1150510771 | 936 | 3.25 | 0.0556 | 52.04 |
| 6/14/2022 | 0.000 | Calvert City 2 | Celsius | HOSTED | Antminer S19 95TH | Celsius | Calvert City 2 | 2106 | 1913.048611 | 45913.16667 | | 1.80997E+11 | 149217.7917 | 3.25 | 0.067482427 | 10,069.58 |
| 6/14/2022 | 0.000 | Dalton 3 | Celsius | HOSTED | Antminer S19J 90TH | Celsius | Dalton 3 | 77 | 65.96527778 | 1583.166667 | | 6034385311 | 4915.7325 | 3.105 | 0.0865 | 425.21 |
| 6/14/2022 | 0.000 | Grand Forks 1 | Celsius | HOSTED | MicroBTM30S 90TH | Celsius | Grand Forks 1 | 1185 | 1151.326389 | 27655.83333 | | 1.03038E+11 | 94582.95 | 3.42 | 0.0617 | 5,835.77 |
| 6/14/2022 | 0.000 | Grand Forks 1 | Celsius | HOSTED | MicroBTM30S 86TH | Celsius | Grand Forks 1 | 343 | 316.1041667 | 7586.5 | | 25912544625 | 24792.682 | 3.268 | 0.0617 | 1,529.71 |
| 6/14/2022 | 0.000 | Grand Forks 1 | Celsius | HOSTED | MicroBTM31S+ 82TH | Celsius | Grand Forks 1 | 76 | 68.47222222 | 1643.333333 | | 5031699590 | 5659.64 | 3.444 | 0.0617 | 349.20 |
| 6/14/2022 | 0.000 | Grand Forks 1 | Celsius | HOSTED | MicroBTM31S+ 80TH | Celsius | Grand Forks 1 | 206 | 192.9652778 | 4631.166667 | | 14664057528 | 15560.72 | 3.36 | 0.0617 | 960.10 |
| 6/14/2022 | 0.000 | Grand Forks 1 | Celsius | HOSTED | MicroBTM31S+ 78TH | Celsius | Grand Forks 1 | 165 | 149.3402778 | 3584.166667 | | 11394093936 | 11741.73 | 3.276 | 0.0617 | 724.46 |
| 6/14/2022 | 0.000 | Grand Forks 1 | Celsius | HOSTED | MicroBTM31S+ 76TH | Celsius | Grand Forks 1 | 11 | 9.824027778 | 235.1666667 | | 6808492313 | 7553.844 | 3.36 | 0.0617 | 406.51 |
| 6/14/2022 | 0.000 | Grand Forks 1 | Celsius | HOSTED | MicroBTM31S+ 74TH | Celsius | Grand Forks 1 | 2 | 1.993055556 | 47.83333333 | | 1523595972 | 148.666 | 3.108 | 0.0617 | 9.17 |
| 6/14/2022 | 0.000 | Grand Forks 1 | Celsius | HOSTED | MicroBTM31S+ 84TH | Celsius | Grand Forks 1 | 7 | 6 | 144 | | 483661256.9 | 508.032 | 3.528 | 0.0617 | 31.35 |
| 6/14/2022 | 0.000 | Grand Forks 1 | Celsius | HOSTED | MicroBTM30S 94TH | Celsius | Grand Forks 1 | 2 | 1.993055556 | 813 | | 151205722.2 | 170.860667 | 3.572 | 0.0617 | 10.54 |
| 6/14/2022 | 0.000 | Grand Forks 1 | Celsius | HOSTED | MicroBTM30S 92TH | Celsius | Grand Forks 1 | 34 | 33.875 | 813 | | 3141138354 | 2842.248 | 3.496 | 0.0617 | 175.37 |
| 6/14/2022 | 0.000 | Grand Forks 1 | Celsius | HOSTED | MicroBTM30S 88TH | Celsius | Grand Forks 1 | 29 | 28.26388889 | 678.3333333 | | 2568303910 | 2268.346667 | 3.344 | 0.0617 | 139.96 |
| 6/14/2022 | 0.000 | Grand Forks 1 | Celsius | HOSTED | MicroBTM30S 84TH | Celsius | Grand Forks 1 | 180 | 147.3541667 | 3536.5 | | 10583455083 | 11288.508 | 3.192 | 0.0617 | 696.50 |
| 6/14/2022 | 0.000 | Grand Forks 1 | Celsius | HOSTED | MicroBTM30S 82TH | Celsius | Grand Forks 1 | 5 | 4.993055556 | 119.8333333 | | 428958326.4 | 373.4006667 | 3.116 | 0.0617 | 23.04 |
| 6/14/2022 | 0.000 | Dalton 1 | Celsius | HOSTED | Antminer S19 95TH | Celsius | Dalton 1 | 2224 | 1998.513889 | 47964.33333 | | 1.91057E+11 | 155884.0833 | 3.25 | 0.0779 | 12,143.37 |
| 6/14/2022 | 0.000 | Dalton 2 | Celsius | HOSTED | Antminer S19 95TH | Celsius | Dalton 2 | 153 | 148.7361111 | 3569.666667 | | 14234433022 | 11601.41667 | 3.25 | 0.0779 | 903.75 |
| 6/14/2022 | 0.000 | Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | Celsius | Calvert City 1 | 1735 | 1256.548611 | 30157.16667 | | 1.18702E+11 | 98010.79167 | 3.25 | 0.049812427 | 4,882.16 |
| 6/14/2022 | 0.000 | Dalton 3 | Celsius | HOSTED | Antminer S19 Pro 110TH | Celsius | Dalton 3 | 266 | 155.1944444 | 3724.666667 | | 17115372816 | 12105.16667 | 3.25 | 0.049812427 | 602.99 |
| 6/15/2022 | 0.000 | Calvert City 2 | Celsius | HOSTED | Antminer S19 Pro 110TH | Celsius | Calvert City 2 | 3132 | 2976.376389 | 71433.03333 | | 3.31778E+11 | 232157.3583 | 3.25 | 0.0865 | 20,081.61 |
| 6/15/2022 | 0.000 | Marble 2 | Celsius | HOSTED | Antminer S19 Pro 110TH | Celsius | Marble 2 | 141 | 120.1722222 | 2884.133333 | | 13266316930 | 9373.433333 | 3.25 | 0.064442427 | 604.05 |
| 6/15/2022 | 0.000 | Marble 2 | Celsius | HOSTED | Antminer S19J 95TH | Celsius | Marble 2 | 12 | 12 | 288 | | 1150195999 | 936 | 3.25 | 0.0556 | 52.04 |
| 6/15/2022 | 0.000 | Dalton 3 | Celsius | HOSTED | Antminer S19J 90TH | Celsius | Dalton 3 | 2106 | 1986.879167 | 47685.1 | | 1.88076E+11 | 154976.575 | 3.25 | 0.067482427 | 10,458.20 |
| 6/15/2022 | 0.000 | Dalton 3 | Celsius | HOSTED | Antminer S19J 90TH | Celsius | Dalton 3 | 619 | 67.94027778 | 1630.566667 | | 6180113942 | 5062.9095 | 3.105 | 0.0865 | 437.94 |
| 6/15/2022 | 0.000 | Calvert City 1 | Celsius | HOSTED | Antminer S19J Pro 96TH | Celsius | Calvert City 1 | 619 | 594.0555556 | 14257.33333 | | 5794129093 | 40376.768 | 2.832 | 0.067482427 | 2,724.72 |
| 6/15/2022 | 0.000 | Dalton 3 | Celsius | HOSTED | Antminer S19J Pro 96TH | Celsius | Dalton 3 | 1267 | 1186.5625 | 28477.5 | | 1.16243E+11 | 80668.28 | 2.832 | 0.0865 | 6,976.08 |
| 6/15/2022 | 0.000 | Calvert City 2 | Celsius | HOSTED | Antminer S19J Pro 96TH | Celsius | Calvert City 2 | 411 | 389.0763889 | 9337.833333 | | 3759018593 | 26444.744 | 2.832 | 0.067482427 | 1,784.56 |
| 6/15/2022 | 0.000 | Grand Forks 1 | Celsius | HOSTED | Antminer S19J Pro 100TH | Celsius | Grand Forks 1 | 1000 | 927.1694444 | 22252.06667 | | 9276232916 | 65643.59667 | 2.95 | 0.0556 | 3,649.78 |
| 6/15/2022 | 0.000 | Grand Forks 1 | Celsius | HOSTED | MicroBTM30S 90TH | Celsius | Grand Forks 1 | 1185 | | | | 25910510771 | 94765.122 | 3.42 | 0.0617 | 5,847.01 |
| 6/15/2022 | 0.000 | Grand Forks 1 | Celsius | HOSTED | MicroBTM30S 86TH | Celsius | Grand Forks 1 | 343 | 315.5583333 | 7573.4 | | 25106913331 | 24749.8712 | 3.268 | 0.0617 | 1,527.07 |
| 6/15/2022 | 0.000 | Grand Forks 1 | Celsius | HOSTED | MicroBTM31S+ 82TH | Celsius | Grand Forks 1 | 76 | 73 | 1752 | | 5973395153 | 6033.888 | 3.444 | 0.0617 | 372.29 |
| 6/15/2022 | 0.000 | Grand Forks 1 | Celsius | HOSTED | MicroBTM31S+ 80TH | Celsius | Grand Forks 1 | 206 | 200.5847222 | 4814.033333 | | 16405932862 | 16175.152 | 3.36 | 0.0617 | 998.01 |
| 6/15/2022 | 0.000 | Grand Forks 1 | Celsius | HOSTED | MicroBTM31S+ 78TH | Celsius | Grand Forks 1 | 165 | 155.0416667 | 3721 | | 12533198719 | 12189.996 | 3.276 | 0.0617 | 752.12 |
| 6/15/2022 | 0.000 | Grand Forks 1 | Celsius | HOSTED | MicroBTM31S+ 76TH | Celsius | Grand Forks 1 | 11 | 11 | 264 | | 876689263.9 | 842.688 | 3.192 | 0.0617 | 51.99 |
| 6/15/2022 | 0.000 | Grand Forks 1 | Celsius | HOSTED | MicroBTM31S+ 74TH | Celsius | Grand Forks 1 | 2 | 2 | 48 | | 156435833.3 | 149.184 | 3.108 | 0.0617 | 9.20 |
| 6/15/2022 | 0.000 | Grand Forks 1 | Celsius | HOSTED | MicroBTM31S+ 84TH | Celsius | Grand Forks 1 | 7 | 6 | 144 | | 508449395.8 | 508.032 | 3.528 | 0.0617 | 31.35 |
| 6/15/2022 | 0.000 | Grand Forks 1 | Celsius | HOSTED | MicroBTM30S 94TH | Celsius | Grand Forks 1 | 2 | 2 | 48 | | 1686657375 | 171.456 | 3.572 | 0.0617 | 10.58 |

| Date | Location | Scale | Type | Model | V1 | V2 | V3 | V4 | V5 | V6 | V7 | V8 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/15/2022 0.000 | Grand Forks 1 | Celsius | HOSTED | MicroBT M30S 92TH | 34 | 34 | 816 | 3135740554 | 2852.736 | 3.496 | 0.0617 | 176.10 |
| 6/15/2022 0.000 | Dalton 2 | Celsius | HOSTED | MicroBT M30S 88TH | 29 | 29 | 696 | 2649897426 | 2327.424 | 3.344 | 0.0617 | 143.60 |
| 6/15/2022 0.000 | Grand Forks 1 | Celsius | HOSTED | MicroBT M30S 84TH | 180 | 152.6708333 | 3664.1 | 11271307732 | 11695.8072 | 3.192 | 0.0617 | 721.63 |
| 6/15/2022 0.000 | Calvert City 1 | Celsius | HOSTED | MicroBT M30S 82TH | 116 | 5 | | 434282327.8 | 373.92 | 3.116 | 0.0617 | 23.07 |
| 6/15/2022 0.000 | Dalton 1 | Celsius | HOSTED | Antminer S19 95TH | 2224 | 1992.261111 | 47814.26667 | 1.904266E+11 | 155396.3667 | 3.25 | 0.0779 | 12,105.38 |
| 6/15/2022 0.000 | Dalton 2 | Celsius | HOSTED | Antminer S19 95TH | 153 | 147.4375 | 3538.5 | 14119725905 | 11500.125 | 3.25 | 0.0779 | 895.86 |
| 6/15/2022 0.000 | Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | 1735 | 1525.725 | 36617.4 | 1.440598E+11 | 119906.55 | 3.25 | 0.04981427 | 5,928.01 |
| 6/15/2022 0.000 | Calvert City 1 | Celsius | HOSTED | Antminer S19 90TH | 266 | 216.0902778 | 5186.166667 | 23775236506 | 16855.04167 | 3.25 | 0.04981427 | 839.59 |
| 6/15/2022 0.000 | Marble 1 | Celsius | HOSTED | Antminer S19 90TH | 53 | 44.02083333 | 1056.5 | 3982808753 | 3433.625 | 3.25 | 0.062882427 | 215.91 |
| 6/15/2022 0.000 | Marble 2 | Celsius | HOSTED | Antminer S19 90TH | 373 | 370.763889 | 8898.333333 | 3421250897 | 28919.58333 | 3.25 | 0.0556 | 1,607.93 |
| 6/15/2022 0.000 | Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1485.25 | 35646 | 1.40423E+11 | 1158495 | 3.25 | 0.062882427 | 7,284.90 |
| 6/15/2022 0.000 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 702 | 698.9930556 | 16775.83333 | 66850495661 | 54521.45833 | 3.25 | 0.0556 | 3,031.30 |
| 6/15/2022 0.000 | Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 23 | 21.31944444 | 511.6666667 | 2002253675 | 1662.916667 | 3.25 | 0.062882427 | 104.57 |
| 6/15/2022 0.000 | Marble 1 | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 7.486111111 | 179.6666667 | 3688718931 | 583.9166667 | 3.25 | 0.062882427 | 36.72 |
| 6/15/2022 0.000 | Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | 8 | 7.722222222 | 185.3333333 | 8150649886 | 602.3333333 | 3.25 | 0.062882427 | 37.88 |
| 6/15/2022 0.000 | Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 33.07083333 | 793.7 | 1.86232E+11 | 153447.0167 | 3.25 | 0.067482427 | 162.21 |
| 6/15/2022 0.000 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 2326 | 1967.269444 | 47214.46667 | 2.754696E+11 | 224937.375 | 3.25 | 0.0556 | 5,050.38 |
| 6/15/2022 0.000 | Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2883.8125 | 69211.5 | 1908575855 | 1556.75 | 3.25 | 0.067482427 | 10,354.98 |
| 6/15/2022 0.000 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 22 | 19.95833333 | 479 | 53009261761 | 37141.54167 | 3.25 | 0.0556 | 12,506.52 |
| 6/15/2022 0.000 | Marble 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 476.1736111 | 11428.16667 | 7832739208 | 6507.583333 | 3.25 | 0.067482427 | 105.05 |
| 6/15/2022 0.000 | Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 115 | 83.43055556 | 2002.333333 | 87124092178 | 71097.86667 | 3.25 | 0.067389 | 2,065.07 |
| 6/15/2022 0.000 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 933 | 911.5111111 | 21876.26667 | 9720825827 | 7930.216667 | 3.25 | 0.0556 | 441.47 |
| 6/15/2022 0.000 | Dalton 1 | Celsius | HOSTED | Antminer S19 95TH | 144 | 101.6694444 | 2440.066667 | 1.5209E+11 | 134074.9583 | 3.25 | 0.0556 | 3,953.04 |
| 6/15/2022 0.000 | Dalton 2 | Celsius | HOSTED | Antminer S19 95TH | 1796 | 1718.190722 | 41253.83333 | 8401389667 | 5972.633333 | 3.25 | 0.0865 | 685.96 |
| 6/15/2022 0.000 | Marble 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 76.57222222 | 1837.733333 | 43622865279 | 30514.25 | 3.25 | 0.0865 | 11,597.48 |
| 6/15/2022 0.000 | Marble 2 | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 391.2083333 | 9389 | 2297395904 | 16261.375 | 3.25 | 0.067389 | 405.18 |
| 6/15/2022 0.000 | Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 208.4791667 | 5003.5 | 2.37506E+11 | 1413.633 | 3.25 | 0.0556 | 1,696.59 |
| 6/15/2022 0.000 | Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1456.633333 | 34964 | 1.434707E+11 | 116922.4167 | 3.25 | 0.04981427 | 810.02 |
| 6/15/2022 0.000 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 153 | 150.3541667 | 3597.666667 | 1.865375E+11 | 152249.5 | 3.25 | 0.04981427 | 5,060.34 |
| 6/15/2022 0.000 | Grand Forks 1 | Celsius | HOSTED | Antminer S19 95TH | 2224 | 1951.916667 | 46846 | 434337156.9 | 373.92 | 3.25 | 0.0779 | 910.84 |
| 6/16/2022 0.000 | Dalton 1 | Celsius | HOSTED | MicroBT M30S 82TH | 180 | 145.3888889 | 3489.333333 | 10216691986 | 11137.952 | 3.116 | 0.0779 | 11,860.24 |
| 6/16/2022 0.000 | Grand Forks 1 | Celsius | HOSTED | MicroBT M30S 84TH | 29 | 29 | 120 | 2650862188 | 373.92 | 3.192 | 0.0617 | 23.07 |
| 6/16/2022 0.000 | Grand Forks 1 | Celsius | HOSTED | MicroBT M30S 92TH | 34 | 34 | 816 | 3136290701 | 2852.736 | 3.344 | 0.0617 | 687.21 |
| 6/16/2022 0.000 | Grand Forks 1 | Celsius | HOSTED | MicroBT M30S 94TH | 2 | 2 | 48 | 192804027.8 | 171.456 | 3.496 | 0.0617 | 143.60 |
| 6/16/2022 0.000 | Grand Forks 1 | Celsius | HOSTED | MicroBT M31S+ 84TH | 7 | 6 | 144 | 508533833.3 | 508.032 | 3.572 | 0.0617 | 176.01 |
| 6/16/2022 0.000 | Grand Forks 1 | Celsius | HOSTED | MicroBT M31S+ 74TH | 2 | 2 | 48 | 164430430.6 | 149.184 | 3.528 | 0.0617 | 10.58 |
| 6/16/2022 0.000 | Grand Forks 1 | Celsius | HOSTED | MicroBT M31S+ 76TH | 11 | 11 | 264 | 876658395.8 | 842.688 | 3.108 | 0.0617 | 31.35 |
| 6/16/2022 0.000 | Dalton 3 | Celsius | HOSTED | MicroBT M31S+ 78TH | 165 | 160.6111111 | 3854.666667 | 1299228291 | 12627.888 | 3.192 | 0.0617 | 9.20 |
| 6/16/2022 0.000 | Dalton 3 | Celsius | HOSTED | MicroBT M31S+ 80TH | 206 | 202.4930556 | 4859.833333 | 16603175437 | 16329.04 | 3.276 | 0.0617 | 51.99 |
| 6/16/2022 0.000 | Calvert City 1 | Celsius | HOSTED | MicroBT M31S+ 82TH | 76 | 73 | 1752 | 5993789757 | 6033.888 | 3.36 | 0.0617 | 779.14 |
| 6/16/2022 0.000 | Calvert City 2 | Celsius | HOSTED | MicroBT M30S 86TH | 343 | 311.4861111 | 7475.666667 | 2473742372 | 2430.47867 | 3.192 | 0.0617 | 1,007.50 |
| 6/16/2022 0.000 | Marble 2 | Celsius | HOSTED | MicroBT M30S 90TH | 1185 | 1157.701389 | 27784.83333 | 1055414111 | 9504.13 | 3.444 | 0.0617 | 372.29 |
| 6/16/2022 0.000 | Dalton 3 | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 931.8402778 | 22364.16667 | 94188690100 | 65974.29167 | 3.268 | 0.0617 | 1,507.36 |
| 6/16/2022 0.000 | Calvert City 2 | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 384.5833333 | 27741.16667 | 3728947312 | 26139.36 | 3.42 | 0.0617 | 5,862.99 |
| 6/16/2022 0.000 | Dalton 3 | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1155.881944 | 27741.16667 | 1132041.11 | 78562.384 | 2.95 | 0.0556 | 3,668.17 |
| 6/16/2022 0.000 | Calvert City 1 | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 591.3541667 | 14216.5 | 57796845277 | 40261.128 | 2.832 | 0.067482427 | 1,763.95 |
| 6/16/2022 0.000 | Dalton 1 | Celsius | HOSTED | Antminer S19 90TH | 177 | 611.5972222 | 1467.833333 | 5600826573 | 4557.6225 | 2.832 | 0.067482427 | 6,735.70 |
| 6/16/2022 0.000 | Calvert City 2 | Celsius | HOSTED | Antminer S19 95TH | 2106 | 1933.138889 | 46395.33333 | 1.83546E+11 | 150784.8333 | 3.105 | 0.0865 | 2,716.92 |
| 6/16/2022 0.000 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1149880838 | 936 | 3.25 | 0.067482427 | 394.23 |
| 6/16/2022 0.000 | Dalton 3 | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 110.4722222 | 2651.333333 | 1231392575.3 | 8616.833333 | 3.25 | 0.06442427 | 10,175.33 |
| 6/16/2022 0.000 | Marble 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 2949.513889 | 70788.33333 | 3.287838E+11 | 230060.0833 | 3.25 | 0.0865 | 52.04 |
| 6/16/2022 0.000 | Dalton 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 389.0347222 | 9336.833333 | 43355182214 | 30344.70833 | 3.25 | 0.0865 | 555.29 |
| 6/16/2022 0.000 | Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 106 | 92.8333333 | 2228 | 10353890510 | 7241 | 3.25 | 0.0556 | 19,900.37 |
| 6/16/2022 0.000 | Dalton 2 | Celsius | HOSTED | Antminer S19 95TH | 1796 | 1699.583333 | 40790 | 1.5028E+11 | 1325675 | 3.25 | 0.0678389 | 1,687.17 |
| 6/16/2022 0.000 | Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 144 | 106.7916667 | 2563 | 10212115102 | 8329.75 | 3.25 | 0.0865 | 491.22 |
| 6/16/2022 0.000 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 933 | 921.9513889 | 22126.83333 | 88126572266 | 71912.20833 | 3.25 | 0.0556 | 11,467.09 |
| 6/16/2022 0.000 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 115 | 102.25 | 2454 | 9720711005 | 7975.5 | 3.25 | 0.0678389 | 541.05 |

| Date | Location | | | Model | Units | Avg | kWh | Value | Cost | Mult | Rate | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/16/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 485.5138889 | 11676.33333 | 54147797699 | 37948.08333 | 3.25 | 0.0556 | 2,109.91 |
| 6/16/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 22 | 17.95138889 | 430.8333333 | 1717182488 | 1400.208333 | 3.25 | 0.067482427 | 94.49 |
| 6/16/2022 0:00 | Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2914.826389 | 69955.83333 | 2.78633E+11 | 227356.4583 | 3.25 | 0.0556 | 12,641.02 |
| 6/16/2022 0:00 | Marble 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | 53 | 52.82638889 | 1267.833333 | 4870143791 | 4120.458333 | 3.25 | 0.062882427 | 259.10 |
| 6/16/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 90TH | 373 | 369.1111111 | 8858.666667 | 34062622364 | 28790.66667 | 3.25 | 0.0556 | 1,600.76 |
| 6/16/2022 0:00 | Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1770.784722 | 42498.83333 | 1.69516E+11 | 138121.2083 | 3.25 | 0.062882427 | 8,685.40 |
| 6/16/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 702 | 697.4583333 | 16739 | 66697747099 | 54401.75 | 3.25 | 0.0556 | 3,024.74 |
| 6/16/2022 0:00 | Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 23 | 21.09722222 | 506.3333333 | 1977986040 | 1645.583333 | 3.25 | 0.062882427 | 103.48 |
| 6/16/2022 0:00 | Marble 1 | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 957901886.3 | 702 | 3.25 | 0.062882427 | 44.14 |
| 6/16/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 105TH | 22 | 7.715277778 | 185.1666667 | 819920919.9 | 601.791667 | 3.25 | 0.062882427 | 37.84 |
| 6/16/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 Pro 105TH | 44 | 32.27083333 | 774.5 | 3592645309 | 2517.125 | 3.25 | 0.062882427 | 158.28 |
| 6/16/2022 0:00 | Marble 1 | Celsius | HOSTED | Antminer S19 Pro 105TH | 23 | 21.4375 | 514.5 | 2015983039 | 1672.125 | 3.25 | 0.062882427 | 105.15 |
| 6/17/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 90TH | 1174 | 1164.548611 | 27949.16667 | 1.11397E+11 | 90834.79167 | 3.25 | 0.0556 | 5,050.41 |
| 6/17/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 2326 | 1849.4375 | 44386.5 | 1.75136E+11 | 144256.125 | 3.25 | 0.067482427 | 9,734.75 |
| 6/17/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4888649976 | 4134 | 3.25 | 0.062882427 | 259.96 |
| 6/17/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 Pro 105TH | 373 | 365.2847222 | 8766.833333 | 33654567792 | 28492.20833 | 3.25 | 0.0556 | 1,584.17 |
| 6/17/2022 0:00 | Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1778.701389 | 42688.83333 | 1.70304E+11 | 138738.7083 | 3.25 | 0.062882427 | 8,724.23 |
| 6/17/2022 0:00 | Marble 1 | Celsius | HOSTED | Antminer S19 Pro 105TH | 702 | 686.6527778 | 16470.66667 | 65614109164 | 53558.91667 | 3.25 | 0.0556 | 2,977.88 |
| 6/17/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 23 | 21.4375 | 514.5 | 2015983039 | 1672.125 | 3.25 | 0.062882427 | 105.15 |
| 6/17/2022 0:00 | Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 9 | 9 | 216 | 958606489.5 | 702 | 3.25 | 0.062882427 | 44.14 |
| 6/17/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 37.16666667 | 892 | 846924270.5 | 623.4583333 | 3.25 | 0.062882427 | 39.20 |
| 6/17/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 892 | 90.6875 | 2176.5 | 4150763505 | 2899 | 3.25 | 0.062882427 | 182.30 |
| 6/17/2022 0:00 | Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1152.756944 | 27666.16667 | 1.10142E+11 | 89915.04167 | 3.25 | 0.0556 | 4,999.28 |
| 6/17/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2158.111111 | 51794.66667 | 1.68833E+11 | 168832.6667 | 3.25 | 0.067482427 | 11,359.50 |
| 6/17/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2921.986111 | 70127.66667 | 2.27914E+11 | 227914.9167 | 3.25 | 0.0556 | 12,672.07 |
| 6/17/2022 0:00 | Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 22 | 20.5486111 | 493.1666667 | 1965247333 | 1602.791667 | 3.25 | 0.067482427 | 108.16 |
| 6/17/2022 0:00 | Dalton 1 | Celsius | HOSTED | Antminer S19 95TH | 500 | 490.2291667 | 11765.5 | 54535143057 | 38237.875 | 3.25 | 0.0556 | 2,126.03 |
| 6/17/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 Pro 110TH | 115 | 103.9861111 | 2495.166667 | 9909465967 | 8110.916667 | 3.25 | 0.0556 | 550.24 |
| 6/17/2022 0:00 | Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 933 | 915.9652778 | 21983.16667 | 8.74649E+10 | 71445.29167 | 3.25 | 0.0556 | 3,972.36 |
| 6/17/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 144 | 117.7013889 | 2824.833333 | 1.12109E+11 | 9180.708333 | 3.25 | 0.0678389 | 794.13 |
| 6/17/2022 0:00 | Calvert City 2 | Celsius | HOSTED | Antminer S19 95TH | 1796 | 1695.138889 | 40688.33333 | 1.48092E+11 | 1322.208333 | 3.25 | 0.0556 | 427.10 |
| 6/17/2022 0:00 | Marble 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 90.6875 | 2176.5 | 10122973682 | 7073.625 | 3.25 | 0.0556 | 479.87 |
| 6/17/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 387.0625 | 9289.5 | 4306268537.1 | 30190.875 | 3.25 | 0.0678389 | 1,678.61 |
| 6/17/2022 0:00 | Dalton 1 | Celsius | HOSTED | Antminer S19 95TH | 3132 | 2984.652778 | 71631.66667 | 3.32642E+11 | 232802.9167 | 3.25 | 0.0556 | 20,137.45 |
| 6/17/2022 0:00 | Calvert City 2 | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 118.0347222 | 2832.833333 | 1.31359E+11 | 9206.708333 | 3.25 | 0.064442427 | 593.30 |
| 6/17/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 12 | 11.95833333 | 287 | 1145340062 | 932.75 | 3.25 | 0.0556 | 51.86 |
| 6/17/2022 0:00 | Calvert City 2 | Celsius | HOSTED | Antminer S19 95TH | 2106 | 1981.243056 | 47549.83333 | 1.87968E+11 | 154536.9583 | 3.25 | 0.067482427 | 10,428.53 |
| 6/17/2022 0:00 | Dalton 3 | Celsius | HOSTED | Antminer S19J Pro 96TH | 77 | 67.5625 | 16215 | 6184591438 | 5034.7575 | 3.105 | 0.0865 | 435.51 |
| 6/17/2022 0:00 | Calvert City 2 | Celsius | HOSTED | Antminer S19J Pro 96TH | 619 | 592.6111111 | 14222.66667 | 57726837066 | 40278.592 | 2.832 | 0.067482427 | 2,718.10 |
| 6/17/2022 0:00 | Dalton 3 | Celsius | HOSTED | Antminer S19J Pro 96TH | 1267 | 1198.868056 | 28772.83333 | 1.17497E+11 | 81484.664 | 2.832 | 0.0865 | 7,048.42 |
| 6/17/2022 0:00 | Calvert City 2 | Celsius | HOSTED | Antminer S19J Pro 96TH | 411 | 391.8194444 | 9403.666667 | 37973944007 | 26631.184 | 2.832 | 0.067482427 | 1,797.14 |
| 6/17/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | Antminer S19J Pro 100TH | 1000 | 937.8680556 | 22508.83333 | 94876740621 | 66401.05833 | 2.95 | 0.0556 | 3,691.90 |
| 6/17/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M30S 90TH | 1185 | 1150.800556 | 27619.33333 | 1.03589E+11 | 94458.12 | 3.42 | 0.0617 | 5,828.07 |
| 6/17/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M30S 86TH | 343 | 322.0486111 | 7729.166667 | 26706608431 | 25258.91667 | 3.268 | 0.0617 | 1,558.48 |
| 6/17/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M31S+ 82TH | 76 | 72.73611111 | 1745.666667 | 5723552514 | 6012.076 | 3.444 | 0.0617 | 370.95 |
| 6/17/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M31S+ 80TH | 206 | 197.6666667 | 4744 | 15280425924 | 15939.84 | 3.36 | 0.0617 | 983.49 |
| 6/17/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M31S+ 78TH | 165 | 157.8888889 | 3789.333333 | 12249895354 | 12413.856 | 3.276 | 0.0617 | 765.93 |
| 6/17/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M31S+ 76TH | 11 | 10.64583333 | 255.5 | 788582673.6 | 815.556 | 3.192 | 0.0617 | 50.32 |
| 6/17/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M31S+ 74TH | 7 | 1.995138889 | 46.83333333 | 141501986.1 | 145.558 | 3.108 | 0.0617 | 8.98 |
| 6/17/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M31S+ 84TH | 7 | 1.993055556 | 143 | 481738819.4 | 506.268 | 3.528 | 0.0617 | 31.24 |
| 6/17/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M30S 94TH | 2 | 1.995055556 | 47.83333333 | 168204138.9 | 170.860667 | 3.572 | 0.0617 | 10.54 |
| 6/17/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M30S 84TH | 34 | 33.63888889 | 807.3333333 | 3060908694 | 2822.437333 | 3.496 | 0.0617 | 174.14 |
| 6/17/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M30S 88TH | 29 | 29 | 696 | 2650375486 | 2327.424 | 3.344 | 0.0617 | 143.60 |
| 6/17/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M30S 84TH | 180 | 149.0013889 | 29 | 11366803882 | 11430.02 | 3.192 | 0.0617 | 705.23 |
| 6/17/2022 0:00 | Dalton 1 | Celsius | HOSTED | MicroBT M30S 82TH | 5 | 5 | 120 | 4331337613.9 | 373.92 | 3.116 | 0.0617 | 23.07 |
| 6/17/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 2224 | 1990.638889 | 47775.33333 | 1.89941E+11 | 155269.8333 | 3.25 | 0.0779 | 12,095.52 |
| 6/17/2022 0:00 | Dalton 2 | Celsius | HOSTED | Antminer S19 95TH | 153 | 149.2986111 | 3583.166667 | 14283625338 | 11645.29167 | 3.25 | 0.0779 | 907.17 |
| 6/17/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1597.631944 | 38343.16667 | 1.50679E+11 | 124615.2917 | 3.25 | 0.049812427 | 6,207.39 |
| 6/17/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 235.8125 | 5659.5 | 25917013735 | 18393.375 | 3.25 | 0.049812427 | 916.22 |
| 6/18/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2937.951389 | 70510.83333 | 2.80696E+11 | 229160.2083 | 3.25 | 0.0556 | 12,741.31 |

| Date | | Location | | | Model | V1 | V2 | V3 | V4 | V5 | V6 | V7 | V8 | V9 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/18/2022 | 0.000 | Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 22 | 23.3194444 | 511.6666667 | 2040936569 | 5518989827 | 1662.916667 | 3.25 | 0.067482427 | 112.22 |
| 6/18/2022 | 0.000 | Marble 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 495.9513889 | 11902.83333 | | | 3684.20833 | 3.25 | 0.0556 | 2,150.84 |
| 6/18/2022 | 0.000 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 115 | 105.5416667 | 2533 | 10063484291 | | 8232.25 | 3.25 | 0.0865 | 558.47 |
| 6/18/2022 | 0.000 | Dalton 1 | Celsius | HOSTED | Antminer S19 95TH | 933 | 911.5625 | 21877.5 | 8695205989 | | 71101.875 | 3.25 | 0.0556 | 3,953.26 |
| 6/18/2022 | 0.000 | Dalton 2 | Celsius | HOSTED | Antminer S19 95TH | 144 | 115.2152778 | 2765.166667 | 11000127312 | | 9986.791667 | 3.25 | 0.0865 | 777.36 |
| 6/18/2022 | 0.000 | Dalton 2 | Celsius | HOSTED | Antminer S19 95TH | 1796 | 1743.548611 | 41845.16667 | 1544374111 | 135996.7917 | 13996.7917 | 3.25 | 0.0865 | 11,763.72 |
| 6/18/2022 | 0.000 | Marble 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 96.3125 | 23115 | 1075485968 | 30197.375 | 7512.375 | 3.25 | 0.0556 | 509.63 |
| 6/18/2022 | 0.000 | Marble 2 | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 387.1458333 | 9291.5 | 4312570632 | 30197.375 | 30197.375 | 3.25 | 0.0556 | 1,678.97 |
| 6/18/2022 | 0.000 | Dalton 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3050.805556 | 73219.33333 | 3.401211E+11 | 23796.2833 | 23796.2833 | 3.25 | 0.0865 | 20,583.79 |
| 6/18/2022 | 0.000 | Calvert City 2 | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 128.8263889 | 3091.833333 | 1437538150 | 10048.45833 | 10048.45833 | 3.25 | 0.064442427 | 647.55 |
| 6/18/2022 | 0.000 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 18 | 12 | 288 | 1150193540 | 1326.936 | 1326.936 | 3.25 | 0.0556 | 52.04 |
| 6/18/2022 | 0.000 | Calvert City 2 | Celsius | HOSTED | Antminer S19 95TH | 2106 | 2003.777778 | 48090.66667 | 1.90336E+11 | 156294.6667 | 156294.6667 | 3.25 | 0.067482427 | 10,547.14 |
| 6/18/2022 | 0.000 | Dalton 3 | Celsius | HOSTED | Antminer S19J 90TH | 77 | 72.69444444 | 1744.666667 | 662718477 | 5417.19 | 5417.19 | 3.105 | 0.0865 | 468.59 |
| 6/18/2022 | 0.000 | Calvert City 1 | Celsius | HOSTED | Antminer S19J Pro 96TH | 619 | 590.9375 | 14182.5 | 57467658465 | 40164.84 | 40164.84 | 2.832 | 0.067482427 | 2,710.42 |
| 6/18/2022 | 0.000 | Dalton 3 | Celsius | HOSTED | Antminer S19J Pro 96TH | 1267 | 1231.236111 | 29549.66667 | 95918753274 | 83684.656 | 83684.656 | 2.832 | 0.0865 | 7,238.72 |
| 6/18/2022 | 0.000 | Calvert City 2 | Celsius | HOSTED | Antminer S19J Pro 96TH | 411 | 399.4583333 | 9587 | 38653494211 | 27150.384 | 27150.384 | 2.832 | 0.067482427 | 1,832.17 |
| 6/18/2022 | 0.000 | Dalton 3 | Celsius | HOSTED | Antminer S19J Pro 100TH | 1000 | 945.0763889 | 22681.83333 | 95918753274 | 66911.40833 | 66911.40833 | 2.95 | 0.0617 | 3,720.27 |
| 6/18/2022 | 0.000 | Grand Forks 1 | Celsius | HOSTED | MicroBT M30S 90TH | 1185 | 1135.243056 | 27245.83333 | 1.008444E+11 | 93180.75 | 93180.75 | 3.42 | 0.0617 | 5,749.25 |
| 6/18/2022 | 0.000 | Grand Forks 1 | Celsius | HOSTED | MicroBT M30S 86TH | 343 | 330.6597222 | 7935.833333 | 27972625437 | 25934.30333 | 25934.30333 | 3.268 | 0.0617 | 1,600.15 |
| 6/18/2022 | 0.000 | Grand Forks 1 | Celsius | HOSTED | MicroBT M31S+ 82TH | 76 | 67.97916667 | 1631.5 | 48088701111 | 5618.886 | 5618.886 | 3.444 | 0.0617 | 346.69 |
| 6/18/2022 | 0.000 | Grand Forks 1 | Celsius | HOSTED | MicroBT M31S+ 80TH | 206 | 186.5902778 | 4478.166667 | 13427158563 | 15046.64 | 15046.64 | 3.36 | 0.0617 | 928.38 |
| 6/18/2022 | 0.000 | Grand Forks 1 | Celsius | HOSTED | MicroBT M31S+ 78TH | 165 | 150.2777778 | 3606.666667 | 11009251410 | 11815.44 | 11815.44 | 3.276 | 0.0617 | 729.01 |
| 6/18/2022 | 0.000 | Grand Forks 1 | Celsius | HOSTED | MicroBT M31S+ 76TH | 11 | 9.972222222 | 239.3333333 | 65289562.5 | 763.952 | 763.952 | 3.192 | 0.0617 | 47.14 |
| 6/18/2022 | 0.000 | Grand Forks 1 | Celsius | HOSTED | MicroBT M31S+ 74TH | 2 | 1.854166667 | 44.5 | 120592472.2 | 138.306 | 138.306 | 3.108 | 0.0617 | 8.53 |
| 6/18/2022 | 0.000 | Grand Forks 1 | Celsius | HOSTED | MicroBT M31S+ 84TH | 7 | 5.972222222 | 143.3333333 | 469162652.8 | 505.68 | 505.68 | 3.528 | 0.0617 | 31.20 |
| 6/18/2022 | 0.000 | Grand Forks 1 | Celsius | HOSTED | MicroBT M30S 94TH | 2 | 1.993055556 | 47.83333333 | 164605506.9 | 170.8606667 | 170.8606667 | 3.572 | 0.0617 | 10.54 |
| 6/18/2022 | 0.000 | Grand Forks 1 | Celsius | HOSTED | MicroBT M30S 92TH | 34 | 34 | 816 | 3076097333 | 2852.736 | 2852.736 | 3.496 | 0.0617 | 176.01 |
| 6/18/2022 | 0.000 | Grand Forks 1 | Celsius | HOSTED | MicroBT M30S 88TH | 29 | 29 | 696 | 2651353944 | 2327.424 | 2327.424 | 3.344 | 0.0617 | 143.60 |
| 6/18/2022 | 0.000 | Grand Forks 1 | Celsius | HOSTED | MicroBT M30S 82TH | 180 | 162.0902778 | 3890.166667 | 12055031653 | 12447.412 | 12447.412 | 3.192 | 0.0617 | 76.15 |
| 6/18/2022 | 0.000 | Grand Forks 1 | Celsius | HOSTED | MicroBT M30S 82TH | 5 | 5 | 216 | 436037347.7 | 1373.92 | 1373.92 | 3.116 | 0.0617 | 34.07 |
| 6/18/2022 | 0.000 | Dalton 1 | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2102.118056 | 50450.83333 | 2.011266E+11 | 163965.2083 | 163965.2083 | 3.25 | 0.0779 | 12,772.89 |
| 6/18/2022 | 0.000 | Dalton 2 | Celsius | HOSTED | Antminer S19 95TH | 153 | 151.5277778 | 3636.666667 | 1450695313 | 11819.16667 | 11819.16667 | 3.25 | 0.0779 | 920.71 |
| 6/18/2022 | 0.000 | Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | 1735 | 1624.388889 | 38985.33333 | 1.530126E+11 | 126700.3333 | 126700.3333 | 3.25 | 0.049812427 | 6,311.35 |
| 6/18/2022 | 0.000 | Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 249.3263889 | 5983.833333 | 2737601244.8 | 19447.45833 | 19447.45833 | 3.25 | 0.049812427 | 968.73 |
| 6/18/2022 | 0.000 | Marble 2 | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4887444682 | 4134 | 4134 | 3.25 | 0.062882427 | 259.96 |
| 6/19/2022 | 0.000 | Marble 2 | Celsius | HOSTED | Antminer S19 90TH | 373 | 371 | 8904 | 34239801271 | 28938 | 28938 | 3.25 | 0.0556 | 1,608.95 |
| 6/19/2022 | 0.000 | Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1786.916667 | 42886 | 1.71077E+11 | 139379.5 | 139379.5 | 3.25 | 0.062882427 | 8,764.52 |
| 6/19/2022 | 0.000 | Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 702 | 697.6805556 | 16744.33333 | 6678145797.2 | 54419.08333 | 54419.08333 | 3.25 | 0.062882427 | 3,025.70 |
| 6/19/2022 | 0.000 | Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 23 | 20.78472222 | 498.8333333 | 1958079557 | 1621.208333 | 1621.208333 | 3.25 | 0.062882427 | 101.95 |
| 6/19/2022 | 0.000 | Marble 1 | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 958599996.5 | 702 | 702 | 3.25 | 0.062882427 | 44.14 |
| 6/19/2022 | 0.000 | Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 8 | 192 | 851991708.2 | 624 | 624 | 3.25 | 0.062882427 | 39.24 |
| 6/19/2022 | 0.000 | Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 105TH | 44 | 38.61111111 | 926.6666667 | 4312440075 | 3011.666667 | 3011.666667 | 3.25 | 0.062882427 | 189.38 |
| 6/19/2022 | 0.000 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1128.541667 | 27085 | 1.107749E+11 | 88026.25 | 88026.25 | 3.25 | 0.0556 | 4,894.26 |
| 6/19/2022 | 0.000 | Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2237.875 | 53709 | 2.12417E+11 | 174554.25 | 174554.25 | 3.25 | 0.067482427 | 11,779.34 |
| 6/19/2022 | 0.000 | Marble 2 | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 48868257676 | 4134 | 4134 | 3.25 | 0.062882427 | 259.96 |
| 6/19/2022 | 0.000 | Marble 2 | Celsius | HOSTED | Antminer S19 90TH | 373 | 371 | 8904 | 3424689134 | 28938 | 28938 | 3.25 | 0.0556 | 1,608.95 |
| 6/19/2022 | 0.000 | Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1789.763889 | 42954.33333 | 1.71375E+11 | 139601.5833 | 139601.5833 | 3.25 | 0.062882427 | 8,778.49 |
| 6/19/2022 | 0.000 | Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 702 | 697.4513889 | 16738.83333 | 6676375607.2 | 54401.20833 | 54401.20833 | 3.25 | 0.062882427 | 3,024.71 |
| 6/19/2022 | 0.000 | Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 25 | 21.22222222 | 509.3333333 | 2000130439 | 1655.333333 | 1655.333333 | 3.25 | 0.062882427 | 104.09 |
| 6/19/2022 | 0.000 | Marble 1 | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 958255777.7 | 702 | 702 | 3.25 | 0.062882427 | 44.14 |
| 6/19/2022 | 0.000 | Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 8 | 192 | 852284990.6 | 624 | 624 | 3.25 | 0.062882427 | 39.24 |
| 6/19/2022 | 0.000 | Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 39.90972222 | 957.8333333 | 4460845394 | 3112.958333 | 3112.958333 | 3.25 | 0.062882427 | 195.75 |
| 6/19/2022 | 0.000 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1160.597222 | 27854.33333 | 1.110396E+11 | 90526.58333 | 90526.58333 | 3.25 | 0.0556 | 5,033.28 |
| 6/19/2022 | 0.000 | Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2234.763889 | 53634.33333 | 1.74311E+11 | 174311.5833 | 174311.5833 | 3.25 | 0.067482427 | 11,762.97 |
| 6/19/2022 | 0.000 | Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2947.638889 | 70743.33333 | 2.16416E+11 | 229915.8333 | 229915.8333 | 3.25 | 0.0556 | 12,783.32 |
| 6/19/2022 | 0.000 | Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | 22 | 21.18055556 | 508.3333333 | 2026227624 | 1652.083333 | 1652.083333 | 3.25 | 0.067482427 | 111.49 |
| 6/19/2022 | 0.000 | Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 500 | 495.2222222 | 11885.33333 | 55117503271 | 38627.33333 | 38627.33333 | 3.25 | 0.0556 | 2,147.68 |
| 6/19/2022 | 0.000 | Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 115 | 107.4166667 | 2578 | 10245621487 | 8378.5 | 8378.5 | 3.25 | 0.0678389 | 568.39 |
| 6/19/2022 | 0.000 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 933 | 923.3819444 | 22161.16667 | 88262543277 | 72023.79167 | 72023.79167 | 3.25 | 0.0556 | 4,004.52 |

| Date | Location | | | Status | Model | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/19/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 144 | 123.6111111 | 2966.666667 | 11788078600 | 9641.666667 | 3.25 | 0.0865 | 834.00 |
| 6/19/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1796 | 1748.236111 | 41957.66667 | 1.54778E+11 | 136362.4167 | 3.25 | 0.0865 | 11,795.35 |
| 6/19/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 100.3055556 | 2407.333333 | 1.119849E+11 | 7823.833333 | 3.25 | 0.0865 | 530.76 |
| 6/19/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 387.0416667 | 9289 | 43119965293 | 30189.25 | 3.25 | 0.0556 | 1,678.52 |
| 6/19/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3079.048611 | 73897.16667 | 3.43339E+11 | 240165.7917 | 3.25 | 0.0865 | 20,774.34 |
| 6/19/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 130.4305556 | 3130.333333 | 14552198439 | 10173.58333 | 3.25 | 0.064442427 | 655.61 |
| 6/19/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1149327671 | 936 | 3.25 | 0.0556 | 52.04 |
| 6/19/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2106 | 2029.402778 | 48705.66667 | 1.923446E+11 | 158293.4167 | 3.25 | 0.067482427 | 10,682.02 |
| 6/19/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 77 | 68.77777778 | 1650.666667 | 6262628997 | 5125.32 | 3.105 | 0.0865 | 443.34 |
| 6/19/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 96TH | 619 | 591.0069444 | 14184.16667 | 57440502158 | 40169.56 | 2.832 | 0.067482427 | 2,710.74 |
| 6/19/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 96TH | 1267 | 1233.215278 | 29597.16667 | 1.20774E+11 | 83819.176 | 2.832 | 0.0865 | 7,250.36 |
| 6/19/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 96TH | 411 | 409.9583333 | 9623 | 38796818742 | 27252.336 | 2.832 | 0.067482427 | 1,839.05 |
| 6/19/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 100TH | 1000 | 685.5625 | 16453.5 | 66399533368 | 48537.825 | 2.95 | 0.0556 | 2,698.70 |
| 6/19/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 90TH | 1185 | 1135.861111 | 27260.66667 | 99935216465 | 93231.48 | 3.42 | 0.0617 | 5,752.38 |
| 6/19/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 86TH | 343 | 316.6597222 | 7599.833333 | 24812388181 | 24836.25533 | 3.268 | 0.0617 | 1,532.40 |
| 6/19/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 82TH | 76 | 61.80555556 | 1483.333333 | 4171959514 | 5108.6 | 3.444 | 0.0617 | 315.20 |
| 6/19/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 80TH | 206 | 184.0694444 | 4417.666667 | 13553265771 | 14843.36 | 3.36 | 0.0617 | 915.84 |
| 6/19/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 78TH | 165 | 148.9027778 | 3573.666667 | 10994019833 | 11707.332 | 3.276 | 0.0617 | 722.34 |
| 6/19/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 76TH | 11 | 10.78472222 | 258.8333333 | 795385562.5 | 826.196 | 3.192 | 0.0617 | 50.98 |
| 6/19/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 74TH | 2 | 1.944444444 | 46.66666667 | 139558180.6 | 145.04 | 3.108 | 0.0617 | 8.95 |
| 6/19/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 84TH | 7 | 6 | 144 | 486638770.8 | 508.032 | 3.528 | 0.0617 | 31.35 |
| 6/19/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 94TH | 2 | 2 | 48 | 118606791.7 | 171.456 | 3.572 | 0.0617 | 10.58 |
| 6/19/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 92TH | 34 | 34 | 816 | 3061110688 | 2852.736 | 3.496 | 0.0617 | 176.01 |
| 6/19/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 88TH | 29 | 29 | 696 | 2627613771 | 2327.424 | 3.344 | 0.0617 | 143.60 |
| 6/19/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 84TH | 180 | 153.4236111 | 3682.166667 | 10399217049 | 11753.476 | 3.192 | 0.0617 | 725.19 |
| 6/19/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 82TH | 5 | 5 | 120 | 428812534.7 | 373.92 | 3.116 | 0.0617 | 23.07 |
| 6/19/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2138.090278 | 51314.16667 | 2.045164E+11 | 166771.0417 | 3.25 | 0.0779 | 12,991.46 |
| 6/19/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 151.5277778 | 3636.666667 | 14511767389 | 11819.16667 | 3.25 | 0.0779 | 920.71 |
| 6/19/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1621.8125 | 38923.5 | 1.52738E+11 | 126503.9375 | 3.25 | 0.049812427 | 6,301.34 |
| 6/19/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 253.2222222 | 6077.333333 | 23380574615 | 19751.20333 | 3.25 | 0.049812427 | 980.86 |
| 6/20/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4888124879 | 4134 | 3.25 | 0.0556 | 259.96 |
| 6/20/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 373 | 371 | 8904 | 34238918620 | 28938 | 3.25 | 0.0556 | 1,608.95 |
| 6/20/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1791.152778 | 42987.66667 | 1.71489E+11 | 139709.9167 | 3.25 | 0.06288247 | 8,785.30 |
| 6/20/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 697.1875 | 16732.5 | 66712815754 | 54380.625 | 3.25 | 0.0556 | 3,023.56 |
| 6/20/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 21.77083333 | 522.5 | 2051976355 | 1698.125 | 3.25 | 0.06288247 | 106.78 |
| 6/20/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 957167301.3 | 702 | 3.25 | 0.06288247 | 44.14 |
| 6/20/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 8 | 192 | 851403598.2 | 624 | 3.25 | 0.06288247 | 39.24 |
| 6/20/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 44 | 38.23611111 | 917.6666667 | 4270710840 | 2982.416667 | 3.25 | 0.0556 | 187.54 |
| 6/20/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1160.909722 | 27861.83333 | 1.11046E+11 | 90550.95833 | 3.25 | 0.0556 | 5,034.63 |
| 6/20/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2162.923611 | 51910.16667 | 2.05207E+11 | 168708.0417 | 3.25 | 0.067482427 | 11,384.83 |
| 6/20/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2941.388889 | 70593.33333 | 2.80982E+11 | 229428.3333 | 3.25 | 0.0556 | 12,756.22 |
| 6/20/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 20.54861111 | 493.1666667 | 1964882482 | 1602.791667 | 3.25 | 0.067482427 | 108.16 |
| 6/20/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 492.2569444 | 11814.16667 | 54790258978 | 38396.04167 | 3.25 | 0.0556 | 2,134.82 |
| 6/20/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 115 | 108.2708333 | 2598.5 | 10322535715 | 8445.125 | 3.25 | 0.0678389 | 572.91 |
| 6/20/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 933 | 922.4166667 | 22138 | 88160638452 | 71948.5 | 3.25 | 0.0556 | 4,000.34 |
| 6/20/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 144 | 125.3541667 | 3008.5 | 11968527620 | 9777.625 | 3.25 | 0.0865 | 845.76 |
| 6/20/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1796 | 1735.368056 | 41648.83333 | 1.53584E+11 | 135358.7083 | 3.25 | 0.0865 | 11,708.53 |
| 6/20/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 107.7013889 | 2416.833333 | 11247329381 | 7854.708333 | 2.832 | 0.0678389 | 532.85 |
| 6/20/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 387.2152778 | 9293.166667 | 43134061753 | 30202.79167 | 2.832 | 0.0556 | 1,679.28 |
| 6/20/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3032.527778 | 72780.66667 | 3.38048E+11 | 236537.1667 | 2.832 | 0.0865 | 20,460.46 |
| 6/20/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 125.7569444 | 3018.166667 | 14002871671 | 9809.041667 | 2.832 | 0.064442427 | 632.12 |
| 6/20/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1149579772 | 936 | 3.25 | 0.0556 | 52.04 |
| 6/20/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 2106 | 1989.118056 | 47738.83333 | 1.88552E+11 | 155151.2083 | 3.25 | 0.067482427 | 10,469.98 |
| 6/20/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 96TH | 77 | 66.13888889 | 1587.333333 | 6061712803 | 4928.67 | 3.105 | 0.0865 | 426.33 |
| 6/20/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 96TH | 619 | 589.0555556 | 14137.33333 | 57266506715 | 40036.928 | 2.832 | 0.067482427 | 2,701.79 |
| 6/20/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 96TH | 1267 | 1224.993056 | 29399.83333 | 1.11957E+11 | 83260.328 | 2.832 | 0.0865 | 7,202.02 |
| 6/20/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 96TH | 411 | 399.9305556 | 9598.333333 | 38704910703 | 27182.48 | 2.832 | 0.067482427 | 1,834.34 |
| 6/20/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 90TH | 1000 | 527.3263889 | 12655.83333 | 51833584326 | 37334.70833 | 2.95 | 0.0556 | 2,075.81 |
| 6/20/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 90TH | 1185 | 1002.736111 | 24065.66667 | 89178729757 | 82304.58 | 3.42 | 0.0617 | 5,078.19 |

| Date | 0.000 | Location | | | Model | Count | Val2 | Val3 | Val4 | Val5 | Power | Rate | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/20/2022 | 0.000 | Grand Forks 1 | Celsius | HOSTED | MicroBTM30S 86TH | 343 | 262.6319444 | 6303.166667 | 19565948778 | 20598.74867 | 3.268 | 0.0617 | 1,270.94 |
| 6/20/2022 | 0.000 | Grand Forks 1 | Celsius | HOSTED | MicroBTM31S+ 82TH | 76 | 55.125 | 1323 | 4048687528 | 4556.412 | 3.444 | 0.0617 | 281.13 |
| 6/20/2022 | 0.000 | Grand Forks 1 | Celsius | HOSTED | MicroBTM31S+ 80TH | 206 | 164.0069444 | 3936.166667 | 12527767965 | 13225.52 | 3.36 | 0.0617 | 816.01 |
| 6/20/2022 | 0.000 | Grand Forks 1 | Celsius | HOSTED | MicroBTM31S+ 78TH | 165 | 133.125 | 3195 | 10061599701 | 10466.82 | 3.276 | 0.0617 | 645.80 |
| 6/20/2022 | 0.000 | Grand Forks 1 | Celsius | HOSTED | MicroBTM31S+ 76TH | 11 | 9.284722222 | 222.8333333 | 700529479.2 | 711.284 | 3.192 | 0.0617 | 43.89 |
| 6/20/2022 | 0.000 | Grand Forks 1 | Celsius | HOSTED | MicroBTM31S+ 74TH | 2 | 1.743055556 | 41.5 | 129056298.6 | 128.982 | 3.108 | 0.0617 | 7.96 |
| 6/20/2022 | 0.000 | Grand Forks 1 | Celsius | HOSTED | MicroBTM31S+ 84TH | 7 | 5.25 | 126 | 427751520.8 | 444.528 | 3.528 | 0.0617 | 27.43 |
| 6/20/2022 | 0.000 | Grand Forks 1 | Celsius | HOSTED | MicroBTM30S 94TH | 34 | 29.94444444 | 41.83333333 | 139931263.9 | 149.4286667 | 3.572 | 0.0617 | 9.22 |
| 6/20/2022 | 0.000 | Grand Forks 1 | Celsius | HOSTED | MicroBTM30S 92TH | 129 | 25.57638889 | 718.6666667 | 2700809729 | 2512.458667 | 3.496 | 0.0617 | 155.02 |
| 6/20/2022 | 0.000 | Grand Forks 1 | Celsius | HOSTED | MicroBTM30S 88TH | 180 | 121.3819444 | 613.6333333 | 2302572764 | 2052.503667 | 3.344 | 0.0617 | 126.65 |
| 6/20/2022 | 0.000 | Grand Forks 1 | Celsius | HOSTED | MicroBTM30S 82TH | 5 | 4.375 | 105 | 373960548.6 | 327.18 | 3.192 | 0.0617 | 20.19 |
| 6/20/2022 | 0.000 | Dalton 1 | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2121.201389 | 50908.83333 | | 16545.7083 | 3.116 | 0.0779 | 12,888.84 |
| 6/20/2022 | 0.000 | Dalton 2 | Celsius | HOSTED | Antminer S19 95TH | 153 | 151.1944444 | 3628.666667 | 1447708935.9 | 11793.16667 | 3.25 | 0.0779 | 918.69 |
| 6/20/2022 | 0.000 | Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1582.555556 | 37981.33333 | 1.49725711E+11 | 123439.333 | 3.25 | 0.0049812427 | 6,148.81 |
| 6/20/2022 | 0.000 | Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 246.1597222 | 5907.833333 | 2.7039246E+11 | 19200.45833 | 3.25 | 0.0049812427 | 956.42 |
| 6/20/2022 | 0.000 | Marble 1 | Celsius | HOSTED | Antminer S19 90TH | 53 | 52.52777778 | 1260.666667 | 4834799853 | 4097.166667 | 3.25 | 0.0049812427 | 257.64 |
| 6/21/2022 | 0.000 | Marble 2 | Celsius | HOSTED | Antminer S19 90TH | 373 | 368.6111111 | 8846.666667 | 33958659993 | 28751.66667 | 3.25 | 0.0556 | 1,598.59 |
| 6/21/2022 | 0.000 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1770.763889 | 42498.33333 | 1.69233E+11 | 138119.5833 | 3.25 | 0.0628824270 | 8,685.29 |
| 6/21/2022 | 0.000 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 702 | 692.5555556 | 16621.33333 | 66152306541 | 54019.33333 | 3.25 | 0.0556 | 3,003.47 |
| 6/21/2022 | 0.000 | Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 23 | 21.00694444 | 504.1666667 | 1978779648 | 1638.141667 | 3.25 | 0.0628824270 | 103.04 |
| 6/21/2022 | 0.000 | Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 9 | 8.944444444 | 214.6666667 | 949884211.1 | 697.6666667 | 3.25 | 0.0628824270 | 43.87 |
| 6/21/2022 | 0.000 | Marble 1 | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 7.763888889 | 186.3333333 | 827228770 | 605.5833333 | 3.25 | 0.0628824270 | 38.08 |
| 6/21/2022 | 0.000 | Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 31.54861111 | 757.1666667 | 3518095346 | 2460.791667 | 3.25 | 0.0628824270 | 154.74 |
| 6/21/2022 | 0.000 | Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | 1174 | 1152.756944 | 27666.16667 | 1.10066E+11 | 89915.04167 | 3.25 | 0.0674824270 | 4,999.28 |
| 6/21/2022 | 0.000 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 2326 | 1933.791667 | 46411 | 2.76784E+11 | 150835.75 | 3.25 | 0.0556 | 10,178.76 |
| 6/21/2022 | 0.000 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2902.6875 | 69664.5 | 1.79487258E+11 | 226409.625 | 3.25 | 0.0674824270 | 12,588.38 |
| 6/21/2022 | 0.000 | Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 22 | 18.23694444 | 438.1666667 | 1739487258 | 1424.041667 | 3.25 | 0.0674824270 | 96.10 |
| 6/21/2022 | 0.000 | Marble 2 | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 483.6805556 | 11608.33333 | 57342208308 | 37772.08333 | 3.25 | 0.0556 | 2,597.63 |
| 6/21/2022 | 0.000 | Marble 2 | Celsius | HOSTED | Antminer S19 Pro 110TH | 115 | 304.2222222 | 2501.333333 | 9992326081 | 8129.833333 | 3.25 | 0.0678389 | 551.49 |
| 6/21/2022 | 0.000 | Marble 2 | Celsius | HOSTED | Antminer S19 Pro 110TH | 933 | 910.7222222 | 21857.33333 | 86870920711 | 71036.33333 | 3.25 | 0.0556 | 3,949.62 |
| 6/21/2022 | 0.000 | Dalton 1 | Celsius | HOSTED | Antminer S19 95TH | 144 | 113.6805556 | 2728.333333 | 10852950535 | 8867.083333 | 3.25 | 0.0865 | 767.00 |
| 6/21/2022 | 0.000 | Dalton 2 | Celsius | HOSTED | Antminer S19 95TH | 1796 | 1742.368056 | 41816.83333 | 1.54255E+11 | 135904.7083 | 3.25 | 0.0678389 | 11,755.76 |
| 6/21/2022 | 0.000 | Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 106 | 94.82638889 | 2275.833333 | 10581259631 | 7396.458333 | 3.25 | 0.0556 | 501.77 |
| 6/21/2022 | 0.000 | Marble 2 | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 383.9305556 | 9214.333333 | 42685858107 | 29946.58333 | 3.25 | 0.0865 | 1,665.03 |
| 6/21/2022 | 0.000 | Dalton 3 | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 229.1145833 | 71499.5 | 3.32099E+11 | 232373.375 | 3.25 | 0.0556 | 20,100.30 |
| 6/21/2022 | 0.000 | Dalton 3 | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 116.2013889 | 2788.833333 | 12915995971 | 9063.708333 | 3.25 | 0.0644442427 | 584.09 |
| 6/21/2022 | 0.000 | Calvert City 2 | Celsius | HOSTED | Antminer S19 95TH | 12 | 11.95833333 | 287 | 1145464665 | 932.75 | 3.25 | 0.0556 | 51.86 |
| 6/21/2022 | 0.000 | Grand Forks 1 | Celsius | HOSTED | Antminer S19 95TH | 2106 | 1937.527778 | 46500.66667 | 1.83727E+11 | 151127.1667 | 3.25 | 0.0674824270 | 10,198.43 |
| 6/21/2022 | 0.000 | Dalton 2 | Celsius | HOSTED | Antminer S19j 90TH | 77 | 66.5625 | 1597.5 | 6052007229 | 4960.2375 | 3.105 | 0.0865 | 429.06 |
| 6/21/2022 | 0.000 | Calvert City 1 | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 585.5208333 | 14052.5 | 56969039773 | 39796.68 | 2.832 | 0.0674824270 | 2,685.58 |
| 6/21/2022 | 0.000 | Calvert City 1 | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1190.625 | 28575 | 1.16599E+11 | 80924.4 | 2.832 | 0.0865 | 6,999.96 |
| 6/21/2022 | 0.000 | Calvert City 2 | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 384.9861111 | 9239.666667 | 37260026860 | 26166.736 | 2.832 | 0.0674824270 | 1,765.79 |
| 6/21/2022 | 0.000 | Calvert City 2 | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 877.375 | 788 | 8875379509 | 2754.848 | 2.95 | 0.0556 | 3,453.77 |
| 6/21/2022 | 0.000 | Grand Forks 1 | Celsius | HOSTED | MicroBTM30S 90TH | 1185 | 1112.909722 | 26709.83333 | 1.00831E+11 | 91347.63 | 3.42 | 0.0617 | 5,636.15 |
| 6/21/2022 | 0.000 | Grand Forks 1 | Celsius | HOSTED | MicroBTM30S 86TH | 343 | 307.1111111 | 7370.666667 | 25059829312 | 24087.33867 | 3.268 | 0.0617 | 1,486.19 |
| 6/21/2022 | 0.000 | Grand Forks 1 | Celsius | HOSTED | MicroBTM31S+ 82TH | 76 | 197.6319444 | 4743.166667 | 15845028188 | 15937.04 | 3.444 | 0.0617 | 368.47 |
| 6/21/2022 | 0.000 | Grand Forks 1 | Celsius | HOSTED | MicroBTM31S+ 80TH | 206 | 156.1527778 | 3747.666667 | 13311802486 | 13772.77356 | 3.36 | 0.0617 | 983.32 |
| 6/21/2022 | 0.000 | Grand Forks 1 | Celsius | HOSTED | MicroBTM31S+ 78TH | 165 | 10.625 | 255 | 824932083.3 | 813.96 | 3.192 | 0.0617 | 757.51 |
| 6/21/2022 | 0.000 | Grand Forks 1 | Celsius | HOSTED | MicroBTM31S+ 76TH | 11 | 1.9375 | 46.5 | 151773618.1 | 144.522 | 3.108 | 0.0617 | 50.22 |
| 6/21/2022 | 0.000 | Grand Forks 1 | Celsius | HOSTED | MicroBTM31S+ 84TH | 2 | 5.833333333 | 140 | 480189791.7 | 493.92 | 3.528 | 0.0617 | 8.92 |
| 6/21/2022 | 0.000 | Grand Forks 1 | Celsius | HOSTED | MicroBTM31S+ 74TH | 34 | 1.930555556 | 45 | 179088902.8 | 165.5026667 | 3.572 | 0.0617 | 30.47 |
| 6/21/2022 | 0.000 | Grand Forks 1 | Celsius | HOSTED | MicroBTM30S 92TH | 29 | 32.83333333 | 788 | 2962486139 | 2754.848 | 3.496 | 0.0617 | 10.21 |
| 6/21/2022 | 0.000 | Grand Forks 1 | Celsius | HOSTED | MicroBTM30S 88TH | 5 | 27.99305556 | 671.8333333 | 2534400715 | 2246.610667 | 3.344 | 0.0617 | 169.97 |
| 6/21/2022 | 0.000 | Grand Forks 1 | Celsius | HOSTED | MicroBTM30S 84TH | 180 | 149.4722222 | 3587.333333 | 11528303771 | 11450.768 | 3.192 | 0.0617 | 138.62 |
| 6/21/2022 | 0.000 | Grand Forks 1 | Celsius | HOSTED | MicroBTM30S 82TH | 5 | 4.826388889 | 115.8333333 | 410037270.8 | 360.9366667 | 3.116 | 0.0617 | 706.51 |
| 6/21/2022 | 0.000 | Dalton 1 | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2064.152778 | 49539.66667 | 1.97479E+11 | 161003.9167 | 3.25 | 0.0779 | 12,542.21 |
| 6/21/2022 | 0.000 | Dalton 2 | Celsius | HOSTED | Antminer S19 95TH | 153 | 151.2847222 | 3630.833333 | 14482489108 | 11800.20833 | 3.25 | 0.0779 | 919.24 |

| Date | Location | | | Miner | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/21/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1507.916667 | 36190 | 1.42309E+11 | 117617.5 | 3.25 | 0.049812427 | 5,858.81 |
| 6/21/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 226.3958333 | 5433.5 | 24907101648 | 17658.875 | 3.25 | 0.049812427 | 879.63 |
| 6/22/2022 0:00 | Marble 1 | Celsius | HOSTED | Antminer S19 90TH | 53 | 44.36805556 | 1064.833333 | 4041138414 | 3460.708333 | 3.25 | 0.062882427 | 217.62 |
| 6/22/2022 0:00 | Marble 1 | Celsius | HOSTED | Antminer S19 90TH | 373 | 370.4375 | 8890.5 | 34183252775 | 28894.125 | 3.25 | 0.0556 | 1,606.51 |
| 6/22/2022 0:00 | Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1494.215278 | 35861.16667 | 1.41311E+11 | 116548.7917 | 3.25 | 0.062882427 | 7,328.87 |
| 6/22/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 702 | 697.625 | 16743 | 66744844207 | 54414.75 | 3.25 | 0.0556 | 3,025.46 |
| 6/22/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 23 | 20.18055556 | 484.3333333 | 1899715816 | 1574.083333 | 3.25 | 0.062882427 | 98.98 |
| 6/22/2022 0:00 | Marble 1 | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 7.5625 | 181.5 | 798418546 | 589.875 | 3.25 | 0.062882427 | 37.09 |
| 6/22/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 7.6875 | 184.5 | 818159226.8 | 599.625 | 3.25 | 0.062882427 | 37.71 |
| 6/22/2022 0:00 | Marble 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | 144 | 31.56944444 | 757.6666667 | 3517657512 | 2462.416667 | 3.25 | 0.062882427 | 154.84 |
| 6/22/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 Pro 110TH | 1174 | 1159.486111 | 27827.66667 | 1.10894E+11 | 90439.91667 | 3.25 | 0.0556 | 5,028.46 |
| 6/22/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 2326 | 1923.916667 | 46174 | 1.82105E+11 | 150065.5 | 3.25 | 0.067482427 | 10,126.78 |
| 6/22/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2898.951389 | 69574.83333 | 2.76973E+11 | 226118.2083 | 3.25 | 0.0556 | 12,572.17 |
| 6/22/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 22 | 17.89583333 | 429.5 | 1712280898 | 1395.875 | 3.25 | 0.067482427 | 94.20 |
| 6/22/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 480.9583333 | 11543 | 53574082116 | 37514.75 | 3.25 | 0.0556 | 2,085.82 |
| 6/22/2022 0:00 | Calvert City 2 | Celsius | HOSTED | Antminer S19 Pro 110TH | 115 | 89.78472222 | 2154.833333 | 8454904997 | 7003.208333 | 3.25 | 0.06778389 | 475.09 |
| 6/22/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 933 | 917.5416667 | 22021 | 87690841137 | 71568.25 | 3.25 | 0.0865 | 3,979.19 |
| 6/22/2022 0:00 | Dalton 2 | Celsius | HOSTED | Antminer S19 95TH | 144 | 111.4027778 | 2673.666667 | 10629765646 | 8689.416667 | 3.25 | 0.0865 | 751.63 |
| 6/22/2022 0:00 | Dalton 2 | Celsius | HOSTED | Antminer S19 95TH | 1796 | 1726.638889 | 41439.33333 | 1.52782E+11 | 134677.8333 | 3.25 | 0.0865 | 11,649.63 |
| 6/22/2022 0:00 | Marble 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 81.69444444 | 1960.666667 | 9025649014 | 6372.166667 | 3.25 | 0.06778389 | 432.28 |
| 6/22/2022 0:00 | Dalton 3 | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 384.6944444 | 9232.666667 | 42854109597 | 30006.16667 | 3.25 | 0.0556 | 1,668.34 |
| 6/22/2022 0:00 | Dalton 3 | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 2964.743056 | 71153.83333 | 3.30497E+11 | 231249.9583 | 3.25 | 0.0865 | 20,003.12 |
| 6/22/2022 0:00 | Calvert City 2 | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 116.4236111 | 2794.166667 | 12907795202 | 9081.041667 | 3.25 | 0.064442427 | 585.20 |
| 6/22/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1150215989 | 936 | 3.25 | 0.0556 | 52.04 |
| 6/22/2022 0:00 | Calvert City 2 | Celsius | HOSTED | Antminer S19 90TH | 2106 | 1953.993056 | 46895.83333 | 1.85023E+11 | 152411.4583 | 3.25 | 0.067482427 | 10,285.10 |
| 6/22/2022 0:00 | Dalton 3 | Celsius | HOSTED | Antminer S19J 90TH | 77 | 64.47222222 | 1547.333333 | 5867414639 | 4804.47 | 3.105 | 0.0865 | 415.59 |
| 6/22/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19J Pro 96TH | 619 | 581.4930556 | 13955.83333 | 56598358774 | 39522.92 | 2.832 | 0.067482427 | 2,667.10 |
| 6/22/2022 0:00 | Dalton 3 | Celsius | HOSTED | Antminer S19J Pro 96TH | 1267 | 1170.284722 | 28086.83333 | 1.14555E+11 | 79541.912 | 2.832 | 0.0865 | 6,880.38 |
| 6/22/2022 0:00 | Calvert City 2 | Celsius | HOSTED | Antminer S19J Pro 96TH | 411 | 395.8402778 | 9500.166667 | 38290286050 | 26904.472 | 2.832 | 0.067482427 | 1,815.58 |
| 6/22/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | Antminer S19J Pro 100TH | 1000 | 778.0069444 | 18672 | 7584915844 | 50493.875 | 2.95 | 0.0556 | 3,002.66 |
| 6/22/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M30S 90TH | 1185 | 982.1527778 | 23571.66667 | 89297798986 | 80615.1 | 3.42 | 0.0617 | 4,973.95 |
| 6/22/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M30S 86TH | 343 | 273.5833333 | 6566 | 25899211000 | 21457.688 | 3.268 | 0.0617 | 1,323.94 |
| 6/22/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M30S+ 82TH | 76 | 64.125 | 1539 | 5285822396 | 5300.316 | 3.444 | 0.0617 | 327.03 |
| 6/22/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M30S+ 80TH | 206 | 173.8888889 | 4173.333333 | 13921055181 | 14022.4 | 3.36 | 0.0617 | 865.18 |
| 6/22/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M30S+ 78TH | 165 | 137.25 | 3294 | 10896788708 | 10791.144 | 3.276 | 0.0617 | 665.81 |
| 6/22/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M30S+ 76TH | 11 | 9.395833333 | 225.5 | 736949284.7 | 719.796 | 3.192 | 0.0617 | 44.41 |
| 6/22/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M30S+ 74TH | 2 | 1.694444444 | 40.66666667 | 124085236.1 | 126.392 | 3.108 | 0.0617 | 7.80 |
| 6/22/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M30S+ 84TH | 7 | 5.083333333 | 122 | 420576048.6 | 430.416 | 3.528 | 0.0617 | 26.56 |
| 6/22/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M30S 94TH | 2 | 1.694444444 | 40.66666667 | 112910826.4 | 145.2613333 | 3.572 | 0.0617 | 8.96 |
| 6/22/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M30S 92TH | 34 | 29.40277778 | 705.6666667 | 2646457319 | 2467.010667 | 3.496 | 0.0617 | 152.21 |
| 6/22/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M30S 88TH | 29 | 24.54166667 | 589 | 2223318660 | 1969.616 | 3.344 | 0.0617 | 121.53 |
| 6/22/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M30S 84TH | 180 | 132.8819444 | 3189.166667 | 10130911153 | 10179.82 | 3.192 | 0.0617 | 628.09 |
| 6/22/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M30S 82TH | 5 | 4.340277778 | 104.1666667 | 367395513.9 | 324.5833333 | 3.116 | 0.0617 | 20.03 |
| 6/22/2022 0:00 | Dalton 1 | Celsius | HOSTED | Antminer S19 95TH | 2224 | 1961.298611 | 47071.16667 | 1.87634E+11 | 152981.2917 | 3.25 | 0.0779 | 11,917.24 |
| 6/22/2022 0:00 | Dalton 2 | Celsius | HOSTED | Antminer S19 95TH | 153 | 148.3333333 | 3560 | 14202073037 | 11570 | 3.25 | 0.0779 | 901.30 |
| 6/23/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | 1735 | 1520.743056 | 36497.83333 | 1.4348E+11 | 118617.9583 | 3.25 | 0.049812427 | 5,908.65 |
| 6/23/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 226.5208333 | 5436.5 | 24931980821 | 17668.625 | 3.25 | 0.049812427 | 880.12 |
| 6/23/2022 0:00 | Marble 1 | Celsius | HOSTED | Antminer S19 90TH | 53 | 52.91666667 | 1270 | 4882210955 | 4125.75 | 3.25 | 0.062882427 | 259.55 |
| 6/23/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 90TH | 373 | 370.4097222 | 8889.833333 | 34182300575 | 28891.95833 | 3.25 | 0.0556 | 1,606.39 |
| 6/23/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1768.75 | 42450 | 1.6937E+11 | 137962.5 | 3.25 | 0.062882427 | 8,675.42 |
| 6/23/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 702 | 697.5097222 | 16740.83333 | 66769694313 | 54436.95833 | 3.25 | 0.0556 | 3,026.69 |
| 6/23/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 23 | 19.63888889 | 471.3333333 | 1848300605 | 1531.833333 | 3.25 | 0.062882427 | 96.33 |
| 6/23/2022 0:00 | Marble 1 | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 958291524.7 | 702 | 3.25 | 0.062882427 | 44.14 |
| 6/23/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 7.652777778 | 183.6666667 | 815091768.3 | 596.9166667 | 3.25 | 0.062882427 | 37.54 |
| 6/23/2022 0:00 | Marble 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 29.31944444 | 703.6666667 | 3274476173 | 2286.916667 | 3.25 | 0.062882427 | 143.81 |
| 6/23/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1157.298611 | 27775.16667 | 1.10646E+11 | 90269.29167 | 3.25 | 0.0556 | 5,018.97 |
| 6/23/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2053.430556 | 49282.33333 | 1.94613E+11 | 160167.5833 | 3.25 | 0.067482427 | 10,808.50 |
| 6/23/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2876.631944 | 69039.16667 | 2.74865E+11 | 224377.2917 | 3.25 | 0.0556 | 12,475.38 |
| 6/23/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 22 | 19.73611111 | 473.6666667 | 1889494496 | 1539.416667 | 3.25 | 0.067482427 | 103.88 |

| Date / Location | | | | Model | n1 | n2 | n3 | n4 | n5 | n6 | n7 | rate | frac | total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/23/2022 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 476.625 | 11439 | 53087018865 | 9827724747 | 8036.70833 | 37176.75 | 3.25 | 0.0556 | 2,067.03 |
| 6/23/2022 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 115 | 103.0347222 | 2472.833333 | 9827724747 | 10691036278 | 8737.625 | 71366.20833 | 3.25 | 0.06783389 | 545.20 |
| 6/23/2022 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 933 | 914.9513889 | 21958.83333 | 87449498200 | 87449498200 | 13558.45833 | 8737.625 | 3.25 | 0.0556 | 3,967.96 |
| 6/23/2022 0:00 Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 144 | 112.0208333 | 2688.5 | 10691036278 | 10691036278 | 7094.75 | 8737.625 | 3.25 | 0.0865 | 755.80 |
| 6/23/2022 0:00 Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1796 | 1738.263889 | 41718.33333 | 1.538496E+11 | 1.538496E+11 | 13558.45833 | 13558.45833 | 3.25 | 0.0865 | 11,728.07 |
| 6/23/2022 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 90.95833333 | 2183 | 10150161444 | 10150161444 | 7094.75 | 7094.75 | 3.25 | 0.06783389 | 481.30 |
| 6/23/2022 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 384.2361111 | 9221.666667 | 42806700243 | 42806700243 | 29970.41667 | 29970.41667 | 3.25 | 0.0556 | 1,666.36 |
| 6/23/2022 0:00 Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 2950.201389 | 70804.83333 | 3.289066E+11 | 3.289066E+11 | 130115.7083 | 130115.7083 | 3.25 | 0.0865 | 19,905.01 |
| 6/23/2022 0:00 Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 114.6041667 | 2750.5 | 12703094051 | 12703094051 | 8939.125 | 8939.125 | 3.25 | 0.064424242 | 576.06 |
| 6/23/2022 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 12 | 11496149050 | 11496149050 | 149614950 | 149614950 | 3.25 | 0.0556 | 52.04 |
| 6/23/2022 0:00 Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2106 | 1929.430556 | 46306.33333 | 1.82931E+11 | 1.82931E+11 | 150495.5833 | 150495.5833 | 3.25 | 0.067482427 | 10,155.81 |
| 6/23/2022 0:00 Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19J 90TH | 77 | 60.26388889 | 1446.333333 | 5526372624 | 5526372624 | 4490.865 | 4490.865 | 3.105 | 0.0865 | 388.46 |
| 6/23/2022 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19J Pro 96TH | 619 | 580.1319444 | 13923.16667 | 56525011486 | 56525011486 | 39430.408 | 39430.408 | 2.832 | 0.067482427 | 2,660.86 |
| 6/23/2022 0:00 Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19J Pro 96TH | 1267 | 1188.034722 | 28512.83333 | 1.162735E+11 | 1.162735E+11 | 80748.344 | 80748.344 | 2.832 | 0.0865 | 6,984.73 |
| 6/23/2022 0:00 Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19J Pro 96TH | 411 | 398.1527778 | 9555.666667 | 38514729444 | 38514729444 | 27061.648 | 27061.648 | 2.832 | 0.067482427 | 1,826.19 |
| 6/23/2022 0:00 Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19J Pro 100TH | 1000 | 592.1111111 | 14210.66667 | 55289706689 | 55289706689 | 41921.46667 | 41921.46667 | 2.95 | 0.0556 | 2,330.83 |
| 6/23/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 90TH | 1185 | 871.3194444 | 20911.66667 | 74068510035 | 74068510035 | 71517.9 | 71517.9 | 3.42 | 0.0617 | 4,412.65 |
| 6/23/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 86TH | 343 | 241.0416667 | 5785 | 17842795125 | 17842795125 | 18905.38 | 18905.38 | 3.268 | 0.0617 | 1,166.46 |
| 6/23/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 82TH | 76 | 54.61111111 | 1310.666667 | 41593592271 | 41593592271 | 4513.936 | 4513.936 | 3.444 | 0.0617 | 278.51 |
| 6/23/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 80TH | 206 | 140.3402778 | 3368.166667 | 10508505181 | 10508505181 | 11317.04 | 11317.04 | 3.36 | 0.0617 | 698.26 |
| 6/23/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 78TH | 165 | 136.7291667 | 32815 | 9513499646 | 9513499646 | 10750.194 | 10750.194 | 3.276 | 0.0617 | 663.29 |
| 6/23/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 76TH | 11 | 9.222222222 | 221.3333333 | 623470125 | 623470125 | 706.496 | 706.496 | 3.192 | 0.0617 | 43.59 |
| 6/23/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 74TH | 2 | 1.942972222 | 40.66666667 | 1110660764 | 1110660764 | 126.392 | 126.392 | 3.108 | 0.0617 | 7.80 |
| 6/23/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 84TH | 7 | 5.125 | 123 | 374898048.6 | 374898048.6 | 433.944 | 433.944 | 3.528 | 0.0617 | 26.77 |
| 6/23/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 94TH | 34 | 1.694444444 | 40.66666667 | 130706319.4 | 130706319.4 | 145.2613333 | 145.2613333 | 3.572 | 0.0617 | 8.96 |
| 6/23/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 92TH | 34 | 27.61111111 | 662.6666667 | 2457344736 | 2457344736 | 2316.682667 | 2316.682667 | 3.496 | 0.0617 | 142.94 |
| 6/23/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 88TH | 29 | 17.11805556 | 410.8333333 | 1491099972 | 1491099972 | 1373.826667 | 1373.826667 | 3.344 | 0.0617 | 84.77 |
| 6/23/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 84TH | 180 | 108.8472222 | 2612.333333 | 7240204063 | 7240204063 | 8338.568 | 8338.568 | 3.192 | 0.0617 | 514.49 |
| 6/23/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 82TH | 5 | 4.236111111 | 101.6666667 | 34108993.75 | 34108993.75 | 316.7933333 | 316.7933333 | 3.116 | 0.0617 | 19.55 |
| 6/23/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 93TH | 2224 | 1942.972222 | 46631.33333 | 18369771.861 | 18369771.861 | 151551.8333 | 151551.8333 | 3.192 | 0.0617 | 11,806.99 |
| 6/23/2022 0:00 Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 148.7986111 | 3571.166667 | 1.424364E+11 | 1.424364E+11 | 11606.29167 | 11606.29167 | 3.25 | 0.0779 | 904.13 |
| 6/23/2022 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1521.819444 | 36523.66667 | 1.43752E+11 | 1.43752E+11 | 118701.9167 | 118701.9167 | 3.25 | 0.049812427 | 5,912.83 |
| 6/23/2022 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 228.0555556 | 5473.333333 | 25091615239 | 25091615239 | 17788.33333 | 17788.33333 | 3.25 | 0.049812427 | 886.08 |
| 6/23/2022 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 240.625 | 5775 | 26430007371 | 26430007371 | 18768.75 | 18768.75 | 3.25 | 0.049812427 | 934.92 |
| 6/24/2022 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1550.881944 | 37221.16667 | 1.464391E+11 | 1.464391E+11 | 120968.7917 | 120968.7917 | 3.25 | 0.049812427 | 6,025.75 |
| 6/24/2022 0:00 Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 149.4583333 | 3587 | 14310267119 | 14310267119 | 11657.75 | 11657.75 | 3.25 | 0.0779 | 908.14 |
| 6/24/2022 0:00 Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2004.319444 | 48103.66667 | 1.916196E+11 | 1.916196E+11 | 156336.9167 | 156336.9167 | 3.25 | 0.0779 | 12,178.65 |
| 6/24/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 82TH | 5 | 4.861111111 | 116.6666667 | 41527271.5.3 | 41527271.5.3 | 363.5333333 | 363.5333333 | 3.116 | 0.0617 | 22.43 |
| 6/24/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 84TH | 180 | 147.7291667 | 3545.5 | 11252041104 | 11252041104 | 11317.236 | 11317.236 | 3.192 | 0.0617 | 698.27 |
| 6/24/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 88TH | 29 | 28.19444444 | 676.6666667 | 24366037.36 | 24366037.36 | 2262.773333 | 2262.773333 | 3.344 | 0.0617 | 139.61 |
| 6/24/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 92TH | 34 | 27.61111111 | 679.1666667 | 24958404.86 | 24958404.86 | 2374.366667 | 2374.366667 | 3.496 | 0.0617 | 146.50 |
| 6/24/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 94TH | 2 | 1.944444444 | 46.66666667 | 162369666.7 | 162369666.7 | 166.6933333 | 166.6933333 | 3.572 | 0.0617 | 10.28 |
| 6/24/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 84TH | 7 | 6.805555556 | 163.3333333 | 55276020.20.8 | 55276020.20.8 | 576.24 | 576.24 | 3.528 | 0.0617 | 35.55 |
| 6/24/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 74TH | 2 | 1.819444444 | 43.66666667 | 123117062.5 | 123117062.5 | 135.716 | 135.716 | 3.192 | 0.0617 | 8.37 |
| 6/24/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 76TH | 11 | 10.28472222 | 246.8333333 | 715716416.7 | 715716416.7 | 787.892 | 787.892 | 3.25 | 0.0617 | 48.61 |
| 6/24/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 78TH | 165 | 152.6527778 | 3663.666667 | 11227844597 | 11227844597 | 12002.172 | 12002.172 | 3.276 | 0.0617 | 740.53 |
| 6/24/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 80TH | 206 | 187.4930556 | 4499.833333 | 13391616046 | 13391616046 | 15119.44 | 15119.44 | 3.36 | 0.0617 | 932.87 |
| 6/24/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 82TH | 76 | 69.3263889 | 1663.833333 | 50527202.64 | 50527202.64 | 5730.242 | 5730.242 | 3.444 | 0.0617 | 353.36 |
| 6/24/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 86TH | 343 | 310.8472222 | 7460.333333 | 25147907.56 | 25147907.56 | 24380.36933 | 24380.36933 | 3.268 | 0.0617 | 1,504.27 |
| 6/24/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 90TH | 1185 | 1116.895833 | 26805.5 | 98249071549 | 98249071549 | 91674.81 | 91674.81 | 3.42 | 0.0617 | 5,656.34 |
| 6/24/2022 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 53 | 1272 | 1272 | 48898714.21 | 48898714.21 | 4134 | 4134 | 3.25 | 0.062882427 | 259.96 |
| 6/24/2022 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 373 | 371.4513889 | 8914.833333 | 34283507870 | 34283507870 | 28973.20833 | 28973.20833 | 3.25 | 0.0556 | 1,610.91 |
| 6/24/2022 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 1812 | 1770.826389 | 42499.83333 | 1.69543E+11 | 1.69543E+11 | 138124.4583 | 138124.4583 | 3.25 | 0.062882427 | 8,685.60 |
| 6/24/2022 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 698.4236111 | 16762.16667 | 68817083317 | 68817083317 | 54477.04167 | 54477.04167 | 3.25 | 0.062882427 | 3,028.92 |
| 6/24/2022 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 11.31944444 | 507.1666667 | 19912247.34 | 19912247.34 | 1648.291667 | 1648.291667 | 3.25 | 0.062882427 | 103.65 |
| 6/24/2022 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 95777727.69 | 95777727.69 | 702 | 702 | 3.25 | 0.062882427 | 44.14 |
| 6/24/2022 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 7.881944444 | 189.1666667 | 8363633513.1 | 8363633513.1 | 614.7916667 | 614.7916667 | 3.25 | 0.062882427 | 38.66 |
| 6/24/2022 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 36.40972222 | 873.8333333 | 40642449.73 | 40642449.73 | 2839.958333 | 2839.958333 | 3.268 | 0.062882427 | 178.58 |
| 6/24/2022 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1158.104167 | 27794.5 | 1.10713E+11 | 1.10713E+11 | 90332.125 | 90332.125 | 3.25 | 0.0556 | 5,022.47 |

| Date | Site | Cust | Cust2 | Status | Model | Qty | Avg | Hours | Hashrate | Revenue | Rate | Factor | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/24/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2105.173611 | 50524.16667 | 1.99535E+11 | 164203.5417 | 3.25 | 0.067482427 | 11,080.85 |
| 6/24/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2914.597222 | 69950.33333 | 2.78459E+11 | 227338.5833 | 3.25 | 0.0556 | 12,640.03 |
| 6/24/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 19.70833333 | 473 | 1887455337 | 1537.25 | 3.25 | 0.067482427 | 103.74 |
| 6/24/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 487.5277778 | 11700.66667 | 5430783089 | 38027.16667 | 3.25 | 0.0556 | 2,114.31 |
| 6/24/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 115 | 105.4513889 | 2530.833333 | 10050001530 | 8225.208333 | 3.25 | 0.0678389 | 557.99 |
| 6/24/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 933 | 920.6666667 | 22096 | 87991089003 | 71812 | 3.25 | 0.0556 | 3,992.75 |
| 6/24/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 144 | 127.0416667 | 3049 | 12136010167 | 9909.25 | 3.25 | 0.0865 | 857.15 |
| 6/24/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1796 | 1736.3975 | 41686.5 | 1.53697E+11 | 135481.125 | 3.25 | 0.0865 | 11,719.12 |
| 6/24/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 95 | 2280 | 10600804289 | 7410 | 3.25 | 0.0678389 | 502.69 |
| 6/24/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 383.1388889 | 9195.333333 | 4.26621E+11 | 29884.03333 | 3.25 | 0.0556 | 1,661.60 |
| 6/24/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 2957.791667 | 70987 | 3.29766E+11 | 230707.75 | 3.25 | 0.0865 | 19,956.22 |
| 6/24/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 118.25 | 2838 | 13112893758 | 9223.5 | 3.25 | 0.064442427 | 594.38 |
| 6/24/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1150235078 | 936 | 3.25 | 0.0556 | 52.04 |
| 6/24/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19J 90TH | 2106 | 1951.652778 | 46839.66667 | 1.84916E+11 | 152228.9167 | 3.25 | 0.067482427 | 10,272.78 |
| 6/24/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19J 90TH | 77 | 58.71527778 | 1409.166667 | 5370116101 | 4375.4625 | 3.105 | 0.0865 | 378.48 |
| 6/24/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19J Pro 96TH | 619 | 584.1736111 | 14020.16667 | 56899893560 | 39705.112 | 2.832 | 0.067482427 | 2,679.40 |
| 6/24/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19J Pro 96TH | 1267 | 1229.979167 | 29519.5 | 1.20392E+11 | 83599.224 | 2.832 | 0.0865 | 7,231.33 |
| 6/24/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19J Pro 96TH | 411 | 397.6111111 | 9542.666667 | 38445942970 | 27024.832 | 2.832 | 0.067482427 | 1,823.70 |
| 6/24/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19J Pro 100TH | 1000 | 866.7013889 | 20800.83333 | 87555395502 | 61362.45833 | 2.95 | 0.0556 | 3,411.75 |
| 6/25/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19J 90TH | 53 | 53 | 1272 | 4889714114 | 4134 | 3.25 | 0.0556 | 259.96 |
| 6/25/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19J 90TH | 373 | 372 | 8928 | 34330881328 | 29016 | 3.25 | 0.0556 | 1,613.29 |
| 6/25/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1786.270833 | 42870.5 | 1.71051E+11 | 139329.125 | 3.25 | 0.062882427 | 8,761.35 |
| 6/25/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 698.7916667 | 16771 | 66864022198 | 54505.75 | 3.25 | 0.0556 | 3,030.52 |
| 6/25/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 21.4444444 | 514.6666667 | 2017716868 | 1672.666667 | 3.25 | 0.062882427 | 105.18 |
| 6/25/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 9 | 9 | 216 | 959040338.8 | 702 | 3.25 | 0.062882427 | 44.14 |
| 6/25/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 7.777777778 | 186.6666667 | 827158422.4 | 606.6666667 | 3.25 | 0.062882427 | 38.15 |
| 6/25/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 44 | 35.47222222 | 851.3333333 | 3951786573 | 2766.833333 | 3.25 | 0.062882427 | 173.99 |
| 6/25/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1157.055556 | 27769.33333 | 1.10619E+11 | 90250.33333 | 3.25 | 0.0556 | 5,017.92 |
| 6/25/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2008.270833 | 48198.5 | 2.79194E+11 | 156645.125 | 3.25 | 0.067482427 | 10,570.79 |
| 6/25/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2918 | 2921.763889 | 70122.33333 | 2.7919E+11 | 227897.0833 | 3.25 | 0.0556 | 12,693.11 |
| 6/25/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 19 | 456 | 1818943521 | 1482 | 3.25 | 0.067482427 | 100.01 |
| 6/25/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 493.2777778 | 11838.66667 | 5494508265 | 38475.66667 | 3.25 | 0.0556 | 2,139.25 |
| 6/25/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 115 | 111.7361111 | 2681.666667 | 10665245857 | 8097.629475 | 3.25 | 0.0556 | 591.24 |
| 6/25/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 933 | 921.8194444 | 22123.66667 | 88072629475 | 71901.91667 | 3.25 | 0.0678389 | 3,997.75 |
| 6/25/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 143.3611111 | 134.4097222 | 3225.833333 | 12832930804 | 10483.95833 | 3.25 | 0.0865 | 906.86 |
| 6/25/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1796.638889 | 1736.486111 | 41675.66667 | 10621346921 | 13545.9167 | 3.25 | 0.0865 | 11,716.07 |
| 6/25/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 95.10416667 | 2282.5 | 42598740703 | 7418.125 | 3.25 | 0.0678389 | 503.24 |
| 6/25/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 382.7291667 | 9185.5 | 4.25987E+11 | 29852.875 | 3.25 | 0.0556 | 1,659.82 |
| 6/25/2022 0:00 | Marble 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3001.0625 | 72025.5 | 3.34573E+11 | 234082.875 | 3.25 | 0.0865 | 20,248.17 |
| 6/25/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 113.75 | 2730 | 12608440018 | 8872.5 | 3.25 | 0.064442427 | 571.77 |
| 6/25/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1150156227 | 936 | 3.25 | 0.0556 | 52.04 |
| 6/25/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19J 90TH | 2106 | 1924.243056 | 46181.83333 | 1.82186E+11 | 150090.9583 | 3.25 | 0.067482427 | 10,128.50 |
| 6/25/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19J 90TH | 77 | 67.20833333 | 1613 | 6151464892 | 5008.365 | 3.105 | 0.0865 | 433.22 |
| 6/25/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19J Pro 96TH | 619 | 588.0486111 | 14113.16667 | 57269474927 | 39968.488 | 2.832 | 0.067482427 | 2,697.17 |
| 6/25/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19J Pro 96TH | 1267 | 1236.979167 | 29687.5 | 1.21061E+11 | 84075 | 2.832 | 0.0865 | 7,272.49 |
| 6/25/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19J Pro 96TH | 411 | 396.8055556 | 9523.333333 | 38370045250 | 26970.08 | 2.832 | 0.067482427 | 1,820.01 |
| 6/25/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19J Pro 100TH | 1000 | 944.375 | 22665 | 95460304942 | 66861.75 | 2.95 | 0.0556 | 3,717.51 |
| 6/25/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 90TH | 1185 | 1148.504944 | 27564.16667 | 1.02471E+11 | 94269.45 | 3.42 | 0.0617 | 5,816.43 |
| 6/25/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 86TH | 343 | 316.7916667 | 7603 | 26361397160 | 24846.504 | 3.268 | 0.0617 | 1,533.04 |
| 6/25/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M31S+ 82TH | 76 | 68.95833333 | 1655 | 5423448056 | 5699.82 | 3.444 | 0.0617 | 351.68 |
| 6/25/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M31S+ 80TH | 206 | 191.2083333 | 4589 | 14741570438 | 15419.04 | 3.36 | 0.0617 | 951.35 |
| 6/25/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M31S+ 78TH | 165 | 152.0972222 | 3650.333333 | 11800507292 | 11958.492 | 3.276 | 0.0617 | 737.84 |
| 6/25/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M31S+ 76TH | 11 | 10.57638889 | 253.8333333 | 793205395.8 | 810.236 | 3.192 | 0.0617 | 49.99 |
| 6/25/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M31S+ 74TH | 2 | 1.888888889 | 45.33333333 | 139489930.6 | 140.896 | 3.108 | 0.0617 | 8.69 |
| 6/25/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M31S+ 84TH | 7 | 6.958333333 | 167 | 569379145.8 | 589.176 | 3.528 | 0.0617 | 36.35 |
| 6/25/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 94TH | 2 | 2 | 48 | 153529826.4 | 171.456 | 3.572 | 0.0617 | 10.58 |
| 6/25/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 92TH | 34 | 34 | 816 | 3028723590 | 2852.736 | 3.496 | 0.0617 | 176.01 |
| 6/25/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 88TH | 29 | 29 | 696 | 2518031319 | 2327.424 | 3.344 | 0.0617 | 143.60 |
| 6/25/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 84TH | 180 | 152.5972222 | 3662.333333 | 11965116472 | 11690.168 | 3.192 | 0.0617 | 721.28 |

| Date | | Location | | | | Model | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/25/2022 | 0.000 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 82TH | 5 | 5 | 120 | 428633791.7 | 373.92 | 3.116 | 0.0617 | 23.07 |
| 6/25/2022 | 0.000 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2025.923611 | 48622.166667 | 1.936766E+11 | 15802.20417 | 3.25 | 0.0779 | 12,309.92 |
| 6/25/2022 | 0.000 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 150.5069444 | 3612.166667 | 14415155169 | 11739.54167 | 3.25 | 0.0779 | 914.51 |
| 6/25/2022 | 0.000 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1536.020833 | 36864.5 | 1.45114E+11 | 11989.0625 | 3.25 | 0.049812427 | 5,968.01 |
| 6/25/2022 | 0.000 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 232.5138889 | 5580.333333 | 25531497869 | 18136.08333 | 3.25 | 0.049812427 | 903.40 |
| 6/26/2022 | 0.000 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4891595370 | 4134 | 3.25 | 0.0556 | 259.96 |
| 6/26/2022 | 0.000 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 371.9097222 | 8925.833333 | 34322211296 | 29008.95833 | 3.25 | 0.0556 | 1,612.90 |
| 6/26/2022 | 0.000 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1785.986111 | 42863.66667 | 1.71005E+11 | 139306.9167 | 3.25 | 0.062882427 | 8,759.96 |
| 6/26/2022 | 0.000 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 699.5972222 | 16790.33333 | 66923385561 | 54568.58333 | 3.25 | 0.0556 | 3,034.01 |
| 6/26/2022 | 0.000 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 22.96527778 | 551.1666667 | 2165755000 | 1791.291667 | 3.25 | 0.062882427 | 112.64 |
| 6/26/2022 | 0.000 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 7.958333333 | 191 | 956904801.8 | 702 | 3.25 | 0.062882427 | 44.14 |
| 6/26/2022 | 0.000 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 44 | 38.90555556 | 216 | 847483061.4 | 620.75 | 3.25 | 0.062882427 | 39.03 |
| 6/26/2022 | 0.000 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 1174 | 1157.243056 | 27773.83333 | 1.10633E+11 | 90264.95833 | 3.25 | 0.0556 | 5,018.73 |
| 6/26/2022 | 0.000 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2162.763889 | 51906.33333 | 2.05061E+11 | 168695.5833 | 3.25 | 0.067482427 | 11,383.99 |
| 6/26/2022 | 0.000 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2921.902778 | 70125.66667 | 2.79103E+11 | 227908.4167 | 3.25 | 0.0556 | 12,671.71 |
| 6/26/2022 | 0.000 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 20.98611111 | 503.6666667 | 2008104598 | 1636.916667 | 3.25 | 0.067482427 | 110.46 |
| 6/26/2022 | 0.000 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 494.6180556 | 11870.83333 | 55093643315 | 38580.20833 | 3.25 | 0.0556 | 2,145.06 |
| 6/26/2022 | 0.000 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 115 | 112.6736111 | 2704.166667 | 10750420418 | 8788.541667 | 3.25 | 0.0678389 | 596.20 |
| 6/26/2022 | 0.000 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 933 | 923.2222222 | 22157.33333 | 88196902609 | 72011.33333 | 3.25 | 0.0556 | 4,003.83 |
| 6/26/2022 | 0.000 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 143 | 132.3472222 | 3176.333333 | 12636616486 | 10323.08333 | 3.25 | 0.0865 | 892.95 |
| 6/26/2022 | 0.000 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1797 | 1737.604167 | 41702.5 | 1.53681E+11 | 135533.125 | 3.25 | 0.0865 | 11,723.62 |
| 6/26/2022 | 0.000 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 96.34027778 | 2312.166667 | 10756799472 | 7514.541667 | 3.25 | 0.0678389 | 509.78 |
| 6/26/2022 | 0.000 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 384.7847222 | 9234.833333 | 42824052166 | 30013.20833 | 3.25 | 0.0556 | 1,668.73 |
| 6/26/2022 | 0.000 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3037.076389 | 72889.83333 | 3.38605E+11 | 236891.9583 | 3.25 | 0.0865 | 20,491.15 |
| 6/26/2022 | 0.000 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 124.0625 | 2977.5 | 13761840483 | 9676.875 | 3.25 | 0.064442427 | 623.60 |
| 6/26/2022 | 0.000 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1150194760 | 936 | 3.25 | 0.0556 | 52.04 |
| 6/26/2022 | 0.000 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2106 | 1969.666667 | 47272 | 1.86307E+11 | 153634 | 3.25 | 0.067482427 | 10,367.60 |
| 6/26/2022 | 0.000 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 76 | 70.35416667 | 1688.5 | 6809230839 | 5135.167 | 3.105 | 0.0865 | 444.26 |
| 6/26/2022 | 0.000 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 96TH | 619 | 594.1041667 | 14258 | 57877223161 | 40380.672 | 2.832 | 0.062882427 | 2,422.95 |
| 6/26/2022 | 0.000 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 96TH | 1267 | 1236.354167 | 29672.5 | 1.21006E+11 | 84032.52 | 2.832 | 0.0865 | 7,268.81 |
| 6/26/2022 | 0.000 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 96TH | 411 | 400.5833333 | 9614 | 38723577265 | 27226.848 | 2.832 | 0.062882427 | 1,837.33 |
| 6/26/2022 | 0.000 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19J Pro 100TH | 1000 | 949.5138889 | 22788.33333 | 95986127993 | 67225.58333 | 2.95 | 0.0556 | 3,737.74 |
| 6/26/2022 | 0.000 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 90TH | 1185 | 1152.951389 | 27670.83333 | 1.03881E+11 | 94634.25 | 3.42 | 0.0617 | 5,838.93 |
| 6/26/2022 | 0.000 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 86TH | 343 | 317.8888889 | 7629.333333 | 26316862174 | 24932.66133 | 3.268 | 0.0617 | 1,538.35 |
| 6/26/2022 | 0.000 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M31S+ 82TH | 76 | 70.35416667 | 1688.5 | 5728461056 | 5815.194 | 3.444 | 0.0617 | 358.80 |
| 6/26/2022 | 0.000 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M31S+ 80TH | 206 | 194.9375 | 4678.5 | 15439779007 | 15719.76 | 3.36 | 0.0617 | 969.91 |
| 6/26/2022 | 0.000 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M31S+ 78TH | 165 | 155.0347222 | 3720.833333 | 12325211632 | 12189.45 | 3.276 | 0.0617 | 752.09 |
| 6/26/2022 | 0.000 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M31S+ 76TH | 11 | 11 | 264 | 870052347.2 | 842.688 | 3.192 | 0.0617 | 51.99 |
| 6/26/2022 | 0.000 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M31S+ 74TH | 2 | 2 | 48 | 159999430.6 | 149.184 | 3.108 | 0.0617 | 9.20 |
| 6/26/2022 | 0.000 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M31S+ 84TH | 7 | 7 | 168 | 566742833.3 | 592.704 | 3.528 | 0.0617 | 36.57 |
| 6/26/2022 | 0.000 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 94TH | 2 | 1.993055556 | 47.83333333 | 185583444.4 | 170.860667 | 3.572 | 0.0617 | 10.54 |
| 6/26/2022 | 0.000 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 92TH | 34 | 34 | 816 | 3022991806 | 2852.736 | 3.496 | 0.0617 | 176.01 |
| 6/26/2022 | 0.000 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 88TH | 29 | 29 | 696 | 2517968965 | 2327.424 | 3.344 | 0.0617 | 143.60 |
| 6/26/2022 | 0.000 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 84TH | 180 | 152.4513889 | 3658.833333 | 11887911257 | 11678.996 | 3.192 | 0.0617 | 720.59 |
| 6/26/2022 | 0.000 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 82TH | 5 | 5 | 120 | 428778958.3 | 373.92 | 3.116 | 0.0617 | 23.07 |
| 6/26/2022 | 0.000 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2008.326389 | 48919.83333 | 1.94084E+11 | 158989.4583 | 3.25 | 0.0779 | 12,385.28 |
| 6/26/2022 | 0.000 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 157.1666667 | 3604 | 14380035542 | 11713 | 3.25 | 0.0779 | 912.44 |
| 6/26/2022 | 0.000 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1570.895833 | 37921.5 | 1.4876E+11 | 122919.875 | 3.25 | 0.049812427 | 6,122.94 |
| 6/26/2022 | 0.000 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 237.5666667 | 5704 | 26079653800 | 18538 | 3.25 | 0.049812427 | 923.42 |
| 6/27/2022 | 0.000 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4889183686 | 4134 | 3.25 | 0.0556 | 259.96 |
| 6/27/2022 | 0.000 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 372 | 8928 | 3430657054 | 29016 | 3.25 | 0.0556 | 1,613.29 |
| 6/27/2022 | 0.000 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1789.5625 | 42949.5 | 1.71362E+11 | 139585.875 | 3.25 | 0.062882427 | 8,777.50 |
| 6/27/2022 | 0.000 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 22.92055556 | 550.3333333 | 2163109540 | 1788.583333 | 3.25 | 0.062882427 | 112.47 |
| 6/27/2022 | 0.000 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 699.0208333 | 16776.5 | 66872712343 | 54523.625 | 3.25 | 0.0556 | 3,031.51 |
| 6/27/2022 | 0.000 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 958771363.9 | 702 | 3.25 | 0.062882427 | 44.14 |
| 6/27/2022 | 0.000 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 8 | 192 | 851417746.3 | 624 | 3.25 | 0.062882427 | 39.24 |
| 6/27/2022 | 0.000 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 44 | 41.72916667 | 1001.5 | 4666064813 | 3254.875 | 3.25 | 0.062882427 | 204.67 |
| 6/27/2022 | 0.000 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1156.0625 | 27745.5 | 1.10508E+11 | 90172.875 | 3.25 | 0.0556 | 5,013.61 |

22-C09642-9034   Doc 1142-7   Filed 10/13/22   Entered 10/13/22 23:07:50   Desc Exhibit G
Pg 75 of 120

| Date | 0.000 | Location | Scale | Scale | Status | Model | n1 | n2 | n3 | Large A | Large B | Large C | n7 | Power | Rate | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/27/2022 | 0.000 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2250.4375 | 54010.5 | 2.13448E+11 | 2.780866+11 | 227147.9167 | 175534.125 | 3.25 | 0.067482427 | 11,845.47 |
| 6/27/2022 | 0.000 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2912.152778 | 69891.66667 | 2.780866+11 | | | 227147.9167 | 3.25 | 0.0556 | 12,629.42 |
| 6/27/2022 | 0.000 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 21.7361111 | 521.6666667 | 2080398018 | | | 1695.416667 | 3.25 | 0.067482427 | 114.41 |
| 6/27/2022 | 0.000 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 494.9305556 | 11878.33333 | 5510724836.6 | | | 38604.58333 | 3.25 | 0.0556 | 2,146.41 |
| 6/27/2022 | 0.000 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 115 | 112.3611111 | 2696.666667 | 10722548116 | | | 8764.166667 | 3.25 | 0.0556 | 594.55 |
| 6/27/2022 | 0.000 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 933 | 921.5208333 | 22116.5 | 8801792133 | | | 11878.625 | 3.25 | 0.0865 | 3,996.45 |
| 6/27/2022 | 0.000 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 143 | 133.8472222 | 3212.333333 | 1278218927 | | | 10440.08333 | 3.25 | 0.067482427 | 903.07 |
| 6/27/2022 | 0.000 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 1797 | 1750.305556 | 42007.33333 | 1.548344E+11 | | | 13652.83333 | 3.25 | 0.0556 | 11,809.31 |
| 6/27/2022 | 0.000 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 97.23611111 | 2333.666667 | 1085119937.5 | | | 7584.416667 | 3.25 | 0.0865 | 514.52 |
| 6/27/2022 | 0.000 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 384.5833333 | 9230 | 4279500580 | | | 2999.75 | 3.25 | 0.064442427 | 1,667.86 |
| 6/27/2022 | 0.000 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 3132 | 3065.902778 | 73581.66667 | 3.418041E+11 | | | 39140.4167 | 3.25 | 0.0556 | 20,685.65 |
| 6/27/2022 | 0.000 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 141 | 132.3263889 | 3187.833333 | 1730251037 | | | 10360.45833 | 3.25 | 0.064442427 | 667.65 |
| 6/27/2022 | 0.000 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19J 90TH | 12 | 12 | 288 | 1149659412 | | | 936 | 3.25 | 0.0865 | 52.04 |
| 6/27/2022 | 0.000 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19J Pro 96TH | 2106 | 2034.972222 | 48839.33333 | 1.923844E+11 | | | 158727.8333 | 3.105 | 0.067482427 | 10,711.34 |
| 6/27/2022 | 0.000 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19J Pro 96TH | 77 | 70.25 | 1686 | 6404954445 | | | 5235.03 | 2.832 | 0.0865 | 452.83 |
| 6/27/2022 | 0.000 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19J Pro 96TH | 619 | 590.1388889 | 14163.33333 | 5749539969.5 | | | 40110.56 | 2.832 | 0.067482427 | 2,706.76 |
| 6/27/2022 | 0.000 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19J Pro 100TH | 1267 | 1228.465278 | 29483.16667 | 1.20228E+11 | | | 83496.328 | 2.832 | 0.0617 | 7,222.43 |
| 6/27/2022 | 0.000 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 86TH | 411 | 402.1388889 | 9651.333333 | 38878439784 | | | 27332.576 | 2.95 | 0.0617 | 1,844.47 |
| 6/27/2022 | 0.000 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 86TH | 1000 | 799.3263889 | 19183.83333 | 80503033993 | | | 66592.30833 | 3.42 | 0.0617 | 3,146.53 |
| 6/27/2022 | 0.000 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M31S+ 82TH | 1185 | 1145.194444 | 27484.66667 | 1.02819E+11 | | | 93997.56 | 3.268 | 0.0617 | 5,799.65 |
| 6/27/2022 | 0.000 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M31S+ 80TH | 343 | 313.2916667 | 7519 | 24843008451 | | | 24572.092 | 3.444 | 0.0617 | 1,516.10 |
| 6/27/2022 | 0.000 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M31S+ 78TH | 76 | 72.55555556 | 1741.333333 | 59029312597 | | | 5997.152 | 3.36 | 0.0617 | 370.02 |
| 6/27/2022 | 0.000 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M31S+ 76TH | 206 | 189.5347222 | 4548.833333 | 1.479303E+11 | | | 15284.08 | 3.276 | 0.0617 | 943.03 |
| 6/27/2022 | 0.000 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M31S+ 74TH | 165 | 152.0555556 | 3649.333333 | 11839168438 | | | 11955.216 | 3.192 | 0.0617 | 737.64 |
| 6/27/2022 | 0.000 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M31S+ 84TH | 11 | 10.93055556 | 263.8333333 | 8667820014 | | | 842.156 | 3.108 | 0.0617 | 51.96 |
| 6/27/2022 | 0.000 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 94TH | 2 | 1.958333333 | 47 | 1481471389 | | | 146.076 | 3.528 | 0.0617 | 9.01 |
| 6/27/2022 | 0.000 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 87TH | 7 | 7 | 168 | 538465000 | | | 592.704 | 3.572 | 0.0617 | 36.57 |
| 6/27/2022 | 0.000 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 88TH | 2 | 2 | 48 | 1943906904 | | | 171.456 | 3.496 | 0.0617 | 10.58 |
| 6/27/2022 | 0.000 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 84TH | 34 | 34 | 816 | 2987933528 | | | 2852.736 | 3.244 | 0.0617 | 176.01 |
| 6/27/2022 | 0.000 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBT M30S 82TH | 29 | 29 | 696 | 2519248024 | | | 2329.424 | 3.192 | 0.0617 | 140.60 |
| 6/27/2022 | 0.000 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 180 | 149.5555556 | 3589.333333 | 10755135104 | | | 11457.152 | 3.116 | 0.0779 | 706.91 |
| 6/27/2022 | 0.000 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 5 | 5 | 120 | 4287863472 | | | 373.92 | 3.25 | 0.0779 | 23.07 |
| 6/27/2022 | 0.000 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 2224 | 2113.534722 | 50724.83333 | 2.02004E+11 | | | 164855.7083 | 3.25 | 0.049812427 | 12,842.26 |
| 6/27/2022 | 0.000 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 153 | 150.4166667 | 3610 | 14408643440 | | | 11732.5 | 3.25 | 0.049812427 | 913.96 |
| 6/27/2022 | 0.000 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 1735 | 1606.576389 | 38557.83333 | 1.516316E+11 | | | 12531.29583 | 3.25 | 0.062882427 | 6,242.14 |
| 6/27/2022 | 0.000 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 245.2916667 | 5887 | 26844960487 | | | 19132.75 | 3.25 | 0.0556 | 953.05 |
| 6/27/2022 | 0.000 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4890391783 | | | 4134 | 3.25 | 0.0556 | 259.96 |
| 6/27/2022 | 0.000 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 372 | 8928 | 34327565959 | | | 29016 | 3.25 | 0.062882427 | 1,613.29 |
| 6/27/2022 | 0.000 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1789.888889 | 42957.33333 | 1.713844E+11 | | | 139611.3333 | 3.25 | 0.0556 | 8,779.10 |
| 6/27/2022 | 0.000 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 697.9652778 | 16751.16667 | 66762935192 | | | 54441.29167 | 3.25 | 0.062882427 | 3,026.94 |
| 6/27/2022 | 0.000 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 23 | 23 | 552 | 2170755146 | | | 1794 | 3.25 | 0.062882427 | 112.81 |
| 6/27/2022 | 0.000 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 9581524074 | | | 702 | 3.25 | 0.062882427 | 44.14 |
| 6/27/2022 | 0.000 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 8 | 8 | 192 | 8518063192 | | | 624 | 3.25 | 0.0556 | 39.24 |
| 6/27/2022 | 0.000 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 44 | 42.48611111 | 1019.666667 | 4748261201 | | | 3313.916667 | 3.25 | 0.067482427 | 208.39 |
| 6/27/2022 | 0.000 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1155.5625 | 27733.5 | 1.10477E+11 | | | 90133.875 | 3.25 | 0.0556 | 5,011.44 |
| 6/28/2022 | 0.000 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 2326 | 2250.666667 | 54016 | 2.134638E+11 | | | 175552 | 3.25 | 0.062882427 | 11,846.68 |
| 6/28/2022 | 0.000 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 2978 | 2905.715278 | 69737.16667 | 2.741941E+11 | | | 226645.7917 | 3.25 | 0.062882427 | 12,601.51 |
| 6/28/2022 | 0.000 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 21.88888889 | 525.3333333 | 2096543807 | | | 1707.33333 | 3.25 | 0.0556 | 115.21 |
| 6/28/2022 | 0.000 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 500 | 493.5486111 | 11845.16667 | 5491598214 | | | 34596.79167 | 3.25 | 0.0556 | 2,140.42 |
| 6/28/2022 | 0.000 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 115 | 110 | 2640 | 10506220776 | | | 8580 | 3.25 | 0.062882427 | 582.06 |
| 6/28/2022 | 0.000 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 933 | 921.1388889 | 22131.33333 | 88098484940 | | | 71926.83333 | 3.25 | 0.0556 | 3,999.13 |
| 6/28/2022 | 0.000 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 143 | 136.9722222 | 3287.333333 | 1.544241E+11 | | | 10683.83333 | 3.25 | 0.062882427 | 924.15 |
| 6/28/2022 | 0.000 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1797 | 1746.076389 | 41905.83333 | 1.092446E+11 | | | 136193.9583 | 3.25 | 0.0556 | 11,780.78 |
| 6/28/2022 | 0.000 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 106 | 97.81944444 | 2347.666667 | 42692322160 | | | 7629.916667 | 3.25 | 0.0678389 | 517.61 |
| 6/28/2022 | 0.000 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 394 | 384.6944444 | 9208.666667 | 3.424433E+11 | | | 29928.16667 | 3.25 | 0.0556 | 1,664.01 |
| 6/28/2022 | 0.000 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 3132 | 3071.340278 | 73712.16667 | 14672316147 | | | 39564.5417 | 3.25 | 0.064442427 | 20,722.33 |
| 6/28/2022 | 0.000 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 132.2847222 | 3174.83333 | 10318208330 | | | 10318.20833 | 3.25 | 0.0865 | 664.93 |
| 6/28/2022 | 0.000 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1149510801 | | | 936 | 3.25 | 0.0556 | 52.04 |
| 6/28/2022 | 0.000 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2106 | 2035.111111 | 48842.66667 | 1.923921E+11 | | | 158727.8667 | 3.25 | 0.067482427 | 10,712.07 |

| Date | | | Location | Cooling | Type | Model | Units | Hours | kWh | Hashrate | Revenue | Rate1 | Rate2 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/28/2022 | 0.000 | 0.000 | Dalton 3 | Celsius | HOSTED | Antminer S19J/90TH | 77 | 58.72222222 | 1649.333333 | 6268604409 | 5121.18 | 3.105 | 0.0865 | 442.98 |
| 6/28/2022 | 0.000 | 0.000 | Grand Forks 1 | Celsius | HOSTED | Antminer S19J Pro 96TH | 619 | 592.4583333 | 14219 | 57680319951 | 40268.208 | 2.832 | 0.067482427 | 2717.40 |
| 6/28/2022 | 0.000 | 0.000 | Dalton 3 | Celsius | HOSTED | Antminer S19J Pro 96TH | 1267 | 1229.256944 | 29502.16667 | 1.20317E+11 | 83550.136 | 2.832 | 0.0865 | 7227.09 |
| 6/28/2022 | 0.000 | 0.000 | Calvert City 2 | Celsius | HOSTED | Antminer S19J Pro 100TH | 411 | 402.1875 | 9652.5 | 38892021662 | 27335.88 | 2.832 | 0.067482427 | 1844.69 |
| 6/28/2022 | 0.000 | 0.000 | Grand Forks 1 | Celsius | HOSTED | MicroBT M30S 90TH | 1000 | 905.4513889 | 21730.83333 | 91187756868 | 64105.95833 | 2.95 | 0.0556 | 3564.23 |
| 6/28/2022 | 0.000 | 0.000 | Grand Forks 1 | Celsius | HOSTED | MicroBT M30S 86TH | 1185 | 1142.006944 | 27408.16667 | 1.02552E+11 | 93735.933 | 3.42 | 0.0617 | 5783.51 |
| 6/28/2022 | 0.000 | 0.000 | Grand Forks 1 | Celsius | HOSTED | MicroBT M31S+ 82TH | 343 | 311.8263889 | 7483.833333 | 25216773528 | 15014.72 | 3.268 | 0.0617 | 1509.01 |
| 6/28/2022 | 0.000 | 0.000 | Grand Forks 1 | Celsius | HOSTED | MicroBT M30S+ 80TH | 76 | 72.86805556 | 1748.833333 | 5889420174 | 6022.982 | 3.444 | 0.0617 | 371.62 |
| 6/28/2022 | 0.000 | 0.000 | Grand Forks 1 | Celsius | HOSTED | MicroBT M31S+ 78TH | 206 | 186.1944444 | 4468.666667 | 14303967424 | 15014.72 | 3.36 | 0.0617 | 926.41 |
| 6/28/2022 | 0.000 | 0.000 | Grand Forks 1 | Celsius | HOSTED | MicroBT M31S+ 76TH | 165 | 152.7916667 | 3667 | 11842953896 | 12013.092 | 3.276 | 0.0617 | 741.21 |
| 6/28/2022 | 0.000 | 0.000 | Grand Forks 1 | Celsius | HOSTED | MicroBT M31S+ 74TH | 11 | 10.59583333 | 263 | 8334180000 | 839.496 | 3.192 | 0.0617 | 51.80 |
| 6/28/2022 | 0.000 | 0.000 | Grand Forks 1 | Celsius | HOSTED | MicroBT M30S+ 84TH | 7 | 1.944444444 | 46.66666667 | 129656347.2 | 145.04 | 3.108 | 0.0617 | 8.95 |
| 6/28/2022 | 0.000 | 0.000 | Grand Forks 1 | Celsius | HOSTED | MicroBT M30S 94TH | 2 | 6.951388889 | 166.8333333 | 5454959792 | 588.588 | 3.528 | 0.0617 | 36.32 |
| 6/28/2022 | 0.000 | 0.000 | Dalton 1 | Celsius | HOSTED | MicroBT M30S 92TH | 34 | 34 | 816 | 29719146888 | 2852.736 | 3.572 | 0.0617 | 10.58 |
| 6/28/2022 | 0.000 | 0.000 | Grand Forks 1 | Celsius | HOSTED | MicroBT M30S 88TH | 29 | 29 | 696 | 2515302424 | 2327.424 | 3.496 | 0.0617 | 176.01 |
| 6/28/2022 | 0.000 | 0.000 | Grand Forks 1 | Celsius | HOSTED | MicroBT M30S 84TH | 180 | 149.8611111 | 3596.666667 | 11432099028 | 11480.56 | 3.344 | 0.0617 | 143.60 |
| 6/28/2022 | 0.000 | 0.000 | Dalton 1 | Celsius | HOSTED | MicroBT M30S 82TH | 5 | 5 | 120 | 428741930.6 | 373.92 | 3.192 | 0.0617 | 708.35 |
| 6/29/2022 | 0.000 | 0.000 | Dalton 2 | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2103.652778 | 50487.66667 | 1.64084E+11 | 164084.967 | 3.116 | 0.0779 | 23.07 |
| 6/29/2022 | 0.000 | 0.000 | Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 153 | 148.8125 | 3571.5 | 14247368694 | 11607.375 | 3.25 | 0.0779 | 12782.22 |
| 6/29/2022 | 0.000 | 0.000 | Marble 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | 1735 | 1596.986111 | 38327.66667 | 1.50681E+11 | 124564.9167 | 3.25 | 0.049812427 | 904.21 |
| 6/29/2022 | 0.000 | 0.000 | Marble 1 | Celsius | HOSTED | Antminer S19 90TH | 266 | 244.9236111 | 5878.166667 | 26827956896 | 19104.04167 | 3.25 | 0.049812427 | 6204.88 |
| 6/29/2022 | 0.000 | 0.000 | Marble 2 | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4889534672 | 4134 | 3.25 | 0.062882427 | 951.62 |
| 6/29/2022 | 0.000 | 0.000 | Marble 1 | Celsius | HOSTED | Antminer S19 90TH | 373 | 372 | 8928 | 3433116505.2 | 29016 | 3.25 | 0.0556 | 259.96 |
| 6/29/2022 | 0.000 | 0.000 | Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1788.1875 | 42916.5 | 1.71231E+11 | 139478.625 | 3.25 | 0.062882427 | 1613.29 |
| 6/29/2022 | 0.000 | 0.000 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 702 | 698.2916667 | 16759 | 66797298818 | 54466.75 | 3.25 | 0.0556 | 8770.75 |
| 6/29/2022 | 0.000 | 0.000 | Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 23 | 40.16666667 | 547.3333333 | 2150979678 | 1778.383333 | 3.25 | 0.062882427 | 3028.35 |
| 6/29/2022 | 0.000 | 0.000 | Marble 1 | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 8 | 216 | 9581822113.3 | 702 | 3.25 | 0.062882427 | 111.86 |
| 6/29/2022 | 0.000 | 0.000 | Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 8 | 85287261.6 | 624 | 3.25 | 0.062882427 | 44.14 |
| 6/29/2022 | 0.000 | 0.000 | Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 40.16666667 | 964 | 4485313672 | 3133 | 3.25 | 0.062882427 | 39.24 |
| 6/29/2022 | 0.000 | 0.000 | Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1154.708333 | 27713 | 1.10396E+11 | 90067.25 | 3.25 | 0.0556 | 197.01 |
| 6/29/2022 | 0.000 | 0.000 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2188.5625 | 52525.5 | 2.07507E+11 | 170707.875 | 3.25 | 0.067482427 | 5007.74 |
| 6/29/2022 | 0.000 | 0.000 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2912.423611 | 69898.16667 | 2.78048E+11 | 227169.0417 | 3.25 | 0.0556 | 11519.78 |
| 6/29/2022 | 0.000 | 0.000 | Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 22 | 22 | 505.8333333 | 2013397442 | 29922.75 | 3.25 | 0.067482427 | 12630.60 |
| 6/29/2022 | 0.000 | 0.000 | Marble 2 | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 492.9930556 | 11831.83333 | 54905734047 | 38453.45833 | 3.25 | 0.0556 | 110.94 |
| 6/29/2022 | 0.000 | 0.000 | Marble 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | 115 | 109.6597222 | 2631.833333 | 10492652927 | 8553.458333 | 3.25 | 0.0678389 | 2138.01 |
| 6/29/2022 | 0.000 | 0.000 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 933 | 922.6319444 | 22143.16667 | 88147412928 | 71965.29167 | 3.25 | 0.0556 | 580.26 |
| 6/29/2022 | 0.000 | 0.000 | Dalton 1 | Celsius | HOSTED | Antminer S19 95TH | 143 | 139.3055556 | 3343.333333 | 13305145430 | 10865.83333 | 3.25 | 0.0865 | 4001.27 |
| 6/29/2022 | 0.000 | 0.000 | Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 1797 | 1739.381944 | 41745.16667 | 1.53771E+11 | 135671.7917 | 3.25 | 0.0865 | 939.89 |
| 6/29/2022 | 0.000 | 0.000 | Dalton 2 | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 96.02777778 | 2304.666667 | 10723426662 | 7490.166667 | 3.25 | 0.0678389 | 11735.61 |
| 6/29/2022 | 0.000 | 0.000 | Marble 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 383.625 | 9207 | 42708324612 | 29922.75 | 3.25 | 0.0556 | 508.12 |
| 6/29/2022 | 0.000 | 0.000 | Dalton 3 | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3020.847222 | 72500.33333 | 2599946584.7 | 34738.21533 | 3.25 | 0.0865 | 1663.70 |
| 6/29/2022 | 0.000 | 0.000 | Calvert City 2 | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 129.0694444 | 3097.666667 | 1417481944 | 5912.774 | 3.25 | 0.064442427 | 20381.66 |
| 6/29/2022 | 0.000 | 0.000 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1150355158 | 936 | 3.25 | 0.0556 | 648.77 |
| 6/29/2022 | 0.000 | 0.000 | Calvert City 2 | Celsius | HOSTED | Antminer S19 95TH | 2106 | 2023.222222 | 48557.33333 | 1.91313E+11 | 157811.3333 | 3.25 | 0.067482427 | 52.04 |
| 6/29/2022 | 0.000 | 0.000 | Dalton 3 | Celsius | HOSTED | Antminer S19J/90TH | 1267 | 1229.256944 | 29502.16667 | 1.20317E+11 | 5006.395 | 3.105 | 0.0865 | 10649.49 |
| 6/29/2022 | 0.000 | 0.000 | Calvert City 1 | Celsius | HOSTED | Antminer S19J Pro 96TH | 619 | 605.8055556 | 14539.33333 | 59049021281 | 41175.392 | 2.832 | 0.067482427 | 433.04 |
| 6/29/2022 | 0.000 | 0.000 | Calvert City 1 | Celsius | HOSTED | Antminer S19J Pro 96TH | 1267 | 1228.590278 | 29486.16667 | 1.20251E+11 | 83504.824 | 2.832 | 0.0865 | 2778.62 |
| 6/29/2022 | 0.000 | 0.000 | Calvert City 2 | Celsius | HOSTED | Antminer S19J Pro 96TH | 411 | 399.5625 | 9589.5 | 38652402466 | 27157.464 | 2.832 | 0.067482427 | 1223.17 |
| 6/29/2022 | 0.000 | 0.000 | Grand Forks 1 | Celsius | HOSTED | Antminer S19J Pro 100TH | 1000 | 950.4375 | 22810.5 | 9607263782 | 67290.975 | 2.95 | 0.0556 | 1832.65 |
| 6/29/2022 | 0.000 | 0.000 | Grand Forks 1 | Celsius | HOSTED | MicroBT M30S 86TH | 1185 | 1139.715278 | 27353.16667 | 1.02116E+11 | 93547.83 | 3.42 | 0.0617 | 3741.38 |
| 6/29/2022 | 0.000 | 0.000 | Grand Forks 1 | Celsius | HOSTED | MicroBT M30S 86TH | 343 | 315.4097222 | 7569.833333 | 2599946584.7 | 24738.21533 | 3.268 | 0.0556 | 5771.90 |
| 6/29/2022 | 0.000 | 0.000 | Grand Forks 1 | Celsius | HOSTED | MicroBT M31S+ 82TH | 76 | 71.53472222 | 1716.833333 | 5658477937 | 5912.774 | 3.444 | 0.0617 | 1526.35 |
| 6/29/2022 | 0.000 | 0.000 | Grand Forks 1 | Celsius | HOSTED | MicroBT M30S+ 80TH | 206 | 182.1805556 | 4372.333333 | 13674596111 | 14691.04 | 3.36 | 0.0617 | 364.82 |
| 6/29/2022 | 0.000 | 0.000 | Grand Forks 1 | Celsius | HOSTED | MicroBT M31S+ 76TH | 165 | 149.6388889 | 3595.833333 | 11433673153 | 11779.95 | 3.276 | 0.0617 | 906.44 |
| 6/29/2022 | 0.000 | 0.000 | Grand Forks 1 | Celsius | HOSTED | MicroBT M31S+ 74TH | 11 | 10.78472222 | 258.8333333 | 813728534.7 | 826.196 | 3.192 | 0.0617 | 726.82 |
| 6/29/2022 | 0.000 | 0.000 | Grand Forks 1 | Celsius | HOSTED | MicroBT M30S+ 84TH | 2 | 1.826388889 | 43.83333333 | 119240569.4 | 136.234 | 3.108 | 0.0617 | 50.98 |
| 6/29/2022 | 0.000 | 0.000 | Grand Forks 1 | Celsius | HOSTED | MicroBT M31S+ 84TH | 7 | 6.986111111 | 167.6666667 | 546181270.8 | 591.528 | 3.528 | 0.0617 | 8.41 |
| 6/29/2022 | 0.000 | 0.000 | Grand Forks 1 | Celsius | HOSTED | MicroBT M30S 94TH | 2 | 2 | 48 | 186203402.8 | 171.456 | 3.572 | 0.0617 | 36.50 |

| Date | Qty | Location | Scale | Model | Type | Units | Avg | Hours | Energy | kWh | Price | Rate | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/29/2022 | 0.000 | Grand Forks 1 | Celsius | MicroBT M30S 92TH | HOSTED | 34 | 34 | 816 | 2968041174 | 2852.736 | 3.496 | 0.0617 | 176.01 |
| 6/29/2022 | 0.000 | Grand Forks 1 | Celsius | MicroBT M30S 88TH | HOSTED | 29 | 29 | 696 | 2517495208 | 2327.424 | 3.344 | 0.0617 | 143.60 |
| 6/29/2022 | 0.000 | Grand Forks 1 | Celsius | MicroBT M30S 84TH | HOSTED | 180 | 154.875 | 3717 | 12108151729 | 11864.664 | 3.192 | 0.0617 | 732.05 |
| 6/29/2022 | 0.000 | Grand Forks 1 | Celsius | MicroBT M30S 82TH | HOSTED | 5 | 5 | 120 | 428722527.8 | 373.92 | 3.116 | 0.0617 | 23.07 |
| 6/29/2022 | 0.000 | Dalton 1 | Celsius | Antminer S19 95TH | HOSTED | 2224 | 2103.909722 | 50493.83333 | 2.01106E+11 | 164104.9583 | 3.25 | 0.0779 | 12,783.78 |
| 6/29/2022 | 0.000 | Dalton 2 | Celsius | Antminer S19 95TH | HOSTED | 153 | 149.1111111 | 3578.666667 | 14276670233 | 11630.66667 | 3.25 | 0.0779 | 906.03 |
| 6/29/2022 | 0.000 | Calvert City 1 | Celsius | Antminer S19 Pro 110TH | HOSTED | 1735 | 1573.576389 | 37765.83333 | 1.48651E+11 | 122738.9583 | 3.25 | 0.049812427 | 6,113.93 |
| 6/29/2022 | 0.000 | Calvert City 1 | Celsius | Antminer S19 95TH | HOSTED | 266 | 244.8055556 | 5875.333333 | 26897963420 | 19094.83333 | 3.25 | 0.049812427 | 951.16 |
| 6/30/2022 | 0.000 | Calvert City 1 | Celsius | Antminer S19 Pro 110TH | HOSTED | 266 | 231.9236111 | 5566.166667 | 25677040677 | 18090.04167 | 3.25 | 0.049812427 | 901.11 |
| 6/30/2022 | 0.000 | Calvert City 1 | Celsius | Antminer S19 95TH | HOSTED | 1735 | 1525.375 | 36609 | 1.44724E+11 | 118919.25 | 3.25 | 0.049812427 | 5,926.65 |
| 6/30/2022 | 0.000 | Dalton 2 | Celsius | Antminer S19 95TH | HOSTED | 153 | 151.0208333 | 3624.5 | 14453200397 | 11779.625 | 3.25 | 0.0779 | 917.63 |
| 6/30/2022 | 0.000 | Dalton 1 | Celsius | Antminer S19 95TH | HOSTED | 2224 | 2072.680556 | 49744.33333 | 1.97996E+11 | 161660.0833 | 3.25 | 0.0779 | 12,594.02 |
| 6/30/2022 | 0.000 | Grand Forks 1 | Celsius | MicroBT M30S 82TH | HOSTED | 5 | 5 | 120 | 428737159.7 | 373.92 | 3.116 | 0.0617 | 23.07 |
| 6/30/2022 | 0.000 | Grand Forks 1 | Celsius | MicroBT M30S 84TH | HOSTED | 180 | 147.8472222 | 3548.333333 | 1117200424 | 11326.28 | 3.192 | 0.0617 | 698.83 |
| 6/30/2022 | 0.000 | Grand Forks 1 | Celsius | MicroBT M30S 88TH | HOSTED | 29 | 29 | 696 | 2518052972 | 2327.424 | 3.344 | 0.0617 | 143.60 |
| 6/30/2022 | 0.000 | Grand Forks 1 | Celsius | MicroBT M30S 92TH | HOSTED | 34 | 34 | 816 | 2956771410 | 2852.736 | 3.496 | 0.0617 | 176.01 |
| 6/30/2022 | 0.000 | Grand Forks 1 | Celsius | MicroBT M31S+ 84TH | HOSTED | 2 | 1.993055556 | 47.83333333 | 174670743.1 | 170.8606667 | 3.572 | 0.0617 | 10.54 |
| 6/30/2022 | 0.000 | Grand Forks 1 | Celsius | MicroBT M31S+ 74TH | HOSTED | 7 | 1.930555556 | 7 | 1.930555556 | | 3.528 | 0.0617 | 36.57 |
| 6/30/2022 | 0.000 | Grand Forks 1 | Celsius | MicroBT M31S+ 74TH | HOSTED | 2 | | 46.33333333 | 134693576.4 | 144.004 | 3.108 | 0.0617 | 8.89 |
| 6/30/2022 | 0.000 | Grand Forks 1 | Celsius | MicroBT M31S+ 76TH | HOSTED | 11 | 10.77083333 | 258.5 | 791366930.6 | 825.132 | 3.192 | 0.0617 | 50.91 |
| 6/30/2022 | 0.000 | Grand Forks 1 | Celsius | MicroBT M31S+ 78TH | HOSTED | 165 | 146.9583333 | 3527 | 1115812472 | 11554.452 | 3.276 | 0.0617 | 712.91 |
| 6/30/2022 | 0.000 | Grand Forks 1 | Celsius | MicroBT M31S+ 80TH | HOSTED | 206 | 178.7916667 | 4291 | 13440252951 | 14417.76 | 3.36 | 0.0617 | 889.58 |
| 6/30/2022 | 0.000 | Grand Forks 1 | Celsius | MicroBT M31S+ 82TH | HOSTED | 76 | 70.50694444 | 1692.166667 | 5534420750 | 5827.822 | 3.444 | 0.0617 | 359.58 |
| 6/30/2022 | 0.000 | Grand Forks 1 | Celsius | MicroBT M30S 86TH | HOSTED | 343 | 306.4652778 | 7355.166667 | 24940820063 | 24036.69467 | 3.268 | 0.0617 | 1,483.06 |
| 6/30/2022 | 0.000 | Grand Forks 1 | Celsius | MicroBT M30S 90TH | HOSTED | 1185 | 1137.763889 | 27306.33333 | 1.01648E+11 | 93387.66 | 3.42 | 0.0617 | 5,762.02 |
| 6/30/2022 | 0.000 | Grand Forks 2 | Celsius | Antminer S19j Pro 100TH | HOSTED | 1000 | 929.8472222 | 22316.33333 | 9389333587 | 65833.18333 | 2.95 | 0.0556 | 3,660.32 |
| 6/30/2022 | 0.000 | Grand Forks 2 | Celsius | Antminer S19j Pro 96TH | HOSTED | 411 | 388.5972222 | 9326.333333 | 37583064020 | 26412.176 | 2.832 | 0.067482427 | 1,782.36 |
| 6/30/2022 | 0.000 | Dalton 3 | Celsius | Antminer S19j Pro 96TH | HOSTED | 1267 | 1225.118056 | 29402.83333 | 1.19913E+11 | 83268.824 | 2.832 | 0.0865 | 7,202.75 |
| 6/30/2022 | 0.000 | Calvert City 1 | Celsius | Antminer S19j Pro 96TH | HOSTED | 619 | 603.5972222 | 14453.33333 | 58833054178 | 40943.168 | 2.832 | 0.067482427 | 2,762.94 |
| 6/30/2022 | 0.000 | Calvert City 2 | Celsius | Antminer S19 95TH | HOSTED | 12 | 11.6944444 | 280.6666667 | 119367003 | 912.1666667 | 3.25 | 0.0865 | 442.18 |
| 6/30/2022 | 0.000 | Dalton 3 | Celsius | Antminer S19 95TH | HOSTED | 2106 | 1949.909722 | 46797.83333 | 1.52986E+11 | 105093.2917 | 3.25 | 0.067482427 | 10,263.60 |
| 6/30/2022 | 0.000 | Calvert City 2 | Celsius | Antminer S19 Pro 110TH | HOSTED | 12 | 11.6944444 | 280.6666667 | 119196003 | 912.1666667 | 3.25 | 0.0556 | 50.72 |
| 6/30/2022 | 0.000 | Calvert City 2 | Celsius | Antminer S19 Pro 110TH | HOSTED | 141 | 115.3472222 | 2768.333333 | 1278683423 | 8997.083333 | 3.25 | 0.067442427 | 579.79 |
| 6/30/2022 | 0.000 | Dalton 3 | Celsius | Antminer S19 Pro 110TH | HOSTED | 3132 | 3012.277778 | 72294.66667 | 3.358026+11 | 234957.6667 | 3.25 | 0.0865 | 20,323.84 |
| 6/30/2022 | 0.000 | Marble 2 | Celsius | Antminer S19 Pro 110TH | HOSTED | 394 | 373.1111111 | 8954.666667 | 41524403179 | 29102.66667 | 3.25 | 0.0556 | 1,618.11 |
| 6/30/2022 | 0.000 | Marble 1 | Celsius | Antminer S19 Pro 110TH | HOSTED | 106 | 93.25 | 2238 | 10413279491 | 7273.5 | 3.25 | 0.067483889 | 493.43 |
| 6/30/2022 | 0.000 | Dalton 2 | Celsius | Antminer S19 95TH | HOSTED | 1797 | 1731.965278 | 41567.16667 | 1.52986E+11 | 135093.2917 | 3.25 | 0.0865 | 11,685.57 |
| 6/30/2022 | 0.000 | Dalton 1 | Celsius | Antminer S19 95TH | HOSTED | 143 | 137.9791667 | 3311.5 | 13179828544 | 10762.375 | 3.25 | 0.0865 | 930.95 |
| 6/30/2022 | 0.000 | Marble 2 | Celsius | Antminer S19 95TH | HOSTED | 933 | 903.0902778 | 21674.16667 | 85769926558 | 70441.04167 | 3.25 | 0.0556 | 3,916.52 |
| 6/30/2022 | 0.000 | Marble 1 | Celsius | Antminer S19 95TH | HOSTED | 115 | 108.4305556 | 2602.333333 | 10369775912 | 8457.583333 | 3.25 | 0.067483889 | 573.75 |
| 6/30/2022 | 0.000 | Marble 2 | Celsius | Antminer S19 Pro 110TH | HOSTED | 500 | 481.8263889 | 11563.83333 | 53646530465 | 37582.45833 | 3.25 | 0.0556 | 2,089.58 |
| 6/30/2022 | 0.000 | Dalton 2 | Celsius | Antminer S19 95TH | HOSTED | 22 | 19.72222222 | 473.3333333 | 1867149669 | 1538.333333 | 3.25 | 0.067482427 | 103.81 |
| 6/30/2022 | 0.000 | Marble 2 | Celsius | Antminer S19 95TH | HOSTED | 2978 | 2853.854167 | 68492.5 | 2.72336E+11 | 222600.625 | 3.25 | 0.0556 | 12,376.59 |
| 6/30/2022 | 0.000 | Calvert City 1 | Celsius | Antminer S19 95TH | HOSTED | 2326 | 2043.451389 | 49042.83333 | 1.93712E+11 | 159389.2083 | 3.25 | 0.067482427 | 10,755.97 |
| 6/30/2022 | 0.000 | Marble 2 | Celsius | Antminer S19 95TH | HOSTED | 1174 | 1124.340278 | 26984.16667 | 1.07386E+11 | 87698.54167 | 3.25 | 0.0556 | 4,876.04 |
| 6/30/2022 | 0.000 | Calvert City 1 | Celsius | Antminer S19 Pro 110TH | HOSTED | 44 | 35.22222222 | 845.3333333 | 3912501318 | 2747.333333 | 3.25 | 0.062882427 | 172.76 |
| 6/30/2022 | 0.000 | Calvert City 1 | Celsius | Antminer S19 Pro 105TH | HOSTED | 8 | 7.9375 | 190.5 | 845115831.1 | 619.125 | 3.25 | 0.062882427 | 38.93 |
| 6/30/2022 | 0.000 | Marble 1 | Celsius | Antminer S19 95TH | HOSTED | 9 | | 9 | 9587535719 | | 3.25 | 0.062882427 | 44.14 |
| 6/30/2022 | 0.000 | Marble 1 | Celsius | Antminer S19 95TH | HOSTED | 23 | 22.56944444 | 541.6666667 | 2126592137 | 1760.416667 | 3.25 | 0.062882427 | 110.70 |
| 6/30/2022 | 0.000 | Calvert City 1 | Celsius | Antminer S19 Pro 105TH | HOSTED | 702 | 683.7708333 | 16410.5 | 65371152785 | 53334.125 | 3.25 | 0.0556 | 2,965.38 |
| 6/30/2022 | 0.000 | Marble 2 | Celsius | Antminer S19 90TH | HOSTED | 1812 | 1786.263889 | 42870.33333 | 1.710486+11 | 39328.5833 | 3.25 | 0.062882427 | 8,761.32 |
| 6/30/2022 | 0.000 | Marble 2 | Celsius | Antminer S19 90TH | HOSTED | 373 | 363.5625 | 8725.5 | 33511279836 | 28357.875 | 3.25 | 0.0556 | 1,576.70 |
| 6/30/2022 | 0.000 | Marble 1 | Celsius | Antminer S19 90TH | HOSTED | 53 | 53 | 1272 | 4887783624 | 4134 | 3.25 | 0.062882427 | 259.96 |
| **Total** | | | | | | | | | | | | | **4,279,053.86** |

**To:** 'Jenny Fan'[jenny.fan@celsius.network]; praveena.raju@celsius.network[praveena.raju@celsius.network]
**Cc:** Client Success[clientsuccess@corescientific.com]; Celsius Accounts Payable[ap@celsius.network]; mining.ap.ap@celsius.network[mining.ap@celsius.network]; Patrick Holert[patrick.holert@celsius.network]; Accounts Receivable[ar@corescientific.com]
**From:** Core Scientific Inc. Billing[/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=71E47A534CF741EEADCFD235F00A8DC5-BILLING_A46]
**Sent:** Tue 8/16/2022 11:58:13 AM (UTC-05:00)
**Subject:** Core Scientific Inc. August 2022 Hosting Invoice - Celsius Mining LLC
202208_Celsius Mining LLC_INV42658.pdf
202208_Celsius Mining LLC_INV42658.xlsx

Hi Jenny and Praveena,

Hope you are doing well! Please see attached invoice INV42658 and associated support for your Hosting Services.

    *• Kindly note that Core Scientific has incurred continuing significant tariff increases since the implementation of our Master Services Agreement – Core Scientific has been notified by its electrical utility suppliers of significant tariff increases due to rising fuel costs. As an Increased Costs under the Master Services Agreement (Section 4f), Core will be passing through such tariff increases without markup. Hosting rate for July 2022 usage at Dalton, GA sites is the old rate plus $0.030816/kWh. The tariff surcharges for your July 2022 usages in Calvert City and/or Marble 1 have been added to this invoice as well.*

Thank you, we appreciate your business and trust in Core Scientific!

Regards,
Monica



**MONICA XIA, CPA**

ACCOUNTING MANAGER

**Core Scientific**

**M.** (425) 283-2982

The information contained in this email message is intended only for use of the individual or entity named above. If the reader of this message is not the intended recipient, or the employee or agent responsible to deliver it to the intended recipient, you are hereby notified that any dissemination, distribution or copying of this communication is strictly prohibited. If you have received this communication in error, please immediately notify us by email noted above and destroy the original message. Thank you.

22-10964-jpm Doc 1142-7 Filed 10/19/22 Exhibit 7 - Core Scientific Invoices Pg 5000 of 7051



<div align="right">

# Invoice
#INV42658

8/16/2022

</div>

| | |
|---|---|
| **Bill To** | **Ship To** |
| c/o Patrick Holert | c/o Patrick Holert |
| Celsius Mining LLC | Celsius Mining LLC |
| 221 River Street | 221 River Street |
| 9th Floor | 9th Floor |
| Hoboken | Hoboken |
| NJ 07030 | NJ 07030 |
| United States | United States |

**TOTAL**

# $5,513,478.75

**Due Date: 8/26/2022**

| Terms | Due Date | PO # | Sales Rep |
|---|---|---|---|
| | 8/26/2022 | Order 1 - 4, 6, 7 ,9 and 10 | |

| Quantity | Item | Tax Location | Tax Rate | Amount |
|---|---|---|---|---|
| 1 | **\*Hosting Services**<br>July 2022 Power Costs Pass-through | | 0% | $1,031,168.84 |
| 1 | **Hosting Services\***<br>July 2022 Actual Usage | | 0% | $3,482,443.36 |
| 1 | **Hosting Services\***<br>Reverse July 2022 Estimated Prepayment<br>INV42520 | | 0% | ($3,783,629.61) |
| 1 | **Hosting Services\***<br>Estimated September 2022 Usage Prepayment | | 0% | $4,714,366.62 |
| 1 | **Replacement Parts**<br>07/04/2022 to 07/31/2022 - Calvert City, KY - Parts | Calvert City, KY | 6% | $16,053.75 |
| 1 | **Replacement Service**<br>07/04/2022 to 07/31/2022 - Calvert City, KY - Labor | Calvert City, KY | 6% | $5,626.25 |
| 1 | **Replacement Parts**<br>07/04/2022 to 08/01/2022 - Dalton, GA - Parts | Dalton, GA | 7% | $21,292.50 |
| 1 | **Replacement Service**<br>07/04/2022 to 08/01/2022 - Dalton, GA - Labor | -Not Taxable- | 0% | $5,862.50 |
| 1 | **Replacement Parts**<br>07/11/2022 to 07/29/2022 - Grand Forks, ND - Parts | Grand Forks, ND | 7.25% | $4,770.00 |
| 1 | **Replacement Service**<br>07/11/2022 to 07/29/2022 - Grand Forks, ND - Labor | -Not Taxable- | 0% | $253.75 |
| 1 | **Replacement Parts**<br>07/11/2022 to 07/31/2022 - Marble, NC - Parts | Marble, NC | 7% | $2,385.00 |
| 1 | **Replacement Service**<br>07/11/2022 to 07/31/2022 - Marble, NC - Labor | Marble, NC | 7% | $761.25 |

1 of 2

Hosting Services includes Security, Monitoring, Maintenance, Facilities Management, Account Management, Usage, Network/Data Access, Technical Support, Rack/Colocation Space, Heat Management/Thermal Management.

**Thank you for your business and your trust. It is our pleasure to work with you.**





| Quantity | Item | Tax Location | Tax Rate | Amount |
|---|---|---|---|---|
| 1 | **Reimbursable Costs**<br>Shipping charges for hashboard repair:<br>Kesco INVOICE S00045203<br>UPS Shipment Receipt 1Z20439T0397702330<br>UPS Shipment Receipt 1Z20439T0399828817 | | 0% | $2,527.20 |
| 1 | **Reimbursable Costs**<br>Bitmain reapir:<br>ticket # - 03320220713013957523LMCk7Uwf06AA<br>ticket # - 033202207010359092273zxbyBl206D9<br>ticket # - 03320220629022800337P8b8HOv40659<br>ticket # - 03320220624235100954uCp34S6J0657<br>ticket # - 03320220624010020430S5Bv231705EF | | 0% | $6,240.00 |

| | | |
|---|---|---|
| **Subtotal** | | $5,510,121.41 |
| **Tax Total (%)** | | $3,357.34 |
| **Total** | | $5,513,478.75 |
| **Amount Due** | | $5,513,478.75 |

2 of 2

Hosting Services includes Security, Monitoring, Maintenance, Facilities Management, Account Management, Usage, Network/Data Access, Technical Support, Rack/Colocation Space, Heat Management/Thermal Management.

**Thank you for your business and your trust. It is our pleasure to work with you.**

# CORE SCIENTIFIC

**Celsius Mining LLC**

| Description | Amount | Subtotal | As of |
|---|---|---|---|
| July 2022 Power Costs Pass-through | $3,031,186.84 | | |
| July 2022 Actual Usage | $3,682,443.36 | | |
| | ($3,783,629.61) | | |
| Reverse July 2022 Estimated Prepayment | | | |
| INV44250 | | | |
| | | | |
| **Difference between Estimated Usage Prepayment and Actual Usage** | | | |
| INV44583 | ($3,783,629.61) | ($3,033,647.01) | August, 1 2022 |
| | | | |
| August 2022 Estimated Prepayment | $729,982.60 | | |
| INV44583 | | | |
| | | | |
| Estimated August 2022 Usage** | $3,033,647.01 | | |
| | | | |
| Estimated August 2022 Usage** | — | $729,982.60 | September, 1 2022 Prior to Payment |
| | | | |
| Estimated September 2022 Usage Prepayment | $4,734,366.62 | | |
| | | | |
| Total Usage to Invoice | $4,734,366.62 | ($4,714,366.62) | September, 1 2022 After Payment |
| | | $5,448,349.22 | |

**Notes:**
**Expect to see August 2022 usage fees on the September 2022 invoice detail.

### September 2022 Estimate

| | |
|---|---|
| Days | 30 |
| Hour / Day | 24 |
| Hour / Month | 720 |

| Order | Machine Type | Number of Units | Draw/Unit | Power/Hour | Rate/kWh | Fees | Expiration Date |
|---|---|---|---|---|---|---|---|
| Order 1 | Antminer S19 95TH | 2,537 | 3.25 | 8245.25 | 0.0556 | 330,078.85 | 4/15/2023 |
| Order 1 | Antminer S19 90TH | 426 | 3.25 | 1384.5 | 0.0556 | 55,424.30 | 4/15/2023 |
| Order 1 | Antminer S19 Pro 110TH | 44 | 3.25 | 143 | 0.0556 | 5,724.58 | 4/15/2023 |
| Order 1 | Antminer S19 Pro 105TH | 17 | 3.25 | 55.25 | 0.0556 | 2,213.77 | 4/15/2023 |
| Order 2 | Antminer S19 | 3,500 | 3.25 | 11375 | 0.0556 | 455,364.00 | 5/15/2023 |
| Order 2 | Antminer S19 Pro | 3,000 | 3.25 | 9750 | 0.0556 | 390,312.00 | 6/15/2023 |
| Order 3 | Antminer S19 95TH | 500 | 3.25 | 1625 | 0.0556 | 65,052.00 | 6/15/2023 |
| Order 3 | Antminer S19 Pro 110TH | 500 | 3.25 | 1625 | 0.0556 | 65,052.00 | 7/15/2023 |
| Order 4 | Antminer S19 95TH | 3,000 | 3.25 | 9750 | 0.0556 | 390,312.00 | 7/15/2023 |
| Order 4 | Antminer S19 Pro 110TH | 500 | 3.25 | 1625 | 0.0556 | 65,052.00 | 7/15/2023 |
| Order 9 | Antminer S19 95TH | 3,273 | 3.25 | 10637.25 | 0.0556 | 425,830.39 | 8/15/2023 |
| Order 6 | Antminer S19 90TH | 2,136 | 3.25 | 6944.5 | 0.0556 | 273,399.02 | 9/15/2023 |
| Order 6 | Antminer S19 90TH | 77 | 3.05 | 239.085 | 0.0556 | 9,575.05 | 9/15/2023 |
| Order 1-A | Antminer S19 | 4,131 | 3.25 | 13426.75 | 0.047 | 432,127.76 | 10/15/2023 |
| Order 1-A | Antminer S19 Pro | 267 | 3.25 | 867.75 | 0.047 | 29,364.66 | 11/15/2023 |
| Order 7 | Antminer S19J Pro 96TH | 2,297 | 2.882 | 6605.104 | 0.0556 | 260,412.32 | 10/15/2023 |
| Order 7 | Antminer S19J Pro 100TH | 1,000 | 2.95 | 2950 | 0.0556 | 118,096.40 | 9/20/2023 |
| Order 10 Sep 2021 Batch S19J Pro 92TH | | 5 | 3.116 | 15.58 | 0.0575 | 645.01 | 9/20/2023 |
| Order 10 Sep 2021 Batch M30S 84TH | | 179 | 3.192 | 571.368 | 0.0575 | 23,654.64 | 9/20/2023 |
| Order 10 Sep 2021 Batch M30S 86TH | | 344 | 3.268 | 1124.192 | 0.0575 | 46,543.55 | 9/20/2023 |
| Order 10 Sep 2021 Batch M30S 82TH | | 40 | 3.344 | 133.76 | 0.0575 | 5,537.66 | 9/20/2023 |
| Order 10 Sep 2021 Batch M30S 90TH | | 1,160 | 3.42 | 3967.2 | 0.0575 | 164,242.08 | 9/20/2023 |
| Order 10 Sep 2021 Batch M30S 95TH | | 53 | 3.496 | 185.288 | 0.0575 | 7,670.92 | 9/20/2023 |
| Order 10 Sep 2021 Batch M30S 94TH | | 2 | 3.572 | 7.144 | 0.0575 | 295.76 | 9/20/2023 |
| Order 10 Sep 2021 Batch M31S+ 74TH | | 2 | 3.108 | 6.216 | 0.0575 | 257.34 | 9/20/2023 |
| Order 10 Sep 2021 Batch M31S+ 76TH | | 11 | 3.192 | 35.112 | 0.0575 | 1,453.64 | 9/20/2023 |
| Order 10 Sep 2021 Batch M31S+ 78TH | | 165 | 3.276 | 540.54 | 0.0575 | 22,378.36 | 9/20/2023 |
| Order 10 Sep 2021 Batch M31S+ 80TH | | 206 | 3.36 | 692.16 | 0.0575 | 28,655.42 | 9/20/2023 |
| Order 10 Sep 2021 Batch M31S+ 82TH | | 76 | 3.444 | 261.744 | 0.0575 | 10,836.20 | 9/20/2023 |
| Order 10 Sep 2021 Batch M31S+ 84TH | | 7 | 3.528 | 24.696 | 0.0575 | 1,022.41 | 9/20/2023 |
| Order 10 Mar 2022 Batch Antminer S19J Pro 88TH | | 30 | 2.596 | 77.88 | 0.0593 | 3,325.16 | 3/14/2024 |
| Order 10 Mar 2022 Batch Antminer S19J Pro 92TH | | 1 | 2.714 | 2.714 | 0.0593 | 115.88 | 3/14/2024 |
| Order 10 Mar 2022 Batch Antminer S19J Pro 96TH | | 1,618 | 2.832 | 4582.176 | 0.0593 | 195,640.59 | 3/14/2024 |
| Order 10 Mar 2022 Batch Antminer S19J Pro 100TH | | 1,080 | 2.95 | 3186 | 0.0593 | 136,029.46 | 3/14/2024 |
| Order 10 Mar 2022 Batch Antminer S19J Pro 104TH | | 801 | 3.068 | 2457.468 | 0.0593 | 104,924.05 | 3/14/2024 |
| Order 10 Apr 2022 Batch Antminer S19J Pro 104TH | | 250 | 3.068 | 767 | 0.0625 | 34,515.00 | 4/14/2024 |
| Order 10 Apr 2022 Batch Antminer S19J Pro 92TH | | 348 | 2.714 | 944.472 | 0.0625 | 42,501.24 | 4/14/2024 |
| Order 10 Apr 2022 Batch Antminer S19J Pro 96TH | | 1,830 | 2.832 | 5182.56 | 0.0625 | 233,215.20 | 4/14/2024 |
| Order 10 Apr 2022 Batch Antminer S19J Pro 100TH | | 154 | 2.95 | 454.3 | 0.0625 | 20,443.50 | 4/14/2024 |
| Order 10 Apr 2022 Batch Antminer S19J Pro 104TH | | 1,182 | 3.068 | 3626.376 | 0.0625 | 163,186.92 | 4/14/2024 |
| Order 10 Apr 2022 Batch Antminer S19J Pro 110TH | | 946 | 3.25 | 3074.5 | 0.0625 | 138,352.50 | 4/14/2024 |
| | | 37,145 | | | | **Total Usage Fee: 4,714,366.62** | |

| Date | site | company | customer | ownership | machine_type | total_machines | up_hashing | machine_hours | hashrate_mhs | Power | consumption_rate | Rate | Fees | rate (original) | Power Costs Pass-thro | Power Costs Pass-through | Current Month FCA | Base Month FCA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/1/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 78TH | 165 | 147.9930556 | 3551.833333 | 11482665535 | 11635.806 | 3.276 | 0.0617 | 717.93 | 0.0617 | 0 | - | | |
| 7/1/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 117.4166667 | 2818 | 13022011666 | 9158.5 | 3.25 | 0.07579 | 694.12 | 0.0556 | 0.02019 | 184.91 | 0.0376 | 0.01741 |
| 7/1/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1149367658 | 936 | 3.25 | 0.0556 | 52.04 | 0.0556 | 0 | - | | |
| 7/1/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2106 | 1944.361111 | 46664.66667 | 1.83903E+11 | 151660.1667 | 3.25 | 0.07883 | 11,955.37 | 0.0556 | 0.02323 | 3,523.07 | 0.0376 | 0.01437 |
| 7/1/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 77 | 69.04861111 | 1657.166667 | 6325627319 | 5145.5025 | 3.105 | 0.086416 | 444.65 | 0.0556 | 0.030816 | 158.56 | 0.030816 | 0 |
| 7/1/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 598.3194444 | 14359.66667 | 58440473496 | 40666.576 | 2.832 | 0.07883 | 3,205.75 | 0.0556 | 0.02323 | 944.68 | 0.0376 | 0.01437 |
| 7/1/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1223.208333 | 29357 | 1.19693E+11 | 83139.024 | 2.832 | 0.086416 | 7,184.54 | 0.0556 | 0.030816 | 2,562.01 | 0.030816 | 0 |
| 7/1/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 382.125 | 9171 | 36965496749 | 25972.272 | 2.832 | 0.07883 | 2,047.39 | 0.0556 | 0.02323 | 603.34 | 0.0376 | 0.01437 |
| 7/1/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 896.6527778 | 21519.66667 | 90369515222 | 63483.01667 | 2.95 | 0.0556 | 3,529.66 | 0.0556 | 0 | - | | |
| 7/1/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3025.694444 | 72616.66667 | 3.37212E+11 | 236004.1667 | 3.25 | 0.086416 | 20,394.54 | 0.0556 | 0.030816 | 7,272.70 | 0.030816 | 0 |
| 7/1/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 80TH | 206 | 180.2986111 | 4327.166667 | 13960344743 | 14539.28 | 3.36 | 0.0617 | 897.07 | 0.0617 | 0 | - | | |
| 7/1/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 90TH | 1185 | 1139.861111 | 27356.66667 | 1.02118E+11 | 93559.8 | 3.42 | 0.0617 | 5,772.64 | 0.0617 | 0 | - | | |
| 7/1/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 76TH | 11 | 11 | 264 | 864124131.9 | 842.688 | 3.192 | 0.0617 | 51.99 | 0.0617 | 0 | - | | |
| 7/1/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 74TH | 2 | 1.902777778 | 45.66666667 | 135862888.9 | 141.932 | 3.108 | 0.0617 | 8.76 | 0.0617 | 0 | - | | |
| 7/1/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 84TH | 7 | 7 | 168 | 552485666.7 | 592.704 | 3.528 | 0.0617 | 36.57 | 0.0617 | 0 | - | | |
| 7/1/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 94TH | 2 | 2 | 48 | 187702159.7 | 171.456 | 3.572 | 0.0617 | 10.58 | 0.0617 | 0 | - | | |
| 7/1/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 92TH | 34 | 33.99305556 | 815.8333333 | 2990660813 | 2852.153333 | 3.496 | 0.0617 | 175.98 | 0.0617 | 0 | - | | |
| 7/1/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 88TH | 29 | 29 | 696 | 2514898083 | 2327.424 | 3.344 | 0.0617 | 143.60 | 0.0617 | 0 | - | | |
| 7/1/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 84TH | 180 | 145.9236111 | 3502.166667 | 11055788944 | 11178.916 | 3.192 | 0.0617 | 689.74 | 0.0617 | 0 | - | | |
| 7/1/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 82TH | 5 | 5 | 120 | 428823888.9 | 373.92 | 3.116 | 0.0617 | 23.07 | 0.0617 | 0 | - | | |
| 7/1/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4888862567 | 4134 | 3.25 | 0.07479 | 309.18 | 0.0556 | 0.01919 | 79.33 | 0.03873 | 0.01954 |
| 7/1/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 86TH | 343 | 308.2916667 | 7399 | 25093145528 | 24179.932 | 3.268 | 0.0617 | 1,491.90 | 0.0617 | 0 | - | | |
| 7/1/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 697.6458333 | 16743.5 | 66736355256 | 54416.375 | 3.25 | 0.0556 | 3,025.55 | 0.0556 | 0 | - | | |
| 7/1/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 82TH | 76 | 71.11111111 | 1706.666667 | 5756085368 | 5877.76 | 3.444 | 0.0617 | 362.66 | 0.0617 | 0 | - | | |
| 7/1/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1784.729167 | 42833.5 | 1.70855E+11 | 139208.875 | 3.25 | 0.07479 | 10,411.43 | 0.0556 | 0.01919 | 2,671.42 | 0.03873 | 0.01954 |
| 7/1/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 381.0486111 | 9145.166667 | 42439525282 | 29721.79167 | 3.25 | 0.0556 | 1,652.53 | 0.0556 | 0 | - | | |
| 7/1/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 22.45833333 | 539 | 2117513196 | 1751.75 | 3.25 | 0.07423 | 130.03 | 0.0556 | 0.01863 | 32.64 | 0.0376 | 0.01897 |
| 7/1/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 958148367.5 | 702 | 3.25 | 0.07479 | 52.50 | 0.0556 | 0.01919 | 13.47 | 0.03873 | 0.01954 |
| 7/1/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 7.777777778 | 186.6666667 | 828265461.6 | 606.6666667 | 3.25 | 0.07423 | 45.03 | 0.0556 | 0.01863 | 11.30 | 0.0376 | 0.01897 |
| 7/1/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 33.9375 | 814.5 | 3742234618 | 2647.125 | 3.25 | 0.07423 | 196.50 | 0.0556 | 0.01863 | 49.32 | 0.0376 | 0.01897 |
| 7/1/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1153.916667 | 27694 | 1.10246E+11 | 90005.5 | 3.25 | 0.0556 | 5,004.31 | 0.0556 | 0 | - | | |
| 7/1/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 1928.923611 | 46294.16667 | 1.82742E+11 | 150456.0417 | 3.25 | 0.07883 | 11,860.45 | 0.0556 | 0.02323 | 3,495.09 | 0.0376 | 0.01437 |
| 7/1/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2061.340278 | 49472.16667 | 1.97056E+11 | 160784.5417 | 3.25 | 0.077816 | 12,511.61 | 0.047 | 0.030816 | 4,954.74 | 0.030816 | 0 |
| 7/1/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 150.9930556 | 3623.833333 | 14458244725 | 11777.45833 | 3.25 | 0.077816 | 916.47 | 0.047 | 0.030816 | 362.93 | 0.030816 | 0 |
| 7/1/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1797 | 1739.638889 | 41751.33333 | 1.53684E+11 | 135691.8333 | 3.25 | 0.086416 | 11,725.95 | 0.0556 | 0.030816 | 4,181.48 | 0.030816 | 0 |
| 7/1/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 371.5069444 | 8916.166667 | 34280957773 | 28977.54167 | 3.25 | 0.0556 | 1,611.15 | 0.0556 | 0 | - | | |
| 7/1/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 91.65277778 | 2199.666667 | 10231312959 | 7148.916667 | 3.25 | 0.07953 | 568.55 | 0.0556 | 0.02393 | 171.07 | 0.03873 | 0.0148 |
| 7/1/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 143 | 138.1319444 | 3315.166667 | 13198838057 | 10774.29167 | 3.25 | 0.086416 | 931.07 | 0.0556 | 0.030816 | 332.02 | 0.030816 | 0 |
| 7/1/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 933 | 922.7430556 | 22145.83333 | 87495682983 | 71973.95833 | 3.25 | 0.0556 | 4,001.75 | 0.0556 | 0 | - | | |
| 7/1/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 115 | 108.6805556 | 2608.333333 | 10381658779 | 8477.083333 | 3.25 | 0.07953 | 674.18 | 0.0556 | 0.02393 | 202.86 | 0.03873 | 0.0148 |
| 7/1/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 18.40972222 | 441.8333333 | 1747350851 | 1435.958333 | 3.25 | 0.07883 | 113.20 | 0.0556 | 0.02323 | 33.36 | 0.0376 | 0.0143 |
| 7/1/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2894.076389 | 69457.83333 | 2.76338E+11 | 225737.9583 | 3.25 | 0.0556 | 12,551.03 | 0.0556 | 0 | - | | |
| 7/1/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 221.0416667 | 5305 | 24518050253 | 17241.25 | 3.25 | 0.0612 | 1,055.16 | 0.047 | 0.0142 | 244.83 | 0.0376 | 0.0234 |
| 7/1/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 488.6597222 | 11727.83333 | 54417516382 | 38115.45833 | 3.25 | 0.0556 | 2,119.22 | 0.0556 | 0 | - | | |
| 7/1/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1480.840278 | 35540.16667 | 1.40858E+11 | 115505.5417 | 3.25 | 0.0612 | 7,068.94 | 0.047 | 0.0142 | 1,640.18 | 0.0376 | 0.0234 |
| 7/2/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3025.902778 | 72621.66667 | 3.37163E+11 | 236020.4167 | 3.25 | 0.086416 | 20,395.94 | 0.0556 | 0.030816 | 7,273.21 | 0.030816 | 0 |
| 7/2/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 115 | 107.6458333 | 2583.5 | 10267938007 | 8396.375 | 3.25 | 0.07953 | 667.76 | 0.0556 | 0.02393 | 200.93 | 0.03873 | 0.0148 |
| 7/2/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 933 | 922.1597222 | 22131.83333 | 87443072442 | 71928.45833 | 3.25 | 0.0556 | 3,999.22 | 0.0556 | 0 | - | | |
| 7/2/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 143 | 138.375 | 3321 | 13206582097 | 10793.25 | 3.25 | 0.086416 | 932.71 | 0.0556 | 0.030816 | 332.60 | 0.030816 | 0 |
| 7/2/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1797 | 1736.416667 | 41674 | 1.5337E+11 | 135440.5 | 3.25 | 0.086416 | 11,704.23 | 0.0556 | 0.030816 | 4,173.73 | 0.030816 | 0 |
| 7/2/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 118.125 | 2835 | 13099480951 | 9213.75 | 3.25 | 0.07579 | 698.31 | 0.0556 | 0.02019 | 186.03 | 0.0376 | 0.01741 |
| 7/2/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 380.7569444 | 9138.166667 | 42417929519 | 29699.04167 | 3.25 | 0.0556 | 1,651.27 | 0.0556 | 0 | - | | |
| 7/2/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 19.79166667 | 475 | 1887106215 | 1543.75 | 3.25 | 0.07883 | 121.69 | 0.0556 | 0.02323 | 35.86 | 0.0376 | 0.01437 |
| 7/2/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1149991965 | 936 | 3.25 | 0.0556 | 52.04 | 0.0556 | 0 | - | | |
| 7/2/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 696.7638889 | 16722.33333 | 66650429101 | 54347.58333 | 3.25 | 0.0556 | 3,021.73 | 0.0556 | 0 | - | | |
| 7/2/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 92.22222222 | 2213.333333 | 10295297855 | 7193.333333 | 3.25 | 0.07953 | 572.09 | 0.0556 | 0.02393 | 172.14 | 0.03873 | 0.0148 |
| 7/2/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2079.402778 | 49905.66667 | 1.97132E+11 | 162193.4167 | 3.25 | 0.07883 | 12,785.71 | 0.0556 | 0.02323 | 3,767.75 | 0.0376 | 0.01437 |
| 7/2/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1154.423611 | 27706.16667 | 1.10304E+11 | 90045.04167 | 3.25 | 0.0556 | 5,006.50 | 0.0556 | 0 | - | | |
| 7/2/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 36.55555556 | 877.3333333 | 4045447627 | 2851.333333 | 3.25 | 0.07423 | 211.65 | 0.0556 | 0.01863 | 53.12 | 0.0376 | 0.01897 |
| 7/2/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 8 | 192 | 851366919.7 | 624 | 3.25 | 0.07423 | 46.32 | 0.0556 | 0.01863 | 11.63 | 0.0376 | 0.01897 |
| 7/2/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 22.73611111 | 545.6666667 | 2145554486 | 1773.416667 | 3.25 | 0.07423 | 131.64 | 0.0556 | 0.01863 | 33.04 | 0.0376 | 0.01897 |
| 7/2/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2106 | 1961.055556 | 47065.33333 | 1.85436E+11 | 152962.3333 | 3.25 | 0.07883 | 12,058.02 | 0.0556 | 0.02323 | 3,553.32 | 0.0376 | 0.01437 |
| 7/2/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1783.097222 | 42794.33333 | 1.70718E+11 | 139081.5833 | 3.25 | 0.07479 | 10,401.91 | 0.0556 | 0.01919 | 2,668.98 | 0.03873 | 0.01954 |
| 7/2/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 372 | 8928 | 34308827915 | 29016 | 3.25 | 0.0556 | 1,613.29 | 0.0556 | 0 | - | | |
| 7/2/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4887521266 | 4134 | 3.25 | 0.07479 | 309.18 | 0.0556 | 0.01919 | 79.33 | 0.03873 | 0.01954 |
| 7/2/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 492.3888889 | 11817.33333 | 54848684529 | 38406.33333 | 3.25 | 0.0556 | 2,135.39 | 0.0556 | 0 | - | | |
| 7/2/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 957379821.8 | 702 | 3.25 | 0.07479 | 52.50 | 0.0556 | 0.01919 | 13.47 | 0.03873 | 0.01954 |
| 7/2/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1501.951389 | 36046.83333 | 1.42855E+11 | 117152.2083 | 3.25 | 0.0612 | 7,169.72 | 0.047 | 0.0142 | 1,663.56 | 0.0376 | 0.0234 |
| 7/2/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2898.166667 | 69556 | 2.76746E+11 | 226057 | 3.25 | 0.0556 | 12,568.77 | 0.0556 | 0 | - | | |
| 7/2/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 77 | 68.55555556 | 1645.333333 | 6279081990 | 5108.76 | 3.105 | 0.086416 | 441.48 | 0.0556 | 0.030816 | 157.43 | 0.030816 | 0 |
| 7/2/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 234.5763889 | 5629.833333 | 26001203356 | 18296.95833 | 3.25 | 0.0612 | 1,119.77 | 0.047 | 0.0142 | 259.82 | 0.0376 | 0.0234 |
| 7/2/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 151.3125 | 3631.5 | 14488827236 | 11802.375 | 3.25 | 0.077816 | 918.41 | 0.047 | 0.030816 | 363.70 | 0.030816 | 0 |
| 7/2/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2120.791667 | 50899 | 2.0242E+11 | 165421.75 | 3.25 | 0.077816 | 12,872.46 | 0.047 | 0.030816 | 5,097.64 | 0.030816 | 0 |
| 7/2/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 82TH | 5 | 5 | 120 | 428558812.5 | 373.92 | 3.116 | 0.0617 | 23.07 | 0.0617 | 0 | - | | |
| 7/2/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 84TH | 180 | 150.8055556 | 3619.333333 | 11735045701 | 11552.912 | 3.192 | 0.0617 | 712.81 | 0.0617 | 0 | - | | |
| 7/2/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 88TH | 29 | 29 | 696 | 2517580306 | 2327.424 | 3.344 | 0.0617 | 143.60 | 0.0617 | 0 | - | | |
| 7/2/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 92TH | 34 | 34 | 816 | 2978034097 | 2852.736 | 3.496 | 0.0617 | 176.01 | 0.0617 | 0 | - | | |
| 7/2/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 94TH | 2 | 2 | 48 | 170142263.9 | 171.456 | 3.572 | 0.0617 | 10.58 | 0.0617 | 0 | - | | |
| 7/2/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 84TH | 7 | 6.694444444 | 160.6666667 | 492749291.7 | 566.832 | 3.528 | 0.0617 | 34.97 | 0.0617 | 0 | - | | |
| 7/2/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 600.9027778 | 14421.66667 | 58689343911 | 40842.16 | 2.832 | 0.07883 | 3,219.59 | 0.0556 | 0.02323 | 948.76 | 0.0376 | 0.01437 |
| 7/2/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 931.2847222 | 22350.83333 | 94026940415 | 65934.95833 | 2.95 | 0.0556 | 3,665.98 | 0.0556 | 0 | - | | |
| 7/2/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 90TH | 1185 | 1137.5625 | 27301.5 | 1.01663E+11 | 93371.13 | 3.42 | 0.0617 | 5,761.00 | 0.0617 | 0 | - | | |
| 7/2/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 86TH | 343 | 313.2847222 | 7518.833333 | 25799644285 | 24571.54733 | 3.268 | 0.0617 | 1,516.06 | 0.0617 | 0 | - | | |
| 7/2/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 82TH | 76 | 69.82638889 | 1675.833333 | 5405270035 | 5771.57 | 3.444 | 0.0617 | 356.11 | 0.0617 | 0 | - | | |
| 7/2/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 78TH | 165 | 144.4027778 | 3465.666667 | 10808413951 | 11353.524 | 3.276 | 0.0617 | 700.51 | 0.0617 | 0 | - | | |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/2/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 76TH | 11 | 10.1875 | 244.5 | 707307659.7 | 780.444 | 3.192 | 0.0617 | 48.15 | 0.0617 | 0 | - | | |
| 7/2/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 394.0069444 | 9456.166667 | 38113933523 | 26779.864 | 2.832 | 0.07883 | 2,111.06 | 0.0556 | 0.02323 | 622.10 | 0.0376 | 0.01437 |
| 7/2/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 74TH | 2 | 1.486111111 | 35.66666667 | 65751673.61 | 110.852 | 3.108 | 0.0617 | 6.84 | 0.0617 | 0 | - | | |
| 7/2/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 80TH | 206 | 172.2291667 | 4133.5 | 12491201764 | 13888.56 | 3.36 | 0.0617 | 856.92 | 0.0617 | 0 | - | | |
| 7/2/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1220.118056 | 29282.83333 | 1.19409E+11 | 82928.984 | 2.832 | 0.086416 | 7,166.39 | 0.0556 | 0.030816 | 2,555.54 | 0.030816 | 0 |
| 7/3/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 120.6944444 | 2896.666667 | 13391068576 | 9414.166667 | 3.25 | 0.07579 | 713.50 | 0.0556 | 0.02019 | 190.07 | 0.0376 | 0.01741 |
| 7/3/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 115 | 107.3402778 | 2576.166667 | 10242285852 | 8372.541667 | 3.25 | 0.07953 | 665.87 | 0.0556 | 0.02393 | 200.35 | 0.03873 | 0.0148 |
| 7/3/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 933 | 919.2986111 | 22063.16667 | 87224446555 | 71705.29167 | 3.25 | 0.0556 | 3,986.81 | 0.0556 | 0 | - | | |
| 7/3/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 143 | 135.3055556 | 3247.333333 | 12924702436 | 10553.83333 | 3.25 | 0.086416 | 912.02 | 0.0556 | 0.030816 | 325.23 | 0.030816 | 0 |
| 7/3/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1797 | 1742.715278 | 41825.16667 | 1.53984E+11 | 135931.7917 | 3.25 | 0.086416 | 11,746.68 | 0.0556 | 0.030816 | 4,188.87 | 0.030816 | 0 |
| 7/3/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 89.99305556 | 2159.833333 | 10045733338 | 7019.458333 | 3.25 | 0.07953 | 558.26 | 0.0556 | 0.02393 | 167.98 | 0.03873 | 0.0148 |
| 7/3/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3018.798611 | 72451.16667 | 3.36437E+11 | 235466.2917 | 3.25 | 0.086416 | 20,348.06 | 0.0556 | 0.030816 | 7,256.13 | 0.030816 | 0 |
| 7/3/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 491.9305556 | 11806.33333 | 54781071521 | 38370.58333 | 3.25 | 0.0556 | 2,133.40 | 0.0556 | 0 | - | | |
| 7/3/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 958453041.4 | 702 | 3.25 | 0.07479 | 52.50 | 0.0556 | 0.01919 | 13.47 | 0.03873 | 0.01954 |
| 7/3/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 382.0694444 | 9169.666667 | 42555030032 | 29801.41667 | 3.25 | 0.0556 | 1,656.96 | 0.0556 | 0 | - | | |
| 7/3/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 20.74305556 | 497.8333333 | 1965331525 | 1617.958333 | 3.25 | 0.07883 | 127.54 | 0.0556 | 0.02323 | 37.59 | 0.0376 | 0.01437 |
| 7/3/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2894.430556 | 69466.33333 | 2.76369E+11 | 225765.5833 | 3.25 | 0.0556 | 12,552.57 | 0.0556 | 0 | - | | |
| 7/3/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2146.006944 | 51504.16667 | 2.0353E+11 | 167388.5417 | 3.25 | 0.07883 | 13,195.24 | 0.0556 | 0.02323 | 3,888.44 | 0.0376 | 0.01437 |
| 7/3/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1143.076389 | 27433.83333 | 1.09205E+11 | 89159.95833 | 3.25 | 0.0556 | 4,957.29 | 0.0556 | 0 | - | | |
| 7/3/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 371.9166667 | 8926 | 34297282705 | 29009.5 | 3.25 | 0.0556 | 1,612.93 | 0.0556 | 0 | - | | |
| 7/3/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 7.840277778 | 188.1666667 | 834966533.2 | 611.5416667 | 3.25 | 0.07423 | 45.39 | 0.0556 | 0.01863 | 11.39 | 0.0376 | 0.01897 |
| 7/3/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4889078603 | 4134 | 3.25 | 0.07479 | 309.18 | 0.0556 | 0.01919 | 79.33 | 0.03873 | 0.01954 |
| 7/3/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 22.6875 | 544.5 | 2139712381 | 1769.625 | 3.25 | 0.07423 | 131.36 | 0.0556 | 0.01863 | 32.97 | 0.0376 | 0.01897 |
| 7/3/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 696.4652778 | 16715.16667 | 66632585619 | 54324.29167 | 3.25 | 0.0556 | 3,020.43 | 0.0556 | 0 | - | | |
| 7/3/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1781.451389 | 42754.83333 | 1.70558E+11 | 138953.2083 | 3.25 | 0.07479 | 10,392.31 | 0.0556 | 0.01919 | 2,666.51 | 0.03873 | 0.01954 |
| 7/3/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 77 | 64.10416667 | 1538.5 | 5852691968 | 4777.0425 | 3.105 | 0.086416 | 412.81 | 0.0556 | 0.030816 | 147.21 | 0.030816 | 0 |
| 7/3/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 36.97916667 | 887.5 | 4092231032 | 2884.375 | 3.25 | 0.07423 | 214.11 | 0.0556 | 0.01863 | 53.74 | 0.0376 | 0.01897 |
| 7/3/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 88TH | 29 | 29 | 696 | 2517890313 | 2327.424 | 3.344 | 0.0617 | 143.60 | 0.0617 | 0 | - | | |
| 7/3/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1150270379 | 936 | 3.25 | 0.0556 | 52.04 | 0.0556 | 0 | - | | |
| 7/3/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2106 | 1962.479167 | 47099.5 | 1.85586E+11 | 153073.375 | 3.25 | 0.07883 | 12,066.77 | 0.0556 | 0.02323 | 3,555.89 | 0.0376 | 0.01437 |
| 7/3/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1540.756944 | 36978.16667 | 1.46558E+11 | 120179.0417 | 3.25 | 0.0612 | 7,354.96 | 0.047 | 0.0142 | 1,706.54 | 0.0376 | 0.0234 |
| 7/3/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 150.5069444 | 3612.166667 | 14406407682 | 11739.54167 | 3.25 | 0.077816 | 913.52 | 0.047 | 0.030816 | 361.77 | 0.030816 | 0 |
| 7/3/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2106.1875 | 50548.5 | 2.01375E+11 | 164282.625 | 3.25 | 0.077816 | 12,783.82 | 0.047 | 0.030816 | 5,062.53 | 0.030816 | 0 |
| 7/3/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 84TH | 180 | 152.4513889 | 3658.833333 | 11890271500 | 11678.996 | 3.192 | 0.0617 | 720.59 | 0.0617 | 0 | - | | |
| 7/3/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 240.8194444 | 5779.666667 | 26645612654 | 18783.91667 | 3.25 | 0.0612 | 1,149.58 | 0.047 | 0.0142 | 266.73 | 0.0376 | 0.0234 |
| 7/3/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 92TH | 34 | 34 | 816 | 2965219861 | 2852.736 | 3.496 | 0.0617 | 176.01 | 0.0617 | 0 | - | | |
| 7/3/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 94TH | 2 | 2 | 48 | 141546604.2 | 171.456 | 3.572 | 0.0617 | 10.58 | 0.0617 | 0 | - | | |
| 7/3/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 84TH | 7 | 6.951388889 | 166.8333333 | 514712923.6 | 588.588 | 3.528 | 0.0617 | 36.32 | 0.0617 | 0 | - | | |
| 7/3/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1210.666667 | 29056 | 1.18441E+11 | 82286.592 | 2.832 | 0.086416 | 7,110.88 | 0.0556 | 0.030816 | 2,535.74 | 0.030816 | 0 |
| 7/3/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 82TH | 5 | 5 | 120 | 428418312.5 | 373.92 | 3.116 | 0.0617 | 23.07 | 0.0617 | 0 | - | | |
| 7/3/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 603.2638889 | 14478.33333 | 58902656195 | 41002.64 | 2.832 | 0.07883 | 3,232.24 | 0.0556 | 0.02323 | 952.49 | 0.0376 | 0.01437 |
| 7/3/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 74TH | 2 | 1.569444444 | 37.66666667 | 56329027.78 | 117.068 | 3.108 | 0.0617 | 7.22 | 0.0617 | 0 | - | | |
| 7/3/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 390.5763889 | 9373.833333 | 37774842127 | 26546.696 | 2.832 | 0.07883 | 2,092.68 | 0.0556 | 0.02323 | 616.68 | 0.0376 | 0.01437 |
| 7/3/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 943.7430556 | 22649.83333 | 95329756822 | 66817.00833 | 2.95 | 0.0556 | 3,715.03 | 0.0556 | 0 | - | | |
| 7/3/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 90TH | 1185 | 1135.895833 | 27261.5 | 1.00687E+11 | 93234.33 | 3.42 | 0.0617 | 5,752.56 | 0.0617 | 0 | - | | |
| 7/3/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 86TH | 343 | 314.25 | 7542 | 25948717410 | 24647.256 | 3.268 | 0.0617 | 1,520.74 | 0.0617 | 0 | - | | |
| 7/3/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 82TH | 76 | 68.90277778 | 1653.666667 | 5112226167 | 5695.228 | 3.444 | 0.0617 | 351.40 | 0.0617 | 0 | - | | |
| 7/3/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 80TH | 206 | 167.4097222 | 4017.833333 | 11792453889 | 13499.92 | 3.36 | 0.0617 | 832.95 | 0.0617 | 0 | - | | |
| 7/3/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 78TH | 165 | 141.2152778 | 3389.166667 | 10398464944 | 11102.91 | 3.276 | 0.0617 | 685.05 | 0.0617 | 0 | - | | |
| 7/3/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 76TH | 11 | 9.125 | 219 | 574123833.3 | 699.048 | 3.192 | 0.0617 | 43.13 | 0.0617 | 0 | - | | |
| 7/4/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 76TH | 11 | 8.208333333 | 197 | 473565020.8 | 628.824 | 3.192 | 0.0617 | 38.80 | 0.0617 | 0 | - | | |
| 7/4/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 607.2569444 | 14574.16667 | 59298088452 | 41274.04 | 2.832 | 0.07883 | 3,253.63 | 0.0556 | 0.02323 | 958.80 | 0.0376 | 0.01437 |
| 7/4/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1189.590278 | 28550.16667 | 1.16346E+11 | 80854.072 | 2.832 | 0.086416 | 6,987.09 | 0.0556 | 0.030816 | 2,491.60 | 0.030816 | 0 |
| 7/4/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 387.9791667 | 9311.5 | 37537830350 | 26370.168 | 2.832 | 0.07883 | 2,078.76 | 0.0556 | 0.02323 | 612.58 | 0.0376 | 0.01437 |
| 7/4/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 947.6388889 | 22743.33333 | 95719644335 | 67092.83333 | 2.95 | 0.0556 | 3,730.36 | 0.0556 | 0 | - | | |
| 7/4/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 90TH | 1185 | 1135.0625 | 27241.5 | 1.001E+11 | 93165.93 | 3.42 | 0.0617 | 5,748.34 | 0.0617 | 0 | - | | |
| 7/4/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 86TH | 343 | 315.7222222 | 7577.333333 | 25838829236 | 24762.72533 | 3.268 | 0.0617 | 1,527.86 | 0.0617 | 0 | - | | |
| 7/4/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 82TH | 76 | 67.41666667 | 1618 | 4827158410 | 5572.392 | 3.444 | 0.0617 | 343.82 | 0.0617 | 0 | - | | |
| 7/4/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 80TH | 206 | 166.1111111 | 3986.666667 | 11452627778 | 13395.2 | 3.36 | 0.0617 | 826.48 | 0.0617 | 0 | - | | |
| 7/4/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 77 | 60.25694444 | 1446.166667 | 5504586137 | 4490.3475 | 3.105 | 0.086416 | 388.04 | 0.0556 | 0.030816 | 138.37 | 0.030816 | 0 |
| 7/4/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 84TH | 7 | 6.923611111 | 166.1666667 | 506497631.9 | 586.236 | 3.528 | 0.0617 | 36.17 | 0.0617 | 0 | - | | |
| 7/4/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 94TH | 2 | 1.979166667 | 47.5 | 164030006.9 | 169.67 | 3.572 | 0.0617 | 10.47 | 0.0617 | 0 | - | | |
| 7/4/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 92TH | 34 | 34 | 816 | 2955451063 | 2852.736 | 3.496 | 0.0617 | 176.01 | 0.0617 | 0 | - | | |
| 7/4/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 88TH | 29 | 29 | 696 | 2516506965 | 2327.424 | 3.344 | 0.0617 | 143.60 | 0.0617 | 0 | - | | |
| 7/4/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 84TH | 180 | 154.8263889 | 3715.833333 | 12055050486 | 11860.94 | 3.192 | 0.0617 | 731.82 | 0.0617 | 0 | - | | |
| 7/4/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 82TH | 5 | 5 | 120 | 427728125 | 373.92 | 3.116 | 0.0617 | 23.07 | 0.0617 | 0 | - | | |
| 7/4/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2064.020833 | 49536.5 | 1.97363E+11 | 160993.625 | 3.25 | 0.077816 | 12,527.88 | 0.047 | 0.030816 | 4,961.18 | 0.030816 | 0 |
| 7/4/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 148.9305556 | 3574.333333 | 14255786760 | 11616.58333 | 3.25 | 0.077816 | 903.96 | 0.047 | 0.030816 | 357.98 | 0.030816 | 0 |
| 7/4/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1485.5625 | 35653.5 | 1.41347E+11 | 115873.875 | 3.25 | 0.0612 | 7,091.48 | 0.047 | 0.0142 | 1,645.41 | 0.0376 | 0.0234 |
| 7/4/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 226.9444444 | 5446.666667 | 25170496581 | 17701.66667 | 3.25 | 0.0612 | 1,083.34 | 0.047 | 0.0142 | 251.36 | 0.0376 | 0.0234 |
| 7/4/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2106 | 1899.534722 | 45588.83333 | 1.79664E+11 | 148163.7083 | 3.25 | 0.07883 | 11,679.75 | 0.0556 | 0.02323 | 3,441.84 | 0.0376 | 0.01437 |
| 7/4/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 78TH | 165 | 140.3125 | 3367.5 | 10225486674 | 11031.93 | 3.276 | 0.0617 | 680.67 | 0.0617 | 0 | - | | |
| 7/4/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1783.138889 | 42795.33333 | 1.70692E+11 | 139084.8333 | 3.25 | 0.07479 | 10,402.15 | 0.0556 | 0.01919 | 2,669.04 | 0.03873 | 0.01954 |
| 7/4/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1149039560 | 936 | 3.25 | 0.0556 | 52.04 | 0.0556 | 0 | - | | |
| 7/4/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 371.4513889 | 8914.833333 | 34247518121 | 28973.20833 | 3.25 | 0.0556 | 1,610.91 | 0.0556 | 0 | - | | |
| 7/4/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 695.1319444 | 16683.16667 | 66506054061 | 54220.29167 | 3.25 | 0.0556 | 3,014.65 | 0.0556 | 0 | - | | |
| 7/4/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 22.61805556 | 542.8333333 | 2132084360 | 1764.208333 | 3.25 | 0.07423 | 130.96 | 0.0556 | 0.01863 | 32.87 | 0.0376 | 0.01897 |
| 7/4/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 958282620.2 | 702 | 3.25 | 0.07479 | 52.50 | 0.0556 | 0.01919 | 13.47 | 0.03873 | 0.01954 |
| 7/4/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 7.756944444 | 186.1666667 | 826167285.7 | 605.0416667 | 3.25 | 0.07423 | 44.91 | 0.0556 | 0.01863 | 11.27 | 0.0376 | 0.01897 |
| 7/4/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 32.65972222 | 783.8333333 | 3610332286 | 2547.458333 | 3.25 | 0.07423 | 189.10 | 0.0556 | 0.01863 | 47.46 | 0.0376 | 0.01897 |
| 7/4/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1128.013889 | 27072.33333 | 1.07693E+11 | 87985.08333 | 3.25 | 0.0556 | 4,891.97 | 0.0556 | 0 | - | | |
| 7/4/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 1980.1875 | 47524.5 | 1.87603E+11 | 154454.625 | 3.25 | 0.07883 | 12,175.66 | 0.0556 | 0.02323 | 3,587.98 | 0.0376 | 0.01437 |
| 7/4/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2877.736111 | 69065.66667 | 2.74753E+11 | 224463.4167 | 3.25 | 0.0556 | 12,480.17 | 0.0556 | 0 | - | | |
| 7/4/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 74TH | 2 | 1.680555556 | 40.33333333 | 89544625 | 125.356 | 3.108 | 0.0617 | 7.73 | 0.0617 | 0 | - | | |
| 7/4/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 2956.041667 | 70945 | 3.29434E+11 | 230571.25 | 3.25 | 0.086416 | 19,925.05 | 0.0556 | 0.030816 | 7,105.28 | 0.030816 | 0 |
| 7/4/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 18.97916667 | 455.5 | 1796200881 | 1480.375 | 3.25 | 0.07883 | 116.70 | 0.0556 | 0.02323 | 34.39 | 0.0376 | 0.01437 |

| Date | | | Equipment | | Value 1 | Value 2 | Value 3 | Value 4 | Value 5 | Value 6 | Value 7 | Value 8 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/4/2022 0:00 | Calvert City 2 | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 115 | 2760 | 1274459292 | 89910 | 3.25 | 0.07579 | 679.84 | 0.0148 |
| 7/4/2022 0:00 | Dalton 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 360.875 | 9949 | 4585175389 | 297935 | 3.25 | 0.07933 | 2415.78 | 0.0376 |
| 7/4/2022 0:00 | Dalton 2 | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 91.47222222 | 2195.333333 | 1021370741 | 71343.33333 | 3.25 | 0.0764 | 567.43 | 0.0389 |
| 7/4/2022 0:00 | Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 1797 | 1737.99056 | 41711.83333 | 15351116.11 | 135563.4583 | 3.25 | 0.08046 | 11,714.85 | 0.03816 |
| 7/4/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 53 | 53 | 48889 | 48889.4583 | 136563.8 | 3.25 | 0.06968 | 91.47 | 0.03954 |
| 7/4/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 933 | 918.569444 | 22045.66667 | 8721546531 | 71648.41667 | 3.25 | 0.07953 | 3,983.65 | 0.0148 |
| 7/4/2022 0:00 | Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 115 | 108.777778 | 2610.666667 | 1037702608 | 8484.666667 | 3.25 | 0.07953 | 674.79 | 0.0148 |
| 7/4/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 143 | 137.944444 | 3310.666667 | 5453151508 | 45805.41667 | 3.25 | 0.07953 | 896.57 | 0.0148 |
| 7/4/2022 0:00 | Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 143 | 133.013889 | 3192.333333 | 1270451154 | 10375.08333 | 3.25 | 0.08046 | 896.57 | 0.0148 |
| 7/4/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 500 | 486.111111 | 11666.66667 | 5414891467 | 37916.66667 | 3.25 | 0.0556 | 2,108.17 | 0.0148 |
| 7/5/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 135 | 104.361667 | 21456.5 | 55 | 85 | 3.25 | 0.0556 | 645.79 | 0.03816 |
| 7/5/2022 0:00 | Dalton 1 | Celsius | HOSTED | Antminer S19 95TH | 933 | 920.75 | 22098 | 8768647470 | 71818.5 | 3.25 | 0.0566 | 3,983.11 | 0.0148 |
| 7/5/2022 0:00 | Dalton 1 | Celsius | HOSTED | Antminer S19 95TH | 143 | 123.736111 | 2969.666667 | 9932906471 | 9651.416667 | 3.25 | 0.0764 | 834.04 | 0.03816 |
| 7/5/2022 0:00 | Dalton 2 | Celsius | HOSTED | Antminer S19 95TH | 1797 | 1707.748611 | 40985.96667 | 19285519583 | 133204.3917 | 3.25 | 0.08046 | 11,510.99 | 0.03816 |
| 7/5/2022 0:00 | Marble 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 2870.081944 | 68881.96667 | 32175114115 | 223866.3917 | 3.25 | 0.08446 | 19,345.64 | 0.03954 |
| 7/5/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 394 | 377.41 | 9058 | 4208169772 | 293851.5 | 3.25 | 0.08046 | 1,626.78 | 0.0234 |
| 7/5/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 22 | 14.42361111 | 346.1666667 | 1360508913 | 1125.541667 | 3.25 | 0.0783 | 88.69 | 0.0148 |
| 7/5/2022 0:00 | Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 23 | 21.54444444 | 517.0666667 | 202830605 | 1680.466667 | 3.25 | 0.0743 | 124.74 | 0.01897 |
| 7/5/2022 0:00 | Dalton 2 | Celsius | HOSTED | Antminer S19 95TH | 141 | 141.1666667 | 3388 | 1266870171 | 11284.66667 | 3.25 | 0.0793 | 464.04 | 0.0376 |
| 7/5/2022 0:00 | Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 106 | 85.33888889 | 2052.333333 | 953508644 | 6672.033333 | 3.25 | 0.07953 | 530.63 | 0.0148 |
| 7/5/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2875.986111 | 69023.66667 | 27410574141 | 224326.7167 | 3.25 | 0.07953 | 12,477.58 | 0.0437 |
| 7/5/2022 0:00 | Calvert City 2 | Celsius | HOSTED | Antminer S19 95TH | 2736 | 1635.597222 | 39255.33333 | 11941720663 | 129376.075 | 3.25 | 0.0803 | 6,090.14 | 0.01897 |
| 7/5/2022 0:00 | Marble 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | 1174 | 1148.743056 | 27569.83333 | 1097347 +1 | 89601.95833 | 3.25 | 0.0556 | 4,981.87 | 0.03954 |
| 7/5/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 24.04583333 | 5771 | 2647687219 | 1875.575 | 3.25 | 0.07479 | 139.22 | 0.03816 |
| 7/5/2022 0:00 | Dalton 1 | Celsius | HOSTED | Antminer S19 95TH | 29 | 29 | 696 | 328340614 | 2436.4 | 3.25 | 0.0743 | 308.18 | 0.0376 |
| 7/5/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 Pro 105TH | 29 | 9 | 216 | 95628764L.5 | 702 | 3.25 | 0.07479 | 52.50 | 0.03954 |
| 7/6/2022 0:00 | Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 702 | 692.576389 | 16621.83333 | 6623287779 | 54020.50833 | 3.25 | 0.0556 | 3,003.57 | 0 |
| 7/6/2022 0:00 | Calvert City 2 | Celsius | HOSTED | Antminer S19 95TH | 373 | 373 | 8884.5 | 3413582650 | 28874.625 | 3.05 | 0.0556 | 1,605.43 | 0 |
| 7/6/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 77 | 58.07638889 | 1393.833333 | 1298908617 | 4327.0625 | 3.25 | 0.0556 | 248.03 | 0.01897 |
| 7/6/2022 0:00 | Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 75 | 74.5 | 56 | 794186026.8 | 581.1 | 3.05 | 0.0612 | 41.14 | 0.01897 |
| 7/6/2022 0:00 | Calvert City 2 | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1370.930556 | 32902.33333 | 1301898611 | 106933.5833 | 3.25 | 0.0622 | 6,344.27 | 0.0234 |
| 7/6/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 1185 | 1186.0125 | 272734 | 1388029 | 93293.14 | 3.20 | 0.0637 | 5,756.19 | 0 |
| 7/6/2022 0:00 | Dalton 1 | Celsius | HOSTED | Antminer S19 Pro 96TH | 411 | 375.5416667 | 9013 | 3635683502 | 25524.816 | 3.268 | 0.0783 | 2,012.12 | 0.01897 |
| 7/6/2022 0:00 | Dalton 2 | Celsius | HOSTED | Antminer S19 95TH | 76 | 67.944444 | 1627 | 794444444 | 5615.2 | 3.268 | 0.0637 | 1,324.61 | 0.0148 |
| 7/6/2022 0:00 | Calvert City 2 | Celsius | HOSTED | Antminer S19 Pro 96TH | 2266 | 2109.152778 | 40305.5 | 1202364451 | 13542.48 | 3.26 | 0.0617 | 835.57 | 0.01897 |
| 7/6/2022 0:00 | Dalton 2 | Celsius | HOSTED | Antminer S19 Pro 78TH | 165 | 140.295833 | 3367.1 | 1042157966 | 28921.98279 | 3.36 | 0.0617 | 680.59 | 0.01897 |
| 7/6/2022 0:00 | Dalton 1 | Celsius | HOSTED | Antminer S19 Pro 96TH | 11 | 8.175 | 196.2 | 49474500 | 634.17 | 3.182 | 0.0637 | 38.64 | 0.0148 |
| 7/6/2022 0:00 | Dalton 2 | Celsius | HOSTED | Antminer S19 Pro 96TH | 2224 | 1923.027778 | 46152.66667 | 1889759+11 | 148996.1667 | 3.528 | 0.0617 | 11,672.10 | 0 |
| 7/6/2022 0:00 | Dalton 1 | Celsius | HOSTED | Antminer S19 Pro 96TH | 7 | 6.91527778 | 165.966667 | 5085835611.5 | 585.5304 | 3.328 | 0.0617 | 36.13 | 0.0148 |
| 7/6/2022 0:00 | Dalton 2 | Celsius | HOSTED | Antminer S19J Pro 82TH | 287 | 154.0993056 | 37688 | 1173886+1 | 777763488 | 3.116 | 0.0667 | 6,721.12 | 0 |
| 7/6/2022 0:00 | Marble 1 | Celsius | HOSTED | Antminer S19J Pro 90TH | 206 | 165.627778 | 3975.066667 | 1169702351 | 13156.224 | 3.36 | 0.0617 | 824.08 | 0 |
| 7/6/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19J Pro 90TH | 29 | 67.2925 | 8696 | 3042834883 | 55601.50848 | 3.344 | 0.0617 | 160.38 | 0.01897 |
| 7/6/2022 0:00 | Dalton 1 | Celsius | HOSTED | Antminer S19 Pro 96TH | 34 | 34 | 816 | 299508513 | 2852.736 | 3.496 | 0.0617 | 176.01 | 0.0376 |
| 7/6/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 Pro 96TH | 34 | 314.072222 | 7537.733333 | 2588017364 | 24633.31253 | 3.268 | 0.0567 | 1,519.88 | 0 |
| 7/7/2022 0:00 | Dalton 2 | Celsius | HOSTED | Antminer S19 Pro 96TH | 1185 | 1138.123611 | 27266.96667 | 108836 +1 | 181393.026 | 3.268 | 0.07816 | 5,753.71 | 0 |
| 7/7/2022 0:00 | Marble 1 | Celsius | HOSTED | Antminer S19 Pro 96TH | 1000 | 914.068056 | 21950.25 | 10466686867 | 162690.804 | 3.182 | 0.0617 | 4,620.55 | 0 |
| 7/7/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 Pro 100TH | 619 | 600.025441222 | 272737 | 1006775 +1 | 88760.805 | 2.55 | 0.06316 | 3,077.76 | 0 |
| 7/7/2022 0:00 | Dalton 1 | Celsius | HOSTED | Antminer S19 Pro 96TH | 411 | 1176.0125 | 8899.166667 | 48391666667 | 52552.704 | 3.268 | 0.07816 | 1,986.71 | 0.0437 |
| 7/7/2022 0:00 | Dalton 2 | Celsius | HOSTED | Antminer S19 Pro 96TH | 1085 | 1197.153333 | 28714 | 1030504551 | 205541.226 | 3.268 | 0.0617 | 6,371.54 | 0.01897 |
| 7/7/2022 0:00 | Calvert City 2 | Celsius | HOSTED | Antminer S19 Pro 96TH | 1267 | 1281.311111 | 285113.5 | 1014694251 | 102480.804 | 3.268 | 0.07816 | 4,816.31 | 0.01897 |
| 7/7/2022 0:00 | Marble 1 | Celsius | HOSTED | Antminer S19 Pro 96TH | 266 | 205.9886111 | 4943.566667 | 3283218027 | 16067.89167 | 3.125 | 0.0612 | 983.35 | 0.0437 |
| 7/7/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 Pro 100TH | 165 | 136.5566667 | 3280.5616 | 1001841466 | 28114.1656 | 3.188 | 0.0612 | 785.66 | 0.0437 |
| 7/7/2022 0:00 | Calvert City 2 | Celsius | HOSTED | Antminer S19 Pro 105TH | 16 | 619 | 148.40 | 144101.235 | 561177 | 3.188 | 0.0667 | 3,214.04 | 0.0437 |
| 7/7/2022 0:00 | Dalton 2 | Celsius | HOSTED | Antminer S19 Pro 90TH | 46 | 19.99443722 | 480 | 166935 | 940.855 | 3.528 | 0.0667 | 36.13 | 0.0147 |
| 7/7/2022 0:00 | Calvert City 2 | Celsius | HOSTED | Antminer S19 Pro 90TH | 11 | 8.175 | 196.2 | 48544780605 | 628.2704 | 3.572 | 0.0612 | 38.64 | 0.0437 |
| 7/7/2022 0:00 | Dalton 1 | Celsius | HOSTED | Antminer S19 Pro 105TH | 165 | 165.9666667 | 3987.318 | 2102163551 | 1136.6 | 3.328 | 0.0617 | 135.62 | 0 |
| 7/7/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 Pro 90TH | 29 | 29 | 27463.5 | 127612.226 | 585.5304 | 3.572 | 0.0617 | 36.13 | 0 |
| 7/7/2022 0:00 | Marble 1 | Celsius | HOSTED | Antminer S19 Pro 90TH | 343 | 314.072222 | 7537.733333 | 2588017364 | 24633.3125 | 3.116 | 0.0667 | 7,214.04 | 0.0234 |
| 7/7/2022 0:00 | Dalton 1 | Celsius | HOSTED | Antminer S19J Pro 82TH | 2215 | 1913.511111 | 45924.26667 | 1837361 +1 | 145251.6768 | 3.116 | 0.0667 | 11,434.34 | 0 |
| 7/8/2022 0:00 | Dalton 2 | Celsius | HOSTED | Antminer S19J Pro 90TH | 153 | 147.4305556 | 3538.333333 | 1408879601609 | 11699.58333 | 3.25 | 0.07816 | 894.85 | 0 |
| 7/8/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 115990460 | 936 | 3.25 | 0.0556 | 52.04 | 0 |
| 7/8/2022 0:00 | Dalton 1 | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 7.611944444 | 199.9143722 | 4600.4193 | 13803.24153 | 3.35 | 0.0617 | 44.19 | 0.01897 |
| 7/8/2022 0:00 | Dalton 2 | Celsius | HOSTED | Antminer S19 95TH | 2106 | 1830.427222 | 42350.25 | 1683702 +1 | 54045.875 | 3.25 | 0.07816 | 9,963.60 | 0.01897 |
| 7/8/2022 0:00 | Marble 1 | Celsius | HOSTED | Antminer S19 95TH | 700 | 692.895833 | 16629.5 | 6628832400 | 54045.875 | 3.25 | 0.07816 | 3,006.95 | 0 |
| 7/8/2022 0:00 | Calvert City 2 | Celsius | HOSTED | Antminer S19 95TH | 48 | 25.4375 | 6105 | 2790711374 | 1984.125 | 3.25 | 0.07433 | 147.28 | 0.01897 |
| 7/8/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1144.273833 | 27462.5 | 1096523+11 | 89263.125 | 3.25 | 0.0556 | 4,962.47 | 0.01897 |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/6/2022 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 1727.4 | 41457.6 | 1.63216E+11 | 134737.2 | 3.25 | 0.07883 | 10,621.33 | 0.0556 | 0.02323 | 3,129.95 | 0.0376 | 0.01437 |
| 7/6/2022 0:00 Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 2956.834722 | 70964.03333 | 3.29457E+11 | 230633.1083 | 3.25 | 0.086416 | 19,930.39 | 0.0556 | 0.030816 | 7,107.19 | 0.030816 | 0 |
| 7/6/2022 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 21.19583333 | 508.7 | 1995630696 | 1653.275 | 3.25 | 0.07423 | 122.72 | 0.0556 | 0.01863 | 30.80 | 0.0376 | 0.01897 |
| 7/6/2022 0:00 Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 114.6083333 | 2750.6 | 12690106858 | 8939.45 | 3.25 | 0.07579 | 677.52 | 0.0556 | 0.02019 | 180.49 | 0.0376 | 0.01741 |
| 7/6/2022 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2863.641667 | 68727.4 | 2.7337E+11 | 223364.05 | 3.25 | 0.0556 | 12,419.04 | 0.0556 | 0 | - | | |
| 7/6/2022 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 376.4888889 | 9035.733333 | 41946181513 | 29366.13333 | 3.25 | 0.0556 | 1,632.76 | 0.0556 | 0 | - | | |
| 7/6/2022 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 85.96666667 | 2063.2 | 9592764480 | 6705.4 | 3.25 | 0.07953 | 533.28 | 0.0556 | 0.02393 | 160.46 | 0.03873 | 0.0148 |
| 7/6/2022 0:00 Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1797 | 1702.433333 | 40858.4 | 1.50155E+11 | 132789.8 | 3.25 | 0.086416 | 11,475.16 | 0.0556 | 0.030816 | 4,092.05 | 0.030816 | 0 |
| 7/6/2022 0:00 Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 143 | 124.1736111 | 2980.166667 | 11858224565 | 9685.541667 | 3.25 | 0.086416 | 836.99 | 0.0556 | 0.030816 | 298.47 | 0.030816 | 0 |
| 7/6/2022 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 933 | 915.7777778 | 21978.66667 | 87169082369 | 71430.66667 | 3.25 | 0.0556 | 3,971.55 | 0.0556 | 0 | - | | |
| 7/6/2022 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 115 | 104.3972222 | 2505.533333 | 9949036348 | 8142.983333 | 3.25 | 0.07953 | 647.61 | 0.0556 | 0.02393 | 194.86 | 0.03873 | 0.0148 |
| 7/6/2022 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 483.6027778 | 11606.46667 | 53859872995 | 37721.01667 | 3.25 | 0.0556 | 2,097.29 | 0.0556 | 0 | - | | |
| 7/6/2022 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 15.41111111 | 369.8666667 | 1453212529 | 1202.066667 | 3.25 | 0.07883 | 94.76 | 0.0556 | 0.02323 | 27.92 | 0.0376 | 0.01437 |
| 7/7/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 76TH | 11 | 8.5 | 204 | 535151840.3 | 651.168 | 3.192 | 0.0617 | 40.18 | 0.0617 | 0 | - | | |
| 7/7/2022 0:00 Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1197.388889 | 28737.33333 | 1.17107E+11 | 81384.128 | 2.832 | 0.086416 | 7,032.89 | 0.0556 | 0.030816 | 2,507.93 | 0.030816 | 0 |
| 7/7/2022 0:00 Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 354.7847222 | 8514.833333 | 34347595712 | 24114.008 | 2.832 | 0.07883 | 1,900.91 | 0.0556 | 0.02323 | 560.17 | 0.0376 | 0.01437 |
| 7/7/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 915.2986111 | 21967.16667 | 92360673280 | 64803.14167 | 2.95 | 0.0556 | 3,603.05 | 0.0556 | 0 | - | | |
| 7/7/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 90TH | 1185 | 1137.354167 | 27296.5 | 1.01116E+11 | 93354.03 | 3.42 | 0.0617 | 5,759.94 | 0.0617 | 0 | - | | |
| 7/7/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 86TH | 343 | 309.1597222 | 7419.833333 | 25039458410 | 24248.01533 | 3.268 | 0.0617 | 1,496.10 | 0.0617 | 0 | - | | |
| 7/7/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 82TH | 76 | 68.11805556 | 1634.833333 | 5149578493 | 5630.366 | 3.444 | 0.0617 | 347.39 | 0.0617 | 0 | - | | |
| 7/7/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 80TH | 206 | 168.5555556 | 4045.333333 | 12135429424 | 13592.32 | 3.36 | 0.0617 | 838.65 | 0.0617 | 0 | - | | |
| 7/7/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 78TH | 165 | 137.8888889 | 3309.333333 | 10272047729 | 10841.376 | 3.276 | 0.0617 | 668.91 | 0.0617 | 0 | - | | |
| 7/7/2022 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 591.3819444 | 14193.16667 | 57761630625 | 40195.048 | 2.832 | 0.07883 | 3,168.58 | 0.0556 | 0.02323 | 933.73 | 0.0376 | 0.01437 |
| 7/7/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 74TH | 2 | 1.493055556 | 35.83333333 | 70724708.33 | 111.37 | 3.108 | 0.0617 | 6.87 | 0.0617 | 0 | - | | |
| 7/7/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 84TH | 7 | 6.805555556 | 163.3333333 | 499864250 | 576.24 | 3.528 | 0.0617 | 35.55 | 0.0617 | 0 | - | | |
| 7/7/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 94TH | 2 | 2 | 48 | 178858180.6 | 171.456 | 3.572 | 0.0617 | 10.58 | 0.0617 | 0 | - | | |
| 7/7/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 92TH | 34 | 34 | 816 | 2963921535 | 2852.736 | 3.496 | 0.0617 | 176.01 | 0.0617 | 0 | - | | |
| 7/7/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 88TH | 29 | 29 | 696 | 2518964222 | 2327.424 | 3.344 | 0.0617 | 143.60 | 0.0617 | 0 | - | | |
| 7/7/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 84TH | 180 | 153.0972222 | 3674.333333 | 11735988007 | 11728.472 | 3.192 | 0.0617 | 723.65 | 0.0617 | 0 | - | | |
| 7/7/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 82TH | 5 | 5 | 120 | 427989506.9 | 373.92 | 3.116 | 0.0617 | 23.07 | 0.0617 | 0 | - | | |
| 7/7/2022 0:00 Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 1992.888889 | 47829.33333 | 1.90554E+11 | 155445.3333 | 3.25 | 0.077816 | 12,096.13 | 0.047 | 0.030816 | 4,790.20 | 0.030816 | 0 |
| 7/7/2022 0:00 Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 142.8125 | 3427.5 | 13670608238 | 11139.375 | 3.25 | 0.077816 | 866.82 | 0.047 | 0.030816 | 343.27 | 0.030816 | 0 |
| 7/7/2022 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 202.9791667 | 4871.5 | 22505013216 | 15832.375 | 3.25 | 0.0612 | 968.94 | 0.047 | 0.0142 | 224.82 | 0.0376 | 0.0234 |
| 7/7/2022 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 11.97916667 | 287.5 | 1148119468 | 934.375 | 3.25 | 0.0556 | 51.95 | 0.0556 | 0 | - | | |
| 7/7/2022 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1376.777778 | 33042.66667 | 1.30888E+11 | 107388.6667 | 3.25 | 0.0612 | 6,572.19 | 0.047 | 0.0142 | 1,524.92 | 0.0376 | 0.0234 |
| 7/7/2022 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 7.555555556 | 181.3333333 | 803786687.1 | 589.3333333 | 3.25 | 0.07423 | 43.75 | 0.0556 | 0.01863 | 10.98 | 0.0376 | 0.01897 |
| 7/7/2022 0:00 Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 77 | 63.04166667 | 1513 | 5761697120 | 4697.865 | 3.105 | 0.086416 | 405.97 | 0.0556 | 0.030816 | 144.77 | 0.030816 | 0 |
| 7/7/2022 0:00 Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2106 | 1812.631944 | 43503.16667 | 1.71499E+11 | 141385.2917 | 3.25 | 0.07883 | 11,145.40 | 0.0556 | 0.02323 | 3,284.38 | 0.0376 | 0.01437 |
| 7/7/2022 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 369.125 | 8859 | 33938468536 | 28791.75 | 3.25 | 0.0556 | 1,600.82 | 0.0556 | 0 | - | | |
| 7/7/2022 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1773.097222 | 42554.33333 | 1.69697E+11 | 138301.5833 | 3.25 | 0.07479 | 10,343.58 | 0.0556 | 0.01919 | 2,654.01 | 0.03873 | 0.01954 |
| 7/7/2022 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 693.5486111 | 16645.16667 | 66288766180 | 54096.79167 | 3.25 | 0.0556 | 3,007.78 | 0.0556 | 0 | - | | |
| 7/7/2022 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 959291978.6 | 702 | 3.25 | 0.07479 | 52.50 | 0.0556 | 0.01919 | 13.47 | 0.03873 | 0.01954 |
| 7/7/2022 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 51.70833333 | 1241 | 4769553551 | 4033.25 | 3.25 | 0.07479 | 301.65 | 0.0556 | 0.01919 | 77.40 | 0.03873 | 0.01954 |
| 7/7/2022 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 24.88888889 | 597.3333333 | 2738019413 | 1941.333333 | 3.25 | 0.07423 | 144.11 | 0.0556 | 0.01863 | 36.17 | 0.0376 | 0.01897 |
| 7/7/2022 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1129.243056 | 27101.83333 | 1.07885E+11 | 88080.95833 | 3.25 | 0.0556 | 4,897.30 | 0.0556 | 0 | - | | |
| 7/7/2022 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 1662.472222 | 39899.33333 | 1.57231E+11 | 129672.8333 | 3.25 | 0.07883 | 10,222.11 | 0.0556 | 0.02323 | 3,012.30 | 0.0376 | 0.01437 |
| 7/7/2022 0:00 Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 2988.6875 | 71728.5 | 3.33072E+11 | 233117.625 | 3.25 | 0.086416 | 20,145.09 | 0.0556 | 0.030816 | 7,183.75 | 0.030816 | 0 |
| 7/7/2022 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 21.28472222 | 510.8333333 | 2003275319 | 1660.208333 | 3.25 | 0.07423 | 123.24 | 0.0556 | 0.01863 | 30.93 | 0.0376 | 0.01897 |
| 7/7/2022 0:00 Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 98.07638889 | 2353.833333 | 10875299400 | 7649.958333 | 3.25 | 0.07579 | 579.79 | 0.0556 | 0.02019 | 154.45 | 0.0376 | 0.01741 |
| 7/7/2022 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2860.097222 | 68642.33333 | 2.72866E+11 | 223087.5833 | 3.25 | 0.0556 | 12,403.67 | 0.0556 | 0 | - | | |
| 7/7/2022 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 376.7916667 | 9043 | 41986062613 | 29389.75 | 3.25 | 0.0556 | 1,634.07 | 0.0556 | 0 | - | | |
| 7/7/2022 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 87.38888889 | 2097.333333 | 9727197703 | 6816.333333 | 3.25 | 0.07953 | 542.10 | 0.0556 | 0.02393 | 163.11 | 0.03873 | 0.0148 |
| 7/7/2022 0:00 Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1797 | 1711.159722 | 41067.83333 | 1.51018E+11 | 133470.4583 | 3.25 | 0.086416 | 11,533.98 | 0.0556 | 0.030816 | 4,113.03 | 0.030816 | 0 |
| 7/7/2022 0:00 Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 143 | 126.4722222 | 3035.333333 | 12077675471 | 9864.833333 | 3.25 | 0.086416 | 852.48 | 0.0556 | 0.030816 | 303.99 | 0.030816 | 0 |
| 7/7/2022 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 933 | 904.6736111 | 21712.16667 | 86307372172 | 70564.54167 | 3.25 | 0.0556 | 3,923.39 | 0.0556 | 0 | - | | |
| 7/7/2022 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 115 | 105.0347222 | 2520.833333 | 10020399616 | 8192.708333 | 3.25 | 0.07953 | 651.57 | 0.0556 | 0.02393 | 196.05 | 0.03873 | 0.0148 |
| 7/7/2022 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 482.2708333 | 11574.5 | 53658321960 | 37617.125 | 3.25 | 0.0556 | 2,091.51 | 0.0556 | 0 | - | | |
| 7/7/2022 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 14.92361111 | 358.1666667 | 1407531461 | 1164.041667 | 3.25 | 0.07883 | 91.76 | 0.0556 | 0.02323 | 27.04 | 0.0376 | 0.01437 |
| 7/8/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 78TH | 165 | 137.3402778 | 3296.166667 | 10312252194 | 10798.242 | 3.276 | 0.0617 | 666.25 | 0.0617 | 0 | - | | |
| 7/8/2022 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 478.1736111 | 11476.16667 | 46440815813 | 32500.504 | 2.832 | 0.07883 | 2,562.01 | 0.0556 | 0.02323 | 754.99 | 0.0376 | 0.01437 |
| 7/8/2022 0:00 Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1155.618056 | 27734.83333 | 1.12939E+11 | 78545.048 | 2.832 | 0.086416 | 6,787.55 | 0.0556 | 0.030816 | 2,420.44 | 0.030816 | 0 |
| 7/8/2022 0:00 Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 307.3402778 | 7376.166667 | 29684708274 | 20889.304 | 2.832 | 0.07883 | 1,646.70 | 0.0556 | 0.02323 | 485.26 | 0.0376 | 0.01437 |
| 7/8/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 946.3125 | 22711.5 | 95617743102 | 66998.925 | 2.95 | 0.0556 | 3,725.14 | 0.0556 | 0 | - | | |
| 7/8/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 90TH | 1185 | 1137.583333 | 27302 | 1.01177E+11 | 93372.84 | 3.42 | 0.0617 | 5,761.10 | 0.0617 | 0 | - | | |
| 7/8/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 86TH | 343 | 311.2708333 | 7470.5 | 25570756708 | 24413.594 | 3.268 | 0.0617 | 1,506.32 | 0.0617 | 0 | - | | |
| 7/8/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 82TH | 76 | 67.78472222 | 1626.833333 | 5077366500 | 5602.814 | 3.444 | 0.0617 | 345.69 | 0.0617 | 0 | - | | |
| 7/8/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 80TH | 206 | 168.0069444 | 4032.166667 | 12056780646 | 13548.08 | 3.36 | 0.0617 | 835.92 | 0.0617 | 0 | - | | |
| 7/8/2022 0:00 Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 77 | 59.77777778 | 1434.666667 | 5432438596 | 4454.64 | 3.105 | 0.086416 | 384.95 | 0.0556 | 0.030816 | 137.27 | 0.030816 | 0 |
| 7/8/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 76TH | 11 | 8.444444444 | 202.6666667 | 534778243.1 | 646.912 | 3.192 | 0.0617 | 39.91 | 0.0617 | 0 | - | | |
| 7/8/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 74TH | 2 | 0.673611111 | 16.16666667 | 36238909.72 | 50.246 | 3.108 | 0.0617 | 3.10 | 0.0617 | 0 | - | | |
| 7/8/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 84TH | 7 | 6.861111111 | 164.6666667 | 500400756.9 | 580.944 | 3.528 | 0.0617 | 35.84 | 0.0617 | 0 | - | | |
| 7/8/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 94TH | 2 | 2 | 48 | 177448902.8 | 171.456 | 3.572 | 0.0617 | 10.58 | 0.0617 | 0 | - | | |
| 7/8/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 88TH | 29 | 29 | 696 | 2521529306 | 2327.424 | 3.344 | 0.0617 | 143.60 | 0.0617 | 0 | - | | |
| 7/8/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 92TH | 34 | 34 | 816 | 2958154451 | 2852.736 | 3.496 | 0.0617 | 176.01 | 0.0617 | 0 | - | | |
| 7/8/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 82TH | 5 | 5 | 120 | 427612861.1 | 373.92 | 3.116 | 0.0617 | 23.07 | 0.0617 | 0 | - | | |
| 7/8/2022 0:00 Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2004.6875 | 48112.5 | 1.91613E+11 | 156365.625 | 3.25 | 0.077816 | 12,167.75 | 0.047 | 0.030816 | 4,818.56 | 0.030816 | 0 |
| 7/8/2022 0:00 Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 147.2430556 | 3533.833333 | 14093287575 | 11484.95833 | 3.25 | 0.077816 | 893.71 | 0.047 | 0.030816 | 353.92 | 0.030816 | 0 |
| 7/8/2022 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1138.854167 | 27332.5 | 1.07713E+11 | 88830.625 | 3.25 | 0.0612 | 5,436.43 | 0.047 | 0.0142 | 1,261.39 | 0.0376 | 0.0234 |
| 7/8/2022 0:00 Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2106 | 1511.916667 | 36286 | 1.42958E+11 | 117929.5 | 3.25 | 0.07883 | 9,296.38 | 0.0556 | 0.02323 | 2,739.50 | 0.0376 | 0.01437 |
| 7/8/2022 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 168.6111111 | 4046.666667 | 18591395628 | 13151.66667 | 3.25 | 0.0612 | 804.88 | 0.047 | 0.0142 | 186.75 | 0.0376 | 0.0234 |
| 7/8/2022 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 363.7013889 | 8728.833333 | 33547815129 | 28368.70833 | 3.25 | 0.0556 | 1,577.30 | 0.0556 | 0 | - | | |
| 7/8/2022 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 44.29166667 | 1063 | 4005814942 | 3454.75 | 3.25 | 0.07479 | 258.38 | 0.0556 | 0.01919 | 66.30 | 0.03873 | 0.01954 |
| 7/8/2022 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1485.180556 | 35644.33333 | 1.40013E+11 | 115844.0833 | 3.25 | 0.07479 | 8,663.98 | 0.0556 | 0.01919 | 2,223.05 | 0.03873 | 0.01954 |
| 7/8/2022 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 680.8541667 | 16340.5 | 65124074333 | 53106.625 | 3.25 | 0.0556 | 2,952.73 | 0.0556 | 0 | - | | |
| 7/8/2022 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 17.84027778 | 428.1666667 | 1682660209 | 1391.541667 | 3.25 | 0.07423 | 103.29 | 0.0556 | 0.01863 | 25.92 | 0.0376 | 0.01897 |
| 7/8/2022 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 7.472222222 | 179.3333333 | 781414431.6 | 582.8333333 | 3.25 | 0.07479 | 43.59 | 0.0556 | 0.01919 | 11.18 | 0.03873 | 0.01954 |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/8/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 6.347222222 | 152.3333333 | 673185664.2 | 495.0833333 | 3.25 | 0.07423 | 36.75 | 0.0556 | 0.01863 | 9.22 | 0.0376 | 0.01897 |
| 7/8/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 11.99305556 | 287.8333333 | 1149017395 | 935.4583333 | 3.25 | 0.0556 | 52.01 | 0.0556 | 0 | - | | |
| 7/8/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 25.65972222 | 615.8333333 | 2808477537 | 2001.458333 | 3.25 | 0.07423 | 148.57 | 0.0556 | 0.01863 | 37.29 | 0.0376 | 0.01897 |
| 7/8/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1111.034722 | 26664.83333 | 1.06179E+11 | 86660.70833 | 3.25 | 0.0556 | 4,818.34 | 0.0556 | 0 | - | | |
| 7/8/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 1541.708333 | 37001 | 1.4533E+11 | 120253.25 | 3.25 | 0.07883 | 9,479.56 | 0.0556 | 0.02323 | 2,793.48 | 0.0376 | 0.01437 |
| 7/8/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 72.79861111 | 1747.166667 | 7952691149 | 5678.291667 | 3.25 | 0.07953 | 451.59 | 0.0556 | 0.02393 | 135.88 | 0.03873 | 0.0148 |
| 7/8/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 84TH | 180 | 154.7222222 | 3713.333333 | 12193526472 | 11852.96 | 3.192 | 0.0617 | 731.33 | 0.0617 | 0 | - | | |
| 7/8/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2813.6875 | 67528.5 | 2.68659E+11 | 219467.625 | 3.25 | 0.0556 | 12,202.40 | 0.0556 | 0 | - | | |
| 7/8/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 375.0763889 | 9001.833333 | 41785015454 | 29255.95833 | 3.25 | 0.0556 | 1,626.63 | 0.0556 | 0 | - | | |
| 7/8/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 93.68055556 | 2248.333333 | 10385645577 | 7307.083333 | 3.25 | 0.07579 | 553.80 | 0.0556 | 0.02019 | 147.53 | 0.0376 | 0.01741 |
| 7/8/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1797 | 1721.256944 | 41310.16667 | 1.51867E+11 | 134258.0417 | 3.25 | 0.086416 | 11,602.04 | 0.0556 | 0.030816 | 4,137.30 | 0.030816 | 0 |
| 7/8/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 143 | 120.8472222 | 2900.333333 | 11518538386 | 9426.083333 | 3.25 | 0.086416 | 814.56 | 0.0556 | 0.030816 | 290.47 | 0.030816 | 0 |
| 7/8/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 933 | 899.4791667 | 21587.5 | 86000664234 | 70159.375 | 3.25 | 0.0556 | 3,900.86 | 0.0556 | 0 | - | | |
| 7/8/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 115 | 88.125 | 2115 | 8284687538 | 6873.75 | 3.25 | 0.07953 | 546.67 | 0.0556 | 0.02393 | 164.49 | 0.03873 | 0.0148 |
| 7/8/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 471.4027778 | 11313.66667 | 52488560992 | 36769.41667 | 3.25 | 0.0556 | 2,044.38 | 0.0556 | 0 | - | | |
| 7/8/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 14.71527778 | 353.1666667 | 1402701447 | 1147.791667 | 3.25 | 0.07883 | 90.48 | 0.0556 | 0.02323 | 26.66 | 0.0376 | 0.01437 |
| 7/8/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 2940.520833 | 70572.5 | 3.27565E+11 | 229360.625 | 3.25 | 0.086416 | 19,820.43 | 0.0556 | 0.030816 | 7,067.98 | 0.030816 | 0 |
| 7/9/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 76TH | 11 | 8.215277778 | 197.1666667 | 509236576.4 | 629.356 | 3.192 | 0.0617 | 38.83 | 0.0617 | 0 | - | | |
| 7/9/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 78TH | 165 | 135.625 | 3255 | 10124185160 | 10663.38 | 3.276 | 0.0617 | 657.93 | 0.0617 | 0 | - | | |
| 7/9/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 80TH | 206 | 165.6388889 | 3975.333333 | 11644372090 | 13357.12 | 3.36 | 0.0617 | 824.13 | 0.0617 | 0 | - | | |
| 7/9/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 82TH | 76 | 65.5 | 1572 | 4841245771 | 5413.968 | 3.444 | 0.0617 | 334.04 | 0.0617 | 0 | - | | |
| 7/9/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 86TH | 343 | 308.0694444 | 7393.666667 | 25051480694 | 24162.50267 | 3.268 | 0.0617 | 1,490.83 | 0.0617 | 0 | - | | |
| 7/9/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 90TH | 1185 | 1137.486111 | 27299.66667 | 1.0092E+11 | 93364.86 | 3.42 | 0.0617 | 5,760.61 | 0.0617 | 0 | - | | |
| 7/9/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 846.9791667 | 20327.5 | 85527031712 | 59966.125 | 2.95 | 0.0556 | 3,334.12 | 0.0556 | 0 | - | | |
| 7/9/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 74TH | 2 | 0.506944444 | 12.16666667 | 9013368.056 | 37.814 | 3.108 | 0.0617 | 2.33 | 0.0617 | 0 | - | | |
| 7/9/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1182.805556 | 28387.33333 | 1.15545E+11 | 80392.928 | 2.832 | 0.086416 | 6,947.24 | 0.0556 | 0.030816 | 2,477.39 | 0.030816 | 0 |
| 7/9/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2107.0625 | 50569.5 | 2.01463E+11 | 164350.875 | 3.25 | 0.077816 | 12,789.13 | 0.047 | 0.030816 | 5,064.64 | 0.030816 | 0 |
| 7/9/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 385.0277778 | 9240.666667 | 37170220999 | 26169.568 | 2.832 | 0.07883 | 2,062.95 | 0.0556 | 0.02323 | 607.92 | 0.0376 | 0.01437 |
| 7/9/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 84TH | 7 | 6.9375 | 166.5 | 521571298.6 | 587.412 | 3.528 | 0.0617 | 36.24 | 0.0617 | 0 | - | | |
| 7/9/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 94TH | 2 | 2 | 48 | 177706000 | 171.456 | 3.572 | 0.0617 | 10.58 | 0.0617 | 0 | - | | |
| 7/9/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 92TH | 34 | 34 | 816 | 2965995882 | 2852.736 | 3.496 | 0.0617 | 176.01 | 0.0617 | 0 | - | | |
| 7/9/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 88TH | 29 | 29 | 696 | 2517039424 | 2327.424 | 3.344 | 0.0617 | 143.60 | 0.0617 | 0 | - | | |
| 7/9/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 82TH | 5 | 5 | 120 | 428332125 | 373.92 | 3.116 | 0.0617 | 23.07 | 0.0617 | 0 | - | | |
| 7/9/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 152.5486111 | 3661.166667 | 14600224236 | 11898.79167 | 3.25 | 0.077816 | 925.92 | 0.047 | 0.030816 | 366.67 | 0.030816 | 0 |
| 7/9/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1498.861111 | 35972.66667 | 1.42444E+11 | 116911.1667 | 3.25 | 0.0612 | 7,154.96 | 0.047 | 0.0142 | 1,660.14 | 0.0376 | 0.0234 |
| 7/9/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 220.9652778 | 5303.166667 | 24460283625 | 17235.29167 | 3.25 | 0.0612 | 1,054.80 | 0.047 | 0.0142 | 244.74 | 0.0376 | 0.0234 |
| 7/9/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 593.9305556 | 14254.33333 | 57899401328 | 40368.272 | 2.832 | 0.07883 | 3,182.23 | 0.0556 | 0.02323 | 937.75 | 0.0376 | 0.01437 |
| 7/9/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1148955339 | 936 | 3.25 | 0.0556 | 52.04 | 0.0556 | 0 | - | | |
| 7/9/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 84TH | 180 | 152.0138889 | 3648.333333 | 11829208757 | 11645.48 | 3.192 | 0.0617 | 718.53 | 0.0617 | 0 | - | | |
| 7/9/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1714.048611 | 41137.16667 | 1.63946E+11 | 133695.7917 | 3.25 | 0.07479 | 9,999.11 | 0.0556 | 0.01919 | 2,565.62 | 0.03873 | 0.01954 |
| 7/9/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 77 | 64.24305556 | 1541.833333 | 5851950717 | 4787.3925 | 3.105 | 0.086416 | 413.71 | 0.0556 | 0.030816 | 147.53 | 0.030816 | |
| 7/9/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 372 | 8928 | 34301132659 | 29016 | 3.25 | 0.0556 | 1,613.29 | 0.0556 | 0 | - | | |
| 7/9/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2106 | 1954.194444 | 46900.66667 | 1.84755E+11 | 152427.1667 | 3.25 | 0.07883 | 12,015.83 | 0.0556 | 0.02323 | 3,540.88 | 0.0376 | 0.01437 |
| 7/9/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 694.5763889 | 16669.83333 | 66450466398 | 54176.95833 | 3.25 | 0.0556 | 3,012.24 | 0.0556 | 0 | - | | |
| 7/9/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 22.5625 | 541.5 | 2128442247 | 1759.875 | 3.25 | 0.07423 | 130.64 | 0.0556 | 0.01863 | 32.79 | 0.0376 | 0.01897 |
| 7/9/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 8.784722222 | 210.8333333 | 934938470.2 | 685.2083333 | 3.25 | 0.07479 | 51.25 | 0.0556 | 0.01919 | 13.15 | 0.03873 | 0.01954 |
| 7/9/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 7.916666667 | 190 | 842871769.4 | 617.5 | 3.25 | 0.07423 | 45.84 | 0.0556 | 0.01863 | 11.50 | 0.0376 | 0.01897 |
| 7/9/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 32.35416667 | 776.5 | 3612361401 | 2523.625 | 3.25 | 0.07423 | 187.33 | 0.0556 | 0.01863 | 47.02 | 0.0376 | 0.01897 |
| 7/9/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1064.5625 | 25549.5 | 1.01776E+11 | 83035.875 | 3.25 | 0.0556 | 4,616.79 | 0.0556 | 0 | - | | |
| 7/9/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2037.3125 | 48895.5 | 1.93118E+11 | 158910.375 | 3.25 | 0.07883 | 12,526.90 | 0.0556 | 0.02323 | 3,691.49 | 0.0376 | 0.01437 |
| 7/9/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2845.472222 | 68291.33333 | 2.71572E+11 | 221946.8333 | 3.25 | 0.0556 | 12,340.24 | 0.0556 | 0 | - | | |
| 7/9/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 380.2847222 | 9126.833333 | 42309611942 | 29662.20833 | 3.25 | 0.0556 | 1,649.22 | 0.0556 | 0 | - | | |
| 7/9/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 51.36805556 | 1232.833333 | 4740636477 | 4006.708333 | 3.25 | 0.07479 | 299.66 | 0.0556 | 0.01919 | 76.89 | 0.03873 | 0.01954 |
| 7/9/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 19.09722222 | 458.3333333 | 1827464388 | 1489.583333 | 3.25 | 0.07883 | 117.42 | 0.0556 | 0.02323 | 34.60 | 0.0376 | 0.01437 |
| 7/9/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 2995.715278 | 71897.16667 | 3.33856E+11 | 233665.7917 | 3.25 | 0.086416 | 20,192.46 | 0.0556 | 0.030816 | 7,200.65 | 0.030816 | 0 |
| 7/9/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 85.02083333 | 2040.5 | 9461626509 | 6631.625 | 3.25 | 0.07953 | 527.41 | 0.0556 | 0.02393 | 158.69 | 0.03873 | 0.0148 |
| 7/9/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1797 | 1738 | 41712 | 1.53573E+11 | 135564 | 3.25 | 0.086416 | 11,714.90 | 0.0556 | 0.030816 | 4,177.54 | 0.030816 | 0 |
| 7/9/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 143 | 135.8888889 | 3261.333333 | 12973979775 | 10599.33333 | 3.25 | 0.086416 | 915.95 | 0.0556 | 0.030816 | 326.63 | 0.030816 | 0 |
| 7/9/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 933 | 906.4375 | 21754.5 | 86664061757 | 70702.125 | 3.25 | 0.0556 | 3,931.04 | 0.0556 | 0 | - | | |
| 7/9/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 115 | 103.2777778 | 2478.666667 | 9861960917 | 8055.666667 | 3.25 | 0.07953 | 640.67 | 0.0556 | 0.02393 | 192.77 | 0.03873 | 0.0148 |
| 7/9/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 485.0069444 | 11640.16667 | 54027256312 | 37830.54167 | 3.25 | 0.0556 | 2,103.38 | 0.0556 | 0 | - | | |
| 7/9/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 121.2361111 | 2909.666667 | 13473113530 | 9456.416667 | 3.25 | 0.07579 | 716.70 | 0.0556 | 0.02019 | 190.93 | 0.0376 | 0.01741 |
| 7/10/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 2997.659722 | 71943.83333 | 3.34084E+11 | 233817.4583 | 3.25 | 0.086416 | 20,205.57 | 0.0556 | 0.030816 | 7,205.32 | 0.030816 | 0 |
| 7/10/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 21.11805556 | 506.8333333 | 2011360421 | 1647.208333 | 3.25 | 0.07883 | 129.85 | 0.0556 | 0.02323 | 38.26 | 0.0376 | 0.01437 |
| 7/10/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 483.4513889 | 11602.83333 | 53847715816 | 37709.20833 | 3.25 | 0.0556 | 2,096.63 | 0.0556 | 0 | - | | |
| 7/10/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 115 | 102.3263889 | 2455.833333 | 9788908847 | 7981.458333 | 3.25 | 0.07953 | 634.77 | 0.0556 | 0.02393 | 191.00 | 0.03873 | 0.0148 |
| 7/10/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 933 | 911.4583333 | 21875 | 87177531922 | 71093.75 | 3.25 | 0.0556 | 3,952.81 | 0.0556 | 0 | - | | |
| 7/10/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 143 | 136.7777778 | 3282.666667 | 13059509577 | 10668.66667 | 3.25 | 0.086416 | 921.94 | 0.0556 | 0.030816 | 328.77 | 0.030816 | 0 |
| 7/10/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1797 | 1743.243056 | 41837.83333 | 1.54068E+11 | 135972.9583 | 3.25 | 0.086416 | 11,750.24 | 0.0556 | 0.030816 | 4,190.14 | 0.030816 | 0 |
| 7/10/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2864.645833 | 68751.5 | 2.73513E+11 | 223442.375 | 3.25 | 0.0556 | 12,423.40 | 0.0556 | 0 | - | | |
| 7/10/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 379.9097222 | 9117.833333 | 42284094304 | 29632.95833 | 3.25 | 0.0556 | 1,647.59 | 0.0556 | 0 | - | | |
| 7/10/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 694.8472222 | 16676.33333 | 66477004885 | 54198.08333 | 3.25 | 0.0556 | 3,013.41 | 0.0556 | 0 | - | | |
| 7/10/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 84.33333333 | 2024 | 9382271313 | 6578 | 3.25 | 0.07953 | 523.15 | 0.0556 | 0.02393 | 157.41 | 0.03873 | 0.0148 |
| 7/10/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2166.694444 | 52000.66667 | 2.05541E+11 | 169002.1667 | 3.25 | 0.07883 | 13,322.44 | 0.0556 | 0.02323 | 3,925.92 | 0.0376 | 0.01437 |
| 7/10/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1140.145833 | 27363.5 | 1.08997E+11 | 88931.375 | 3.25 | 0.0556 | 4,944.58 | 0.0556 | 0 | - | | |
| 7/10/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 33.97222222 | 815.3333333 | 3795443863 | 2649.833333 | 3.25 | 0.07423 | 196.70 | 0.0556 | 0.01863 | 49.37 | 0.0376 | 0.01897 |
| 7/10/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 7.826388889 | 187.8333333 | 833387486.7 | 610.4583333 | 3.25 | 0.07423 | 45.31 | 0.0556 | 0.01863 | 11.37 | 0.0376 | 0.01897 |
| 7/10/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 22.75694444 | 546.1666667 | 2146261920 | 1775.041667 | 3.25 | 0.07423 | 131.76 | 0.0556 | 0.01863 | 33.07 | 0.0376 | 0.01897 |
| 7/10/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1756.951389 | 42166.83333 | 1.68204E+11 | 137042.2083 | 3.25 | 0.07479 | 10,249.39 | 0.0556 | 0.01919 | 2,629.84 | 0.03873 | 0.01954 |
| 7/10/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 371.3402778 | 8912.166667 | 34238291366 | 28964.54167 | 3.25 | 0.0556 | 1,610.43 | 0.0556 | 0 | - | | |
| 7/10/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 52.94444444 | 1270.666667 | 4883813495 | 4129.666667 | 3.25 | 0.07479 | 308.86 | 0.0556 | 0.01919 | 79.25 | 0.03873 | 0.01954 |
| 7/10/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 125.5277778 | 3012.666667 | 13955788127 | 9791.166667 | 3.25 | 0.07579 | 742.07 | 0.0556 | 0.02019 | 197.68 | 0.0376 | 0.01741 |
| 7/10/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 77 | 63 | 1512 | 5764082325 | 4694.76 | 3.105 | 0.086416 | 405.70 | 0.0556 | 0.030816 | 144.67 | 0.030816 | 0 |
| 7/10/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 957231310.8 | 702 | 3.25 | 0.07479 | 52.50 | 0.0556 | 0.01919 | 13.47 | 0.03873 | 0.01954 |
| 7/10/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 151.8888889 | 3645.333333 | 14523966465 | 11847.33333 | 3.25 | 0.077816 | 921.91 | 0.047 | 0.030816 | 365.09 | 0.030816 | 0 |
| 7/10/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1149853146 | 936 | 3.25 | 0.0556 | 52.04 | 0.0556 | 0 | - | | |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/10/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2106 | 1972.0625 | 47329.5 | 1.86496E+11 | 153820.875 | 3.25 | 0.07883 | 12,125.70 | 0.0556 | 0.02323 | 3,573.26 | 0.0376 | 0.01437 |
| 7/10/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1532.833333 | 36788 | 1.45654E+11 | 119561 | 3.25 | 0.0612 | 7,317.13 | 0.047 | 0.0142 | 1,697.77 | 0.0376 | 0.0234 |
| 7/10/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2121.659722 | 50919.83333 | 2.02831E+11 | 165489.4583 | 3.25 | 0.077816 | 12,877.73 | 0.047 | 0.030816 | 5,099.72 | 0.030816 | 0 |
| 7/10/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 82TH | 5 | 5 | 120 | 427663062.5 | 373.92 | 3.116 | 0.0617 | 23.07 | 0.0617 | 0 | - | | |
| 7/10/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 84TH | 180 | 147.7569444 | 3546.166667 | 10888480354 | 11319.364 | 3.192 | 0.0617 | 698.40 | 0.0617 | 0 | - | | |
| 7/10/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 88TH | 29 | 29 | 696 | 2508030965 | 2327.424 | 3.344 | 0.0617 | 143.60 | 0.0617 | 0 | - | | |
| 7/10/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 92TH | 34 | 34 | 816 | 2977580951 | 2852.736 | 3.496 | 0.0617 | 176.01 | 0.0617 | 0 | - | | |
| 7/10/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 94TH | 2 | 2 | 48 | 180604659.7 | 171.456 | 3.572 | 0.0617 | 10.58 | 0.0617 | 0 | - | | |
| 7/10/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 84TH | 7 | 6.972222222 | 167.3333333 | 538465812.5 | 590.352 | 3.528 | 0.0617 | 36.42 | 0.0617 | 0 | - | | |
| 7/10/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 74TH | 2 | 0.736111111 | 17.66666667 | 23908020.83 | 54.908 | 3.108 | 0.0617 | 3.39 | 0.0617 | 0 | - | | |
| 7/10/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 232.3611111 | 5576.666667 | 25703479578 | 18124.16667 | 3.25 | 0.0612 | 1,109.20 | 0.047 | 0.0142 | 257.36 | 0.0376 | 0.0234 |
| 7/10/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 76TH | 11 | 8.5625 | 205.5 | 540068951.4 | 655.956 | 3.192 | 0.0617 | 40.47 | 0.0617 | 0 | - | | |
| 7/10/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 590.7013889 | 14176.83333 | 57591370392 | 40148.792 | 2.832 | 0.07883 | 3,164.93 | 0.0556 | 0.02323 | 932.66 | 0.0376 | 0.01437 |
| 7/10/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1199 | 28776 | 1.17181E+11 | 81493.632 | 2.832 | 0.086416 | 7,042.35 | 0.0556 | 0.030816 | 2,511.31 | 0.030816 | 0 |
| 7/10/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 385.0833333 | 9242 | 37174030767 | 26173.344 | 2.832 | 0.07883 | 2,063.24 | 0.0556 | 0.02323 | 608.01 | 0.0376 | 0.01437 |
| 7/10/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 796.0138889 | 19104.33333 | 80156770008 | 56357.78333 | 2.95 | 0.0556 | 3,133.49 | 0.0556 | 0 | - | | |
| 7/10/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 90TH | 1185 | 1137.159722 | 27291.83333 | 1.00819E+11 | 93338.07 | 3.42 | 0.0617 | 5,758.96 | 0.0617 | 0 | - | | |
| 7/10/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 86TH | 343 | 301.625 | 7239 | 23881285931 | 23657.052 | 3.268 | 0.0617 | 1,459.64 | 0.0617 | 0 | - | | |
| 7/10/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 82TH | 76 | 66.59722222 | 1598.333333 | 5070924708 | 5504.66 | 3.444 | 0.0617 | 339.64 | 0.0617 | 0 | - | | |
| 7/10/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 80TH | 206 | 170.8819444 | 4101.166667 | 12339842986 | 13779.92 | 3.36 | 0.0617 | 850.22 | 0.0617 | 0 | - | | |
| 7/10/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 78TH | 165 | 138.0555556 | 3313.333333 | 10337040542 | 10854.48 | 3.276 | 0.0617 | 669.72 | 0.0617 | 0 | - | | |
| 7/11/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 84TH | 180 | 143.1805556 | 3436.333333 | 10507973417 | 10968.776 | 3.192 | 0.0617 | 676.77 | 0.0617 | 0 | - | | |
| 7/11/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 78TH | 165 | 140.8402778 | 3380.166667 | 10843498028 | 11073.426 | 3.276 | 0.0617 | 683.23 | 0.0617 | 0 | - | | |
| 7/11/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1208.881944 | 29013.16667 | 1.18241E+11 | 82165.288 | 2.832 | 0.086416 | 7,100.40 | 0.0556 | 0.030816 | 2,532.01 | 0.030816 | 0 |
| 7/11/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 381.4027778 | 9153.666667 | 36844495924 | 25923.184 | 2.832 | 0.07883 | 2,043.52 | 0.0556 | 0.02323 | 602.20 | 0.0376 | 0.01437 |
| 7/11/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 846.3888889 | 20313.33333 | 85287413814 | 59924.33333 | 2.95 | 0.0556 | 3,331.79 | 0.0556 | 0 | - | | |
| 7/11/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 90TH | 1185 | 1139.229167 | 27341.5 | 1.01655E+11 | 93507.93 | 3.42 | 0.0617 | 5,769.44 | 0.0617 | 0 | - | | |
| 7/11/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 86TH | 343 | 298.5625 | 7165.5 | 23626668785 | 23416.854 | 3.268 | 0.0617 | 1,444.82 | 0.0617 | 0 | - | | |
| 7/11/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 82TH | 76 | 67.50694444 | 1620.166667 | 5476772396 | 5579.854 | 3.444 | 0.0617 | 344.28 | 0.0617 | 0 | - | | |
| 7/11/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 80TH | 206 | 174.4722222 | 4187.333333 | 13381480819 | 14069.44 | 3.36 | 0.0617 | 868.08 | 0.0617 | 0 | - | | |
| 7/11/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 587.8611111 | 14108.66667 | 57314278582 | 39955.744 | 2.832 | 0.07883 | 3,149.71 | 0.0556 | 0.02323 | 928.17 | 0.0376 | 0.01437 |
| 7/11/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 76TH | 11 | 8.923611111 | 214.1666667 | 683353298.6 | 683.62 | 3.192 | 0.0617 | 42.18 | 0.0617 | 0 | - | | |
| 7/11/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 74TH | 2 | 0.965277778 | 23.16666667 | 65852979.17 | 72.002 | 3.108 | 0.0617 | 4.44 | 0.0617 | 0 | - | | |
| 7/11/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 84TH | 7 | 7 | 168 | 547002444.4 | 592.704 | 3.528 | 0.0617 | 36.57 | 0.0617 | 0 | - | | |
| 7/11/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 94TH | 2 | 1.993055556 | 47.83333333 | 176632347.2 | 170.8606667 | 3.572 | 0.0617 | 10.54 | 0.0617 | 0 | - | | |
| 7/11/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1487.534722 | 35700.83333 | 1.4129E+11 | 116027.7083 | 3.25 | 0.0612 | 7,100.90 | 0.047 | 0.0142 | 1,647.59 | 0.0376 | 0.0234 |
| 7/11/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 88TH | 29 | 29 | 696 | 2512152208 | 2327.424 | 3.344 | 0.0617 | 143.60 | 0.0617 | 0 | - | | |
| 7/11/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 82TH | 5 | 5 | 120 | 428802173.6 | 373.92 | 3.116 | 0.0617 | 23.07 | 0.0617 | 0 | - | | |
| 7/11/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2096.583333 | 50318 | 2.0041E+11 | 163533.5 | 3.25 | 0.077816 | 12,725.52 | 0.047 | 0.030816 | 5,039.45 | 0.030816 | 0 |
| 7/11/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 152.7361111 | 3665.666667 | 14612869692 | 11913.41667 | 3.25 | 0.077816 | 927.05 | 0.047 | 0.030816 | 367.12 | 0.030816 | 0 |
| 7/11/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 222.4652778 | 5339.166667 | 24627171119 | 17352.29167 | 3.25 | 0.0612 | 1,061.96 | 0.047 | 0.0142 | 246.40 | 0.0376 | 0.0234 |
| 7/11/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1149796340 | 936 | 3.25 | 0.0556 | 52.04 | 0.0556 | 0 | - | | |
| 7/11/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 92TH | 34 | 34 | 816 | 2999923458 | 2852.736 | 3.496 | 0.0617 | 176.01 | 0.0617 | 0 | - | | |
| 7/11/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 7.8125 | 187.5 | 832236256.3 | 609.375 | 3.25 | 0.07423 | 45.23 | 0.0556 | 0.01863 | 11.35 | 0.0376 | 0.01897 |
| 7/11/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 77 | 65.84027778 | 1580.166667 | 6006348310 | 4906.4175 | 3.105 | 0.086416 | 423.99 | 0.0556 | 0.030816 | 151.20 | 0.030816 | 0 |
| 7/11/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2106 | 1925.770833 | 46218.5 | 1.82093E+11 | 150210.125 | 3.25 | 0.07883 | 11,841.06 | 0.0556 | 0.02323 | 3,489.38 | 0.0376 | 0.01437 |
| 7/11/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 371 | 8904 | 34211106741 | 28938 | 3.25 | 0.0556 | 1,608.95 | 0.0556 | 0 | - | | |
| 7/11/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1769.6875 | 42472.5 | 1.69379E+11 | 138035.625 | 3.25 | 0.07479 | 10,323.68 | 0.0556 | 0.01919 | 2,648.90 | 0.03873 | 0.01954 |
| 7/11/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 694.6666667 | 16672 | 66472831578 | 54184 | 3.25 | 0.0556 | 3,012.63 | 0.0556 | 0 | - | | |
| 7/11/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 8.875 | 213 | 943701472 | 692.25 | 3.25 | 0.07479 | 51.77 | 0.0556 | 0.01919 | 13.28 | 0.03873 | 0.01954 |
| 7/11/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4889072371 | 4134 | 3.25 | 0.07479 | 309.18 | 0.0556 | 0.01919 | 79.33 | 0.03873 | 0.01954 |
| 7/11/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 31.11111111 | 746.6666667 | 3474644486 | 2426.666667 | 3.25 | 0.07423 | 180.13 | 0.0556 | 0.01863 | 45.21 | 0.0376 | 0.01897 |
| 7/11/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1138 | 27312 | 1.08775E+11 | 88764 | 3.25 | 0.0556 | 4,935.28 | 0.0556 | 0 | - | | |
| 7/11/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2052.590278 | 49262.16667 | 1.94529E+11 | 160102.0417 | 3.25 | 0.07883 | 12,620.84 | 0.0556 | 0.02323 | 3,719.17 | 0.0376 | 0.01437 |
| 7/11/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3007.5 | 72180 | 3.35197E+11 | 234585 | 3.25 | 0.086416 | 20,271.90 | 0.0556 | 0.030816 | 7,228.97 | 0.030816 | 0 |
| 7/11/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 21.96527778 | 527.1666667 | 2071120916 | 1713.291667 | 3.25 | 0.07423 | 127.18 | 0.0556 | 0.01863 | 31.92 | 0.0376 | 0.01897 |
| 7/11/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 123.0833333 | 2954 | 13685348748 | 9600.5 | 3.25 | 0.07579 | 727.62 | 0.0556 | 0.02019 | 193.83 | 0.0376 | 0.01741 |
| 7/11/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2861.145833 | 68667.5 | 2.73151E+11 | 223169.375 | 3.25 | 0.0556 | 12,408.22 | 0.0556 | 0 | - | | |
| 7/11/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 380.5625 | 9133.5 | 42342934523 | 29683.875 | 3.25 | 0.0556 | 1,650.42 | 0.0556 | 0 | - | | |
| 7/11/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 86.11805556 | 2066.833333 | 9583556365 | 6717.208333 | 3.25 | 0.07953 | 534.22 | 0.0556 | 0.02393 | 160.74 | 0.03873 | 0.0148 |
| 7/11/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1797 | 1740.194444 | 41764.66667 | 1.53869E+11 | 135735.1667 | 3.25 | 0.086416 | 11,729.69 | 0.0556 | 0.030816 | 4,182.81 | 0.030816 | 0 |
| 7/11/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 143 | 139.1597222 | 3339.833333 | 13289310044 | 10854.45833 | 3.25 | 0.086416 | 938.00 | 0.0556 | 0.030816 | 334.49 | 0.030816 | 0 |
| 7/11/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 933 | 912.1319444 | 21891.16667 | 87235994918 | 71146.29167 | 3.25 | 0.0556 | 3,955.73 | 0.0556 | 0 | - | | |
| 7/11/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 115 | 104.0555556 | 2497.333333 | 9942996517 | 8116.333333 | 3.25 | 0.07953 | 645.49 | 0.0556 | 0.02393 | 194.22 | 0.03873 | 0.0148 |
| 7/11/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 482.2083333 | 11573 | 53708391253 | 37612.25 | 3.25 | 0.0556 | 2,091.24 | 0.0556 | 0 | - | | |
| 7/11/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 19.73611111 | 473.6666667 | 1875581165 | 1539.416667 | 3.25 | 0.07883 | 121.35 | 0.0556 | 0.02323 | 35.76 | 0.0376 | 0.01437 |
| 7/12/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 78TH | 165 | 140.2028986 | 3364.869565 | 10641803715 | 11023.3127 | 3.276 | 0.0617 | 680.14 | 0.0617 | 0 | - | | |
| 7/12/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 468.1724638 | 11236.13913 | 45644590462 | 31820.74602 | 2.832 | 0.07883 | 2,508.43 | 0.0556 | 0.02323 | 739.20 | 0.0376 | 0.01437 |
| 7/12/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 180.2971014 | 4327.130435 | 19982696167 | 14063.17391 | 3.25 | 0.0612 | 860.67 | 0.047 | 0.0142 | 199.70 | 0.0376 | 0.0234 |
| 7/12/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 304.2173913 | 7301.217391 | 29383886084 | 20677.04765 | 2.832 | 0.07883 | 1,629.97 | 0.0556 | 0.02323 | 480.33 | 0.0376 | 0.01437 |
| 7/12/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2106 | 1580.134783 | 37923.23478 | 1.49376E+11 | 123250.513 | 3.25 | 0.07883 | 9,715.84 | 0.0556 | 0.02323 | 2,863.11 | 0.0376 | 0.01437 |
| 7/12/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 90TH | 1185 | 1137.234058 | 27293.61739 | 1.00763E+11 | 93344.17148 | 3.42 | 0.0617 | 5,759.34 | 0.0617 | 0 | - | | |
| 7/12/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 86TH | 343 | 299.1144928 | 7178.747826 | 23652065707 | 23460.1479 | 3.268 | 0.0617 | 1,447.49 | 0.0617 | 0 | - | | |
| 7/12/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 82TH | 76 | 67.32971014 | 1615.913043 | 5394444337 | 5565.204522 | 3.444 | 0.0617 | 343.37 | 0.0617 | 0 | - | | |
| 7/12/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 80TH | 206 | 172.9289855 | 4150.295652 | 13147753438 | 13944.99339 | 3.36 | 0.0617 | 860.41 | 0.0617 | 0 | - | | |
| 7/12/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 77 | 70.76086957 | 1698.26087 | 6493660636 | 5273.1 | 3.105 | 0.086416 | 455.68 | 0.0556 | 0.030816 | 162.50 | 0.030816 | 0 |
| 7/12/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 76TH | 11 | 8.795652174 | 211.0956522 | 650140221.7 | 673.8173217 | 3.192 | 0.0617 | 41.57 | 0.0617 | 0 | - | | |
| 7/12/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 74TH | 2 | 0.905797101 | 21.73913043 | 53452312.32 | 67.56521739 | 3.108 | 0.0617 | 4.17 | 0.0617 | 0 | - | | |
| 7/12/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 84TH | 7 | 6.956521739 | 166.9565217 | 532501933.3 | 589.0226087 | 3.528 | 0.0617 | 36.34 | 0.0617 | 0 | - | | |
| 7/12/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 94TH | 2 | 2 | 48 | 120566705.1 | 171.456 | 3.572 | 0.0617 | 10.58 | 0.0617 | 0 | - | | |
| 7/12/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 92TH | 34 | 34 | 816 | 2996358687 | 2852.736 | 3.496 | 0.0617 | 176.01 | 0.0617 | 0 | - | | |
| 7/12/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 88TH | 29 | 29 | 696 | 2512220066 | 2327.424 | 3.344 | 0.0617 | 143.60 | 0.0617 | 0 | - | | |
| 7/12/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 84TH | 180 | 140.2615942 | 3366.278261 | 10391661106 | 10745.16021 | 3.192 | 0.0617 | 662.98 | 0.0617 | 0 | - | | |
| 7/12/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 82TH | 5 | 5 | 120 | 426201410.1 | 373.92 | 3.116 | 0.0617 | 23.07 | 0.0617 | 0 | - | | |
| 7/12/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2018.042029 | 48433.0087 | 1.92943E+11 | 157407.2783 | 3.25 | 0.077816 | 12,248.80 | 0.047 | 0.030816 | 4,850.66 | 0.030816 | 0 |
| 7/12/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 152.692029 | 3664.608696 | 14627238994 | 11909.97826 | 3.25 | 0.077816 | 926.79 | 0.047 | 0.030816 | 367.02 | 0.030816 | 0 |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/12/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1217.426087 | 29218.22609 | 1.19107E+11 | 82746.01628 | 2.832 | 0.086416 | 7,150.58 | 0.0556 | 0.030816 | 2,549.90 | 0.030816 | 0 |
| 7/12/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1181.338406 | 28352.12174 | 1.1221E+11 | 92144.39565 | 3.25 | 0.0612 | 5,639.24 | 0.047 | 0.0142 | 1,308.45 | 0.0376 | 0.0234 |
| 7/12/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 44.02898551 | 1056.695652 | 4000419603 | 3434.26087 | 3.25 | 0.07479 | 256.85 | 0.0556 | 0.01919 | 65.90 | 0.03873 | 0.01954 |
| 7/12/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1150009574 | 936 | 3.25 | 0.0556 | 52.04 | 0.0556 | 0 | - | | |
| 7/12/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 370.9927536 | 8903.826087 | 34208799111 | 28937.43478 | 3.25 | 0.0556 | 1,608.92 | 0.0556 | 0 | - | | |
| 7/12/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1477.303623 | 35455.28696 | 1.39183E+11 | 115229.6826 | 3.25 | 0.07479 | 8,618.03 | 0.0556 | 0.01919 | 2,211.26 | 0.03873 | 0.01954 |
| 7/12/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 694.6956522 | 16672.69565 | 66481819679 | 54186.26087 | 3.25 | 0.0556 | 3,012.76 | 0.0556 | 0 | - | | |
| 7/12/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 18.21884058 | 437.2521739 | 1717760754 | 1421.069565 | 3.25 | 0.07423 | 105.49 | 0.0556 | 0.01863 | 26.47 | 0.0376 | 0.01897 |
| 7/12/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 7.268115942 | 174.4347826 | 761010309.9 | 566.9130435 | 3.25 | 0.07479 | 42.40 | 0.0556 | 0.01919 | 10.88 | 0.03873 | 0.01954 |
| 7/12/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 6.34057971 | 152.173913 | 676044508.6 | 494.5652174 | 3.25 | 0.07423 | 36.71 | 0.0556 | 0.01863 | 9.21 | 0.0376 | 0.01897 |
| 7/12/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 25.05652174 | 601.3565217 | 2799075553 | 1954.408696 | 3.25 | 0.07423 | 145.08 | 0.0556 | 0.01863 | 36.41 | 0.0376 | 0.01897 |
| 7/12/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1138.192029 | 27316.6087 | 1.08793E+11 | 88778.97826 | 3.25 | 0.0556 | 4,936.11 | 0.0556 | 0 | - | | |
| 7/12/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 1663.50942 | 39924.22609 | 1.57717E+11 | 129753.7348 | 3.25 | 0.07883 | 10,228.49 | 0.0556 | 0.02323 | 3,014.18 | 0.0376 | 0.01437 |
| 7/12/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 73.90869565 | 1773.808696 | 8109657939 | 5764.878261 | 3.25 | 0.07953 | 458.48 | 0.0556 | 0.02393 | 137.95 | 0.03873 | 0.0148 |
| 7/12/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 832.7434783 | 19985.84348 | 83942840226 | 58958.23826 | 2.95 | 0.0556 | 3,278.08 | 0.0556 | 0 | - | | |
| 7/12/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2758.584058 | 66206.01739 | 2.63275E+11 | 215169.5565 | 3.25 | 0.0556 | 11,963.43 | 0.0556 | 0 | - | | |
| 7/12/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 380.3043478 | 9127.304348 | 42347073285 | 29663.73913 | 3.25 | 0.0556 | 1,649.30 | 0.0556 | 0 | - | | |
| 7/12/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 103.7681159 | 2490.434783 | 11536931339 | 8093.913043 | 3.25 | 0.07579 | 613.44 | 0.0556 | 0.02019 | 163.42 | 0.0376 | 0.01741 |
| 7/12/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1797 | 1732.36087 | 41576.66087 | 1.53128E+11 | 135124.1478 | 3.25 | 0.086416 | 11,676.89 | 0.0556 | 0.030816 | 4,163.99 | 0.030816 | 0 |
| 7/12/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 143 | 137.1753623 | 3292.208696 | 13099995131 | 10699.67826 | 3.25 | 0.086416 | 924.62 | 0.0556 | 0.030816 | 329.72 | 0.030816 | 0 |
| 7/12/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 933 | 909.7101449 | 21833.04348 | 86879452835 | 70957.3913 | 3.25 | 0.0556 | 3,945.23 | 0.0556 | 0 | - | | |
| 7/12/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 115 | 88.96376812 | 2135.130435 | 8386160894 | 6939.173913 | 3.25 | 0.07953 | 551.87 | 0.0556 | 0.02393 | 166.05 | 0.03873 | 0.0148 |
| 7/12/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 480.8942029 | 11541.46087 | 53559552941 | 37509.74783 | 3.25 | 0.0556 | 2,085.54 | 0.0556 | 0 | - | | |
| 7/12/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 15.45217391 | 370.8521739 | 1477413061 | 1205.269565 | 3.25 | 0.07883 | 95.01 | 0.0556 | 0.02323 | 28.00 | 0.0376 | 0.01437 |
| 7/12/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 2974.697101 | 71392.73043 | 3.31506E+11 | 232026.3739 | 3.25 | 0.086416 | 20,050.79 | 0.0556 | 0.030816 | 7,150.12 | 0.030816 | 0 |
| 7/13/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 76TH | 11 | 8.388888889 | 201.3333333 | 542795423.6 | 642.656 | 3.192 | 0.0617 | 39.65 | 0.0617 | 0 | - | | |
| 7/13/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 78TH | 165 | 138.5902778 | 3326.166667 | 10390607194 | 10896.522 | 3.276 | 0.0617 | 672.32 | 0.0617 | 0 | - | | |
| 7/13/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 80TH | 206 | 170.4305556 | 4090.333333 | 12148331340 | 13743.52 | 3.36 | 0.0617 | 847.98 | 0.0617 | 0 | - | | |
| 7/13/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 82TH | 76 | 66.875 | 1605 | 5189588167 | 5527.62 | 3.444 | 0.0617 | 341.05 | 0.0617 | 0 | - | | |
| 7/13/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 86TH | 343 | 306.7222222 | 7361.333333 | 24801134514 | 24056.83733 | 3.268 | 0.0617 | 1,484.31 | 0.0617 | 0 | - | | |
| 7/13/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 90TH | 1185 | 1137.75 | 27306 | 1.0072E+11 | 93386.52 | 3.42 | 0.0617 | 5,761.95 | 0.0617 | 0 | - | | |
| 7/13/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 933.3125 | 22399.5 | 94231639401 | 66078.525 | 2.95 | 0.0556 | 3,673.97 | 0.0556 | 0 | - | | |
| 7/13/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 74TH | 2 | 0.819444444 | 19.66666667 | 41911000 | 61.124 | 3.108 | 0.0617 | 3.77 | 0.0617 | 0 | - | | |
| 7/13/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1221.048611 | 29305.16667 | 1.19419E+11 | 82992.232 | 2.832 | 0.086416 | 7,171.86 | 0.0556 | 0.030816 | 2,557.49 | 0.030816 | 0 |
| 7/13/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2076.340278 | 49832.16667 | 1.9841E+11 | 161954.5417 | 3.25 | 0.077816 | 12,602.65 | 0.047 | 0.030816 | 4,990.79 | 0.030816 | 0 |
| 7/13/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 379.9930556 | 9119.833333 | 36683862052 | 25827.368 | 2.832 | 0.07883 | 2,035.97 | 0.0556 | 0.02323 | 599.97 | 0.0376 | 0.01437 |
| 7/13/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 84TH | 7 | 6.9375 | 166.5 | 512838743.1 | 587.412 | 3.528 | 0.0617 | 36.24 | 0.0617 | 0 | - | | |
| 7/13/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 94TH | 2 | 2 | 48 | 169393340.3 | 171.456 | 3.572 | 0.0617 | 10.58 | 0.0617 | 0 | - | | |
| 7/13/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 92TH | 34 | 33.95138889 | 814.8333333 | 2940251049 | 2848.657333 | 3.496 | 0.0617 | 175.76 | 0.0617 | 0 | - | | |
| 7/13/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 88TH | 29 | 29 | 696 | 2518196458 | 2327.424 | 3.344 | 0.0617 | 143.60 | 0.0617 | 0 | - | | |
| 7/13/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 82TH | 5 | 5 | 120 | 428121013.9 | 373.92 | 3.116 | 0.0617 | 23.07 | 0.0617 | 0 | - | | |
| 7/13/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 151.8541667 | 3644.5 | 14543095423 | 11844.625 | 3.25 | 0.077816 | 921.70 | 0.047 | 0.030816 | 365.00 | 0.030816 | 0 |
| 7/13/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1434.756944 | 34434.16667 | 1.3617E+11 | 111911.0417 | 3.25 | 0.0612 | 6,848.96 | 0.047 | 0.0142 | 1,589.14 | 0.0376 | 0.0234 |
| 7/13/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 228.8888889 | 5493.333333 | 25310086263 | 17853.33333 | 3.25 | 0.0612 | 1,092.62 | 0.047 | 0.0142 | 253.52 | 0.0376 | 0.0234 |
| 7/13/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 578.4513889 | 13882.83333 | 56441333337 | 39316.184 | 2.832 | 0.07883 | 3,099.29 | 0.0556 | 0.02323 | 913.31 | 0.0376 | 0.01437 |
| 7/13/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1149484483 | 936 | 3.25 | 0.0556 | 52.04 | 0.0556 | 0 | - | | |
| 7/13/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 84TH | 180 | 147.2013889 | 3532.833333 | 11438774944 | 11276.804 | 3.192 | 0.0617 | 695.78 | 0.0617 | 0 | - | | |
| 7/13/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1786.097222 | 42866.33333 | 1.70838E+11 | 139315.5833 | 3.25 | 0.07479 | 10,419.41 | 0.0556 | 0.01919 | 2,673.47 | 0.03873 | 0.01954 |
| 7/13/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4889866409 | 4134 | 3.25 | 0.07479 | 309.18 | 0.0556 | 0.01919 | 79.33 | 0.03873 | 0.01954 |
| 7/13/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 77 | 70.59027778 | 1694.166667 | 6471702676 | 5260.3875 | 3.105 | 0.086416 | 454.58 | 0.0556 | 0.030816 | 162.10 | 0.030816 | 0 |
| 7/13/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 370.1666667 | 8884 | 34134577795 | 28873 | 3.25 | 0.0556 | 1,605.34 | 0.0556 | 0 | - | | |
| 7/13/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2106 | 1925.027778 | 46200.66667 | 1.81989E+11 | 150152.1667 | 3.25 | 0.07883 | 11,836.50 | 0.0556 | 0.02323 | 3,488.03 | 0.0376 | 0.01437 |
| 7/13/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 694.7430556 | 16673.83333 | 66467475449 | 54189.95833 | 3.25 | 0.0556 | 3,012.96 | 0.0556 | 0 | - | | |
| 7/13/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 21.22222222 | 509.3333333 | 1992447530 | 1655.333333 | 3.25 | 0.07423 | 122.88 | 0.0556 | 0.01863 | 30.84 | 0.0376 | 0.01897 |
| 7/13/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 958319753.2 | 702 | 3.25 | 0.07479 | 52.50 | 0.0556 | 0.01919 | 13.47 | 0.03873 | 0.01954 |
| 7/13/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 7.972222222 | 191.3333333 | 849472074.6 | 621.8333333 | 3.25 | 0.07423 | 46.16 | 0.0556 | 0.01863 | 11.58 | 0.0376 | 0.01897 |
| 7/13/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 32.56944444 | 781.6666667 | 3600704376 | 2540.416667 | 3.25 | 0.07423 | 188.58 | 0.0556 | 0.01863 | 47.33 | 0.0376 | 0.01897 |
| 7/13/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1138.118056 | 27314.83333 | 1.08775E+11 | 88773.20833 | 3.25 | 0.0556 | 4,935.79 | 0.0556 | 0 | - | | |
| 7/13/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2115.770833 | 50778.5 | 2.00568E+11 | 165030.125 | 3.25 | 0.07883 | 13,009.32 | 0.0556 | 0.02323 | 3,833.65 | 0.0376 | 0.01437 |
| 7/13/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2852.75 | 68466 | 2.72384E+11 | 222514.5 | 3.25 | 0.0556 | 12,371.81 | 0.0556 | 0 | - | | |
| 7/13/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 123.1388889 | 2955.333333 | 13688661736 | 9604.833333 | 3.25 | 0.07579 | 727.95 | 0.0556 | 0.02019 | 193.92 | 0.0376 | 0.01741 |
| 7/13/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 480.7222222 | 11537.33333 | 53533940327 | 37496.33333 | 3.25 | 0.0556 | 2,084.80 | 0.0556 | 0 | - | | |
| 7/13/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 115 | 106.5833333 | 2558 | 10162260181 | 8313.5 | 3.25 | 0.07953 | 661.17 | 0.0556 | 0.02393 | 198.94 | 0.03873 | 0.0148 |
| 7/13/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 933 | 912.1458333 | 21891.5 | 87229114295 | 71147.375 | 3.25 | 0.0556 | 3,955.79 | 0.0556 | 0 | - | | |
| 7/13/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 143 | 130.1319444 | 3123.166667 | 12416563786 | 10150.29167 | 3.25 | 0.086416 | 877.15 | 0.0556 | 0.030816 | 312.79 | 0.030816 | 0 |
| 7/13/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1797 | 1743.902778 | 41853.66667 | 1.54146E+11 | 136024.4167 | 3.25 | 0.086416 | 11,754.69 | 0.0556 | 0.030816 | 4,191.73 | 0.030816 | 0 |
| 7/13/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 89.5625 | 2149.5 | 9962547526 | 6985.875 | 3.25 | 0.07953 | 555.59 | 0.0556 | 0.02393 | 167.17 | 0.03873 | 0.0148 |
| 7/13/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 380.3819444 | 9129.166667 | 42365627106 | 29669.79167 | 3.25 | 0.0556 | 1,649.64 | 0.0556 | 0 | - | | |
| 7/13/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 2994.951389 | 71878.83333 | 3.33746E+11 | 233606.2083 | 3.25 | 0.086416 | 20,187.31 | 0.0556 | 0.030816 | 7,198.81 | 0.030816 | 0 |
| 7/13/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 20.52777778 | 492.6666667 | 1960890623 | 1601.166667 | 3.25 | 0.07883 | 126.22 | 0.0556 | 0.02323 | 37.20 | 0.0376 | 0.01437 |
| 7/14/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 80TH | 206 | 166.7569444 | 4002.166667 | 11809817833 | 13447.28 | 3.36 | 0.0617 | 829.70 | 0.0617 | 0 | - | | |
| 7/14/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 82TH | 76 | 66.59722222 | 1598.333333 | 5118621896 | 5504.66 | 3.444 | 0.0617 | 339.64 | 0.0617 | 0 | - | | |
| 7/14/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 86TH | 343 | 310.2291667 | 7445.5 | 25123901778 | 24331.894 | 3.268 | 0.0617 | 1,501.28 | 0.0617 | 0 | - | | |
| 7/14/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 90TH | 1185 | 1136.006944 | 27264.16667 | 1.00246E+11 | 93243.45 | 3.42 | 0.0617 | 5,753.12 | 0.0617 | 0 | - | | |
| 7/14/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2106 | 1925.930556 | 46222.33333 | 1.81984E+11 | 150222.5833 | 3.25 | 0.07883 | 11,842.05 | 0.0556 | 0.02323 | 3,489.67 | 0.0376 | 0.01437 |
| 7/14/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 387.0138889 | 9288.333333 | 37389759439 | 26304.56 | 2.832 | 0.07883 | 2,073.59 | 0.0556 | 0.02323 | 611.05 | 0.0376 | 0.01437 |
| 7/14/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 230.6597222 | 5535.833333 | 25462707575 | 17991.45833 | 3.25 | 0.0612 | 1,101.08 | 0.047 | 0.0142 | 255.48 | 0.0376 | 0.0234 |
| 7/14/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 78TH | 165 | 136.7291667 | 3281.5 | 10111908062 | 10750.194 | 3.276 | 0.0617 | 663.29 | 0.0617 | 0 | - | | |
| 7/14/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 77 | 69.72916667 | 1673.5 | 6369538145 | 5196.2175 | 3.105 | 0.086416 | 449.04 | 0.0556 | 0.030816 | 160.13 | 0.030816 | 0 |
| 7/14/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 88TH | 29 | 29 | 696 | 2518558924 | 2327.424 | 3.344 | 0.0617 | 143.60 | 0.0617 | 0 | - | | |
| 7/14/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 581.6944444 | 13960.66667 | 56759736503 | 39536.608 | 2.832 | 0.07883 | 3,116.67 | 0.0556 | 0.02323 | 918.44 | 0.0376 | 0.01437 |
| 7/14/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 76TH | 11 | 8.291666667 | 199 | 515725638.9 | 635.208 | 3.192 | 0.0617 | 39.19 | 0.0617 | 0 | - | | |
| 7/14/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 74TH | 2 | 0.631944444 | 15.16666667 | 19854520.83 | 47.138 | 3.108 | 0.0617 | 2.91 | 0.0617 | 0 | - | | |
| 7/14/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 84TH | 7 | 6.819444444 | 163.6666667 | 507998458.3 | 577.416 | 3.528 | 0.0617 | 35.63 | 0.0617 | 0 | - | | |
| 7/14/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1469.555556 | 35269.33333 | 1.3957E+11 | 114625.3333 | 3.25 | 0.0612 | 7,015.07 | 0.047 | 0.0142 | 1,627.68 | 0.0376 | 0.0234 |
| 7/14/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 92TH | 34 | 33.98611111 | 815.6666667 | 3012382153 | 2851.570667 | 3.496 | 0.0617 | 175.94 | 0.0617 | 0 | - | | |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/14/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 84TH | 180 | 151.0069444 | 3624.166667 | 11861354854 | 11568.34 | 3.192 | 0.0617 | 713.77 | 0.0617 | 0 | - | | |
| 7/14/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 82TH | 5 | 5 | 120 | 429266569.4 | 373.92 | 3.116 | 0.0617 | 23.07 | 0.0617 | 0 | - | | |
| 7/14/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2117.708333 | 50825 | 2.02486E+11 | 165181.25 | 3.25 | 0.077816 | 12,853.74 | 0.047 | 0.030816 | 5,090.23 | 0.030816 | 0 |
| 7/14/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 151.7152778 | 3641.166667 | 14524558165 | 11833.79167 | 3.25 | 0.077816 | 920.86 | 0.047 | 0.030816 | 364.67 | 0.030816 | 0 |
| 7/14/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1219.229167 | 29261.5 | 1.19264E+11 | 82868.568 | 2.832 | 0.086416 | 7,161.17 | 0.0556 | 0.030816 | 2,553.68 | 0.030816 | 0 |
| 7/14/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 94TH | 2 | 2 | 48 | 173715375 | 171.456 | 3.572 | 0.0617 | 10.58 | 0.0617 | 0 | - | | |
| 7/14/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 7.784722222 | 186.8333333 | 829284222.3 | 607.2083333 | 3.25 | 0.07423 | 45.07 | 0.0556 | 0.01863 | 11.31 | 0.0376 | 0.01897 |
| 7/14/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 944.3125 | 22663.5 | 95463945959 | 66857.325 | 2.95 | 0.0556 | 3,717.27 | 0.0556 | 0 | - | | |
| 7/14/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1150272058 | 936 | 3.25 | 0.0556 | 52.04 | 0.0556 | 0 | - | | |
| 7/14/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 370 | 8880 | 34106724893 | 28860 | 3.25 | 0.0556 | 1,604.62 | 0.0556 | 0 | - | | |
| 7/14/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1786.430556 | 42874.33333 | 1.71E+11 | 139341.5833 | 3.25 | 0.07479 | 10,421.36 | 0.0556 | 0.01919 | 2,673.96 | 0.03873 | 0.01954 |
| 7/14/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 695 | 16680 | 66488681295 | 54210 | 3.25 | 0.0556 | 3,014.08 | 0.0556 | 0 | - | | |
| 7/14/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 958247976.8 | 702 | 3.25 | 0.07479 | 52.50 | 0.0556 | 0.01919 | 13.47 | 0.03873 | 0.01954 |
| 7/14/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4888998459 | 4134 | 3.25 | 0.07479 | 309.18 | 0.0556 | 0.01919 | 79.33 | 0.03873 | 0.01954 |
| 7/14/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 34.29861111 | 823.1666667 | 3788937210 | 2675.291667 | 3.25 | 0.07423 | 198.59 | 0.0556 | 0.01863 | 49.84 | 0.0376 | 0.01897 |
| 7/14/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1138.034722 | 27312.83333 | 1.08751E+11 | 88766.70833 | 3.25 | 0.0556 | 4,935.43 | 0.0556 | 0 | - | | |
| 7/14/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2069.729167 | 49673.5 | 1.96119E+11 | 161438.875 | 3.25 | 0.07883 | 12,726.23 | 0.0556 | 0.02323 | 3,750.23 | 0.0376 | 0.01437 |
| 7/14/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1797 | 1746.131944 | 41907.16667 | 1.54281E+11 | 136198.2917 | 3.25 | 0.086416 | 11,769.71 | 0.0556 | 0.030816 | 4,197.09 | 0.030816 | 0 |
| 7/14/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 119.9513889 | 2878.833333 | 13339503755 | 9356.208333 | 3.25 | 0.07579 | 709.11 | 0.0556 | 0.02019 | 188.90 | 0.0376 | 0.01741 |
| 7/14/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3025.298611 | 72607.16667 | 3.37144E+11 | 235973.2917 | 3.25 | 0.086416 | 20,391.87 | 0.0556 | 0.030816 | 7,271.75 | 0.030816 | 0 |
| 7/14/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 21.18055556 | 508.3333333 | 1993559722 | 1652.083333 | 3.25 | 0.07423 | 122.63 | 0.0556 | 0.01863 | 30.78 | 0.0376 | 0.01897 |
| 7/14/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 89.94444444 | 2158.666667 | 10005127391 | 7015.666667 | 3.25 | 0.07953 | 557.96 | 0.0556 | 0.02393 | 167.88 | 0.03873 | 0.0148 |
| 7/14/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 380.9166667 | 9142 | 42429666863 | 29711.5 | 3.25 | 0.0556 | 1,651.96 | 0.0556 | 0 | - | | |
| 7/14/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 143 | 133.2916667 | 3199 | 12728552031 | 10396.75 | 3.25 | 0.086416 | 898.45 | 0.0556 | 0.030816 | 320.39 | 0.030816 | 0 |
| 7/14/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 933 | 907.3194444 | 21775.66667 | 86756874035 | 70770.91667 | 3.25 | 0.0556 | 3,934.86 | 0.0556 | 0 | - | | |
| 7/14/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 115 | 106.5 | 2556 | 10161157572 | 8307 | 3.25 | 0.07953 | 660.66 | 0.0556 | 0.02393 | 198.79 | 0.03873 | 0.0148 |
| 7/14/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 478.6180556 | 11486.83333 | 53294521610 | 37332.20833 | 3.25 | 0.0556 | 2,075.67 | 0.0556 | 0 | - | | |
| 7/14/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 20.04166667 | 481 | 1909153789 | 1563.25 | 3.25 | 0.07883 | 123.23 | 0.0556 | 0.02323 | 36.31 | 0.0376 | 0.01437 |
| 7/14/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2833.868056 | 68012.83333 | 2.7051E+11 | 221041.7083 | 3.25 | 0.0556 | 12,289.92 | 0.0556 | 0 | - | | |
| 7/15/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 477.8333333 | 11468 | 53213900395 | 37271 | 3.25 | 0.0556 | 2,072.27 | 0.0556 | 0 | - | | |
| 7/15/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 143 | 132.4652778 | 3179.166667 | 12645810664 | 10332.29167 | 3.25 | 0.086416 | 892.88 | 0.0556 | 0.030816 | 318.40 | 0.030816 | 0 |
| 7/15/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 115 | 105.7430556 | 2537.833333 | 10087080251 | 8247.958333 | 3.25 | 0.07953 | 655.96 | 0.0556 | 0.02393 | 197.37 | 0.03873 | 0.0148 |
| 7/15/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 933 | 907.6805556 | 21784.33333 | 86799980547 | 70799.08333 | 3.25 | 0.0556 | 3,936.43 | 0.0556 | 0 | - | | |
| 7/15/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1797 | 1737.006944 | 41688.16667 | 1.53561E+11 | 135486.5417 | 3.25 | 0.086416 | 11,708.20 | 0.0556 | 0.030816 | 4,175.15 | 0.030816 | 0 |
| 7/15/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 380.0277778 | 9120.666667 | 42358191837 | 29642.16667 | 3.25 | 0.0556 | 1,648.10 | 0.0556 | 0 | - | | |
| 7/15/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1149350151 | 936 | 3.25 | 0.0556 | 52.04 | 0.0556 | 0 | - | | |
| 7/15/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 18.625 | 447 | 1772509509 | 1452.75 | 3.25 | 0.07883 | 114.52 | 0.0556 | 0.02323 | 33.75 | 0.0376 | 0.01437 |
| 7/15/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 118.0347222 | 2832.833333 | 13127479120 | 9206.708333 | 3.25 | 0.07579 | 697.78 | 0.0556 | 0.02019 | 185.88 | 0.0376 | 0.01741 |
| 7/15/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2839.951389 | 68158.83333 | 2.71161E+11 | 221516.2083 | 3.25 | 0.0556 | 12,316.30 | 0.0556 | 0 | - | | |
| 7/15/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 1965.222222 | 47165.33333 | 1.86117E+11 | 153287.3333 | 3.25 | 0.07883 | 12,083.64 | 0.0556 | 0.02323 | 3,560.86 | 0.0376 | 0.01437 |
| 7/15/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1136.215278 | 27269.16667 | 1.08588E+11 | 88624.79167 | 3.25 | 0.0556 | 4,927.54 | 0.0556 | 0 | - | | |
| 7/15/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 32.5625 | 781.5 | 3599822489 | 2539.875 | 3.25 | 0.07423 | 188.53 | 0.0556 | 0.01863 | 47.32 | 0.0376 | 0.01897 |
| 7/15/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 7.715277778 | 185.1666667 | 821253356.4 | 601.7916667 | 3.25 | 0.07423 | 44.67 | 0.0556 | 0.01863 | 11.21 | 0.0376 | 0.01897 |
| 7/15/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 958433315.5 | 702 | 3.25 | 0.07479 | 52.50 | 0.0556 | 0.01919 | 13.47 | 0.03873 | 0.01954 |
| 7/15/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 21.13194444 | 507.1666667 | 1991601639 | 1648.291667 | 3.25 | 0.07423 | 122.35 | 0.0556 | 0.01863 | 30.71 | 0.0376 | 0.01897 |
| 7/15/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 694.6527778 | 16671.66667 | 66472402875 | 54182.91667 | 3.25 | 0.0556 | 3,012.57 | 0.0556 | 0 | - | | |
| 7/15/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1779.215278 | 42701.16667 | 1.70322E+11 | 138778.7917 | 3.25 | 0.07479 | 10,379.27 | 0.0556 | 0.01919 | 2,663.17 | 0.03873 | 0.01954 |
| 7/15/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2106 | 1909.180556 | 45820.33333 | 1.80541E+11 | 148916.0833 | 3.25 | 0.07883 | 11,739.05 | 0.0556 | 0.02323 | 3,459.32 | 0.0376 | 0.01437 |
| 7/15/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4889543411 | 4134 | 3.25 | 0.07479 | 309.18 | 0.0556 | 0.01919 | 79.33 | 0.03873 | 0.01954 |
| 7/15/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 2992.5625 | 71821.5 | 3.33494E+11 | 233419.875 | 3.25 | 0.086416 | 20,171.21 | 0.0556 | 0.030816 | 7,193.07 | 0.030816 | 0 |
| 7/15/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 369.8888889 | 8877.333333 | 34105870797 | 28851.33333 | 3.25 | 0.0556 | 1,604.13 | 0.0556 | 0 | - | | |
| 7/15/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2080.444444 | 49930.66667 | 1.98862E+11 | 162274.6667 | 3.25 | 0.077816 | 12,627.57 | 0.047 | 0.030816 | 5,000.66 | 0.030816 | 0 |
| 7/15/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 88.45138889 | 2122.833333 | 9841820851 | 6899.208333 | 3.25 | 0.07953 | 548.69 | 0.0556 | 0.02393 | 165.10 | 0.03873 | 0.0148 |
| 7/15/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 77 | 65.875 | 1581 | 6020809970 | 4909.005 | 3.105 | 0.086416 | 424.22 | 0.0556 | 0.030816 | 151.28 | 0.030816 | 0 |
| 7/15/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 226.0208333 | 5424.5 | 25009010678 | 17629.625 | 3.25 | 0.0612 | 1,078.93 | 0.047 | 0.0142 | 250.34 | 0.0376 | 0.0234 |
| 7/15/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 151.9444444 | 3646.666667 | 14546280562 | 11851.66667 | 3.25 | 0.077816 | 922.25 | 0.047 | 0.030816 | 365.22 | 0.030816 | 0 |
| 7/15/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 82TH | 5 | 4.993055556 | 119.8333333 | 422747006.9 | 373.4006667 | 3.116 | 0.0617 | 23.04 | 0.0617 | 0 | - | | |
| 7/15/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 84TH | 180 | 87.82638889 | 2107.833333 | 6772364472 | 6728.204 | 3.192 | 0.0617 | 415.13 | 0.0617 | 0 | - | | |
| 7/15/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 88TH | 29 | 16.3125 | 391.5 | 1395870104 | 1309.176 | 3.344 | 0.0617 | 80.78 | 0.0617 | 0 | - | | |
| 7/15/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 92TH | 34 | 33.875 | 813 | 2929305000 | 2842.248 | 3.496 | 0.0617 | 175.37 | 0.0617 | 0 | - | | |
| 7/15/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 94TH | 2 | 1.986111111 | 47.66666667 | 173079576.4 | 170.2653333 | 3.572 | 0.0617 | 10.51 | 0.0617 | 0 | - | | |
| 7/15/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 84TH | 7 | 6.986111111 | 167.6666667 | 508191840.3 | 591.528 | 3.528 | 0.0617 | 36.50 | 0.0617 | 0 | - | | |
| 7/15/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 530.8125 | 12739.5 | 52887344198 | 37581.525 | 2.95 | 0.0556 | 2,089.53 | 0.0556 | 0 | - | | |
| 7/15/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 577.4305556 | 13858.33333 | 56338038825 | 39246.8 | 2.832 | 0.07883 | 3,093.83 | 0.0556 | 0.02323 | 911.70 | 0.0376 | 0.01437 |
| 7/15/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1202.666667 | 28864 | 1.17711E+11 | 81742.848 | 2.832 | 0.086416 | 7,063.89 | 0.0556 | 0.030816 | 2,518.99 | 0.030816 | 0 |
| 7/15/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1440.583333 | 34574 | 1.36843E+11 | 112365.5 | 3.25 | 0.0612 | 6,876.77 | 0.047 | 0.0142 | 1,595.59 | 0.0376 | 0.0234 |
| 7/15/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 74TH | 2 | 0.680555556 | 16.33333333 | 23193930.56 | 50.764 | 3.108 | 0.0617 | 3.13 | 0.0617 | 0 | - | | |
| 7/15/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 388.5694444 | 9325.666667 | 37576461983 | 26410.288 | 2.832 | 0.07883 | 2,081.92 | 0.0556 | 0.02323 | 613.51 | 0.0376 | 0.01437 |
| 7/15/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 90TH | 1185 | 964.7569444 | 23154.16667 | 83527584556 | 79187.25 | 3.42 | 0.0617 | 4,885.85 | 0.0617 | 0 | - | | |
| 7/15/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 86TH | 343 | 187.8611111 | 4508.666667 | 15078381563 | 14734.32267 | 3.268 | 0.0617 | 909.11 | 0.0617 | 0 | - | | |
| 7/15/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 82TH | 76 | 65.88888889 | 1581.333333 | 4919741847 | 5446.112 | 3.444 | 0.0617 | 336.03 | 0.0617 | 0 | - | | |
| 7/15/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 80TH | 206 | 166.7152778 | 4001.166667 | 11565413306 | 13443.92 | 3.36 | 0.0617 | 829.49 | 0.0617 | 0 | - | | |
| 7/15/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 78TH | 165 | 137.0069444 | 3288.166667 | 9925188139 | 10772.034 | 3.276 | 0.0617 | 664.63 | 0.0617 | 0 | - | | |
| 7/15/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 76TH | 11 | 8.236111111 | 197.6666667 | 484985604.2 | 630.952 | 3.192 | 0.0617 | 38.93 | 0.0617 | 0 | - | | |
| 7/16/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 84.51388889 | 2028.333333 | 9388881959 | 6592.083333 | 3.25 | 0.07953 | 524.27 | 0.0556 | 0.02393 | 157.75 | 0.03873 | 0.0148 |
| 7/16/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 90TH | 1185 | 1096.263889 | 26310.33333 | 96296555861 | 89981.34 | 3.42 | 0.0617 | 5,551.85 | 0.0617 | 0 | - | | |
| 7/16/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2106 | 1897.951389 | 45550.83333 | 1.79438E+11 | 148040.2083 | 3.25 | 0.07883 | 11,670.01 | 0.0556 | 0.02323 | 3,438.97 | 0.0376 | 0.01437 |
| 7/16/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 2945.256944 | 70686.16667 | 3.28223E+11 | 229730.0417 | 3.25 | 0.086416 | 19,852.35 | 0.0556 | 0.030816 | 7,079.36 | 0.030816 | 0 |
| 7/16/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 115.8263889 | 2779.833333 | 12865649390 | 9034.458333 | 3.25 | 0.07579 | 684.72 | 0.0556 | 0.02019 | 182.41 | 0.0376 | 0.01741 |
| 7/16/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1148538012 | 936 | 3.25 | 0.0556 | 52.04 | 0.0556 | 0 | - | | |
| 7/16/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 379.9861111 | 9119.666667 | 42323946491 | 29638.91667 | 3.25 | 0.0556 | 1,647.92 | 0.0556 | 0 | - | | |
| 7/16/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 77 | 64.77777778 | 1554.666667 | 5933917469 | 4827.24 | 3.105 | 0.086416 | 417.15 | 0.0556 | 0.030816 | 148.76 | 0.030816 | 0 |
| 7/16/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 573.2291667 | 13757.5 | 55894116313 | 38961.24 | 2.832 | 0.07883 | 3,071.31 | 0.0556 | 0.02323 | 905.07 | 0.0376 | 0.01437 |
| 7/16/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1195.847222 | 28700.33333 | 1.17025E+11 | 81279.344 | 2.832 | 0.086416 | 7,023.84 | 0.0556 | 0.030816 | 2,504.70 | 0.030816 | 0 |
| 7/16/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 738.3333333 | 17720 | 74488047980 | 52274 | 2.95 | 0.0556 | 2,906.43 | 0.0556 | 0 | - | | |
| 7/16/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 86TH | 343 | 293.2152778 | 7037.166667 | 24104386424 | 22997.46067 | 3.268 | 0.0617 | 1,418.94 | 0.0617 | 0 | - | | |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/16/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1797 | 1722.298611 | 41335.16667 | 1.52018E+11 | 134339.2917 | 3.25 | 0.086416 | 11,609.06 | 0.0556 | 0.030816 | 4,139.80 | 0.030816 | 0 |
| 7/16/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 693.9791667 | 16655.5 | 66385527188 | 54130.375 | 3.25 | 0.0556 | 3,009.65 | 0.0556 | 0 | - | | |
| 7/16/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 385.6875 | 9256.5 | 37271094331 | 26214.408 | 2.832 | 0.07883 | 2,066.48 | 0.0556 | 0.02323 | 608.96 | 0.0376 | 0.01437 |
| 7/16/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1132.180556 | 27172.33333 | 1.08213E+11 | 88310.08333 | 3.25 | 0.0556 | 4,910.04 | 0.0556 | 0 | - | | |
| 7/16/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 78TH | 165 | 136.5833333 | 3278 | 9755531542 | 10738.728 | 3.276 | 0.0617 | 662.58 | 0.0617 | 0 | - | | |
| 7/16/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4889677961 | 4134 | 3.25 | 0.07479 | 309.18 | 0.0556 | 0.01919 | 79.33 | 0.03873 | 0.01954 |
| 7/16/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 369.8125 | 8875.5 | 34100145320 | 28845.375 | 3.25 | 0.0556 | 1,603.80 | 0.0556 | 0 | - | | |
| 7/16/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1772.513889 | 42540.33333 | 1.697E+11 | 138256.0833 | 3.25 | 0.07479 | 10,340.17 | 0.0556 | 0.01919 | 2,653.13 | 0.03873 | 0.01954 |
| 7/16/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 21.20138889 | 508.8333333 | 1995374441 | 1653.708333 | 3.25 | 0.07423 | 122.75 | 0.0556 | 0.01863 | 30.81 | 0.0376 | 0.01897 |
| 7/16/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 959247514.3 | 702 | 3.25 | 0.07479 | 52.50 | 0.0556 | 0.01919 | 13.47 | 0.03873 | 0.01954 |
| 7/16/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 28.125 | 675 | 3096254802 | 2193.75 | 3.25 | 0.07423 | 162.84 | 0.0556 | 0.01863 | 40.87 | 0.0376 | 0.01897 |
| 7/16/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 143 | 136.4513889 | 3274.833333 | 13031836614 | 10643.20833 | 3.25 | 0.086416 | 919.74 | 0.0556 | 0.030816 | 327.98 | 0.030816 | 0 |
| 7/16/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 1832.777778 | 43986.66667 | 1.73454E+11 | 142956.6667 | 3.25 | 0.07883 | 11,269.27 | 0.0556 | 0.02323 | 3,320.88 | 0.0376 | 0.01437 |
| 7/16/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2833.354167 | 68000.5 | 2.70507E+11 | 221001.625 | 3.25 | 0.0556 | 12,287.69 | 0.0556 | 0 | - | | |
| 7/16/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 16.98611111 | 407.6666667 | 1609979600 | 1324.916667 | 3.25 | 0.07883 | 104.44 | 0.0556 | 0.02323 | 30.78 | 0.0376 | 0.01437 |
| 7/16/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 474.2291667 | 11381.5 | 52800593394 | 36989.875 | 3.25 | 0.0556 | 2,056.64 | 0.0556 | 0 | - | | |
| 7/16/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 115 | 104.5208333 | 2508.5 | 9971604779 | 8152.625 | 3.25 | 0.07953 | 648.38 | 0.0556 | 0.02393 | 195.09 | 0.03873 | 0.0148 |
| 7/16/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 933 | 905.8055556 | 21739.33333 | 86629377116 | 70652.83333 | 3.25 | 0.0556 | 3,928.30 | 0.0556 | 0 | - | | |
| 7/16/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 7.416666667 | 178 | 788668339.5 | 578.5 | 3.25 | 0.07423 | 42.94 | 0.0556 | 0.01863 | 10.78 | 0.0376 | 0.01897 |
| 7/16/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 151.9861111 | 3647.666667 | 14555202289 | 11854.91667 | 3.25 | 0.077816 | 922.50 | 0.047 | 0.030816 | 365.32 | 0.030816 | 0 |
| 7/16/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 80TH | 206 | 165.8611111 | 3980.666667 | 11317417604 | 13375.04 | 3.36 | 0.0617 | 825.24 | 0.0617 | 0 | - | | |
| 7/16/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1358.034722 | 32592.83333 | 1.28978E+11 | 105926.7083 | 3.25 | 0.0612 | 6,482.71 | 0.047 | 0.0142 | 1,504.16 | 0.0376 | 0.0234 |
| 7/16/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2032.118056 | 48770.83333 | 1.94297E+11 | 158505.2083 | 3.25 | 0.077816 | 12,334.24 | 0.047 | 0.030816 | 4,884.50 | 0.030816 | 0 |
| 7/16/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 82TH | 5 | 4.993055556 | 119.8333333 | 420482694.4 | 373.4006667 | 3.116 | 0.0617 | 23.04 | 0.0617 | 0 | - | | |
| 7/16/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 84TH | 180 | 144.4097222 | 3465.833333 | 11262207292 | 11062.94 | 3.192 | 0.0617 | 682.58 | 0.0617 | 0 | - | | |
| 7/16/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 88TH | 29 | 26.47222222 | 635.3333333 | 2353763625 | 2124.554667 | 3.344 | 0.0617 | 131.09 | 0.0617 | 0 | - | | |
| 7/16/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 94TH | 2 | 1.986111111 | 47.66666667 | 171410291.7 | 170.2653333 | 3.572 | 0.0617 | 10.51 | 0.0617 | 0 | - | | |
| 7/16/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 84TH | 7 | 6.972222222 | 167.3333333 | 528159736.1 | 590.352 | 3.528 | 0.0617 | 36.42 | 0.0617 | 0 | - | | |
| 7/16/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 74TH | 2 | 0.680555556 | 16.33333333 | 20571729.17 | 50.764 | 3.108 | 0.0617 | 3.13 | 0.0617 | 0 | - | | |
| 7/16/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 76TH | 11 | 7.9375 | 190.5 | 464972729.2 | 608.076 | 3.192 | 0.0617 | 37.52 | 0.0617 | 0 | - | | |
| 7/16/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 82TH | 76 | 62.01388889 | 1488.333333 | 4550504194 | 5125.82 | 3.444 | 0.0617 | 316.26 | 0.0617 | 0 | - | | |
| 7/16/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 92TH | 34 | 33.88194444 | 813.1666667 | 2912647167 | 2842.830667 | 3.496 | 0.0617 | 175.40 | 0.0617 | 0 | - | | |
| 7/16/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 208.4652778 | 5003.166667 | 23097191187 | 16260.29167 | 3.25 | 0.0612 | 995.13 | 0.047 | 0.0142 | 230.90 | 0.0376 | 0.0234 |
| 7/17/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 77 | 69.22222222 | 1661.333333 | 6317666917 | 5158.44 | 3.105 | 0.086416 | 445.77 | 0.0556 | 0.030816 | 158.96 | 0.030816 | 0 |
| 7/17/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 76TH | 11 | 8.4375 | 202.5 | 499862527.8 | 646.38 | 3.192 | 0.0617 | 39.88 | 0.0617 | 0 | - | | |
| 7/17/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 78TH | 165 | 138.0833333 | 3314 | 10081223889 | 10856.664 | 3.276 | 0.0617 | 669.86 | 0.0617 | 0 | - | | |
| 7/17/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 80TH | 206 | 172.2777778 | 4134.666667 | 12056216243 | 13892.48 | 3.36 | 0.0617 | 857.17 | 0.0617 | 0 | - | | |
| 7/17/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 82TH | 76 | 63.0625 | 1513.5 | 4655554896 | 5212.494 | 3.444 | 0.0617 | 321.61 | 0.0617 | 0 | - | | |
| 7/17/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 86TH | 343 | 312.6875 | 7504.5 | 25307408042 | 24524.706 | 3.268 | 0.0617 | 1,513.17 | 0.0617 | 0 | - | | |
| 7/17/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 90TH | 1185 | 1135.805556 | 27259.33333 | 1.00478E+11 | 93226.92 | 3.42 | 0.0617 | 5,752.10 | 0.0617 | 0 | - | | |
| 7/17/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 570.4236111 | 13690.16667 | 55653648014 | 38770.552 | 2.832 | 0.07883 | 3,056.28 | 0.0556 | 0.02323 | 900.64 | 0.0376 | 0.01437 |
| 7/17/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 74TH | 2 | 0.659722222 | 15.83333333 | 19930423.61 | 49.21 | 3.108 | 0.0617 | 3.04 | 0.0617 | 0 | - | | |
| 7/17/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 152.4305556 | 3658.333333 | 14593467097 | 11889.58333 | 3.25 | 0.077816 | 925.20 | 0.047 | 0.030816 | 366.39 | 0.030816 | 0 |
| 7/17/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 392.6527778 | 9423.666667 | 37936862365 | 26687.824 | 2.832 | 0.07883 | 2,103.80 | 0.0556 | 0.02323 | 619.96 | 0.0376 | 0.01437 |
| 7/17/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 84TH | 7 | 7 | 168 | 549186375 | 592.704 | 3.528 | 0.0617 | 36.57 | 0.0617 | 0 | - | | |
| 7/17/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 94TH | 2 | 2 | 48 | 155277590.3 | 171.456 | 3.572 | 0.0617 | 10.58 | 0.0617 | 0 | - | | |
| 7/17/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 92TH | 34 | 34 | 816 | 2983224403 | 2852.736 | 3.496 | 0.0617 | 176.01 | 0.0617 | 0 | - | | |
| 7/17/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 88TH | 29 | 29 | 696 | 2528294410 | 2327.424 | 3.344 | 0.0617 | 143.60 | 0.0617 | 0 | - | | |
| 7/17/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 84TH | 180 | 152.0277778 | 3648.666667 | 11499942160 | 11646.544 | 3.192 | 0.0617 | 718.59 | 0.0617 | 0 | - | | |
| 7/17/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2106 | 1958.618056 | 47006.83333 | 1.8513E+11 | 152772.2083 | 3.25 | 0.07883 | 12,043.03 | 0.0556 | 0.02323 | 3,548.90 | 0.0376 | 0.01437 |
| 7/17/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 1996.236111 | 47909.66667 | 1.90641E+11 | 155706.4167 | 3.25 | 0.077816 | 12,116.45 | 0.047 | 0.030816 | 4,798.25 | 0.030816 | 0 |
| 7/17/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1201.972222 | 28847.33333 | 1.17575E+11 | 81695.648 | 2.832 | 0.086416 | 7,059.81 | 0.0556 | 0.030816 | 2,517.53 | 0.030816 | 0 |
| 7/17/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1455.256944 | 34926.16667 | 1.38195E+11 | 113510.0417 | 3.25 | 0.0612 | 6,946.81 | 0.047 | 0.0142 | 1,611.84 | 0.0376 | 0.0234 |
| 7/17/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 224.4166667 | 5386 | 24844219257 | 17504.5 | 3.25 | 0.0612 | 1,071.28 | 0.047 | 0.0142 | 248.56 | 0.0376 | 0.0234 |
| 7/17/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 82TH | 5 | 5 | 120 | 427703201.4 | 373.92 | 3.116 | 0.0617 | 23.07 | 0.0617 | 0 | - | | |
| 7/17/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1773.173611 | 42556.16667 | 1.69751E+11 | 138307.5417 | 3.25 | 0.07479 | 10,344.02 | 0.0556 | 0.01919 | 2,654.12 | 0.03873 | 0.01954 |
| 7/17/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 709.9097222 | 17037.83333 | 71708474936 | 50261.60833 | 2.95 | 0.0556 | 2,794.55 | 0.0556 | 0 | - | | |
| 7/17/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 369.7708333 | 8874.5 | 34097336104 | 28842.125 | 3.25 | 0.0556 | 1,603.62 | 0.0556 | 0 | - | | |
| 7/17/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1149292250 | 936 | 3.25 | 0.0556 | 52.04 | 0.0556 | 0 | - | | |
| 7/17/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 693.7013889 | 16648.83333 | 66383007840 | 54108.70833 | 3.25 | 0.0556 | 3,008.44 | 0.0556 | 0 | - | | |
| 7/17/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 21.75694444 | 522.1666667 | 2050510848 | 1697.041667 | 3.25 | 0.07423 | 125.97 | 0.0556 | 0.01863 | 31.62 | 0.0376 | 0.01897 |
| 7/17/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 958382490 | 702 | 3.25 | 0.07479 | 52.50 | 0.0556 | 0.01919 | 13.47 | 0.03873 | 0.01954 |
| 7/17/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 7.868055556 | 188.8333333 | 836945731 | 613.7083333 | 3.25 | 0.07423 | 45.56 | 0.0556 | 0.01863 | 11.43 | 0.0376 | 0.01897 |
| 7/17/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 36.25694444 | 870.1666667 | 4010375698 | 2828.041667 | 3.25 | 0.07423 | 209.93 | 0.0556 | 0.01863 | 52.69 | 0.0376 | 0.01897 |
| 7/17/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1129.055556 | 27097.33333 | 1.07892E+11 | 88066.33333 | 3.25 | 0.0556 | 4,896.49 | 0.0556 | 0 | - | | |
| 7/17/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2115.347222 | 50768.33333 | 2.00412E+11 | 164997.0833 | 3.25 | 0.07883 | 13,006.72 | 0.0556 | 0.02323 | 3,832.88 | 0.0376 | 0.01437 |
| 7/17/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2828.979167 | 67895.5 | 2.70106E+11 | 220660.375 | 3.25 | 0.0556 | 12,268.72 | 0.0556 | 0 | - | | |
| 7/17/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 2953.604167 | 70886.5 | 3.29166E+11 | 230381.125 | 3.25 | 0.086416 | 19,908.62 | 0.0556 | 0.030816 | 7,099.42 | 0.030816 | 0 |
| 7/17/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4889776845 | 4134 | 3.25 | 0.07479 | 309.18 | 0.0556 | 0.01919 | 79.33 | 0.03873 | 0.01954 |
| 7/17/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 20.20138889 | 484.8333333 | 1920646080 | 1575.708333 | 3.25 | 0.07883 | 124.21 | 0.0556 | 0.02323 | 36.60 | 0.0376 | 0.01437 |
| 7/17/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 126.9583333 | 3047 | 14104506170 | 9902.75 | 3.25 | 0.07579 | 750.53 | 0.0556 | 0.02019 | 199.94 | 0.0376 | 0.01741 |
| 7/17/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 379.1597222 | 9099.833333 | 42253675004 | 29574.45833 | 3.25 | 0.0556 | 1,644.34 | 0.0556 | 0 | - | | |
| 7/17/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 84.44444444 | 2026.666667 | 9375346261 | 6586.666667 | 3.25 | 0.07953 | 523.84 | 0.0556 | 0.02393 | 157.62 | 0.03873 | 0.0148 |
| 7/17/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 115 | 105.3541667 | 2528.5 | 10045668517 | 8217.625 | 3.25 | 0.07953 | 653.55 | 0.0556 | 0.02393 | 196.65 | 0.03873 | 0.0148 |
| 7/17/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 143 | 135.1736111 | 3244.166667 | 12907221245 | 10543.54167 | 3.25 | 0.086416 | 911.13 | 0.0556 | 0.030816 | 324.91 | 0.030816 | 0 |
| 7/17/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 933 | 908.75 | 21810 | 86921821648 | 70882.5 | 3.25 | 0.0556 | 3,941.07 | 0.0556 | 0 | - | | |
| 7/17/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 473.7777778 | 11370.66667 | 52765378804 | 36954.66667 | 3.25 | 0.0556 | 2,054.68 | 0.0556 | 0 | - | | |
| 7/17/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1797 | 1735.729167 | 41657.5 | 1.53302E+11 | 135386.875 | 3.25 | 0.086416 | 11,699.59 | 0.0556 | 0.030816 | 4,172.08 | 0.030816 | 0 |
| 7/18/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 76TH | 11 | 8.4375 | 202.5 | 508296495.8 | 646.38 | 3.192 | 0.0617 | 39.88 | 0.0617 | 0 | - | | |
| 7/18/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 78TH | 165 | 138.2319444 | 3317.566667 | 9916987951 | 10868.3484 | 3.276 | 0.0617 | 670.58 | 0.0617 | 0 | - | | |
| 7/18/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 80TH | 206 | 170.4638889 | 4091.133333 | 11807914896 | 13746.208 | 3.36 | 0.0617 | 848.14 | 0.0617 | 0 | - | | |
| 7/18/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 82TH | 76 | 62.73055556 | 1505.533333 | 4518973483 | 5185.0568 | 3.444 | 0.0617 | 319.92 | 0.0617 | 0 | - | | |
| 7/18/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 393.9444444 | 9454.666667 | 38042720391 | 26775.616 | 2.832 | 0.07883 | 2,110.72 | 0.0556 | 0.02323 | 622.00 | 0.0376 | 0.01437 |
| 7/18/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 90TH | 1185 | 1135.351389 | 27248.43333 | 99100218265 | 93189.642 | 3.42 | 0.0617 | 5,749.80 | 0.0617 | 0 | - | | |
| 7/18/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 74TH | 2 | 0.776388889 | 18.63333333 | 33347465.28 | 57.9124 | 3.108 | 0.0617 | 3.57 | 0.0617 | 0 | - | | |
| 7/18/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 1964.047222 | 47137.13333 | 1.87664E+11 | 153195.6833 | 3.25 | 0.077816 | 11,921.08 | 0.047 | 0.030816 | 4,720.88 | 0.030816 | 0 |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/18/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 569.5027778 | 13668.06667 | 55538746782 | 38707.9648 | 2.832 | 0.07883 | 3,051.35 | 0.0556 | 0.02323 | 899.19 | 0.0376 | 0.01437 |
| 7/18/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 77 | 69.92361111 | 1678.166667 | 6381371472 | 5210.7075 | 3.105 | 0.086416 | 450.29 | 0.0556 | 0.030816 | 160.57 | 0.030816 | 0 |
| 7/18/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 86TH | 343 | 311.7805556 | 7482.733333 | 25193039890 | 24453.57253 | 3.268 | 0.0617 | 1,508.79 | 0.0617 | 0 | - | | |
| 7/18/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 84TH | 7 | 6.958333333 | 167 | 526807290.3 | 589.176 | 3.528 | 0.0617 | 36.35 | 0.0617 | 0 | - | | |
| 7/18/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 94TH | 2 | 2 | 48 | 137962070.8 | 171.456 | 3.572 | 0.0617 | 10.58 | 0.0617 | 0 | - | | |
| 7/18/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 92TH | 34 | 33.99305556 | 815.8333333 | 2880370110 | 2852.153333 | 3.496 | 0.0617 | 175.98 | 0.0617 | 0 | - | | |
| 7/18/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 88TH | 29 | 29 | 696 | 2515794268 | 2327.424 | 3.344 | 0.0617 | 143.60 | 0.0617 | 0 | - | | |
| 7/18/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 82TH | 5 | 5 | 120 | 421668161.1 | 373.92 | 3.116 | 0.0617 | 23.07 | 0.0617 | 0 | - | | |
| 7/18/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 149.1597222 | 3579.833333 | 14282308529 | 11634.45833 | 3.25 | 0.077816 | 905.35 | 0.047 | 0.030816 | 358.53 | 0.030816 | 0 |
| 7/18/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1486.261111 | 35670.26667 | 1.41115E+11 | 115928.3667 | 3.25 | 0.0612 | 7,094.82 | 0.047 | 0.0142 | 1,646.18 | 0.0376 | 0.0234 |
| 7/18/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 236.6180556 | 5678.833333 | 26184765098 | 18456.20833 | 3.25 | 0.0612 | 1,129.52 | 0.047 | 0.0142 | 262.08 | 0.0376 | 0.0234 |
| 7/18/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1220.859722 | 29300.63333 | 1.19427E+11 | 82979.3936 | 2.832 | 0.086416 | 7,170.75 | 0.0556 | 0.030816 | 2,557.09 | 0.030816 | 0 |
| 7/18/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2106 | 1970.172222 | 47284.13333 | 1.8611E+11 | 153673.4333 | 3.25 | 0.07883 | 12,114.08 | 0.0556 | 0.02323 | 3,569.83 | 0.0376 | 0.01437 |
| 7/18/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 84TH | 180 | 151.5236111 | 3636.566667 | 11605779888 | 11607.9208 | 3.192 | 0.0617 | 716.21 | 0.0617 | 0 | - | | |
| 7/18/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1773.5125 | 42564.3 | 1.69796E+11 | 138333.975 | 3.25 | 0.07479 | 10,346.00 | 0.0556 | 0.01919 | 2,654.63 | 0.03873 | 0.01954 |
| 7/18/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 745.9263889 | 17902.23333 | 75263176929 | 52811.58833 | 2.95 | 0.0556 | 2,936.32 | 0.0556 | 0 | - | | |
| 7/18/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1150201225 | 936 | 3.25 | 0.0556 | 52.04 | 0.0556 | 0 | - | | |
| 7/18/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 369.7916667 | 8875 | 34098476628 | 28843.75 | 3.25 | 0.0556 | 1,603.71 | 0.0556 | 0 | - | | |
| 7/18/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 693.7638889 | 16650.33333 | 66366783316 | 54113.58333 | 3.25 | 0.0556 | 3,008.72 | 0.0556 | 0 | - | | |
| 7/18/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 20.6125 | 494.7 | 1940681743 | 1607.775 | 3.25 | 0.07423 | 119.35 | 0.0556 | 0.01863 | 29.95 | 0.0376 | 0.01897 |
| 7/18/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 958304358.2 | 702 | 3.25 | 0.07479 | 52.50 | 0.0556 | 0.01919 | 13.47 | 0.03873 | 0.01954 |
| 7/18/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 8 | 192 | 851943466.5 | 624 | 3.25 | 0.07423 | 46.32 | 0.0556 | 0.01863 | 11.63 | 0.0376 | 0.01897 |
| 7/18/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 38.95138889 | 934.8333333 | 4313999965 | 3038.208333 | 3.25 | 0.07423 | 225.53 | 0.0556 | 0.01863 | 56.60 | 0.0376 | 0.01897 |
| 7/18/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1126.802778 | 27043.26667 | 1.0767E+11 | 87890.61667 | 3.25 | 0.0556 | 4,886.72 | 0.0556 | 0 | - | | |
| 7/18/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2192.020833 | 52608.5 | 2.07766E+11 | 170977.625 | 3.25 | 0.07883 | 13,478.17 | 0.0556 | 0.02323 | 3,971.81 | 0.0376 | 0.01437 |
| 7/18/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2825.583333 | 67814 | 2.69716E+11 | 220395.5 | 3.25 | 0.0556 | 12,253.99 | 0.0556 | 0 | - | | |
| 7/18/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4890212587 | 4134 | 3.25 | 0.07479 | 309.18 | 0.0556 | 0.01919 | 79.33 | 0.03873 | 0.01954 |
| 7/18/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 21.08333333 | 506 | 2005618970 | 1644.5 | 3.25 | 0.07883 | 129.64 | 0.0556 | 0.02323 | 38.20 | 0.0376 | 0.01437 |
| 7/18/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3005.786111 | 72138.86667 | 3.34997E+11 | 234451.3167 | 3.25 | 0.086416 | 20,260.34 | 0.0556 | 0.030816 | 7,224.85 | 0.030816 | 0 |
| 7/18/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 380.3416667 | 9128.2 | 42389609205 | 29666.65 | 3.25 | 0.0556 | 1,649.47 | 0.0556 | 0 | - | | |
| 7/18/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 128.1388889 | 3075.333333 | 14210560741 | 9994.833333 | 3.25 | 0.07579 | 757.51 | 0.0556 | 0.02019 | 201.80 | 0.0376 | 0.01741 |
| 7/18/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 84.10277778 | 2018.466667 | 9326548358 | 6560.016667 | 3.25 | 0.07953 | 521.72 | 0.0556 | 0.02393 | 156.98 | 0.03873 | 0.0148 |
| 7/18/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1797 | 1735.672222 | 41656.13333 | 1.53166E+11 | 135382.4333 | 3.25 | 0.086416 | 11,699.21 | 0.0556 | 0.030816 | 4,171.95 | 0.030816 | 0 |
| 7/18/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 143 | 134.1875 | 3220.5 | 12817169620 | 10466.625 | 3.25 | 0.086416 | 904.48 | 0.0556 | 0.030816 | 322.54 | 0.030816 | 0 |
| 7/18/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 933 | 910.325 | 21847.8 | 87046713044 | 71005.35 | 3.25 | 0.0556 | 3,947.90 | 0.0556 | 0 | - | | |
| 7/18/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 115 | 106.2361111 | 2549.666667 | 10101934241 | 8286.416667 | 3.25 | 0.07953 | 659.02 | 0.0556 | 0.02393 | 198.29 | 0.03873 | 0.0148 |
| 7/18/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 475.7513889 | 11418.03333 | 52978976854 | 37108.60833 | 3.25 | 0.0556 | 2,063.24 | 0.0556 | 0 | - | | |
| 7/19/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 84TH | 180 | 150.1319444 | 3603.166667 | 11453824403 | 11501.308 | 3.192 | 0.0617 | 709.63 | 0.0617 | 0 | - | | |
| 7/19/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 78TH | 165 | 138.8125 | 3331.5 | 10051417979 | 10913.994 | 3.276 | 0.0617 | 673.39 | 0.0617 | 0 | - | | |
| 7/19/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1245.034722 | 29880.83333 | 1.21783E+11 | 84622.52 | 2.832 | 0.086416 | 7,312.74 | 0.0556 | 0.030816 | 2,607.73 | 0.030816 | 0 |
| 7/19/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 389.875 | 9357 | 37684286477 | 26499.024 | 2.832 | 0.07883 | 2,088.92 | 0.0556 | 0.02323 | 615.57 | 0.0376 | 0.01437 |
| 7/19/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 816.375 | 19593 | 82557071264 | 57799.35 | 2.95 | 0.0556 | 3,213.64 | 0.0556 | 0 | - | | |
| 7/19/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 90TH | 1185 | 1134.847222 | 27236.33333 | 98649550847 | 93148.26 | 3.42 | 0.0617 | 5,747.25 | 0.0617 | 0 | - | | |
| 7/19/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 86TH | 343 | 309.0833333 | 7418 | 24938530896 | 24242.024 | 3.268 | 0.0617 | 1,495.73 | 0.0617 | 0 | - | | |
| 7/19/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 82TH | 76 | 62.72916667 | 1505.5 | 4546173083 | 5184.942 | 3.444 | 0.0617 | 319.91 | 0.0617 | 0 | - | | |
| 7/19/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 80TH | 206 | 170.9513889 | 4102.833333 | 12102519958 | 13785.52 | 3.36 | 0.0617 | 850.57 | 0.0617 | 0 | - | | |
| 7/19/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 579.9861111 | 13919.66667 | 56573730156 | 39420.496 | 2.832 | 0.07883 | 3,107.52 | 0.0556 | 0.02323 | 915.74 | 0.0376 | 0.01437 |
| 7/19/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 76TH | 11 | 8.763888889 | 210.3333333 | 554274444.4 | 671.384 | 3.192 | 0.0617 | 41.42 | 0.0617 | 0 | - | | |
| 7/19/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 74TH | 2 | 0.868055556 | 20.83333333 | 53276937.5 | 64.75 | 3.108 | 0.0617 | 4.00 | 0.0617 | 0 | - | | |
| 7/19/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 84TH | 7 | 6.951388889 | 166.8333333 | 512959152.8 | 588.588 | 3.528 | 0.0617 | 36.32 | 0.0617 | 0 | - | | |
| 7/19/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 94TH | 2 | 2 | 48 | 153624923.6 | 171.456 | 3.572 | 0.0617 | 10.58 | 0.0617 | 0 | - | | |
| 7/19/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1444.527778 | 34668.66667 | 1.37089E+11 | 112673.1667 | 3.25 | 0.0612 | 6,895.60 | 0.047 | 0.0142 | 1,599.96 | 0.0376 | 0.0234 |
| 7/19/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 88TH | 29 | 29 | 696 | 2542253764 | 2327.424 | 3.344 | 0.0617 | 143.60 | 0.0617 | 0 | - | | |
| 7/19/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 82TH | 5 | 5 | 120 | 417708409.7 | 373.92 | 3.116 | 0.0617 | 23.07 | 0.0617 | 0 | - | | |
| 7/19/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2041.0625 | 48985.5 | 1.95076E+11 | 159202.875 | 3.25 | 0.077816 | 12,388.53 | 0.047 | 0.030816 | 4,906.00 | 0.030816 | 0 |
| 7/19/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 150.5625 | 3613.5 | 14416029058 | 11743.875 | 3.25 | 0.077816 | 913.86 | 0.047 | 0.030816 | 361.90 | 0.030816 | 0 |
| 7/19/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1149189732 | 936 | 3.25 | 0.0556 | 52.04 | 0.0556 | 0 | - | | |
| 7/19/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 226.5694444 | 5437.666667 | 25054894312 | 17672.41667 | 3.25 | 0.0612 | 1,081.55 | 0.047 | 0.0142 | 250.95 | 0.0376 | 0.0234 |
| 7/19/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 92TH | 34 | 34 | 816 | 2874947479 | 2852.736 | 3.496 | 0.0617 | 176.01 | 0.0617 | 0 | - | | |
| 7/19/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 7.923611111 | 190.1666667 | 842626771 | 618.0416667 | 3.25 | 0.07423 | 45.88 | 0.0556 | 0.01863 | 11.51 | 0.0376 | 0.01897 |
| 7/19/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 77 | 68.92361111 | 1654.166667 | 6322002323 | 5136.1875 | 3.105 | 0.086416 | 443.85 | 0.0556 | 0.030816 | 158.28 | 0.030816 | 0 |
| 7/19/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2106 | 1946.895833 | 46725.5 | 1.83992E+11 | 151857.875 | 3.25 | 0.07883 | 11,970.96 | 0.0556 | 0.02323 | 3,527.66 | 0.0376 | 0.01437 |
| 7/19/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 370 | 8880 | 34116458520 | 28860 | 3.25 | 0.0556 | 1,604.62 | 0.0556 | 0 | - | | |
| 7/19/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1776.173611 | 42628.16667 | 1.69985E+11 | 138541.5417 | 3.25 | 0.07479 | 10,361.52 | 0.0556 | 0.01919 | 2,658.61 | 0.03873 | 0.01954 |
| 7/19/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 693.7083333 | 16649 | 66355090589 | 54109.25 | 3.25 | 0.0556 | 3,008.47 | 0.0556 | 0 | - | | |
| 7/19/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 956868014.2 | 702 | 3.25 | 0.07479 | 52.50 | 0.0556 | 0.01919 | 13.47 | 0.03873 | 0.01954 |
| 7/19/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4889005199 | 4134 | 3.25 | 0.07479 | 309.18 | 0.0556 | 0.01919 | 79.33 | 0.03873 | 0.01954 |
| 7/19/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 36.875 | 885 | 4059845368 | 2876.25 | 3.25 | 0.07423 | 213.50 | 0.0556 | 0.01863 | 53.58 | 0.0376 | 0.01897 |
| 7/19/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1124.722222 | 26993.33333 | 1.07463E+11 | 87728.33333 | 3.25 | 0.0556 | 4,877.70 | 0.0556 | 0 | - | | |
| 7/19/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2052.784722 | 49266.83333 | 1.94285E+11 | 160117.2083 | 3.25 | 0.07883 | 12,622.04 | 0.0556 | 0.02323 | 3,719.52 | 0.0376 | 0.01437 |
| 7/19/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3033.895833 | 72813.5 | 3.38044E+11 | 236643.875 | 3.25 | 0.086416 | 20,449.82 | 0.0556 | 0.030816 | 7,292.42 | 0.030816 | 0 |
| 7/19/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 20.56944444 | 493.6666667 | 1937503319 | 1604.416667 | 3.25 | 0.07423 | 119.10 | 0.0556 | 0.01863 | 29.89 | 0.0376 | 0.01897 |
| 7/19/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 122.1527778 | 2931.666667 | 13546778661 | 9527.916667 | 3.25 | 0.07579 | 722.12 | 0.0556 | 0.02019 | 192.37 | 0.0376 | 0.01741 |
| 7/19/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2820.944444 | 67702.66667 | 2.692E+11 | 220033.6667 | 3.25 | 0.0556 | 12,233.87 | 0.0556 | 0 | - | | |
| 7/19/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 380.0972222 | 9122.333333 | 42369731594 | 29647.58333 | 3.25 | 0.0556 | 1,648.41 | 0.0556 | 0 | - | | |
| 7/19/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 89.72916667 | 2153.5 | 9957417078 | 6998.875 | 3.25 | 0.07953 | 556.62 | 0.0556 | 0.02393 | 167.48 | 0.03873 | 0.0148 |
| 7/19/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1797 | 1715.125 | 41163 | 1.50649E+11 | 133779.75 | 3.25 | 0.086416 | 11,560.71 | 0.0556 | 0.030816 | 4,122.56 | 0.030816 | 0 |
| 7/19/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 143 | 137.0069444 | 3288.166667 | 13080022906 | 10686.54167 | 3.25 | 0.086416 | 923.49 | 0.0556 | 0.030816 | 329.32 | 0.030816 | 0 |
| 7/19/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 933 | 908.9583333 | 21815 | 86880767845 | 70898.75 | 3.25 | 0.0556 | 3,941.97 | 0.0556 | 0 | - | | |
| 7/19/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 115 | 107.1805556 | 2572.333333 | 10195577252 | 8360.083333 | 3.25 | 0.07953 | 664.88 | 0.0556 | 0.02393 | 200.06 | 0.03873 | 0.0148 |
| 7/19/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 475.0208333 | 11400.5 | 52902939129 | 37051.625 | 3.25 | 0.0556 | 2,060.07 | 0.0556 | 0 | - | | |
| 7/19/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 19.59722222 | 470.3333333 | 1875240381 | 1528.583333 | 3.25 | 0.07883 | 120.50 | 0.0556 | 0.02323 | 35.51 | 0.0376 | 0.01437 |
| 7/20/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2809.576389 | 67429.83333 | 2.68155E+11 | 219146.9583 | 3.25 | 0.0556 | 12,184.57 | 0.0556 | 0 | - | | |
| 7/20/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 101.3958333 | 2433.5 | 11197281451 | 7908.875 | 3.25 | 0.07579 | 599.41 | 0.0556 | 0.02019 | 159.68 | 0.0376 | 0.01741 |
| 7/20/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3020.576389 | 72493.83333 | 3.36627E+11 | 235604.9583 | 3.25 | 0.086416 | 20,360.04 | 0.0556 | 0.030816 | 7,260.40 | 0.030816 | 0 |
| 7/20/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 379.375 | 9105 | 42285086018 | 29591.25 | 3.25 | 0.0556 | 1,645.27 | 0.0556 | 0 | - | | |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/20/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 73.96527778 | 1775.166667 | 8145293194 | 5769.291667 | 3.25 | 0.07953 | 458.83 | 0.0556 | 0.02393 | 138.06 | 0.03873 | 0.0148 |
| 7/20/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1797.458333 | 1737.381944 | 41697.16667 | 1.52599E+11 | 135515.7917 | 3.25 | 0.086416 | 11,710.73 | 0.0556 | 0.030816 | 4,176.05 | 0.030816 | 0 |
| 7/20/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 142.5416667 | 135.0694444 | 3241.666667 | 12896174548 | 10535.41667 | 3.25 | 0.086416 | 910.43 | 0.0556 | 0.030816 | 324.66 | 0.030816 | 0 |
| 7/20/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 115 | 89.96527778 | 2159.166667 | 8465993911 | 7017.291667 | 3.25 | 0.07953 | 558.09 | 0.0556 | 0.02393 | 167.92 | 0.03873 | 0.0148 |
| 7/20/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 15.22916667 | 365.5 | 1455368363 | 1187.875 | 3.25 | 0.07883 | 93.64 | 0.0556 | 0.02323 | 27.59 | 0.0376 | 0.01437 |
| 7/20/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1149475369 | 936 | 3.25 | 0.0556 | 52.04 | 0.0556 | 0 | - | | |
| 7/20/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 1583.666667 | 38008 | 1.49444E+11 | 123526 | 3.25 | 0.07883 | 9,737.55 | 0.0556 | 0.02323 | 2,869.51 | 0.0376 | 0.01437 |
| 7/20/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1124.770833 | 26994.5 | 1.07479E+11 | 87732.125 | 3.25 | 0.0556 | 4,877.91 | 0.0556 | 0 | - | | |
| 7/20/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 28.15277778 | 675.6666667 | 3068114116 | 2195.916667 | 3.25 | 0.07423 | 163.00 | 0.0556 | 0.01863 | 40.91 | 0.0376 | 0.01897 |
| 7/20/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 6.222222222 | 149.3333333 | 662157540.1 | 485.3333333 | 3.25 | 0.07423 | 36.03 | 0.0556 | 0.01863 | 9.04 | 0.0376 | 0.01897 |
| 7/20/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 7.625 | 183 | 789967267.5 | 594.75 | 3.25 | 0.07479 | 44.48 | 0.0556 | 0.01919 | 11.41 | 0.03873 | 0.01954 |
| 7/20/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 16.4375 | 394.5 | 1539274239 | 1282.125 | 3.25 | 0.07423 | 95.17 | 0.0556 | 0.01863 | 23.89 | 0.0376 | 0.01897 |
| 7/20/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 693.1388889 | 16635.33333 | 66311498962 | 54064.83333 | 3.25 | 0.0556 | 3,006.00 | 0.0556 | 0 | - | | |
| 7/20/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1493.6875 | 35848.5 | 1.40901E+11 | 116507.625 | 3.25 | 0.07479 | 8,713.61 | 0.0556 | 0.01919 | 2,235.78 | 0.03873 | 0.01954 |
| 7/20/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 369.8472222 | 8876.333333 | 34094925513 | 28848.08333 | 3.25 | 0.0556 | 1,603.95 | 0.0556 | 0 | - | | |
| 7/20/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 44.33333333 | 1064 | 4051681783 | 3458 | 3.25 | 0.07479 | 258.62 | 0.0556 | 0.01919 | 66.36 | 0.03873 | 0.01954 |
| 7/20/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2106 | 1577.076389 | 37849.83333 | 1.48448E+11 | 123011.9583 | 3.25 | 0.07883 | 9,697.03 | 0.0556 | 0.02323 | 2,857.57 | 0.0376 | 0.01437 |
| 7/20/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 933 | 908.1666667 | 21796 | 86798682544 | 70837 | 3.25 | 0.0556 | 3,938.54 | 0.0556 | 0 | - | | |
| 7/20/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 92TH | 34 | 28.34722222 | 680.3333333 | 2470390000 | 2378.445333 | 3.496 | 0.0617 | 146.75 | 0.0617 | 0 | - | | |
| 7/20/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 474.0763889 | 11377.83333 | 52801573844 | 36977.95833 | 3.25 | 0.0556 | 2,055.97 | 0.0556 | 0 | - | | |
| 7/20/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 149.5 | 3588 | 14312597734 | 11661 | 3.25 | 0.077816 | 907.41 | 0.047 | 0.030816 | 359.35 | 0.030816 | 0 |
| 7/20/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 1986.902778 | 47685.66667 | 1.89728E+11 | 154978.4167 | 3.25 | 0.077816 | 12,059.80 | 0.047 | 0.030816 | 4,775.81 | 0.030816 | 0 |
| 7/20/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 82TH | 5 | 4.194444444 | 100.6666667 | 355996756.9 | 313.6773333 | 3.116 | 0.0617 | 19.35 | 0.0617 | 0 | - | | |
| 7/20/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 88TH | 29 | 29 | 696 | 2528749653 | 2327.424 | 3.344 | 0.0617 | 143.60 | 0.0617 | 0 | - | | |
| 7/20/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1131.972222 | 27167.33333 | 1.07198E+11 | 88293.83333 | 3.25 | 0.0612 | 5,403.58 | 0.047 | 0.0142 | 1,253.77 | 0.0376 | 0.0234 |
| 7/20/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 94TH | 2 | 1.680555556 | 40.33333333 | 145771340.3 | 144.0706667 | 3.572 | 0.0617 | 8.89 | 0.0617 | 0 | - | | |
| 7/20/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 84TH | 7 | 5.805555556 | 139.3333333 | 460128854.2 | 491.568 | 3.528 | 0.0617 | 30.33 | 0.0617 | 0 | - | | |
| 7/20/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 74TH | 2 | 0.916666667 | 22 | 50197187.5 | 68.376 | 3.108 | 0.0617 | 4.22 | 0.0617 | 0 | - | | |
| 7/20/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 76TH | 11 | 7.722222222 | 185.3333333 | 546500034.7 | 591.584 | 3.192 | 0.0617 | 36.50 | 0.0617 | 0 | - | | |
| 7/20/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1234.8125 | 29635.5 | 1.2076E+11 | 83927.736 | 2.832 | 0.086416 | 7,252.70 | 0.0556 | 0.030816 | 2,586.32 | 0.030816 | 0 |
| 7/20/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 84TH | 180 | 139.9791667 | 3359.5 | 10216507167 | 10723.524 | 3.192 | 0.0617 | 661.64 | 0.0617 | 0 | - | | |
| 7/20/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 469.0763889 | 11257.83333 | 45574270161 | 31882.184 | 2.832 | 0.07883 | 2,513.27 | 0.0556 | 0.02323 | 740.62 | 0.0376 | 0.01437 |
| 7/20/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 78TH | 165 | 121.6319444 | 2919.166667 | 9106406812 | 9563.19 | 3.276 | 0.0617 | 590.05 | 0.0617 | 0 | - | | |
| 7/20/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 311.5486111 | 7477.166667 | 29993724929 | 21175.336 | 2.832 | 0.07883 | 1,669.25 | 0.0556 | 0.02323 | 491.90 | 0.0376 | 0.01437 |
| 7/20/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 776.2847222 | 18630.83333 | 78428788121 | 54960.95833 | 2.95 | 0.0556 | 3,055.83 | 0.0556 | 0 | - | | |
| 7/20/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 86TH | 343 | 298.7638889 | 7170.333333 | 23934098375 | 23432.64933 | 3.268 | 0.0617 | 1,445.79 | 0.0617 | 0 | - | | |
| 7/20/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 82TH | 76 | 56.31944444 | 1351.666667 | 4457223174 | 4655.14 | 3.444 | 0.0617 | 287.22 | 0.0617 | 0 | - | | |
| 7/20/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 174.8680556 | 4196.833333 | 19316707395 | 13639.70833 | 3.25 | 0.0612 | 834.75 | 0.047 | 0.0142 | 193.68 | 0.0376 | 0.0234 |
| 7/20/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 80TH | 206 | 151.2083333 | 3629 | 11213416507 | 12193.44 | 3.36 | 0.0617 | 752.34 | 0.0617 | 0 | - | | |
| 7/20/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 77 | 66.1875 | 1588.5 | 6066323086 | 4932.2925 | 3.105 | 0.086416 | 426.23 | 0.0556 | 0.030816 | 151.99 | 0.030816 | |
| 7/20/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 90TH | 1185 | 1016.930556 | 24406.33333 | 89762866729 | 83469.66 | 3.42 | 0.0617 | 5,150.08 | 0.0617 | 0 | - | | |
| 7/21/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 721.5125 | 17316.3 | 72814851136 | 51083.085 | 2.95 | 0.0556 | 2,840.22 | 0.0556 | 0 | - | | |
| 7/21/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 84TH | 7 | 6.381944444 | 153.1666667 | 517260481.9 | 540.372 | 3.528 | 0.0617 | 33.34 | 0.0617 | 0 | - | | |
| 7/21/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 74TH | 2 | 1.7125 | 41.1 | 111141216.7 | 127.7388 | 3.108 | 0.0617 | 7.88 | 0.0617 | 0 | - | | |
| 7/21/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 76TH | 11 | 9.545833333 | 229.1 | 669870659.7 | 731.2872 | 3.192 | 0.0617 | 45.12 | 0.0617 | 0 | - | | |
| 7/21/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 78TH | 165 | 139.8444444 | 3356.266667 | 10676956814 | 10995.1296 | 3.276 | 0.0617 | 678.40 | 0.0617 | 0 | - | | |
| 7/21/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 80TH | 206 | 175.2097222 | 4205.033333 | 13367504471 | 14128.912 | 3.36 | 0.0617 | 871.75 | 0.0617 | 0 | - | | |
| 7/21/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 82TH | 76 | 67.42361111 | 1618.166667 | 5477199943 | 5572.966 | 3.444 | 0.0617 | 343.85 | 0.0617 | 0 | - | | |
| 7/21/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 389.125 | 9339 | 37591473177 | 26448.048 | 2.832 | 0.07883 | 2,084.90 | 0.0556 | 0.02323 | 614.39 | 0.0376 | 0.01437 |
| 7/21/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 90TH | 1185 | 1041.795833 | 25003.1 | 93344813738 | 85510.602 | 3.42 | 0.0617 | 5,276.00 | 0.0617 | 0 | - | | |
| 7/21/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 94TH | 2 | 1.833333333 | 44 | 147973686.1 | 157.168 | 3.572 | 0.0617 | 9.70 | 0.0617 | 0 | - | | |
| 7/21/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 86TH | 343 | 279.4375 | 6706.5 | 22154357503 | 21916.842 | 3.268 | 0.0617 | 1,352.27 | 0.0617 | 0 | - | | |
| 7/21/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 92TH | 34 | 31.08333333 | 746 | 2764543238 | 2608.016 | 3.496 | 0.0617 | 160.91 | 0.0617 | 0 | - | | |
| 7/21/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 88TH | 29 | 26.58333333 | 638 | 2309361296 | 2133.472 | 3.344 | 0.0617 | 131.64 | 0.0617 | 0 | - | | |
| 7/21/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 84TH | 180 | 128.6861111 | 3088.466667 | 9298715108 | 9858.3856 | 3.192 | 0.0617 | 608.26 | 0.0617 | 0 | - | | |
| 7/21/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 82TH | 5 | 4.583333333 | 110 | 394502208.3 | 342.76 | 3.116 | 0.0617 | 21.15 | 0.0617 | 0 | - | | |
| 7/21/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2026.105556 | 48626.53333 | 1.93343E+11 | 158036.2333 | 3.25 | 0.077816 | 12,297.75 | 0.047 | 0.030816 | 4,870.04 | 0.030816 | 0 |
| 7/21/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 149.2138889 | 3581.133333 | 14289280268 | 11638.68333 | 3.25 | 0.077816 | 905.68 | 0.047 | 0.030816 | 358.66 | 0.030816 | 0 |
| 7/21/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1406.001389 | 33744.03333 | 1.33526E+11 | 109668.1083 | 3.25 | 0.0612 | 6,711.69 | 0.047 | 0.0142 | 1,557.29 | 0.0376 | 0.0234 |
| 7/21/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 218.2555556 | 5238.133333 | 24092569141 | 17023.93333 | 3.25 | 0.0612 | 1,041.86 | 0.047 | 0.0142 | 241.74 | 0.0376 | 0.0234 |
| 7/21/2022 0:00 | Denton DTO1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1618 | 6.180555556 | 148.3333333 | 598387182.8 | 420.08 | 2.832 | 0.0593 | 24.91 | 0.0593 | 0 | - | | |
| 7/21/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 591.6527778 | 14199.66667 | 57719144906 | 40213.456 | 2.832 | 0.07883 | 3,170.03 | 0.0556 | 0.02323 | 934.16 | 0.0376 | 0.01437 |
| 7/21/2022 0:00 | Denton DTO1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 104TH | 1051 | 2.715277778 | 65.16666667 | 284197448.8 | 199.9313333 | 3.068 | 0.0593 | 11.86 | 0.0593 | 0 | - | | |
| 7/21/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 77 | 69.47083333 | 1667.3 | 6370791214 | 5176.9665 | 3.105 | 0.086416 | 447.37 | 0.0556 | 0.030816 | 159.53 | 0.030816 | 0 |
| 7/21/2022 0:00 | Denton DTO1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1079 | 0.084722222 | 2.033333333 | 7287318.674 | 5.998333333 | 2.95 | 0.0593 | 0.36 | 0.0593 | 0 | - | | |
| 7/21/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 28.77916667 | 690.7 | 3169463319 | 2244.775 | 3.25 | 0.07423 | 166.63 | 0.0556 | 0.01863 | 41.82 | 0.0376 | 0.01897 |
| 7/21/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1239.390278 | 29745.36667 | 1.21186E+11 | 84238.8784 | 2.832 | 0.086416 | 7,279.59 | 0.0556 | 0.030816 | 2,595.91 | 0.030816 | 0 |
| 7/21/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 362.3402778 | 8696.166667 | 33395720119 | 28262.54167 | 3.25 | 0.0556 | 1,571.40 | 0.0556 | 0 | - | | |
| 7/21/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1736.577778 | 41677.86667 | 1.66141E+11 | 135453.0667 | 3.25 | 0.07479 | 10,130.53 | 0.0556 | 0.01919 | 2,599.34 | 0.03873 | 0.01954 |
| 7/21/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 682.4722222 | 16379.33333 | 65287216105 | 53232.83333 | 3.25 | 0.0556 | 2,959.75 | 0.0556 | 0 | - | | |
| 7/21/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 19.05 | 457.2 | 1792040080 | 1485.9 | 3.25 | 0.07423 | 110.30 | 0.0556 | 0.01863 | 27.68 | 0.0376 | 0.01897 |
| 7/21/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 7.5625 | 181.5 | 805063745.2 | 589.875 | 3.25 | 0.07423 | 43.79 | 0.0556 | 0.01863 | 10.99 | 0.0376 | 0.01897 |
| 7/21/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 51.375 | 1233 | 4737001664 | 4007.25 | 3.25 | 0.07479 | 299.70 | 0.0556 | 0.01919 | 76.90 | 0.03873 | 0.01954 |
| 7/21/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1081.173611 | 25948.16667 | 1.03193E+11 | 84331.54167 | 3.25 | 0.0556 | 4,688.83 | 0.0556 | 0 | - | | |
| 7/21/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 1934.772222 | 46434.53333 | 1.83057E+11 | 150912.2333 | 3.25 | 0.07883 | 11,896.41 | 0.0556 | 0.02323 | 3,505.69 | 0.0376 | 0.01437 |
| 7/21/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2700.383333 | 64809.2 | 2.5736E+11 | 210629.9 | 3.25 | 0.0556 | 11,711.02 | 0.0556 | 0 | - | | |
| 7/21/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 18.21666667 | 437.2 | 1743885839 | 1420.9 | 3.25 | 0.07883 | 112.01 | 0.0556 | 0.02323 | 33.01 | 0.0376 | 0.01437 |
| 7/21/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 374.3305556 | 8983.933333 | 41581055903 | 29197.78333 | 3.25 | 0.0556 | 1,623.40 | 0.0556 | 0 | - | | |
| 7/21/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2106 | 1863.322222 | 44719.73333 | 1.76243E+11 | 145339.1333 | 3.25 | 0.07883 | 11,457.08 | 0.0556 | 0.02323 | 3,376.23 | 0.0376 | 0.01437 |
| 7/21/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 958220459.5 | 702 | 3.25 | 0.07479 | 52.50 | 0.0556 | 0.01919 | 13.47 | 0.03873 | 0.01954 |
| 7/21/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 452.625 | 10863 | 50131411909 | 35304.75 | 3.25 | 0.0556 | 1,962.94 | 0.0556 | 0 | - | | |
| 7/21/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3043.75 | 73050 | 3.3921E+11 | 237412.5 | 3.25 | 0.086416 | 20,516.24 | 0.0556 | 0.030816 | 7,316.10 | 0.030816 | 0 |
| 7/21/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 11.91666667 | 286 | 1142532536 | 929.5 | 3.25 | 0.0556 | 51.68 | 0.0556 | 0 | - | | |
| 7/21/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 83.6875 | 2008.5 | 9301480790 | 6527.625 | 3.25 | 0.07953 | 519.14 | 0.0556 | 0.02393 | 156.21 | 0.03873 | 0.0148 |
| 7/21/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1798 | 1734.7125 | 41633.1 | 1.52345E+11 | 135307.575 | 3.25 | 0.086416 | 11,692.74 | 0.0556 | 0.030816 | 4,169.64 | 0.030816 | 0 |
| 7/21/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 142 | 139.4513889 | 3346.833333 | 13305711528 | 10877.20833 | 3.25 | 0.086416 | 939.96 | 0.0556 | 0.030816 | 335.19 | 0.030816 | 0 |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/21/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 933 | 890.8472222 | 21380.33333 | 85102157074 | 69486.08333 | 3.25 | 0.0556 | 3,863.43 | 0.0556 | 0 | - | | |
| 7/21/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 115 | 103.7638889 | 2490.333333 | 9860414056 | 8093.583333 | 3.25 | 0.07953 | 643.68 | 0.0556 | 0.02393 | 193.68 | 0.03873 | 0.0148 |
| 7/21/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 110.1680556 | 2644.033333 | 12199292096 | 8593.108333 | 3.25 | 0.07579 | 651.27 | 0.0556 | 0.02019 | 173.49 | 0.0376 | 0.01741 |
| 7/22/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 76TH | 11 | 8.041666667 | 193 | 575357762.5 | 616.056 | 3.192 | 0.0617 | 38.01 | 0.0617 | 0 | - | | |
| 7/22/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 86TH | 343 | 225.5319444 | 5412.766667 | 18031242371 | 17688.92147 | 3.268 | 0.0617 | 1,091.41 | 0.0617 | 0 | - | | |
| 7/22/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 78TH | 165 | 113.0694444 | 2713.666667 | 8628814869 | 8889.972 | 3.276 | 0.0617 | 548.51 | 0.0617 | 0 | - | | |
| 7/22/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 80TH | 206 | 141.6194444 | 3398.866667 | 10713050292 | 11420.192 | 3.36 | 0.0617 | 704.63 | 0.0617 | 0 | - | | |
| 7/22/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 82TH | 76 | 54.41944444 | 1306.066667 | 4391516397 | 4498.0936 | 3.444 | 0.0617 | 277.53 | 0.0617 | 0 | - | | |
| 7/22/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 90TH | 1185 | 843.5361111 | 20244.86667 | 74842590060 | 69237.444 | 3.42 | 0.0617 | 4,271.95 | 0.0617 | 0 | - | | |
| 7/22/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 564.8430556 | 13556.23333 | 57068302098 | 39990.88833 | 2.95 | 0.0556 | 2,223.49 | 0.0556 | 0 | - | | |
| 7/22/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 388.3888889 | 9321.333333 | 37508538747 | 26398.016 | 2.832 | 0.07883 | 2,080.96 | 0.0556 | 0.02323 | 613.23 | 0.0376 | 0.01437 |
| 7/22/2022 0:00 | Denton DTO1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 104TH | 1051 | 431.7291667 | 10361.5 | 45593727680 | 31789.082 | 3.068 | 0.0593 | 1,885.09 | 0.0593 | 0 | - | | |
| 7/22/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 74TH | 2 | 1.361111111 | 32.66666667 | 87312120.83 | 101.528 | 3.108 | 0.0617 | 6.26 | 0.0617 | 0 | - | | |
| 7/22/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1217.256944 | 29214.16667 | 1.18976E+11 | 82734.52 | 2.832 | 0.086416 | 7,149.59 | 0.0556 | 0.030816 | 2,549.55 | 0.030816 | 0 |
| 7/22/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 84TH | 7 | 5.201388889 | 124.8333333 | 425396766.7 | 440.412 | 3.528 | 0.0617 | 27.17 | 0.0617 | 0 | - | | |
| 7/22/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 94TH | 2 | 1.486111111 | 35.66666667 | 137363019.4 | 127.4013333 | 3.572 | 0.0617 | 7.86 | 0.0617 | 0 | - | | |
| 7/22/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 92TH | 34 | 25.25694444 | 606.1666667 | 2233457806 | 2119.158667 | 3.496 | 0.0617 | 130.75 | 0.0617 | 0 | - | | |
| 7/22/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 88TH | 29 | 21.54861111 | 517.1666667 | 1861878554 | 1729.405333 | 3.344 | 0.0617 | 106.70 | 0.0617 | 0 | - | | |
| 7/22/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 84TH | 180 | 107.4527778 | 2578.866667 | 8025397707 | 8231.7424 | 3.192 | 0.0617 | 507.90 | 0.0617 | 0 | - | | |
| 7/22/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 82TH | 5 | 3.715277778 | 89.16666667 | 317195512.5 | 277.8433333 | 3.116 | 0.0617 | 17.14 | 0.0617 | 0 | - | | |
| 7/22/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2041.644444 | 48999.46667 | 1.94914E+11 | 159248.2667 | 3.25 | 0.077816 | 12,392.06 | 0.047 | 0.030816 | 4,907.39 | 0.030816 | 0 |
| 7/22/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 150.575 | 3613.8 | 14418913533 | 11744.85 | 3.25 | 0.077816 | 913.94 | 0.047 | 0.030816 | 361.93 | 0.030816 | 0 |
| 7/22/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1346.016667 | 32304.4 | 1.27745E+11 | 104989.3 | 3.25 | 0.0612 | 6,425.35 | 0.047 | 0.0142 | 1,490.85 | 0.0376 | 0.0234 |
| 7/22/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 208.4583333 | 5003 | 23037598446 | 16259.75 | 3.25 | 0.0612 | 995.10 | 0.047 | 0.0142 | 230.89 | 0.0376 | 0.0234 |
| 7/22/2022 0:00 | Denton DTO1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1079 | 447.6180556 | 10742.83333 | 45510664387 | 31691.35833 | 2.95 | 0.0593 | 1,879.30 | 0.0593 | 0 | - | | |
| 7/22/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2106 | 1888.015278 | 45312.36667 | 1.78423E+11 | 147265.1917 | 3.25 | 0.07883 | 11,608.92 | 0.0556 | 0.02323 | 3,420.97 | 0.0376 | 0.01437 |
| 7/22/2022 0:00 | Denton DTO1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1618 | 643.9569444 | 15454.96667 | 62992989029 | 43768.4656 | 2.832 | 0.0593 | 2,595.47 | 0.0593 | 0 | - | | |
| 7/22/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 7.513888889 | 180.3333333 | 798182970.6 | 586.0833333 | 3.25 | 0.07423 | 43.50 | 0.0556 | 0.01863 | 10.92 | 0.0376 | 0.01897 |
| 7/22/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 587.5902778 | 14102.16667 | 57323062017 | 39937.336 | 2.832 | 0.07883 | 3,148.26 | 0.0556 | 0.02323 | 927.74 | 0.0376 | 0.01437 |
| 7/22/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 77 | 64.65138889 | 1551.633333 | 5928909789 | 4817.8215 | 3.105 | 0.086416 | 416.34 | 0.0556 | 0.030816 | 148.47 | 0.030816 | 0 |
| 7/22/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 52.66666667 | 1264 | 4859070322 | 4108 | 3.25 | 0.07479 | 307.24 | 0.0556 | 0.01919 | 78.83 | 0.03873 | 0.01954 |
| 7/22/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 368.9166667 | 8854 | 34011972609 | 28775.5 | 3.25 | 0.0556 | 1,599.92 | 0.0556 | 0 | - | | |
| 7/22/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1770.659722 | 42495.83333 | 1.69516E+11 | 138111.4583 | 3.25 | 0.07479 | 10,329.36 | 0.0556 | 0.01919 | 2,650.36 | 0.03873 | 0.01954 |
| 7/22/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 690.5138889 | 16572.33333 | 66048278590 | 53860.08333 | 3.25 | 0.0556 | 2,994.62 | 0.0556 | 0 | - | | |
| 7/22/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 957919991.2 | 702 | 3.25 | 0.07479 | 52.50 | 0.0556 | 0.01919 | 13.47 | 0.03873 | 0.01954 |
| 7/22/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 30.02916667 | 720.7 | 3310619212 | 2342.275 | 3.25 | 0.07423 | 173.87 | 0.0556 | 0.01863 | 43.64 | 0.0376 | 0.01897 |
| 7/22/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1107.798611 | 26587.16667 | 1.05742E+11 | 86408.29167 | 3.25 | 0.0556 | 4,804.30 | 0.0556 | 0 | - | | |
| 7/22/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 1819.580556 | 43669.93333 | 1.7209E+11 | 141927.2833 | 3.25 | 0.07883 | 11,188.13 | 0.0556 | 0.02323 | 3,296.97 | 0.0376 | 0.01437 |
| 7/22/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2784.227778 | 66821.46667 | 2.65731E+11 | 217169.7667 | 3.25 | 0.0556 | 12,074.64 | 0.0556 | 0 | - | | |
| 7/22/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3005.740278 | 72137.76667 | 3.34895E+11 | 234447.7417 | 3.25 | 0.086416 | 20,260.04 | 0.0556 | 0.030816 | 7,224.74 | 0.030816 | 0 |
| 7/22/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1149735036 | 936 | 3.25 | 0.0556 | 52.04 | 0.0556 | 0 | - | | |
| 7/22/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 18.89722222 | 453.5333333 | 1776285348 | 1473.983333 | 3.25 | 0.07423 | 109.41 | 0.0556 | 0.01863 | 27.46 | 0.0376 | 0.01897 |
| 7/22/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 115.2444444 | 2765.866667 | 12732832663 | 8989.066667 | 3.25 | 0.07579 | 681.28 | 0.0556 | 0.02019 | 181.49 | 0.0376 | 0.01741 |
| 7/22/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 16.99305556 | 407.8333333 | 1624047081 | 1325.458333 | 3.25 | 0.07883 | 104.49 | 0.0556 | 0.02323 | 30.79 | 0.0376 | 0.01437 |
| 7/22/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 379.1944444 | 9100.666667 | 42233501643 | 29577.16667 | 3.25 | 0.0556 | 1,644.49 | 0.0556 | 0 | - | | |
| 7/22/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 82.30416667 | 1975.3 | 9152517533 | 6419.725 | 3.25 | 0.07953 | 510.56 | 0.0556 | 0.02393 | 153.62 | 0.03873 | 0.0148 |
| 7/22/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 142 | 139.1 | 3338.4 | 13280205529 | 10849.8 | 3.25 | 0.086416 | 937.60 | 0.0556 | 0.030816 | 334.35 | 0.030816 | 0 |
| 7/22/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 933 | 901.0888889 | 21626.13333 | 86125420097 | 70284.93333 | 3.25 | 0.0556 | 3,907.84 | 0.0556 | 0 | - | | |
| 7/22/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 115 | 103.3388889 | 2480.133333 | 9823724078 | 8060.433333 | 3.25 | 0.07953 | 641.05 | 0.0556 | 0.02393 | 192.89 | 0.03873 | 0.0148 |
| 7/22/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 469.7083333 | 11273 | 52275663890 | 36637.25 | 3.25 | 0.0556 | 2,037.03 | 0.0556 | 0 | - | | |
| 7/22/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1798 | 1724.606944 | 41390.56667 | 1.51423E+11 | 134519.3417 | 3.25 | 0.086416 | 11,624.62 | 0.0556 | 0.030816 | 4,145.35 | 0.030816 | 0 |
| 7/23/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 314.2222222 | 7541.333333 | 30335589699 | 21357.056 | 2.832 | 0.07883 | 1,683.58 | 0.0556 | 0.02323 | 496.12 | 0.0376 | 0.01437 |
| 7/23/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 76TH | 11 | 6.118055556 | 146.8333333 | 327211590.3 | 468.692 | 3.192 | 0.0617 | 28.92 | 0.0617 | 0 | - | | |
| 7/23/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 78TH | 165 | 129.7222222 | 3113.333333 | 8976150229 | 10199.28 | 3.276 | 0.0617 | 629.30 | 0.0617 | 0 | - | | |
| 7/23/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 80TH | 206 | 176.4444444 | 4234.666667 | 12057605118 | 14228.48 | 3.36 | 0.0617 | 877.90 | 0.0617 | 0 | - | | |
| 7/23/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 82TH | 76 | 54.18055556 | 1300.333333 | 3851720215 | 4478.348 | 3.444 | 0.0617 | 276.31 | 0.0617 | 0 | - | | |
| 7/23/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 86TH | 343 | 186.125 | 4467 | 14508369354 | 14598.156 | 3.268 | 0.0617 | 900.71 | 0.0617 | 0 | - | | |
| 7/23/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1229.270833 | 29502.5 | 1.20185E+11 | 83551.08 | 2.832 | 0.086416 | 7,220.15 | 0.0556 | 0.030816 | 2,574.71 | 0.030816 | 0 |
| 7/23/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 704.2638889 | 16902.33333 | 69785958326 | 49861.88333 | 2.95 | 0.0556 | 2,772.32 | 0.0556 | 0 | - | | |
| 7/23/2022 0:00 | Denton DTO1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 104TH | 1051 | 821.5347222 | 19716.83333 | 86742726327 | 60491.24467 | 3.068 | 0.0593 | 3,587.13 | 0.0593 | 0 | - | | |
| 7/23/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 74TH | 2 | 0.472222222 | 11.33333333 | 17222569.44 | 35.224 | 3.108 | 0.0617 | 2.17 | 0.0617 | 0 | - | | |
| 7/23/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 90TH | 1185 | 956.6319444 | 22959.16667 | 79462214590 | 78520.35 | 3.42 | 0.0617 | 4,844.71 | 0.0617 | 0 | - | | |
| 7/23/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 84TH | 7 | 6.798611111 | 163.1666667 | 506628020.8 | 575.652 | 3.528 | 0.0617 | 35.52 | 0.0617 | 0 | - | | |
| 7/23/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 94TH | 2 | 1.868055556 | 44.83333333 | 139155069.4 | 160.1446667 | 3.572 | 0.0617 | 9.88 | 0.0617 | 0 | - | | |
| 7/23/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 92TH | 34 | 33.77083333 | 810.5 | 2805642208 | 2833.508 | 3.496 | 0.0617 | 174.83 | 0.0617 | 0 | - | | |
| 7/23/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 88TH | 29 | 24.05555556 | 577.3333333 | 1961457278 | 1930.602667 | 3.344 | 0.0617 | 119.12 | 0.0617 | 0 | - | | |
| 7/23/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 84TH | 180 | 63.3125 | 1519.5 | 4664724500 | 4850.244 | 3.192 | 0.0617 | 299.26 | 0.0617 | 0 | - | | |
| 7/23/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 82TH | 5 | 4.291666667 | 103 | 346282201.4 | 320.948 | 3.116 | 0.0617 | 19.80 | 0.0617 | 0 | - | | |
| 7/23/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2020.444444 | 48490.66667 | 1.92927E+11 | 157594.6667 | 3.25 | 0.077816 | 12,263.39 | 0.047 | 0.030816 | 4,856.44 | 0.030816 | 0 |
| 7/23/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 151.6597222 | 3639.833333 | 14521598634 | 11829.45833 | 3.25 | 0.077816 | 920.52 | 0.047 | 0.030816 | 364.54 | 0.030816 | 0 |
| 7/23/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1089.875 | 26157 | 1.03431E+11 | 85010.25 | 3.25 | 0.0612 | 5,202.63 | 0.047 | 0.0142 | 1,207.15 | 0.0376 | 0.0234 |
| 7/23/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 171.5416667 | 4117 | 18976544843 | 13380.25 | 3.25 | 0.0612 | 818.87 | 0.047 | 0.0142 | 190.00 | 0.0376 | 0.0234 |
| 7/23/2022 0:00 | Denton DTO1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1079 | 862.2013889 | 20692.83333 | 87687238353 | 61043.85833 | 2.95 | 0.0593 | 3,619.90 | 0.0593 | 0 | - | | |
| 7/23/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2106 | 1566.666667 | 37600 | 1.48009E+11 | 122200 | 3.25 | 0.07883 | 9,633.03 | 0.0556 | 0.02323 | 2,838.71 | 0.0376 | 0.01437 |
| 7/23/2022 0:00 | Denton DTO1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1618 | 1250.958333 | 30023 | 1.22385E+11 | 85025.136 | 2.832 | 0.0593 | 5,041.99 | 0.0593 | 0 | - | | |
| 7/23/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 6.138888889 | 147.3333333 | 653362767.6 | 478.8333333 | 3.25 | 0.07423 | 35.54 | 0.0556 | 0.01863 | 8.92 | 0.0376 | 0.01897 |
| 7/23/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 469.4513889 | 11266.83333 | 45780522688 | 31907.672 | 2.832 | 0.07883 | 2,515.28 | 0.0556 | 0.02323 | 741.22 | 0.0376 | 0.01437 |
| 7/23/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 77 | 64.72222222 | 1553.333333 | 5947490758 | 4823.1 | 3.105 | 0.086416 | 416.79 | 0.0556 | 0.030816 | 148.63 | 0.030816 | 0 |
| 7/23/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 368.0763889 | 8833.833333 | 33943693838 | 28709.95833 | 3.25 | 0.0556 | 1,596.27 | 0.0556 | 0 | - | | |
| 7/23/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1482.875 | 35589 | 1.40261E+11 | 115664.25 | 3.25 | 0.07479 | 8,650.53 | 0.0556 | 0.01919 | 2,219.60 | 0.03873 | 0.01954 |
| 7/23/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 690.2013889 | 16564.83333 | 66001555038 | 53835.70833 | 3.25 | 0.0556 | 2,993.27 | 0.0556 | 0 | - | | |
| 7/23/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 7.590277778 | 182.1666667 | 795125316.7 | 592.0416667 | 3.25 | 0.07479 | 44.28 | 0.0556 | 0.01919 | 11.36 | 0.03873 | 0.01954 |
| 7/23/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 44.15972222 | 1059.833333 | 4036008866 | 3444.458333 | 3.25 | 0.07479 | 257.61 | 0.0556 | 0.01919 | 66.10 | 0.03873 | 0.01954 |
| 7/23/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 25.57638889 | 613.8333333 | 2819202631 | 1994.958333 | 3.25 | 0.07423 | 148.09 | 0.0556 | 0.01863 | 37.17 | 0.0376 | 0.01897 |
| 7/23/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1115.763889 | 26778.33333 | 1.06617E+11 | 87029.58333 | 3.25 | 0.0556 | 4,838.84 | 0.0556 | 0 | - | | |
| 7/23/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 1592.673611 | 38224.16667 | 1.50716E+11 | 124228.5417 | 3.25 | 0.07883 | 9,792.94 | 0.0556 | 0.02323 | 2,885.83 | 0.0376 | 0.01437 |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/23/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2772.729167 | 66545.5 | 2.64637E+11 | 216272.875 | 3.25 | 0.0556 | 12,024.77 | 0.0556 | 0 | - | | |
| 7/23/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 99.65972222 | 2391.833333 | 11020755900 | 7773.458333 | 3.25 | 0.07579 | 589.15 | 0.0556 | 0.02019 | 156.95 | 0.0376 | 0.01741 |
| 7/23/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 15.74305556 | 377.8333333 | 1481220704 | 1227.958333 | 3.25 | 0.07423 | 91.15 | 0.0556 | 0.01863 | 22.88 | 0.0376 | 0.01897 |
| 7/23/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1149763510 | 936 | 3.25 | 0.0556 | 52.04 | 0.0556 | 0 | - | | |
| 7/23/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 15.26388889 | 366.3333333 | 1458852561 | 1190.583333 | 3.25 | 0.07883 | 93.85 | 0.0556 | 0.02323 | 27.66 | 0.0376 | 0.01437 |
| 7/23/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 2981.694444 | 71560.66667 | 3.32255E+11 | 232572.1667 | 3.25 | 0.086416 | 20,097.96 | 0.0556 | 0.030816 | 7,166.94 | 0.030816 | 0 |
| 7/23/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 376.625 | 9039 | 41959734270 | 29376.75 | 3.25 | 0.0556 | 1,633.35 | 0.0556 | 0 | - | | |
| 7/23/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 71.75 | 1722 | 7909477265 | 5596.5 | 3.25 | 0.07953 | 445.09 | 0.0556 | 0.02393 | 133.92 | 0.03873 | 0.0148 |
| 7/23/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1798 | 1717.798611 | 41227.16667 | 1.50665E+11 | 133988.2917 | 3.25 | 0.086416 | 11,578.73 | 0.0556 | 0.030816 | 4,128.98 | 0.030816 | 0 |
| 7/23/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 142 | 137.9861111 | 3311.666667 | 13174349972 | 10762.91667 | 3.25 | 0.086416 | 930.09 | 0.0556 | 0.030816 | 331.67 | 0.030816 | 0 |
| 7/23/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 933 | 904.0138889 | 21696.33333 | 86407404910 | 70513.08333 | 3.25 | 0.0556 | 3,920.53 | 0.0556 | 0 | - | | |
| 7/23/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 115 | 86.31944444 | 2071.666667 | 8086038046 | 6732.916667 | 3.25 | 0.07953 | 535.47 | 0.0556 | 0.02393 | 161.12 | 0.03873 | 0.0148 |
| 7/23/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 469.5416667 | 11269 | 52263165081 | 36624.25 | 3.25 | 0.0556 | 2,036.31 | 0.0556 | 0 | - | | |
| 7/24/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 472.3055556 | 11335.33333 | 52577551389 | 36839.83333 | 3.25 | 0.0556 | 2,048.29 | 0.0556 | 0 | - | | |
| 7/24/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 377.6388889 | 9063.333333 | 42061668487 | 29455.83333 | 3.25 | 0.0556 | 1,637.74 | 0.0556 | 0 | - | | |
| 7/24/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 82.61805556 | 1982.833333 | 9146693565 | 6444.208333 | 3.25 | 0.07953 | 512.51 | 0.0556 | 0.02393 | 154.21 | 0.03873 | 0.0148 |
| 7/24/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1798 | 1719.756944 | 41274.16667 | 1.5074E+11 | 134141.0417 | 3.25 | 0.086416 | 11,591.93 | 0.0556 | 0.030816 | 4,133.69 | 0.030816 | 0 |
| 7/24/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 52.91666667 | 1270 | 4878149612 | 4127.5 | 3.25 | 0.07479 | 308.70 | 0.0556 | 0.01919 | 79.21 | 0.03873 | 0.01954 |
| 7/24/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 142 | 138.6111111 | 3326.666667 | 13230522863 | 10811.66667 | 3.25 | 0.086416 | 934.30 | 0.0556 | 0.030816 | 333.17 | 0.030816 | 0 |
| 7/24/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 86TH | 343 | 135.6736111 | 3256.166667 | 10619895056 | 10641.15267 | 3.268 | 0.0617 | 656.56 | 0.0617 | 0 | - | | |
| 7/24/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 933 | 905.9236111 | 21742.16667 | 86573999983 | 70662.04167 | 3.25 | 0.0556 | 3,928.81 | 0.0556 | 0 | - | | |
| 7/24/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 115 | 103.5833333 | 2486 | 9863908245 | 8079.5 | 3.25 | 0.07953 | 642.56 | 0.0556 | 0.02393 | 193.34 | 0.03873 | 0.0148 |
| 7/24/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 2971.840278 | 71324.16667 | 3.31269E+11 | 231803.5417 | 3.25 | 0.086416 | 20,031.53 | 0.0556 | 0.030816 | 7,143.26 | 0.030816 | 0 |
| 7/24/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 16.69444444 | 400.6666667 | 1592434824 | 1302.166667 | 3.25 | 0.07883 | 102.65 | 0.0556 | 0.02323 | 30.25 | 0.0376 | 0.01437 |
| 7/24/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2778.201389 | 66676.83333 | 2.65189E+11 | 216699.7083 | 3.25 | 0.0556 | 12,048.50 | 0.0556 | 0 | - | | |
| 7/24/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 1796.208333 | 43109 | 1.69565E+11 | 140104.25 | 3.25 | 0.07883 | 11,044.42 | 0.0556 | 0.02323 | 3,254.62 | 0.0376 | 0.01437 |
| 7/24/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1114.3125 | 26743.5 | 1.0647E+11 | 86916.375 | 3.25 | 0.0556 | 4,832.55 | 0.0556 | 0 | - | | |
| 7/24/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 28.38194444 | 681.1666667 | 3131725370 | 2213.791667 | 3.25 | 0.07423 | 164.33 | 0.0556 | 0.01863 | 41.24 | 0.0376 | 0.01897 |
| 7/24/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 7.1875 | 172.5 | 765728683 | 560.625 | 3.25 | 0.07423 | 41.62 | 0.0556 | 0.01863 | 10.44 | 0.0376 | 0.01897 |
| 7/24/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 959016054.9 | 702 | 3.25 | 0.07479 | 52.50 | 0.0556 | 0.01919 | 13.47 | 0.03873 | 0.01954 |
| 7/24/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 19.21527778 | 461.1666667 | 1803906616 | 1498.791667 | 3.25 | 0.07423 | 111.26 | 0.0556 | 0.01863 | 27.92 | 0.0376 | 0.01897 |
| 7/24/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 690.6319444 | 16575.16667 | 66037124326 | 53869.29167 | 3.25 | 0.0556 | 2,995.13 | 0.0556 | 0 | - | | |
| 7/24/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1769.416667 | 42466 | 1.69399E+11 | 138014.5 | 3.25 | 0.07479 | 10,322.10 | 0.0556 | 0.01919 | 2,648.50 | 0.03873 | 0.01954 |
| 7/24/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 112.8680556 | 2708.833333 | 12477110948 | 8803.708333 | 3.25 | 0.07579 | 667.23 | 0.0556 | 0.02019 | 177.75 | 0.0376 | 0.01741 |
| 7/24/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 368.5555556 | 8845.333333 | 33981334993 | 28747.33333 | 3.25 | 0.0556 | 1,598.35 | 0.0556 | 0 | - | | |
| 7/24/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 743.9166667 | 17854 | 72959025721 | 52669.3 | 2.95 | 0.0556 | 2,928.41 | 0.0556 | 0 | - | | |
| 7/24/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1148811029 | 936 | 3.25 | 0.0556 | 52.04 | 0.0556 | 0 | - | | |
| 7/24/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 196.5625 | 4717.5 | 21711979273 | 15331.875 | 3.25 | 0.0612 | 938.31 | 0.047 | 0.0142 | 217.71 | 0.0376 | 0.0234 |
| 7/24/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1318.777778 | 31650.66667 | 1.24917E+11 | 102864.6667 | 3.25 | 0.0612 | 6,295.32 | 0.047 | 0.0142 | 1,460.68 | 0.0376 | 0.0234 |
| 7/24/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 151.3541667 | 3632.5 | 14490809743 | 11805.625 | 3.25 | 0.077816 | 918.67 | 0.047 | 0.030816 | 363.80 | 0.030816 | |
| 7/24/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2041.729167 | 49001.5 | 1.94897E+11 | 159254.875 | 3.25 | 0.077816 | 12,392.58 | 0.047 | 0.030816 | 4,907.60 | 0.030816 | |
| 7/24/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 82TH | 5 | 5 | 120 | 425997486.1 | 373.92 | 3.116 | 0.0617 | 23.07 | 0.0617 | 0 | - | | |
| 7/24/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 84TH | 180 | 28.43055556 | 682.3333333 | 2210459146 | 2178.008 | 3.192 | 0.0617 | 134.38 | 0.0617 | 0 | - | | |
| 7/24/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 88TH | 29 | 22 | 528 | 1792141882 | 1765.632 | 3.344 | 0.0617 | 108.94 | 0.0617 | 0 | - | | |
| 7/24/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 92TH | 34 | 34 | 816 | 2964195125 | 2852.736 | 3.496 | 0.0617 | 176.01 | 0.0617 | 0 | - | | |
| 7/24/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 94TH | 2 | 2 | 48 | 173551909.7 | 171.456 | 3.572 | 0.0617 | 10.58 | 0.0617 | 0 | - | | |
| 7/24/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1232.923611 | 29590.16667 | 1.20417E+11 | 83799.352 | 2.832 | 0.086416 | 7,241.60 | 0.0556 | 0.030816 | 2,582.36 | 0.030816 | |
| 7/24/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 84TH | 7 | 7 | 168 | 567587895.8 | 592.704 | 3.528 | 0.0617 | 36.57 | 0.0617 | 0 | - | | |
| 7/24/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 580.1527778 | 13923.66667 | 56494176023 | 39431.824 | 2.832 | 0.07883 | 3,108.41 | 0.0556 | 0.02323 | 916.00 | 0.0376 | 0.0143 |
| 7/24/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2106 | 1888.854167 | 45332.5 | 1.78387E+11 | 147330.625 | 3.25 | 0.07883 | 11,614.07 | 0.0556 | 0.02323 | 3,422.49 | 0.0376 | 0.01437 |
| 7/24/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 382.7708333 | 9186.5 | 37006843891 | 26016.168 | 2.832 | 0.07883 | 2,050.85 | 0.0556 | 0.02323 | 604.36 | 0.0376 | 0.01437 |
| 7/24/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 90TH | 1185 | 992.2916667 | 23815 | 84574129000 | 81447.3 | 3.42 | 0.0617 | 5,025.30 | 0.0617 | 0 | - | | |
| 7/24/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 82TH | 76 | 51.20833333 | 1229 | 4019201792 | 4232.676 | 3.444 | 0.0617 | 261.16 | 0.0617 | 0 | - | | |
| 7/24/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 80TH | 206 | 185.9444444 | 4462.666667 | 13926254535 | 14994.56 | 3.36 | 0.0617 | 925.16 | 0.0617 | 0 | - | | |
| 7/24/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 78TH | 165 | 125.3055556 | 3007.333333 | 9246204076 | 9852.024 | 3.276 | 0.0617 | 607.87 | 0.0617 | 0 | - | | |
| 7/24/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 76TH | 11 | 4.972222222 | 119.3333333 | 365581534.7 | 380.912 | 3.192 | 0.0617 | 23.50 | 0.0617 | 0 | - | | |
| 7/24/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 77 | 64.81944444 | 1555.666667 | 5949742659 | 4830.345 | 3.105 | 0.086416 | 417.42 | 0.0556 | 0.030816 | 148.85 | 0.030816 | 0 |
| 7/25/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 76TH | 11 | 6.75 | 162 | 465205166.7 | 517.104 | 3.192 | 0.0617 | 31.91 | 0.0617 | 0 | - | | |
| 7/25/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 78TH | 165 | 129.3263889 | 3103.833333 | 9506974410 | 10168.158 | 3.276 | 0.0617 | 627.38 | 0.0617 | 0 | - | | |
| 7/25/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 80TH | 206 | 184.6805556 | 4432.333333 | 13396021896 | 14892.64 | 3.36 | 0.0617 | 918.88 | 0.0617 | 0 | - | | |
| 7/25/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 82TH | 76 | 51.13888889 | 1227.333333 | 3936865444 | 4226.936 | 3.444 | 0.0617 | 260.80 | 0.0617 | 0 | - | | |
| 7/25/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 86TH | 343 | 185.7916667 | 4459 | 14931067292 | 14572.012 | 3.268 | 0.0617 | 899.09 | 0.0617 | 0 | - | | |
| 7/25/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 90TH | 1185 | 1006.083333 | 24146 | 86905649486 | 82579.32 | 3.42 | 0.0617 | 5,095.14 | 0.0617 | 0 | - | | |
| 7/25/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 759.625 | 18231 | 73801846118 | 53781.45 | 2.95 | 0.0556 | 2,990.25 | 0.0556 | 0 | - | | |
| 7/25/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 74TH | 2 | 0.263888889 | 6.333333333 | 7575076.389 | 19.684 | 3.108 | 0.0617 | 1.21 | 0.0617 | 0 | - | | |
| 7/25/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1236.513889 | 29676.33333 | 1.2079E+11 | 84043.376 | 2.832 | 0.086416 | 7,262.69 | 0.0556 | 0.030816 | 2,589.88 | 0.030816 | 0 |
| 7/25/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2076.527778 | 49836.66667 | 1.98338E+11 | 161969.1667 | 3.25 | 0.077816 | 12,603.79 | 0.047 | 0.030816 | 4,991.24 | 0.030816 | 0 |
| 7/25/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 384.5694444 | 9229.666667 | 37174585007 | 26138.416 | 2.832 | 0.07883 | 2,060.49 | 0.0556 | 0.02323 | 607.20 | 0.0376 | 0.01437 |
| 7/25/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 84TH | 7 | 6.993055556 | 167.8333333 | 556006541.7 | 592.116 | 3.528 | 0.0617 | 36.53 | 0.0617 | 0 | - | | |
| 7/25/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 94TH | 2 | 2 | 48 | 155392250 | 171.456 | 3.572 | 0.0617 | 10.58 | 0.0617 | 0 | - | | |
| 7/25/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 92TH | 34 | 34 | 816 | 2955180722 | 2852.736 | 3.496 | 0.0617 | 176.01 | 0.0617 | 0 | - | | |
| 7/25/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 88TH | 29 | 23.23611111 | 557.6666667 | 1889600674 | 1864.837333 | 3.344 | 0.0617 | 115.06 | 0.0617 | 0 | - | | |
| 7/25/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 216.4097222 | 5193.833333 | 23902495301 | 16879.95833 | 3.25 | 0.0612 | 1,033.05 | 0.047 | 0.0142 | 239.70 | 0.0376 | 0.0234 |
| 7/25/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 82TH | 5 | 5 | 120 | 425848090.3 | 373.92 | 3.116 | 0.0617 | 23.07 | 0.0617 | 0 | - | | |
| 7/25/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 151.4375 | 3634.5 | 14500844247 | 11812.125 | 3.25 | 0.077816 | 919.17 | 0.047 | 0.030816 | 364.00 | 0.030816 | 0 |
| 7/25/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1370.944444 | 32902.66667 | 1.30071E+11 | 106933.6667 | 3.25 | 0.0612 | 6,544.34 | 0.047 | 0.0142 | 1,518.46 | 0.0376 | 0.0234 |
| 7/25/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 591.4513889 | 14194.83333 | 57655719381 | 40199.768 | 2.832 | 0.07883 | 3,168.95 | 0.0556 | 0.02323 | 933.84 | 0.0376 | 0.01437 |
| 7/25/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 11.43055556 | 274.3333333 | 1095350612 | 891.5833333 | 3.25 | 0.0556 | 49.57 | 0.0556 | 0 | - | | |
| 7/25/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 84TH | 180 | 32.68055556 | 784.3333333 | 2600940667 | 2503.592 | 3.192 | 0.0617 | 154.47 | 0.0617 | 0 | - | | |
| 7/25/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1783.465278 | 42803.16667 | 1.70737E+11 | 139110.2917 | 3.25 | 0.07479 | 10,404.06 | 0.0556 | 0.01919 | 2,669.53 | 0.03873 | 0.01954 |
| 7/25/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 77 | 70.36805556 | 1688.833333 | 6437022742 | 5243.8275 | 3.105 | 0.086416 | 453.15 | 0.0556 | 0.030816 | 161.59 | 0.030816 | 0 |
| 7/25/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 337.0972222 | 8090.333333 | 31068161197 | 26293.58333 | 3.25 | 0.0556 | 1,461.92 | 0.0556 | 0 | - | | |
| 7/25/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2106 | 1924.965278 | 46199.16667 | 1.81876E+11 | 150147.2917 | 3.25 | 0.07883 | 11,836.11 | 0.0556 | 0.02323 | 3,487.92 | 0.0376 | 0.01437 |
| 7/25/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 645.25 | 15486 | 61659194059 | 50329.5 | 3.25 | 0.0556 | 2,798.32 | 0.0556 | 0 | - | | |
| 7/25/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 20.38194444 | 489.1666667 | 1919303274 | 1589.791667 | 3.25 | 0.07423 | 118.01 | 0.0556 | 0.01863 | 29.62 | 0.0376 | 0.01897 |
| 7/25/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 958388113.1 | 702 | 3.25 | 0.07479 | 52.50 | 0.0556 | 0.01919 | 13.47 | 0.03873 | 0.01954 |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/25/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 7.798611111 | 187.1666667 | 830077910.1 | 608.2916667 | 3.25 | 0.07423 | 45.15 | 0.0556 | 0.01863 | 11.33 | 0.0376 | 0.01897 |
| 7/25/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 33.91666667 | 814 | 3749951471 | 2645.5 | 3.25 | 0.07423 | 196.38 | 0.0556 | 0.01863 | 49.29 | 0.0376 | 0.01897 |
| 7/25/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1037.951389 | 24910.83333 | 99147931742 | 80960.20833 | 3.25 | 0.0556 | 4,501.39 | 0.0556 | 0 | - | | |
| 7/25/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2060.451389 | 49450.83333 | 1.95158E+11 | 160715.2083 | 3.25 | 0.07883 | 12,669.18 | 0.0556 | 0.02323 | 3,733.41 | 0.0376 | 0.01437 |
| 7/25/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2641.5625 | 63397.5 | 2.51997E+11 | 206041.875 | 3.25 | 0.0556 | 11,455.93 | 0.0556 | 0 | - | | |
| 7/25/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 359.3541667 | 8624.5 | 40011443177 | 28029.625 | 3.25 | 0.0556 | 1,558.45 | 0.0556 | 0 | - | | |
| 7/25/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4888446721 | 4134 | 3.25 | 0.07479 | 309.18 | 0.0556 | 0.01919 | 79.33 | 0.03873 | 0.01954 |
| 7/25/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 19.85416667 | 476.5 | 1896471739 | 1548.625 | 3.25 | 0.07883 | 122.08 | 0.0556 | 0.02323 | 35.97 | 0.0376 | 0.01437 |
| 7/25/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3033.048611 | 72793.16667 | 3.38014E+11 | 236577.7917 | 3.25 | 0.086416 | 20,444.11 | 0.0556 | 0.030816 | 7,290.38 | 0.030816 | 0 |
| 7/25/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 91.69444444 | 2200.666667 | 10164581119 | 7152.166667 | 3.25 | 0.07953 | 568.81 | 0.0556 | 0.02393 | 171.15 | 0.03873 | 0.0148 |
| 7/25/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1798 | 1742.333333 | 41816 | 1.52894E+11 | 135902 | 3.25 | 0.086416 | 11,744.11 | 0.0556 | 0.030816 | 4,187.96 | 0.030816 | 0 |
| 7/25/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 142 | 140.4375 | 3370.5 | 13410415102 | 10954.125 | 3.25 | 0.086416 | 946.61 | 0.0556 | 0.030816 | 337.56 | 0.030816 | 0 |
| 7/25/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 933 | 859.2291667 | 20621.5 | 82060796882 | 67019.875 | 3.25 | 0.0556 | 3,726.31 | 0.0556 | 0 | - | | |
| 7/25/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 115 | 108.6111111 | 2606.666667 | 10341758546 | 8471.666667 | 3.25 | 0.07953 | 673.75 | 0.0556 | 0.02393 | 202.73 | 0.03873 | 0.0148 |
| 7/25/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 450.3263889 | 10807.83333 | 50106795575 | 35125.45833 | 3.25 | 0.0556 | 1,952.98 | 0.0556 | 0 | - | | |
| 7/25/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 119.5694444 | 2869.666667 | 13227121079 | 9326.416667 | 3.25 | 0.07579 | 706.85 | 0.0556 | 0.02019 | 188.30 | 0.0376 | 0.01741 |
| 7/26/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1232.645833 | 29583.5 | 1.20428E+11 | 83780.472 | 2.832 | 0.086416 | 7,239.97 | 0.0556 | 0.030816 | 2,581.78 | 0.030816 | 0 |
| 7/26/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 76TH | 11 | 9.798611111 | 235.1666667 | 690829527.8 | 750.652 | 3.192 | 0.0617 | 46.32 | 0.0617 | 0 | - | | |
| 7/26/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 78TH | 165 | 135.2777778 | 3246.666667 | 10038040507 | 10636.08 | 3.276 | 0.0617 | 656.25 | 0.0617 | 0 | - | | |
| 7/26/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 80TH | 206 | 182.4513889 | 4378.833333 | 13404207264 | 14712.88 | 3.36 | 0.0617 | 907.78 | 0.0617 | 0 | - | | |
| 7/26/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 82TH | 76 | 50.875 | 1221 | 3907662042 | 4205.124 | 3.444 | 0.0617 | 259.46 | 0.0617 | 0 | - | | |
| 7/26/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 86TH | 343 | 258.3472222 | 6200.333333 | 21059939125 | 20262.68933 | 3.268 | 0.0617 | 1,250.21 | 0.0617 | 0 | - | | |
| 7/26/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 90TH | 1185 | 1024.069444 | 24577.66667 | 88813769535 | 84055.62 | 3.42 | 0.0617 | 5,186.23 | 0.0617 | 0 | - | | |
| 7/26/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 74TH | 2 | 0.854166667 | 20.5 | 41564298.61 | 63.714 | 3.108 | 0.0617 | 3.93 | 0.0617 | 0 | - | | |
| 7/26/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 384.1527778 | 9219.666667 | 37129694871 | 26110.096 | 2.832 | 0.07883 | 2,058.26 | 0.0556 | 0.02323 | 606.54 | 0.0376 | 0.01437 |
| 7/26/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2007.229167 | 48173.5 | 1.91741E+11 | 156563.875 | 3.25 | 0.077816 | 12,183.17 | 0.047 | 0.030816 | 4,824.67 | 0.030816 | 0 |
| 7/26/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 771.0138889 | 18504.33333 | 74885320451 | 54587.78333 | 2.95 | 0.0556 | 3,035.08 | 0.0556 | 0 | - | | |
| 7/26/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 84TH | 7 | 7 | 168 | 560079173.6 | 592.704 | 3.528 | 0.0617 | 36.57 | 0.0617 | 0 | - | | |
| 7/26/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 94TH | 2 | 2 | 48 | 157752354.2 | 171.456 | 3.572 | 0.0617 | 10.58 | 0.0617 | 0 | - | | |
| 7/26/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 92TH | 34 | 34 | 816 | 2926504285 | 2852.736 | 3.496 | 0.0617 | 176.01 | 0.0617 | 0 | - | | |
| 7/26/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 88TH | 29 | 25.05555556 | 601.3333333 | 2051980660 | 2010.858667 | 3.344 | 0.0617 | 124.07 | 0.0617 | 0 | - | | |
| 7/26/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 82TH | 5 | 5 | 120 | 426009145.8 | 373.92 | 3.116 | 0.0617 | 23.07 | 0.0617 | 0 | - | | |
| 7/26/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 150.7222222 | 3617.333333 | 14427283779 | 11756.33333 | 3.25 | 0.077816 | 914.83 | 0.047 | 0.030816 | 362.28 | 0.030816 | 0 |
| 7/26/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1369.388889 | 32865.33333 | 1.29821E+11 | 106812.3333 | 3.25 | 0.0612 | 6,536.91 | 0.047 | 0.0142 | 1,516.74 | 0.0376 | 0.0234 |
| 7/26/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 223.7777778 | 5370.666667 | 24709845873 | 17454.66667 | 3.25 | 0.0612 | 1,068.23 | 0.047 | 0.0142 | 247.86 | 0.0376 | 0.0234 |
| 7/26/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 77 | 71.75 | 1722 | 6548529234 | 5346.81 | 3.105 | 0.086416 | 462.05 | 0.0556 | 0.030816 | 164.77 | 0.030816 | 0 |
| 7/26/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2106 | 1930.048611 | 46321.16667 | 1.8234E+11 | 150543.7917 | 3.25 | 0.07883 | 11,867.37 | 0.0556 | 0.02323 | 3,497.13 | 0.0376 | 0.01437 |
| 7/26/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 84TH | 180 | 61.42361111 | 1474.166667 | 4843044778 | 4705.54 | 3.192 | 0.0617 | 290.33 | 0.0617 | 0 | - | | |
| 7/26/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1788.9375 | 42934.5 | 1.71276E+11 | 139537.125 | 3.25 | 0.07479 | 10,435.98 | 0.0556 | 0.01919 | 2,677.72 | 0.03873 | 0.01954 |
| 7/26/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 590.6388889 | 14175.33333 | 57600210683 | 40144.544 | 2.832 | 0.07883 | 3,164.59 | 0.0556 | 0.02323 | 932.56 | 0.0376 | 0.014[illegible] |
| 7/26/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 354.8819444 | 8517.166667 | 32706533296 | 27680.79167 | 3.25 | 0.0556 | 1,539.05 | 0.0556 | 0 | - | | |
| 7/26/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 686.0069444 | 16464.16667 | 65623686059 | 53508.54167 | 3.25 | 0.0556 | 2,975.07 | 0.0556 | 0 | - | | |
| 7/26/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 20.51388889 | 492.3333333 | 1931580167 | 1600.083333 | 3.25 | 0.07423 | 118.77 | 0.0556 | 0.01863 | 29.81 | 0.0376 | 0.0189[illegible] |
| 7/26/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 959089943 | 702 | 3.25 | 0.07479 | 52.50 | 0.0556 | 0.01919 | 13.47 | 0.03873 | 0.0195[illegible] |
| 7/26/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 7.861111111 | 188.6666667 | 837302080.7 | 613.1666667 | 3.25 | 0.07423 | 45.52 | 0.0556 | 0.01863 | 11.42 | 0.0376 | 0.0189[illegible] |
| 7/26/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 36.00694444 | 864.1666667 | 3988007878 | 2808.541667 | 3.25 | 0.07423 | 208.48 | 0.0556 | 0.01863 | 52.32 | 0.0376 | 0.01897 |
| 7/26/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1110.034722 | 26640.83333 | 1.0607E+11 | 86582.70833 | 3.25 | 0.0556 | 4,814.00 | 0.0556 | 0 | - | | |
| 7/26/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2107.590278 | 50582.16667 | 1.99647E+11 | 164392.0417 | 3.25 | 0.07883 | 12,959.02 | 0.0556 | 0.02323 | 3,818.83 | 0.0376 | 0.0143[illegible] |
| 7/26/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2780.013889 | 66720.33333 | 2.65339E+11 | 216841.0833 | 3.25 | 0.0556 | 12,056.36 | 0.0556 | 0 | - | | |
| 7/26/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 19.70138889 | 472.8333333 | 1886218460 | 1536.708333 | 3.25 | 0.07883 | 121.14 | 0.0556 | 0.02323 | 35.70 | 0.0376 | 0.01437 |
| 7/26/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4889020783 | 4134 | 3.25 | 0.07479 | 309.18 | 0.0556 | 0.01919 | 79.33 | 0.03873 | 0.01954 |
| 7/26/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 473.5555556 | 11365.33333 | 52698448430 | 36937.33333 | 3.25 | 0.0556 | 2,053.72 | 0.0556 | 0 | - | | |
| 7/26/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1150421432 | 936 | 3.25 | 0.0556 | 52.04 | 0.0556 | 0 | - | | |
| 7/26/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 120.2986111 | 2887.166667 | 13317594287 | 9383.291667 | 3.25 | 0.07579 | 711.16 | 0.0556 | 0.02019 | 189.45 | 0.0376 | 0.01741 |
| 7/26/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3025.104167 | 72602.5 | 3.37427E+11 | 235958.125 | 3.25 | 0.086416 | 20,390.56 | 0.0556 | 0.030816 | 7,271.29 | 0.030816 | 0 |
| 7/26/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 376.0902778 | 9026.166667 | 41909472441 | 29335.04167 | 3.25 | 0.0556 | 1,631.03 | 0.0556 | 0 | - | | |
| 7/26/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 115 | 108.3541667 | 2600.5 | 10314337194 | 8451.625 | 3.25 | 0.07953 | 672.16 | 0.0556 | 0.02393 | 202.25 | 0.03873 | 0.0148 |
| 7/26/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1798 | 1756.729167 | 42161.5 | 1.54199E+11 | 137024.875 | 3.25 | 0.086416 | 11,841.14 | 0.0556 | 0.030816 | 4,222.56 | 0.030816 | 0 |
| 7/26/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 142 | 138.7569444 | 3330.166667 | 13248107362 | 10823.04167 | 3.25 | 0.086416 | 935.28 | 0.0556 | 0.030816 | 333.52 | 0.030816 | 0 |
| 7/26/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 933 | 908.2986111 | 21799.16667 | 86774425064 | 70847.29167 | 3.25 | 0.0556 | 3,939.11 | 0.0556 | 0 | - | | |
| 7/26/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 93.40277778 | 2241.666667 | 10362727795 | 7285.416667 | 3.25 | 0.07953 | 579.41 | 0.0556 | 0.02393 | 174.34 | 0.03873 | 0.0148 |
| 7/27/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 78TH | 165 | 135.7291667 | 3257.5 | 10232129736 | 10671.57 | 3.276 | 0.0617 | 658.44 | 0.0617 | 0 | - | | |
| 7/27/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 80TH | 206 | 185.625 | 4455 | 14137393722 | 14968.8 | 3.36 | 0.0617 | 923.57 | 0.0617 | 0 | - | | |
| 7/27/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 82TH | 76 | 51.15277778 | 1227.666667 | 4026165840 | 4228.084 | 3.444 | 0.0617 | 260.87 | 0.0617 | 0 | - | | |
| 7/27/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 86TH | 343 | 255.5763889 | 6133.833333 | 20856141778 | 20045.36733 | 3.268 | 0.0617 | 1,236.80 | 0.0617 | 0 | - | | |
| 7/27/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 90TH | 1185 | 1025.222222 | 24605.33333 | 89533839181 | 84150.24 | 3.42 | 0.0617 | 5,192.07 | 0.0617 | 0 | - | | |
| 7/27/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1224.652778 | 29391.66667 | 1.19608E+11 | 83237.2 | 2.832 | 0.086416 | 7,193.03 | 0.0556 | 0.030816 | 2,565.04 | 0.030816 | 0 |
| 7/27/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 380.4861111 | 9131.666667 | 36810448697 | 25860.88 | 2.832 | 0.07883 | 2,038.61 | 0.0556 | 0.02323 | 600.75 | 0.0376 | 0.01437 |
| 7/27/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 76TH | 11 | 9.993055556 | 239.8333333 | 777184840.3 | 765.548 | 3.192 | 0.0617 | 47.23 | 0.0617 | 0 | - | | |
| 7/27/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 82TH | 5 | 5 | 120 | 426031930.6 | 373.92 | 3.116 | 0.0617 | 23.07 | 0.0617 | 0 | - | | |
| 7/27/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 589.0138889 | 14136.33333 | 57453249058 | 40034.096 | 2.832 | 0.07883 | 3,155.89 | 0.0556 | 0.02323 | 929.99 | 0.0376 | 0.01437 |
| 7/27/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 801.7361111 | 19241.66667 | 77627463444 | 56762.91667 | 2.95 | 0.0556 | 3,156.02 | 0.0556 | 0 | - | | |
| 7/27/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 74TH | 2 | 0.979166667 | 23.5 | 73885638.89 | 73.038 | 3.108 | 0.0617 | 4.51 | 0.0617 | 0 | - | | |
| 7/27/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 84TH | 7 | 7 | 168 | 568646562.5 | 592.704 | 3.528 | 0.0617 | 36.57 | 0.0617 | 0 | - | | |
| 7/27/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 94TH | 2 | 2 | 48 | 190865215.3 | 171.456 | 3.572 | 0.0617 | 10.58 | 0.0617 | 0 | - | | |
| 7/27/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 92TH | 34 | 34 | 816 | 2951062583 | 2852.736 | 3.496 | 0.0617 | 176.01 | 0.0617 | 0 | - | | |
| 7/27/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 205.0347222 | 4920.833333 | 22654313832 | 15992.70833 | 3.25 | 0.0612 | 978.75 | 0.047 | 0.0142 | 227.10 | 0.0376 | 0.0234 |
| 7/27/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 84TH | 180 | 105.6666667 | 2536 | 8330760819 | 8094.912 | 3.192 | 0.0617 | 499.46 | 0.0617 | 0 | - | | |
| 7/27/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 1960.458333 | 47051 | 1.87082E+11 | 152915.75 | 3.25 | 0.077816 | 11,899.29 | 0.047 | 0.030816 | 4,712.25 | 0.030816 | 0 |
| 7/27/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 152.0069444 | 3648.166667 | 14552509632 | 11856.54167 | 3.25 | 0.077816 | 922.63 | 0.047 | 0.030816 | 365.37 | 0.030816 | 0 |
| 7/27/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1382.347222 | 33176.33333 | 1.31043E+11 | 107823.0833 | 3.25 | 0.0612 | 6,598.77 | 0.047 | 0.0142 | 1,531.09 | 0.0376 | 0.0234 |
| 7/27/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1149573641 | 936 | 3.25 | 0.0556 | 52.04 | 0.0556 | 0 | - | | |
| 7/27/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 88TH | 29 | 25.14583333 | 603.5 | 2048367333 | 2018.104 | 3.344 | 0.0617 | 124.52 | 0.0617 | 0 | - | | |
| 7/27/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 7.555555556 | 181.3333333 | 804507822.5 | 589.3333333 | 3.25 | 0.07423 | 43.75 | 0.0556 | 0.01863 | 10.98 | 0.0376 | 0.01897 |
| 7/27/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 77 | 70.29166667 | 1687 | 6423535044 | 5238.135 | 3.105 | 0.086416 | 452.66 | 0.0556 | 0.030816 | 161.42 | 0.030816 | 0 |
| 7/27/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2106 | 1930.534722 | 46332.83333 | 1.82398E+11 | 150581.7083 | 3.25 | 0.07883 | 11,870.36 | 0.0556 | 0.02323 | 3,498.01 | 0.0376 | 0.01437 |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/27/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 366.7361111 | 8801.666667 | 33818484535 | 28605.41667 | 3.25 | 0.0556 | 1,590.46 | 0.0556 | 0 | - | | |
| 7/27/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1786.770833 | 42882.5 | 1.71029E+11 | 139368.125 | 3.25 | 0.07479 | 10,423.34 | 0.0556 | 0.01919 | 2,674.47 | 0.03873 | 0.01954 |
| 7/27/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 690.8819444 | 16581.16667 | 66084787256 | 53888.79167 | 3.25 | 0.0556 | 2,996.22 | 0.0556 | 0 | - | | |
| 7/27/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 958435304.1 | 702 | 3.25 | 0.07479 | 52.50 | 0.0556 | 0.01919 | 13.47 | 0.03873 | 0.01954 |
| 7/27/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4890179974 | 4134 | 3.25 | 0.07479 | 309.18 | 0.0556 | 0.01919 | 79.33 | 0.03873 | 0.01954 |
| 7/27/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 30.23611111 | 725.6666667 | 3342416852 | 2358.416667 | 3.25 | 0.07423 | 175.07 | 0.0556 | 0.01863 | 43.94 | 0.0376 | 0.01897 |
| 7/27/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1067.958333 | 25631 | 1.01948E+11 | 83300.75 | 3.25 | 0.0556 | 4,631.52 | 0.0556 | 0 | - | | |
| 7/27/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 1926.881944 | 46245.16667 | 1.82392E+11 | 150296.7917 | 3.25 | 0.07883 | 11,847.90 | 0.0556 | 0.02323 | 3,491.39 | 0.0376 | 0.01437 |
| 7/27/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2760.576389 | 66253.83333 | 2.6347E+11 | 215324.9583 | 3.25 | 0.0556 | 11,972.07 | 0.0556 | 0 | - | | |
| 7/27/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 92.23611111 | 2213.666667 | 10226654263 | 7194.416667 | 3.25 | 0.07953 | 572.17 | 0.0556 | 0.02393 | 172.16 | 0.03873 | 0.0148 |
| 7/27/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 19.20138889 | 460.8333333 | 1806425859 | 1497.708333 | 3.25 | 0.07423 | 111.17 | 0.0556 | 0.01863 | 27.90 | 0.0376 | 0.01897 |
| 7/27/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 17.25 | 414 | 1650225695 | 1345.5 | 3.25 | 0.07883 | 106.07 | 0.0556 | 0.02323 | 31.26 | 0.0376 | 0.01437 |
| 7/27/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 371.7222222 | 8921.333333 | 41429463657 | 28994.33333 | 3.25 | 0.0556 | 1,612.08 | 0.0556 | 0 | - | | |
| 7/27/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 118.4236111 | 2842.166667 | 13095510431 | 9237.041667 | 3.25 | 0.07579 | 700.08 | 0.0556 | 0.02019 | 186.50 | 0.0376 | 0.01741 |
| 7/27/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1798 | 1759.479167 | 42227.5 | 1.54314E+11 | 137239.375 | 3.25 | 0.086416 | 11,859.68 | 0.0556 | 0.030816 | 4,229.17 | 0.030816 | 0 |
| 7/27/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 142 | 137.3819444 | 3297.166667 | 13117310131 | 10715.79167 | 3.25 | 0.086416 | 926.02 | 0.0556 | 0.030816 | 330.22 | 0.030816 | 0 |
| 7/27/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 933 | 901.6180556 | 21638.83333 | 86114438896 | 70326.20833 | 3.25 | 0.0556 | 3,910.14 | 0.0556 | 0 | - | | |
| 7/27/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 115 | 108.3472222 | 2600.333333 | 10328937588 | 8451.083333 | 3.25 | 0.07953 | 672.11 | 0.0556 | 0.02393 | 202.23 | 0.03873 | 0.0148 |
| 7/27/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 471.5486111 | 11317.16667 | 52470865636 | 36780.79167 | 3.25 | 0.0556 | 2,045.01 | 0.0556 | 0 | - | | |
| 7/27/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3007.368056 | 72176.83333 | 3.35747E+11 | 234574.7083 | 3.25 | 0.086416 | 20,271.01 | 0.0556 | 0.030816 | 7,228.65 | 0.030816 | 0 |
| 7/28/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 80TH | 206 | 188.5694444 | 4525.666667 | 14331343743 | 15206.24 | 3.36 | 0.0617 | 938.23 | 0.0617 | 0 | - | | |
| 7/28/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 90TH | 1185 | 1020.930556 | 24502.33333 | 88495824250 | 83797.98 | 3.42 | 0.0617 | 5,170.34 | 0.0617 | 0 | - | | |
| 7/28/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 82TH | 76 | 60.47222222 | 1451.333333 | 4765102319 | 4998.392 | 3.444 | 0.0617 | 308.40 | 0.0617 | 0 | - | | |
| 7/28/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 86TH | 343 | 259.6527778 | 6231.666667 | 21115647958 | 20365.08667 | 3.268 | 0.0617 | 1,256.53 | 0.0617 | 0 | - | | |
| 7/28/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 77 | 67.21527778 | 1613.166667 | 6150278107 | 5008.8825 | 3.105 | 0.086416 | 432.85 | 0.0556 | 0.030816 | 154.35 | 0.030816 | 0 |
| 7/28/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 215.6875 | 5176.5 | 23810693136 | 16823.625 | 3.25 | 0.0612 | 1,029.61 | 0.047 | 0.0142 | 238.90 | 0.0376 | 0.0234 |
| 7/28/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 816.8263889 | 19603.83333 | 78914179671 | 57831.30833 | 2.95 | 0.0556 | 3,215.42 | 0.0556 | 0 | - | | |
| 7/28/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 381.25 | 9150 | 36884338126 | 25912.8 | 2.832 | 0.07883 | 2,042.71 | 0.0556 | 0.02323 | 601.95 | 0.0376 | 0.01437 |
| 7/28/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1213.208333 | 29117 | 1.18461E+11 | 82459.344 | 2.832 | 0.086416 | 7,125.81 | 0.0556 | 0.030816 | 2,541.07 | 0.030816 | 0 |
| 7/28/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 78TH | 165 | 143.1736111 | 3436.166667 | 10835093868 | 11256.882 | 3.276 | 0.0617 | 694.55 | 0.0617 | 0 | - | | |
| 7/28/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 586.2083333 | 14069 | 57105260699 | 39843.408 | 2.832 | 0.07883 | 3,140.86 | 0.0556 | 0.02323 | 925.56 | 0.0376 | 0.01437 |
| 7/28/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 76TH | 11 | 10.39583333 | 249.5 | 800097236.1 | 796.404 | 3.192 | 0.0617 | 49.14 | 0.0617 | 0 | - | | |
| 7/28/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 74TH | 2 | 1 | 24 | 75116909.72 | 74.592 | 3.108 | 0.0617 | 4.60 | 0.0617 | 0 | - | | |
| 7/28/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 84TH | 7 | 6.993055556 | 167.8333333 | 566734166.7 | 592.116 | 3.528 | 0.0617 | 36.53 | 0.0617 | 0 | - | | |
| 7/28/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 94TH | 2 | 2 | 48 | 187067854.2 | 171.456 | 3.572 | 0.0617 | 10.58 | 0.0617 | 0 | - | | |
| 7/28/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 92TH | 34 | 33.95138889 | 814.8333333 | 2921201521 | 2848.657333 | 3.496 | 0.0617 | 175.76 | 0.0617 | 0 | - | | |
| 7/28/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 88TH | 29 | 25.22222222 | 605.3333333 | 2054880396 | 2024.234667 | 3.344 | 0.0617 | 124.90 | 0.0617 | 0 | - | | |
| 7/28/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 84TH | 180 | 104.9513889 | 2518.833333 | 8383078910 | 8040.116 | 3.192 | 0.0617 | 496.08 | 0.0617 | 0 | - | | |
| 7/28/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 82TH | 5 | 5 | 120 | 418145090.3 | 373.92 | 3.116 | 0.0617 | 23.07 | 0.0617 | 0 | - | | |
| 7/28/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2067.798611 | 49627.16667 | 1.97491E+11 | 161288.2917 | 3.25 | 0.077816 | 12,550.81 | 0.047 | 0.030816 | 4,970.26 | 0.030816 | 0 |
| 7/28/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1440.5625 | 34573.5 | 1.3653E+11 | 112363.875 | 3.25 | 0.0612 | 6,876.67 | 0.047 | 0.0142 | 1,595.57 | 0.0376 | 0.0234 |
| 7/28/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 142 | 140.1805556 | 3364.333333 | 13388888436 | 10934.08333 | 3.25 | 0.086416 | 944.88 | 0.0556 | 0.030816 | 336.94 | 0.030816 | 0 |
| 7/28/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 148.8958333 | 3573.5 | 14253923063 | 11613.875 | 3.25 | 0.077816 | 903.75 | 0.047 | 0.030816 | 357.89 | 0.030816 | 0 |
| 7/28/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 89.86111111 | 2156.666667 | 9953623275 | 7009.166667 | 3.25 | 0.07953 | 557.44 | 0.0556 | 0.02393 | 167.73 | 0.03873 | 0.0148 |
| 7/28/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2106 | 1938.493056 | 46523.83333 | 1.83036E+11 | 151202.4583 | 3.25 | 0.07883 | 11,919.29 | 0.0556 | 0.02323 | 3,512.43 | 0.0376 | 0.01437 |
| 7/28/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4889563864 | 4134 | 3.25 | 0.07479 | 309.18 | 0.0556 | 0.01919 | 79.33 | 0.03873 | 0.01954 |
| 7/28/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 366.8958333 | 8805.5 | 33823391147 | 28617.875 | 3.25 | 0.0556 | 1,591.15 | 0.0556 | 0 | - | | |
| 7/28/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1782.506944 | 42780.16667 | 1.70638E+11 | 139035.5417 | 3.25 | 0.07479 | 10,398.47 | 0.0556 | 0.01919 | 2,668.09 | 0.03873 | 0.01954 |
| 7/28/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 690.7152778 | 16577.16667 | 66072923243 | 53875.79167 | 3.25 | 0.0556 | 2,995.49 | 0.0556 | 0 | - | | |
| 7/28/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 20.35416667 | 488.5 | 1917462458 | 1587.625 | 3.25 | 0.07423 | 117.85 | 0.0556 | 0.01863 | 29.58 | 0.0376 | 0.01897 |
| 7/28/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 958205143.7 | 702 | 3.25 | 0.07479 | 52.50 | 0.0556 | 0.01919 | 13.47 | 0.03873 | 0.01954 |
| 7/28/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 7.895833333 | 189.5 | 840869334.8 | 615.875 | 3.25 | 0.07423 | 45.72 | 0.0556 | 0.01863 | 11.47 | 0.0376 | 0.01897 |
| 7/28/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 35.54166667 | 853 | 3930976156 | 2772.25 | 3.25 | 0.07423 | 205.78 | 0.0556 | 0.01863 | 51.65 | 0.0376 | 0.01897 |
| 7/28/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1104.048611 | 26497.16667 | 1.05452E+11 | 86115.79167 | 3.25 | 0.0556 | 4,788.04 | 0.0556 | 0 | - | | |
| 7/28/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1149896134 | 936 | 3.25 | 0.0556 | 52.04 | 0.0556 | 0 | - | | |
| 7/28/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2759.770833 | 66234.5 | 2.63408E+11 | 215262.125 | 3.25 | 0.0556 | 11,968.57 | 0.0556 | 0 | - | | |
| 7/28/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 19.40277778 | 465.6666667 | 1852892288 | 1513.416667 | 3.25 | 0.07883 | 119.30 | 0.0556 | 0.02323 | 35.16 | 0.0376 | 0.01437 |
| 7/28/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 469.2222222 | 11261.33333 | 52224069631 | 36599.33333 | 3.25 | 0.0556 | 2,034.92 | 0.0556 | 0 | - | | |
| 7/28/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 115 | 106.6597222 | 2559.833333 | 10161861554 | 8319.458333 | 3.25 | 0.07953 | 661.65 | 0.0556 | 0.02393 | 199.08 | 0.03873 | 0.0148 |
| 7/28/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 933 | 904.8541667 | 21716.5 | 86455348592 | 70578.625 | 3.25 | 0.0556 | 3,924.17 | 0.0556 | 0 | - | | |
| 7/28/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1798 | 1753.541667 | 42085 | 1.53758E+11 | 136776.25 | 3.25 | 0.086416 | 11,819.66 | 0.0556 | 0.030816 | 4,214.90 | 0.030816 | 0 |
| 7/28/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 372.8611111 | 8948.666667 | 41541947676 | 29083.16667 | 3.25 | 0.0556 | 1,617.02 | 0.0556 | 0 | - | | |
| 7/28/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3017.3125 | 72415.5 | 3.36813E+11 | 235350.375 | 3.25 | 0.086416 | 20,338.04 | 0.0556 | 0.030816 | 7,252.56 | 0.030816 | 0 |
| 7/28/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 121.5277778 | 2916.666667 | 13438487998 | 9479.166667 | 3.25 | 0.07579 | 718.43 | 0.0556 | 0.02019 | 191.38 | 0.0376 | 0.01741 |
| 7/28/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2067.8125 | 49627.5 | 1.95764E+11 | 161289.375 | 3.25 | 0.07883 | 12,714.44 | 0.0556 | 0.02323 | 3,746.75 | 0.0376 | 0.01437 |
| 7/29/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 84TH | 7 | 7 | 168 | 584246884.7 | 592.704 | 3.528 | 0.0617 | 36.57 | 0.0617 | 0 | - | | |
| 7/29/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 74TH | 2 | 0.965277778 | 23.16666667 | 58695830.56 | 72.002 | 3.108 | 0.0617 | 4.44 | 0.0617 | 0 | - | | |
| 7/29/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 76TH | 11 | 10.86805556 | 260.8333333 | 789409641.7 | 832.58 | 3.192 | 0.0617 | 51.37 | 0.0617 | 0 | - | | |
| 7/29/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 78TH | 165 | 150.7847222 | 3618.833333 | 11712130289 | 11855.298 | 3.276 | 0.0617 | 731.47 | 0.0617 | 0 | - | | |
| 7/29/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 80TH | 206 | 190.6416667 | 4575.4 | 14617660071 | 15373.344 | 3.36 | 0.0617 | 948.54 | 0.0617 | 0 | - | | |
| 7/29/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 82TH | 76 | 68.41388889 | 1641.933333 | 5543300369 | 5654.8184 | 3.444 | 0.0617 | 348.90 | 0.0617 | 0 | - | | |
| 7/29/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 86TH | 343 | 259.1555556 | 6219.733333 | 21071992015 | 20326.08853 | 3.268 | 0.0617 | 1,254.12 | 0.0617 | 0 | - | | |
| 7/29/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 94TH | 2 | 2 | 48 | 151593309.7 | 171.456 | 3.572 | 0.0617 | 10.58 | 0.0617 | 0 | - | | |
| 7/29/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 802.9083333 | 19269.8 | 77569505707 | 56845.91 | 2.95 | 0.0556 | 3,160.63 | 0.0556 | 0 | - | | |
| 7/29/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1503.436111 | 36082.46667 | 1.41952E+11 | 117268.0167 | 3.25 | 0.0612 | 7,176.80 | 0.047 | 0.0142 | 1,665.21 | 0.0376 | 0.0234 |
| 7/29/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 90TH | 1185 | 1032.395833 | 24777.5 | 91259994053 | 84739.05 | 3.42 | 0.0617 | 5,228.40 | 0.0617 | 0 | - | | |
| 7/29/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 92TH | 34 | 34 | 816 | 2997000026 | 2852.736 | 3.496 | 0.0617 | 176.01 | 0.0617 | 0 | - | | |
| 7/29/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 88TH | 29 | 25.125 | 603 | 2039534574 | 2016.432 | 3.344 | 0.0617 | 124.41 | 0.0617 | 0 | - | | |
| 7/29/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 84TH | 180 | 106.4833333 | 2555.6 | 8360549856 | 8157.4752 | 3.192 | 0.0617 | 503.32 | 0.0617 | 0 | - | | |
| 7/29/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 82TH | 5 | 5 | 120 | 432056694.4 | 373.92 | 3.116 | 0.0617 | 23.07 | 0.0617 | 0 | - | | |
| 7/29/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 104TH | 244.1714286 | 40.45238095 | 970.8571429 | 4207614853 | 2978.589714 | 3.068 | 0.0625 | 186.16 | 0.0625 | 0 | - | | |
| 7/29/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 147.3208333 | 3535.7 | 14090735347 | 11491.025 | 3.25 | 0.077816 | 894.19 | 0.047 | 0.030816 | 354.11 | 0.030816 | 0 |
| 7/29/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 218.2222222 | 5237.333333 | 23963795179 | 17021.33333 | 3.25 | 0.0612 | 1,041.71 | 0.047 | 0.0142 | 241.70 | 0.0376 | 0.0234 |
| 7/29/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 131.2 | 28.78571429 | 690.8571429 | 3168703507 | 2245.285714 | 3.25 | 0.0625 | 140.33 | 0.0625 | 0 | - | | |
| 7/29/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 143.0285714 | 14.71428571 | 353.1428571 | 1484754583 | 1041.771429 | 2.95 | 0.0625 | 65.11 | 0.0625 | 0 | - | | |
| 7/29/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1221.493056 | 29315.83333 | 1.19325E+11 | 83022.44 | 2.832 | 0.086416 | 7,174.47 | 0.0556 | 0.030816 | 2,558.42 | 0.030816 | 0 |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/29/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 574.5347222 | 13788.83333 | 55805686912 | 39049.976 | 2.832 | 0.07883 | 3,078.31 | 0.0556 | 0.02323 | 907.13 | 0.0376 | 0.01437 |
| 7/29/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2116.586111 | 50798.06667 | 2.02119E+11 | 165093.7167 | 3.25 | 0.077816 | 12,846.93 | 0.047 | 0.030816 | 5,087.53 | 0.030816 | 0 |
| 7/29/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2208.893056 | 53013.43333 | 2.08543E+11 | 172293.6583 | 3.25 | 0.07883 | 13,581.91 | 0.0556 | 0.02323 | 4,002.38 | 0.0376 | 0.01437 |
| 7/29/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 337.9097222 | 8109.833333 | 30935688139 | 26356.95833 | 3.25 | 0.0556 | 1,465.45 | 0.0556 | 0 | - | | |
| 7/29/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4891412915 | 4134 | 3.25 | 0.07479 | 309.18 | 0.0556 | 0.01919 | 79.33 | 0.03873 | 0.01954 |
| 7/29/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 377.3402778 | 9056.166667 | 36393931375 | 25647.064 | 2.832 | 0.07883 | 2,021.76 | 0.0556 | 0.02323 | 595.78 | 0.0376 | 0.01437 |
| 7/29/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 77 | 68.70416667 | 1648.9 | 6292660218 | 5119.8345 | 3.105 | 0.086416 | 442.44 | 0.0556 | 0.030816 | 157.77 | 0.030816 | 0 |
| 7/29/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 654.1805556 | 15700.33333 | 62370057059 | 51026.08333 | 3.25 | 0.0556 | 2,837.05 | 0.0556 | 0 | - | | |
| 7/29/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 20.56944444 | 493.6666667 | 1930693983 | 1604.416667 | 3.25 | 0.07423 | 119.10 | 0.0556 | 0.01863 | 29.89 | 0.0376 | 0.01897 |
| 7/29/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 956616985.8 | 702 | 3.25 | 0.07479 | 52.50 | 0.0556 | 0.01919 | 13.47 | 0.03873 | 0.01954 |
| 7/29/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 7.916666667 | 190 | 836710231.9 | 617.5 | 3.25 | 0.07423 | 45.84 | 0.0556 | 0.01863 | 11.50 | 0.0376 | 0.01897 |
| 7/29/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1093.013889 | 26232.33333 | 1.0434E+11 | 85255.08333 | 3.25 | 0.0556 | 4,740.18 | 0.0556 | 0 | - | | |
| 7/29/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1789.715278 | 42953.16667 | 1.71336E+11 | 139597.7917 | 3.25 | 0.07479 | 10,440.52 | 0.0556 | 0.01919 | 2,678.88 | 0.03873 | 0.01954 |
| 7/29/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2727.288889 | 65454.93333 | 2.59992E+11 | 212728.5333 | 3.25 | 0.0556 | 11,827.71 | 0.0556 | 0 | - | | |
| 7/29/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 21.38194444 | 513.1666667 | 2042663379 | 1667.791667 | 3.25 | 0.07883 | 131.47 | 0.0556 | 0.02323 | 38.74 | 0.0376 | 0.01437 |
| 7/29/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 346.4777778 | 8315.466667 | 38295055051 | 27025.26667 | 3.25 | 0.0556 | 1,502.60 | 0.0556 | 0 | - | | |
| 7/29/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 37.91388889 | 909.9333333 | 4211322245 | 2957.283333 | 3.25 | 0.07423 | 219.52 | 0.0556 | 0.01863 | 55.09 | 0.0376 | 0.01897 |
| 7/29/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2106 | 1939.444444 | 46546.66667 | 1.82367E+11 | 151276.6667 | 3.25 | 0.07883 | 11,925.14 | 0.0556 | 0.02323 | 3,514.16 | 0.0376 | 0.01437 |
| 7/29/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 450.6347222 | 10815.23333 | 49964052058 | 35149.50833 | 3.25 | 0.0556 | 1,954.31 | 0.0556 | 0 | - | | |
| 7/29/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3037.111111 | 72890.66667 | 3.38989E+11 | 236894.6667 | 3.25 | 0.086416 | 20,471.49 | 0.0556 | 0.030816 | 7,300.15 | 0.030816 | 0 |
| 7/29/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 10.91666667 | 262 | 1037709720 | 851.5 | 3.25 | 0.0556 | 47.34 | 0.0556 | 0 | - | | |
| 7/29/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 92.41944444 | 2218.066667 | 10253262869 | 7208.716667 | 3.25 | 0.07953 | 573.31 | 0.0556 | 0.02393 | 172.50 | 0.03873 | 0.0148 |
| 7/29/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1798 | 1759.481944 | 42227.56667 | 1.54364E+11 | 137239.5917 | 3.25 | 0.086416 | 11,859.70 | 0.0556 | 0.030816 | 4,229.18 | 0.030816 | 0 |
| 7/29/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 142 | 140.4458333 | 3370.7 | 13413377520 | 10954.775 | 3.25 | 0.086416 | 946.67 | 0.0556 | 0.030816 | 337.58 | 0.030816 | 0 |
| 7/29/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 933 | 901.7 | 21640.8 | 86100856149 | 70332.6 | 3.25 | 0.0556 | 3,910.49 | 0.0556 | 0 | - | | |
| 7/29/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 115 | 108.7847222 | 2610.833333 | 10377039591 | 8485.208333 | 3.25 | 0.07953 | 674.83 | 0.0556 | 0.02393 | 203.05 | 0.03873 | 0.0148 |
| 7/29/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 125.1597222 | 3003.833333 | 13840693566 | 9762.458333 | 3.25 | 0.07579 | 739.90 | 0.0556 | 0.02019 | 197.10 | 0.0376 | 0.01741 |
| 7/30/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 381.8680556 | 9164.833333 | 36927524374 | 25954.808 | 2.832 | 0.07883 | 2,046.02 | 0.0556 | 0.02323 | 602.93 | 0.0376 | 0.01437 |
| 7/30/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 78TH | 165 | 146.1458333 | 3507.5 | 10742486222 | 11490.57 | 3.276 | 0.0617 | 708.97 | 0.0617 | 0 | - | | |
| 7/30/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 74TH | 2 | 0.743055556 | 17.83333333 | 20968722.22 | 55.426 | 3.108 | 0.0617 | 3.42 | 0.0617 | 0 | - | | |
| 7/30/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 76TH | 11 | 9.534722222 | 228.8333333 | 634543715.3 | 730.436 | 3.192 | 0.0617 | 45.07 | 0.0617 | 0 | - | | |
| 7/30/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 80TH | 206 | 181.3888889 | 4353.333333 | 12706821764 | 14627.2 | 3.36 | 0.0617 | 902.50 | 0.0617 | 0 | - | | |
| 7/30/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 82TH | 76 | 66.29861111 | 1591.166667 | 4881652292 | 5479.978 | 3.444 | 0.0617 | 338.11 | 0.0617 | 0 | - | | |
| 7/30/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 86TH | 343 | 260.5 | 6252 | 21129255590 | 20431.536 | 3.268 | 0.0617 | 1,260.63 | 0.0617 | 0 | - | | |
| 7/30/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 90TH | 1185 | 1030.3125 | 24727.5 | 88218342792 | 84568.05 | 3.42 | 0.0617 | 5,217.85 | 0.0617 | 0 | - | | |
| 7/30/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 84TH | 7 | 6.895833333 | 165.5 | 514650451.4 | 583.884 | 3.528 | 0.0617 | 36.03 | 0.0617 | 0 | - | | |
| 7/30/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 810.5069444 | 19452.16667 | 78132400787 | 57383.89167 | 2.95 | 0.0556 | 3,190.54 | 0.0556 | 0 | - | | |
| 7/30/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 94TH | 2 | 1.993055556 | 47.83333333 | 172629652.8 | 170.8606667 | 3.572 | 0.0617 | 10.54 | 0.0617 | 0 | - | | |
| 7/30/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 92TH | 34 | 34 | 816 | 2793280792 | 2852.736 | 3.496 | 0.0617 | 176.01 | 0.0617 | 0 | - | | |
| 7/30/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 88TH | 29 | 25.29861111 | 607.1666667 | 2075478417 | 2030.365333 | 3.344 | 0.0617 | 125.27 | 0.0617 | 0 | - | | |
| 7/30/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 84TH | 180 | 109.1875 | 2620.5 | 8542656833 | 8364.636 | 3.192 | 0.0617 | 516.10 | 0.0617 | 0 | - | | |
| 7/30/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 82TH | 5 | 5 | 120 | 425672347.2 | 373.92 | 3.116 | 0.0617 | 23.07 | 0.0617 | 0 | - | | |
| 7/30/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2152.361111 | 51656.66667 | 2.0554E+11 | 167884.1667 | 3.25 | 0.077816 | 13,064.07 | 0.047 | 0.030816 | 5,173.52 | 0.030816 | 0 |
| 7/30/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 152.5208333 | 3660.5 | 14601614876 | 11896.625 | 3.25 | 0.077816 | 925.75 | 0.047 | 0.030816 | 366.61 | 0.030816 | 0 |
| 7/30/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1574.25 | 37782 | 1.49237E+11 | 122791.5 | 3.25 | 0.0612 | 7,514.84 | 0.047 | 0.0142 | 1,743.64 | 0.0376 | 0.0234 |
| 7/30/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 225.7152778 | 5417.166667 | 24910721343 | 17605.79167 | 3.25 | 0.0612 | 1,077.47 | 0.047 | 0.0142 | 250.00 | 0.0376 | 0.0234 |
| 7/30/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 104TH | 250 | 150.4375 | 3610.5 | 15920301878 | 11077.014 | 3.068 | 0.0625 | 692.31 | 0.0625 | 0 | - | | |
| 7/30/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 136 | 121.1527778 | 2907.666667 | 13448781647 | 9449.916667 | 3.25 | 0.0625 | 590.62 | 0.0625 | 0 | - | | |
| 7/30/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1218.430556 | 29242.33333 | 1.18982E+11 | 82814.288 | 2.832 | 0.086416 | 7,156.48 | 0.0556 | 0.030816 | 2,552.01 | 0.030816 | |
| 7/30/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 115 | 108.1944444 | 2596.666667 | 10320927556 | 8439.166667 | 3.25 | 0.07953 | 671.17 | 0.0556 | 0.02393 | 201.95 | 0.03873 | 0.0148 |
| 7/30/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 154 | 75.22222222 | 1805.333333 | 7637348058 | 5325.733333 | 2.95 | 0.0625 | 332.86 | 0.0625 | 0 | - | | |
| 7/30/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 8 | 192 | 852056202.4 | 624 | 3.25 | 0.07423 | 46.32 | 0.0556 | 0.01863 | 11.63 | 0.0376 | 0.01897 |
| 7/30/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 142 | 141.3472222 | 3392.333333 | 13502979412 | 11025.08333 | 3.25 | 0.086416 | 952.74 | 0.0556 | 0.030816 | 339.75 | 0.030816 | 0 |
| 7/30/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4887935474 | 4134 | 3.25 | 0.07479 | 309.18 | 0.0556 | 0.01919 | 79.33 | 0.03873 | 0.01954 |
| 7/30/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 366.4097222 | 8793.833333 | 33788013836 | 28579.95833 | 3.25 | 0.0556 | 1,589.05 | 0.0556 | 0 | - | | |
| 7/30/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1789.173611 | 42940.16667 | 1.71303E+11 | 139555.5417 | 3.25 | 0.07479 | 10,437.36 | 0.0556 | 0.01919 | 2,678.07 | 0.03873 | 0.01954 |
| 7/30/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 691.7986111 | 16603.16667 | 66081149756 | 53960.29167 | 3.25 | 0.0556 | 3,000.19 | 0.0556 | 0 | - | | |
| 7/30/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 580.2430556 | 13925.83333 | 56588036992 | 39437.96 | 2.832 | 0.07883 | 3,108.89 | 0.0556 | 0.02323 | 916.14 | 0.0376 | 0.01437 |
| 7/30/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 957483282.2 | 702 | 3.25 | 0.07479 | 52.50 | 0.0556 | 0.01919 | 13.47 | 0.03873 | 0.01954 |
| 7/30/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 41.38194444 | 993.1666667 | 4589006481 | 3227.791667 | 3.25 | 0.07423 | 239.60 | 0.0556 | 0.01863 | 60.13 | 0.0376 | 0.01897 |
| 7/30/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1101.416667 | 26434 | 1.05232E+11 | 85910.5 | 3.25 | 0.0556 | 4,776.62 | 0.0556 | 0 | - | | |
| 7/30/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2286.729167 | 54881.5 | 2.1685E+11 | 178364.875 | 3.25 | 0.07883 | 14,060.50 | 0.0556 | 0.02323 | 4,143.42 | 0.0376 | 0.01437 |
| 7/30/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2753.479167 | 66083.5 | 2.62634E+11 | 214771.375 | 3.25 | 0.0556 | 11,941.29 | 0.0556 | 0 | - | | |
| 7/30/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3021.902778 | 72525.66667 | 3.37246E+11 | 235708.4167 | 3.25 | 0.086416 | 20,368.98 | 0.0556 | 0.030816 | 7,263.59 | 0.030816 | 0 |
| 7/30/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 21 | 504 | 1976914350 | 1638 | 3.25 | 0.07423 | 121.59 | 0.0556 | 0.01863 | 30.52 | 0.0376 | 0.01897 |
| 7/30/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 77 | 70.05555556 | 1681.333333 | 6412282224 | 5220.54 | 3.105 | 0.086416 | 451.14 | 0.0556 | 0.030816 | 160.88 | 0.030816 | 0 |
| 7/30/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 22 | 528 | 2105242066 | 1716 | 3.25 | 0.07883 | 135.27 | 0.0556 | 0.02323 | 39.86 | 0.0376 | 0.01437 |
| 7/30/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 127.0833333 | 3050 | 14094241820 | 9912.5 | 3.25 | 0.07579 | 751.27 | 0.0556 | 0.02019 | 200.13 | 0.0376 | 0.01741 |
| 7/30/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2106 | 1945.715278 | 46697.16667 | 1.8365E+11 | 151765.7917 | 3.25 | 0.07883 | 11,963.70 | 0.0556 | 0.02323 | 3,525.52 | 0.0376 | 0.01437 |
| 7/30/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 372.6736111 | 8944.166667 | 41471080070 | 29068.54167 | 3.25 | 0.0556 | 1,616.21 | 0.0556 | 0 | - | | |
| 7/30/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 90.88194444 | 2181.166667 | 10076801184 | 7088.791667 | 3.25 | 0.07953 | 563.77 | 0.0556 | 0.02393 | 169.63 | 0.03873 | 0.0148 |
| 7/30/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1798 | 1758.201389 | 42196.83333 | 1.54168E+11 | 137139.7083 | 3.25 | 0.086416 | 11,851.07 | 0.0556 | 0.030816 | 4,226.10 | 0.030816 | 0 |
| 7/30/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 933 | 905.9861111 | 21743.66667 | 86536944462 | 70666.91667 | 3.25 | 0.0556 | 3,929.08 | 0.0556 | 0 | - | | |
| 7/30/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 468.1388889 | 11235.33333 | 52074667019 | 36514.83333 | 3.25 | 0.0556 | 2,030.22 | 0.0556 | 0 | - | | |
| 7/30/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1149861854 | 936 | 3.25 | 0.0556 | 52.04 | 0.0556 | 0 | - | | |
| 7/31/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2279.805556 | 54715.33333 | 2.16222E+11 | 177824.8333 | 3.25 | 0.07883 | 14,017.93 | 0.0556 | 0.02323 | 4,130.87 | 0.0376 | 0.01437 |
| 7/31/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 407.7569444 | 9786.166667 | 45105605106 | 31805.04167 | 3.25 | 0.0556 | 1,768.36 | 0.0556 | 0 | - | | |
| 7/31/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2067.590278 | 49622.16667 | 1.93705E+11 | 161272.0417 | 3.25 | 0.0556 | 8,966.73 | 0.0556 | 0 | - | | |
| 7/31/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 22 | 528 | 2106228371 | 1716 | 3.25 | 0.07883 | 135.27 | 0.0556 | 0.02323 | 39.86 | 0.0376 | 0.01437 |
| 7/31/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 115 | 109.0138889 | 2616.333333 | 10390973428 | 8503.083333 | 3.25 | 0.07953 | 676.25 | 0.0556 | 0.02393 | 203.48 | 0.03873 | 0.0148 |
| 7/31/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 933 | 718.4375 | 17242.5 | 67142682088 | 56038.125 | 3.25 | 0.0556 | 3,115.72 | 0.0556 | 0 | - | | |
| 7/31/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 142 | 141.1527778 | 3387.666667 | 13446623155 | 11009.91667 | 3.25 | 0.086416 | 951.43 | 0.0556 | 0.030816 | 339.28 | 0.030816 | 0 |
| 7/31/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1798 | 1763.875 | 42333 | 1.54645E+11 | 137582.25 | 3.25 | 0.086416 | 11,889.31 | 0.0556 | 0.030816 | 4,239.73 | 0.030816 | 0 |
| 7/31/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 371.2291667 | 8909.5 | 41326890995 | 28955.875 | 3.25 | 0.0556 | 1,609.95 | 0.0556 | 0 | - | | |
| 7/31/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 16.2 | 14.64166667 | 351.4 | 1400092639 | 1142.05 | 3.25 | 0.07883 | 90.03 | 0.0556 | 0.02323 | 26.53 | 0.0376 | 0.01437 |
| 7/31/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 91.25694444 | 2190.166667 | 10123557369 | 7118.041667 | 3.25 | 0.07953 | 566.10 | 0.0556 | 0.02393 | 170.33 | 0.03873 | 0.0148 |

This page contains a rotated, highly dense financial/mining equipment table. The columns (reading by row) include date/time, company (Celsius), location, hosting type (HOSTED), equipment model, and numeric values. Selected legible content:

| Date/Time | | Location | | Model | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/31/2022 0:00 | Celsius | Calvert City 1 | HOSTED | Antminer S19 Pro 110TH | 44 | 41.28472222 | 990.833333 | 457956.6991 | 3220.208333 | 3.25 | 0.07423 | 239.04 | 59.99 | 0.0376 | 0.01897 |
| 7/31/2022 0:00 | Celsius | Calvert City 1 | HOSTED | Antminer S19 Pro 105TH | 8 | 8 | 192 | 80564646.9 | 624 | 3.25 | 0.07423 | 46.32 | 11.63 | 0.0376 | 0.01897 |
| 7/31/2022 0:00 | Celsius | Marble 1 | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 958180989.4 | 702 | 3.25 | 0.07479 | 52.50 | 13.47 | 0.03873 | 0.01954 |
| 7/31/2022 0:00 | Celsius | Calvert City 1 | HOSTED | Antminer S19 95TH | 23 | 21 | 504 | 197927435.1 | 1638 | 3.25 | 0.07423 | 121.59 | 30.52 | 0.0376 | 0.01897 |
| 7/31/2022 0:00 | Celsius | Marble 2 | HOSTED | Antminer S19 95TH | 702 | 695.5347222 | 16692.83333 | 6647203961 | 54251.70833 | 3.25 | 0.0556 | 3016.39 | 0 | | |
| 7/31/2022 0:00 | Celsius | Marble 1 | HOSTED | Antminer S19 90TH | 1812 | 1787.0625 | 42889.5 | 1.71008E+11 | 139390.875 | 3.25 | 0.07479 | 10,425.04 | 2,674.91 | 0.03873 | 0.01954 |
| 7/31/2022 0:00 | Celsius | Marble 2 | HOSTED | Antminer S19 90TH | 373 | 368.8680556 | 8852.833333 | 3401548052.1 | 28771.70833 | 3.25 | 0.0556 | 1,599.71 | 0 | | |
| 7/31/2022 0:00 | Celsius | Marble 1 | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4889442893 | 4134 | 3.25 | 0.07479 | 309.18 | 79.33 | 0.03873 | 0.01954 |
| 7/31/2022 0:00 | Celsius | Cottonwood 2 | HOSTED | Antminer S19 Pro 110TH | 136 | 119.5277778 | 2868.666667 | 1326087.1549 | 9323.166667 | 3.25 | 0.0625 | 582.70 | | 0.03816 | 0 |
| 7/31/2022 0:00 | Celsius | Dalton 3 | HOSTED | Antminer S19 Pro 110TH | 3132 | 3033.506944 | 72804.16667 | 1.38858E+11 | 236613.5417 | 3.25 | 0.089646 | 20,447.20 | 7,291.48 | 0.03816 | 0 |
| 7/31/2022 0:00 | Celsius | Cottonwood 2 | HOSTED | Antminer S19 Pro 100TH | 154 | 70.97222222 | 1703.333333 | 7201200000 | 5534.833333 | 2.95 | 0.0625 | 314.05 | | 0.03816 | 0 |
| 7/31/2022 0:00 | Celsius | Grand Forks 1 | HOSTED | MicroBTM315+ 76TH | 11 | 9.583333333 | 230 | 637102666.7 | 734.16 | 3.25 | 0.0617 | 45.30 | | | 0 |
| 7/31/2022 0:00 | Celsius | Marble 2 | HOSTED | Antminer S19 95TH | 1174 | 806.6666667 | 19360 | 7577973491 | 62920 | 3.25 | 0.0556 | 3,498.31 | | | |
| 7/31/2022 0:00 | Celsius | Grand Forks 1 | HOSTED | Antminer S19 95TH | 165 | 146.5902778 | 3518.166667 | 1080015.1889 | 11525.54 | 3.276 | 0.0617 | 711.12 | | | 0 |
| 7/31/2022 0:00 | Celsius | Cottonwood 2 | HOSTED | Antminer S19 Pro 104TH | 250 | 148.1111111 | 3554.666667 | 1567504.1376 | 10905.71733 | 3.068 | 0.0625 | 681.61 | 253.15 | 0.0376 | 0.0234 |
| 7/31/2022 0:00 | Celsius | Calvert City 1 | HOSTED | Antminer S19 95TH | 266 | 228.5555556 | 5485.333333 | 2522092.1345 | 17827.33333 | 3.25 | 0.0612 | 1,200.03 | 1,778.61 | 0.0376 | 0.0142 |
| 7/31/2022 0:00 | Celsius | Dalton 2 | HOSTED | Antminer S19 95TH | 1735 | 1606.722222 | 38561.33333 | 1.53113E+11 | 125324.3333 | 3.25 | 0.0612 | 7,669.85 | 358.78 | 0.030816 | 0 |
| 7/31/2022 0:00 | Celsius | Marble 1 | HOSTED | Antminer S19 90TH | 153 | 149.2638889 | 3582.333333 | 1429308968 | 11642.58333 | 3.25 | 0.077816 | 905.98 | 5,055.97 | 0.030816 | 0 |
| 7/31/2022 0:00 | Celsius | Dalton 1 | HOSTED | Antminer S19 95TH | 2234 | 2103.458333 | 50483 | 2009451+11 | 164069.75 | 3.25 | 0.077816 | 12,767.25 | | 0.030816 | 0 |
| 7/31/2022 0:00 | Celsius | Grand Forks 1 | HOSTED | MicroBTM300 82TH | 5 | 5 | 120 | 426397083.3 | 373.92 | 3.116 | 0.0617 | 23.07 | | | |
| 7/31/2022 0:00 | Celsius | Grand Forks 1 | HOSTED | MicroBTM305 88TH | 180 | 99.23611111 | 2381.666667 | 6683914125 | 7602.28 | 3.102 | 0.0617 | 469.06 | | | |
| 7/31/2022 0:00 | Celsius | Grand Forks 1 | HOSTED | MicroBTM305 88TH | 29 | 26 | 624 | 2078394047 | 2006.656 | 3.344 | 0.0617 | 128.75 | | | |
| 7/31/2022 0:00 | Celsius | Grand Forks 1 | HOSTED | MicroBTM305 92TH | 34 | 34 | 816 | 2858714299 | 2852.736 | 3.496 | 0.0617 | 176.01 | | | |
| 7/31/2022 0:00 | Celsius | Grand Forks 1 | HOSTED | MicroBTM305 94TH | 2 | 2 | 48 | 160664681.9 | 171.456 | 3.572 | 0.0617 | 10.58 | | | |
| 7/31/2022 0:00 | Celsius | Grand Forks 1 | HOSTED | MicroBTM315+ 90TH | 206 | 178.6875 | 4288.5 | 1779171653 | 14409.36 | 3.36 | 0.0617 | 889.06 | | | |
| 7/31/2022 0:00 | Celsius | Grand Forks 1 | HOSTED | MicroBTM315+ 74TH | 2 | 0.791666667 | 19 | 353705277.8 | 59.052 | 3.108 | 0.0617 | 3.64 | | | |
| 7/31/2022 0:00 | Celsius | Calvert City 1 | HOSTED | Antminer S19 Pro 110TH | 141 | 127.9027778 | 3069.666667 | 1418231331.8 | 9976.416667 | 3.25 | 0.07579 | 756.11 | 201.42 | 0.0376 | 0.01741 |
| 7/31/2022 0:00 | Celsius | Grand Forks 1 | HOSTED | MicroBTM315+ 80TH | 76 | 65.26388889 | 1566.333333 | 4856447432 | 5394.452 | 3.444 | 0.0617 | 332.64 | | | |
| 7/31/2022 0:00 | Celsius | Grand Forks 1 | HOSTED | MicroBTM300 80TH | 343 | 251.7916667 | 6043 | 1960162757 | 19748.524 | 3.268 | 0.0617 | 1,218.48 | | | |
| 7/31/2022 0:00 | Celsius | Grand Forks 1 | HOSTED | MicroBTM305 90TH | 1185 | 1029.909722 | 24717.83333 | 8663016864 | 88430.6808 | 3.42 | 0.0617 | 5,215.81 | | | |
| 7/31/2022 0:00 | Celsius | Calvert City 1 | HOSTED | Antminer S19 Pro 100TH | 1000 | 576.0208333 | 13824.5 | 5006017654 | 40782.275 | 2.95 | 0.0556 | 2,201.49 | 2,557.56 | 0.0376 | 0.00437 |
| 7/31/2022 0:00 | Celsius | Calvert City 2 | HOSTED | Antminer S19 Pro 96TH | 411 | 380.8541667 | 9140.5 | 3662399352 | 25885.896 | 2.832 | 0.0556 | 2,060.59 | 601.33 | 0.0376 | 0.02323 |
| 7/31/2022 0:00 | Celsius | Calvert City 1 | HOSTED | Antminer S19 Pro 96TH | 1240 | 122.1083333 | 2930 | 1192481417 | 8296.592 | 2.832 | 0.0556 | 727.06 | 912.34 | 0.0376 | 0.00437 |
| 7/31/2022 0:00 | Celsius | Dalton 3 | HOSTED | Antminer S19 Pro 96TH | 619 | 577.8333333 | 13868 | 5633815862 | 39274.176 | 2.832 | 0.07883 | 3,095.98 | 163.07 | 0.03816 | 0 |
| 7/31/2022 0:00 | Celsius | Calvert City 2 | HOSTED | Antminer S19 90TH | 77 | 70.13888889 | 1683.333333 | 649646436 | 5226.75 | 3.105 | 0.089646 | 453.67 | 3,506.31 | 0.0376 | 0.00437 |
| 7/31/2022 0:00 | Celsius | Calvert City 2 | HOSTED | MicroBTM315+ 80TH | 2099.75 | 1930.111111 | 46342.66667 | 1.59091E+11 | 150934.667 | 3.5 | 0.07883 | 11,896.50 | | 0.0376 | 0.02323 |
| 7/31/2022 0:00 | Celsius | Grand Forks 1 | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 114934189 | 936 | 3.25 | 0.0556 | 52.04 | | 0.0376 | |
| 7/31/2022 0:00 | Celsius | Grand Forks 1 | HOSTED | MicroBTM315+ 64TH | 7 | 6.916666667 | 166 | 514977979.2 | 585.648 | 3.528 | 0.0617 | 36.13 | | | |
| **Total** | | | | | | | | | | | | **4,513,612.12** | **1,031,168.84** | | |

**To:** 'Jenny Fan'[jenny.fan@celsius.network]; praveena.raju@celsius.network[praveena.raju@celsius.network]
**Cc:** Client Success[clientsuccess@corescientific.com]; Celsius Accounts-Payable[ap@celsius.network]; mining.ap@celsius.network[mining.ap@celsius.network]; Patrick Holert[patrick.holert@celsius.network]; Accounts Receivable[ar@corescientific.com]
**From:** Core Scientific Inc. Billing[/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=71E47A534CF741EEADCFD235F00A8DC5-BILLING_A46]
**Sent:** Thur 9/15/2022 7:00:19 PM (UTC-05:00)
**Subject:** Core Scientific Inc. September 2022 Hosting Invoice - Celsius Mining LLC
202209_Celsius Mining LLC_INV42672.xlsx
202209_Celsius Mining LLC_INV42672.pdf

Hi Jenny and Praveena,

Hope you are doing well! Please see attached invoice INV42672 and associated support for your Hosting Services.

*Kindly note that Core Scientific has incurred continuing significant tariff increases since the implementation of our Master Services Agreement – Core Scientific has been notified by its electrical utility suppliers of significant tariff increases due to rising fuel costs. As an Increased Costs under the Master Services Agreement (Section 4f), Core will be passing through such tariff increases without markup. The tariff surcharges for your August 2022 usages in GA, KY and/or Marble 1, and TX sites have been added to this invoice.*

Thank you, we appreciate your business and trust in Core Scientific!

Regards,
Monica



**MONICA XIA, CPA**

ACCOUNTING MANAGER

**Core Scientific**

**M. (425) 283-2982**

The information contained in this email message is intended only for use of the individual or entity named above. If the reader of this message is not the intended recipient, or the employee or agent responsible to deliver it to the intended recipient, you are hereby notified that any dissemination, distribution or copying of this communication is strictly prohibited. If you have received this communication in error, please immediately notify us by email noted above and destroy the original message. Thank you.



# Invoice
#INV42672
9/15/2022

| Bill To | Ship To |
|---|---|
| c/o Patrick Holert | c/o Patrick Holert |
| Celsius Mining LLC | Celsius Mining LLC |
| 221 River Street | 221 River Street |
| 9th Floor | 9th Floor |
| Hoboken | Hoboken |
| NJ 07030 | NJ 07030 |
| United States | United States |

**TOTAL**

# $6,481,014.82

Due Date: **9/26/2022**

| Terms | Due Date | PO # | Sales Rep |
|---|---|---|---|
| | 9/26/2022 | Order 1 - 4, 6, 7 ,9 and 10 | |

| Quantity | Item | Tax Location | Tax Rate | Amount |
|---|---|---|---|---|
| 1 | **\*Hosting Services** <br> August 2022 Power Costs Pass-through | | 0% | $1,740,896.00 |
| 1 | **Hosting Services\*** <br> August 2022 Actual Usage | | 0% | $3,575,139.70 |
| 1 | **Hosting Services\*** <br> Reverse August 2022 Estimated Prepayment INV42583 | | 0% | ($3,783,629.61) |
| 1 | **Hosting Services\*** <br> Estimated October 2022 Usage Prepayment | | 0% | $4,871,512.18 |
| 1 | **Replacement Parts** <br> 08/01/2022 to 09/04/2022 - Calvert City, KY - Parts | Calvert City, KY | 6% | $20,973.75 |
| 1 | **Replacement Service** <br> 08/01/2022 to 09/04/2022 - Calvert City, KY - Labor | Calvert City, KY | 6% | $7,402.50 |
| 1 | **Replacement Parts** <br> 08/01/2022 to 09/04/2022 - Dalton, GA - Parts | Dalton, GA | 7% | $17,408.75 |
| 1 | **Replacement Service** <br> 08/01/2022 to 09/04/2022 - Dalton, GA - Labor | -Not Taxable- | 0% | $5,635.00 |
| 1 | **Replacement Parts** <br> 08/19/2022 to 09/03/2022 - Grand Forks, ND - Parts | Grand Forks, ND | 7.25% | $411.25 |
| 1 | **Replacement Service** <br> 08/19/2022 to 09/03/2022 - Grand Forks, ND - Labor | -Not Taxable- | 0% | $122.50 |
| 1 | **Replacement Parts** <br> 08/02/2022 to 09/03/2022 - Marble, NC - Parts | Marble, NC | 7% | $15,875.00 |
| 1 | **Replacement Service** <br> 08/02/2022 to 09/03/2022 - Marble, NC - Labor | Marble, NC | 7% | $4,865.00 |

1 of 2

Hosting Services includes Security, Monitoring, Maintenance, Facilities Management, Account Management, Usage, Network/Data Access, Technical Support, Rack/Colocation Space, Heat Management/Thermal Management.

**Thank you for your business and your trust. It is our pleasure to work with you.**

 CORE SCIENTIFIC

<div align="right">

# Invoice
#INV42672
9/15/2022

</div>

| | |
|---|---|
| **Subtotal** | $6,476,612.02 |
| **Tax Total (%)** | $4,402.80 |
| **Total** | $6,481,014.82 |
| **Amount Due** | $6,481,014.82 |

2 of 2

Hosting Services includes Security, Monitoring, Maintenance, Facilities
Management, Account Management, Usage, Network/Data Access,
Technical Support, Rack/Colocation Space, Heat Management/Thermal
Management.

**Thank you for your business and your trust. It is our pleasure to work with you.**

# CORE SCIENTIFIC

**Celsius Mining LLC**

| Description | Amount | Subtotal | As of |
|---|---|---|---|
| August 2022 Power Costs Pass-through | $1,740,896.00 | | |
| August 2022 Actual Usage | $3,575,130.70 | | |
| Reverse August 2022 Estimated Prepayment INV42583 | ($3,783,629.61) | | |
| | | | |
| **Difference between Estimated Usage Prepayment and Actual Usage** | | $1,532,406.08 | |
| | | | |
| September 2022 Estimated Prepayment INV43058 | ($4,714,366.62) | | September, 1 2022 |
| Estimated September 2022 Usage** | $4,714,366.62 | ($3,181,960.54) | October, 1 2022 Prior to Payment |
| | | | |
| Estimated October 2022 Usage Prepayment | $4,871,512.18 | | |
| Total Usage to Invoice | ($4,871,512.18) | ($4,871,512.18) | October, 1 2022 After Payment |
| | | $6,403,918.26 | |

**Notes:**
**Expect to see September 2022 usage fees on the October 2022 invoice detail

| | | October 2022 Estimate | | | | | |
|---|---|---|---|---|---|---|---|
| | | Days | 31 | | | | |
| | | Hours/Day | 24 | | | | |
| | | Hours/Month | 744 | | | | |
| Order | Machine Type | Number of Units | Draw/Unit | Power/Hour | Rate/kWh | Fees | Expiration Date |
| Order 1 | Antminer S19 95TH | 2,537 | 3.25 | 1384.5 | 0.0556 | 341,076.31 | 4/15/2023 |
| Order 1 | Antminer S19 90TH | 426 | 3.25 | 1384.5 | 0.0556 | 57,273.78 | 4/15/2023 |
| Order 1 | Antminer S19 Pro 110TH | 44 | 3.25 | 143 | 0.0556 | 5,915.40 | 4/15/2023 |
| Order 1 | Antminer S19 Pro 105TH | 17 | 3.25 | 51.25 | 0.0556 | 2,285.49 | 4/15/2023 |
| Order 2 | Antminer S19 | 3,500 | 3.25 | 11375 | 0.0556 | 470,542.80 | 5/15/2023 |
| Order 2 | Antminer S19 | 3,000 | 3.25 | 9750 | 0.0556 | 403,322.40 | 6/15/2023 |
| Order 3 | Antminer S19 95TH | 500 | 3.25 | 1625 | 0.0556 | 67,220.40 | 6/15/2023 |
| Order 3 | Antminer S19 Pro 110TH | 500 | 3.25 | 1625 | 0.0556 | 67,220.40 | 7/15/2023 |
| Order 4 | Antminer S19 95TH | 3,000 | 3.25 | 9750 | 0.0556 | 403,322.40 | 7/15/2023 |
| Order 4 | Antminer S19 Pro 110TH | 500 | 3.25 | 1625 | 0.0556 | 67,220.40 | 7/15/2023 |
| Order 9 | Antminer S19 Pro 110TH | 3,273 | 3.25 | 10637.25 | 0.0556 | 440,024.74 | 8/15/2023 |
| Order 6 | Antminer S19 90TH | 2,106 | 3.25 | 6844.5 | 0.0556 | 283,133.32 | 9/15/2023 |
| Order 6 | Antminer S19 90TH | 77 | 3.05 | 239.085 | 0.0556 | 9,890.09 | 9/15/2023 |
| Order 6-A | Antminer S19 | 4,131 | 3.25 | 13360.75 | 0.047 | 467,198.71 | 1/15/2023 |
| Order 6-A | Antminer S19 Pro | 267 | 3.25 | 867.75 | 0.047 | 30,343.48 | 1/15/2023 |
| Order 7 | Antminer S19j Pro 96TH | 2,297 | 2.832 | 6505.104 | 0.0556 | 269,092.73 | 10/15/2023 |
| Order 7 | Antminer S19j Pro 100TH | 1,080 | 2.95 | 2950 | 0.0556 | 122,030.88 | 10/15/2023 |
| Order 7 | Antminer S19j Pro 82TH | 5 | 3.116 | 15.58 | 0.0575 | 666.51 | 9/20/2023 |
| Order 10 Sep 2021 Batch M30S 82TH | | 179 | 3.192 | 571.368 | 0.0575 | 24,443.12 | 9/20/2023 |
| Order 10 Sep 2021 Batch M30S 86TH | | 344 | 3.268 | 1124.192 | 0.0575 | 48,092.93 | 9/20/2023 |
| Order 10 Sep 2021 Batch M30S 82TH | | 40 | 3.344 | 133.76 | 0.0575 | 5,722.25 | 9/20/2023 |
| Order 10 Sep 2021 Batch M30S 90TH | | 1,160 | 3.42 | 3967.2 | 0.0575 | 169,736.82 | 9/20/2023 |
| Order 10 Sep 2021 Batch M30S 50TH | | 53 | 3.496 | 185.288 | 0.0575 | 7,926.62 | 9/20/2023 |
| Order 10 Sep 2021 Batch M30S 94TH | | 2 | 3.572 | 7.144 | 0.0575 | 305.62 | 9/20/2023 |
| Order 10 Sep 2021 Batch M31S 74TH | | 2 | 3.108 | 6.216 | 0.0575 | 265.92 | 9/20/2023 |
| Order 10 Sep 2021 Batch M31S+ 76TH | | 11 | 3.192 | 35.112 | 0.0575 | 1,502.09 | 9/20/2023 |
| Order 10 Sep 2021 Batch M31S 78TH | | 165 | 3.276 | 540.54 | 0.0575 | 23,124.30 | 9/20/2023 |
| Order 10 Sep 2021 Batch M31S+ 80TH | | 206 | 3.36 | 692.16 | 0.0575 | 29,610.60 | 9/20/2023 |
| Order 10 Sep 2021 Batch M31S+ 85TH | | 76 | 3.444 | 261.744 | 0.0575 | 11,197.41 | 9/20/2023 |
| Order 10 Sep 2021 Batch M31S 84TH | | 7 | 3.528 | 24.696 | 0.0575 | 1,056.49 | 9/20/2023 |
| Order 10 Mar 2022 Batch Antminer S19j Pro 88TH | | 30 | 2.596 | 77.88 | 0.0593 | 3,436.00 | 3/14/2024 |
| Order 10 Mar 2022 Batch Antminer S19j Pro 92TH | | 1 | 2.714 | 2.714 | 0.0593 | 119.74 | 3/14/2024 |
| Order 10 Mar 2022 Batch Antminer S19j Pro 96TH | | 1,618 | 2.832 | 4582.176 | 0.0593 | 202,161.94 | 3/14/2024 |
| Order 10 Mar 2022 Batch Antminer S19j Pro 100TH | | 1,080 | 2.95 | 3186 | 0.0593 | 140,560.77 | 3/14/2024 |
| Order 10 Mar 2022 Batch Antminer S19j Pro 50TH | | 801 | 3.068 | 2457.468 | 0.0593 | 108,421.52 | 3/14/2024 |
| Order 10 Apr 2022 Batch Antminer S19j Pro 104TH | | 250 | 3.068 | 767 | 0.0825 | 35,665.50 | 4/24/2024 |
| Order 10 Apr 2022 Batch Antminer S19j Pro 92TH | | 348 | 2.714 | 944.472 | 0.0825 | 43,917.95 | 4/24/2024 |
| Order 10 Apr 2022 Batch Antminer S19j Pro 96TH | | 1,830 | 2.832 | 5182.56 | 0.0825 | 240,989.04 | 4/24/2024 |
| Order 10 Apr 2022 Batch Antminer S19j Pro 100TH | | 154 | 2.95 | 454.3 | 0.0825 | 21,124.59 | 4/24/2024 |
| Order 10 Apr 2022 Batch Antminer S19j Pro 104TH | | 1,182 | 3.068 | 3626.376 | 0.0825 | 168,626.48 | 4/24/2024 |
| Order 10 Apr 2022 Batch Antminer S19 Pro 110TH | | 946 | 3.25 | 3074.5 | 0.0825 | 142,964.25 | 4/24/2024 |
| | | 37,145 | | | | Total Usage Fee 4,871,512.18 | |

| Date | site | company | customer | ownership | machine_type | total_machines | up_hashing | machine_hours | hashrate_mhs | Power | consumption_rate | Rate | Fees | rate (original) | Power Costs Pass-through Incremental Hosting Rate | Power Costs Pass-through | Current Month FCA | Base Month FCA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/1/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4888195459 | 4134 | 3.25 | 0.08097 | 334.73 | 0.0556 | 0.02537 | 104.88 | 0.04491 | 0.01954 |
| 8/1/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 149.9444444 | 3598.666667 | 14353198730 | 11695.66667 | 3.25 | 0.10104 | 1,181.73 | 0.047 | 0.05404 | 632.03 | 0.05404 | 0 |
| 8/1/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1594.027778 | 38256.66667 | 1.51134E+11 | 124334.1667 | 3.25 | 0.0672 | 8,355.26 | 0.047 | 0.0202 | 2,511.55 | 0.0436 | 0.0234 |
| 8/1/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 219.4513889 | 5266.833333 | 24217711551 | 17117.20833 | 3.25 | 0.0672 | 1,150.28 | 0.047 | 0.0202 | 345.77 | 0.0436 | 0.0234 |
| 8/1/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 17 | 16 | 384 | 1530277860 | 1248 | 3.25 | 0.08483 | 105.87 | 0.0556 | 0.02923 | 36.48 | 0.0436 | 0.01437 |
| 8/1/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2089 | 1925.1875 | 46204.5 | 1.81725E+11 | 150164.625 | 3.25 | 0.08483 | 12,738.47 | 0.0556 | 0.02923 | 4,389.31 | 0.0436 | 0.01437 |
| 8/1/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 77 | 72.98611111 | 1751.666667 | 6689142920 | 5438.925 | 3.105 | 0.10964 | 596.32 | 0.0556 | 0.05404 | 293.92 | 0.05404 | 0 |
| 8/1/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 575.4513889 | 13810.83333 | 56123103046 | 39112.28 | 2.832 | 0.08483 | 3,317.89 | 0.0556 | 0.02923 | 1,143.25 | 0.0436 | 0.01437 |
| 8/1/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1243.979167 | 29855.5 | 1.21498E+11 | 84550.776 | 2.832 | 0.10964 | 9,270.15 | 0.0556 | 0.05404 | 4,569.12 | 0.05404 | 0 |
| 8/1/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 381.4166667 | 9154 | 36885733972 | 25924.128 | 2.832 | 0.08483 | 2,199.14 | 0.0556 | 0.02923 | 757.76 | 0.0436 | 0.01437 |
| 8/1/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2182.1875 | 52372.5 | 2.08437E+11 | 170210.625 | 3.25 | 0.10104 | 17,198.08 | 0.047 | 0.05404 | 9,198.18 | 0.05404 | 0 |
| 8/1/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 136 | 111.9652778 | 2687.166667 | 12425401321 | 8733.291667 | 3.25 | 0.12881 | 1,124.94 | 0.0625 | 0.06631 | 579.10 | 0.09002 | 0.02371 |
| 8/1/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 797.3611111 | 19136.66667 | 77154641896 | 56453.16667 | 2.95 | 0.0556 | 3,138.80 | 0.0556 | 0 | - | | |
| 8/1/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 369 | 8856 | 34030180432 | 28782 | 3.25 | 0.0556 | 1,600.28 | 0.0556 | 0 | - | | |
| 8/1/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1786.75 | 42882 | 1.70978E+11 | 139366.5 | 3.25 | 0.08097 | 11,284.51 | 0.0556 | 0.02537 | 3,535.73 | 0.04491 | 0.01954 |
| 8/1/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 695.9722222 | 16703.33333 | 66547857581 | 54285.83333 | 3.25 | 0.0556 | 3,018.29 | 0.0556 | 0 | - | | |
| 8/1/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 20.04166667 | 481 | 1885660386 | 1563.25 | 3.25 | 0.08023 | 125.42 | 0.0556 | 0.02463 | 38.50 | 0.0436 | 0.01897 |
| 8/1/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 958439932.2 | 702 | 3.25 | 0.08097 | 56.84 | 0.0556 | 0.02537 | 17.81 | 0.04491 | 0.01954 |
| 8/1/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 7.951388889 | 190.8333333 | 846892112.3 | 620.2083333 | 3.25 | 0.08023 | 49.76 | 0.0556 | 0.02463 | 15.28 | 0.0436 | 0.01897 |
| 8/1/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 37.88194444 | 909.1666667 | 4197307390 | 2954.791667 | 3.25 | 0.08023 | 237.06 | 0.0556 | 0.02463 | 72.78 | 0.0436 | 0.01897 |
| 8/1/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1150.020833 | 27600.5 | 1.09901E+11 | 89701.625 | 3.25 | 0.0556 | 4,987.41 | 0.0556 | 0 | - | | |
| 8/1/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2126.055556 | 51025.33333 | 2.01407E+11 | 165832.3333 | 3.25 | 0.08483 | 14,067.56 | 0.0556 | 0.02923 | 4,847.28 | 0.0436 | 0.01437 |
| 8/1/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2746.319444 | 65911.66667 | 2.61962E+11 | 214212.9167 | 3.25 | 0.0556 | 11,910.24 | 0.0556 | 0 | - | | |
| 8/1/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 104TH | 250 | 153.9861111 | 3695.666667 | 16292926577 | 11338.30533 | 3.068 | 0.12881 | 1,460.49 | 0.0625 | 0.06631 | 751.84 | 0.09002 | 0.02371 |
| 8/1/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 115 | 112.1597222 | 2691.833333 | 10686035570 | 8748.458333 | 3.25 | 0.08571 | 749.83 | 0.0556 | 0.03011 | 263.42 | 0.04491 | 0.0148 |
| 8/1/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 154 | 70.78472222 | 1698.833333 | 7182761693 | 5011.558333 | 2.95 | 0.12881 | 645.54 | 0.0625 | 0.06631 | 332.32 | 0.09002 | 0.02371 |
| 8/1/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 467.3680556 | 11216.83333 | 51931640993 | 36454.70833 | 3.25 | 0.0556 | 2,026.88 | 0.0556 | 0 | - | | |
| 8/1/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 82TH | 5 | 5 | 120 | 430091270.8 | 373.92 | 3.116 | 0.0617 | 23.07 | 0.0617 | 0 | - | | |
| 8/1/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 933 | 896.3194444 | 21511.66667 | 85627682825 | 69912.91667 | 3.25 | 0.0556 | 3,887.16 | 0.0556 | 0 | - | | |
| 8/1/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 142 | 141.9375 | 3406.5 | 13523143913 | 11071.125 | 3.25 | 0.10964 | 1,213.84 | 0.0556 | 0.05404 | 598.28 | 0.05404 | 0 |
| 8/1/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1798 | 1767.729167 | 42425.5 | 1.54965E+11 | 137882.875 | 3.25 | 0.10964 | 15,117.48 | 0.0556 | 0.05404 | 7,451.19 | 0.05404 | 0 |
| 8/1/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 95.15277778 | 2283.666667 | 10559663704 | 7421.916667 | 3.25 | 0.08571 | 636.13 | 0.0556 | 0.03011 | 223.47 | 0.04491 | 0.0148 |
| 8/1/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 373.6875 | 8968.5 | 41610524719 | 29147.625 | 3.25 | 0.0556 | 1,620.61 | 0.0556 | 0 | - | | |
| 8/1/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3045.527778 | 73092.66667 | 3.39928E+11 | 237551.1667 | 3.25 | 0.10964 | 26,045.11 | 0.0556 | 0.05404 | 12,837.27 | 0.05404 | 0 |
| 8/1/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 127.4861111 | 3059.666667 | 14135041870 | 9943.916667 | 3.25 | 0.08179 | 813.31 | 0.0556 | 0.02619 | 260.43 | 0.0436 | 0.01741 |
| 8/1/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1150831968 | 936 | 3.25 | 0.0556 | 52.04 | 0.0556 | 0 | - | | |
| 8/1/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 90TH | 1185 | 1031.805556 | 24763.33333 | 89902161194 | 84690.6 | 3.42 | 0.0617 | 5,225.41 | 0.0617 | 0 | - | | |
| 8/1/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 88TH | 29 | 26.20138889 | 628.8333333 | 2105866715 | 2102.818667 | 3.344 | 0.0617 | 129.74 | 0.0617 | 0 | - | | |
| 8/1/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 20.42361111 | 490.1666667 | 1953709104 | 1593.041667 | 3.25 | 0.08483 | 135.14 | 0.0556 | 0.02923 | 46.56 | 0.0436 | 0.01437 |
| 8/1/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 84TH | 180 | 103.0763889 | 2473.833333 | 7490979896 | 7896.476 | 3.192 | 0.0617 | 487.21 | 0.0617 | 0 | - | | |
| 8/1/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 92TH | 34 | 34 | 816 | 2933865507 | 2852.736 | 3.496 | 0.0617 | 176.01 | 0.0617 | 0 | - | | |
| 8/1/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 94TH | 2 | 2 | 48 | 176009833.3 | 171.456 | 3.572 | 0.0617 | 10.58 | 0.0617 | 0 | - | | |
| 8/1/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 84TH | 7 | 6.993055556 | 167.8333333 | 560544069.4 | 592.116 | 3.528 | 0.0617 | 36.53 | 0.0617 | 0 | - | | |
| 8/1/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 74TH | 2 | 0.868055556 | 20.83333333 | 53941486.11 | 64.75 | 3.108 | 0.0617 | 4.00 | 0.0617 | 0 | - | | |
| 8/1/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 78TH | 165 | 147.8611111 | 3548.666667 | 11194419042 | 11625.432 | 3.276 | 0.0617 | 717.29 | 0.0617 | 0 | - | | |
| 8/1/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 80TH | 206 | 183.0972222 | 4394.333333 | 13446200618 | 14764.96 | 3.36 | 0.0617 | 911.00 | 0.0617 | 0 | - | | |
| 8/1/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 82TH | 76 | 66.63888889 | 1599.333333 | 5243207771 | 5508.104 | 3.444 | 0.0617 | 339.85 | 0.0617 | 0 | - | | |
| 8/1/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 76TH | 11 | 10.36111111 | 248.6666667 | 739525958.3 | 793.744 | 3.192 | 0.0617 | 48.97 | 0.0617 | 0 | - | | |
| 8/1/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 86TH | 343 | 256.625 | 6159 | 20341689326 | 20127.612 | 3.268 | 0.0617 | 1,241.87 | 0.0617 | 0 | - | | |
| 8/2/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 86TH | 343 | 195.9944444 | 4703.866667 | 15712731482 | 15372.23627 | 3.268 | 0.0617 | 948.47 | 0.0617 | 0 | - | | |
| 8/2/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2089 | 1896.863889 | 45524.73333 | 1.7912E+11 | 147955.3833 | 3.25 | 0.08483 | 12,551.06 | 0.0556 | 0.02923 | 4,324.74 | 0.0436 | 0.01437 |
| 8/2/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 77 | 69.38472222 | 1665.233333 | 6343079207 | 5170.5495 | 3.105 | 0.10964 | 566.90 | 0.0556 | 0.05404 | 279.42 | 0.05404 | 0 |
| 8/2/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 573.3222222 | 13759.73333 | 55924172663 | 38967.5648 | 2.832 | 0.08483 | 3,305.62 | 0.0556 | 0.02923 | 1,139.02 | 0.0436 | 0.01437 |
| 8/2/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1226.238889 | 29429.73333 | 1.19683E+11 | 83345.0048 | 2.832 | 0.10964 | 9,137.95 | 0.0556 | 0.05404 | 4,503.96 | 0.05404 | 0 |
| 8/2/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 376.7986111 | 9043.166667 | 36458652406 | 25610.248 | 2.832 | 0.08483 | 2,172.52 | 0.0556 | 0.02923 | 748.59 | 0.0436 | 0.01437 |
| 8/2/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 82TH | 76 | 49.92083333 | 1198.1 | 3748813235 | 4126.2564 | 3.444 | 0.0617 | 254.59 | 0.0617 | 0 | - | | |
| 8/2/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 90TH | 1185 | 777.8263889 | 18667.83333 | 66783009685 | 63843.99 | 3.42 | 0.0617 | 3,939.17 | 0.0617 | 0 | - | | |
| 8/2/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 11.72222222 | 281.3333333 | 1122847719 | 914.3333333 | 3.25 | 0.0556 | 50.84 | 0.0556 | 0 | - | | |
| 8/2/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 80TH | 206 | 132.6361111 | 3183.266667 | 9200486531 | 10695.776 | 3.36 | 0.0617 | 659.93 | 0.0617 | 0 | - | | |
| 8/2/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 19.29166667 | 463 | 1813748836 | 1504.75 | 3.25 | 0.08023 | 120.73 | 0.0556 | 0.02463 | 37.06 | 0.0436 | 0.01897 |
| 8/2/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 614.4027778 | 14745.66667 | 59505388066 | 43499.71667 | 2.95 | 0.0556 | 2,418.58 | 0.0556 | 0 | - | | |
| 8/2/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3011.1375 | 72267.3 | 3.35897E+11 | 234868.725 | 3.25 | 0.10964 | 25,751.01 | 0.0556 | 0.05404 | 12,692.31 | 0.05404 | 0 |
| 8/2/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2081.365278 | 49952.76667 | 1.96983E+11 | 162346.4917 | 3.25 | 0.08483 | 13,771.85 | 0.0556 | 0.02923 | 4,745.39 | 0.0436 | 0.01437 |
| 8/2/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1150.111111 | 27602.66667 | 1.09904E+11 | 89708.66667 | 3.25 | 0.0556 | 4,987.80 | 0.0556 | 0 | - | | |
| 8/2/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 34.29583333 | 823.1 | 3794074484 | 2675.075 | 3.25 | 0.08023 | 214.62 | 0.0556 | 0.02463 | 65.89 | 0.0436 | 0.01897 |
| 8/2/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 958170160.8 | 702 | 3.25 | 0.08097 | 56.84 | 0.0556 | 0.02537 | 17.81 | 0.04491 | 0.01954 |
| 8/2/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 78TH | 165 | 108.9263889 | 2614.233333 | 8029479208 | 8564.2284 | 3.276 | 0.0617 | 528.41 | 0.0617 | 0 | - | | |
| 8/2/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 668.5625 | 16045.5 | 63928370540 | 52147.875 | 3.25 | 0.0556 | 2,899.42 | 0.0556 | 0 | - | | |
| 8/2/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1777.472222 | 42659.33333 | 1.70104E+11 | 138642.8333 | 3.25 | 0.08097 | 11,225.91 | 0.0556 | 0.02537 | 3,517.37 | 0.04491 | 0.01954 |
| 8/2/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 358.4861111 | 8603.666667 | 33050870365 | 27961.91667 | 3.25 | 0.0556 | 1,554.68 | 0.0556 | 0 | - | | |
| 8/2/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4887345542 | 4134 | 3.25 | 0.08097 | 334.73 | 0.0556 | 0.02537 | 104.88 | 0.04491 | 0.01954 |
| 8/2/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 17 | 16.57638889 | 397.8333333 | 1585305707 | 1292.958333 | 3.25 | 0.08483 | 109.68 | 0.0556 | 0.02923 | 37.79 | 0.0436 | 0.01437 |
| 8/2/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 7.875 | 189 | 838241571.3 | 614.25 | 3.25 | 0.08023 | 49.28 | 0.0556 | 0.02463 | 15.13 | 0.0436 | 0.01897 |
| 8/2/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1798 | 1753.729167 | 42089.5 | 1.53629E+11 | 136790.875 | 3.25 | 0.10964 | 14,997.75 | 0.0556 | 0.05404 | 7,392.18 | 0.05404 | 0 |
| 8/2/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 123.6430556 | 2967.433333 | 13712922197 | 9644.158333 | 3.25 | 0.08179 | 788.80 | 0.0556 | 0.02619 | 252.58 | 0.0436 | 0.01741 |
| 8/2/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 76TH | 11 | 7.536111111 | 180.8666667 | 437818062.5 | 577.3264 | 3.192 | 0.0617 | 35.62 | 0.0617 | 0 | - | | |
| 8/2/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 90.55 | 2173.2 | 10045771501 | 7062.9 | 3.25 | 0.08571 | 605.36 | 0.0556 | 0.03011 | 212.66 | 0.04491 | 0.0148 |
| 8/2/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 142 | 139.2361111 | 3341.666667 | 13264439723 | 10860.41667 | 3.25 | 0.10964 | 1,190.74 | 0.0556 | 0.05404 | 586.90 | 0.05404 | 0 |
| 8/2/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 933 | 897.0555556 | 21529.33333 | 85611442744 | 69970.33333 | 3.25 | 0.0556 | 3,890.35 | 0.0556 | 0 | - | | |
| 8/2/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 115 | 109.0152778 | 2616.366667 | 10382345563 | 8503.191667 | 3.25 | 0.08571 | 728.81 | 0.0556 | 0.03011 | 256.03 | 0.04491 | 0.0148 |
| 8/2/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 459.3819444 | 11025.16667 | 50985307144 | 35831.79167 | 3.25 | 0.0556 | 1,992.25 | 0.0556 | 0 | - | | |
| 8/2/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 19.74444444 | 473.8666667 | 1891086488 | 1540.066667 | 3.25 | 0.08483 | 130.64 | 0.0556 | 0.02923 | 45.02 | 0.0436 | 0.01437 |
| 8/2/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2721.777778 | 65322.66667 | 2.59542E+11 | 212298.6667 | 3.25 | 0.0556 | 11,803.81 | 0.0556 | 0 | - | | |
| 8/2/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 104TH | 250 | 121.5416667 | 2917 | 12860459730 | 8949.356 | 3.068 | 0.12881 | 1,152.77 | 0.0625 | 0.06631 | 593.43 | 0.09002 | 0.02371 |
| 8/2/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 154 | 51.81944444 | 1243.666667 | 5257331971 | 3668.816667 | 2.95 | 0.12881 | 472.58 | 0.0625 | 0.06631 | 243.28 | 0.09002 | 0.02371 |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/2/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 136 | 107.2277778 | 2573.466667 | 11861736337 | 8363.766667 | 3.25 | 0.12881 | 1,077.34 | 0.0625 | 0.06631 | 554.60 | 0.09002 | 0.02371 |
| 8/2/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 74TH | 2 | 0.45 | 10.8 | 11096995.83 | 33.5664 | 3.108 | 0.0617 | 2.07 | 0.0617 | 0 | - | | |
| 8/2/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 94TH | 2 | 1.5 | 36 | 131659686.1 | 128.592 | 3.572 | 0.0617 | 7.93 | 0.0617 | 0 | - | | |
| 8/2/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 92TH | 34 | 25.5 | 612 | 2129146275 | 2139.552 | 3.496 | 0.0617 | 132.01 | 0.0617 | 0 | - | | |
| 8/2/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 88TH | 29 | 19.75694444 | 474.1666667 | 1594279789 | 1585.613333 | 3.344 | 0.0617 | 97.83 | 0.0617 | 0 | - | | |
| 8/2/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 84TH | 180 | 81.09583333 | 1946.3 | 6165007181 | 6212.5896 | 3.192 | 0.0617 | 383.32 | 0.0617 | 0 | - | | |
| 8/2/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 82TH | 5 | 3.75 | 90 | 321131602.8 | 280.44 | 3.116 | 0.0617 | 17.30 | 0.0617 | 0 | - | | |
| 8/2/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 149.6625 | 3591.9 | 14328834942 | 11673.675 | 3.25 | 0.10104 | 1,179.51 | 0.047 | 0.05404 | 630.85 | 0.05404 | 0 |
| 8/2/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1575.006944 | 37800.16667 | 1.49259E+11 | 122850.5417 | 3.25 | 0.0672 | 8,255.56 | 0.047 | 0.0202 | 2,481.58 | 0.0436 | 0.0234 |
| 8/2/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 363.4236111 | 8722.166667 | 40432827374 | 28347.04167 | 3.25 | 0.0556 | 1,576.10 | 0.0556 | 0 | - | | |
| 8/2/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 217.4111111 | 5217.866667 | 23998175257 | 16958.06667 | 3.25 | 0.0672 | 1,139.58 | 0.047 | 0.0202 | 342.55 | 0.0436 | 0.0234 |
| 8/2/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2110.819444 | 50659.66667 | 2.01531E+11 | 164643.9167 | 3.25 | 0.10104 | 16,635.62 | 0.047 | 0.05404 | 8,897.36 | 0.05404 | 0 |
| 8/2/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 84TH | 7 | 5.222222222 | 125.3333333 | 404667437.5 | 442.176 | 3.528 | 0.0617 | 27.28 | 0.0617 | 0 | - | | |
| 8/2/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 2980.291667 | 71527 | 3.32588E+11 | 232462.75 | 3.25 | 0.10964 | 25,487.22 | 0.0556 | 0.05404 | 12,562.29 | 0.05404 | 0 |
| 8/3/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 933 | 897.75 | 21546 | 85709016161 | 70024.5 | 3.25 | 0.0556 | 3,893.36 | 0.0556 | 0 | - | | |
| 8/3/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 142 | 138.3541667 | 3320.5 | 13182925586 | 10791.625 | 3.25 | 0.10964 | 1,183.19 | 0.0556 | 0.05404 | 583.18 | 0.05404 | 0 |
| 8/3/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1798 | 1736.805556 | 41683.33333 | 1.52441E+11 | 135470.8333 | 3.25 | 0.10964 | 14,853.02 | 0.0556 | 0.05404 | 7,320.84 | 0.05404 | 0 |
| 8/3/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 86.00694444 | 2064.166667 | 9522410220 | 6708.541667 | 3.25 | 0.08571 | 574.99 | 0.0556 | 0.03011 | 201.99 | 0.04491 | 0.0148 |
| 8/3/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 370.5833333 | 8894 | 41265980769 | 28905.5 | 3.25 | 0.0556 | 1,607.15 | 0.0556 | 0 | - | | |
| 8/3/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 104TH | 250 | 150.5902778 | 3614.166667 | 15934284564 | 11088.26333 | 3.068 | 0.12881 | 1,428.28 | 0.0625 | 0.06631 | 735.26 | 0.09002 | 0.02371 |
| 8/3/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 136 | 94.4375 | 2266.5 | 10418727553 | 7366.125 | 3.25 | 0.12881 | 948.83 | 0.0625 | 0.06631 | 488.45 | 0.09002 | 0.02371 |
| 8/3/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 115 | 105.8611111 | 2540.666667 | 10065439727 | 8257.166667 | 3.25 | 0.08571 | 707.72 | 0.0556 | 0.03011 | 248.62 | 0.04491 | 0.0148 |
| 8/3/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 7.347222222 | 176.3333333 | 781995044.4 | 573.0833333 | 3.25 | 0.08023 | 45.98 | 0.0556 | 0.02463 | 14.12 | 0.0436 | 0.01897 |
| 8/3/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 154 | 73.90277778 | 1773.666667 | 7510951384 | 5232.316667 | 2.95 | 0.12881 | 673.97 | 0.0625 | 0.06631 | 346.95 | 0.09002 | 0.02371 |
| 8/3/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 460.3194444 | 11047.66667 | 51182575728 | 35904.91667 | 3.25 | 0.0556 | 1,996.31 | 0.0556 | 0 | - | | |
| 8/3/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 17.95138889 | 430.8333333 | 1718108933 | 1400.208333 | 3.25 | 0.08483 | 118.78 | 0.0556 | 0.02923 | 40.93 | 0.0436 | 0.01437 |
| 8/3/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2712.236111 | 65093.66667 | 2.58735E+11 | 211554.4167 | 3.25 | 0.0556 | 11,762.43 | 0.0556 | 0 | - | | |
| 8/3/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 1921.152778 | 46107.66667 | 1.81798E+11 | 149849.9167 | 3.25 | 0.08483 | 12,711.77 | 0.0556 | 0.02923 | 4,380.11 | 0.0436 | 0.01437 |
| 8/3/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 368.1666667 | 8836 | 33953554641 | 28717 | 3.25 | 0.0556 | 1,596.67 | 0.0556 | 0 | - | | |
| 8/3/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 31.3125 | 751.5 | 3458519811 | 2442.375 | 3.25 | 0.08023 | 195.95 | 0.0556 | 0.02463 | 60.16 | 0.0436 | 0.01897 |
| 8/3/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 52.76388889 | 1266.333333 | 4865775985 | 4115.583333 | 3.25 | 0.08097 | 333.24 | 0.0556 | 0.02537 | 104.41 | 0.04491 | 0.01954 |
| 8/3/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 958846777.3 | 702 | 3.25 | 0.08097 | 56.84 | 0.0556 | 0.02537 | 17.81 | 0.04491 | 0.01954 |
| 8/3/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 18 | 432 | 1689467951 | 1404 | 3.25 | 0.08023 | 112.64 | 0.0556 | 0.02463 | 34.58 | 0.0436 | 0.01897 |
| 8/3/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 697.3541667 | 16736.5 | 66703813341 | 54393.625 | 3.25 | 0.0556 | 3,024.29 | 0.0556 | 0 | - | | |
| 8/3/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1771.152778 | 42507.66667 | 1.69512E+11 | 138149.9167 | 3.25 | 0.08097 | 11,186.00 | 0.0556 | 0.02537 | 3,504.86 | 0.04491 | 0.01954 |
| 8/3/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 17 | 17 | 408 | 1625930257 | 1326 | 3.25 | 0.08483 | 112.48 | 0.0556 | 0.02923 | 38.76 | 0.0436 | 0.01437 |
| 8/3/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1129.305556 | 27103.33333 | 1.07895E+11 | 88085.83333 | 3.25 | 0.0556 | 4,897.57 | 0.0556 | 0 | - | | |
| 8/3/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 88TH | 29 | 26.30555556 | 631.3333333 | 2185642819 | 2111.178667 | 3.344 | 0.0617 | 130.26 | 0.0617 | 0 | - | | |
| 8/3/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 124.0763889 | 2977.833333 | 13755521882 | 9677.958333 | 3.25 | 0.08179 | 791.56 | 0.0556 | 0.02619 | 253.47 | 0.0436 | 0.01741 |
| 8/3/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1149641238 | 936 | 3.25 | 0.0556 | 52.04 | 0.0556 | 0 | - | | |
| 8/3/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1545.486111 | 37091.66667 | 1.4663E+11 | 120547.9167 | 3.25 | 0.0672 | 8,100.82 | 0.047 | 0.0202 | 2,435.07 | 0.0436 | 0.0234 |
| 8/3/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 149.1458333 | 3579.5 | 14280602709 | 11633.375 | 3.25 | 0.10104 | 1,175.44 | 0.047 | 0.05404 | 628.67 | 0.05404 | 0 |
| 8/3/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2020.576389 | 48493.83333 | 1.93005E+11 | 157604.9583 | 3.25 | 0.10104 | 15,924.40 | 0.047 | 0.05404 | 8,516.97 | 0.05404 | 0 |
| 8/3/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 84TH | 180 | 100.3819444 | 2409.166667 | 7594586264 | 7690.06 | 3.192 | 0.0617 | 474.48 | 0.0617 | 0 | - | | |
| 8/3/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 208.1388889 | 4995.333333 | 22986045098 | 16234.83333 | 3.25 | 0.0672 | 1,090.98 | 0.047 | 0.0202 | 327.94 | 0.0436 | 0.0234 |
| 8/3/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 92TH | 34 | 32.43055556 | 778.3333333 | 2803393056 | 2721.053333 | 3.496 | 0.0617 | 167.89 | 0.0617 | 0 | - | | |
| 8/3/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 94TH | 2 | 1.930555556 | 46.33333333 | 168345875 | 165.5026667 | 3.572 | 0.0617 | 10.21 | 0.0617 | 0 | - | | |
| 8/3/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 84TH | 7 | 6.756944444 | 162.1666667 | 554492361.1 | 572.124 | 3.528 | 0.0617 | 35.30 | 0.0617 | 0 | - | | |
| 8/3/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 74TH | 2 | 0.868055556 | 20.83333333 | 56323152.78 | 64.75 | 3.108 | 0.0617 | 4.00 | 0.0617 | 0 | - | | |
| 8/3/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 77 | 65.57638889 | 1573.833333 | 6027895746 | 4886.7525 | 3.105 | 0.10964 | 535.78 | 0.0556 | 0.05404 | 264.08 | 0.05404 | 0 |
| 8/3/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 82TH | 5 | 4.826388889 | 115.8333333 | 413546090.3 | 360.9366667 | 3.116 | 0.0617 | 22.27 | 0.0617 | 0 | - | | |
| 8/3/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2089 | 1913.326389 | 45919.83333 | 1.80738E+11 | 149239.4583 | 3.25 | 0.08483 | 12,659.98 | 0.0556 | 0.02923 | 4,362.27 | 0.0436 | 0.01437 |
| 8/3/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 76TH | 11 | 10.39583333 | 249.5 | 749381354.2 | 796.404 | 3.192 | 0.0617 | 49.14 | 0.0617 | 0 | - | | |
| 8/3/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 568.3888889 | 13641.33333 | 55447086209 | 38632.256 | 2.832 | 0.08483 | 3,277.17 | 0.0556 | 0.02923 | 1,129.22 | 0.0436 | 0.01437 |
| 8/3/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1229.951389 | 29518.83333 | 1.20124E+11 | 83597.336 | 2.832 | 0.10964 | 9,165.61 | 0.0556 | 0.05404 | 4,517.60 | 0.05404 | 0 |
| 8/3/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 380.9305556 | 9142.333333 | 36901496743 | 25891.088 | 2.832 | 0.08483 | 2,196.34 | 0.0556 | 0.02923 | 756.80 | 0.0436 | 0.01437 |
| 8/3/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 798.8680556 | 19172.83333 | 77628446235 | 56559.85833 | 2.95 | 0.0556 | 3,144.73 | 0.0556 | 0 | - | | |
| 8/3/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 90TH | 1185 | 1014.951389 | 24358.83333 | 87650454667 | 83307.21 | 3.42 | 0.0617 | 5,140.05 | 0.0617 | 0 | - | | |
| 8/3/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 86TH | 343 | 244.2986111 | 5863.166667 | 19229729660 | 19160.82867 | 3.268 | 0.0617 | 1,182.22 | 0.0617 | 0 | - | | |
| 8/3/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 82TH | 76 | 66.92361111 | 1606.166667 | 5288410514 | 5531.638 | 3.444 | 0.0617 | 341.30 | 0.0617 | 0 | - | | |
| 8/3/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 80TH | 206 | 183.6041667 | 4406.5 | 13677917090 | 14805.84 | 3.36 | 0.0617 | 913.52 | 0.0617 | 0 | - | | |
| 8/3/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 78TH | 165 | 146.875 | 3525 | 11047216660 | 11547.9 | 3.276 | 0.0617 | 712.51 | 0.0617 | 0 | - | | |
| 8/4/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1225.115278 | 29402.76667 | 1.19638E+11 | 83268.6352 | 2.832 | 0.10964 | 9,129.57 | 0.0556 | 0.05404 | 4,499.84 | 0.05404 | 0 |
| 8/4/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 76TH | 11 | 9.744444444 | 233.8666667 | 616763856.9 | 746.5024 | 3.192 | 0.0617 | 46.06 | 0.0617 | 0 | - | | |
| 8/4/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 78TH | 165 | 143.9180556 | 3454.033333 | 10258721144 | 11315.4132 | 3.276 | 0.0617 | 698.16 | 0.0617 | 0 | - | | |
| 8/4/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 80TH | 206 | 175.4888889 | 4211.733333 | 11917393306 | 14151.424 | 3.36 | 0.0617 | 873.14 | 0.0617 | 0 | - | | |
| 8/4/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 82TH | 76 | 64.66111111 | 1551.866667 | 4751533028 | 5344.6288 | 3.444 | 0.0617 | 329.76 | 0.0617 | 0 | - | | |
| 8/4/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 86TH | 343 | 263.3527778 | 6320.466667 | 21014382583 | 20655.28507 | 3.268 | 0.0617 | 1,274.43 | 0.0617 | 0 | - | | |
| 8/4/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 90TH | 1185 | 1027.256944 | 24654.16667 | 87085162589 | 84317.25 | 3.42 | 0.0617 | 5,202.37 | 0.0617 | 0 | - | | |
| 8/4/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 566.9902778 | 13607.76667 | 55299234631 | 38537.1952 | 2.832 | 0.08483 | 3,269.11 | 0.0556 | 0.02923 | 1,126.44 | 0.0436 | 0.01437 |
| 8/4/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 399.2916667 | 9583 | 38605868714 | 27139.056 | 2.832 | 0.08483 | 2,302.21 | 0.0556 | 0.02923 | 793.27 | 0.0436 | 0.01437 |
| 8/4/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 84TH | 7 | 6.579166667 | 157.9 | 493798691.7 | 557.0712 | 3.528 | 0.0617 | 34.37 | 0.0617 | 0 | - | | |
| 8/4/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 893.0625 | 21433.5 | 86894839172 | 63228.825 | 2.95 | 0.0556 | 3,515.52 | 0.0556 | 0 | - | | |
| 8/4/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 92TH | 34 | 32.3375 | 776.1 | 2650817782 | 2713.2456 | 3.496 | 0.0617 | 167.41 | 0.0617 | 0 | - | | |
| 8/4/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 88TH | 29 | 27.18194444 | 652.3666667 | 2292068053 | 2181.514133 | 3.344 | 0.0617 | 134.60 | 0.0617 | 0 | - | | |
| 8/4/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 84TH | 180 | 111.7402778 | 2681.766667 | 8739185081 | 8560.1992 | 3.192 | 0.0617 | 528.16 | 0.0617 | 0 | - | | |
| 8/4/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 82TH | 5 | 4.861111111 | 116.6666667 | 408524975 | 363.5333333 | 3.116 | 0.0617 | 22.43 | 0.0617 | 0 | - | | |
| 8/4/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2053.352778 | 49280.46667 | 1.96075E+11 | 160161.5167 | 3.25 | 0.10104 | 16,182.72 | 0.047 | 0.05404 | 8,655.13 | 0.05404 | 0 |
| 8/4/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 149.8 | 3595.2 | 14340176788 | 11684.4 | 3.25 | 0.10104 | 1,180.59 | 0.047 | 0.05404 | 631.42 | 0.05404 | 0 |
| 8/4/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1590.634722 | 38175.23333 | 1.50844E+11 | 124069.5083 | 3.25 | 0.0672 | 8,337.47 | 0.047 | 0.0202 | 2,506.20 | 0.0436 | 0.0234 |
| 8/4/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 219.4708333 | 5267.3 | 24237547132 | 17118.725 | 3.25 | 0.0672 | 1,150.38 | 0.047 | 0.0202 | 345.80 | 0.0436 | 0.0234 |
| 8/4/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 104TH | 250 | 167.6041667 | 4022.5 | 17307452413 | 12341.03 | 3.068 | 0.12881 | 1,589.65 | 0.0625 | 0.06631 | 818.33 | 0.09002 | 0.02371 |
| 8/4/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 154 | 105.7986111 | 2539.166667 | 10553408240 | 7490.541667 | 2.95 | 0.12881 | 964.86 | 0.0625 | 0.06631 | 496.70 | 0.09002 | 0.02371 |
| 8/4/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 136 | 89.59722222 | 2150.333333 | 9672836208 | 6988.583333 | 3.25 | 0.12881 | 900.20 | 0.0625 | 0.06631 | 463.41 | 0.09002 | 0.02371 |
| 8/4/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 77 | 68.58333333 | 1646 | 6284685470 | 5110.83 | 3.105 | 0.10964 | 560.35 | 0.0556 | 0.05404 | 276.19 | 0.05404 | 0 |
| 8/4/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 74TH | 2 | 0.838888889 | 20.13333333 | 28015925 | 62.5744 | 3.108 | 0.0617 | 3.86 | 0.0617 | 0 | - | | |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/4/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1774.786111 | 42594.86667 | 1.69839E+11 | 138433.3167 | 3.25 | 0.08097 | 11,208.95 | 0.0556 | 0.02537 | 3,512.05 | 0.04491 | 0.01954 |
| 8/4/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2089 | 1932.277778 | 46374.66667 | 1.82399E+11 | 150717.6667 | 3.25 | 0.08483 | 12,785.38 | 0.0556 | 0.02923 | 4,405.48 | 0.0436 | 0.01437 |
| 8/4/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 370.7666667 | 8898.4 | 34185363516 | 28919.8 | 3.25 | 0.0556 | 1,607.94 | 0.0556 | 0 | - | | |
| 8/4/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 697.6944444 | 16744.66667 | 66722767435 | 54420.16667 | 3.25 | 0.0556 | 3,025.76 | 0.0556 | 0 | - | | |
| 8/4/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 18.70833333 | 449 | 1758583915 | 1459.25 | 3.25 | 0.08023 | 117.08 | 0.0556 | 0.02463 | 35.94 | 0.0436 | 0.01897 |
| 8/4/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 958144321 | 702 | 3.25 | 0.08097 | 56.84 | 0.0556 | 0.02537 | 17.81 | 0.04491 | 0.01954 |
| 8/4/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 7.888888889 | 189.3333333 | 840142575 | 615.3333333 | 3.25 | 0.08023 | 49.37 | 0.0556 | 0.02463 | 15.16 | 0.0436 | 0.01897 |
| 8/4/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 36.16944444 | 868.0666667 | 4003418438 | 2821.216667 | 3.25 | 0.08023 | 226.35 | 0.0556 | 0.02463 | 69.49 | 0.0436 | 0.01897 |
| 8/4/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1146.694444 | 27520.66667 | 1.09558E+11 | 89442.16667 | 3.25 | 0.0556 | 4,972.98 | 0.0556 | 0 | - | | |
| 8/4/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2139.866667 | 51356.8 | 2.02732E+11 | 166909.6 | 3.25 | 0.08483 | 14,158.94 | 0.0556 | 0.02923 | 4,878.77 | 0.0436 | 0.01437 |
| 8/4/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2726.020833 | 65424.5 | 2.60024E+11 | 212629.625 | 3.25 | 0.0556 | 11,822.21 | 0.0556 | 0 | - | | |
| 8/4/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 20.38194444 | 489.1666667 | 1951255160 | 1589.791667 | 3.25 | 0.08483 | 134.86 | 0.0556 | 0.02923 | 46.47 | 0.0436 | 0.01437 |
| 8/4/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 94TH | 2 | 1.944444444 | 46.66666667 | 160390225 | 166.6933333 | 3.572 | 0.0617 | 10.28 | 0.0617 | 0 | - | | |
| 8/4/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1149546137 | 936 | 3.25 | 0.0556 | 52.04 | 0.0556 | 0 | - | | |
| 8/4/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 461.325 | 11071.8 | 51309060151 | 35983.35 | 3.25 | 0.0556 | 2,000.67 | 0.0556 | 0 | - | | |
| 8/4/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 17 | 16.99305556 | 407.8333333 | 1626496876 | 1325.458333 | 3.25 | 0.08483 | 112.44 | 0.0556 | 0.02923 | 38.74 | 0.0436 | 0.01437 |
| 8/4/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 128.3194444 | 3079.666667 | 14197988090 | 10008.91667 | 3.25 | 0.08179 | 818.63 | 0.0556 | 0.02619 | 262.13 | 0.0436 | 0.01741 |
| 8/4/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 2915.766667 | 69978.4 | 3.25371E+11 | 227429.8 | 3.25 | 0.10964 | 24,935.40 | 0.0556 | 0.05404 | 12,290.31 | 0.05404 | 0 |
| 8/4/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 371.3333333 | 8912 | 41350365249 | 28964 | 3.25 | 0.0556 | 1,610.40 | 0.0556 | 0 | - | | |
| 8/4/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1798 | 1753.430556 | 42082.33333 | 1.5382E+11 | 136767.5833 | 3.25 | 0.10964 | 14,995.20 | 0.0556 | 0.05404 | 7,390.92 | 0.05404 | 0 |
| 8/4/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 142 | 139.7361111 | 3353.666667 | 13311595281 | 10899.41667 | 3.25 | 0.10964 | 1,195.01 | 0.0556 | 0.05404 | 589.00 | 0.05404 | 0 |
| 8/4/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 933 | 905.9055556 | 21741.73333 | 86486317631 | 70660.63333 | 3.25 | 0.0556 | 3,928.73 | 0.0556 | 0 | - | | |
| 8/4/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 115 | 106.9013889 | 2565.633333 | 10147065345 | 8338.308333 | 3.25 | 0.08571 | 714.68 | 0.0556 | 0.03011 | 251.07 | 0.04491 | 0.0148 |
| 8/4/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 87.67361111 | 2104.166667 | 9721093131 | 6838.541667 | 3.25 | 0.08571 | 586.13 | 0.0556 | 0.03011 | 205.91 | 0.04491 | 0.0148 |
| 8/4/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 52.95833333 | 1271 | 4883627048 | 4130.75 | 3.25 | 0.08097 | 334.47 | 0.0556 | 0.02537 | 104.80 | 0.04491 | 0.01954 |
| 8/5/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 564.9236111 | 13558.16667 | 55089913502 | 38396.728 | 2.832 | 0.08483 | 3,257.19 | 0.0556 | 0.02923 | 1,122.34 | 0.0436 | 0.01437 |
| 8/5/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 80TH | 206 | 169.4027778 | 4065.666667 | 10798603910 | 13660.64 | 3.36 | 0.0617 | 842.86 | 0.0617 | 0 | - | | |
| 8/5/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 82TH | 76 | 63.125 | 1515 | 4382192583 | 5217.66 | 3.444 | 0.0617 | 321.93 | 0.0617 | 0 | - | | |
| 8/5/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 86TH | 343 | 261.9791667 | 6287.5 | 20282611104 | 20547.55 | 3.268 | 0.0617 | 1,267.78 | 0.0617 | 0 | - | | |
| 8/5/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 90TH | 1185 | 1036.152778 | 24867.66667 | 86097610924 | 85047.42 | 3.42 | 0.0617 | 5,247.43 | 0.0617 | 0 | - | | |
| 8/5/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 733.2847222 | 17598.83333 | 71084314843 | 51916.55833 | 2.95 | 0.0556 | 2,886.56 | 0.0556 | 0 | - | | |
| 8/5/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 77 | 63.75 | 1530 | 5779868804 | 4750.65 | 3.105 | 0.10964 | 520.86 | 0.0556 | 0.05404 | 256.73 | 0.05404 | 0 |
| 8/5/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1220.75 | 29298 | 1.19232E+11 | 82971.936 | 2.832 | 0.10964 | 9,097.04 | 0.0556 | 0.05404 | 4,483.80 | 0.05404 | 0 |
| 8/5/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 78TH | 165 | 142.3888889 | 3417.333333 | 9673292465 | 11195.184 | 3.276 | 0.0617 | 690.74 | 0.0617 | 0 | - | | |
| 8/5/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 84TH | 180 | 108.5277778 | 2604.666667 | 8185873444 | 8314.096 | 3.192 | 0.0617 | 512.98 | 0.0617 | 0 | - | | |
| 8/5/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2089 | 1974.3125 | 47383.5 | 1.863E+11 | 153996.375 | 3.25 | 0.08483 | 13,063.51 | 0.0556 | 0.02923 | 4,501.31 | 0.0436 | 0.01437 |
| 8/5/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 399.8958333 | 9597.5 | 38702678534 | 27180.12 | 2.832 | 0.08483 | 2,305.69 | 0.0556 | 0.02923 | 794.47 | 0.0436 | 0.01437 |
| 8/5/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 76TH | 11 | 9.409722222 | 225.8333333 | 529319791.7 | 720.86 | 3.192 | 0.0617 | 44.48 | 0.0617 | 0 | - | | |
| 8/5/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 74TH | 2 | 0.513888889 | 12.33333333 | 10081152.78 | 38.332 | 3.108 | 0.0617 | 2.37 | 0.0617 | 0 | - | | |
| 8/5/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 84TH | 7 | 6.590277778 | 158.1666667 | 457162902.8 | 558.012 | 3.528 | 0.0617 | 34.43 | 0.0617 | 0 | - | | |
| 8/5/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 94TH | 2 | 1.986111111 | 47.66666667 | 160831125 | 170.2653333 | 3.572 | 0.0617 | 10.51 | 0.0617 | 0 | - | | |
| 8/5/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 224.3194444 | 5383.666667 | 24759363723 | 17496.91667 | 3.25 | 0.0672 | 1,175.79 | 0.047 | 0.0202 | 353.44 | 0.0436 | 0.0234 |
| 8/5/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 88TH | 29 | 27.1875 | 652.5 | 2220367868 | 2181.96 | 3.344 | 0.0617 | 134.63 | 0.0617 | 0 | - | | |
| 8/5/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 82TH | 5 | 5 | 120 | 410083347.2 | 373.92 | 3.116 | 0.0617 | 23.07 | 0.0617 | 0 | - | | |
| 8/5/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2057.875 | 49389 | 1.96515E+11 | 160514.25 | 3.25 | 0.10104 | 16,218.36 | 0.047 | 0.05404 | 8,674.19 | 0.05404 | 0 |
| 8/5/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 151.3541667 | 3632.5 | 14489136139 | 11805.625 | 3.25 | 0.10104 | 1,192.84 | 0.047 | 0.05404 | 637.98 | 0.05404 | 0 |
| 8/5/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1611.604167 | 38678.5 | 1.52731E+11 | 125705.125 | 3.25 | 0.0672 | 8,447.38 | 0.047 | 0.0202 | 2,539.24 | 0.0436 | 0.0234 |
| 8/5/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 129.7847222 | 3114.833333 | 14357340525 | 10123.20833 | 3.25 | 0.08179 | 827.98 | 0.0556 | 0.02619 | 265.13 | 0.0436 | 0.01741 |
| 8/5/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 92TH | 34 | 32.47916667 | 779.5 | 2564411389 | 2725.132 | 3.496 | 0.0617 | 168.14 | 0.0617 | 0 | - | | |
| 8/5/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 154 | 145.25 | 3486 | 14781673132 | 10283.7 | 2.95 | 0.12881 | 1,324.64 | 0.0625 | 0.06631 | 681.91 | 0.09002 | 0.02371 |
| 8/5/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 17 | 17 | 408 | 1626602222 | 1326 | 3.25 | 0.08483 | 112.48 | 0.0556 | 0.02923 | 38.76 | 0.0436 | 0.01437 |
| 8/5/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 104TH | 250 | 228 | 5472 | 24129417055 | 16788.096 | 3.068 | 0.12881 | 2,162.47 | 0.0625 | 0.06631 | 1,113.22 | 0.09002 | 0.02371 |
| 8/5/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1150682801 | 936 | 3.25 | 0.0556 | 52.04 | 0.0556 | 0 | - | | |
| 8/5/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 136 | 126.375 | 3033 | 13927630312 | 9857.25 | 3.25 | 0.12881 | 1,269.71 | 0.0625 | 0.06631 | 653.63 | 0.09002 | 0.02371 |
| 8/5/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4888761755 | 4134 | 3.25 | 0.08097 | 334.73 | 0.0556 | 0.02537 | 104.88 | 0.04491 | 0.01954 |
| 8/5/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 371 | 8904 | 34214132794 | 28938 | 3.25 | 0.0556 | 1,608.95 | 0.0556 | 0 | - | | |
| 8/5/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1777.784722 | 42666.83333 | 1.7015E+11 | 138667.2083 | 3.25 | 0.08097 | 11,227.88 | 0.0556 | 0.02537 | 3,517.99 | 0.04491 | 0.01954 |
| 8/5/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 697.9583333 | 16751 | 66737778256 | 54440.75 | 3.25 | 0.0556 | 3,026.91 | 0.0556 | 0 | - | | |
| 8/5/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 18.70138889 | 448.8333333 | 1756781126 | 1458.708333 | 3.25 | 0.08023 | 117.03 | 0.0556 | 0.02463 | 35.93 | 0.0436 | 0.01897 |
| 8/5/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 958253092.8 | 702 | 3.25 | 0.08097 | 56.84 | 0.0556 | 0.02537 | 17.81 | 0.04491 | 0.01954 |
| 8/5/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 8 | 192 | 851533093.8 | 624 | 3.25 | 0.08023 | 50.06 | 0.0556 | 0.02463 | 15.37 | 0.0436 | 0.01897 |
| 8/5/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 37 | 888 | 4095844734 | 2886 | 3.25 | 0.08023 | 231.54 | 0.0556 | 0.02463 | 71.08 | 0.0436 | 0.01897 |
| 8/5/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 142 | 140.9375 | 3382.5 | 13423222951 | 10993.125 | 3.25 | 0.10964 | 1,205.29 | 0.0556 | 0.05404 | 594.07 | 0.05404 | 0 |
| 8/5/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 371.4652778 | 8915.166667 | 41355082614 | 28974.29167 | 3.25 | 0.0556 | 1,610.97 | 0.0556 | 0 | - | | |
| 8/5/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1145.430556 | 27490.33333 | 1.0944E+11 | 89343.58333 | 3.25 | 0.0556 | 4,967.50 | 0.0556 | 0 | - | | |
| 8/5/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1798 | 1750.861111 | 42020.66667 | 1.53469E+11 | 136567.1667 | 3.25 | 0.10964 | 14,973.22 | 0.0556 | 0.05404 | 7,380.09 | 0.05404 | 0 |
| 8/5/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 2786.180556 | 66868.33333 | 3.10641E+11 | 217322.0833 | 3.25 | 0.10964 | 23,827.19 | 0.0556 | 0.05404 | 11,744.09 | 0.05404 | 0 |
| 8/5/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 933 | 905.8194444 | 21739.66667 | 86472978988 | 70653.91667 | 3.25 | 0.0556 | 3,928.36 | 0.0556 | 0 | - | | |
| 8/5/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 115 | 106.9513889 | 2566.833333 | 10155711298 | 8342.208333 | 3.25 | 0.08571 | 715.01 | 0.0556 | 0.03011 | 251.18 | 0.04491 | 0.0148 |
| 8/5/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 461.2013889 | 11068.83333 | 51289832200 | 35973.70833 | 3.25 | 0.0556 | 2,000.14 | 0.0556 | 0 | - | | |
| 8/5/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 20.68055556 | 496.3333333 | 1979879489 | 1613.083333 | 3.25 | 0.08483 | 136.84 | 0.0556 | 0.02923 | 47.15 | 0.0436 | 0.01437 |
| 8/5/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2749.263889 | 65982.33333 | 2.62192E+11 | 214442.5833 | 3.25 | 0.0556 | 11,923.01 | 0.0556 | 0 | - | | |
| 8/5/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2132.055556 | 51169.33333 | 2.01985E+11 | 166300.3333 | 3.25 | 0.08483 | 14,107.26 | 0.0556 | 0.02923 | 4,860.96 | 0.0436 | 0.01437 |
| 8/5/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 87.61805556 | 2102.833333 | 9713431142 | 6834.208333 | 3.25 | 0.08571 | 585.76 | 0.0556 | 0.03011 | 205.78 | 0.04491 | 0.0148 |
| 8/6/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 76TH | 11 | 9.715277778 | 233.1666667 | 652926179.2 | 744.268 | 3.192 | 0.0617 | 45.92 | 0.0617 | 0 | - | | |
| 8/6/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 78TH | 165 | 145.4166667 | 3490 | 10783854668 | 11433.24 | 3.276 | 0.0617 | 705.43 | 0.0617 | 0 | - | | |
| 8/6/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 80TH | 206 | 177.4291667 | 4258.3 | 12831551549 | 14307.888 | 3.36 | 0.0617 | 882.80 | 0.0617 | 0 | - | | |
| 8/6/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 82TH | 76 | 65.54027778 | 1572.966667 | 5006000388 | 5417.2972 | 3.444 | 0.0617 | 334.25 | 0.0617 | 0 | - | | |
| 8/6/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 86TH | 343 | 257.7555556 | 6186.133333 | 20340321379 | 20216.28373 | 3.268 | 0.0617 | 1,247.34 | 0.0617 | 0 | - | | |
| 8/6/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 90TH | 1185 | 1043.359722 | 25040.63333 | 89579898340 | 85638.966 | 3.42 | 0.0617 | 5,283.92 | 0.0617 | 0 | - | | |
| 8/6/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 851.3958333 | 20433.5 | 82732229711 | 60278.825 | 2.95 | 0.0556 | 3,351.50 | 0.0556 | 0 | - | | |
| 8/6/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 396.1388889 | 9507.333333 | 38374711897 | 26924.768 | 2.832 | 0.08483 | 2,284.03 | 0.0556 | 0.02923 | 787.01 | 0.0436 | 0.01437 |
| 8/6/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 74TH | 2 | 0.923611111 | 22.16666667 | 52741365.28 | 68.894 | 3.108 | 0.0617 | 4.25 | 0.0617 | 0 | - | | |
| 8/6/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 136 | 127.9444444 | 3070.666667 | 14084980400 | 9979.666667 | 3.25 | 0.12881 | 1,285.48 | 0.0625 | 0.06631 | 661.75 | 0.09002 | 0.02371 |
| 8/6/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2063.656944 | 49527.76667 | 1.97055E+11 | 160965.2417 | 3.25 | 0.10104 | 16,263.93 | 0.047 | 0.05404 | 8,698.56 | 0.05404 | 0 |
| 8/6/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1217.818056 | 29227.63333 | 1.18929E+11 | 82772.6576 | 2.832 | 0.10964 | 9,075.19 | 0.0556 | 0.05404 | 4,473.03 | 0.05404 | 0 |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/6/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 84TH | 7 | 6.972222222 | 167.3333333 | 548013204.2 | 590.352 | 3.528 | 0.0617 | 36.42 | 0.0617 | 0 | - | | |
| 8/6/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 94TH | 2 | 2 | 48 | 167954938.9 | 171.456 | 3.572 | 0.0617 | 10.58 | 0.0617 | 0 | - | | |
| 8/6/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 92TH | 34 | 33.24722222 | 797.9333333 | 2813595829 | 2789.574933 | 3.496 | 0.0617 | 172.12 | 0.0617 | 0 | - | | |
| 8/6/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 88TH | 29 | 27.21944444 | 653.2666667 | 2252300403 | 2184.523733 | 3.344 | 0.0617 | 134.79 | 0.0617 | 0 | - | | |
| 8/6/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 154 | 139.7361111 | 3353.666667 | 14243019464 | 9893.316667 | 2.95 | 0.12881 | 1,274.36 | 0.0625 | 0.06631 | 656.03 | 0.09002 | 0.02371 |
| 8/6/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 82TH | 5 | 5 | 120 | 422655837.5 | 373.92 | 3.116 | 0.0617 | 23.07 | 0.0617 | 0 | - | | |
| 8/6/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 147.5208333 | 3540.5 | 14124754834 | 11506.625 | 3.25 | 0.10104 | 1,162.63 | 0.047 | 0.05404 | 621.82 | 0.05404 | 0 |
| 8/6/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1550.554167 | 37213.3 | 1.46902E+11 | 120943.225 | 3.25 | 0.0672 | 8,127.38 | 0.047 | 0.0202 | 2,443.05 | 0.0436 | 0.0234 |
| 8/6/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 209.0875 | 5018.1 | 23075733054 | 16308.825 | 3.25 | 0.0672 | 1,095.95 | 0.047 | 0.0202 | 329.44 | 0.0436 | 0.0234 |
| 8/6/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 104TH | 250 | 212.5277778 | 5100.666667 | 22486221092 | 15648.84533 | 3.068 | 0.12881 | 2,015.73 | 0.0625 | 0.06631 | 1,037.67 | 0.09002 | 0.02371 |
| 8/6/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2089 | 1977.402778 | 47457.66667 | 1.86578E+11 | 154237.4167 | 3.25 | 0.08483 | 13,083.96 | 0.0556 | 0.02923 | 4,508.36 | 0.0436 | 0.01437 |
| 8/6/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 84TH | 180 | 106.1291667 | 2547.1 | 8241329832 | 8130.3432 | 3.192 | 0.0617 | 501.64 | 0.0617 | 0 | - | | |
| 8/6/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 7.041666667 | 169 | 748276127 | 549.25 | 3.25 | 0.08023 | 44.07 | 0.0556 | 0.02463 | 13.53 | 0.0436 | 0.01897 |
| 8/6/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 77 | 62.18055556 | 1492.333333 | 5617345408 | 4633.695 | 3.105 | 0.10964 | 508.04 | 0.0556 | 0.05404 | 250.40 | 0.05404 | 0 |
| 8/6/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 558.8472222 | 13412.33333 | 54480524583 | 37983.728 | 2.832 | 0.08483 | 3,222.16 | 0.0556 | 0.02923 | 1,110.26 | 0.0436 | 0.01437 |
| 8/6/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 367.0138889 | 8808.333333 | 33839362471 | 28627.08333 | 3.25 | 0.0556 | 1,591.67 | 0.0556 | 0 | - | | |
| 8/6/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1785.395833 | 42849.5 | 1.70887E+11 | 139260.875 | 3.25 | 0.08097 | 11,275.95 | 0.0556 | 0.02537 | 3,533.05 | 0.04491 | 0.01954 |
| 8/6/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 692.2152778 | 16613.16667 | 66153103172 | 53992.79167 | 3.25 | 0.0556 | 3,002.00 | 0.0556 | 0 | - | | |
| 8/6/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 958851292.1 | 702 | 3.25 | 0.08097 | 56.84 | 0.0556 | 0.02537 | 17.81 | 0.04491 | 0.01954 |
| 8/6/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4889808062 | 4134 | 3.25 | 0.08097 | 334.73 | 0.0556 | 0.02537 | 104.88 | 0.04491 | 0.01954 |
| 8/6/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 32.88611111 | 789.2666667 | 3636243864 | 2565.116667 | 3.25 | 0.08023 | 205.80 | 0.0556 | 0.02463 | 63.18 | 0.0436 | 0.01897 |
| 8/6/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1145.679167 | 27496.3 | 1.09462E+11 | 89362.975 | 3.25 | 0.0556 | 4,968.58 | 0.0556 | 0 | - | | |
| 8/6/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 1951.7125 | 46841.1 | 1.84669E+11 | 152233.575 | 3.25 | 0.08483 | 12,913.97 | 0.0556 | 0.02923 | 4,449.79 | 0.0436 | 0.01437 |
| 8/6/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2743.9625 | 65855.1 | 2.61608E+11 | 214029.075 | 3.25 | 0.0556 | 11,900.02 | 0.0556 | 0 | - | | |
| 8/6/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 11.95138889 | 286.8333333 | 1144151113 | 932.2083333 | 3.25 | 0.0556 | 51.83 | 0.0556 | 0 | - | | |
| 8/6/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 17.50694444 | 420.1666667 | 1642094529 | 1365.541667 | 3.25 | 0.08023 | 109.56 | 0.0556 | 0.02463 | 33.63 | 0.0436 | 0.01897 |
| 8/6/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 17 | 16.94444444 | 406.6666667 | 1619878449 | 1321.666667 | 3.25 | 0.08483 | 112.12 | 0.0556 | 0.02923 | 38.63 | 0.0436 | 0.01437 |
| 8/6/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 18.20833333 | 437 | 1740886827 | 1420.25 | 3.25 | 0.08483 | 120.48 | 0.0556 | 0.02923 | 41.51 | 0.0436 | 0.01437 |
| 8/6/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 128.0138889 | 3072.333333 | 14197393705 | 9985.083333 | 3.25 | 0.08179 | 816.68 | 0.0556 | 0.02619 | 261.51 | 0.0436 | 0.01741 |
| 8/6/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 2772.579167 | 66541.9 | 3.0911E+11 | 216261.175 | 3.25 | 0.10964 | 23,710.88 | 0.0556 | 0.05404 | 11,686.75 | 0.05404 | 0 |
| 8/6/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 371.1333333 | 8907.2 | 41319916815 | 28948.4 | 3.25 | 0.0556 | 1,609.53 | 0.0556 | 0 | - | | |
| 8/6/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 90.65833333 | 2175.8 | 10054421405 | 7071.35 | 3.25 | 0.08571 | 606.09 | 0.0556 | 0.03011 | 212.92 | 0.04491 | 0.0148 |
| 8/6/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1798 | 1753.481944 | 42083.56667 | 1.53635E+11 | 136771.5917 | 3.25 | 0.10964 | 14,995.64 | 0.0556 | 0.05404 | 7,391.14 | 0.05404 | 0 |
| 8/6/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 142 | 140.6388889 | 3375.333333 | 13404177253 | 10969.83333 | 3.25 | 0.10964 | 1,202.73 | 0.0556 | 0.05404 | 592.81 | 0.05404 | 0 |
| 8/6/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 933 | 904.5486111 | 21709.16667 | 86331291988 | 70554.79167 | 3.25 | 0.0556 | 3,922.85 | 0.0556 | 0 | - | | |
| 8/6/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 115 | 109.1972222 | 2620.733333 | 10370122075 | 8517.383333 | 3.25 | 0.08571 | 730.02 | 0.0556 | 0.03011 | 256.46 | 0.04491 | 0.0148 |
| 8/6/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 451.9930556 | 10847.83333 | 50156851408 | 35255.45833 | 3.25 | 0.0556 | 1,960.20 | 0.0556 | 0 | - | | |
| 8/7/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1210.202778 | 29044.86667 | 1.18183E+11 | 82255.0624 | 2.832 | 0.10964 | 9,018.45 | 0.0556 | 0.05404 | 4,445.06 | 0.05404 | 0 |
| 8/7/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 76TH | 11 | 9.868055556 | 236.8333333 | 732807200 | 755.972 | 3.192 | 0.0617 | 46.64 | 0.0617 | 0 | - | | |
| 8/7/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 78TH | 165 | 146.6666667 | 3520 | 11054976118 | 11531.52 | 3.276 | 0.0617 | 711.49 | 0.0617 | 0 | - | | |
| 8/7/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 80TH | 206 | 178.9819444 | 4295.566667 | 13347089781 | 14433.104 | 3.36 | 0.0617 | 890.52 | 0.0617 | 0 | - | | |
| 8/7/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 82TH | 76 | 65.59027778 | 1574.166667 | 5128936274 | 5421.43 | 3.444 | 0.0617 | 334.50 | 0.0617 | 0 | - | | |
| 8/7/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 86TH | 343 | 260.8458333 | 6260.3 | 20821477976 | 20458.6604 | 3.268 | 0.0617 | 1,262.30 | 0.0617 | 0 | - | | |
| 8/7/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 90TH | 1185 | 1046.797222 | 25123.13333 | 90725184625 | 85921.116 | 3.42 | 0.0617 | 5,301.33 | 0.0617 | 0 | - | | |
| 8/7/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 458.7083333 | 11009 | 44762955807 | 31177.488 | 2.832 | 0.08483 | 2,644.79 | 0.0556 | 0.02923 | 911.32 | 0.0436 | 0.01437 |
| 8/7/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 324.6805556 | 7792.333333 | 31425653622 | 22067.888 | 2.832 | 0.08483 | 1,872.02 | 0.0556 | 0.02923 | 645.04 | 0.0436 | 0.01437 |
| 8/7/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 74TH | 2 | 1 | 24 | 72911644.44 | 74.592 | 3.108 | 0.0617 | 4.60 | 0.0617 | 0 | - | | |
| 8/7/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 888.0902778 | 21314.16667 | 86407162063 | 62876.79167 | 2.95 | 0.0556 | 3,495.95 | 0.0556 | 0 | - | | |
| 8/7/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 84TH | 7 | 7 | 168 | 571698543.1 | 592.704 | 3.528 | 0.0617 | 36.57 | 0.0617 | 0 | - | | |
| 8/7/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 94TH | 2 | 2 | 48 | 111822738.9 | 171.456 | 3.572 | 0.0617 | 10.58 | 0.0617 | 0 | - | | |
| 8/7/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 92TH | 34 | 33.875 | 813 | 2903330090 | 2842.248 | 3.496 | 0.0617 | 175.37 | 0.0617 | 0 | - | | |
| 8/7/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 88TH | 29 | 27.23055556 | 653.5333333 | 2292609576 | 2185.415467 | 3.344 | 0.0617 | 134.84 | 0.0617 | 0 | - | | |
| 8/7/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 84TH | 180 | 110.8819444 | 2661.166667 | 8809260789 | 8494.444 | 3.192 | 0.0617 | 524.11 | 0.0617 | 0 | - | | |
| 8/7/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 82TH | 5 | 5 | 120 | 428596218.1 | 373.92 | 3.116 | 0.0617 | 23.07 | 0.0617 | 0 | - | | |
| 8/7/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2130.493056 | 51131.83333 | 2.03453E+11 | 166178.4583 | 3.25 | 0.10104 | 16,790.67 | 0.047 | 0.05404 | 8,980.28 | 0.05404 | 0 |
| 8/7/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 149.4027778 | 3585.666667 | 14299611815 | 11653.41667 | 3.25 | 0.10104 | 1,177.46 | 0.047 | 0.05404 | 629.75 | 0.05404 | 0 |
| 8/7/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 175.2875 | 4206.9 | 19347757434 | 13672.425 | 3.25 | 0.0672 | 918.79 | 0.047 | 0.0202 | 276.18 | 0.0436 | 0.0234 |
| 8/7/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 104TH | 250 | 209.3680556 | 5024.833333 | 22155600676 | 15416.18867 | 3.068 | 0.12881 | 1,985.76 | 0.0625 | 0.06631 | 1,022.25 | 0.09002 | 0.02371 |
| 8/7/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 136 | 130.3680556 | 3128.833333 | 14363181067 | 10168.70833 | 3.25 | 0.12881 | 1,309.83 | 0.0625 | 0.06631 | 674.29 | 0.09002 | 0.02371 |
| 8/7/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 17 | 13.90972222 | 333.8333333 | 1331167206 | 1084.958333 | 3.25 | 0.08483 | 92.04 | 0.0556 | 0.02923 | 31.71 | 0.0436 | 0.01437 |
| 8/7/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 154 | 138.0763889 | 3313.833333 | 14041218873 | 9775.808333 | 2.95 | 0.12881 | 1,259.22 | 0.0625 | 0.06631 | 648.23 | 0.09002 | 0.02371 |
| 8/7/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 7.375 | 177 | 785299632.2 | 575.25 | 3.25 | 0.08097 | 46.58 | 0.0556 | 0.02537 | 14.59 | 0.04491 | 0.01954 |
| 8/7/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 77 | 56.27638889 | 1350.633333 | 5081622014 | 4193.7165 | 3.105 | 0.10964 | 459.80 | 0.0556 | 0.05404 | 226.63 | 0.05404 | 0 |
| 8/7/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2089 | 1625.743056 | 39017.83333 | 1.53438E+11 | 126807.9583 | 3.25 | 0.08483 | 10,757.12 | 0.0556 | 0.02923 | 3,706.60 | 0.0436 | 0.01437 |
| 8/7/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 43.43055556 | 1042.333333 | 4007436895 | 3387.583333 | 3.25 | 0.08097 | 274.29 | 0.0556 | 0.02537 | 85.94 | 0.04491 | 0.01954 |
| 8/7/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 370.2847222 | 8886.833333 | 34148663753 | 28882.20833 | 3.25 | 0.0556 | 1,605.85 | 0.0556 | 0 | - | | |
| 8/7/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1459.434722 | 35026.43333 | 1.39706E+11 | 113835.9083 | 3.25 | 0.08097 | 9,217.29 | 0.0556 | 0.02537 | 2,888.02 | 0.04491 | 0.01954 |
| 8/7/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 14.60416667 | 350.5 | 1371805264 | 1139.125 | 3.25 | 0.08023 | 91.39 | 0.0556 | 0.02463 | 28.06 | 0.0436 | 0.01897 |
| 8/7/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1281.269444 | 30750.46667 | 1.21453E+11 | 99939.01667 | 3.25 | 0.0672 | 6,715.90 | 0.047 | 0.0202 | 2,018.77 | 0.0436 | 0.0234 |
| 8/7/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 5.402777778 | 129.6666667 | 574670046.5 | 421.4166667 | 3.25 | 0.08023 | 33.81 | 0.0556 | 0.02463 | 10.38 | 0.0436 | 0.01897 |
| 8/7/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 27.375 | 657 | 3030161112 | 2135.25 | 3.25 | 0.08023 | 171.31 | 0.0556 | 0.02463 | 52.59 | 0.0436 | 0.01897 |
| 8/7/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1142.972222 | 27431.33333 | 1.09182E+11 | 89151.83333 | 3.25 | 0.0556 | 4,956.84 | 0.0556 | 0 | - | | |
| 8/7/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 1635.388889 | 39249.33333 | 1.54775E+11 | 127560.3333 | 3.25 | 0.08483 | 10,820.94 | 0.0556 | 0.02923 | 3,728.59 | 0.0436 | 0.01437 |
| 8/7/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 104.8402778 | 2516.166667 | 11601470766 | 8177.541667 | 3.25 | 0.08179 | 668.84 | 0.0556 | 0.02619 | 214.17 | 0.0436 | 0.01741 |
| 8/7/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 697.8125 | 16747.5 | 66692655256 | 54429.375 | 3.25 | 0.0556 | 3,026.27 | 0.0556 | 0 | - | | |
| 8/7/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1149971905 | 936 | 3.25 | 0.0556 | 52.04 | 0.0556 | 0 | - | | |
| 8/7/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2749.154167 | 65979.7 | 2.62304E+11 | 214434.025 | 3.25 | 0.0556 | 11,922.53 | 0.0556 | 0 | - | | |
| 8/7/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 2828.35 | 67880.4 | 3.15319E+11 | 220611.3 | 3.25 | 0.10964 | 24,187.82 | 0.0556 | 0.05404 | 11,921.83 | 0.05404 | 0 |
| 8/7/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 370.8208333 | 8899.7 | 41298166232 | 28924.025 | 3.25 | 0.0556 | 1,608.18 | 0.0556 | 0 | - | | |
| 8/7/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 73.71527778 | 1769.166667 | 8176386980 | 5749.791667 | 3.25 | 0.08571 | 492.81 | 0.0556 | 0.03011 | 173.13 | 0.04491 | 0.0148 |
| 8/7/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1798 | 1755.152778 | 42123.66667 | 1.53791E+11 | 136901.9167 | 3.25 | 0.10964 | 15,009.93 | 0.0556 | 0.05404 | 7,398.18 | 0.05404 | 0 |
| 8/7/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 142 | 141.3263889 | 3391.833333 | 13465447952 | 11023.45833 | 3.25 | 0.10964 | 1,208.61 | 0.0556 | 0.05404 | 595.71 | 0.05404 | 0 |
| 8/7/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 933 | 904.7069444 | 21712.96667 | 86362582187 | 70567.14167 | 3.25 | 0.0556 | 3,923.53 | 0.0556 | 0 | - | | |
| 8/7/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 115 | 89.09861111 | 2138.366667 | 8466683029 | 6949.691667 | 3.25 | 0.08571 | 595.66 | 0.0556 | 0.03011 | 209.26 | 0.04491 | 0.0148 |
| 8/7/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 457.9166667 | 10990 | 50880245304 | 35717.5 | 3.25 | 0.0556 | 1,985.89 | 0.0556 | 0 | - | | |
| 8/7/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 15.02083333 | 360.5 | 1434127202 | 1171.625 | 3.25 | 0.08483 | 99.39 | 0.0556 | 0.02923 | 34.25 | 0.0436 | 0.01437 |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/8/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2089 | 1553.902778 | 37293.66667 | 1.46466E+11 | 121204.4167 | 3.25 | 0.08483 | 10,281.77 | 0.0556 | 0.02923 | 3,542.81 | 0.0436 | 0.01437 |
| 8/8/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 82TH | 76 | 65.06944444 | 1561.666667 | 5004449215 | 5378.38 | 3.444 | 0.0617 | 331.85 | 0.0617 | 0 | - | | |
| 8/8/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 86TH | 343 | 258.0277778 | 6192.666667 | 20433702611 | 20237.63467 | 3.268 | 0.0617 | 1,248.66 | 0.0617 | 0 | - | | |
| 8/8/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 90TH | 1185 | 1046.166667 | 25108 | 89911126604 | 85869.36 | 3.42 | 0.0617 | 5,298.14 | 0.0617 | 0 | - | | |
| 8/8/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 836.2777778 | 20070.66667 | 81225807919 | 59208.46667 | 2.95 | 0.0556 | 3,291.99 | 0.0556 | 0 | - | | |
| 8/8/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 307.1180556 | 7370.833333 | 29732643164 | 20874.2 | 2.832 | 0.08483 | 1,770.76 | 0.0556 | 0.02923 | 610.15 | 0.0436 | 0.01437 |
| 8/8/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1230.041667 | 29521 | 1.20129E+11 | 83603.472 | 2.832 | 0.10964 | 9,166.28 | 0.0556 | 0.05404 | 4,517.93 | 0.05404 | 0 |
| 8/8/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 17 | 13.22222222 | 317.3333333 | 1264595890 | 1031.333333 | 3.25 | 0.08483 | 87.49 | 0.0556 | 0.02923 | 30.15 | 0.0436 | 0.01437 |
| 8/8/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 77 | 59.75694444 | 1434.166667 | 5325057561 | 4453.0875 | 3.105 | 0.10964 | 488.24 | 0.0556 | 0.05404 | 240.64 | 0.05404 | 0 |
| 8/8/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 80TH | 206 | 177.7847222 | 4266.833333 | 12834271451 | 14336.56 | 3.36 | 0.0617 | 884.57 | 0.0617 | 0 | - | | |
| 8/8/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 438.6944444 | 10528.66667 | 42853255948 | 29817.184 | 2.832 | 0.08483 | 2,529.39 | 0.0556 | 0.02923 | 871.56 | 0.0436 | 0.01437 |
| 8/8/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 78TH | 165 | 146.1319444 | 3507.166667 | 10774016944 | 11489.478 | 3.276 | 0.0617 | 708.90 | 0.0617 | 0 | - | | |
| 8/8/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 76TH | 11 | 9.444444444 | 226.6666667 | 653405826.4 | 723.52 | 3.192 | 0.0617 | 44.64 | 0.0617 | 0 | - | | |
| 8/8/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 74TH | 2 | 0.965277778 | 23.16666667 | 54307930.56 | 72.002 | 3.108 | 0.0617 | 4.44 | 0.0617 | 0 | - | | |
| 8/8/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 94TH | 2 | 2 | 48 | 159379993.1 | 171.456 | 3.572 | 0.0617 | 10.58 | 0.0617 | 0 | - | | |
| 8/8/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 84TH | 7 | 7 | 168 | 567632458.3 | 592.704 | 3.528 | 0.0617 | 36.57 | 0.0617 | 0 | - | | |
| 8/8/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 88TH | 29 | 27.20138889 | 652.8333333 | 2261065715 | 2183.074667 | 3.344 | 0.0617 | 134.70 | 0.0617 | 0 | - | | |
| 8/8/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 84TH | 180 | 109.2847222 | 2622.833333 | 8556284292 | 8372.084 | 3.192 | 0.0617 | 516.56 | 0.0617 | 0 | - | | |
| 8/8/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 82TH | 5 | 5 | 120 | 428682687.5 | 373.92 | 3.116 | 0.0617 | 23.07 | 0.0617 | 0 | - | | |
| 8/8/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2153.027778 | 51672.66667 | 2.05597E+11 | 167936.1667 | 3.25 | 0.10104 | 16,968.27 | 0.047 | 0.05404 | 9,075.27 | 0.05404 | 0 |
| 8/8/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 152.4305556 | 3658.333333 | 14593433099 | 11889.58333 | 3.25 | 0.10104 | 1,201.32 | 0.047 | 0.05404 | 642.51 | 0.05404 | 0 |
| 8/8/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1255.680556 | 30136.33333 | 1.19013E+11 | 97943.08333 | 3.25 | 0.0672 | 6,581.78 | 0.047 | 0.0202 | 1,978.45 | 0.0436 | 0.0234 |
| 8/8/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1149311364 | 936 | 3.25 | 0.0556 | 52.04 | 0.0556 | 0 | - | | |
| 8/8/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 169.2847222 | 4062.833333 | 18688504711 | 13204.20833 | 3.25 | 0.0672 | 887.32 | 0.047 | 0.0202 | 266.73 | 0.0436 | 0.0234 |
| 8/8/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 154 | 108.3888889 | 2601.333333 | 11005839470 | 7673.933333 | 2.95 | 0.12881 | 988.48 | 0.0625 | 0.06631 | 508.86 | 0.09002 | 0.02371 |
| 8/8/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 104TH | 250 | 163.5486111 | 3925.166667 | 17307331878 | 12042.41133 | 3.068 | 0.12881 | 1,551.18 | 0.0625 | 0.06631 | 798.53 | 0.09002 | 0.02371 |
| 8/8/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 136 | 103.8611111 | 2492.666667 | 11445868296 | 8101.166667 | 3.25 | 0.12881 | 1,043.51 | 0.0625 | 0.06631 | 537.19 | 0.09002 | 0.02371 |
| 8/8/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 42 | 1008 | 3872096930 | 3276 | 3.25 | 0.08097 | 265.26 | 0.0556 | 0.02537 | 83.11 | 0.04491 | 0.01954 |
| 8/8/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 368.5555556 | 8845.333333 | 33977286955 | 28747.33333 | 3.25 | 0.0556 | 1,598.35 | 0.0556 | 0 | - | | |
| 8/8/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1423.444444 | 34162.66667 | 1.36228E+11 | 111028.6667 | 3.25 | 0.08097 | 8,989.99 | 0.0556 | 0.02537 | 2,816.80 | 0.04491 | 0.01954 |
| 8/8/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 697.7569444 | 16746.16667 | 66691996065 | 54425.04167 | 3.25 | 0.0556 | 3,026.03 | 0.0556 | 0 | - | | |
| 8/8/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 14.02083333 | 336.5 | 1317483621 | 1093.625 | 3.25 | 0.08023 | 87.74 | 0.0556 | 0.02463 | 26.94 | 0.0436 | 0.01897 |
| 8/8/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 7.152777778 | 171.6666667 | 760417965.2 | 557.9166667 | 3.25 | 0.08097 | 45.17 | 0.0556 | 0.02537 | 14.15 | 0.04491 | 0.01954 |
| 8/8/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 92TH | 34 | 34 | 816 | 2891422681 | 2852.736 | 3.496 | 0.0617 | 176.01 | 0.0617 | 0 | - | | |
| 8/8/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 5.333333333 | 128 | 567597449.5 | 416 | 3.25 | 0.08023 | 33.38 | 0.0556 | 0.02463 | 10.25 | 0.0436 | 0.01897 |
| 8/8/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 27.54861111 | 661.1666667 | 3047037966 | 2148.791667 | 3.25 | 0.08023 | 172.40 | 0.0556 | 0.02463 | 52.92 | 0.0436 | 0.01897 |
| 8/8/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1798 | 1757.111111 | 42170.66667 | 1.53949E+11 | 137054.6667 | 3.25 | 0.10964 | 15,026.67 | 0.0556 | 0.05404 | 7,406.43 | 0.05404 | 0 |
| 8/8/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 97.52777778 | 2340.666667 | 10802868651 | 7607.166667 | 3.25 | 0.08179 | 622.19 | 0.0556 | 0.02619 | 199.23 | 0.0436 | 0.01741 |
| 8/8/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1139.777778 | 27354.66667 | 1.0885E+11 | 88902.66667 | 3.25 | 0.0556 | 4,942.99 | 0.0556 | 0 | - | | |
| 8/8/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 71.80555556 | 1723.333333 | 7954822196 | 5600.833333 | 3.25 | 0.08571 | 480.05 | 0.0556 | 0.03011 | 168.64 | 0.04491 | 0.0148 |
| 8/8/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 2855.798611 | 68539.16667 | 3.18164E+11 | 222752.2917 | 3.25 | 0.10964 | 24,422.56 | 0.0556 | 0.05404 | 12,037.53 | 0.05404 | 0 |
| 8/8/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 142 | 141.5972222 | 3398.333333 | 13494386516 | 11044.58333 | 3.25 | 0.10964 | 1,210.93 | 0.0556 | 0.05404 | 596.85 | 0.05404 | 0 |
| 8/8/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 933 | 905.5555556 | 21733.33333 | 86444119885 | 70633.33333 | 3.25 | 0.0556 | 3,927.21 | 0.0556 | 0 | - | | |
| 8/8/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 115 | 74.23611111 | 1781.666667 | 7041487334 | 5790.416667 | 3.25 | 0.08571 | 496.30 | 0.0556 | 0.03011 | 174.35 | 0.04491 | 0.0148 |
| 8/8/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 460.9097222 | 11061.83333 | 51215008432 | 35950.95833 | 3.25 | 0.0556 | 1,998.87 | 0.0556 | 0 | - | | |
| 8/8/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 16.17361111 | 388.1666667 | 1547181370 | 1261.541667 | 3.25 | 0.08483 | 107.02 | 0.0556 | 0.02923 | 36.87 | 0.0436 | 0.01437 |
| 8/8/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2746.1875 | 65908.5 | 2.61981E+11 | 214202.625 | 3.25 | 0.0556 | 11,909.67 | 0.0556 | 0 | - | | |
| 8/8/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 1647.506944 | 39540.16667 | 1.55969E+11 | 128505.5417 | 3.25 | 0.08483 | 10,901.13 | 0.0556 | 0.02923 | 3,756.22 | 0.0436 | 0.01437 |
| 8/8/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 371.1319444 | 8907.166667 | 41334110392 | 28948.29167 | 3.25 | 0.0556 | 1,609.53 | 0.0556 | 0 | - | | |
| 8/9/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 458.8583333 | 11012.6 | 50997384668 | 35790.95 | 3.25 | 0.0556 | 1,989.98 | 0.0556 | 0 | - | | |
| 8/9/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 115 | 106.0319444 | 2544.766667 | 10098908607 | 8270.491667 | 3.25 | 0.08571 | 708.86 | 0.0556 | 0.03011 | 249.02 | 0.04491 | 0.0148 |
| 8/9/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 933 | 905.4944444 | 21731.86667 | 86423396501 | 70628.56667 | 3.25 | 0.0556 | 3,926.95 | 0.0556 | 0 | - | | |
| 8/9/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 142 | 141.5361111 | 3396.866667 | 13485597348 | 11039.81667 | 3.25 | 0.10964 | 1,210.41 | 0.0556 | 0.05404 | 596.59 | 0.05404 | 0 |
| 8/9/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1798 | 1764.036111 | 42336.86667 | 1.54488E+11 | 137594.8167 | 3.25 | 0.10964 | 15,085.90 | 0.0556 | 0.05404 | 7,435.62 | 0.05404 | 0 |
| 8/9/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 85.73194444 | 2057.566667 | 9499788331 | 6687.091667 | 3.25 | 0.08571 | 573.15 | 0.0556 | 0.03011 | 201.35 | 0.04491 | 0.0148 |
| 8/9/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 368.6527778 | 8847.666667 | 41055930841 | 28754.91667 | 3.25 | 0.0556 | 1,598.77 | 0.0556 | 0 | - | | |
| 8/9/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 2896.129167 | 69507.1 | 3.22764E+11 | 225898.075 | 3.25 | 0.10964 | 24,767.46 | 0.0556 | 0.05404 | 12,207.53 | 0.05404 | 0 |
| 8/9/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 20.30555556 | 487.3333333 | 1943014699 | 1583.833333 | 3.25 | 0.08483 | 134.36 | 0.0556 | 0.02923 | 46.30 | 0.0436 | 0.01437 |
| 8/9/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1149459920 | 936 | 3.25 | 0.0556 | 52.04 | 0.0556 | 0 | - | | |
| 8/9/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 696.6861111 | 16720.46667 | 66596359670 | 54341.51667 | 3.25 | 0.0556 | 3,021.39 | 0.0556 | 0 | - | | |
| 8/9/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 124.8652778 | 2996.766667 | 13807467740 | 9739.491667 | 3.25 | 0.08179 | 796.59 | 0.0556 | 0.02619 | 255.08 | 0.0436 | 0.01741 |
| 8/9/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2729.786111 | 65514.86667 | 2.60408E+11 | 212923.3167 | 3.25 | 0.0556 | 11,838.54 | 0.0556 | 0 | - | | |
| 8/9/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2097.6 | 50342.4 | 1.98466E+11 | 163612.8 | 3.25 | 0.08483 | 13,879.27 | 0.0556 | 0.02923 | 4,782.40 | 0.0436 | 0.01437 |
| 8/9/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1138.652778 | 27327.66667 | 1.08742E+11 | 88814.91667 | 3.25 | 0.0556 | 4,938.11 | 0.0556 | 0 | - | | |
| 8/9/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 35.14722222 | 843.5333333 | 3888027701 | 2741.483333 | 3.25 | 0.08023 | 219.95 | 0.0556 | 0.02463 | 67.52 | 0.0436 | 0.01897 |
| 8/9/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 7 | 168 | 745014745.5 | 546 | 3.25 | 0.08023 | 43.81 | 0.0556 | 0.02463 | 13.45 | 0.0436 | 0.01897 |
| 8/9/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 17.27083333 | 414.5 | 1620702765 | 1347.125 | 3.25 | 0.08023 | 108.08 | 0.0556 | 0.02463 | 33.18 | 0.0436 | 0.01897 |
| 8/9/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1776.995833 | 42647.9 | 1.7008E+11 | 138605.675 | 3.25 | 0.08097 | 11,222.90 | 0.0556 | 0.02537 | 3,516.43 | 0.04491 | 0.01954 |
| 8/9/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 367.9652778 | 8831.166667 | 33927755464 | 28701.29167 | 3.25 | 0.0556 | 1,595.79 | 0.0556 | 0 | - | | |
| 8/9/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4888411071 | 4134 | 3.25 | 0.08097 | 334.73 | 0.0556 | 0.02537 | 104.88 | 0.04491 | 0.01954 |
| 8/9/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2089 | 1952.455556 | 46858.93333 | 1.83763E+11 | 152291.5333 | 3.25 | 0.08483 | 12,918.89 | 0.0556 | 0.02923 | 4,451.48 | 0.0436 | 0.01437 |
| 8/9/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 77 | 68.50416667 | 1644.1 | 6137043965 | 5104.9305 | 3.105 | 0.10964 | 559.70 | 0.0556 | 0.05404 | 275.87 | 0.05404 | 0 |
| 8/9/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 958904743.4 | 702 | 3.25 | 0.08097 | 56.84 | 0.0556 | 0.02537 | 17.81 | 0.04491 | 0.01954 |
| 8/9/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 154 | 116.7291667 | 2801.5 | 11774488163 | 8264.425 | 2.95 | 0.12881 | 1,064.54 | 0.0625 | 0.06631 | 548.01 | 0.09002 | 0.02371 |
| 8/9/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 17 | 17 | 408 | 1625730436 | 1326 | 3.25 | 0.08483 | 112.48 | 0.0556 | 0.02923 | 38.76 | 0.0436 | 0.01437 |
| 8/9/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 104TH | 250 | 188.25 | 4518 | 19747703836 | 13861.224 | 3.068 | 0.12881 | 1,785.46 | 0.0625 | 0.06631 | 919.14 | 0.09002 | 0.02371 |
| 8/9/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 136 | 106.5069444 | 2556.166667 | 11645567754 | 8307.541667 | 3.25 | 0.12881 | 1,070.09 | 0.0625 | 0.06631 | 550.87 | 0.09002 | 0.02371 |
| 8/9/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 214.7472222 | 5153.933333 | 23694297883 | 16750.28333 | 3.25 | 0.0672 | 1,125.62 | 0.047 | 0.0202 | 338.36 | 0.0436 | 0.0234 |
| 8/9/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1553.095833 | 37274.3 | 1.46346E+11 | 121141.475 | 3.25 | 0.0672 | 8,140.71 | 0.047 | 0.0202 | 2,447.06 | 0.0436 | 0.0234 |
| 8/9/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 151.5486111 | 3637.166667 | 14509983792 | 11820.79167 | 3.25 | 0.10104 | 1,194.37 | 0.047 | 0.05404 | 638.80 | 0.05404 | 0 |
| 8/9/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2144.654167 | 51471.7 | 2.04794E+11 | 167283.025 | 3.25 | 0.10104 | 16,902.28 | 0.047 | 0.05404 | 9,039.97 | 0.05404 | 0 |
| 8/9/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 82TH | 5 | 5 | 120 | 418035468.1 | 373.92 | 3.116 | 0.0617 | 23.07 | 0.0617 | 0 | - | | |
| 8/9/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 84TH | 180 | 108.5166667 | 2604.4 | 8426109878 | 8313.2448 | 3.192 | 0.0617 | 512.93 | 0.0617 | 0 | - | | |
| 8/9/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 88TH | 29 | 27.18194444 | 652.3666667 | 2270233572 | 2181.514133 | 3.344 | 0.0617 | 134.60 | 0.0617 | 0 | - | | |
| 8/9/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 92TH | 34 | 34 | 816 | 2685005597 | 2852.736 | 3.496 | 0.0617 | 176.01 | 0.0617 | 0 | - | | |
| 8/9/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 94TH | 2 | 1.991666667 | 47.8 | 142957725 | 170.7416 | 3.572 | 0.0617 | 10.53 | 0.0617 | 0 | - | | |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/9/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 90TH | 1185 | 1044.401389 | 25065.63333 | 87301822208 | 85724.466 | 3.42 | 0.0617 | 5,289.20 | 0.0617 | 0 | - | | |
| 8/9/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1227.833333 | 29468 | 1.19892E+11 | 83453.376 | 2.832 | 0.10964 | 9,149.83 | 0.0556 | 0.05404 | 4,509.82 | 0.05404 | 0 |
| 8/9/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 84TH | 7 | 6.875 | 165 | 505484402.8 | 582.12 | 3.528 | 0.0617 | 35.92 | 0.0617 | 0 | - | | |
| 8/9/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 834.6916667 | 20032.6 | 81055270499 | 59096.17 | 2.95 | 0.0556 | 3,285.75 | 0.0556 | 0 | - | | |
| 8/9/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 545.1 | 13082.4 | 53212081337 | 37049.3568 | 2.832 | 0.08483 | 3,142.90 | 0.0556 | 0.02923 | 1,082.95 | 0.0436 | 0.01437 |
| 8/9/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 86TH | 343 | 258.6347222 | 6207.233333 | 20333514643 | 20285.23853 | 3.268 | 0.0617 | 1,251.60 | 0.0617 | 0 | - | | |
| 8/9/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 82TH | 76 | 64.2625 | 1542.3 | 4539995115 | 5311.6812 | 3.444 | 0.0617 | 327.73 | 0.0617 | 0 | - | | |
| 8/9/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 80TH | 206 | 170.8027778 | 4099.266667 | 11572565642 | 13773.536 | 3.36 | 0.0617 | 849.83 | 0.0617 | 0 | - | | |
| 8/9/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 78TH | 165 | 144.2652778 | 3462.366667 | 10123818508 | 11342.7132 | 3.276 | 0.0617 | 699.85 | 0.0617 | 0 | - | | |
| 8/9/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 76TH | 11 | 9.141666667 | 219.4 | 563545945.8 | 700.3248 | 3.192 | 0.0617 | 43.21 | 0.0617 | 0 | - | | |
| 8/9/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 74TH | 2 | 0.788888889 | 18.93333333 | 22310027.78 | 58.8448 | 3.108 | 0.0617 | 3.63 | 0.0617 | 0 | - | | |
| 8/9/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 390.5347222 | 9372.833333 | 37755358051 | 26543.864 | 2.832 | 0.08483 | 2,251.72 | 0.0556 | 0.02923 | 775.88 | 0.0436 | 0.01437 |
| 8/10/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 115 | 106.8402778 | 2564.166667 | 10181635308 | 8333.541667 | 3.25 | 0.08571 | 714.27 | 0.0556 | 0.03011 | 250.92 | 0.04491 | 0.0148 |
| 8/10/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 933 | 907.1388889 | 21771.33333 | 86536721021 | 70756.83333 | 3.25 | 0.0556 | 3,934.08 | 0.0556 | 0 | - | | |
| 8/10/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 142 | 142 | 3408 | 13532637204 | 11076 | 3.25 | 0.10964 | 1,214.37 | 0.0556 | 0.05404 | 598.55 | 0.05404 | 0 |
| 8/10/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1798 | 1770.268056 | 42486.43333 | 1.55108E+11 | 138080.9083 | 3.25 | 0.10964 | 15,139.19 | 0.0556 | 0.05404 | 7,461.89 | 0.05404 | 0 |
| 8/10/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 88.65416667 | 2127.7 | 9832974741 | 6915.025 | 3.25 | 0.08571 | 592.69 | 0.0556 | 0.03011 | 208.21 | 0.04491 | 0.0148 |
| 8/10/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 369.3083333 | 8863.4 | 41115658458 | 28806.05 | 3.25 | 0.0556 | 1,601.62 | 0.0556 | 0 | - | | |
| 8/10/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 2952.319444 | 70855.66667 | 3.29206E+11 | 230280.9167 | 3.25 | 0.10964 | 25,248.00 | 0.0556 | 0.05404 | 12,444.38 | 0.05404 | 0 |
| 8/10/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 122.0972222 | 2930.333333 | 13512339352 | 9523.583333 | 3.25 | 0.08179 | 778.93 | 0.0556 | 0.02619 | 249.42 | 0.0436 | 0.01741 |
| 8/10/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1150070668 | 936 | 3.25 | 0.0556 | 52.04 | 0.0556 | 0 | - | | |
| 8/10/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 459.6527778 | 11031.66667 | 51077220122 | 35852.91667 | 3.25 | 0.0556 | 1,993.42 | 0.0556 | 0 | - | | |
| 8/10/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 542.5486111 | 13021.16667 | 52983796813 | 36875.944 | 2.832 | 0.08483 | 3,128.19 | 0.0556 | 0.02923 | 1,077.88 | 0.0436 | 0.01437 |
| 8/10/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 958213450.1 | 702 | 3.25 | 0.08097 | 56.84 | 0.0556 | 0.02537 | 17.81 | 0.04491 | 0.01954 |
| 8/10/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2089 | 1910.694444 | 45856.66667 | 1.80228E+11 | 149034.1667 | 3.25 | 0.08483 | 12,642.57 | 0.0556 | 0.02923 | 4,356.27 | 0.0436 | 0.01437 |
| 8/10/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 20.07638889 | 481.8333333 | 1921248311 | 1565.958333 | 3.25 | 0.08483 | 132.84 | 0.0556 | 0.02923 | 45.77 | 0.0436 | 0.01437 |
| 8/10/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2740.2 | 65764.8 | 2.61391E+11 | 213735.6 | 3.25 | 0.0556 | 11,883.70 | 0.0556 | 0 | - | | |
| 8/10/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2169.531944 | 52068.76667 | 2.05229E+11 | 169223.4917 | 3.25 | 0.08483 | 14,355.23 | 0.0556 | 0.02923 | 4,946.40 | 0.0436 | 0.01437 |
| 8/10/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1134.222222 | 27221.33333 | 1.08342E+11 | 88469.33333 | 3.25 | 0.0556 | 4,918.89 | 0.0556 | 0 | - | | |
| 8/10/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4889958665 | 4134 | 3.25 | 0.08097 | 334.73 | 0.0556 | 0.02537 | 104.88 | 0.04491 | 0.01954 |
| 8/10/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 7 | 168 | 745383643.3 | 546 | 3.25 | 0.08023 | 43.81 | 0.0556 | 0.02463 | 13.45 | 0.0436 | 0.01897 |
| 8/10/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 17.23611111 | 413.6666667 | 1617032081 | 1344.416667 | 3.25 | 0.08023 | 107.86 | 0.0556 | 0.02463 | 33.11 | 0.0436 | 0.01897 |
| 8/10/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 696.7777778 | 16722.66667 | 66587231953 | 54348.66667 | 3.25 | 0.0556 | 3,021.79 | 0.0556 | 0 | - | | |
| 8/10/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1781.991667 | 42767.8 | 1.70492E+11 | 138995.35 | 3.25 | 0.08097 | 11,254.45 | 0.0556 | 0.02537 | 3,526.31 | 0.04491 | 0.01954 |
| 8/10/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 368 | 8832 | 33933798345 | 28704 | 3.25 | 0.0556 | 1,595.94 | 0.0556 | 0 | - | | |
| 8/10/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1223.327778 | 29359.86667 | 1.19435E+11 | 83147.1424 | 2.832 | 0.10964 | 9,116.25 | 0.0556 | 0.05404 | 4,493.27 | 0.05404 | 0 |
| 8/10/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 77 | 67.71111111 | 1625.066667 | 6094474239 | 5045.832 | 3.105 | 0.10964 | 553.23 | 0.0556 | 0.05404 | 272.68 | 0.05404 | 0 |
| 8/10/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 36.57638889 | 877.8333333 | 4052421228 | 2852.958333 | 3.25 | 0.08023 | 228.89 | 0.0556 | 0.02463 | 70.27 | 0.0436 | 0.01897 |
| 8/10/2022 0:00 | Denton DTO1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1618 | 196.2569444 | 4710.166667 | 19018532375 | 13339.192 | 2.832 | 0.12904 | 1,721.29 | 0.0593 | 0.06974 | 930.28 | 0.09016 | 0.02042 |
| 8/10/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 391.5902778 | 9398.166667 | 37814320293 | 26615.608 | 2.832 | 0.08483 | 2,257.80 | 0.0556 | 0.02923 | 777.97 | 0.0436 | 0.01437 |
| 8/10/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 17 | 17 | 408 | 1625723589 | 1326 | 3.25 | 0.08483 | 112.48 | 0.0556 | 0.02923 | 38.76 | 0.0436 | 0.01437 |
| 8/10/2022 0:00 | Denton DTO1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1079 | 142.3194444 | 3415.666667 | 14355257297 | 10076.21667 | 2.95 | 0.12904 | 1,300.23 | 0.0593 | 0.06974 | 702.72 | 0.09016 | 0.02042 |
| 8/10/2022 0:00 | Denton DTO1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 92TH | 1 | 0.118055556 | 2.833333333 | 11156836.1 | 7.689666667 | 2.714 | 0.12904 | 0.99 | 0.0593 | 0.06974 | 0.54 | 0.09016 | 0.02042 |
| 8/10/2022 0:00 | Denton DTO1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 88TH | 30 | 3.069444444 | 73.66666667 | 275042858.5 | 191.2386667 | 2.596 | 0.12904 | 24.68 | 0.0593 | 0.06974 | 13.34 | 0.09016 | 0.02042 |
| 8/10/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 104TH | 250 | 233.5138889 | 5604.333333 | 24708367962 | 17194.09467 | 3.068 | 0.12881 | 2,214.77 | 0.0625 | 0.06631 | 1,140.14 | 0.09002 | 0.02371 |
| 8/10/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 154 | 146.5277778 | 3516.666667 | 14917440140 | 10374.16667 | 2.95 | 0.12881 | 1,336.30 | 0.0625 | 0.06631 | 687.91 | 0.09002 | 0.02371 |
| 8/10/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 136 | 129.3402778 | 3104.166667 | 14230537053 | 10088.54167 | 3.25 | 0.12881 | 1,299.51 | 0.0625 | 0.06631 | 668.97 | 0.09002 | 0.02371 |
| 8/10/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 218.4986111 | 5243.966667 | 24107217694 | 17042.89167 | 3.25 | 0.0672 | 1,145.28 | 0.047 | 0.0202 | 344.27 | 0.0436 | 0.0234 |
| 8/10/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1574.634722 | 37791.23333 | 1.48952E+11 | 122821.5083 | 3.25 | 0.0672 | 8,253.61 | 0.047 | 0.0202 | 2,480.99 | 0.0436 | 0.0234 |
| 8/10/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 149.1055556 | 3578.533333 | 14274398447 | 11630.23333 | 3.25 | 0.10104 | 1,175.12 | 0.047 | 0.05404 | 628.50 | 0.05404 | 0 |
| 8/10/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2169.380556 | 52065.13333 | 2.07175E+11 | 169211.6833 | 3.25 | 0.10104 | 17,097.15 | 0.047 | 0.05404 | 9,144.20 | 0.05404 | 0 |
| 8/10/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 82TH | 5 | 5 | 120 | 414940794.4 | 373.92 | 3.116 | 0.0617 | 23.07 | 0.0617 | 0 | - | | |
| 8/10/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 84TH | 180 | 109.9361111 | 2638.466667 | 8737769335 | 8421.9856 | 3.192 | 0.0617 | 519.64 | 0.0617 | 0 | - | | |
| 8/10/2022 0:00 | Denton DTO1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 104TH | 1051 | 122.75 | 2946 | 12896889238 | 9038.328 | 3.068 | 0.12904 | 1,166.31 | 0.0593 | 0.06974 | 630.33 | 0.09016 | 0.02042 |
| 8/10/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 88TH | 29 | 27.18194444 | 652.3666667 | 2290672533 | 2181.514133 | 3.344 | 0.0617 | 134.60 | 0.0617 | 0 | - | | |
| 8/10/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 90TH | 1185 | 1044.420833 | 25066.1 | 87282659204 | 85726.062 | 3.42 | 0.0617 | 5,289.30 | 0.0617 | 0 | - | | |
| 8/10/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 86TH | 343 | 259.7847222 | 6234.833333 | 20623428165 | 20375.43533 | 3.268 | 0.0617 | 1,257.16 | 0.0617 | 0 | - | | |
| 8/10/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 875.8611111 | 21020.66667 | 85134378829 | 62010.96667 | 2.95 | 0.0556 | 3,447.81 | 0.0556 | 0 | - | | |
| 8/10/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 82TH | 76 | 63.89305556 | 1533.433333 | 4592540569 | 5281.1444 | 3.444 | 0.0617 | 325.85 | 0.0617 | 0 | - | | |
| 8/10/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 80TH | 206 | 166.6666667 | 4000 | 11323547481 | 13440 | 3.36 | 0.0617 | 829.25 | 0.0617 | 0 | - | | |
| 8/10/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 76TH | 11 | 8.883333333 | 213.2 | 543538652.8 | 680.5344 | 3.192 | 0.0617 | 41.99 | 0.0617 | 0 | - | | |
| 8/10/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 74TH | 2 | 0.881944444 | 21.16666667 | 37624302.78 | 65.786 | 3.108 | 0.0617 | 4.06 | 0.0617 | 0 | - | | |
| 8/10/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 84TH | 7 | 6.826388889 | 163.8333333 | 489441693.1 | 578.004 | 3.528 | 0.0617 | 35.66 | 0.0617 | 0 | - | | |
| 8/10/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 94TH | 2 | 2 | 48 | 161491366.7 | 171.456 | 3.572 | 0.0617 | 10.58 | 0.0617 | 0 | - | | |
| 8/10/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 78TH | 165 | 142.6263889 | 3423.033333 | 9941572103 | 11213.8572 | 3.276 | 0.0617 | 691.89 | 0.0617 | 0 | - | | |
| 8/10/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 92TH | 34 | 33.99305556 | 815.8333333 | 2613548935 | 2852.153333 | 3.496 | 0.0617 | 175.98 | 0.0617 | 0 | - | | |
| 8/11/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 86TH | 343 | 262.0763889 | 6289.833333 | 20713964354 | 20555.17533 | 3.268 | 0.0617 | 1,268.25 | 0.0617 | 0 | - | | |
| 8/11/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 92TH | 34 | 33.99305556 | 815.8333333 | 2573531792 | 2852.153333 | 3.496 | 0.0617 | 175.98 | 0.0617 | 0 | - | | |
| 8/11/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 94TH | 2 | 2 | 48 | 149433500 | 171.456 | 3.572 | 0.0617 | 10.58 | 0.0617 | 0 | - | | |
| 8/11/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 84TH | 7 | 6.819444444 | 163.6666667 | 469771055.6 | 577.416 | 3.528 | 0.0617 | 35.63 | 0.0617 | 0 | - | | |
| 8/11/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 74TH | 2 | 0.861111111 | 20.66666667 | 12754513.89 | 64.232 | 3.108 | 0.0617 | 3.96 | 0.0617 | 0 | - | | |
| 8/11/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 76TH | 11 | 8.6875 | 208.5 | 505468826.4 | 665.532 | 3.192 | 0.0617 | 41.06 | 0.0617 | 0 | - | | |
| 8/11/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 78TH | 165 | 140.25 | 3366 | 9679184389 | 11027.016 | 3.276 | 0.0617 | 680.37 | 0.0617 | 0 | - | | |
| 8/11/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 90TH | 1185 | 1042.604167 | 25022.5 | 86628562813 | 85576.95 | 3.42 | 0.0617 | 5,280.10 | 0.0617 | 0 | - | | |
| 8/11/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 82TH | 76 | 63.29861111 | 1519.166667 | 4365605993 | 5232.01 | 3.444 | 0.0617 | 322.82 | 0.0617 | 0 | - | | |
| 8/11/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 88TH | 29 | 27.22222222 | 653.3333333 | 2290138333 | 2184.746667 | 3.344 | 0.0617 | 134.80 | 0.0617 | 0 | - | | |
| 8/11/2022 0:00 | Denton DTO1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 88TH | 30 | 19.36111111 | 464.6666667 | 1736001658 | 1206.274667 | 2.596 | 0.12904 | 155.66 | 0.0593 | 0.06974 | 84.13 | 0.09016 | 0.02042 |
| 8/11/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 886.1319444 | 21267.16667 | 86133411070 | 62738.14167 | 2.95 | 0.0556 | 3,488.24 | 0.0556 | 0 | - | | |
| 8/11/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 80TH | 206 | 164.5833333 | 3950 | 10732455424 | 13272 | 3.36 | 0.0617 | 818.88 | 0.0617 | 0 | - | | |
| 8/11/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 84TH | 180 | 113.4722222 | 2723.333333 | 8765740840 | 8692.88 | 3.192 | 0.0617 | 536.35 | 0.0617 | 0 | - | | |
| 8/11/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 82TH | 5 | 5 | 120 | 415321104.2 | 373.92 | 3.116 | 0.0617 | 23.07 | 0.0617 | 0 | - | | |
| 8/11/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2177.6875 | 52264.5 | 2.0792E+11 | 169859.625 | 3.25 | 0.10104 | 17,162.62 | 0.047 | 0.05404 | 9,179.21 | 0.05404 | 0 |
| 8/11/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 151.2430556 | 3629.833333 | 14478933391 | 11796.95833 | 3.25 | 0.10104 | 1,191.96 | 0.047 | 0.05404 | 637.51 | 0.05404 | 0 |
| 8/11/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 154 | 115.3194444 | 2767.666667 | 11730063318 | 8164.616667 | 2.95 | 0.12881 | 1,051.68 | 0.0625 | 0.06631 | 541.40 | 0.09002 | 0.02371 |
| 8/11/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 223.5208333 | 5364.5 | 24621958101 | 17434.625 | 3.25 | 0.0672 | 1,171.61 | 0.047 | 0.0202 | 352.18 | 0.0436 | 0.0234 |
| 8/11/2022 0:00 | Denton DTO1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 92TH | 1 | 0.784722222 | 18.83333333 | 73761374.02 | 51.11366667 | 2.714 | 0.12904 | 6.60 | 0.0593 | 0.06974 | 3.56 | 0.09016 | 0.02042 |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/11/2022 0:00 | Denton DTO1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1618 | 1155.979167 | 27743.5 | 1.1288E+11 | 78569.592 | 2.832 | 0.12904 | 10,138.62 | 0.0593 | 0.06974 | 5,479.44 | 0.09016 | 0.02042 |
| 8/11/2022 0:00 | Denton DTO1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1079 | 789.5694444 | 18949.66667 | 80204473286 | 55901.51667 | 2.95 | 0.12904 | 7,213.53 | 0.0593 | 0.06974 | 3,898.57 | 0.09016 | 0.02042 |
| 8/11/2022 0:00 | Denton DTO1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 104TH | 1051 | 752.4861111 | 18059.66667 | 79239813167 | 55407.05733 | 3.068 | 0.12904 | 7,149.73 | 0.0593 | 0.06974 | 3,864.09 | 0.09016 | 0.02042 |
| 8/11/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 104TH | 250 | 185.1180556 | 4442.833333 | 19588001154 | 13630.61267 | 3.068 | 0.12881 | 1,755.76 | 0.0625 | 0.06631 | 903.85 | 0.09002 | 0.02371 |
| 8/11/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 537.5555556 | 12901.33333 | 52438929613 | 36536.576 | 2.832 | 0.08483 | 3,099.40 | 0.0556 | 0.02923 | 1,067.96 | 0.0436 | 0.01437 |
| 8/11/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 136 | 104.0208333 | 2496.5 | 11444545054 | 8113.625 | 3.25 | 0.12881 | 1,045.12 | 0.0625 | 0.06631 | 538.01 | 0.09002 | 0.02371 |
| 8/11/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1575.972222 | 37823.33333 | 1.4886E+11 | 122925.8333 | 3.25 | 0.0672 | 8,260.62 | 0.047 | 0.0202 | 2,483.10 | 0.0436 | 0.0234 |
| 8/11/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 6.895833333 | 165.5 | 733128136.6 | 537.875 | 3.25 | 0.08023 | 43.15 | 0.0556 | 0.02463 | 13.25 | 0.0436 | 0.01897 |
| 8/11/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 389.0694444 | 9337.666667 | 37534652990 | 26444.272 | 2.832 | 0.08483 | 2,243.27 | 0.0556 | 0.02923 | 772.97 | 0.0436 | 0.01437 |
| 8/11/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1212.347222 | 29096.33333 | 1.1834E+11 | 82400.816 | 2.832 | 0.10964 | 9,034.43 | 0.0556 | 0.05404 | 4,452.94 | 0.05404 | 0 |
| 8/11/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4888320119 | 4134 | 3.25 | 0.08097 | 334.73 | 0.0556 | 0.02537 | 104.88 | 0.04491 | 0.01954 |
| 8/11/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 368 | 8832 | 33931122433 | 28704 | 3.25 | 0.0556 | 1,595.94 | 0.0556 | 0 | - | | |
| 8/11/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1784.104167 | 42818.5 | 1.70727E+11 | 139160.125 | 3.25 | 0.08097 | 11,267.80 | 0.0556 | 0.02537 | 3,530.49 | 0.04491 | 0.01954 |
| 8/11/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 696.8819444 | 16725.16667 | 66595191249 | 54356.79167 | 3.25 | 0.0556 | 3,022.24 | 0.0556 | 0 | - | | |
| 8/11/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 958063883.2 | 702 | 3.25 | 0.08097 | 56.84 | 0.0556 | 0.02537 | 17.81 | 0.04491 | 0.01954 |
| 8/11/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 35.70138889 | 856.8333333 | 3947319334 | 2784.708333 | 3.25 | 0.08023 | 223.42 | 0.0556 | 0.02463 | 68.59 | 0.0436 | 0.01897 |
| 8/11/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1133.465278 | 27203.16667 | 1.08273E+11 | 88410.29167 | 3.25 | 0.0556 | 4,915.61 | 0.0556 | 0 | - | | |
| 8/11/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2152.444444 | 51658.66667 | 2.03366E+11 | 167890.6667 | 3.25 | 0.08483 | 14,242.17 | 0.0556 | 0.02923 | 4,907.44 | 0.0436 | 0.01437 |
| 8/11/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2736.597222 | 65678.33333 | 2.61076E+11 | 213454.5833 | 3.25 | 0.0556 | 11,868.07 | 0.0556 | 0 | - | | |
| 8/11/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 20.06944444 | 481.6666667 | 1916805018 | 1565.416667 | 3.25 | 0.08483 | 132.79 | 0.0556 | 0.02923 | 45.76 | 0.0436 | 0.01437 |
| 8/11/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 17 | 16.93055556 | 406.3333333 | 1618134995 | 1320.583333 | 3.25 | 0.08483 | 112.03 | 0.0556 | 0.02923 | 38.60 | 0.0436 | 0.01437 |
| 8/11/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 77 | 64.86805556 | 1556.833333 | 5849001371 | 4833.9675 | 3.105 | 0.10964 | 530.00 | 0.0556 | 0.05404 | 261.23 | 0.05404 | 0 |
| 8/11/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 17.125 | 411 | 1604964658 | 1335.75 | 3.25 | 0.08023 | 107.17 | 0.0556 | 0.02463 | 32.90 | 0.0436 | 0.01897 |
| 8/11/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2089 | 1957.986111 | 46991.66667 | 1.84294E+11 | 152722.9167 | 3.25 | 0.08483 | 12,955.49 | 0.0556 | 0.02923 | 4,464.09 | 0.0436 | 0.01437 |
| 8/11/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 459.1527778 | 11019.66667 | 51016859245 | 35813.91667 | 3.25 | 0.0556 | 1,991.25 | 0.0556 | 0 | - | | |
| 8/11/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1149648520 | 936 | 3.25 | 0.0556 | 52.04 | 0.0556 | 0 | - | | |
| 8/11/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 123.8402778 | 2972.166667 | 13717271031 | 9659.541667 | 3.25 | 0.08179 | 790.05 | 0.0556 | 0.02619 | 252.98 | 0.0436 | 0.01741 |
| 8/11/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 2892.673611 | 69424.16667 | 3.22516E+11 | 225628.5417 | 3.25 | 0.10964 | 24,737.91 | 0.0556 | 0.05404 | 12,192.97 | 0.05404 | 0 |
| 8/11/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 368.1666667 | 8836 | 40990291016 | 28717 | 3.25 | 0.0556 | 1,596.67 | 0.0556 | 0 | - | | |
| 8/11/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 90.45833333 | 2171 | 10030614493 | 7055.75 | 3.25 | 0.08571 | 604.75 | 0.0556 | 0.03011 | 212.45 | 0.04491 | 0.0148 |
| 8/11/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1798 | 1767.541667 | 42421 | 1.54875E+11 | 137868.25 | 3.25 | 0.10964 | 15,115.87 | 0.0556 | 0.05404 | 7,450.40 | 0.05404 | 0 |
| 8/11/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 142 | 141.6666667 | 3400 | 13499733157 | 11050 | 3.25 | 0.10964 | 1,211.52 | 0.0556 | 0.05404 | 597.14 | 0.05404 | 0 |
| 8/11/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 933 | 905.7638889 | 21738.33333 | 86418457782 | 70649.58333 | 3.25 | 0.0556 | 3,928.12 | 0.0556 | 0 | - | | |
| 8/11/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 115 | 107.9236111 | 2590.166667 | 10293942126 | 8418.041667 | 3.25 | 0.08571 | 721.51 | 0.0556 | 0.03011 | 253.47 | 0.04491 | 0.0148 |
| 8/12/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 388.9652778 | 9335.166667 | 37532234363 | 26437.192 | 2.832 | 0.08483 | 2,242.67 | 0.0556 | 0.02923 | 772.76 | 0.0436 | 0.01437 |
| 8/12/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 76TH | 11 | 8.431944444 | 202.3666667 | 464689411.1 | 645.9544 | 3.192 | 0.0617 | 39.86 | 0.0617 | 0 | - | | |
| 8/12/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 78TH | 165 | 138.4208333 | 3322.1 | 9370735196 | 10883.1996 | 3.276 | 0.0617 | 671.49 | 0.0617 | 0 | - | | |
| 8/12/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 933 | 904.7833333 | 21714.8 | 86346373147 | 70573.1 | 3.25 | 0.0556 | 3,923.86 | 0.0556 | 0 | - | | |
| 8/12/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 80TH | 206 | 160.6305556 | 3855.133333 | 10099578036 | 12953.248 | 3.36 | 0.0617 | 799.22 | 0.0617 | 0 | - | | |
| 8/12/2022 0:00 | Denton DTO1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 104TH | 1051 | 723.2236111 | 17357.36667 | 76220890457 | 53252.40093 | 3.068 | 0.12904 | 6,871.69 | 0.0593 | 0.06974 | 3,713.82 | 0.09016 | 0.02042 |
| 8/12/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 82TH | 76 | 62.74166667 | 1505.8 | 4332854351 | 5185.9752 | 3.444 | 0.0617 | 319.97 | 0.0617 | 0 | - | | |
| 8/12/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 86TH | 343 | 259.1319444 | 6219.166667 | 20648769244 | 20324.23667 | 3.268 | 0.0617 | 1,254.01 | 0.0617 | 0 | - | | |
| 8/12/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1205.718056 | 28937.23333 | 1.17705E+11 | 81950.2448 | 2.832 | 0.10964 | 8,985.02 | 0.0556 | 0.05404 | 4,428.59 | 0.05404 | 0 |
| 8/12/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 885.6583333 | 21255.8 | 86127482633 | 62704.61 | 2.95 | 0.0556 | 3,486.38 | 0.0556 | 0 | - | | |
| 8/12/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 74TH | 2 | 0.708333333 | 17 | 6917722.222 | 52.836 | 3.108 | 0.0617 | 3.26 | 0.0617 | 0 | - | | |
| 8/12/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 537.9513889 | 12910.83333 | 52461749700 | 36563.48 | 2.832 | 0.08483 | 3,101.68 | 0.0556 | 0.02923 | 1,068.75 | 0.0436 | 0.01437 |
| 8/12/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 90TH | 1185 | 945.2180556 | 22685.23333 | 76593920306 | 77583.498 | 3.42 | 0.0617 | 4,786.90 | 0.0617 | 0 | - | | |
| 8/12/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 84TH | 7 | 6.752777778 | 162.0666667 | 431735633.3 | 571.7712 | 3.528 | 0.0617 | 35.28 | 0.0617 | 0 | - | | |
| 8/12/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 94TH | 2 | 1.991666667 | 47.8 | 158573551.4 | 170.7416 | 3.572 | 0.0617 | 10.53 | 0.0617 | 0 | - | | |
| 8/12/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 92TH | 34 | 34 | 816 | 2517063154 | 2852.736 | 3.496 | 0.0617 | 176.01 | 0.0617 | 0 | - | | |
| 8/12/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 88TH | 29 | 16.93472222 | 406.4333333 | 1325604810 | 1359.113067 | 3.344 | 0.0617 | 83.86 | 0.0617 | 0 | - | | |
| 8/12/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 84TH | 180 | 98.94861111 | 2374.766667 | 7655412782 | 7580.2552 | 3.192 | 0.0617 | 467.70 | 0.0617 | 0 | - | | |
| 8/12/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 82TH | 5 | 5 | 120 | 407717463.9 | 373.92 | 3.116 | 0.0617 | 23.07 | 0.0617 | 0 | - | | |
| 8/12/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2155.183333 | 51724.4 | 2.05753E+11 | 168104.3 | 3.25 | 0.10104 | 16,985.26 | 0.047 | 0.05404 | 9,084.36 | 0.05404 | 0 |
| 8/12/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 152.8194444 | 3667.666667 | 14629317877 | 11919.91667 | 3.25 | 0.10104 | 1,204.39 | 0.047 | 0.05404 | 644.15 | 0.05404 | 0 |
| 8/12/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1580.670833 | 37936.1 | 1.49479E+11 | 123292.325 | 3.25 | 0.0672 | 8,285.24 | 0.047 | 0.0202 | 2,490.50 | 0.0436 | 0.0234 |
| 8/12/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 218.4444444 | 5242.666667 | 23952562792 | 17038.66667 | 3.25 | 0.0672 | 1,145.00 | 0.047 | 0.0202 | 344.18 | 0.0436 | 0.0234 |
| 8/12/2022 0:00 | Denton DTO1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 88TH | 30 | 18.32916667 | 439.9 | 1641377500 | 1141.9804 | 2.596 | 0.12904 | 147.36 | 0.0593 | 0.06974 | 79.64 | 0.09016 | 0.02042 |
| 8/12/2022 0:00 | Denton DTO1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 92TH | 1 | 0.854166667 | 20.5 | 80807873.48 | 55.637 | 2.714 | 0.12904 | 7.18 | 0.0593 | 0.06974 | 3.88 | 0.09016 | 0.02042 |
| 8/12/2022 0:00 | Denton DTO1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1079 | 736.025 | 17664.6 | 74726967845 | 52110.57 | 2.95 | 0.12904 | 6,724.35 | 0.0593 | 0.06974 | 3,634.19 | 0.09016 | 0.02042 |
| 8/12/2022 0:00 | Denton DTO1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1618 | 1112.652778 | 26703.66667 | 1.08762E+11 | 75624.784 | 2.832 | 0.12904 | 9,758.62 | 0.0593 | 0.06974 | 5,274.07 | 0.09016 | 0.02042 |
| 8/12/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 104TH | 250 | 202.7402778 | 4865.766667 | 21454762661 | 14928.17213 | 3.068 | 0.12881 | 1,922.90 | 0.0625 | 0.06631 | 989.89 | 0.09002 | 0.02371 |
| 8/12/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1798 | 1771.970833 | 42527.3 | 1.55241E+11 | 138213.725 | 3.25 | 0.10964 | 15,153.75 | 0.0556 | 0.05404 | 7,469.07 | 0.05404 | 0 |
| 8/12/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 154 | 125.4027778 | 3009.666667 | 12762394512 | 8878.516667 | 2.95 | 0.12881 | 1,143.64 | 0.0625 | 0.06631 | 588.73 | 0.09002 | 0.02371 |
| 8/12/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 136 | 113.0625 | 2713.5 | 12435789925 | 8818.875 | 3.25 | 0.12881 | 1,135.96 | 0.0625 | 0.06631 | 584.78 | 0.09002 | 0.02371 |
| 8/12/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4888578793 | 4134 | 3.25 | 0.08097 | 334.73 | 0.0556 | 0.02537 | 104.88 | 0.04491 | 0.01954 |
| 8/12/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 368 | 8832 | 33929643279 | 28704 | 3.25 | 0.0556 | 1,595.94 | 0.0556 | 0 | - | | |
| 8/12/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1784.525 | 42828.6 | 1.70793E+11 | 139192.95 | 3.25 | 0.08097 | 11,270.45 | 0.0556 | 0.02537 | 3,531.33 | 0.04491 | 0.01954 |
| 8/12/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 696.7958333 | 16723.1 | 66589093036 | 54350.075 | 3.25 | 0.0556 | 3,021.86 | 0.0556 | 0 | - | | |
| 8/12/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 15.625 | 375 | 1458911687 | 1218.75 | 3.25 | 0.08023 | 97.78 | 0.0556 | 0.02463 | 30.02 | 0.0436 | 0.01897 |
| 8/12/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 958626004.1 | 702 | 3.25 | 0.08097 | 56.84 | 0.0556 | 0.02537 | 17.81 | 0.04491 | 0.01954 |
| 8/12/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 6.291666667 | 151 | 665522221.2 | 490.75 | 3.25 | 0.08023 | 39.37 | 0.0556 | 0.02463 | 12.09 | 0.0436 | 0.01897 |
| 8/12/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 33.56111111 | 805.4666667 | 3709843409 | 2617.766667 | 3.25 | 0.08023 | 210.02 | 0.0556 | 0.02463 | 64.48 | 0.0436 | 0.01897 |
| 8/12/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1132.291667 | 27175 | 1.08177E+11 | 88318.75 | 3.25 | 0.0556 | 4,910.52 | 0.0556 | 0 | - | | |
| 8/12/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 2918.411111 | 70041.86667 | 3.25305E+11 | 227636.0667 | 3.25 | 0.10964 | 24,958.02 | 0.0556 | 0.05404 | 12,301.45 | 0.05404 | 0 |
| 8/12/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 77 | 62.23333333 | 1493.6 | 5438228291 | 4637.628 | 3.105 | 0.10964 | 508.47 | 0.0556 | 0.05404 | 250.62 | 0.05404 | 0 |
| 8/12/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 17 | 15.6875 | 376.5 | 1486595664 | 1223.625 | 3.25 | 0.08483 | 103.80 | 0.0556 | 0.02923 | 35.77 | 0.0436 | 0.01437 |
| 8/12/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2179.433333 | 52306.4 | 2.06108E+11 | 169995.8 | 3.25 | 0.08483 | 14,420.74 | 0.0556 | 0.02923 | 4,968.98 | 0.0436 | 0.01437 |
| 8/12/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 124.9097222 | 2997.833333 | 13871727692 | 9742.958333 | 3.25 | 0.08179 | 796.88 | 0.0556 | 0.02619 | 255.17 | 0.0436 | 0.01741 |
| 8/12/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2089 | 1961.680556 | 47080.33333 | 1.84761E+11 | 153011.0833 | 3.25 | 0.08483 | 12,979.93 | 0.0556 | 0.02923 | 4,472.51 | 0.0436 | 0.01437 |
| 8/12/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 368.5680556 | 8845.633333 | 41044372861 | 28748.30833 | 3.25 | 0.0556 | 1,598.41 | 0.0556 | 0 | - | | |
| 8/12/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 87.19583333 | 2092.7 | 9667473926 | 6801.275 | 3.25 | 0.08571 | 582.94 | 0.0556 | 0.03011 | 204.79 | 0.04491 | 0.0148 |
| 8/12/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 142 | 141.5888889 | 3398.133333 | 13490340508 | 11043.93333 | 3.25 | 0.10964 | 1,210.86 | 0.0556 | 0.05404 | 596.81 | 0.05404 | 0 |
| 8/12/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 115 | 106.1319444 | 2547.166667 | 10120745765 | 8278.291667 | 3.25 | 0.08571 | 709.53 | 0.0556 | 0.03011 | 249.26 | 0.04491 | 0.0148 |
| 8/12/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 455.575 | 10933.8 | 50615148451 | 35534.85 | 3.25 | 0.0556 | 1,975.74 | 0.0556 | 0 | - | | |
| 8/12/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 19.90416667 | 477.7 | 1903787472 | 1552.525 | 3.25 | 0.08483 | 131.70 | 0.0556 | 0.02923 | 45.38 | 0.0436 | 0.01437 |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/12/2022 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2727.433333 | 65458.4 | 2.60197E+11 | 212739.8 | 3.25 | 0.0556 | 11,828.33 | 0.0556 | 0 | - | | |
| 8/12/2022 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1149039513 | 936 | 3.25 | 0.0556 | 52.04 | 0.0556 | 0 | - | | |
| 8/13/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 88TH | 29 | 27.33333333 | 656 | 2316151153 | 2193.664 | 3.344 | 0.0617 | 135.35 | 0.0617 | 0 | - | | |
| 8/13/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 92TH | 34 | 34 | 816 | 2623826194 | 2852.736 | 3.496 | 0.0617 | 176.01 | 0.0617 | 0 | - | | |
| 8/13/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 94TH | 2 | 2 | 48 | 160743180.6 | 171.456 | 3.572 | 0.0617 | 10.58 | 0.0617 | 0 | - | | |
| 8/13/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 84TH | 7 | 6.847222222 | 164.3333333 | 473741520.8 | 579.768 | 3.528 | 0.0617 | 35.77 | 0.0617 | 0 | - | | |
| 8/13/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 74TH | 2 | 0.798611111 | 19.16666667 | 26171076.39 | 59.57 | 3.108 | 0.0617 | 3.68 | 0.0617 | 0 | - | | |
| 8/13/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 76TH | 11 | 8.979166667 | 215.5 | 525718590.3 | 687.876 | 3.192 | 0.0617 | 42.44 | 0.0617 | 0 | - | | |
| 8/13/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 78TH | 165 | 140.8888889 | 3381.333333 | 9796504437 | 11077.248 | 3.276 | 0.0617 | 683.47 | 0.0617 | 0 | - | | |
| 8/13/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 80TH | 206 | 166.0902778 | 3986.166667 | 11059436750 | 13393.52 | 3.36 | 0.0617 | 826.38 | 0.0617 | 0 | - | | |
| 8/13/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 82TH | 76 | 63.52777778 | 1524.666667 | 4549414375 | 5250.952 | 3.444 | 0.0617 | 323.98 | 0.0617 | 0 | - | | |
| 8/13/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 84TH | 180 | 109.7013889 | 2632.833333 | 8694828042 | 8404.004 | 3.192 | 0.0617 | 518.53 | 0.0617 | 0 | - | | |
| 8/13/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 90TH | 1185 | 1041.1875 | 24988.5 | 87292978486 | 85460.67 | 3.42 | 0.0617 | 5,272.92 | 0.0617 | 0 | - | | |
| 8/13/2022 0:00 Denton DTO1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1079 | 814.5208333 | 19548.5 | 82664063040 | 57668.075 | 2.95 | 0.12904 | 7,441.49 | 0.0593 | 0.06974 | 4,021.77 | 0.09016 | 0.02042 |
| 8/13/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 86TH | 343 | 260.1805556 | 6244.333333 | 20700637688 | 20406.48133 | 3.268 | 0.0617 | 1,259.08 | 0.0617 | 0 | - | | |
| 8/13/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 82TH | 5 | 5 | 120 | 415418361.1 | 373.92 | 3.116 | 0.0617 | 23.07 | 0.0617 | 0 | - | | |
| 8/13/2022 0:00 Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2153.513889 | 51684.33333 | 2.05557E+11 | 167974.0833 | 3.25 | 0.10104 | 16,972.10 | 0.047 | 0.05404 | 9,077.32 | 0.05404 | 0 |
| 8/13/2022 0:00 Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 152.7847222 | 3666.833333 | 14629387285 | 11917.20833 | 3.25 | 0.10104 | 1,204.11 | 0.047 | 0.05404 | 644.01 | 0.05404 | 0 |
| 8/13/2022 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1554.152778 | 37299.66667 | 1.47129E+11 | 121223.9167 | 3.25 | 0.0672 | 8,146.25 | 0.047 | 0.0202 | 2,448.72 | 0.0436 | 0.0234 |
| 8/13/2022 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 78.44444444 | 1882.666667 | 8540655510 | 6118.666667 | 3.25 | 0.0672 | 411.17 | 0.047 | 0.0202 | 123.60 | 0.0436 | 0.0234 |
| 8/13/2022 0:00 Denton DTO1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1618 | 1219.409722 | 29265.83333 | 1.192E+11 | 82880.84 | 2.832 | 0.12904 | 10,694.94 | 0.0593 | 0.06974 | 5,780.11 | 0.09016 | 0.02042 |
| 8/13/2022 0:00 Denton DTO1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 104TH | 1051 | 790.1111111 | 18962.66667 | 83251520379 | 58177.46133 | 3.068 | 0.12904 | 7,507.22 | 0.0593 | 0.06974 | 4,057.30 | 0.09016 | 0.02042 |
| 8/13/2022 0:00 Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 104TH | 250 | 186.0486111 | 4465.166667 | 19695202055 | 13699.13133 | 3.068 | 0.12881 | 1,764.59 | 0.0625 | 0.06631 | 908.39 | 0.09002 | 0.02371 |
| 8/13/2022 0:00 Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 154 | 116.7847222 | 2802.833333 | 11886154542 | 8268.358333 | 2.95 | 0.12881 | 1,065.05 | 0.0625 | 0.06631 | 548.27 | 0.09002 | 0.02371 |
| 8/13/2022 0:00 Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 136 | 104.3194444 | 2503.666667 | 11493485478 | 8136.916667 | 3.25 | 0.12881 | 1,048.12 | 0.0625 | 0.06631 | 539.56 | 0.09002 | 0.02371 |
| 8/13/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 884.4652778 | 21227.16667 | 86000634883 | 62620.14167 | 2.95 | 0.0556 | 3,481.68 | 0.0556 | 0 | - | | |
| 8/13/2022 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 535.7986111 | 12859.16667 | 52282375230 | 36417.16 | 2.832 | 0.08483 | 3,089.27 | 0.0556 | 0.02923 | 1,064.47 | 0.0436 | 0.01437 |
| 8/13/2022 0:00 Denton DTO1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 88TH | 30 | 19.96527778 | 479.1666667 | 1787615550 | 1243.916667 | 2.596 | 0.12904 | 160.52 | 0.0593 | 0.06974 | 86.75 | 0.09016 | 0.02042 |
| 8/13/2022 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1128.465278 | 27083.16667 | 1.07766E+11 | 88020.29167 | 3.25 | 0.0556 | 4,893.93 | 0.0556 | 0 | - | | |
| 8/13/2022 0:00 Denton DTO1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 92TH | 1 | 0.798611111 | 19.16666667 | 75027899.58 | 52.01833333 | 2.714 | 0.12904 | 6.71 | 0.0593 | 0.06974 | 3.63 | 0.09016 | 0.02042 |
| 8/13/2022 0:00 Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 390.1597222 | 9363.833333 | 37682925613 | 26518.376 | 2.832 | 0.08483 | 2,249.55 | 0.0556 | 0.02923 | 775.13 | 0.0436 | 0.01437 |
| 8/13/2022 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 368 | 8832 | 33945673253 | 28704 | 3.25 | 0.0556 | 1,595.94 | 0.0556 | 0 | - | | |
| 8/13/2022 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1783.791667 | 42811 | 1.70749E+11 | 139135.75 | 3.25 | 0.08097 | 11,265.82 | 0.0556 | 0.02537 | 3,529.87 | 0.04491 | 0.01954 |
| 8/13/2022 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 696.8333333 | 16724 | 66605352132 | 54353 | 3.25 | 0.0556 | 3,022.03 | 0.0556 | 0 | - | | |
| 8/13/2022 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 2 | 48 | 191402220.5 | 156 | 3.25 | 0.08023 | 12.52 | 0.0556 | 0.02463 | 3.84 | 0.0436 | 0.01897 |
| 8/13/2022 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 17.45833333 | 419 | 1950840647 | 1361.75 | 3.25 | 0.08023 | 109.25 | 0.0556 | 0.02463 | 33.54 | 0.0436 | 0.01897 |
| 8/13/2022 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4889917693 | 4134 | 3.25 | 0.08097 | 334.73 | 0.0556 | 0.02537 | 104.88 | 0.04491 | 0.01954 |
| 8/13/2022 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2191.194444 | 52588.66667 | 2.07237E+11 | 170913.1667 | 3.25 | 0.08483 | 14,498.56 | 0.0556 | 0.02923 | 4,995.79 | 0.0436 | 0.01437 |
| 8/13/2022 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2718.9375 | 65254.5 | 2.59383E+11 | 212077.125 | 3.25 | 0.0556 | 11,791.49 | 0.0556 | 0 | - | | |
| 8/13/2022 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 20.02083333 | 480.5 | 1911736964 | 1561.625 | 3.25 | 0.08483 | 132.47 | 0.0556 | 0.02923 | 45.65 | 0.0436 | 0.01437 |
| 8/13/2022 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 454.2083333 | 10901 | 50452676332 | 35428.25 | 3.25 | 0.0556 | 1,969.81 | 0.0556 | 0 | - | | |
| 8/13/2022 0:00 Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 125.0833333 | 3002 | 13910378698 | 9756.5 | 3.25 | 0.08179 | 797.98 | 0.0556 | 0.02619 | 255.52 | 0.0436 | 0.01741 |
| 8/13/2022 0:00 Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1208.5625 | 29005.5 | 1.17924E+11 | 82143.576 | 2.832 | 0.10964 | 9,006.22 | 0.0556 | 0.05404 | 4,439.04 | 0.05404 | 0 |
| 8/13/2022 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 959175642.8 | 702 | 3.25 | 0.08097 | 56.84 | 0.0556 | 0.02537 | 17.81 | 0.04491 | 0.01954 |
| 8/13/2022 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 115 | 105.3541667 | 2528.5 | 10049902178 | 8217.625 | 3.25 | 0.08571 | 704.33 | 0.0556 | 0.03011 | 247.43 | 0.04491 | 0.0148 |
| 8/13/2022 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1150820082 | 936 | 3.25 | 0.0556 | 52.04 | 0.0556 | 0 | - | | |
| 8/13/2022 0:00 Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 77 | 65.03472222 | 1560.833333 | 5749896341 | 4846.3875 | 3.105 | 0.10964 | 531.36 | 0.0556 | 0.05404 | 261.90 | 0.05404 | 0 |
| 8/13/2022 0:00 Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 2917.972222 | 70031.33333 | 3.25325E+11 | 227601.8333 | 3.25 | 0.10964 | 24,954.27 | 0.0556 | 0.05404 | 12,299.60 | 0.05404 | 0 |
| 8/13/2022 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 369.9166667 | 8878 | 41187944590 | 28853.5 | 3.25 | 0.0556 | 1,604.25 | 0.0556 | 0 | - | | |
| 8/13/2022 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 87.42361111 | 2098.166667 | 9691832788 | 6819.041667 | 3.25 | 0.08571 | 584.46 | 0.0556 | 0.03011 | 205.32 | 0.04491 | 0.0148 |
| 8/13/2022 0:00 Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1798 | 1769.972222 | 42479.33333 | 1.55033E+11 | 138057.8333 | 3.25 | 0.10964 | 15,136.66 | 0.0556 | 0.05404 | 7,460.65 | 0.05404 | 0 |
| 8/13/2022 0:00 Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 142 | 141.6319444 | 3399.166667 | 13496034678 | 11047.29167 | 3.25 | 0.10964 | 1,211.23 | 0.0556 | 0.05404 | 597.00 | 0.05404 | 0 |
| 8/13/2022 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 933 | 905.8055556 | 21739.33333 | 86474938728 | 70652.83333 | 3.25 | 0.0556 | 3,928.30 | 0.0556 | 0 | - | | |
| 8/13/2022 0:00 Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2089 | 1977.034722 | 47448.83333 | 1.86233E+11 | 154208.7083 | 3.25 | 0.08483 | 13,081.52 | 0.0556 | 0.02923 | 4,507.52 | 0.0436 | 0.01437 |
| 8/14/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 88TH | 29 | 27.1875 | 652.5 | 2303137021 | 2181.96 | 3.344 | 0.0617 | 134.63 | 0.0617 | 0 | - | | |
| 8/14/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 84TH | 7 | 6.9375 | 166.5 | 509349659.7 | 587.412 | 3.528 | 0.0617 | 36.24 | 0.0617 | 0 | - | | |
| 8/14/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 92TH | 34 | 34 | 816 | 2729032931 | 2852.736 | 3.496 | 0.0617 | 176.01 | 0.0617 | 0 | - | | |
| 8/14/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 94TH | 2 | 2 | 48 | 144718770.8 | 171.456 | 3.572 | 0.0617 | 10.58 | 0.0617 | 0 | - | | |
| 8/14/2022 0:00 Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 136 | 118.0208333 | 2832.5 | 13006501889 | 9205.625 | 3.25 | 0.12881 | 1,185.78 | 0.0625 | 0.06631 | 610.42 | 0.09002 | 0.02371 |
| 8/14/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 74TH | 2 | 0.791666667 | 19 | 19444763.89 | 59.052 | 3.108 | 0.0617 | 3.64 | 0.0617 | 0 | - | | |
| 8/14/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 76TH | 11 | 8.701388889 | 208.8333333 | 546528638.9 | 666.596 | 3.192 | 0.0617 | 41.13 | 0.0617 | 0 | - | | |
| 8/14/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 78TH | 165 | 140.6319444 | 3375.166667 | 9825646236 | 11057.046 | 3.276 | 0.0617 | 682.22 | 0.0617 | 0 | - | | |
| 8/14/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 86TH | 343 | 259.5694444 | 6229.666667 | 20530109924 | 20358.55067 | 3.268 | 0.0617 | 1,256.12 | 0.0617 | 0 | - | | |
| 8/14/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 82TH | 76 | 63.48611111 | 1523.666667 | 4525401889 | 5247.508 | 3.444 | 0.0617 | 323.77 | 0.0617 | 0 | - | | |
| 8/14/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 84TH | 180 | 111.3541667 | 2672.5 | 8693596694 | 8530.62 | 3.192 | 0.0617 | 526.34 | 0.0617 | 0 | - | | |
| 8/14/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 80TH | 206 | 166.8819444 | 4005.166667 | 11037423896 | 13457.36 | 3.36 | 0.0617 | 830.32 | 0.0617 | 0 | - | | |
| 8/14/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 82TH | 5 | 5 | 120 | 422098055.6 | 373.92 | 3.116 | 0.0617 | 23.07 | 0.0617 | 0 | - | | |
| 8/14/2022 0:00 Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2112.111111 | 50690.66667 | 2.01598E+11 | 164744.6667 | 3.25 | 0.10104 | 16,645.80 | 0.047 | 0.05404 | 8,902.80 | 0.05404 | 0 |
| 8/14/2022 0:00 Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 152.5555556 | 3661.333333 | 14608225737 | 11899.33333 | 3.25 | 0.10104 | 1,202.31 | 0.047 | 0.05404 | 643.04 | 0.05404 | 0 |
| 8/14/2022 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1539.930556 | 36958.33333 | 1.4571E+11 | 120114.5833 | 3.25 | 0.0672 | 8,071.70 | 0.047 | 0.0202 | 2,426.31 | 0.0436 | 0.0234 |
| 8/14/2022 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 74.88194444 | 1797.166667 | 8162443872 | 5840.791667 | 3.25 | 0.0672 | 392.50 | 0.047 | 0.0202 | 117.98 | 0.0436 | 0.0234 |
| 8/14/2022 0:00 Denton DTO1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 88TH | 30 | 22.74305556 | 545.8333333 | 2036793014 | 1416.983333 | 2.596 | 0.12904 | 182.85 | 0.0593 | 0.06974 | 98.82 | 0.09016 | 0.02042 |
| 8/14/2022 0:00 Denton DTO1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 92TH | 1 | 0.909722222 | 21.83333333 | 85634928.6 | 59.25566667 | 2.714 | 0.12904 | 7.65 | 0.0593 | 0.06974 | 4.13 | 0.09016 | 0.02042 |
| 8/14/2022 0:00 Denton DTO1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1618 | 1387.923611 | 33310.16667 | 1.35621E+11 | 94334.392 | 2.832 | 0.12904 | 12,172.91 | 0.0593 | 0.06974 | 6,578.88 | 0.09016 | 0.02042 |
| 8/14/2022 0:00 Denton DTO1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1079 | 924.7916667 | 22195 | 93849124739 | 65475.25 | 2.95 | 0.12904 | 8,448.93 | 0.0593 | 0.06974 | 4,566.24 | 0.09016 | 0.02042 |
| 8/14/2022 0:00 Denton DTO1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 104TH | 1051 | 894.5069444 | 21468.16667 | 94306148523 | 65864.33533 | 3.068 | 0.12904 | 8,499.13 | 0.0593 | 0.06974 | 4,593.38 | 0.09016 | 0.02042 |
| 8/14/2022 0:00 Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 154 | 131.5277778 | 3156.666667 | 13411966897 | 9312.166667 | 2.95 | 0.12881 | 1,199.50 | 0.0625 | 0.06631 | 617.49 | 0.09002 | 0.02371 |
| 8/14/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 90TH | 1185 | 1041.013889 | 24984.33333 | 87277257208 | 85446.42 | 3.42 | 0.0617 | 5,272.04 | 0.0617 | 0 | - | | |
| 8/14/2022 0:00 Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1798 | 1770.576389 | 42493.83333 | 1.55048E+11 | 138104.9583 | 3.25 | 0.10964 | 15,141.83 | 0.0556 | 0.05404 | 7,463.19 | 0.05404 | 0 |
| 8/14/2022 0:00 Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 104TH | 250 | 212.7291667 | 5105.5 | 22405213879 | 15663.674 | 3.068 | 0.12881 | 2,017.64 | 0.0625 | 0.06631 | 1,038.66 | 0.09002 | 0.02371 |
| 8/14/2022 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 15.91666667 | 382 | 1776745714 | 1241.5 | 3.25 | 0.08023 | 99.61 | 0.0556 | 0.02463 | 30.58 | 0.0436 | 0.01897 |
| 8/14/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 879.3680556 | 21104.83333 | 85514575590 | 62259.25833 | 2.95 | 0.0556 | 3,461.61 | 0.0556 | 0 | - | | |
| 8/14/2022 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 367.6111111 | 8822.666667 | 40916952223 | 28673.66667 | 3.25 | 0.0556 | 1,594.26 | 0.0556 | 0 | - | | |
| 8/14/2022 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4888652267 | 4134 | 3.25 | 0.08097 | 334.73 | 0.0556 | 0.02537 | 104.88 | 0.04491 | 0.01954 |
| 8/14/2022 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 367.6944444 | 8824.666667 | 33908202799 | 28680.16667 | 3.25 | 0.0556 | 1,594.62 | 0.0556 | 0 | - | | |
| 8/14/2022 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1783.715278 | 42809.16667 | 1.70718E+11 | 139129.7917 | 3.25 | 0.08097 | 11,265.34 | 0.0556 | 0.02537 | 3,529.72 | 0.04491 | 0.01954 |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/14/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 696.4166667 | 16714 | 66566273419 | 54320.5 | 3.25 | 0.0556 | 3,020.22 | 0.0556 | 0 | - | | |
| 8/14/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 957920057.4 | 702 | 3.25 | 0.08097 | 56.84 | 0.0556 | 0.02537 | 17.81 | 0.04491 | 0.01954 |
| 8/14/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1127.319444 | 27055.66667 | 1.07669E+11 | 87930.91667 | 3.25 | 0.0556 | 4,888.96 | 0.0556 | 0 | - | | |
| 8/14/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2093.576389 | 50245.83333 | 1.97899E+11 | 163298.9583 | 3.25 | 0.08483 | 13,852.65 | 0.0556 | 0.02923 | 4,773.23 | 0.0436 | 0.01437 |
| 8/14/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2680.069444 | 64321.66667 | 2.55638E+11 | 209045.4167 | 3.25 | 0.0556 | 11,622.93 | 0.0556 | 0 | - | | |
| 8/14/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 19.51388889 | 468.3333333 | 1867552850 | 1522.083333 | 3.25 | 0.08483 | 129.12 | 0.0556 | 0.02923 | 44.49 | 0.0436 | 0.01437 |
| 8/14/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 449.6527778 | 10791.66667 | 49974726526 | 35072.91667 | 3.25 | 0.0556 | 1,950.05 | 0.0556 | 0 | - | | |
| 8/14/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1149733374 | 936 | 3.25 | 0.0556 | 52.04 | 0.0556 | 0 | - | | |
| 8/14/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1202.048611 | 28849.16667 | 1.17275E+11 | 81700.84 | 2.832 | 0.10964 | 8,957.68 | 0.0556 | 0.05404 | 4,415.11 | 0.05404 | 0 |
| 8/14/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 2 | 48 | 191436376 | 156 | 3.25 | 0.08023 | 12.52 | 0.0556 | 0.02463 | 3.84 | 0.0436 | 0.01897 |
| 8/14/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 387.7638889 | 9306.333333 | 37435847804 | 26355.536 | 2.832 | 0.08483 | 2,235.74 | 0.0556 | 0.02923 | 770.37 | 0.0436 | 0.01437 |
| 8/14/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 115 | 105.6875 | 2536.5 | 10079542379 | 8243.625 | 3.25 | 0.08571 | 706.56 | 0.0556 | 0.03011 | 248.22 | 0.04491 | 0.0148 |
| 8/14/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 77 | 61.5 | 1476 | 5572637244 | 4582.98 | 3.105 | 0.10964 | 502.48 | 0.0556 | 0.05404 | 247.66 | 0.05404 | 0 |
| 8/14/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2089 | 1974.118056 | 47378.83333 | 1.85939E+11 | 153981.2083 | 3.25 | 0.08483 | 13,062.23 | 0.0556 | 0.02923 | 4,500.87 | 0.0436 | 0.01437 |
| 8/14/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 529.0902778 | 12698.16667 | 51632185316 | 35961.208 | 2.832 | 0.08483 | 3,050.59 | 0.0556 | 0.02923 | 1,051.15 | 0.0436 | 0.01437 |
| 8/14/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 124.1111111 | 2978.666667 | 13773952199 | 9680.666667 | 3.25 | 0.08179 | 791.78 | 0.0556 | 0.02619 | 253.54 | 0.0436 | 0.01741 |
| 8/14/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 2853.9375 | 68494.5 | 3.18193E+11 | 222607.125 | 3.25 | 0.10964 | 24,406.65 | 0.0556 | 0.05404 | 12,029.69 | 0.05404 | 0 |
| 8/14/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 88.34027778 | 2120.166667 | 9793883233 | 6890.541667 | 3.25 | 0.08571 | 590.59 | 0.0556 | 0.03011 | 207.47 | 0.04491 | 0.0148 |
| 8/14/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 142 | 141.3611111 | 3392.666667 | 13470550645 | 11026.16667 | 3.25 | 0.10964 | 1,208.91 | 0.0556 | 0.05404 | 595.85 | 0.05404 | 0 |
| 8/14/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 933 | 902.9861111 | 21671.66667 | 86188887321 | 70432.91667 | 3.25 | 0.0556 | 3,916.07 | 0.0556 | 0 | - | | |
| 8/15/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 86TH | 343 | 262.0694444 | 6289.666667 | 20512128021 | 20554.63067 | 3.268 | 0.0617 | 1,268.22 | 0.0617 | 0 | - | | |
| 8/15/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 78TH | 165 | 139.5347222 | 3348.833333 | 9456250931 | 10970.778 | 3.276 | 0.0617 | 676.90 | 0.0617 | 0 | - | | |
| 8/15/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 82TH | 76 | 62.93055556 | 1510.333333 | 4257475674 | 5201.588 | 3.444 | 0.0617 | 320.94 | 0.0617 | 0 | - | | |
| 8/15/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 80TH | 206 | 163.2708333 | 3918.5 | 10554510493 | 13166.16 | 3.36 | 0.0617 | 812.35 | 0.0617 | 0 | - | | |
| 8/15/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 90TH | 1185 | 1044 | 25056 | 85845439444 | 85691.52 | 3.42 | 0.0617 | 5,287.17 | 0.0617 | 0 | - | | |
| 8/15/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 871.2777778 | 20910.66667 | 84660757316 | 61686.46667 | 2.95 | 0.0556 | 3,429.77 | 0.0556 | 0 | - | | |
| 8/15/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 330.3263889 | 7927.833333 | 31870312556 | 22451.624 | 2.832 | 0.08483 | 1,904.57 | 0.0556 | 0.02923 | 656.26 | 0.0436 | 0.01437 |
| 8/15/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1181.736111 | 28361.66667 | 1.15271E+11 | 80320.24 | 2.832 | 0.10964 | 8,806.31 | 0.0556 | 0.05404 | 4,340.51 | 0.05404 | 0 |
| 8/15/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 77 | 56.4375 | 1354.5 | 5115650350 | 4205.7225 | 3.105 | 0.10964 | 461.12 | 0.0556 | 0.05404 | 227.28 | 0.05404 | 0 |
| 8/15/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 76TH | 11 | 8.875 | 213 | 518455902.8 | 679.896 | 3.192 | 0.0617 | 41.95 | 0.0617 | 0 | - | | |
| 8/15/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 104TH | 250 | 232.5555556 | 5581.333333 | 24607206547 | 17123.53067 | 3.068 | 0.12881 | 2,205.68 | 0.0625 | 0.06631 | 1,135.46 | 0.09002 | 0.02371 |
| 8/15/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 449.0277778 | 10776.66667 | 43818609375 | 30519.52 | 2.832 | 0.08483 | 2,588.97 | 0.0556 | 0.02923 | 892.09 | 0.0436 | 0.01437 |
| 8/15/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 74TH | 2 | 0.486111111 | 11.66666667 | 9536631.944 | 36.26 | 3.108 | 0.0617 | 2.24 | 0.0617 | 0 | - | | |
| 8/15/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 84TH | 7 | 6.826388889 | 163.8333333 | 473468097.2 | 578.004 | 3.528 | 0.0617 | 35.66 | 0.0617 | 0 | - | | |
| 8/15/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 94TH | 2 | 2 | 48 | 160001791.7 | 171.456 | 3.572 | 0.0617 | 10.58 | 0.0617 | 0 | - | | |
| 8/15/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 92TH | 34 | 34 | 816 | 2594004701 | 2852.736 | 3.496 | 0.0617 | 176.01 | 0.0617 | 0 | - | | |
| 8/15/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 88TH | 29 | 27.20833333 | 653 | 2308589146 | 2183.632 | 3.344 | 0.0617 | 134.73 | 0.0617 | 0 | - | | |
| 8/15/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 84TH | 180 | 111.7430556 | 2681.833333 | 8669514674 | 8560.412 | 3.192 | 0.0617 | 528.18 | 0.0617 | 0 | - | | |
| 8/15/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 82TH | 5 | 5 | 120 | 414688715.3 | 373.92 | 3.116 | 0.0617 | 23.07 | 0.0617 | 0 | - | | |
| 8/15/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2072.847222 | 49748.33333 | 1.97901E+11 | 161682.0833 | 3.25 | 0.10104 | 16,336.36 | 0.047 | 0.05404 | 8,737.30 | 0.05404 | 0 |
| 8/15/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 151.1527778 | 3627.666667 | 14474805401 | 11789.91667 | 3.25 | 0.10104 | 1,191.25 | 0.047 | 0.05404 | 637.13 | 0.05404 | 0 |
| 8/15/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1336.770833 | 32082.5 | 1.26464E+11 | 104268.125 | 3.25 | 0.0672 | 7,006.82 | 0.047 | 0.0202 | 2,106.22 | 0.0436 | 0.0234 |
| 8/15/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 188.7152778 | 4529.166667 | 20771118228 | 14719.79167 | 3.25 | 0.0672 | 989.17 | 0.047 | 0.0202 | 297.34 | 0.0436 | 0.0234 |
| 8/15/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2089 | 1683.1875 | 40396.5 | 1.58518E+11 | 131288.625 | 3.25 | 0.08483 | 11,137.21 | 0.0556 | 0.02923 | 3,837.57 | 0.0436 | 0.01437 |
| 8/15/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 154 | 147.375 | 3537 | 15025891068 | 10434.15 | 2.95 | 0.12881 | 1,344.02 | 0.0625 | 0.06631 | 691.89 | 0.09002 | 0.02371 |
| 8/15/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 17.25694444 | 414.1666667 | 1652885671 | 1346.041667 | 3.25 | 0.08483 | 114.18 | 0.0556 | 0.02923 | 39.34 | 0.0436 | 0.01437 |
| 8/15/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 136 | 129.0694444 | 3097.666667 | 14229162524 | 10067.41667 | 3.25 | 0.12881 | 1,296.78 | 0.0625 | 0.06631 | 667.57 | 0.09002 | 0.02371 |
| 8/15/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 958086257.8 | 702 | 3.25 | 0.08097 | 56.84 | 0.0556 | 0.02537 | 17.81 | 0.04491 | 0.01954 |
| 8/15/2022 0:00 | Denton DTO1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 88TH | 30 | 2.951388889 | 70.83333333 | 264644355 | 183.8833333 | 2.596 | 0.12904 | 23.73 | 0.0593 | 0.06974 | 12.82 | 0.09016 | 0.02042 |
| 8/15/2022 0:00 | Denton DTO1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 92TH | 1 | 0.118055556 | 2.833333333 | 11032962.94 | 7.689666667 | 2.714 | 0.12904 | 0.99 | 0.0593 | 0.06974 | 0.54 | 0.09016 | 0.02042 |
| 8/15/2022 0:00 | Denton DTO1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1618 | 179.8541667 | 4316.5 | 17566892200 | 12224.328 | 2.832 | 0.12904 | 1,577.43 | 0.0593 | 0.06974 | 852.52 | 0.09016 | 0.02042 |
| 8/15/2022 0:00 | Denton DTO1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1079 | 98.11805556 | 2354.833333 | 9954211096 | 6946.758333 | 2.95 | 0.12904 | 896.41 | 0.0593 | 0.06974 | 484.47 | 0.09016 | 0.02042 |
| 8/15/2022 0:00 | Denton DTO1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 104TH | 1051 | 112.9027778 | 2709.666667 | 11902395506 | 8313.257333 | 3.068 | 0.12904 | 1,072.74 | 0.0593 | 0.06974 | 579.77 | 0.09016 | 0.02042 |
| 8/15/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4889495346 | 4134 | 3.25 | 0.08097 | 334.73 | 0.0556 | 0.02537 | 104.88 | 0.04491 | 0.01954 |
| 8/15/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 367.5416667 | 8821 | 33886423605 | 28668.25 | 3.25 | 0.0556 | 1,593.95 | 0.0556 | 0 | - | | |
| 8/15/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1784.291667 | 42823 | 1.70789E+11 | 139174.75 | 3.25 | 0.08097 | 11,268.98 | 0.0556 | 0.02537 | 3,530.86 | 0.04491 | 0.01954 |
| 8/15/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 115 | 103.8263889 | 2491.833333 | 9905658565 | 8098.458333 | 3.25 | 0.08571 | 694.12 | 0.0556 | 0.03011 | 243.84 | 0.04491 | 0.0148 |
| 8/15/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 13.08333333 | 314 | 1224944093 | 1020.5 | 3.25 | 0.08023 | 81.87 | 0.0556 | 0.02463 | 25.13 | 0.0436 | 0.01897 |
| 8/15/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 17 | 14.16666667 | 340 | 1354541393 | 1105 | 3.25 | 0.08483 | 93.74 | 0.0556 | 0.02923 | 32.30 | 0.0436 | 0.01437 |
| 8/15/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 5.909722222 | 141.8333333 | 629355087.5 | 460.9583333 | 3.25 | 0.08023 | 36.98 | 0.0556 | 0.02463 | 11.35 | 0.0436 | 0.01897 |
| 8/15/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 368.3194444 | 8839.666667 | 40977999168 | 28728.91667 | 3.25 | 0.0556 | 1,597.33 | 0.0556 | 0 | - | | |
| 8/15/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1150194760 | 936 | 3.25 | 0.0556 | 52.04 | 0.0556 | 0 | - | | |
| 8/15/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 695.2569444 | 16686.16667 | 66450407512 | 54230.04167 | 3.25 | 0.0556 | 3,015.19 | 0.0556 | 0 | - | | |
| 8/15/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 2802.416667 | 67258 | 3.12372E+11 | 218588.5 | 3.25 | 0.10964 | 23,966.04 | 0.0556 | 0.05404 | 11,812.52 | 0.05404 | 0 |
| 8/15/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 28.00694444 | 672.1666667 | 3125471326 | 2184.541667 | 3.25 | 0.08023 | 175.27 | 0.0556 | 0.02463 | 53.81 | 0.0436 | 0.01897 |
| 8/15/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 87.58333333 | 2102 | 9702614816 | 6831.5 | 3.25 | 0.08571 | 585.53 | 0.0556 | 0.03011 | 205.70 | 0.04491 | 0.0148 |
| 8/15/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1798 | 1769.513889 | 42468.33333 | 1.54969E+11 | 138022.0833 | 3.25 | 0.10964 | 15,132.74 | 0.0556 | 0.05404 | 7,458.71 | 0.05404 | 0 |
| 8/15/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 142 | 136.9375 | 3286.5 | 13045129737 | 10681.125 | 3.25 | 0.10964 | 1,171.08 | 0.0556 | 0.05404 | 577.21 | 0.05404 | 0 |
| 8/15/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 933 | 905.1875 | 21724.5 | 86418577966 | 70604.625 | 3.25 | 0.0556 | 3,925.62 | 0.0556 | 0 | - | | |
| 8/15/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 453.6041667 | 10886.5 | 50427711832 | 35381.125 | 3.25 | 0.0556 | 1,967.19 | 0.0556 | 0 | - | | |
| 8/15/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2702.75 | 64866 | 2.57819E+11 | 210814.5 | 3.25 | 0.0556 | 11,721.29 | 0.0556 | 0 | - | | |
| 8/15/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 1847.708333 | 44345 | 1.74763E+11 | 144121.25 | 3.25 | 0.08483 | 12,225.81 | 0.0556 | 0.02923 | 4,212.66 | 0.0436 | 0.01437 |
| 8/15/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1125.284722 | 27006.83333 | 1.07448E+11 | 87772.20833 | 3.25 | 0.0556 | 4,880.13 | 0.0556 | 0 | - | | |
| 8/15/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 106.3055556 | 2551.333333 | 11783506980 | 8291.833333 | 3.25 | 0.08179 | 678.19 | 0.0556 | 0.02619 | 217.16 | 0.0436 | 0.01741 |
| 8/16/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 82TH | 5 | 5 | 120 | 415108175 | 373.92 | 3.116 | 0.0617 | 23.07 | 0.0617 | 0 | - | | |
| 8/16/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 104TH | 250 | 202.2847222 | 4854.833333 | 21410515379 | 14894.62867 | 3.068 | 0.12881 | 1,918.58 | 0.0625 | 0.06631 | 987.66 | 0.09002 | 0.02371 |
| 8/16/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 154 | 124.9305556 | 2998.333333 | 12731987969 | 8845.083333 | 2.95 | 0.12881 | 1,139.34 | 0.0625 | 0.06631 | 586.52 | 0.09002 | 0.02371 |
| 8/16/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 136 | 111.3958333 | 2673.5 | 12274544298 | 8688.875 | 3.25 | 0.12881 | 1,119.21 | 0.0625 | 0.06631 | 576.16 | 0.09002 | 0.02371 |
| 8/16/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 233.7013889 | 5608.833333 | 25712181140 | 18228.70833 | 3.25 | 0.0672 | 1,224.97 | 0.047 | 0.0202 | 368.22 | 0.0436 | 0.0234 |
| 8/16/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1596.777778 | 38322.66667 | 1.51043E+11 | 124548.6667 | 3.25 | 0.0672 | 8,369.67 | 0.047 | 0.0202 | 2,515.88 | 0.0436 | 0.0234 |
| 8/16/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1123.923611 | 26974.16667 | 1.07322E+11 | 87666.04167 | 3.25 | 0.0556 | 4,874.23 | 0.0556 | 0 | - | | |
| 8/16/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 2931.705556 | 70360.93333 | 3.2692E+11 | 228673.0333 | 3.25 | 0.10964 | 25,071.71 | 0.0556 | 0.05404 | 12,357.49 | 0.05404 | 0 |
| 8/16/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 368.0347222 | 8832.833333 | 40933979439 | 28706.70833 | 3.25 | 0.0556 | 1,596.09 | 0.0556 | 0 | - | | |
| 8/16/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 92.21111111 | 2213.066667 | 10226880597 | 7192.466667 | 3.25 | 0.08571 | 616.47 | 0.0556 | 0.03011 | 216.57 | 0.04491 | 0.0148 |
| 8/16/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1798 | 1768.347222 | 42440.33333 | 1.54867E+11 | 137931.0833 | 3.25 | 0.10964 | 15,122.76 | 0.0556 | 0.05404 | 7,453.80 | 0.05404 | 0 |
| 8/16/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 142 | 141.2222222 | 3389.333333 | 13453254549 | 11015.33333 | 3.25 | 0.10964 | 1,207.72 | 0.0556 | 0.05404 | 595.27 | 0.05404 | 0 |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/16/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 933 | 904.9444444 | 21718.66667 | 86376389853 | 70585.66667 | 3.25 | 0.0556 | 3,924.56 | 0.0556 | 0 | - | | |
| 8/16/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 115 | 105.5555556 | 2533.333333 | 10065029097 | 8233.333333 | 3.25 | 0.08571 | 705.68 | 0.0556 | 0.03011 | 247.91 | 0.04491 | 0.0148 |
| 8/16/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 459.2222222 | 11021.33333 | 51047211709 | 35819.33333 | 3.25 | 0.0556 | 1,991.55 | 0.0556 | 0 | - | | |
| 8/16/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 125.0069444 | 3000.166667 | 13861627739 | 9750.541667 | 3.25 | 0.08179 | 797.50 | 0.0556 | 0.02619 | 255.37 | 0.0436 | 0.01741 |
| 8/16/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2794.3875 | 67065.3 | 2.66488E+11 | 217962.225 | 3.25 | 0.0556 | 12,118.70 | 0.0556 | 0 | - | | |
| 8/16/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2244.0375 | 53856.9 | 2.1233E+11 | 175034.925 | 3.25 | 0.08483 | 14,848.21 | 0.0556 | 0.02923 | 5,116.27 | 0.0436 | 0.01437 |
| 8/16/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 8 | 192 | 851765589.8 | 624 | 3.25 | 0.08023 | 50.06 | 0.0556 | 0.02463 | 15.37 | 0.0436 | 0.01897 |
| 8/16/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 958245429.2 | 702 | 3.25 | 0.08097 | 56.84 | 0.0556 | 0.02537 | 17.81 | 0.04491 | 0.01954 |
| 8/16/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 17.39583333 | 417.5 | 1632392861 | 1356.875 | 3.25 | 0.08023 | 108.86 | 0.0556 | 0.02463 | 33.42 | 0.0436 | 0.01897 |
| 8/16/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 694.9722222 | 16679.33333 | 66416478698 | 54207.83333 | 3.25 | 0.0556 | 3,013.96 | 0.0556 | 0 | - | | |
| 8/16/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1786.818056 | 42883.63333 | 1.70994E+11 | 139371.8083 | 3.25 | 0.08097 | 11,284.94 | 0.0556 | 0.02537 | 3,535.86 | 0.04491 | 0.01954 |
| 8/16/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 366.8472222 | 8804.333333 | 33828355491 | 28614.08333 | 3.25 | 0.0556 | 1,590.94 | 0.0556 | 0 | - | | |
| 8/16/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4887633817 | 4134 | 3.25 | 0.08097 | 334.73 | 0.0556 | 0.02537 | 104.88 | 0.04491 | 0.01954 |
| 8/16/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2141.9125 | 51405.9 | 2.04515E+11 | 167069.175 | 3.25 | 0.10104 | 16,880.67 | 0.047 | 0.05404 | 9,028.42 | 0.05404 | 0 |
| 8/16/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 21.01388889 | 504.3333333 | 2010271467 | 1639.083333 | 3.25 | 0.08483 | 139.04 | 0.0556 | 0.02923 | 47.91 | 0.0436 | 0.01437 |
| 8/16/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 74TH | 2 | 0.363888889 | 8.733333333 | 2053980.556 | 27.1432 | 3.108 | 0.0617 | 1.67 | 0.0617 | 0 | - | | |
| 8/16/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 36.86805556 | 884.8333333 | 4084191736 | 2875.708333 | 3.25 | 0.08023 | 230.72 | 0.0556 | 0.02463 | 70.83 | 0.0436 | 0.01897 |
| 8/16/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1149000193 | 936 | 3.25 | 0.0556 | 52.04 | 0.0556 | 0 | - | | |
| 8/16/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 84TH | 180 | 109.2625 | 2622.3 | 8468297028 | 8370.3816 | 3.192 | 0.0617 | 516.45 | 0.0617 | 0 | - | | |
| 8/16/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 88TH | 29 | 27.10833333 | 650.6 | 2247695203 | 2175.6064 | 3.344 | 0.0617 | 134.23 | 0.0617 | 0 | - | | |
| 8/16/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 92TH | 34 | 31.68888889 | 760.5333333 | 2449134319 | 2658.824533 | 3.496 | 0.0617 | 164.05 | 0.0617 | 0 | - | | |
| 8/16/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 84TH | 7 | 6.840277778 | 164.1666667 | 508372100 | 579.18 | 3.528 | 0.0617 | 35.74 | 0.0617 | 0 | - | | |
| 8/16/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 138.3819444 | 3321.166667 | 13244997815 | 10793.79167 | 3.25 | 0.10104 | 1,090.60 | 0.047 | 0.05404 | 583.30 | 0.05404 | 0 |
| 8/16/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 76TH | 11 | 9.266666667 | 222.4 | 565063866.7 | 709.9008 | 3.192 | 0.0617 | 43.80 | 0.0617 | 0 | - | | |
| 8/16/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 78TH | 165 | 139.6291667 | 3351.1 | 9503833215 | 10978.2036 | 3.276 | 0.0617 | 677.36 | 0.0617 | 0 | - | | |
| 8/16/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 80TH | 206 | 163.8513889 | 3932.433333 | 10773618243 | 13212.976 | 3.36 | 0.0617 | 815.24 | 0.0617 | 0 | - | | |
| 8/16/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 77 | 45.86805556 | 1100.833333 | 4168281247 | 3418.0875 | 3.105 | 0.10964 | 374.76 | 0.0556 | 0.05404 | 184.71 | 0.05404 | 0 |
| 8/16/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 17 | 17 | 408 | 1626611216 | 1326 | 3.25 | 0.08483 | 112.48 | 0.0556 | 0.02923 | 38.76 | 0.0436 | 0.01437 |
| 8/16/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 94TH | 2 | 1.993055556 | 47.83333333 | 162923869.4 | 170.8606667 | 3.572 | 0.0617 | 10.54 | 0.0617 | 0 | - | | |
| 8/16/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2089 | 1969.736111 | 47273.66667 | 1.85356E+11 | 153639.4167 | 3.25 | 0.08483 | 13,033.23 | 0.0556 | 0.02923 | 4,490.88 | 0.0436 | 0.01437 |
| 8/16/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 82TH | 76 | 64.15277778 | 1539.666667 | 4496260631 | 5302.612 | 3.444 | 0.0617 | 327.17 | 0.0617 | 0 | - | | |
| 8/16/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 520.0625 | 12481.5 | 50706176388 | 35347.608 | 2.832 | 0.08483 | 2,998.54 | 0.0556 | 0.02923 | 1,033.21 | 0.0436 | 0.01437 |
| 8/16/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1187.334722 | 28496.03333 | 1.15876E+11 | 80700.7664 | 2.832 | 0.10964 | 8,848.03 | 0.0556 | 0.05404 | 4,361.07 | 0.05404 | 0 |
| 8/16/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 383.4722222 | 9203.333333 | 37053668175 | 26063.84 | 2.832 | 0.08483 | 2,211.00 | 0.0556 | 0.02923 | 761.85 | 0.0436 | 0.01437 |
| 8/16/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 865.9402778 | 20782.56667 | 84073723336 | 61308.57167 | 2.95 | 0.0556 | 3,408.76 | 0.0556 | 0 | - | | |
| 8/16/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 90TH | 1185 | 1029.159722 | 24699.83333 | 84380689731 | 84473.43 | 3.42 | 0.0617 | 5,212.01 | 0.0617 | 0 | - | | |
| 8/16/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 86TH | 343 | 255.8069444 | 6139.366667 | 19743290047 | 20063.45027 | 3.268 | 0.0617 | 1,237.91 | 0.0617 | 0 | - | | |
| 8/17/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 2939.381944 | 70545.16667 | 3.27753E+11 | 229271.7917 | 3.25 | 0.10964 | 25,137.36 | 0.0556 | 0.05404 | 12,389.85 | 0.05404 | 0 |
| 8/17/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 468.5416667 | 11245 | 52039646151 | 36546.25 | 3.25 | 0.0556 | 2,031.97 | 0.0556 | 0 | - | | |
| 8/17/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 115 | 98.63194444 | 2367.166667 | 9401677185 | 7693.291667 | 3.25 | 0.08571 | 659.39 | 0.0556 | 0.03011 | 231.65 | 0.04491 | 0.0148 |
| 8/17/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 933 | 904.7291667 | 21713.5 | 86344911747 | 70568.875 | 3.25 | 0.0556 | 3,923.63 | 0.0556 | 0 | - | | |
| 8/17/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 142 | 141.875 | 3405 | 13517751973 | 11066.25 | 3.25 | 0.10964 | 1,213.30 | 0.0556 | 0.05404 | 598.02 | 0.05404 | 0 |
| 8/17/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1798 | 1769.902778 | 42477.66667 | 1.55204E+11 | 138052.4167 | 3.25 | 0.10964 | 15,136.07 | 0.0556 | 0.05404 | 7,460.35 | 0.05404 | 0 |
| 8/17/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 120.6527778 | 2895.666667 | 13392728866 | 9410.916667 | 3.25 | 0.08179 | 769.72 | 0.0556 | 0.02619 | 246.47 | 0.0436 | 0.01741 |
| 8/17/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 367.9652778 | 8831.166667 | 40946149758 | 28701.29167 | 3.25 | 0.0556 | 1,595.79 | 0.0556 | 0 | - | | |
| 8/17/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 20.54166667 | 493 | 1965484209 | 1602.25 | 3.25 | 0.08483 | 135.92 | 0.0556 | 0.02923 | 46.83 | 0.0436 | 0.01437 |
| 8/17/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 17 | 17 | 408 | 1626345701 | 1326 | 3.25 | 0.08483 | 112.48 | 0.0556 | 0.02923 | 38.76 | 0.0436 | 0.01437 |
| 8/17/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1151013874 | 936 | 3.25 | 0.0556 | 52.04 | 0.0556 | 0 | - | | |
| 8/17/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 90.68055556 | 2176.333333 | 10056960641 | 7073.083333 | 3.25 | 0.08571 | 606.23 | 0.0556 | 0.03011 | 212.97 | 0.04491 | 0.0148 |
| 8/17/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2839.722222 | 68153.33333 | 2.70822E+11 | 221498.3333 | 3.25 | 0.0556 | 12,315.31 | 0.0556 | 0 | - | | |
| 8/17/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2201.833333 | 52844 | 2.0826E+11 | 171743 | 3.25 | 0.08483 | 14,568.96 | 0.0556 | 0.02923 | 5,020.05 | 0.0436 | 0.01437 |
| 8/17/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1123.590278 | 26966.16667 | 1.07286E+11 | 87640.04167 | 3.25 | 0.0556 | 4,872.79 | 0.0556 | 0 | - | | |
| 8/17/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 33.48611111 | 803.6666667 | 3708280114 | 2611.916667 | 3.25 | 0.08023 | 209.55 | 0.0556 | 0.02463 | 64.33 | 0.0436 | 0.01897 |
| 8/17/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 8 | 192 | 851950527.9 | 624 | 3.25 | 0.08023 | 50.06 | 0.0556 | 0.02463 | 15.37 | 0.0436 | 0.01897 |
| 8/17/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 957446477 | 702 | 3.25 | 0.08097 | 56.84 | 0.0556 | 0.02537 | 17.81 | 0.04491 | 0.01954 |
| 8/17/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 18 | 432 | 1691161789 | 1404 | 3.25 | 0.08023 | 112.64 | 0.0556 | 0.02463 | 34.58 | 0.0436 | 0.01897 |
| 8/17/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 694.9166667 | 16678 | 66401410570 | 54203.5 | 3.25 | 0.0556 | 3,013.71 | 0.0556 | 0 | - | | |
| 8/17/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1787.340278 | 42896.16667 | 1.71055E+11 | 139412.5417 | 3.25 | 0.08097 | 11,288.23 | 0.0556 | 0.02537 | 3,536.90 | 0.04491 | 0.01954 |
| 8/17/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4888658196 | 4134 | 3.25 | 0.08097 | 334.73 | 0.0556 | 0.02537 | 104.88 | 0.04491 | 0.01954 |
| 8/17/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2089 | 1955.805556 | 46939.33333 | 1.84121E+11 | 152552.8333 | 3.25 | 0.08483 | 12,941.06 | 0.0556 | 0.02923 | 4,459.12 | 0.0436 | 0.01437 |
| 8/17/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 76TH | 11 | 9.131944444 | 219.1666667 | 543158583.3 | 699.58 | 3.192 | 0.0617 | 43.16 | 0.0617 | 0 | - | | |
| 8/17/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 367.3263889 | 8815.833333 | 33865789281 | 28651.45833 | 3.25 | 0.0556 | 1,593.02 | 0.0556 | 0 | - | | |
| 8/17/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 154 | 96.86111111 | 2324.666667 | 9876658111 | 6857.766667 | 2.95 | 0.12881 | 883.35 | 0.0625 | 0.06631 | 454.74 | 0.09002 | 0.02371 |
| 8/17/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 80TH | 206 | 164.3125 | 3943.5 | 10733393257 | 13250.16 | 3.36 | 0.0617 | 817.53 | 0.0617 | 0 | - | | |
| 8/17/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 136 | 87.84027778 | 2108.166667 | 9669913480 | 6851.541667 | 3.25 | 0.12881 | 882.55 | 0.0625 | 0.06631 | 454.33 | 0.09002 | 0.02371 |
| 8/17/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 77 | 42.84722222 | 1028.333333 | 3896171450 | 3192.975 | 3.105 | 0.10964 | 350.08 | 0.0556 | 0.05404 | 172.55 | 0.05404 | 0 |
| 8/17/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 104TH | 250 | 157.5208333 | 3780.5 | 16644691157 | 11598.574 | 3.068 | 0.12881 | 1,494.01 | 0.0625 | 0.06631 | 769.10 | 0.09002 | 0.02371 |
| 8/17/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 237.9444444 | 5710.666667 | 26147101985 | 18559.66667 | 3.25 | 0.0672 | 1,247.21 | 0.047 | 0.0202 | 374.91 | 0.0436 | 0.0234 |
| 8/17/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1581.395833 | 37953.5 | 1.49537E+11 | 123348.875 | 3.25 | 0.0672 | 8,289.04 | 0.047 | 0.0202 | 2,491.65 | 0.0436 | 0.0234 |
| 8/17/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 151.3263889 | 3631.833333 | 14490809620 | 11803.45833 | 3.25 | 0.10104 | 1,192.62 | 0.047 | 0.05404 | 637.86 | 0.05404 | 0 |
| 8/17/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2184.618056 | 52430.83333 | 2.08639E+11 | 170400.2083 | 3.25 | 0.10104 | 17,217.24 | 0.047 | 0.05404 | 9,208.43 | 0.05404 | 0 |
| 8/17/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 82TH | 5 | 5 | 120 | 417578312.5 | 373.92 | 3.116 | 0.0617 | 23.07 | 0.0617 | 0 | - | | |
| 8/17/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 84TH | 180 | 109.5833333 | 2630 | 8442212243 | 8394.96 | 3.192 | 0.0617 | 517.97 | 0.0617 | 0 | - | | |
| 8/17/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 88TH | 29 | 27.18055556 | 652.3333333 | 2276276660 | 2181.402667 | 3.344 | 0.0617 | 134.59 | 0.0617 | 0 | - | | |
| 8/17/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 92TH | 34 | 31.69444444 | 760.6666667 | 2430105507 | 2659.290667 | 3.496 | 0.0617 | 164.08 | 0.0617 | 0 | - | | |
| 8/17/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 382.5625 | 9181.5 | 36971176741 | 26002.008 | 2.832 | 0.08483 | 2,205.75 | 0.0556 | 0.02923 | 760.04 | 0.0436 | 0.01437 |
| 8/17/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 94TH | 2 | 2 | 48 | 145181562.5 | 171.456 | 3.572 | 0.0617 | 10.58 | 0.0617 | 0 | - | | |
| 8/17/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1188.798611 | 28531.16667 | 1.16033E+11 | 80800.264 | 2.832 | 0.10964 | 8,858.94 | 0.0556 | 0.05404 | 4,366.45 | 0.05404 | 0 |
| 8/17/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 857.8541667 | 20588.5 | 83316845196 | 60736.075 | 2.95 | 0.0556 | 3,376.93 | 0.0556 | 0 | - | | |
| 8/17/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 90TH | 1185 | 1031.444444 | 24754.66667 | 85331328194 | 84660.96 | 3.42 | 0.0617 | 5,223.58 | 0.0617 | 0 | - | | |
| 8/17/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 86TH | 343 | 255.7291667 | 6137.5 | 19910299611 | 20057.35 | 3.268 | 0.0617 | 1,237.54 | 0.0617 | 0 | - | | |
| 8/17/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 78TH | 165 | 141.4166667 | 3394 | 9587728069 | 11118.744 | 3.276 | 0.0617 | 686.03 | 0.0617 | 0 | - | | |
| 8/17/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 74TH | 2 | 0.243055556 | 5.833333333 | 2147819.444 | 18.13 | 3.108 | 0.0617 | 1.12 | 0.0617 | 0 | - | | |
| 8/17/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 82TH | 76 | 65.59722222 | 1574.333333 | 4620000194 | 5422.004 | 3.444 | 0.0617 | 334.54 | 0.0617 | 0 | - | | |
| 8/17/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 84TH | 7 | 6.9375 | 166.5 | 496797840.3 | 587.412 | 3.528 | 0.0617 | 36.24 | 0.0617 | 0 | - | | |
| 8/17/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 507.0694444 | 12169.66667 | 49419452705 | 34464.496 | 2.832 | 0.08483 | 2,923.62 | 0.0556 | 0.02923 | 1,007.40 | 0.0436 | 0.01437 |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/18/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 863.8472222 | 20732.33333 | 83836464274 | 61160.38333 | 2.95 | 0.0556 | 3,400.52 | 0.0556 | 0 | - | | |
| 8/18/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 74TH | 2 | 0.1875 | 4.5 | 8173965.278 | 13.986 | 3.108 | 0.0617 | 0.86 | 0.0617 | 0 | - | | |
| 8/18/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 76TH | 11 | 8.916666667 | 214 | 525834236.1 | 683.088 | 3.192 | 0.0617 | 42.15 | 0.0617 | 0 | - | | |
| 8/18/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 78TH | 165 | 141.9583333 | 3407 | 9765976986 | 11161.332 | 3.276 | 0.0617 | 688.65 | 0.0617 | 0 | - | | |
| 8/18/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 80TH | 206 | 165.6944444 | 3976.666667 | 11180270611 | 13361.6 | 3.36 | 0.0617 | 824.41 | 0.0617 | 0 | - | | |
| 8/18/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 82TH | 76 | 63.86111111 | 1532.666667 | 4621049681 | 5278.504 | 3.444 | 0.0617 | 325.68 | 0.0617 | 0 | - | | |
| 8/18/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 90TH | 1185 | 1038.694444 | 24928.66667 | 86342006813 | 85256.04 | 3.42 | 0.0617 | 5,260.30 | 0.0617 | 0 | - | | |
| 8/18/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 84TH | 7 | 6.951388889 | 166.8333333 | 505631770.8 | 588.588 | 3.528 | 0.0617 | 36.32 | 0.0617 | 0 | - | | |
| 8/18/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 151.9166667 | 3646 | 14547442300 | 11849.5 | 3.25 | 0.10104 | 1,197.27 | 0.047 | 0.05404 | 640.35 | 0.05404 | 0 |
| 8/18/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1195.159722 | 28683.83333 | 1.16654E+11 | 81232.616 | 2.832 | 0.10964 | 8,906.34 | 0.0556 | 0.05404 | 4,389.81 | 0.05404 | 0 |
| 8/18/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 384.2777778 | 9222.666667 | 37135801637 | 26118.592 | 2.832 | 0.08483 | 2,215.64 | 0.0556 | 0.02923 | 763.45 | 0.0436 | 0.01437 |
| 8/18/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 86TH | 343 | 254.3333333 | 6104 | 19859317660 | 19947.872 | 3.268 | 0.0617 | 1,230.78 | 0.0617 | 0 | - | | |
| 8/18/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 94TH | 2 | 2 | 48 | 158960736.1 | 171.456 | 3.572 | 0.0617 | 10.58 | 0.0617 | 0 | - | | |
| 8/18/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 92TH | 34 | 32.0625 | 769.5 | 2468557688 | 2690.172 | 3.496 | 0.0617 | 165.98 | 0.0617 | 0 | - | | |
| 8/18/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 88TH | 29 | 27.21527778 | 653.1666667 | 2284693743 | 2184.189333 | 3.344 | 0.0617 | 134.76 | 0.0617 | 0 | - | | |
| 8/18/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 84TH | 180 | 107.7361111 | 2585.666667 | 8266585458 | 8253.448 | 3.192 | 0.0617 | 509.24 | 0.0617 | 0 | - | | |
| 8/18/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 136 | 125.5069444 | 3012.166667 | 13767444681 | 9789.541667 | 3.25 | 0.12881 | 1,260.99 | 0.0625 | 0.06631 | 649.14 | 0.09002 | 0.02371 |
| 8/18/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2187.333333 | 52496 | 2.08906E+11 | 170612 | 3.25 | 0.10104 | 17,238.64 | 0.047 | 0.05404 | 9,219.87 | 0.05404 | 0 |
| 8/18/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1567.951389 | 37630.83333 | 1.48304E+11 | 122300.2083 | 3.25 | 0.0672 | 8,218.57 | 0.047 | 0.0202 | 2,470.46 | 0.0436 | 0.0234 |
| 8/18/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 241.1111111 | 5786.666667 | 26471517525 | 18806.66667 | 3.25 | 0.0672 | 1,263.81 | 0.047 | 0.0202 | 379.89 | 0.0436 | 0.0234 |
| 8/18/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 104TH | 250 | 226.4861111 | 5435.666667 | 23944632025 | 16676.62533 | 3.068 | 0.12881 | 2,148.12 | 0.0625 | 0.06631 | 1,105.83 | 0.09002 | 0.02371 |
| 8/18/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 154 | 139.9513889 | 3358.833333 | 14268782347 | 9908.558333 | 2.95 | 0.12881 | 1,276.32 | 0.0625 | 0.06631 | 657.04 | 0.09002 | 0.02371 |
| 8/18/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 514.5069444 | 12348.16667 | 50103375779 | 34970.008 | 2.832 | 0.08483 | 2,966.51 | 0.0556 | 0.02923 | 1,022.17 | 0.0436 | 0.01437 |
| 8/18/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 115 | 83.65277778 | 2007.666667 | 7971738481 | 6524.916667 | 3.25 | 0.08571 | 559.25 | 0.0556 | 0.03011 | 196.47 | 0.04491 | 0.0148 |
| 8/18/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 82TH | 5 | 5 | 120 | 410972847.2 | 373.92 | 3.116 | 0.0617 | 23.07 | 0.0617 | 0 | - | | |
| 8/18/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1122.381944 | 26937.16667 | 1.07189E+11 | 87545.79167 | 3.25 | 0.0556 | 4,867.55 | 0.0556 | 0 | - | | |
| 8/18/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 77 | 47.04166667 | 1129 | 4286876302 | 3505.545 | 3.105 | 0.10964 | 384.35 | 0.0556 | 0.05404 | 189.44 | 0.05404 | 0 |
| 8/18/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1786.222222 | 42869.33333 | 1.70964E+11 | 139325.3333 | 3.25 | 0.08097 | 11,281.17 | 0.0556 | 0.02537 | 3,534.68 | 0.04491 | 0.01954 |
| 8/18/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 694.8472222 | 16676.33333 | 66412413704 | 54198.08333 | 3.25 | 0.0556 | 3,013.41 | 0.0556 | 0 | - | | |
| 8/18/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 18 | 432 | 1692015741 | 1404 | 3.25 | 0.08023 | 112.64 | 0.0556 | 0.02463 | 34.58 | 0.0436 | 0.01897 |
| 8/18/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 958016136.4 | 702 | 3.25 | 0.08097 | 56.84 | 0.0556 | 0.02537 | 17.81 | 0.04491 | 0.01954 |
| 8/18/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 31.54861111 | 757.1666667 | 3483119249 | 2460.791667 | 3.25 | 0.08023 | 197.43 | 0.0556 | 0.02463 | 60.61 | 0.0436 | 0.01897 |
| 8/18/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 367 | 8808 | 33838275848 | 28626 | 3.25 | 0.0556 | 1,591.61 | 0.0556 | 0 | - | | |
| 8/18/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2147.256944 | 51534.16667 | 2.02956E+11 | 167486.0417 | 3.25 | 0.08483 | 14,207.84 | 0.0556 | 0.02923 | 4,895.62 | 0.0436 | 0.01437 |
| 8/18/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2860.1875 | 68644.5 | 2.72766E+11 | 223094.625 | 3.25 | 0.0556 | 12,404.06 | 0.0556 | 0 | - | | |
| 8/18/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 19.63194444 | 471.1666667 | 1875568755 | 1531.291667 | 3.25 | 0.08483 | 129.90 | 0.0556 | 0.02923 | 44.76 | 0.0436 | 0.01437 |
| 8/18/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 478.0555556 | 11473.33333 | 53106666898 | 37288.33333 | 3.25 | 0.0556 | 2,073.23 | 0.0556 | 0 | - | | |
| 8/18/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 2860.5625 | 68653.5 | 3.1894E+11 | 223123.875 | 3.25 | 0.10964 | 24,463.30 | 0.0556 | 0.05404 | 12,057.61 | 0.05404 | 0 |
| 8/18/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2089 | 1933.8125 | 46411.5 | 1.82129E+11 | 150837.375 | 3.25 | 0.08483 | 12,795.53 | 0.0556 | 0.02923 | 4,408.98 | 0.0436 | 0.01437 |
| 8/18/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 8 | 192 | 851841214.4 | 624 | 3.25 | 0.08023 | 50.06 | 0.0556 | 0.02463 | 15.37 | 0.0436 | 0.01897 |
| 8/18/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 142 | 141.8125 | 3403.5 | 13515254187 | 11061.375 | 3.25 | 0.10964 | 1,212.77 | 0.0556 | 0.05404 | 597.76 | 0.05404 | 0 |
| 8/18/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 119.2569444 | 2862.166667 | 13246761532 | 9302.041667 | 3.25 | 0.08179 | 760.81 | 0.0556 | 0.02619 | 243.62 | 0.0436 | 0.01741 |
| 8/18/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 17 | 17 | 408 | 1625880293 | 1326 | 3.25 | 0.08483 | 112.48 | 0.0556 | 0.02923 | 38.76 | 0.0436 | 0.01437 |
| 8/18/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 367.1527778 | 8811.666667 | 40844545357 | 28637.91667 | 3.25 | 0.0556 | 1,592.27 | 0.0556 | 0 | - | | |
| 8/18/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 84.13888889 | 2019.333333 | 9328946360 | 6562.833333 | 3.25 | 0.08571 | 562.50 | 0.0556 | 0.03011 | 197.61 | 0.04491 | 0.0148 |
| 8/18/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1798 | 1764.743056 | 42353.83333 | 1.54682E+11 | 137649.9583 | 3.25 | 0.10964 | 15,091.94 | 0.0556 | 0.05404 | 7,438.60 | 0.05404 | 0 |
| 8/18/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4886947176 | 4134 | 3.25 | 0.08097 | 334.73 | 0.0556 | 0.02537 | 104.88 | 0.04491 | 0.01954 |
| 8/18/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 933 | 904.7638889 | 21714.33333 | 86363485424 | 70571.58333 | 3.25 | 0.0556 | 3,923.78 | 0.0556 | 0 | - | | |
| 8/18/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1150064783 | 936 | 3.25 | 0.0556 | 52.04 | 0.0556 | 0 | - | | |
| 8/19/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 19.36388889 | 464.7333333 | 1849736921 | 1510.383333 | 3.25 | 0.08483 | 128.13 | 0.0556 | 0.02923 | 44.15 | 0.0436 | 0.01437 |
| 8/19/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 142 | 141.7916667 | 3403 | 13509966213 | 11059.75 | 3.25 | 0.10964 | 1,212.59 | 0.0556 | 0.05404 | 597.67 | 0.05404 | 0 |
| 8/19/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 484.1402778 | 11619.36667 | 53784553450 | 37762.94167 | 3.25 | 0.0556 | 2,099.62 | 0.0556 | 0 | - | | |
| 8/19/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 115 | 94.88888889 | 2277.333333 | 9049381686 | 7401.333333 | 3.25 | 0.08571 | 634.37 | 0.0556 | 0.03011 | 222.85 | 0.04491 | 0.0148 |
| 8/19/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 933 | 904.0388889 | 21696.93333 | 86371023889 | 70515.03333 | 3.25 | 0.0556 | 3,920.64 | 0.0556 | 0 | - | | |
| 8/19/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1798 | 1780.951389 | 42742.83333 | 1.5621E+11 | 138914.2083 | 3.25 | 0.10964 | 15,230.55 | 0.0556 | 0.05404 | 7,506.92 | 0.05404 | 0 |
| 8/19/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 82.125 | 1971 | 9099272260 | 6405.75 | 3.25 | 0.08571 | 549.04 | 0.0556 | 0.03011 | 192.88 | 0.04491 | 0.0148 |
| 8/19/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 370.2291667 | 8885.5 | 41185078109 | 28877.875 | 3.25 | 0.0556 | 1,605.61 | 0.0556 | 0 | - | | |
| 8/19/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 119.8055556 | 2875.333333 | 13306862546 | 9344.833333 | 3.25 | 0.08179 | 764.31 | 0.0556 | 0.02619 | 244.74 | 0.0436 | 0.01741 |
| 8/19/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2857.976389 | 68591.43333 | 2.7254E+11 | 222922.1583 | 3.25 | 0.0556 | 12,394.47 | 0.0556 | 0 | - | | |
| 8/19/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 2912.858333 | 69908.6 | 3.24803E+11 | 227202.95 | 3.25 | 0.10964 | 24,910.53 | 0.0556 | 0.05404 | 12,278.05 | 0.05404 | 0 |
| 8/19/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2127.219444 | 51053.26667 | 2.01027E+11 | 165923.1167 | 3.25 | 0.08483 | 14,075.26 | 0.0556 | 0.02923 | 4,849.93 | 0.0436 | 0.01437 |
| 8/19/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1112.465278 | 26699.16667 | 1.06256E+11 | 86772.29167 | 3.25 | 0.0556 | 4,824.54 | 0.0556 | 0 | - | | |
| 8/19/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 29.47222222 | 707.3333333 | 3252406000 | 2298.833333 | 3.25 | 0.08023 | 184.44 | 0.0556 | 0.02463 | 56.62 | 0.0436 | 0.01897 |
| 8/19/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 7.958333333 | 191 | 847557376.5 | 620.75 | 3.25 | 0.08023 | 49.80 | 0.0556 | 0.02463 | 15.29 | 0.0436 | 0.01897 |
| 8/19/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 958675864.7 | 702 | 3.25 | 0.08097 | 56.84 | 0.0556 | 0.02537 | 17.81 | 0.04491 | 0.01954 |
| 8/19/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 18.52777778 | 444.6666667 | 1741482061 | 1445.166667 | 3.25 | 0.08023 | 115.95 | 0.0556 | 0.02463 | 35.59 | 0.0436 | 0.01897 |
| 8/19/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 694.8263889 | 16675.83333 | 66406848827 | 54196.45833 | 3.25 | 0.0556 | 3,013.32 | 0.0556 | 0 | - | | |
| 8/19/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1782.179167 | 42772.3 | 1.70585E+11 | 139009.975 | 3.25 | 0.08097 | 11,255.64 | 0.0556 | 0.02537 | 3,526.68 | 0.04491 | 0.01954 |
| 8/19/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 367 | 8808 | 33841065499 | 28626 | 3.25 | 0.0556 | 1,591.61 | 0.0556 | 0 | - | | |
| 8/19/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 154 | 126.8708333 | 3044.9 | 12941725756 | 8982.455 | 2.95 | 0.12881 | 1,157.03 | 0.0625 | 0.06631 | 595.63 | 0.09002 | 0.02371 |
| 8/19/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2089 | 1942.486111 | 46619.66667 | 1.82933E+11 | 151513.9167 | 3.25 | 0.08483 | 12,852.93 | 0.0556 | 0.02923 | 4,428.75 | 0.0436 | 0.01437 |
| 8/19/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 136 | 113.4638889 | 2723.133333 | 12488844213 | 8850.183333 | 3.25 | 0.12881 | 1,139.99 | 0.0625 | 0.06631 | 586.86 | 0.09002 | 0.02371 |
| 8/19/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4888369024 | 4134 | 3.25 | 0.08097 | 334.73 | 0.0556 | 0.02537 | 104.88 | 0.04491 | 0.01954 |
| 8/19/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 84TH | 180 | 107.7361111 | 2585.666667 | 8498674538 | 8253.448 | 3.192 | 0.0617 | 509.24 | 0.0617 | 0 | - | | |
| 8/19/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1150434145 | 936 | 3.25 | 0.0556 | 52.04 | 0.0556 | 0 | - | | |
| 8/19/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 17 | 17 | 408 | 1625380427 | 1326 | 3.25 | 0.08483 | 112.48 | 0.0556 | 0.02923 | 38.76 | 0.0436 | 0.01437 |
| 8/19/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 237.2361111 | 5693.666667 | 26037275905 | 18504.41667 | 3.25 | 0.0672 | 1,243.50 | 0.047 | 0.0202 | 373.79 | 0.0436 | 0.0234 |
| 8/19/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1559.604167 | 37430.5 | 1.47412E+11 | 121649.125 | 3.25 | 0.0672 | 8,174.82 | 0.047 | 0.0202 | 2,457.31 | 0.0436 | 0.0234 |
| 8/19/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 152.1125 | 3650.7 | 14566073206 | 11864.775 | 3.25 | 0.10104 | 1,198.82 | 0.047 | 0.05404 | 641.17 | 0.05404 | 0 |
| 8/19/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 82TH | 5 | 5 | 120 | 410819422.2 | 373.92 | 3.116 | 0.0617 | 23.07 | 0.0617 | 0 | - | | |
| 8/19/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 104TH | 250 | 205.5625 | 4933.5 | 21764064830 | 15135.978 | 3.068 | 0.12881 | 1,949.67 | 0.0625 | 0.06631 | 1,003.67 | 0.09002 | 0.02371 |
| 8/19/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 88TH | 29 | 27.09027778 | 650.1666667 | 2293511710 | 2174.157333 | 3.344 | 0.0617 | 134.15 | 0.0617 | 0 | - | | |
| 8/19/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 92TH | 34 | 31.79305556 | 763.0333333 | 2374454235 | 2667.564533 | 3.496 | 0.0617 | 164.59 | 0.0617 | 0 | - | | |
| 8/19/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 94TH | 2 | 2 | 48 | 153729047.2 | 171.456 | 3.572 | 0.0617 | 10.58 | 0.0617 | 0 | - | | |
| 8/19/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 84TH | 7 | 6.840277778 | 164.1666667 | 488248722.2 | 579.18 | 3.528 | 0.0617 | 35.74 | 0.0617 | 0 | - | | |
| 8/19/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 517.4444444 | 12418.66667 | 50375822693 | 35169.664 | 2.832 | 0.08483 | 2,983.44 | 0.0556 | 0.02923 | 1,028.01 | 0.0436 | 0.01437 |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/19/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2175.866667 | 52220.8 | 2.07837E+11 | 169717.6 | 3.25 | 0.10104 | 17,148.27 | 0.047 | 0.05404 | 9,171.54 | 0.05404 | 0 |
| 8/19/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 77 | 35.59722222 | 854.3333333 | 3240983775 | 2652.705 | 3.105 | 0.10964 | 290.84 | 0.0556 | 0.05404 | 143.35 | 0.05404 | 0 |
| 8/19/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 74TH | 2 | 0.468055556 | 11.23333333 | 2216898.611 | 34.9132 | 3.108 | 0.0617 | 2.15 | 0.0617 | 0 | - | | |
| 8/19/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1193.194444 | 28636.66667 | 1.16455E+11 | 81099.04 | 2.832 | 0.10964 | 8,891.70 | 0.0556 | 0.05404 | 4,382.59 | 0.05404 | 0 |
| 8/19/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 389.1944444 | 9340.666667 | 37633073238 | 26452.768 | 2.832 | 0.08483 | 2,243.99 | 0.0556 | 0.02923 | 773.21 | 0.0436 | 0.01437 |
| 8/19/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 870.0638889 | 20881.53333 | 84528597400 | 61600.52333 | 2.95 | 0.0556 | 3,424.99 | 0.0556 | 0 | - | | |
| 8/19/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 90TH | 1185 | 1038.447222 | 24922.73333 | 85572686110 | 85235.748 | 3.42 | 0.0617 | 5,259.05 | 0.0617 | 0 | - | | |
| 8/19/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 86TH | 343 | 256.95 | 6166.8 | 20088085618 | 20153.1024 | 3.268 | 0.0617 | 1,243.45 | 0.0617 | 0 | - | | |
| 8/19/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 82TH | 76 | 63.73333333 | 1529.6 | 4496220807 | 5267.9424 | 3.444 | 0.0617 | 325.03 | 0.0617 | 0 | - | | |
| 8/19/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 80TH | 206 | 164.55 | 3949.2 | 11020735288 | 13269.312 | 3.36 | 0.0617 | 818.72 | 0.0617 | 0 | - | | |
| 8/19/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 78TH | 165 | 141.8 | 3403.2 | 9752298172 | 11148.8832 | 3.276 | 0.0617 | 687.89 | 0.0617 | 0 | - | | |
| 8/19/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 76TH | 11 | 9.252777778 | 222.0666667 | 563785573.6 | 708.8368 | 3.192 | 0.0617 | 43.74 | 0.0617 | 0 | - | | |
| 8/20/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1190.791667 | 28579 | 1.16254E+11 | 80935.728 | 2.832 | 0.10964 | 8,873.79 | 0.0556 | 0.05404 | 4,373.77 | 0.05404 | 0 |
| 8/20/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 76TH | 11 | 8.506944444 | 204.1666667 | 491767733.3 | 651.7 | 3.192 | 0.0617 | 40.21 | 0.0617 | 0 | - | | |
| 8/20/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 78TH | 165 | 141.4513889 | 3394.833333 | 9506615736 | 11121.474 | 3.276 | 0.0617 | 686.19 | 0.0617 | 0 | - | | |
| 8/20/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 80TH | 206 | 163.8152778 | 3931.566667 | 10711205111 | 13210.064 | 3.36 | 0.0617 | 815.06 | 0.0617 | 0 | - | | |
| 8/20/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 82TH | 76 | 63.60972222 | 1526.633333 | 4372171783 | 5257.7252 | 3.444 | 0.0617 | 324.40 | 0.0617 | 0 | - | | |
| 8/20/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 86TH | 343 | 257.6263889 | 6183.033333 | 20154234703 | 20206.15293 | 3.268 | 0.0617 | 1,246.72 | 0.0617 | 0 | - | | |
| 8/20/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 90TH | 1185 | 1039.194444 | 24940.66667 | 85475604340 | 85297.08 | 3.42 | 0.0617 | 5,262.83 | 0.0617 | 0 | - | | |
| 8/20/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 534.3805556 | 12825.13333 | 51944194061 | 36320.7776 | 2.832 | 0.08483 | 3,081.09 | 0.0556 | 0.02923 | 1,061.66 | 0.0436 | 0.01437 |
| 8/20/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 385.6736111 | 9256.166667 | 37283876306 | 26213.464 | 2.832 | 0.08483 | 2,223.69 | 0.0556 | 0.02923 | 766.22 | 0.0436 | 0.01437 |
| 8/20/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 74TH | 2 | 0.502777778 | 12.06666667 | 2754548.611 | 37.5032 | 3.108 | 0.0617 | 2.31 | 0.0617 | 0 | - | | |
| 8/20/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 873.2277778 | 20957.46667 | 84898349231 | 61824.52667 | 2.95 | 0.0556 | 3,437.44 | 0.0556 | 0 | - | | |
| 8/20/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 84TH | 7 | 6.768055556 | 162.4333333 | 471970205.6 | 573.0648 | 3.528 | 0.0617 | 35.36 | 0.0617 | 0 | - | | |
| 8/20/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 94TH | 2 | 2 | 48 | 158882363.9 | 171.456 | 3.572 | 0.0617 | 10.58 | 0.0617 | 0 | - | | |
| 8/20/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 92TH | 34 | 31.68472222 | 760.4333333 | 2336736325 | 2658.474933 | 3.496 | 0.0617 | 164.03 | 0.0617 | 0 | - | | |
| 8/20/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 88TH | 29 | 27.13888889 | 651.3333333 | 2293448897 | 2178.058667 | 3.344 | 0.0617 | 134.39 | 0.0617 | 0 | - | | |
| 8/20/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 84TH | 180 | 108.8347222 | 2612.033333 | 8399958358 | 8337.6104 | 3.192 | 0.0617 | 514.43 | 0.0617 | 0 | - | | |
| 8/20/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 82TH | 5 | 5 | 120 | 405251537.5 | 373.92 | 3.116 | 0.0617 | 23.07 | 0.0617 | 0 | - | | |
| 8/20/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2162.425 | 51898.2 | 2.06585E+11 | 168669.15 | 3.25 | 0.10104 | 17,042.33 | 0.047 | 0.05404 | 9,114.88 | 0.05404 | 0 |
| 8/20/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 151.8333333 | 3644 | 14540405857 | 11843 | 3.25 | 0.10104 | 1,196.62 | 0.047 | 0.05404 | 640.00 | 0.05404 | 0 |
| 8/20/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1540.716667 | 36977.2 | 1.45633E+11 | 120175.9 | 3.25 | 0.0672 | 8,075.82 | 0.047 | 0.0202 | 2,427.55 | 0.0436 | 0.0234 |
| 8/20/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 230.6388889 | 5535.333333 | 25360116075 | 17989.83333 | 3.25 | 0.0672 | 1,208.92 | 0.047 | 0.0202 | 363.39 | 0.0436 | 0.0234 |
| 8/20/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 115 | 99.125 | 2379 | 9454328495 | 7731.75 | 3.25 | 0.08571 | 662.69 | 0.0556 | 0.03011 | 232.80 | 0.04491 | 0.0148 |
| 8/20/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 77 | 34.99305556 | 839.8333333 | 3186150844 | 2607.6825 | 3.105 | 0.10964 | 285.91 | 0.0556 | 0.05404 | 140.92 | 0.05404 | 0 |
| 8/20/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 28.88888889 | 693.3333333 | 3189687887 | 2253.333333 | 3.25 | 0.08023 | 180.78 | 0.0556 | 0.02463 | 55.50 | 0.0436 | 0.01897 |
| 8/20/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2089 | 1937.201389 | 46492.83333 | 1.82347E+11 | 151101.7083 | 3.25 | 0.08483 | 12,817.96 | 0.0556 | 0.02923 | 4,416.70 | 0.0436 | 0.01437 |
| 8/20/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1706.719444 | 40961.26667 | 1.63318E+11 | 133124.1167 | 3.25 | 0.08097 | 10,779.06 | 0.0556 | 0.02537 | 3,377.36 | 0.04491 | 0.01954 |
| 8/20/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 694.6458333 | 16671.5 | 66397044430 | 54182.375 | 3.25 | 0.0556 | 3,012.54 | 0.0556 | 0 | - | | |
| 8/20/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 20.34027778 | 488.1666667 | 1892729195 | 1586.541667 | 3.25 | 0.08023 | 127.29 | 0.0556 | 0.02463 | 39.08 | 0.0436 | 0.01897 |
| 8/20/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 7.833333333 | 188 | 834166140.8 | 611 | 3.25 | 0.08023 | 49.02 | 0.0556 | 0.02463 | 15.05 | 0.0436 | 0.01897 |
| 8/20/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 367 | 8808 | 33842934939 | 28626 | 3.25 | 0.0556 | 1,591.61 | 0.0556 | 0 | - | | |
| 8/20/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1114.361111 | 26744.66667 | 1.06418E+11 | 86920.16667 | 3.25 | 0.0556 | 4,832.76 | 0.0556 | 0 | - | | |
| 8/20/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2021.433333 | 48514.4 | 1.90879E+11 | 157671.8 | 3.25 | 0.08483 | 13,375.30 | 0.0556 | 0.02923 | 4,608.75 | 0.0436 | 0.01437 |
| 8/20/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2858.8125 | 68611.5 | 2.72641E+11 | 222987.375 | 3.25 | 0.0556 | 12,398.10 | 0.0556 | 0 | - | | |
| 8/20/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 18.02083333 | 432.5 | 1722944432 | 1405.625 | 3.25 | 0.08483 | 119.24 | 0.0556 | 0.02923 | 41.09 | 0.0436 | 0.01437 |
| 8/20/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1150959604 | 936 | 3.25 | 0.0556 | 52.04 | 0.0556 | 0 | - | | |
| 8/20/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 958792679.8 | 702 | 3.25 | 0.08097 | 56.84 | 0.0556 | 0.02537 | 17.81 | 0.04491 | 0.01954 |
| 8/20/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 17 | 17 | 408 | 1627352445 | 1326 | 3.25 | 0.08483 | 112.48 | 0.0556 | 0.02923 | 38.76 | 0.0436 | 0.01437 |
| 8/20/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 486.8055556 | 11683.33333 | 54097509837 | 37970.83333 | 3.25 | 0.0556 | 2,111.18 | 0.0556 | 0 | - | | |
| 8/20/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 115.4097222 | 2769.833333 | 12813454006 | 9001.958333 | 3.25 | 0.08179 | 736.27 | 0.0556 | 0.02619 | 235.76 | 0.0436 | 0.01741 |
| 8/20/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 2916.468056 | 69995.23333 | 3.25221E+11 | 227484.5083 | 3.25 | 0.10964 | 24,941.40 | 0.0556 | 0.05404 | 12,293.26 | 0.05404 | 0 |
| 8/20/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 78.57638889 | 1885.833333 | 8710511891 | 6128.958333 | 3.25 | 0.08571 | 525.31 | 0.0556 | 0.03011 | 184.54 | 0.04491 | 0.0148 |
| 8/20/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1798 | 1784.6375 | 42831.3 | 1.56571E+11 | 139201.725 | 3.25 | 0.10964 | 15,262.08 | 0.0556 | 0.05404 | 7,522.46 | 0.05404 | 0 |
| 8/20/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 49.75 | 1194 | 4588458813 | 3880.5 | 3.25 | 0.08097 | 314.20 | 0.0556 | 0.02537 | 98.45 | 0.04491 | 0.01954 |
| 8/20/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 933 | 904.7972222 | 21715.13333 | 86466887482 | 70574.18333 | 3.25 | 0.0556 | 3,923.92 | 0.0556 | 0 | - | | |
| 8/20/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 142 | 141.7430556 | 3401.833333 | 13506226852 | 11055.95833 | 3.25 | 0.10964 | 1,212.18 | 0.0556 | 0.05404 | 597.46 | 0.05404 | 0 |
| 8/20/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 368.5902778 | 8846.166667 | 40994323369 | 28750.04167 | 3.25 | 0.0556 | 1,598.50 | 0.0556 | 0 | - | | |
| 8/21/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 370.9513889 | 8902.833333 | 41271475814 | 28934.20833 | 3.25 | 0.0556 | 1,608.74 | 0.0556 | 0 | - | | |
| 8/21/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2846.013889 | 68304.33333 | 2.71423E+11 | 221989.0833 | 3.25 | 0.0556 | 12,342.59 | 0.0556 | 0 | - | | |
| 8/21/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 19.16666667 | 460 | 1832684483 | 1495 | 3.25 | 0.08483 | 126.82 | 0.0556 | 0.02923 | 43.70 | 0.0436 | 0.01437 |
| 8/21/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 483.6736111 | 11608.16667 | 53742033219 | 37726.54167 | 3.25 | 0.0556 | 2,097.60 | 0.0556 | 0 | - | | |
| 8/21/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 115 | 94.58333333 | 2270 | 9017295866 | 7377.5 | 3.25 | 0.08571 | 632.33 | 0.0556 | 0.03011 | 222.14 | 0.04491 | 0.0148 |
| 8/21/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 933 | 902.7916667 | 21667 | 86225599775 | 70417.75 | 3.25 | 0.0556 | 3,915.23 | 0.0556 | 0 | - | | |
| 8/21/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 142 | 141.7638889 | 3402.333333 | 13507806816 | 11057.58333 | 3.25 | 0.10964 | 1,212.35 | 0.0556 | 0.05404 | 597.55 | 0.05404 | 0 |
| 8/21/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 2896.236111 | 69509.66667 | 3.23083E+11 | 225906.4167 | 3.25 | 0.10964 | 24,768.38 | 0.0556 | 0.05404 | 12,207.98 | 0.05404 | 0 |
| 8/21/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 83.97222222 | 2015.333333 | 9306870732 | 6549.833333 | 3.25 | 0.08571 | 561.39 | 0.0556 | 0.03011 | 197.22 | 0.04491 | 0.0148 |
| 8/21/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2110.243056 | 50645.83333 | 1.99349E+11 | 164598.9583 | 3.25 | 0.08483 | 13,962.93 | 0.0556 | 0.02923 | 4,811.23 | 0.0436 | 0.01437 |
| 8/21/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1798 | 1782.590278 | 42782.16667 | 1.56418E+11 | 139042.0417 | 3.25 | 0.10964 | 15,244.57 | 0.0556 | 0.05404 | 7,513.83 | 0.05404 | 0 |
| 8/21/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1113.736111 | 26729.66667 | 1.0637E+11 | 86871.41667 | 3.25 | 0.0556 | 4,830.05 | 0.0556 | 0 | - | | |
| 8/21/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 28.09027778 | 674.1666667 | 3101672515 | 2191.041667 | 3.25 | 0.08023 | 175.79 | 0.0556 | 0.02463 | 53.97 | 0.0436 | 0.01897 |
| 8/21/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 7.673611111 | 184.1666667 | 817338871.7 | 598.5416667 | 3.25 | 0.08023 | 48.02 | 0.0556 | 0.02463 | 14.74 | 0.0436 | 0.01897 |
| 8/21/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 959338836.9 | 702 | 3.25 | 0.08097 | 56.84 | 0.0556 | 0.02537 | 17.81 | 0.04491 | 0.01954 |
| 8/21/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 20.94444444 | 502.6666667 | 1939767245 | 1633.666667 | 3.25 | 0.08023 | 131.07 | 0.0556 | 0.02463 | 40.24 | 0.0436 | 0.01897 |
| 8/21/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 694.7777778 | 16674.66667 | 66391262919 | 54192.66667 | 3.25 | 0.0556 | 3,013.11 | 0.0556 | 0 | - | | |
| 8/21/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1760.548611 | 42253.16667 | 1.68528E+11 | 137322.7917 | 3.25 | 0.08097 | 11,119.03 | 0.0556 | 0.02537 | 3,483.88 | 0.04491 | 0.01954 |
| 8/21/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 367 | 8808 | 33842444179 | 28626 | 3.25 | 0.0556 | 1,591.61 | 0.0556 | 0 | - | | |
| 8/21/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 52.18055556 | 1252.333333 | 4813647195 | 4070.083333 | 3.25 | 0.08097 | 329.55 | 0.0556 | 0.02537 | 103.26 | 0.04491 | 0.01954 |
| 8/21/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1149708816 | 936 | 3.25 | 0.0556 | 52.04 | 0.0556 | 0 | - | | |
| 8/21/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 154 | 9.777777778 | 234.6666667 | 997027680 | 692.2666667 | 2.95 | 0.12881 | 89.17 | 0.0625 | 0.06631 | 45.90 | 0.09002 | 0.02371 |
| 8/21/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 17 | 17 | 408 | 1627075279 | 1326 | 3.25 | 0.08483 | 112.48 | 0.0556 | 0.02923 | 38.76 | 0.0436 | 0.01437 |
| 8/21/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 136 | 8.958333333 | 215 | 989249089.6 | 698.75 | 3.25 | 0.12881 | 90.01 | 0.0625 | 0.06631 | 46.33 | 0.09002 | 0.02371 |
| 8/21/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 233.5277778 | 5604.666667 | 25650369663 | 18215.16667 | 3.25 | 0.0672 | 1,224.06 | 0.047 | 0.0202 | 367.95 | 0.0436 | 0.0234 |
| 8/21/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 118.2708333 | 2838.5 | 13127817352 | 9225.125 | 3.25 | 0.08179 | 754.52 | 0.0556 | 0.02619 | 241.61 | 0.0436 | 0.01741 |
| 8/21/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 104TH | 250 | 16.625 | 399 | 1735279286 | 1224.132 | 3.068 | 0.12881 | 157.68 | 0.0625 | 0.06631 | 81.17 | 0.09002 | 0.02371 |
| 8/21/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1550.930556 | 37222.33333 | 1.46596E+11 | 120972.5833 | 3.25 | 0.0672 | 8,129.36 | 0.047 | 0.0202 | 2,443.65 | 0.0436 | 0.0234 |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/21/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 150.8333333 | 3620 | 14440225970 | 11765 | 3.25 | 0.10104 | 1,188.74 | 0.047 | 0.05404 | 635.78 | 0.05404 | 0 |
| 8/21/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2143.979167 | 51455.5 | 2.04756E+11 | 167230.375 | 3.25 | 0.10104 | 16,896.96 | 0.047 | 0.05404 | 9,037.13 | 0.05404 | 0 |
| 8/21/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 82TH | 5 | 5 | 120 | 417958187.5 | 373.92 | 3.116 | 0.0617 | 23.07 | 0.0617 | 0 | - | | |
| 8/21/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 84TH | 180 | 105.2638889 | 2526.333333 | 8026048347 | 8064.056 | 3.192 | 0.0617 | 497.55 | 0.0617 | 0 | - | | |
| 8/21/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 88TH | 29 | 27 | 648 | 2227654521 | 2166.912 | 3.344 | 0.0617 | 133.70 | 0.0617 | 0 | - | | |
| 8/21/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 92TH | 34 | 32.04166667 | 769 | 2501207125 | 2688.424 | 3.496 | 0.0617 | 165.88 | 0.0617 | 0 | - | | |
| 8/21/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 94TH | 2 | 1.993055556 | 47.83333333 | 161934805.6 | 170.8606667 | 3.572 | 0.0617 | 10.54 | 0.0617 | 0 | - | | |
| 8/21/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 84TH | 7 | 6.951388889 | 166.8333333 | 534320548.6 | 588.588 | 3.528 | 0.0617 | 36.32 | 0.0617 | 0 | - | | |
| 8/21/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 74TH | 2 | 0.409722222 | 9.833333333 | 2572951.389 | 30.562 | 3.108 | 0.0617 | 1.89 | 0.0617 | 0 | - | | |
| 8/21/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 77 | 33.68055556 | 808.3333333 | 3055576102 | 2509.875 | 3.105 | 0.10964 | 275.18 | 0.0556 | 0.05404 | 135.63 | 0.05404 | 0 |
| 8/21/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 76TH | 11 | 8.506944444 | 204.1666667 | 525081395.8 | 651.7 | 3.192 | 0.0617 | 40.21 | 0.0617 | 0 | - | | |
| 8/21/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2089 | 1939.111111 | 46538.66667 | 1.82417E+11 | 151250.6667 | 3.25 | 0.08483 | 12,830.59 | 0.0556 | 0.02923 | 4,421.06 | 0.0436 | 0.01437 |
| 8/21/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 545.9097222 | 13101.83333 | 52989521966 | 37104.392 | 2.832 | 0.08483 | 3,147.57 | 0.0556 | 0.02923 | 1,084.56 | 0.0436 | 0.01437 |
| 8/21/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1184.270833 | 28422.5 | 1.15746E+11 | 80492.52 | 2.832 | 0.10964 | 8,825.20 | 0.0556 | 0.05404 | 4,349.82 | 0.05404 | 0 |
| 8/21/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 383.8819444 | 9213.166667 | 37104548307 | 26091.688 | 2.832 | 0.08483 | 2,213.36 | 0.0556 | 0.02923 | 762.66 | 0.0436 | 0.01437 |
| 8/21/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 90TH | 1185 | 1040.798611 | 24979.16667 | 86191483771 | 85428.75 | 3.42 | 0.0617 | 5,270.95 | 0.0617 | 0 | - | | |
| 8/21/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 86TH | 343 | 254.0277778 | 6096.666667 | 19778689771 | 19923.90667 | 3.268 | 0.0617 | 1,229.31 | 0.0617 | 0 | - | | |
| 8/21/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 82TH | 76 | 63.91666667 | 1534 | 4560220444 | 5283.096 | 3.444 | 0.0617 | 325.97 | 0.0617 | 0 | - | | |
| 8/21/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 80TH | 206 | 164.8541667 | 3956.5 | 11039279813 | 13293.84 | 3.36 | 0.0617 | 820.23 | 0.0617 | 0 | - | | |
| 8/21/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 798.3194444 | 19159.66667 | 77458710938 | 56521.01667 | 2.95 | 0.0556 | 3,142.57 | 0.0556 | 0 | - | | |
| 8/21/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 78TH | 165 | 142.0208333 | 3408.5 | 9667628799 | 11166.246 | 3.276 | 0.0617 | 688.96 | 0.0617 | 0 | - | | |
| 8/22/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 384.8736111 | 9236.966667 | 37168262823 | 26159.0896 | 2.832 | 0.08483 | 2,219.08 | 0.0556 | 0.02923 | 764.63 | 0.0436 | 0.01437 |
| 8/22/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 76TH | 11 | 8.148611111 | 195.5666667 | 510308158.3 | 624.2488 | 3.192 | 0.0617 | 38.52 | 0.0617 | 0 | - | | |
| 8/22/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 78TH | 165 | 142.2541667 | 3414.1 | 9654285900 | 11184.5916 | 3.276 | 0.0617 | 690.09 | 0.0617 | 0 | - | | |
| 8/22/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 80TH | 206 | 164.725 | 3953.4 | 10899828922 | 13283.424 | 3.36 | 0.0617 | 819.59 | 0.0617 | 0 | - | | |
| 8/22/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 82TH | 76 | 63.58194444 | 1525.966667 | 4435131906 | 5255.4292 | 3.444 | 0.0617 | 324.26 | 0.0617 | 0 | - | | |
| 8/22/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 86TH | 343 | 253.8541667 | 6092.5 | 19570024310 | 19910.29 | 3.268 | 0.0617 | 1,228.46 | 0.0617 | 0 | - | | |
| 8/22/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 136 | 131.6666667 | 3160 | 14516439954 | 10270 | 3.25 | 0.12881 | 1,322.88 | 0.0625 | 0.06631 | 681.00 | 0.09002 | 0.02371 |
| 8/22/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 815.8402778 | 19580.16667 | 79280587630 | 57761.49167 | 2.95 | 0.0556 | 3,211.54 | 0.0556 | 0 | - | | |
| 8/22/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 74TH | 2 | 0.401388889 | 9.633333333 | 2033926.389 | 29.9404 | 3.108 | 0.0617 | 1.85 | 0.0617 | 0 | - | | |
| 8/22/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2153.038889 | 51672.93333 | 2.05607E+11 | 167937.0333 | 3.25 | 0.10104 | 16,968.36 | 0.047 | 0.05404 | 9,075.32 | 0.05404 | 0 |
| 8/22/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 556.7777778 | 13362.66667 | 54012930783 | 37843.072 | 2.832 | 0.08483 | 3,210.23 | 0.0556 | 0.02923 | 1,106.15 | 0.0436 | 0.01437 |
| 8/22/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 90TH | 1185 | 1040.088889 | 24962.13333 | 85152820968 | 85370.496 | 3.42 | 0.0617 | 5,267.36 | 0.0617 | 0 | - | | |
| 8/22/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 84TH | 7 | 6.993055556 | 167.8333333 | 521789669.4 | 592.116 | 3.528 | 0.0617 | 36.53 | 0.0617 | 0 | - | | |
| 8/22/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 94TH | 2 | 2 | 48 | 164171998.6 | 171.456 | 3.572 | 0.0617 | 10.58 | 0.0617 | 0 | - | | |
| 8/22/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 92TH | 34 | 31.85972222 | 764.6333333 | 2453611428 | 2673.158133 | 3.496 | 0.0617 | 164.93 | 0.0617 | 0 | - | | |
| 8/22/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 88TH | 29 | 27 | 648 | 2199810271 | 2166.912 | 3.344 | 0.0617 | 133.70 | 0.0617 | 0 | - | | |
| 8/22/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 154 | 147 | 3528 | 14993599542 | 10407.6 | 2.95 | 0.12881 | 1,340.60 | 0.0625 | 0.06631 | 690.13 | 0.09002 | 0.02371 |
| 8/22/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 82TH | 5 | 5 | 120 | 418233048.6 | 373.92 | 3.116 | 0.0617 | 23.07 | 0.0617 | 0 | - | | |
| 8/22/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 151.5833333 | 3638 | 14516676234 | 11823.5 | 3.25 | 0.10104 | 1,194.65 | 0.047 | 0.05404 | 638.94 | 0.05404 | 0 |
| 8/22/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1549.095833 | 37178.3 | 1.4644E+11 | 120829.475 | 3.25 | 0.0672 | 8,119.74 | 0.047 | 0.0202 | 2,440.76 | 0.0436 | [illegible] |
| 8/22/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 222.0208333 | 5328.5 | 24359565648 | 17317.625 | 3.25 | 0.0672 | 1,163.74 | 0.047 | 0.0202 | 349.82 | 0.0436 | [illegible] |
| 8/22/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 104TH | 250 | 237.8263889 | 5707.833333 | 25173564452 | 17511.63267 | 3.068 | 0.12881 | 2,255.67 | 0.0625 | 0.06631 | 1,161.20 | 0.09002 | 0.02371 |
| 8/22/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 77 | 54.27083333 | 1302.5 | 4951644222 | 4044.2625 | 3.105 | 0.10964 | 443.41 | 0.0556 | 0.05404 | 218.55 | 0.05404 | 0 |
| 8/22/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 84TH | 180 | 105.6 | 2534.4 | 7815675663 | 8089.8048 | 3.192 | 0.0617 | 499.14 | 0.0617 | 0 | - | | |
| 8/22/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 7.055555556 | 169.3333333 | 751230323.7 | 550.3333333 | 3.25 | 0.08023 | 44.15 | 0.0556 | 0.02463 | 13.55 | 0.0436 | 0.01897 |
| 8/22/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2089 | 1907.083333 | 45770 | 1.79508E+11 | 148752.5 | 3.25 | 0.08483 | 12,618.67 | 0.0556 | 0.02923 | 4,348.04 | 0.0436 | 0.01437 |
| 8/22/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1183.543056 | 28405.03333 | 1.15631E+11 | 80443.0544 | 2.832 | 0.10964 | 8,819.78 | 0.0556 | 0.05404 | 4,347.14 | 0.05404 | 0 |
| 8/22/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 367 | 8808 | 33840458464 | 28626 | 3.25 | 0.0556 | 1,591.61 | 0.0556 | 0 | - | | |
| 8/22/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1783.823611 | 42811.76667 | 1.70744E+11 | 139138.2417 | 3.25 | 0.08097 | 11,266.02 | 0.0556 | 0.02537 | 3,529.94 | 0.04491 | 0.01954 |
| 8/22/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 693.7986111 | 16651.16667 | 66298852244 | 54116.29167 | 3.25 | 0.0556 | 3,008.87 | 0.0556 | 0 | - | | |
| 8/22/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 958941182 | 702 | 3.25 | 0.08097 | 56.84 | 0.0556 | 0.02537 | 17.81 | 0.04491 | 0.01954 |
| 8/22/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4887798889 | 4134 | 3.25 | 0.08097 | 334.73 | 0.0556 | 0.02537 | 104.88 | 0.04491 | 0.01954 |
| 8/22/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 27.86111111 | 668.6666667 | 3083111189 | 2173.166667 | 3.25 | 0.08023 | 174.35 | 0.0556 | 0.02463 | 53.53 | 0.0436 | 0.01897 |
| 8/22/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1111.130556 | 26667.13333 | 1.06101E+11 | 86668.18333 | 3.25 | 0.0556 | 4,818.75 | 0.0556 | 0 | - | | |
| 8/22/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2144.197222 | 51460.73333 | 2.0259E+11 | 167247.3833 | 3.25 | 0.08483 | 14,187.60 | 0.0556 | 0.02923 | 4,888.64 | 0.0436 | 0.01437 |
| 8/22/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2855.293056 | 68527.03333 | 2.72323E+11 | 222712.8583 | 3.25 | 0.0556 | 12,382.83 | 0.0556 | 0 | - | | |
| 8/22/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1149155832 | 936 | 3.25 | 0.0556 | 52.04 | 0.0556 | 0 | - | | |
| 8/22/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 18.72916667 | 449.5 | 1747012135 | 1460.875 | 3.25 | 0.08023 | 117.21 | 0.0556 | 0.02463 | 35.98 | 0.0436 | 0.01897 |
| 8/22/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 17 | 14.99305556 | 359.8333333 | 1433396965 | 1169.458333 | 3.25 | 0.08483 | 99.21 | 0.0556 | 0.02923 | 34.18 | 0.0436 | 0.01437 |
| 8/22/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 19.20833333 | 461 | 1835670874 | 1498.25 | 3.25 | 0.08483 | 127.10 | 0.0556 | 0.02923 | 43.79 | 0.0436 | 0.01437 |
| 8/22/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 116.875 | 2805 | 12969933275 | 9116.25 | 3.25 | 0.08179 | 745.62 | 0.0556 | 0.02619 | 238.75 | 0.0436 | 0.01741 |
| 8/22/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 2868.597222 | 68846.33333 | 3.19846E+11 | 223750.5833 | 3.25 | 0.10964 | 24,532.01 | 0.0556 | 0.05404 | 12,091.48 | 0.05404 | 0 |
| 8/22/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 372.0347222 | 8928.833333 | 41379957010 | 29018.70833 | 3.25 | 0.0556 | 1,613.44 | 0.0556 | 0 | - | | |
| 8/22/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 89.41111111 | 2145.866667 | 9890950304 | 6974.066667 | 3.25 | 0.08571 | 597.75 | 0.0556 | 0.03011 | 209.99 | 0.04491 | 0.0148 |
| 8/22/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1798 | 1784.763889 | 42834.33333 | 1.56579E+11 | 139211.5833 | 3.25 | 0.10964 | 15,263.16 | 0.0556 | 0.05404 | 7,522.99 | 0.05404 | 0 |
| 8/22/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 142 | 141.8333333 | 3404 | 13512480938 | 11063 | 3.25 | 0.10964 | 1,212.95 | 0.0556 | 0.05404 | 597.84 | 0.05404 | 0 |
| 8/22/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 933 | 903.6402778 | 21687.36667 | 86316813863 | 70483.94167 | 3.25 | 0.0556 | 3,918.91 | 0.0556 | 0 | - | | |
| 8/22/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 115 | 106.3347222 | 2552.033333 | 10138241189 | 8294.108333 | 3.25 | 0.08571 | 710.89 | 0.0556 | 0.03011 | 249.74 | 0.04491 | 0.0148 |
| 8/22/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 483.5972222 | 11606.33333 | 53770413057 | 37720.58333 | 3.25 | 0.0556 | 2,097.26 | 0.0556 | 0 | - | | |
| 8/23/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1150991986 | 936 | 3.25 | 0.0556 | 52.04 | 0.0556 | 0 | - | | |
| 8/23/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 115 | 107.7708333 | 2586.5 | 10277131549 | 8406.125 | 3.25 | 0.08571 | 720.49 | 0.0556 | 0.03011 | 253.11 | 0.04491 | 0.0148 |
| 8/23/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 933 | 903.1041667 | 21674.5 | 86260941011 | 70442.125 | 3.25 | 0.0556 | 3,916.58 | 0.0556 | 0 | - | | |
| 8/23/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 142 | 141.7638889 | 3402.333333 | 13508703987 | 11057.58333 | 3.25 | 0.10964 | 1,212.35 | 0.0556 | 0.05404 | 597.55 | 0.05404 | 0 |
| 8/23/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1798 | 1784.701389 | 42832.83333 | 1.56498E+11 | 139206.7083 | 3.25 | 0.10964 | 15,262.62 | 0.0556 | 0.05404 | 7,522.73 | 0.05404 | 0 |
| 8/23/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 95.26388889 | 2286.333333 | 10533964431 | 7430.583333 | 3.25 | 0.08571 | 636.88 | 0.0556 | 0.03011 | 223.73 | 0.04491 | 0.0148 |
| 8/23/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 370.3055556 | 8887.333333 | 41193793388 | 28883.83333 | 3.25 | 0.0556 | 1,605.94 | 0.0556 | 0 | - | | |
| 8/23/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 17 | 17 | 408 | 1626040179 | 1326 | 3.25 | 0.08483 | 112.48 | 0.0556 | 0.02923 | 38.76 | 0.0436 | 0.01437 |
| 8/23/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 111.3888889 | 2673.333333 | 12373303007 | 8688.333333 | 3.25 | 0.08179 | 710.62 | 0.0556 | 0.02619 | 227.55 | 0.0436 | 0.01741 |
| 8/23/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 482.5833333 | 11582 | 53659074411 | 37641.5 | 3.25 | 0.0556 | 2,092.87 | 0.0556 | 0 | - | | |
| 8/23/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 2885.402778 | 69249.66667 | 3.21697E+11 | 225061.4167 | 3.25 | 0.10964 | 24,675.73 | 0.0556 | 0.05404 | 12,162.32 | 0.05404 | 0 |
| 8/23/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 19.63194444 | 471.1666667 | 1878363363 | 1531.291667 | 3.25 | 0.08483 | 129.90 | 0.0556 | 0.02923 | 44.76 | 0.0436 | 0.01437 |
| 8/23/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2872.9375 | 68950.5 | 2.74018E+11 | 224089.125 | 3.25 | 0.0556 | 12,459.36 | 0.0556 | 0 | - | | |
| 8/23/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2112.583333 | 50702 | 1.99568E+11 | 164781.5 | 3.25 | 0.08483 | 13,978.41 | 0.0556 | 0.02923 | 4,816.56 | 0.0436 | 0.01437 |
| 8/23/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1108.048611 | 26593.16667 | 1.05812E+11 | 86427.79167 | 3.25 | 0.0556 | 4,805.39 | 0.0556 | 0 | - | | |
| 8/23/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 28.375 | 681 | 3133208218 | 2213.25 | 3.25 | 0.08023 | 177.57 | 0.0556 | 0.02463 | 54.51 | 0.0436 | 0.01897 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/23/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 8 | 192 | 852315530.1 | 624 | 3.25 | 0.08023 | 50.06 | 0.0556 | 0.02463 | 15.37 | 0.0436 | 0.01897 |
| 8/23/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 957657906.1 | 702 | 3.25 | 0.08097 | 56.84 | 0.0556 | 0.02537 | 17.81 | 0.04491 | 0.01954 |
| 8/23/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 20.23611111 | 485.6666667 | 1907178948 | 1578.416667 | 3.25 | 0.08023 | 126.64 | 0.0556 | 0.02463 | 38.88 | 0.0436 | 0.01897 |
| 8/23/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 693.5416667 | 16645 | 66284050300 | 54096.25 | 3.25 | 0.0556 | 3,007.75 | 0.0556 | 0 | - | | |
| 8/23/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1788.791667 | 42931 | 1.71222E+11 | 139525.75 | 3.25 | 0.08097 | 11,297.40 | 0.0556 | 0.02537 | 3,539.77 | 0.04491 | 0.01954 |
| 8/23/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 52.8125 | 1267.5 | 4872266590 | 4119.375 | 3.25 | 0.08097 | 333.55 | 0.0556 | 0.02537 | 104.51 | 0.04491 | 0.01954 |
| 8/23/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 561.9375 | 13486.5 | 54538518407 | 38193.768 | 2.832 | 0.08483 | 3,239.98 | 0.0556 | 0.02923 | 1,116.40 | 0.0436 | 0.01437 |
| 8/23/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 367 | 8808 | 33846750038 | 28626 | 3.25 | 0.0556 | 1,591.61 | 0.0556 | 0 | - | | |
| 8/23/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2139.993056 | 51359.83333 | 2.04412E+11 | 166919.4583 | 3.25 | 0.10104 | 16,865.54 | 0.047 | 0.05404 | 9,020.33 | 0.05404 | 0 |
| 8/23/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2089 | 1874.625 | 44991 | 1.76408E+11 | 146220.75 | 3.25 | 0.08483 | 12,403.91 | 0.0556 | 0.02923 | 4,274.03 | 0.0436 | 0.01437 |
| 8/23/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 77 | 45.22916667 | 1085.5 | 4125449470 | 3370.4775 | 3.105 | 0.10964 | 369.54 | 0.0556 | 0.05404 | 182.14 | 0.05404 | 0 |
| 8/23/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 104TH | 250 | 221.2638889 | 5310.333333 | 23392399617 | 16292.10267 | 3.068 | 0.12881 | 2,098.59 | 0.0625 | 0.06631 | 1,080.33 | 0.09002 | 0.02371 |
| 8/23/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 154 | 134.8402778 | 3236.166667 | 13748271947 | 9546.691667 | 2.95 | 0.12881 | 1,229.71 | 0.0625 | 0.06631 | 633.04 | 0.09002 | 0.02371 |
| 8/23/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 136 | 124.5902778 | 2990.166667 | 13714242058 | 9718.041667 | 3.25 | 0.12881 | 1,251.78 | 0.0625 | 0.06631 | 644.40 | 0.09002 | 0.02371 |
| 8/23/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 238.3472222 | 5720.333333 | 26170404067 | 18591.08333 | 3.25 | 0.0672 | 1,249.32 | 0.047 | 0.0202 | 375.54 | 0.0436 | 0.0234 |
| 8/23/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 152.3819444 | 3657.166667 | 14589774277 | 11885.79167 | 3.25 | 0.10104 | 1,200.94 | 0.047 | 0.05404 | 642.31 | 0.05404 | 0 |
| 8/23/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 82TH | 5 | 5 | 120 | 397775576.4 | 373.92 | 3.116 | 0.0617 | 23.07 | 0.0617 | 0 | - | | |
| 8/23/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 84TH | 180 | 107.3194444 | 2575.666667 | 7918343021 | 8221.528 | 3.192 | 0.0617 | 507.27 | 0.0617 | 0 | - | | |
| 8/23/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 88TH | 29 | 27 | 648 | 2239223076 | 2166.912 | 3.344 | 0.0617 | 133.70 | 0.0617 | 0 | - | | |
| 8/23/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 92TH | 34 | 31.67361111 | 760.1666667 | 2309928576 | 2657.542667 | 3.496 | 0.0617 | 163.97 | 0.0617 | 0 | - | | |
| 8/23/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 860.9861111 | 20663.66667 | 83690951742 | 60957.81667 | 2.95 | 0.0556 | 3,389.25 | 0.0556 | 0 | - | | |
| 8/23/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1178.326389 | 28279.83333 | 1.15121E+11 | 80088.488 | 2.832 | 0.10964 | 8,780.90 | 0.0556 | 0.05404 | 4,327.98 | 0.05404 | 0 |
| 8/23/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1533.326389 | 36799.83333 | 1.45011E+11 | 119599.4583 | 3.25 | 0.0672 | 8,037.08 | 0.047 | 0.0202 | 2,415.91 | 0.0436 | 0.0234 |
| 8/23/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 383.3472222 | 9200.333333 | 37034471343 | 26055.344 | 2.832 | 0.08483 | 2,210.27 | 0.0556 | 0.02923 | 761.60 | 0.0436 | 0.01437 |
| 8/23/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 94TH | 2 | 2 | 48 | 153518236.1 | 171.456 | 3.572 | 0.0617 | 10.58 | 0.0617 | 0 | - | | |
| 8/23/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 90TH | 1185 | 1039.756944 | 24954.16667 | 83375657917 | 85343.25 | 3.42 | 0.0617 | 5,265.68 | 0.0617 | 0 | - | | |
| 8/23/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 86TH | 343 | 253.8819444 | 6093.166667 | 19541316326 | 19912.46867 | 3.268 | 0.0617 | 1,228.60 | 0.0617 | 0 | - | | |
| 8/23/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 82TH | 76 | 63.45138889 | 1522.833333 | 4208144361 | 5244.638 | 3.444 | 0.0617 | 323.59 | 0.0617 | 0 | - | | |
| 8/23/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 80TH | 206 | 163.0208333 | 3912.5 | 10551983958 | 13146 | 3.36 | 0.0617 | 811.11 | 0.0617 | 0 | - | | |
| 8/23/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 78TH | 165 | 142.0833333 | 3410 | 9428083188 | 11171.16 | 3.276 | 0.0617 | 689.26 | 0.0617 | 0 | - | | |
| 8/23/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 76TH | 11 | 8.236111111 | 197.6666667 | 482301715.3 | 630.952 | 3.192 | 0.0617 | 38.93 | 0.0617 | 0 | - | | |
| 8/23/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 74TH | 2 | 0.395833333 | 9.5 | 2478986.111 | 29.526 | 3.108 | 0.0617 | 1.82 | 0.0617 | 0 | - | | |
| 8/23/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 84TH | 7 | 6.951388889 | 166.8333333 | 495337659.7 | 588.588 | 3.528 | 0.0617 | 36.32 | 0.0617 | 0 | - | | |
| 8/24/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 380.4583333 | 9131 | 36777824142 | 25858.992 | 2.832 | 0.08483 | 2,193.62 | 0.0556 | 0.02923 | 755.86 | 0.0436 | 0.01437 |
| 8/24/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 74TH | 2 | 0.583333333 | 14 | 16941479.17 | 43.512 | 3.108 | 0.0617 | 2.68 | 0.0617 | 0 | - | | |
| 8/24/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 76TH | 11 | 8.326388889 | 199.8333333 | 502612645.8 | 637.868 | 3.192 | 0.0617 | 39.36 | 0.0617 | 0 | - | | |
| 8/24/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 78TH | 165 | 142.3125 | 3415.5 | 9647244354 | 11189.178 | 3.276 | 0.0617 | 690.37 | 0.0617 | 0 | - | | |
| 8/24/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 80TH | 206 | 163.7430556 | 3929.833333 | 10563507611 | 13204.24 | 3.36 | 0.0617 | 814.70 | 0.0617 | 0 | - | | |
| 8/24/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 82TH | 76 | 63.31944444 | 1519.666667 | 4317431125 | 5233.732 | 3.444 | 0.0617 | 322.92 | 0.0617 | 0 | - | | |
| 8/24/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 86TH | 343 | 256.5277778 | 6156.666667 | 19817495722 | 20119.98667 | 3.268 | 0.0617 | 1,241.40 | 0.0617 | 0 | - | | |
| 8/24/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1180.0625 | 28321.5 | 1.15328E+11 | 80206.488 | 2.832 | 0.10964 | 8,793.84 | 0.0556 | 0.05404 | 4,334.36 | 0.05404 | 0 |
| 8/24/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 872.9513889 | 20950.83333 | 84983294670 | 61804.95833 | 2.95 | 0.0556 | 3,436.36 | 0.0556 | 0 | - | | |
| 8/24/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 84TH | 7 | 6.875 | 165 | 481391833.3 | 582.12 | 3.528 | 0.0617 | 35.92 | 0.0617 | 0 | - | | |
| 8/24/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 52.74305556 | 1265.833333 | 4867707435 | 4113.958333 | 3.25 | 0.08097 | 333.11 | 0.0556 | 0.02537 | 104.37 | 0.04491 | 0.01954 |
| 8/24/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 90TH | 1185 | 1039.673611 | 24952.16667 | 84103212062 | 85336.41 | 3.42 | 0.0617 | 5,265.26 | 0.0617 | 0 | - | | |
| 8/24/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 94TH | 2 | 1.993055556 | 47.83333333 | 158238048.6 | 170.8606667 | 3.572 | 0.0617 | 10.54 | 0.0617 | 0 | - | | |
| 8/24/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 92TH | 34 | 32.01388889 | 768.3333333 | 2292019313 | 2686.093333 | 3.496 | 0.0617 | 165.73 | 0.0617 | 0 | - | | |
| 8/24/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 88TH | 29 | 27.0625 | 649.5 | 2273972917 | 2171.928 | 3.344 | 0.0617 | 134.01 | 0.0617 | 0 | - | | |
| 8/24/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 84TH | 180 | 108.0763889 | 2593.833333 | 8049455736 | 8279.516 | 3.192 | 0.0617 | 510.85 | 0.0617 | 0 | - | | |
| 8/24/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 82TH | 5 | 5 | 120 | 407152791.7 | 373.92 | 3.116 | 0.0617 | 23.07 | 0.0617 | 0 | - | | |
| 8/24/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2177.923611 | 52270.16667 | 2.08094E+11 | 169878.0417 | 3.25 | 0.10104 | 17,164.48 | 0.047 | 0.05404 | 9,180.21 | 0.05404 | 0 |
| 8/24/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 152.9930556 | 3671.833333 | 14649975544 | 11933.45833 | 3.25 | 0.10104 | 1,205.76 | 0.047 | 0.05404 | 644.88 | 0.05404 | 0 |
| 8/24/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1507.597222 | 36182.33333 | 1.42551E+11 | 117592.5833 | 3.25 | 0.0672 | 7,902.22 | 0.047 | 0.0202 | 2,375.37 | 0.0436 | 0.0234 |
| 8/24/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 232.5833333 | 5582 | 25561574857 | 18141.5 | 3.25 | 0.0672 | 1,219.11 | 0.047 | 0.0202 | 366.46 | 0.0436 | 0.0234 |
| 8/24/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 104TH | 250 | 217.5972222 | 5222.333333 | 23015939113 | 16022.11867 | 3.068 | 0.12881 | 2,063.81 | 0.0625 | 0.06631 | 1,062.43 | 0.09002 | 0.02371 |
| 8/24/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 136 | 121.9027778 | 2925.666667 | 13440862774 | 9508.416667 | 3.25 | 0.12881 | 1,224.78 | 0.0625 | 0.06631 | 630.50 | 0.09002 | 0.02371 |
| 8/24/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 560.1597222 | 13443.83333 | 54338222418 | 38072.936 | 2.832 | 0.08483 | 3,229.73 | 0.0556 | 0.02923 | 1,112.87 | 0.0436 | 0.01437 |
| 8/24/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 154 | 132.3333333 | 3176 | 13491886223 | 9369.2 | 2.95 | 0.12881 | 1,206.85 | 0.0625 | 0.06631 | 621.27 | 0.09002 | 0.02371 |
| 8/24/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1787.506944 | 42900.16667 | 1.71097E+11 | 139425.5417 | 3.25 | 0.08097 | 11,289.29 | 0.0556 | 0.02537 | 3,537.23 | 0.04491 | 0.01954 |
| 8/24/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 77 | 45.52777778 | 1092.666667 | 4151459140 | 3392.73 | 3.105 | 0.10964 | 371.98 | 0.0556 | 0.05404 | 183.34 | 0.05404 | 0 |
| 8/24/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 367 | 8808 | 33837024679 | 28626 | 3.25 | 0.0556 | 1,591.61 | 0.0556 | 0 | - | | |
| 8/24/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 692.4305556 | 16618.33333 | 66169885216 | 54009.58333 | 3.25 | 0.0556 | 3,002.93 | 0.0556 | 0 | - | | |
| 8/24/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 20.14583333 | 483.5 | 1893279664 | 1571.375 | 3.25 | 0.08023 | 126.07 | 0.0556 | 0.02463 | 38.70 | 0.0436 | 0.01897 |
| 8/24/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 8.986111111 | 215.6666667 | 955744729.8 | 700.9166667 | 3.25 | 0.08097 | 56.75 | 0.0556 | 0.02537 | 17.78 | 0.04491 | 0.01954 |
| 8/24/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 7.888888889 | 189.3333333 | 839263487.3 | 615.3333333 | 3.25 | 0.08023 | 49.37 | 0.0556 | 0.02463 | 15.16 | 0.0436 | 0.01897 |
| 8/24/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 29.21527778 | 701.1666667 | 3224720481 | 2278.791667 | 3.25 | 0.08023 | 182.83 | 0.0556 | 0.02463 | 56.13 | 0.0436 | 0.01897 |
| 8/24/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1105.305556 | 26527.33333 | 1.05563E+11 | 86213.83333 | 3.25 | 0.0556 | 4,793.49 | 0.0556 | 0 | - | | |
| 8/24/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2077.076389 | 49849.83333 | 1.9616E+11 | 162011.9583 | 3.25 | 0.08483 | 13,743.47 | 0.0556 | 0.02923 | 4,735.61 | 0.0436 | 0.01437 |
| 8/24/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2906.604167 | 69758.5 | 2.77215E+11 | 226715.125 | 3.25 | 0.0556 | 12,605.36 | 0.0556 | 0 | - | | |
| 8/24/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 18.83333333 | 452 | 1801089430 | 1469 | 3.25 | 0.08483 | 124.62 | 0.0556 | 0.02923 | 42.94 | 0.0436 | 0.01437 |
| 8/24/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 2922.715278 | 70145.16667 | 3.25867E+11 | 227971.7917 | 3.25 | 0.10964 | 24,994.83 | 0.0556 | 0.05404 | 12,319.60 | 0.05404 | 0 |
| 8/24/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 17 | 17 | 408 | 1628100241 | 1326 | 3.25 | 0.08483 | 112.48 | 0.0556 | 0.02923 | 38.76 | 0.0436 | 0.01437 |
| 8/24/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 487.9027778 | 11709.66667 | 54253197578 | 38056.41667 | 3.25 | 0.0556 | 2,115.94 | 0.0556 | 0 | - | | |
| 8/24/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 107.5902778 | 2582.166667 | 11983314509 | 8392.041667 | 3.25 | 0.08179 | 686.39 | 0.0556 | 0.02619 | 219.79 | 0.0436 | 0.01741 |
| 8/24/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2089 | 1857.465278 | 44579.16667 | 1.74892E+11 | 144882.2917 | 3.25 | 0.08483 | 12,290.36 | 0.0556 | 0.02923 | 4,234.91 | 0.0436 | 0.01437 |
| 8/24/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 371.4236111 | 8914.166667 | 41309290309 | 28971.04167 | 3.25 | 0.0556 | 1,610.79 | 0.0556 | 0 | - | | |
| 8/24/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 95.54861111 | 2293.166667 | 10571307107 | 7452.791667 | 3.25 | 0.08571 | 638.78 | 0.0556 | 0.03011 | 224.40 | 0.04491 | 0.0148 |
| 8/24/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1798 | 1784.375 | 42825 | 1.56469E+11 | 139181.25 | 3.25 | 0.10964 | 15,259.83 | 0.0556 | 0.05404 | 7,521.35 | 0.05404 | 0 |
| 8/24/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 142 | 141.8611111 | 3404.666667 | 13519127554 | 11065.16667 | 3.25 | 0.10964 | 1,213.18 | 0.0556 | 0.05404 | 597.96 | 0.05404 | 0 |
| 8/24/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 933 | 902.6805556 | 21664.33333 | 86217444033 | 70409.08333 | 3.25 | 0.0556 | 3,914.75 | 0.0556 | 0 | - | | |
| 8/24/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 115 | 107.0416667 | 2569 | 10199746742 | 8349.25 | 3.25 | 0.08571 | 715.61 | 0.0556 | 0.03011 | 251.40 | 0.04491 | 0.0148 |
| 8/24/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1149738668 | 936 | 3.25 | 0.0556 | 52.04 | 0.0556 | 0 | - | | |
| 8/25/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 1955.0625 | 46921.5 | 1.84423E+11 | 152494.875 | 3.25 | 0.08483 | 12,936.14 | 0.0556 | 0.02923 | 4,457.43 | 0.0436 | 0.01437 |
| 8/25/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2894.833333 | 69476 | 2.76052E+11 | 225797 | 3.25 | 0.0556 | 12,554.31 | 0.0556 | 0 | - | | |
| 8/25/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 17.52083333 | 420.5 | 1675303552 | 1366.625 | 3.25 | 0.08483 | 115.93 | 0.0556 | 0.02923 | 39.95 | 0.0436 | 0.01437 |
| 8/25/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 484.3402778 | 11624.16667 | 53856667906 | 37778.54167 | 3.25 | 0.0556 | 2,100.49 | 0.0556 | 0 | - | | |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/25/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 115 | 107.6527778 | 2583.666667 | 10253773963 | 8396.916667 | 3.25 | 0.08571 | 719.70 | 0.0556 | 0.03011 | 252.83 | 0.04491 | 0.0148 |
| 8/25/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 933 | 903.9166667 | 21694 | 86323389408 | 70505.5 | 3.25 | 0.0556 | 3,920.11 | 0.0556 | 0 | - | | |
| 8/25/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 142 | 141.8194444 | 3403.666667 | 13515160778 | 11061.91667 | 3.25 | 0.10964 | 1,212.83 | 0.0556 | 0.05404 | 597.79 | 0.05404 | 0 |
| 8/25/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1798 | 1783.430556 | 42802.33333 | 1.56385E+11 | 139107.5833 | 3.25 | 0.10964 | 15,251.76 | 0.0556 | 0.05404 | 7,517.37 | 0.05404 | 0 |
| 8/25/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1101.159722 | 26427.83333 | 1.0515E+11 | 85890.45833 | 3.25 | 0.0556 | 4,775.51 | 0.0556 | 0 | - | | |
| 8/25/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 369.5208333 | 8868.5 | 41103861556 | 28822.625 | 3.25 | 0.0556 | 1,602.54 | 0.0556 | 0 | - | | |
| 8/25/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 367.4027778 | 8817.666667 | 33877252757 | 28657.41667 | 3.25 | 0.0556 | 1,593.35 | 0.0556 | 0 | - | | |
| 8/25/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 93.46527778 | 2243.166667 | 10336083506 | 7290.291667 | 3.25 | 0.08571 | 624.85 | 0.0556 | 0.03011 | 219.51 | 0.04491 | 0.0148 |
| 8/25/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 27.125 | 651 | 2989496812 | 2115.75 | 3.25 | 0.08023 | 169.75 | 0.0556 | 0.02463 | 52.11 | 0.0436 | 0.01897 |
| 8/25/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 7.625 | 183 | 811677096 | 594.75 | 3.25 | 0.08023 | 47.72 | 0.0556 | 0.02463 | 14.65 | 0.0436 | 0.01897 |
| 8/25/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 958145814.7 | 702 | 3.25 | 0.08097 | 56.84 | 0.0556 | 0.02537 | 17.81 | 0.04491 | 0.01954 |
| 8/25/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 19.20138889 | 460.8333333 | 1805963750 | 1497.708333 | 3.25 | 0.08023 | 120.16 | 0.0556 | 0.02463 | 36.89 | 0.0436 | 0.01897 |
| 8/25/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 104TH | 250 | 199.6458333 | 4791.5 | 21130290832 | 14700.322 | 3.068 | 0.12881 | 1,893.55 | 0.0625 | 0.06631 | 974.78 | 0.09002 | 0.02371 |
| 8/25/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1785.618056 | 42854.83333 | 1.70924E+11 | 139278.2083 | 3.25 | 0.08097 | 11,277.36 | 0.0556 | 0.02537 | 3,533.49 | 0.04491 | 0.01954 |
| 8/25/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 52.85416667 | 1268.5 | 4876929384 | 4122.625 | 3.25 | 0.08097 | 333.81 | 0.0556 | 0.02537 | 104.59 | 0.04491 | 0.01954 |
| 8/25/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 136 | 111.6111111 | 2678.666667 | 12274765508 | 8705.666667 | 3.25 | 0.12881 | 1,121.38 | 0.0625 | 0.06631 | 577.27 | 0.09002 | 0.02371 |
| 8/25/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 154 | 121.1458333 | 2907.5 | 12352773799 | 8577.125 | 2.95 | 0.12881 | 1,104.82 | 0.0625 | 0.06631 | 568.75 | 0.09002 | 0.02371 |
| 8/25/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 101.0138889 | 2424.333333 | 11230463688 | 7879.083333 | 3.25 | 0.08179 | 644.43 | 0.0556 | 0.02619 | 206.35 | 0.0436 | 0.01741 |
| 8/25/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1150453984 | 936 | 3.25 | 0.0556 | 52.04 | 0.0556 | 0 | - | | |
| 8/25/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 691.7291667 | 16601.5 | 66107700384 | 53954.875 | 3.25 | 0.0556 | 2,999.89 | 0.0556 | 0 | - | | |
| 8/25/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1512.708333 | 36305 | 1.43058E+11 | 117991.25 | 3.25 | 0.0672 | 7,929.01 | 0.047 | 0.0202 | 2,383.42 | 0.0436 | 0.0234 |
| 8/25/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 2929.229167 | 70301.5 | 3.26569E+11 | 228479.875 | 3.25 | 0.10964 | 25,050.53 | 0.0556 | 0.05404 | 12,347.05 | 0.05404 | 0 |
| 8/25/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 225.3125 | 5407.5 | 24759955412 | 17574.375 | 3.25 | 0.0672 | 1,181.00 | 0.047 | 0.0202 | 355.00 | 0.0436 | 0.0234 |
| 8/25/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 152.8125 | 3667.5 | 14636244727 | 11919.375 | 3.25 | 0.10104 | 1,204.33 | 0.047 | 0.05404 | 644.12 | 0.05404 | 0 |
| 8/25/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2176.034722 | 52224.83333 | 2.07893E+11 | 169730.7083 | 3.25 | 0.10104 | 17,149.59 | 0.047 | 0.05404 | 9,172.25 | 0.05404 | 0 |
| 8/25/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 82TH | 5 | 5 | 120 | 418080402.8 | 373.92 | 3.116 | 0.0617 | 23.07 | 0.0617 | 0 | - | | |
| 8/25/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 84TH | 180 | 108.0555556 | 2593.333333 | 8116220076 | 8277.92 | 3.192 | 0.0617 | 510.75 | 0.0617 | 0 | - | | |
| 8/25/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 88TH | 29 | 27.09722222 | 650.3333333 | 2275640764 | 2174.714667 | 3.344 | 0.0617 | 134.18 | 0.0617 | 0 | - | | |
| 8/25/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 92TH | 34 | 31.56944444 | 757.6666667 | 2477459792 | 2648.802667 | 3.496 | 0.0617 | 163.43 | 0.0617 | 0 | - | | |
| 8/25/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 94TH | 2 | 1.986111111 | 47.66666667 | 165314055.6 | 170.2653333 | 3.572 | 0.0617 | 10.51 | 0.0617 | 0 | - | | |
| 8/25/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 84TH | 7 | 6.923611111 | 166.1666667 | 530799972.2 | 586.236 | 3.528 | 0.0617 | 36.17 | 0.0617 | 0 | - | | |
| 8/25/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 74TH | 2 | 0.583333333 | 14 | 3546131.944 | 43.512 | 3.108 | 0.0617 | 2.68 | 0.0617 | 0 | - | | |
| 8/25/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 76TH | 11 | 8.618055556 | 206.8333333 | 545748631.9 | 660.212 | 3.192 | 0.0617 | 40.74 | 0.0617 | 0 | - | | |
| 8/25/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1179.805556 | 28315.33333 | 1.15277E+11 | 80189.024 | 2.832 | 0.10964 | 8,791.92 | 0.0556 | 0.05404 | 4,333.41 | 0.05404 | 0 |
| 8/25/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2089 | 1824.534722 | 43788.83333 | 1.71817E+11 | 142313.7083 | 3.25 | 0.08483 | 12,072.47 | 0.0556 | 0.02923 | 4,159.83 | 0.0436 | 0.01437 |
| 8/25/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 78TH | 165 | 143.8611111 | 3452.666667 | 10090334389 | 11310.936 | 3.276 | 0.0617 | 697.88 | 0.0617 | 0 | - | | |
| 8/25/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 555.3402778 | 13328.16667 | 53840577601 | 37745.368 | 2.832 | 0.08483 | 3,201.94 | 0.0556 | 0.02923 | 1,103.30 | 0.0436 | 0.01437 |
| 8/25/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 17 | 17 | 408 | 1626980188 | 1326 | 3.25 | 0.08483 | 112.48 | 0.0556 | 0.02923 | 38.76 | 0.0436 | 0.01437 |
| 8/25/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 377.7847222 | 9066.833333 | 36535395492 | 25677.272 | 2.832 | 0.08483 | 2,178.20 | 0.0556 | 0.02923 | 750.55 | 0.0436 | 0.01437 |
| 8/25/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 870.1527778 | 20883.66667 | 84729285304 | 61606.81667 | 2.95 | 0.0556 | 3,425.34 | 0.0556 | 0 | - | | |
| 8/25/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 90TH | 1185 | 1046.284722 | 25110.83333 | 87422132389 | 85879.05 | 3.42 | 0.0617 | 5,298.74 | 0.0617 | 0 | - | | |
| 8/25/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 86TH | 343 | 256.1111111 | 6146.666667 | 19943903993 | 20087.30667 | 3.268 | 0.0617 | 1,239.39 | 0.0617 | 0 | - | | |
| 8/25/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 82TH | 76 | 64.29166667 | 1543 | 4720388389 | 5314.092 | 3.444 | 0.0617 | 327.88 | 0.0617 | 0 | - | | |
| 8/25/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 80TH | 206 | 167.3333333 | 4016 | 11453636653 | 13493.76 | 3.36 | 0.0617 | 832.56 | 0.0617 | 0 | - | | |
| 8/25/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 77 | 57.74305556 | 1385.833333 | 5290117995 | 4303.0125 | 3.105 | 0.10964 | 471.78 | 0.0556 | 0.05404 | 232.53 | 0.05404 | 0 |
| 8/26/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 74TH | 2 | 0.284722222 | 6.833333333 | 1115673.611 | 21.238 | 3.108 | 0.0617 | 1.31 | 0.0617 | 0 | - | | |
| 8/26/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 76TH | 11 | 8.840277778 | 212.1666667 | 570532326.4 | 677.236 | 3.192 | 0.0617 | 41.79 | 0.0617 | 0 | - | | |
| 8/26/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 78TH | 165 | 141.6388889 | 3399.333333 | 9899536694 | 11136.216 | 3.276 | 0.0617 | 687.10 | 0.0617 | 0 | - | | |
| 8/26/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 80TH | 206 | 167.0138889 | 4008.333333 | 11337654806 | 13468 | 3.36 | 0.0617 | 830.98 | 0.0617 | 0 | - | | |
| 8/26/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 82TH | 76 | 63.82638889 | 1531.833333 | 4617754799 | 5275.634 | 3.444 | 0.0617 | 325.51 | 0.0617 | 0 | - | | |
| 8/26/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 86TH | 343 | 254.8958333 | 6117.5 | 19713058771 | 19991.99 | 3.268 | 0.0617 | 1,233.51 | 0.0617 | 0 | - | | |
| 8/26/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 90TH | 1185 | 1048.055556 | 25153.33333 | 86727861792 | 86024.4 | 3.42 | 0.0617 | 5,307.71 | 0.0617 | 0 | - | | |
| 8/26/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 869.125 | 20859 | 84601696663 | 61534.05 | 2.95 | 0.0556 | 3,421.29 | 0.0556 | 0 | - | | |
| 8/26/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 84TH | 7 | 7 | 168 | 546617347.2 | 592.704 | 3.528 | 0.0617 | 36.57 | 0.0617 | 0 | - | | |
| 8/26/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1177.909722 | 28269.83333 | 1.15054E+11 | 80060.168 | 2.832 | 0.10964 | 8,777.80 | 0.0556 | 0.05404 | 4,326.45 | 0.05404 | 0 |
| 8/26/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1571.986111 | 37727.66667 | 1.4859E+11 | 122614.9167 | 3.25 | 0.0672 | 8,239.72 | 0.047 | 0.0202 | 2,476.82 | 0.0436 | 0.0234 |
| 8/26/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 377.2569444 | 9054.166667 | 36468313471 | 25641.4 | 2.832 | 0.08483 | 2,175.16 | 0.0556 | 0.02923 | 749.50 | 0.0436 | 0.01437 |
| 8/26/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 94TH | 2 | 2 | 48 | 170072250 | 171.456 | 3.572 | 0.0617 | 10.58 | 0.0617 | 0 | - | | |
| 8/26/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 92TH | 34 | 31.82638889 | 763.8333333 | 2561573569 | 2670.361333 | 3.496 | 0.0617 | 164.76 | 0.0617 | 0 | - | | |
| 8/26/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 88TH | 29 | 27 | 648 | 2237148889 | 2166.912 | 3.344 | 0.0617 | 133.70 | 0.0617 | 0 | - | | |
| 8/26/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 84TH | 180 | 107.8680556 | 2588.833333 | 7905415090 | 8263.556 | 3.192 | 0.0617 | 509.86 | 0.0617 | 0 | - | | |
| 8/26/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 82TH | 5 | 5 | 120 | 421480715.3 | 373.92 | 3.116 | 0.0617 | 23.07 | 0.0617 | 0 | - | | |
| 8/26/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 136 | 89.25 | 2142 | 9833990842 | 6961.5 | 3.25 | 0.12881 | 896.71 | 0.0625 | 0.06631 | 461.62 | 0.09002 | 0.02371 |
| 8/26/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 151.0208333 | 3624.5 | 14464524588 | 11779.625 | 3.25 | 0.10104 | 1,190.21 | 0.047 | 0.05404 | 636.57 | 0.05404 | 0 |
| 8/26/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 223.4861111 | 5363.666667 | 24496232148 | 17431.91667 | 3.25 | 0.0672 | 1,171.42 | 0.047 | 0.0202 | 352.12 | 0.0436 | 0.0234 |
| 8/26/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 104TH | 250 | 172.4791667 | 4139.5 | 18201530739 | 12699.986 | 3.068 | 0.12881 | 1,635.89 | 0.0625 | 0.06631 | 842.14 | 0.09002 | 0.02371 |
| 8/26/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 154 | 108.3125 | 2599.5 | 11033266353 | 7668.525 | 2.95 | 0.12881 | 987.78 | 0.0625 | 0.06631 | 508.50 | 0.09002 | 0.02371 |
| 8/26/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 560.0277778 | 13440.66667 | 54257927609 | 38063.968 | 2.832 | 0.08483 | 3,228.97 | 0.0556 | 0.02923 | 1,112.61 | 0.0436 | 0.01437 |
| 8/26/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 17 | 17 | 408 | 1626610500 | 1326 | 3.25 | 0.08483 | 112.48 | 0.0556 | 0.02923 | 38.76 | 0.0436 | 0.01437 |
| 8/26/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2138.958333 | 51335 | 2.04335E+11 | 166838.75 | 3.25 | 0.10104 | 16,857.39 | 0.047 | 0.05404 | 9,015.97 | 0.05404 | 0 |
| 8/26/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1093.895833 | 26253.5 | 1.0444E+11 | 85323.875 | 3.25 | 0.0556 | 4,744.01 | 0.0556 | 0 | - | | |
| 8/26/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 77 | 53.97222222 | 1295.333333 | 4941427406 | 4022.01 | 3.105 | 0.10964 | 440.97 | 0.0556 | 0.05404 | 217.35 | 0.05404 | 0 |
| 8/26/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1785.541667 | 42853 | 1.70906E+11 | 139272.25 | 3.25 | 0.08097 | 11,276.87 | 0.0556 | 0.02537 | 3,533.34 | 0.04491 | 0.01954 |
| 8/26/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 691 | 16584 | 66049803729 | 53898 | 3.25 | 0.0556 | 2,996.73 | 0.0556 | 0 | - | | |
| 8/26/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 19.89583333 | 477.5 | 1872175537 | 1551.875 | 3.25 | 0.08023 | 124.51 | 0.0556 | 0.02463 | 38.22 | 0.0436 | 0.01897 |
| 8/26/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 958461440.3 | 702 | 3.25 | 0.08097 | 56.84 | 0.0556 | 0.02537 | 17.81 | 0.04491 | 0.01954 |
| 8/26/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 27.56944444 | 661.6666667 | 3040723895 | 2150.416667 | 3.25 | 0.08023 | 172.53 | 0.0556 | 0.02463 | 52.96 | 0.0436 | 0.01897 |
| 8/26/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 366.2013889 | 8788.833333 | 33770510688 | 28563.70833 | 3.25 | 0.0556 | 1,588.14 | 0.0556 | 0 | - | | |
| 8/26/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 1971.673611 | 47320.16667 | 1.85978E+11 | 153790.5417 | 3.25 | 0.08483 | 13,046.05 | 0.0556 | 0.02923 | 4,495.30 | 0.0436 | 0.01437 |
| 8/26/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2891.763889 | 69402.33333 | 2.75772E+11 | 225557.5833 | 3.25 | 0.0556 | 12,541.00 | 0.0556 | 0 | - | | |
| 8/26/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 18.56944444 | 445.6666667 | 1774286010 | 1448.416667 | 3.25 | 0.08483 | 122.87 | 0.0556 | 0.02923 | 42.34 | 0.0436 | 0.01437 |
| 8/26/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 480.7569444 | 11538.16667 | 53469705952 | 37499.04167 | 3.25 | 0.0556 | 2,084.95 | 0.0556 | 0 | - | | |
| 8/26/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 2926.145833 | 70227.5 | 3.26283E+11 | 228239.375 | 3.25 | 0.10964 | 25,024.17 | 0.0556 | 0.05404 | 12,334.06 | 0.05404 | 0 |
| 8/26/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2089 | 1872.291667 | 44935 | 1.76046E+11 | 146038.75 | 3.25 | 0.08483 | 12,388.47 | 0.0556 | 0.02923 | 4,268.71 | 0.0436 | 0.01437 |
| 8/26/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 7.694444444 | 184.6666667 | 818626160.2 | 600.1666667 | 3.25 | 0.08023 | 48.15 | 0.0556 | 0.02463 | 14.78 | 0.0436 | 0.01897 |
| 8/26/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 115 | 106.6458333 | 2559.5 | 10164886245 | 8318.375 | 3.25 | 0.08571 | 712.97 | 0.0556 | 0.03011 | 250.47 | 0.04491 | 0.0148 |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/26/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 112.5486111 | 2701.166667 | 12476399721 | 8778.791667 | 3.25 | 0.08179 | 718.02 | 0.0556 | 0.02619 | 229.92 | 0.0436 | 0.01741 |
| 8/26/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4889953560 | 4134 | 3.25 | 0.08097 | 334.73 | 0.0556 | 0.02537 | 104.88 | 0.04491 | 0.01954 |
| 8/26/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 370.4166667 | 8890 | 41210890106 | 28892.5 | 3.25 | 0.0556 | 1,606.42 | 0.0556 | 0 | - | | |
| 8/26/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 91.04861111 | 2185.166667 | 10064685453 | 7101.791667 | 3.25 | 0.08571 | 608.69 | 0.0556 | 0.03011 | 213.83 | 0.04491 | 0.0148 |
| 8/26/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1798 | 1773.861111 | 42572.66667 | 1.55487E+11 | 138361.1667 | 3.25 | 0.10964 | 15,169.92 | 0.0556 | 0.05404 | 7,477.04 | 0.05404 | 0 |
| 8/26/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 142 | 141.5902778 | 3398.166667 | 13491874457 | 11044.04167 | 3.25 | 0.10964 | 1,210.87 | 0.0556 | 0.05404 | 596.82 | 0.05404 | 0 |
| 8/26/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 933 | 907.5347222 | 21780.83333 | 86646042903 | 70787.70833 | 3.25 | 0.0556 | 3,935.80 | 0.0556 | 0 | - | | |
| 8/26/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1150272747 | 936 | 3.25 | 0.0556 | 52.04 | 0.0556 | 0 | - | | |
| 8/27/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 78TH | 165 | 139.8819444 | 3357.166667 | 9503359708 | 10998.078 | 3.276 | 0.0617 | 678.58 | 0.0617 | 0 | - | | |
| 8/27/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 90TH | 1185 | 1046.361111 | 25112.66667 | 84827878028 | 85885.32 | 3.42 | 0.0617 | 5,299.12 | 0.0617 | 0 | - | | |
| 8/27/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 80TH | 206 | 164.7083333 | 3953 | 10922668153 | 13282.08 | 3.36 | 0.0617 | 819.50 | 0.0617 | 0 | - | | |
| 8/27/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 82TH | 76 | 63.41666667 | 1522 | 4350456313 | 5241.768 | 3.444 | 0.0617 | 323.42 | 0.0617 | 0 | - | | |
| 8/27/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 86TH | 343 | 254.2222222 | 6101.333333 | 19624665271 | 19939.15733 | 3.268 | 0.0617 | 1,230.25 | 0.0617 | 0 | - | | |
| 8/27/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 861.4861111 | 20675.66667 | 83810474332 | 60993.21667 | 2.95 | 0.0556 | 3,391.22 | 0.0556 | 0 | - | | |
| 8/27/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 313.5763889 | 7525.833333 | 30314185891 | 21313.16 | 2.832 | 0.08483 | 1,808.00 | 0.0556 | 0.02923 | 622.98 | 0.0436 | 0.01437 |
| 8/27/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1168.819444 | 28051.66667 | 1.14039E+11 | 79442.32 | 2.832 | 0.10964 | 8,710.06 | 0.0556 | 0.05404 | 4,293.06 | 0.05404 | 0 |
| 8/27/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 77 | 53.82638889 | 1291.833333 | 4894473378 | 4011.1425 | 3.105 | 0.10964 | 439.78 | 0.0556 | 0.05404 | 216.76 | 0.05404 | 0 |
| 8/27/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 76TH | 11 | 8.902777778 | 213.6666667 | 549081736.1 | 682.024 | 3.192 | 0.0617 | 42.08 | 0.0617 | 0 | - | | |
| 8/27/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 471.2569444 | 11310.16667 | 45573302426 | 32030.392 | 2.832 | 0.08483 | 2,717.14 | 0.0556 | 0.02923 | 936.25 | 0.0436 | 0.01437 |
| 8/27/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 84TH | 7 | 6.965277778 | 167.1666667 | 504486097.2 | 589.764 | 3.528 | 0.0617 | 36.39 | 0.0617 | 0 | - | | |
| 8/27/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 94TH | 2 | 1.993055556 | 47.83333333 | 158876680.6 | 170.8606667 | 3.572 | 0.0617 | 10.54 | 0.0617 | 0 | - | | |
| 8/27/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 92TH | 34 | 32 | 768 | 2468748632 | 2684.928 | 3.496 | 0.0617 | 165.66 | 0.0617 | 0 | - | | |
| 8/27/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 88TH | 29 | 27 | 648 | 2237277965 | 2166.912 | 3.344 | 0.0617 | 133.70 | 0.0617 | 0 | - | | |
| 8/27/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 84TH | 180 | 106.4444444 | 2554.666667 | 7855101465 | 8154.496 | 3.192 | 0.0617 | 503.13 | 0.0617 | 0 | - | | |
| 8/27/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 82TH | 5 | 5 | 120 | 416354465.3 | 373.92 | 3.116 | 0.0617 | 23.07 | 0.0617 | 0 | - | | |
| 8/27/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2114.506944 | 50748.16667 | 2.02002E+11 | 164931.5417 | 3.25 | 0.10104 | 16,664.68 | 0.047 | 0.05404 | 8,912.90 | 0.05404 | 0 |
| 8/27/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 152.5069444 | 3660.166667 | 14603425016 | 11895.54167 | 3.25 | 0.10104 | 1,201.93 | 0.047 | 0.05404 | 642.84 | 0.05404 | 0 |
| 8/27/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1342.326389 | 32215.83333 | 1.269E+11 | 104701.4583 | 3.25 | 0.0672 | 7,035.94 | 0.047 | 0.0202 | 2,114.97 | 0.0436 | 0.0234 |
| 8/27/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 190.7777778 | 4578.666667 | 20895098453 | 14880.66667 | 3.25 | 0.0672 | 999.98 | 0.047 | 0.0202 | 300.59 | 0.0436 | 0.0234 |
| 8/27/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 136 | 4.875 | 117 | 537781671.1 | 380.25 | 3.25 | 0.12881 | 48.98 | 0.0625 | 0.06631 | 25.21 | 0.09002 | 0.02371 |
| 8/27/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 11.83333333 | 284 | 1134563474 | 923 | 3.25 | 0.0556 | 51.32 | 0.0556 | 0 | - | | |
| 8/27/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 154 | 6.208333333 | 149 | 631851969.4 | 439.55 | 2.95 | 0.12881 | 56.62 | 0.0625 | 0.06631 | 29.15 | 0.09002 | 0.02371 |
| 8/27/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 37.38194444 | 897.1666667 | 3375291859 | 2915.791667 | 3.25 | 0.08097 | 236.09 | 0.0556 | 0.02537 | 73.97 | 0.04491 | 0.01954 |
| 8/27/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2089 | 1552.048611 | 37249.16667 | 1.45679E+11 | 121059.7917 | 3.25 | 0.08483 | 10,269.50 | 0.0556 | 0.02923 | 3,538.58 | 0.0436 | 0.01437 |
| 8/27/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 104TH | 250 | 9.625 | 231 | 1020038567 | 708.708 | 3.068 | 0.12881 | 91.29 | 0.0625 | 0.06631 | 46.99 | 0.09002 | 0.02371 |
| 8/27/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 17 | 14.04861111 | 337.1666667 | 1343548516 | 1095.791667 | 3.25 | 0.08483 | 92.96 | 0.0556 | 0.02923 | 32.03 | 0.0436 | 0.01437 |
| 8/27/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 354.9652778 | 8519.166667 | 32732027793 | 27687.29167 | 3.25 | 0.0556 | 1,539.41 | 0.0556 | 0 | - | | |
| 8/27/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1281.819444 | 30763.66667 | 1.20201E+11 | 99981.91667 | 3.25 | 0.08097 | 8,095.54 | 0.0556 | 0.02537 | 2,536.54 | 0.04491 | 0.01954 |
| 8/27/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 671.2916667 | 16111 | 64163117204 | 52360.75 | 3.25 | 0.0556 | 2,911.26 | 0.0556 | 0 | - | | |
| 8/27/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 16.75694444 | 402.1666667 | 1577067800 | 1307.041667 | 3.25 | 0.08023 | 104.86 | 0.0556 | 0.02463 | 32.19 | 0.0436 | 0.01897 |
| 8/27/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 5.513888889 | 132.3333333 | 574560091.9 | 430.0833333 | 3.25 | 0.08097 | 34.82 | 0.0556 | 0.02537 | 10.91 | 0.04491 | 0.01954 |
| 8/27/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 6.520833333 | 156.5 | 694466535 | 508.625 | 3.25 | 0.08023 | 40.81 | 0.0556 | 0.02463 | 12.53 | 0.0436 | 0.01897 |
| 8/27/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 27.54861111 | 661.1666667 | 3044430434 | 2148.791667 | 3.25 | 0.08023 | 172.40 | 0.0556 | 0.02463 | 52.92 | 0.0436 | 0.01897 |
| 8/27/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1110.680556 | 26656.33333 | 1.06049E+11 | 86633.08333 | 3.25 | 0.0556 | 4,816.80 | 0.0556 | 0 | - | | |
| 8/27/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 1750.354167 | 42008.5 | 1.65239E+11 | 136527.625 | 3.25 | 0.08483 | 11,581.64 | 0.0556 | 0.02923 | 3,990.70 | 0.0436 | 0.01437 |
| 8/27/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 97.40972222 | 2337.833333 | 10798174312 | 7597.958333 | 3.25 | 0.08179 | 621.44 | 0.0556 | 0.02619 | 198.99 | 0.0436 | 0.01741 |
| 8/27/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 15.58333333 | 374 | 1489841514 | 1215.5 | 3.25 | 0.08483 | 103.11 | 0.0556 | 0.02923 | 35.53 | 0.0436 | 0.01437 |
| 8/27/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 471.1388889 | 11307.33333 | 52376675839 | 36748.83333 | 3.25 | 0.0556 | 2,043.24 | 0.0556 | 0 | - | | |
| 8/27/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 115 | 77.54861111 | 1861.166667 | 7219815032 | 6048.791667 | 3.25 | 0.08571 | 518.44 | 0.0556 | 0.03011 | 182.13 | 0.04491 | 0.0148 |
| 8/27/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 933 | 898.3125 | 21559.5 | 85663644599 | 70068.375 | 3.25 | 0.0556 | 3,895.80 | 0.0556 | 0 | - | | |
| 8/27/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 142 | 140.4513889 | 3370.833333 | 13377535707 | 10955.20833 | 3.25 | 0.10964 | 1,201.13 | 0.0556 | 0.05404 | 592.02 | 0.05404 | 0 |
| 8/27/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1798 | 1775.076389 | 42601.83333 | 1.5558E+11 | 138455.9583 | 3.25 | 0.10964 | 15,180.31 | 0.0556 | 0.05404 | 7,482.16 | 0.05404 | 0 |
| 8/27/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 65.24305556 | 1565.833333 | 7054085881 | 5088.958333 | 3.25 | 0.08571 | 436.17 | 0.0556 | 0.03011 | 153.23 | 0.04491 | 0.0148 |
| 8/27/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 363.7847222 | 8730.833333 | 40470768267 | 28375.20833 | 3.25 | 0.0556 | 1,577.66 | 0.0556 | 0 | - | | |
| 8/27/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 2945.3125 | 70687.5 | 3.28394E+11 | 229734.375 | 3.25 | 0.10964 | 25,188.08 | 0.0556 | 0.05404 | 12,414.85 | 0.05404 | 0 |
| 8/27/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2875.409722 | 69009.83333 | 2.74173E+11 | 224281.9583 | 3.25 | 0.0556 | 12,470.08 | 0.0556 | 0 | - | | |
| 8/28/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 80TH | 206 | 161.7291667 | 3881.5 | 10351385139 | 13041.84 | 3.36 | 0.0617 | 804.68 | 0.0617 | 0 | - | | |
| 8/28/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 82TH | 76 | 61.65972222 | 1479.833333 | 3913791562 | 5096.546 | 3.444 | 0.0617 | 314.46 | 0.0617 | 0 | - | | |
| 8/28/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 86TH | 343 | 254.5763889 | 6109.833333 | 19486362125 | 19966.93533 | 3.268 | 0.0617 | 1,231.96 | 0.0617 | 0 | - | | |
| 8/28/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 90TH | 1185 | 1045.381944 | 25089.16667 | 82163763271 | 85804.95 | 3.42 | 0.0617 | 5,294.17 | 0.0617 | 0 | - | | |
| 8/28/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 850.4513889 | 20410.83333 | 82682188233 | 60211.95833 | 2.95 | 0.0556 | 3,347.78 | 0.0556 | 0 | - | | |
| 8/28/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 292.3611111 | 7016.666667 | 28211638254 | 19871.2 | 2.832 | 0.08483 | 1,685.67 | 0.0556 | 0.02923 | 580.84 | 0.0436 | 0.01437 |
| 8/28/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1214.361111 | 29144.66667 | 1.18528E+11 | 82537.696 | 2.832 | 0.10964 | 9,049.43 | 0.0556 | 0.05404 | 4,460.34 | 0.05404 | 0 |
| 8/28/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 78TH | 165 | 138.0347222 | 3312.833333 | 9049974708 | 10852.842 | 3.276 | 0.0617 | 669.62 | 0.0617 | 0 | - | | |
| 8/28/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 77 | 60.66666667 | 1456 | 5575053051 | 4520.88 | 3.105 | 0.10964 | 495.67 | 0.0556 | 0.05404 | 244.31 | 0.05404 | 0 |
| 8/28/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 88TH | 29 | 27 | 648 | 2241717521 | 2166.912 | 3.344 | 0.0617 | 133.70 | 0.0617 | 0 | - | | |
| 8/28/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 447.5 | 10740 | 42996126898 | 30415.68 | 2.832 | 0.08483 | 2,580.16 | 0.0556 | 0.02923 | 889.05 | 0.0436 | 0.01437 |
| 8/28/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 181.7430556 | 4361.833333 | 19773759569 | 14175.95833 | 3.25 | 0.0672 | 952.62 | 0.047 | 0.0202 | 286.35 | 0.0436 | 0.0234 |
| 8/28/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 76TH | 11 | 8.708333333 | 209 | 498332263.9 | 667.128 | 3.192 | 0.0617 | 41.16 | 0.0617 | 0 | - | | |
| 8/28/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 1658.895833 | 39813.5 | 1.55949E+11 | 129393.875 | 3.25 | 0.08483 | 10,976.48 | 0.0556 | 0.02923 | 3,782.18 | 0.0436 | 0.01437 |
| 8/28/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 84TH | 7 | 6.9375 | 166.5 | 466089402.8 | 587.412 | 3.528 | 0.0617 | 36.24 | 0.0617 | 0 | - | | |
| 8/28/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1280.631944 | 30735.16667 | 1.1954E+11 | 99889.29167 | 3.25 | 0.0672 | 6,712.56 | 0.047 | 0.0202 | 2,017.76 | 0.0436 | 0.0234 |
| 8/28/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 92TH | 34 | 32 | 768 | 2304581979 | 2684.928 | 3.496 | 0.0617 | 165.66 | 0.0617 | 0 | - | | |
| 8/28/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 84TH | 180 | 107.4513889 | 2578.833333 | 7854194479 | 8231.636 | 3.192 | 0.0617 | 507.89 | 0.0617 | 0 | - | | |
| 8/28/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 82TH | 5 | 5 | 120 | 412715423.6 | 373.92 | 3.116 | 0.0617 | 23.07 | 0.0617 | 0 | - | | |
| 8/28/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2058.652778 | 49407.66667 | 1.96514E+11 | 160574.9167 | 3.25 | 0.10104 | 16,224.49 | 0.047 | 0.05404 | 8,677.47 | 0.05404 | 0 |
| 8/28/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 152.5763889 | 3661.833333 | 14615348837 | 11900.95833 | 3.25 | 0.10104 | 1,202.47 | 0.047 | 0.05404 | 643.13 | 0.05404 | 0 |
| 8/28/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2089 | 1499.659722 | 35991.83333 | 1.40786E+11 | 116973.4583 | 3.25 | 0.08483 | 9,922.86 | 0.0556 | 0.02923 | 3,419.13 | 0.0436 | 0.01437 |
| 8/28/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 94TH | 2 | 2 | 48 | 155171562.5 | 171.456 | 3.572 | 0.0617 | 10.58 | 0.0617 | 0 | - | | |
| 8/28/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 14.44444444 | 346.6666667 | 1377667774 | 1126.666667 | 3.25 | 0.08483 | 95.58 | 0.0556 | 0.02923 | 32.93 | 0.0436 | 0.01437 |
| 8/28/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 17 | 13.34027778 | 320.1666667 | 1265648316 | 1040.541667 | 3.25 | 0.08483 | 88.27 | 0.0556 | 0.02923 | 30.42 | 0.0436 | 0.01437 |
| 8/28/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 41.76388889 | 1002.333333 | 3851020767 | 3257.583333 | 3.25 | 0.08097 | 263.77 | 0.0556 | 0.02537 | 82.64 | 0.04491 | 0.01954 |
| 8/28/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 362.2847222 | 8694.833333 | 33404000695 | 28258.20833 | 3.25 | 0.0556 | 1,571.16 | 0.0556 | 0 | - | | |
| 8/28/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1414.965278 | 33959.16667 | 1.35385E+11 | 110367.2917 | 3.25 | 0.08097 | 8,936.44 | 0.0556 | 0.02537 | 2,800.02 | 0.04491 | 0.01954 |
| 8/28/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 687.2222222 | 16493.33333 | 65699028229 | 53603.33333 | 3.25 | 0.0556 | 2,980.35 | 0.0556 | 0 | - | | |
| 8/28/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 16.45833333 | 395 | 1510082622 | 1283.75 | 3.25 | 0.08023 | 103.00 | 0.0556 | 0.02463 | 31.62 | 0.0436 | 0.01897 |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/28/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 4.597222222 | 110.3333333 | 489217646.1 | 358.5833333 | 3.25 | 0.08097 | 29.03 | 0.0556 | 0.02537 | 9.10 | 0.04491 | 0.01954 |
| 8/28/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 6.020833333 | 144.5 | 635895372 | 469.625 | 3.25 | 0.08023 | 37.68 | 0.0556 | 0.02463 | 11.57 | 0.0436 | 0.01897 |
| 8/28/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 26.98611111 | 647.6666667 | 2954920413 | 2104.916667 | 3.25 | 0.08023 | 168.88 | 0.0556 | 0.02463 | 51.84 | 0.0436 | 0.01897 |
| 8/28/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1124.451389 | 26986.83333 | 1.07402E+11 | 87707.20833 | 3.25 | 0.0556 | 4,876.52 | 0.0556 | 0 | - | | |
| 8/28/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1149967376 | 936 | 3.25 | 0.0556 | 52.04 | 0.0556 | 0 | - | | |
| 8/28/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 476.2152778 | 11429.16667 | 52957901640 | 37144.79167 | 3.25 | 0.0556 | 2,065.25 | 0.0556 | 0 | - | | |
| 8/28/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 115 | 83.13194444 | 1995.166667 | 7923121267 | 6484.291667 | 3.25 | 0.08571 | 555.77 | 0.0556 | 0.03011 | 195.24 | 0.04491 | 0.0148 |
| 8/28/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 933 | 904.2777778 | 21702.66667 | 86259392746 | 70533.66667 | 3.25 | 0.0556 | 3,921.67 | 0.0556 | 0 | - | | |
| 8/28/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 142 | 140.6944444 | 3376.666667 | 13403459990 | 10974.16667 | 3.25 | 0.10964 | 1,203.21 | 0.0556 | 0.05404 | 593.04 | 0.05404 | 0 |
| 8/28/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1798 | 1775.194444 | 42604.66667 | 1.55596E+11 | 138465.1667 | 3.25 | 0.10964 | 15,181.32 | 0.0556 | 0.05404 | 7,482.66 | 0.05404 | 0 |
| 8/28/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 74.70138889 | 1792.833333 | 8279080499 | 5826.708333 | 3.25 | 0.08571 | 499.41 | 0.0556 | 0.03011 | 175.44 | 0.04491 | 0.0148 |
| 8/28/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 369.3958333 | 8865.5 | 41137796628 | 28812.875 | 3.25 | 0.0556 | 1,602.00 | 0.0556 | 0 | - | | |
| 8/28/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 2907.541667 | 69781 | 3.241E+11 | 226788.25 | 3.25 | 0.10964 | 24,865.06 | 0.0556 | 0.05404 | 12,255.64 | 0.05404 | 0 |
| 8/28/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 97.93055556 | 2350.333333 | 10822951986 | 7638.583333 | 3.25 | 0.08179 | 624.76 | 0.0556 | 0.02619 | 200.05 | 0.0436 | 0.01741 |
| 8/28/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2874.618056 | 68990.83333 | 2.741E+11 | 224220.2083 | 3.25 | 0.0556 | 12,466.64 | 0.0556 | 0 | - | | |
| 8/29/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 84TH | 7 | 7 | 168 | 559504763.9 | 592.704 | 3.528 | 0.0617 | 36.57 | 0.0617 | 0 | - | | |
| 8/29/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 76TH | 11 | 8.927083333 | 214.25 | 659238552.1 | 683.886 | 3.192 | 0.0617 | 42.20 | 0.0617 | 0 | - | | |
| 8/29/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 78TH | 165 | 140.8333333 | 3380 | 10078239319 | 11072.88 | 3.276 | 0.0617 | 683.20 | 0.0617 | 0 | - | | |
| 8/29/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 80TH | 206 | 169.5416667 | 4069 | 12117737014 | 13671.84 | 3.36 | 0.0617 | 843.55 | 0.0617 | 0 | - | | |
| 8/29/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 82TH | 76 | 62.84722222 | 1508.333333 | 4661704177 | 5194.7 | 3.444 | 0.0617 | 320.51 | 0.0617 | 0 | - | | |
| 8/29/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 86TH | 343 | 251.0486111 | 6025.166667 | 19315038646 | 19690.24467 | 3.268 | 0.0617 | 1,214.89 | 0.0617 | 0 | - | | |
| 8/29/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 90TH | 1185 | 1048.256944 | 25158.16667 | 86696780122 | 86040.93 | 3.42 | 0.0617 | 5,308.73 | 0.0617 | 0 | - | | |
| 8/29/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 94TH | 2 | 2 | 48 | 166391322.9 | 171.456 | 3.572 | 0.0617 | 10.58 | 0.0617 | 0 | - | | |
| 8/29/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 376.2048611 | 9028.916667 | 36280252331 | 25569.892 | 2.832 | 0.08483 | 2,169.09 | 0.0556 | 0.02923 | 747.41 | 0.0436 | 0.01437 |
| 8/29/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1597.260417 | 38334.25 | 1.49338E+11 | 124586.3125 | 3.25 | 0.0672 | 8,372.20 | 0.047 | 0.0202 | 2,516.64 | 0.0436 | 0.0234 |
| 8/29/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 853.8541667 | 20492.5 | 82972859357 | 60452.875 | 2.95 | 0.0556 | 3,361.18 | 0.0556 | 0 | - | | |
| 8/29/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 92TH | 34 | 32 | 768 | 2618524535 | 2684.928 | 3.496 | 0.0617 | 165.66 | 0.0617 | 0 | - | | |
| 8/29/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 88TH | 29 | 27 | 648 | 2196114896 | 2166.912 | 3.344 | 0.0617 | 133.70 | 0.0617 | 0 | - | | |
| 8/29/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 84TH | 180 | 102.5868056 | 2462.083333 | 7207140316 | 7858.97 | 3.192 | 0.0617 | 484.90 | 0.0617 | 0 | - | | |
| 8/29/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 82TH | 5 | 5 | 120 | 415010017.4 | 373.92 | 3.116 | 0.0617 | 23.07 | 0.0617 | 0 | - | | |
| 8/29/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 136 | 5.4375 | 130.5 | 598225493.7 | 424.125 | 3.25 | 0.12881 | 54.63 | 0.0625 | 0.06631 | 28.12 | 0.09002 | 0.02371 |
| 8/29/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 151.3159722 | 3631.583333 | 14489029603 | 11802.64583 | 3.25 | 0.10104 | 1,192.54 | 0.047 | 0.05404 | 637.81 | 0.05404 | 0 |
| 8/29/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 230.21875 | 5525.25 | 24820639463 | 17957.0625 | 3.25 | 0.0672 | 1,206.71 | 0.047 | 0.0202 | 362.73 | 0.0436 | 0.0234 |
| 8/29/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 104TH | 250 | 10.58333333 | 254 | 1112995126 | 779.272 | 3.068 | 0.12881 | 100.38 | 0.0625 | 0.06631 | 51.67 | 0.09002 | 0.02371 |
| 8/29/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 154 | 5.923611111 | 142.1666667 | 601313185 | 419.3916667 | 2.95 | 0.12881 | 54.02 | 0.0625 | 0.06631 | 27.81 | 0.09002 | 0.02371 |
| 8/29/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 571.2430556 | 13709.83333 | 54578507276 | 38826.248 | 2.832 | 0.08483 | 3,293.63 | 0.0556 | 0.02923 | 1,134.89 | 0.0436 | 0.01437 |
| 8/29/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 77 | 63.88888889 | 1533.333333 | 5862269473 | 4761 | 3.105 | 0.10964 | 522.00 | 0.0556 | 0.05404 | 257.28 | 0.05404 | 0 |
| 8/29/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 1997.663194 | 47943.91667 | 1.90749E+11 | 155817.7292 | 3.25 | 0.10104 | 15,743.82 | 0.047 | 0.05404 | 8,420.39 | 0.05404 | 0 |
| 8/29/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1767.756944 | 42426.16667 | 1.69034E+11 | 137885.0417 | 3.25 | 0.08097 | 11,164.55 | 0.0556 | 0.02537 | 3,498.14 | 0.04491 | 0.01954 |
| 8/29/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 52.23611111 | 1253.666667 | 4818675530 | 4074.416667 | 3.25 | 0.08097 | 329.91 | 0.0556 | 0.02537 | 103.37 | 0.04491 | 0.01954 |
| 8/29/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1209.857639 | 29036.58333 | 1.18103E+11 | 82231.604 | 2.832 | 0.10964 | 9,015.87 | 0.0556 | 0.05404 | 4,443.80 | 0.05404 | 0 |
| 8/29/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 362.1180556 | 8690.833333 | 33390631283 | 28245.20833 | 3.25 | 0.0556 | 1,570.43 | 0.0556 | 0 | - | | |
| 8/29/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2089 | 1898.416667 | 45562 | 1.78497E+11 | 148076.5 | 3.25 | 0.08483 | 12,561.33 | 0.0556 | 0.02923 | 4,328.28 | 0.0436 | 0.01437 |
| 8/29/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 687.1493056 | 16491.58333 | 65682865392 | 53597.64583 | 3.25 | 0.0556 | 2,980.03 | 0.0556 | 0 | - | | |
| 8/29/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 20.91666667 | 502 | 1914463549 | 1631.5 | 3.25 | 0.08023 | 130.90 | 0.0556 | 0.02463 | 40.18 | 0.0436 | 0.01897 |
| 8/29/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 5.541666667 | 133 | 590699642.6 | 432.25 | 3.25 | 0.08097 | 35.00 | 0.0556 | 0.02537 | 10.97 | 0.04491 | 0.01954 |
| 8/29/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 7.847222222 | 188.3333333 | 826028252.5 | 612.0833333 | 3.25 | 0.08023 | 49.11 | 0.0556 | 0.02463 | 15.08 | 0.0436 | 0.01897 |
| 8/29/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 34.34375 | 824.25 | 3728692312 | 2678.8125 | 3.25 | 0.08023 | 214.92 | 0.0556 | 0.02463 | 65.98 | 0.0436 | 0.01897 |
| 8/29/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1123.611111 | 26966.66667 | 1.07308E+11 | 87641.66667 | 3.25 | 0.0556 | 4,872.88 | 0.0556 | 0 | - | | |
| 8/29/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2080.809028 | 49939.41667 | 1.93384E+11 | 162303.1042 | 3.25 | 0.08483 | 13,768.17 | 0.0556 | 0.02923 | 4,744.12 | 0.0436 | 0.01437 |
| 8/29/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2860.1875 | 68644.5 | 2.72688E+11 | 223094.625 | 3.25 | 0.0556 | 12,404.06 | 0.0556 | 0 | - | | |
| 8/29/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 17.56944444 | 421.6666667 | 1650369865 | 1370.416667 | 3.25 | 0.08483 | 116.25 | 0.0556 | 0.02923 | 40.06 | 0.0436 | 0.01437 |
| 8/29/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 2898.746528 | 69569.91667 | 3.23144E+11 | 226102.2292 | 3.25 | 0.10964 | 24,789.85 | 0.0556 | 0.05404 | 12,218.56 | 0.05404 | 0 |
| 8/29/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 473.0451389 | 11353.08333 | 52614301032 | 36897.52083 | 3.25 | 0.0556 | 2,051.50 | 0.0556 | 0 | - | | |
| 8/29/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 122.75 | 2946 | 13619257169 | 9574.5 | 3.25 | 0.08179 | 783.10 | 0.0556 | 0.02619 | 250.76 | 0.0436 | 0.01741 |
| 8/29/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 17 | 17 | 408 | 1603244799 | 1326 | 3.25 | 0.08483 | 112.48 | 0.0556 | 0.02923 | 38.76 | 0.0436 | 0.01437 |
| 8/29/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 369.0659722 | 8857.583333 | 41089583833 | 28787.14583 | 3.25 | 0.0556 | 1,600.57 | 0.0556 | 0 | - | | |
| 8/29/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 91.29166667 | 2191 | 10123045749 | 7120.75 | 3.25 | 0.08571 | 610.32 | 0.0556 | 0.03011 | 214.41 | 0.04491 | 0.0148 |
| 8/29/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1798 | 1768.684028 | 42448.41667 | 1.54946E+11 | 137957.3542 | 3.25 | 0.10964 | 15,125.64 | 0.0556 | 0.05404 | 7,455.22 | 0.05404 | 0 |
| 8/29/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 142 | 139.7638889 | 3354.333333 | 13314427446 | 10901.58333 | 3.25 | 0.10964 | 1,195.25 | 0.0556 | 0.05404 | 589.12 | 0.05404 | 0 |
| 8/29/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 933 | 911.8784722 | 21885.08333 | 86982011551 | 71126.52083 | 3.25 | 0.0556 | 3,954.63 | 0.0556 | 0 | - | | |
| 8/29/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 115 | 100.4097222 | 2409.833333 | 9506176583 | 7831.958333 | 3.25 | 0.08571 | 671.28 | 0.0556 | 0.03011 | 235.82 | 0.04491 | 0.0148 |
| 8/29/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1149761448 | 936 | 3.25 | 0.0556 | 52.04 | 0.0556 | 0 | - | | |
| 8/30/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 115 | 105.8611111 | 2540.666667 | 10082880957 | 8257.166667 | 3.25 | 0.08571 | 707.72 | 0.0556 | 0.03011 | 248.62 | 0.04491 | 0.0148 |
| 8/30/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4890828867 | 4134 | 3.25 | 0.08097 | 334.73 | 0.0556 | 0.02537 | 104.88 | 0.04491 | 0.01954 |
| 8/30/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 933 | 912.5694444 | 21901.66667 | 87066358429 | 71180.41667 | 3.25 | 0.0556 | 3,957.63 | 0.0556 | 0 | - | | |
| 8/30/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 142 | 141.6180556 | 3398.833333 | 13496963708 | 11046.20833 | 3.25 | 0.10964 | 1,211.11 | 0.0556 | 0.05404 | 596.94 | 0.05404 | 0 |
| 8/30/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1798 | 1783.638889 | 42807.33333 | 1.56357E+11 | 139123.8333 | 3.25 | 0.10964 | 15,253.54 | 0.0556 | 0.05404 | 7,518.25 | 0.05404 | 0 |
| 8/30/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 92.46527778 | 2219.166667 | 10254918182 | 7212.291667 | 3.25 | 0.08571 | 618.17 | 0.0556 | 0.03011 | 217.16 | 0.04491 | 0.0148 |
| 8/30/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 369.5 | 8868 | 41108654988 | 28821 | 3.25 | 0.0556 | 1,602.45 | 0.0556 | 0 | - | | |
| 8/30/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 2946.868056 | 70724.83333 | 3.28575E+11 | 229855.7083 | 3.25 | 0.10964 | 25,201.38 | 0.0556 | 0.05404 | 12,421.40 | 0.05404 | 0 |
| 8/30/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 84TH | 7 | 6.986111111 | 167.6666667 | 540122611.1 | 591.528 | 3.528 | 0.0617 | 36.50 | 0.0617 | 0 | - | | |
| 8/30/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1149944905 | 936 | 3.25 | 0.0556 | 52.04 | 0.0556 | 0 | - | | |
| 8/30/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 7.833333333 | 188 | 833970229 | 611 | 3.25 | 0.08023 | 49.02 | 0.0556 | 0.02463 | 15.05 | 0.0436 | 0.01897 |
| 8/30/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 122.2361111 | 2933.666667 | 13558882276 | 9534.416667 | 3.25 | 0.08179 | 779.82 | 0.0556 | 0.02619 | 249.71 | 0.0436 | 0.01741 |
| 8/30/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 479.6527778 | 11511.66667 | 53352460755 | 37412.91667 | 3.25 | 0.0556 | 2,080.16 | 0.0556 | 0 | - | | |
| 8/30/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 18.85416667 | 452.5 | 1803068757 | 1470.625 | 3.25 | 0.08483 | 124.75 | 0.0556 | 0.02923 | 42.99 | 0.0436 | 0.01437 |
| 8/30/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2883.402778 | 69201.66667 | 2.74877E+11 | 224905.4167 | 3.25 | 0.0556 | 12,504.74 | 0.0556 | 0 | - | | |
| 8/30/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2148.319444 | 51559.66667 | 2.02877E+11 | 167568.9167 | 3.25 | 0.08483 | 14,214.87 | 0.0556 | 0.02923 | 4,898.04 | 0.0436 | 0.01437 |
| 8/30/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 365.1597222 | 8763.833333 | 33673007926 | 28482.45833 | 3.25 | 0.0556 | 1,583.62 | 0.0556 | 0 | - | | |
| 8/30/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 35.39583333 | 849.5 | 3916690060 | 2760.875 | 3.25 | 0.08023 | 221.51 | 0.0556 | 0.02463 | 68.00 | 0.0436 | 0.01897 |
| 8/30/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 5.715277778 | 137.1666667 | 607824076.3 | 445.7916667 | 3.25 | 0.08097 | 36.10 | 0.0556 | 0.02537 | 11.31 | 0.04491 | 0.01954 |
| 8/30/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 20.69444444 | 496.6666667 | 1917057293 | 1614.166667 | 3.25 | 0.08023 | 129.50 | 0.0556 | 0.02463 | 39.76 | 0.0436 | 0.01897 |
| 8/30/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 688.6527778 | 16527.66667 | 65823167293 | 53714.91667 | 3.25 | 0.0556 | 2,986.55 | 0.0556 | 0 | - | | |
| 8/30/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1773.965278 | 42575.16667 | 1.69813E+11 | 138369.2917 | 3.25 | 0.08097 | 11,203.76 | 0.0556 | 0.02537 | 3,510.43 | 0.04491 | 0.01954 |
| 8/30/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 17 | 17 | 408 | 1626294698 | 1326 | 3.25 | 0.08483 | 112.48 | 0.0556 | 0.02923 | 38.76 | 0.0436 | 0.01437 |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/30/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1122.3125 | 26935.5 | 1.07169E+11 | 87540.375 | 3.25 | 0.0556 | 4,867.24 | 0.0556 | 0 | - | | |
| 8/30/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2147.277778 | 51534.66667 | 2.04986E+11 | 167487.6667 | 3.25 | 0.10104 | 16,922.95 | 0.047 | 0.05404 | 9,051.03 | 0.05404 | 0 |
| 8/30/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 78TH | 165 | 140.9027778 | 3381.666667 | 9917160111 | 11078.34 | 3.276 | 0.0617 | 683.53 | 0.0617 | 0 | - | | |
| 8/30/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 136 | 132.2013889 | 3172.833333 | 14576380043 | 10311.70833 | 3.25 | 0.12881 | 1,328.25 | 0.0625 | 0.06631 | 683.77 | 0.09002 | 0.02371 |
| 8/30/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 154 | 148.9652778 | 3575.166667 | 15192140205 | 10546.74167 | 2.95 | 0.12881 | 1,358.53 | 0.0625 | 0.06631 | 699.35 | 0.09002 | 0.02371 |
| 8/30/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 104TH | 250 | 242.0347222 | 5808.833333 | 25621279615 | 17821.50067 | 3.068 | 0.12881 | 2,295.59 | 0.0625 | 0.06631 | 1,181.74 | 0.09002 | 0.02371 |
| 8/30/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 234.6041667 | 5630.5 | 25653008570 | 18299.125 | 3.25 | 0.0672 | 1,229.70 | 0.047 | 0.0202 | 369.64 | 0.0436 | 0.0234 |
| 8/30/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2089 | 1882.583333 | 45182 | 1.77101E+11 | 146841.5 | 3.25 | 0.08483 | 12,456.56 | 0.0556 | 0.02923 | 4,292.18 | 0.0436 | 0.01437 |
| 8/30/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 152.1458333 | 3651.5 | 14567368478 | 11867.375 | 3.25 | 0.10104 | 1,199.08 | 0.047 | 0.05404 | 641.31 | 0.05404 | 0 |
| 8/30/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 82TH | 5 | 5 | 120 | 416322611.1 | 373.92 | 3.116 | 0.0617 | 23.07 | 0.0617 | 0 | - | | |
| 8/30/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 84TH | 180 | 101.8333333 | 2444 | 7053466729 | 7801.248 | 3.192 | 0.0617 | 481.34 | 0.0617 | 0 | - | | |
| 8/30/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 88TH | 29 | 27 | 648 | 2089071792 | 2166.912 | 3.344 | 0.0617 | 133.70 | 0.0617 | 0 | - | | |
| 8/30/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 92TH | 34 | 32 | 768 | 2491317396 | 2684.928 | 3.496 | 0.0617 | 165.66 | 0.0617 | 0 | - | | |
| 8/30/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 798.7916667 | 19171 | 77650529352 | 56554.45 | 2.95 | 0.0556 | 3,144.43 | 0.0556 | 0 | - | | |
| 8/30/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1624.840278 | 38996.16667 | 1.53608E+11 | 126737.5417 | 3.25 | 0.0672 | 8,516.76 | 0.047 | 0.0202 | 2,560.10 | 0.0436 | 0.0234 |
| 8/30/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 77 | 65.68055556 | 1576.333333 | 6022586796 | 4894.515 | 3.105 | 0.10964 | 536.63 | 0.0556 | 0.05404 | 264.50 | 0.05404 | 0 |
| 8/30/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 94TH | 2 | 2 | 48 | 167070840.3 | 171.456 | 3.572 | 0.0617 | 10.58 | 0.0617 | 0 | - | | |
| 8/30/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 377.0486111 | 9049.166667 | 36343444900 | 25627.24 | 2.832 | 0.08483 | 2,173.96 | 0.0556 | 0.02923 | 749.08 | 0.0436 | 0.01437 |
| 8/30/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 568.0347222 | 13632.83333 | 54967545125 | 38608.184 | 2.832 | 0.08483 | 3,275.13 | 0.0556 | 0.02923 | 1,128.52 | 0.0436 | 0.01437 |
| 8/30/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 90TH | 1185 | 1047.625 | 25143 | 84884286097 | 85989.06 | 3.42 | 0.0617 | 5,305.53 | 0.0617 | 0 | - | | |
| 8/30/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 86TH | 343 | 249.5277778 | 5988.666667 | 18751089611 | 19570.96267 | 3.268 | 0.0617 | 1,207.53 | 0.0617 | 0 | - | | |
| 8/30/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 82TH | 76 | 62.36805556 | 1496.833333 | 4512726743 | 5155.094 | 3.444 | 0.0617 | 318.07 | 0.0617 | 0 | - | | |
| 8/30/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 80TH | 206 | 169 | 4056 | 11639322021 | 13628.16 | 3.36 | 0.0617 | 840.86 | 0.0617 | 0 | - | | |
| 8/30/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 76TH | 11 | 8.534722222 | 204.8333333 | 549809069.4 | 653.828 | 3.192 | 0.0617 | 40.34 | 0.0617 | 0 | - | | |
| 8/30/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1212.854167 | 29108.5 | 1.18437E+11 | 82435.272 | 2.832 | 0.10964 | 9,038.20 | 0.0556 | 0.05404 | 4,454.80 | 0.05404 | 0 |
| 8/31/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 115 | 105.7416667 | 2537.8 | 10083386914 | 8247.85 | 3.25 | 0.08571 | 706.92 | 0.0556 | 0.03011 | 248.34 | 0.04491 | 0.0148 |
| 8/31/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1798 | 1785.869444 | 42860.86667 | 1.56579E+11 | 139297.8167 | 3.25 | 0.10964 | 15,272.61 | 0.0556 | 0.05404 | 7,527.65 | 0.05404 | 0 |
| 8/31/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 933 | 912.0763889 | 21889.83333 | 87033327032 | 71141.95833 | 3.25 | 0.0556 | 3,955.49 | 0.0556 | 0 | - | | |
| 8/31/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 142 | 141.5597222 | 3397.433333 | 13487477540 | 11041.65833 | 3.25 | 0.10964 | 1,210.61 | 0.0556 | 0.05404 | 596.69 | 0.05404 | 0 |
| 8/31/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 96.07916667 | 2305.9 | 10650758367 | 7494.175 | 3.25 | 0.08571 | 642.33 | 0.0556 | 0.03011 | 225.65 | 0.04491 | 0.0148 |
| 8/31/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 368.9652778 | 8855.166667 | 41053412908 | 28779.29167 | 3.25 | 0.0556 | 1,600.13 | 0.0556 | 0 | - | | |
| 8/31/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 2957.945833 | 70990.7 | 3.29865E+11 | 230719.775 | 3.25 | 0.10964 | 25,296.12 | 0.0556 | 0.05404 | 12,468.10 | 0.05404 | 0 |
| 8/31/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 122.95 | 2950.8 | 13623578933 | 9590.1 | 3.25 | 0.08179 | 784.37 | 0.0556 | 0.02619 | 251.16 | 0.0436 | 0.01741 |
| 8/31/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 17 | 17 | 408 | 1627123423 | 1326 | 3.25 | 0.08483 | 112.48 | 0.0556 | 0.02923 | 38.76 | 0.0436 | 0.01437 |
| 8/31/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 367.2569444 | 8814.166667 | 33864238097 | 28646.04167 | 3.25 | 0.0556 | 1,592.72 | 0.0556 | 0 | - | | |
| 8/31/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1150785137 | 936 | 3.25 | 0.0556 | 52.04 | 0.0556 | 0 | - | | |
| 8/31/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 481.3125 | 11551.5 | 53523846281 | 37542.375 | 3.25 | 0.0556 | 2,087.36 | 0.0556 | 0 | - | | |
| 8/31/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 18.25694444 | 438.1666667 | 1747079734 | 1424.041667 | 3.25 | 0.08483 | 120.80 | 0.0556 | 0.02923 | 41.62 | 0.0436 | 0.01437 |
| 8/31/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2875.070833 | 69001.7 | 2.74076E+11 | 224255.525 | 3.25 | 0.0556 | 12,468.61 | 0.0556 | 0 | - | | |
| 8/31/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2167.723611 | 52025.36667 | 2.04598E+11 | 169082.4417 | 3.25 | 0.08483 | 14,343.26 | 0.0556 | 0.02923 | 4,942.28 | 0.0436 | 0.01437 |
| 8/31/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1133.972222 | 27215.33333 | 1.08239E+11 | 88449.83333 | 3.25 | 0.0556 | 4,917.81 | 0.0556 | 0 | - | | |
| 8/31/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 35.32222222 | 847.7333333 | 3907033830 | 2755.133333 | 3.25 | 0.08023 | 221.04 | 0.0556 | 0.02463 | 67.86 | 0.0436 | 0.01897 |
| 8/31/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 7.956944444 | 190.9666667 | 848623647.4 | 620.6416667 | 3.25 | 0.08023 | 49.79 | 0.0556 | 0.02463 | 15.29 | 0.0436 | 0.01897 |
| 8/31/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 5.701388889 | 136.8333333 | 606878459.6 | 444.7083333 | 3.25 | 0.08097 | 36.01 | 0.0556 | 0.02537 | 11.28 | 0.04491 | 0.01954 |
| 8/31/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 20.98611111 | 503.6666667 | 1945382378 | 1636.916667 | 3.25 | 0.08023 | 131.33 | 0.0556 | 0.02463 | 40.32 | 0.0436 | 0.01897 |
| 8/31/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2089 | 1899.391667 | 45585.4 | 1.78574E+11 | 148152.55 | 3.25 | 0.08483 | 12,567.78 | 0.0556 | 0.02923 | 4,330.50 | 0.0436 | 0.01437 |
| 8/31/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1775.377778 | 42609.06667 | 1.69957E+11 | 138479.4667 | 3.25 | 0.08097 | 11,212.68 | 0.0556 | 0.02537 | 3,513.22 | 0.04491 | 0.01954 |
| 8/31/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 94TH | 2 | 2 | 48 | 152181105.6 | 171.456 | 3.572 | 0.0617 | 10.58 | 0.0617 | 0 | - | | |
| 8/31/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 692.1875 | 16612.5 | 66163302129 | 53990.625 | 3.25 | 0.0556 | 3,001.88 | 0.0556 | 0 | - | | |
| 8/31/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 84TH | 7 | 6.951388889 | 166.8333333 | 484594866.7 | 588.588 | 3.528 | 0.0617 | 36.32 | 0.0617 | 0 | - | | |
| 8/31/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4890909045 | 4134 | 3.25 | 0.08097 | 334.73 | 0.0556 | 0.02537 | 104.88 | 0.04491 | 0.01954 |
| 8/31/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 104TH | 250 | 237.9375 | 5710.5 | 25168369839 | 17519.814 | 3.068 | 0.12881 | 2,256.73 | 0.0625 | 0.06631 | 1,161.74 | 0.09002 | 0.02371 |
| 8/31/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 154 | 145.4236111 | 3490.166667 | 14827800930 | 10295.99167 | 2.95 | 0.12881 | 1,326.23 | 0.0625 | 0.06631 | 682.73 | 0.09002 | 0.02371 |
| 8/31/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 136 | 129.5625 | 3109.5 | 14284530698 | 10105.875 | 3.25 | 0.12881 | 1,301.74 | 0.0625 | 0.06631 | 670.12 | 0.09002 | 0.02371 |
| 8/31/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 236.4083333 | 5673.8 | 25852130682 | 18439.85 | 3.25 | 0.0672 | 1,239.16 | 0.047 | 0.0202 | 372.48 | 0.0436 | 0.0234 |
| 8/31/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1625.423611 | 39010.16667 | 1.53648E+11 | 126783.0417 | 3.25 | 0.0672 | 8,519.82 | 0.047 | 0.0202 | 2,561.02 | 0.0436 | 0.0234 |
| 8/31/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 152.1194444 | 3650.866667 | 14563998110 | 11865.31667 | 3.25 | 0.10104 | 1,198.87 | 0.047 | 0.05404 | 641.20 | 0.05404 | 0 |
| 8/31/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2145.786111 | 51498.86667 | 2.04933E+11 | 167371.3167 | 3.25 | 0.10104 | 16,911.20 | 0.047 | 0.05404 | 9,044.75 | 0.05404 | 0 |
| 8/31/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 82TH | 5 | 5 | 120 | 400984915.3 | 373.92 | 3.116 | 0.0617 | 23.07 | 0.0617 | 0 | - | | |
| 8/31/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 84TH | 180 | 105.0027778 | 2520.066667 | 7571282253 | 8044.0528 | 3.192 | 0.0617 | 496.32 | 0.0617 | 0 | - | | |
| 8/31/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 74TH | 2 | 0.390277778 | 9.366666667 | 2754208.333 | 29.1116 | 3.108 | 0.0617 | 1.80 | 0.0617 | 0 | - | | |
| 8/31/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 92TH | 34 | 32.57777778 | 781.8666667 | 2305838839 | 2733.405867 | 3.496 | 0.0617 | 168.65 | 0.0617 | 0 | - | | |
| 8/31/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 77 | 64.87916667 | 1557.1 | 5916556460 | 4834.7955 | 3.105 | 0.10964 | 530.09 | 0.0556 | 0.05404 | 261.27 | 0.05404 | 0 |
| 8/31/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 76TH | 11 | 8.168055556 | 196.0333333 | 469280637.5 | 625.7384 | 3.192 | 0.0617 | 38.61 | 0.0617 | 0 | - | | |
| 8/31/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 78TH | 165 | 139.3694444 | 3344.866667 | 9269682356 | 10957.7832 | 3.276 | 0.0617 | 676.10 | 0.0617 | 0 | - | | |
| 8/31/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 80TH | 206 | 164.1458333 | 3939.5 | 10487605097 | 13236.72 | 3.36 | 0.0617 | 816.71 | 0.0617 | 0 | - | | |
| 8/31/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 82TH | 76 | 61.64444444 | 1479.466667 | 4066391519 | 5095.2832 | 3.444 | 0.0617 | 314.38 | 0.0617 | 0 | - | | |
| 8/31/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 86TH | 343 | 254.5861111 | 6110.066667 | 19090479907 | 19967.69787 | 3.268 | 0.0617 | 1,232.01 | 0.0617 | 0 | - | | |
| 8/31/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 90TH | 1185 | 1044.252778 | 25062.06667 | 82134787943 | 85712.268 | 3.42 | 0.0617 | 5,288.45 | 0.0617 | 0 | - | | |
| 8/31/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 736.5222222 | 17676.53333 | 71454447319 | 52145.77333 | 2.95 | 0.0556 | 2,899.30 | 0.0556 | 0 | - | | |
| 8/31/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 382.2916667 | 9175 | 36846222735 | 25983.6 | 2.832 | 0.08483 | 2,204.19 | 0.0556 | 0.02923 | 759.50 | 0.0436 | 0.01437 |
| 8/31/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1203.516667 | 28884.4 | 1.17536E+11 | 81800.6208 | 2.832 | 0.10964 | 8,968.62 | 0.0556 | 0.05404 | 4,420.51 | 0.05404 | 0 |
| 8/31/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 566.6861111 | 13600.46667 | 54762038461 | 38516.5216 | 2.832 | 0.08483 | 3,267.36 | 0.0556 | 0.02923 | 1,125.84 | 0.0436 | 0.01437 |
| 8/31/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 88TH | 29 | 27.21666667 | 653.2 | 2155879453 | 2184.3008 | 3.344 | 0.0617 | 134.77 | 0.0617 | 0 | - | | |
| Total | | | | | | | | | | | | | 5,316,035.69 | | | 1,740,896.00 | | |

| From: | jenny.fan@celsius.network [jenny.fan@celsius.network] |
|---|---|
| Sent: | 9/26/2022 5:31:32 PM |
| To: | Monica Xia [mxia@corescientific.com]; Core Scientific Inc. Billing [billing@corescientific.com] |
| CC: | Client Success [client-success@corescientific.com]; mining.ap@celsius.network; 'Patrick Holert' [patrick.holert@celsius.network]; Accounts Receivable [ar@corescientific.com]; Todd DuChene [tduchene@corescientific.com] |
| Subject: | RE: Core Scientific Inc. September 2022 Hosting Invoice - Celsius Mining LLC |

Dear Monica,

Please be advised that Celsius has wired $3,668,892.32 in satisfaction of INV42672.

Celsius has set off the $1,740,896.00 invoiced on INV42672 for August 2022 "Power Costs Pass-through." Celsius has also set off the $598,743.20, which is the total amount Celsius paid on INV42658 for July 2022 "Power Costs Pass-through." As you recall, on September 20, 2022, Celsius advised Core Scientific that it disputes the "Power Costs Pass-through" surcharges that appear on INV42672 and on any prior invoices, including INV42583 and INV42658. The "Power Costs Pass-through" surcharges, which only began to appear on Celsius's invoices after it filed its Chapter 11 petitions, appear to reflect the increased power costs that Core Scientific is being charged by its energy providers. Celsius believes that these amounts have been charged to Celsius in error. Under Celsius's Orders with Core Scientific, Celsius is entitled to a fixed Hosting-Services Rate at the prices "set forth . . . in this Order." *See, e.g.*, Order #10 at 4. Celsius is not responsible for bearing the cost of increased energy prices, nor are energy price fluctuations "new . . . tariffs" subject to pass through under the Master Services Agreement.

In addition to the above, Celsius has set off $680,973.21 because, according to the past three invoices, Celsius's actual usage was less than the pre-paid amount, resulting in a credit balance for Celsius. This assumes, and is consistent with our understanding, that the "Power Costs Pass-through" should not be included/billed as part of the monthly expense. Below is the detail for the actual usage setoff:

| **INV42672** Aug prepayment vs actual true-up | (208,489.91) |
|---|---|
| **INV42658** July prepayment vs actual true-up | (301,186.25) |
| **INV42583** June prepayment vs actual true-up | (171,297.05) |

Please contact Celsius's counsel, Judson Brown, at Judson.Brown@kirkland.com or (202)389-5082, with any questions or concerns.

Thanks,
Jenny

---

**From:** Monica Xia <mxia@corescientific.com>
**Sent:** Monday, September 26, 2022 3:17 PM
**To:** jenny.fan@celsius.network; Core Scientific Inc. Billing <billing@corescientific.com>
**Cc:** Client Success <client-success@corescientific.com>; mining.ap@celsius.network; 'Patrick Holert' <patrick.holert@celsius.network>; Accounts Receivable <ar@corescientific.com>; Todd DuChene <tduchene@corescientific.com>
**Subject:** RE: Core Scientific Inc. September 2022 Hosting Invoice - Celsius Mining LLC

Hi Jenny,

We received below $3.69M payment while the invoice total is $6.48M. Could you inform the line items on the invoice that are covered by the payment?

| NAME ▲ | DATE | MEMO | DOCUMENT NUMBER | DUE DATE | AGE | CURRENT |
|--------|------|------|-----------------|----------|-----|---------|
| Celsius Mining LLC | 9/15/2022 | Order 1 - 4, 6, 7, 9 and 10 Hosting Services | INV42672 | 9/26/2022 | 0 | 6,481,014.82 |

| ⊟ | 26-Sep-2022 | Incoming Money Transfer Credit (195) | | | | USD 3,668,892.32 |

Bank reference #
220926539469

Client reference #
0926539469

Text
WIRE TYPE:WIRE IN DATE:092622 TIME:1709 ET TRN:2
SNDR REF:1203599323 SERVICE REF:20220926B6B726
REF: ORIG:CELSIUS MINING LLC CASE NO.22-10964 12
PH05 HOBOKEN NJ 07030 ID:1504554445 ORG BK: ID:
BK:SIGNATURE BANK ID:026013576 BNF:CORE SCIENT
WAY STE 220 BELLEVUE WA 98004-1440 ID:501014717
PAYMENT DETAILS: CELSIUS MINING LLC INV42672

Thank you,
Monica



**MONICA XIA, CPA**
ACCOUNTING MANAGER
**Core Scientific**
**M. (425) 283-2982**

**From:** Monica Xia <mxia@corescientific.com>
**Sent:** Tuesday, September 20, 2022 10:37 AM
**To:** jenny.fan@celsius.network; Core Scientific Inc. Billing <billing@corescientific.com>
**Cc:** Client Success <client-success@corescientific.com>; mining.ap@celsius.network; 'Patrick Holert' <patrick.holert@celsius.network>; Accounts Receivable <ar@corescientific.com>; Todd DuChene <tduchene@corescientific.com>
**Subject:** RE: Core Scientific Inc. September 2022 Hosting Invoice - Celsius Mining LLC

Hi Jenny,

For the supporting documentations –

- Please see attached PDF files for Calvert City and Marble 1.
- Please see following link for TX sites – https://www.ercot.com/mp/data-products/data-product-details?id=NP6-785-ER
- And in billing supporting Excel files sent with the invoices : Power Costs Pass-through Incremental Hosting Rate (column P) = Current Month FCA (column R) - Base Month FCA (column S)
- FCA stands for Fuel Cost Adjustment.

Thank you,
Monica



**MONICA XIA, CPA**
ACCOUNTING MANAGER
**Core Scientific**
M. (425) 283-2982

---

**From:** jenny.fan@celsius.network <jenny.fan@celsius.network>
**Sent:** Tuesday, September 20, 2022 8:39 AM
**To:** Core Scientific Inc. Billing <billing@corescientific.com>; Monica Xia <mxia@corescientific.com>
**Cc:** Client Success <client-success@corescientific.com>; mining.ap@celsius.network; 'Patrick Holert' <patrick.holert@celsius.network>; Accounts Receivable <ar@corescientific.com>
**Subject:** RE: Core Scientific Inc. September 2022 Hosting Invoice - Celsius Mining LLC
**Importance:** High

[EXTERNAL] Use caution when opening attachments or links.

Hi Monica,

We are in receipt of the invoice (INV42672) for August actual hosting cost. Your email indicates that Core Scientific has been notified of "significant tariff increases due to rising fuel costs," and that, as a result, "surcharges" have been added to the invoice pursuant to Section 4(f) of the Master Services Agreement ("MSA"). Pursuant to section 3(b) of the MSA, Celsius hereby disputes these surcharges as they appear in the invoice (INV42672) and any prior invoices, including the invoice (INV42658) for July actual hosting cost. While we dispute these surcharges, we do wish to work cooperatively in an effort to understand these charges and resolve this issue. To that end, please provide to Celsius any documents and materials reflecting both the "tariff increases" that Core Scientific claims it has incurred and the payment of those charges by Core Scientific, in each of the relevant jurisdictions (namely, Georgia, Kentucky, and Texas).

Thank you for your prompt attention to this matter.
Jenny

**Jenny Fan, CFO**
**425.922.8730**



---

**From:** Core Scientific Inc. Billing <billing@corescientific.com>
**Sent:** Thursday, September 15, 2022 5:00 PM
**To:** 'Jenny Fan' <jenny.fan@celsius.network>; praveena.raju@celsius.network
**Cc:** Client Success <client-success@corescientific.com>; Celsius Accounts-Payable <ap@celsius.network>; mining.ap@celsius.network; Patrick Holert <patrick.holert@celsius.network>; Accounts Receivable <ar@corescientific.com>
**Subject:** Core Scientific Inc. September 2022 Hosting Invoice - Celsius Mining LLC

Hi Jenny and Praveena,

Hope you are doing well! Please see attached invoice INV42672 and associated support for your Hosting Services.

*Kindly note that Core Scientific has incurred continuing significant tariff increases since the implementation of our Master Services Agreement – Core Scientific has been notified by its electrical utility suppliers of significant tariff increases due to rising fuel costs. As an Increased Costs under the Master Services Agreement (Section 4f), Core will be passing through such tariff increases without markup. The tariff surcharges for your August 2022 usages in GA, KY and/or Marble 1, and TX sites have been added to this invoice.*

Thank you, we appreciate your business and trust in Core Scientific!

Regards,
Monica



**MONICA XIA, CPA**

ACCOUNTING MANAGER

**Core Scientific**

M. (425) 283-2982

The information contained in this email message is intended only for use of the individual or entity named above. If the reader of this message is not the intended recipient, or the employee or agent responsible to deliver it to the intended recipient, you are hereby notified that any dissemination, distribution or copying of this communication is strictly prohibited. If you have received this communication in error, please immediately notify us by email noted above and destroy the original message. Thank you.

Reminder: Be aware of phishing sites and always make sure you are visiting the official https://celsius.network website and app. Celsius will never ask you for confidential information such as passwords, private keys, seed phrases, or secret codes. You should store this information privately and securely and report any suspicious activity.

©2022 Celsius Network

50 Harrison St
Suite 209F
Hoboken, NJ 07030 USA
Registered as a Money Services Business (MSB) number 31000192265811 with the US Financial Crimes Enforcement Network (FinCEN).

Celsius is not a bank, depository institution, custodian or fiduciary and the assets in your Celsius account are not insured by any private or governmental insurance plan (including FDIC or SIPC), nor are they covered by any compensation scheme (including FSCS).

Holding, trading or using crypto assets carry significant risks, please carefully read our Risk Disclosure page. Celsius does not provide any financial, legal or tax advice, nor should this email be viewed as an offer or inducement to make any financial decision.

Reminder: Be aware of phishing sites and always make sure you are visiting the official https://celsius.network website and app. Celsius will never ask you for confidential information such as passwords, private keys, seed phrases, or secret codes. You should store this information privately and securely and report any suspicious activity.

©2022 Celsius Network

50 Harrison St
Suite 209F
Hoboken, NJ 07030 USA
Registered as a Money Services Business (MSB) number 31000192265811 with the US Financial Crimes Enforcement Network (FinCEN).

Celsius is not a bank, depository institution, custodian or fiduciary and the assets in your Celsius account are not insured by any private or governmental insurance plan (including FDIC or SIPC), nor are they covered by any compensation scheme (including FSCS).

Holding, trading or using crypto assets carry significant risks, please carefully read our Risk Disclosure page. Celsius does not provide any financial, legal or tax advice, nor should this email be viewed as an offer or inducement to make any financial decision.



1101 Market Street, Chattanooga, Tennessee 37402

06 September 2022

Lance Bolender
VP, Power Analysis
Core Scientific, Inc.

Mr. Bolender,

The table below shows the fuel cost adjustment (FCA) portion of the kilowatt-hour rates for Core Scientific's Calvert City location.

|  | 2019 | 2020 | 2021 | 2022 |
|---|---|---|---|---|
| January |  | 1.806¢ | 1.523¢ | 2.505¢ |
| February |  | 1.615¢ | 1.447¢ | 1.897¢ |
| March |  | 1.600¢ | 1.502¢ | 1.987¢ |
| April |  | 1.431¢ | 1.757¢ | 2.285¢ |
| May |  | 1.391¢ | 1.587¢ | 2.226¢ |
| June |  | 1.201¢ | 1.577¢ | 2.625¢ |
| July |  | 1.258¢ | 1.752¢ | 3.760¢ |
| August | 1.545¢ | 1.272¢ | 1.741¢ | 4.360¢ |
| September | 1.389¢ | 1.195¢ | 1.647¢ | 2.760¢ |
| October | 1.494¢ | 1.407¢ | 1.869¢ |  |
| November | 1.654¢ | 1.511¢ | 2.138¢ |  |
| December | 1.689¢ | 1.437¢ | 2.340¢ |  |

Please let me know if you have any questions or need any further information.

Thank you,

Brent Powell
Customer Relations Manager
North Region
Tennessee Valley Authority

William F. Forsyth, Jr., Chairman
David Hilton, Board Member
Hayden Rogers, Board Member
Larry Kernea, CEO/GM

===== *Murphy Electric* =====
*Power Board*

*107 Peachtree Street*
*Box 1009*
*Murphy, North Carolina 28906*
*Telephone (828) 837-2211*
*Fax (828) 837-9011*
*E-mail lkernea@murphypower.com*

13 September 2022

Mark Geras
Director, Finance
Core Scientific, Inc.

Mr. Geras,

The table below shows the fuel cost adjustment (FCA) portion of the kilowatt-hour rates for MSD class customers with Murphy Power Board.

|           | 2019     | 2020     | 2021     | 2022     |
|-----------|----------|----------|----------|----------|
| January   | $0.02173 | $0.01860 | $0.01569 | $0.02580 |
| February  | $0.01919 | $0.01663 | $0.01490 | $0.01954 |
| March     | $0.01782 | $0.01648 | $0.01547 | $0.02047 |
| April     | $0.01692 | $0.01474 | $0.01810 | $0.02354 |
| May       | $0.01650 | $0.01433 | $0.01635 | $0.02293 |
| June      | $0.01671 | $0.01237 | $0.01624 | $0.02704 |
| July      | $0.01753 | $0.01296 | $0.01805 | $0.03873 |
| August    | $0.01591 | $0.01310 | $0.01793 | $0.04491 |
| September | $0.01431 | $0.01231 | $0.01696 | $0.02843 |
| October   | $0.01539 | $0.01449 | $0.01925 |          |
| November  | $0.01704 | $0.01556 | $0.02202 |          |
| December  | $0.01740 | $0.01480 | $0.02410 |          |

Please let me know if you have any questions or need any further information.

Thank you,

Chris Raper
Office Manager
Murphy Power Board

**To:** 'Jenny Fan'[jenny.fan@celsius.network]; praveena.raju@celsius.network[praveena.raju@celsius.network]
**Cc:** Client Success[client-success@corescientific.com]; Celsius Accounts-Payable[ap@celsius.network]; mining.ap@celsius.network[mining.ap@celsius.network]; Patrick Holert[patrick.holert@celsius.network]; Accounts Receivable[ar@corescientific.com]
**From:** Core Scientific Inc. Billing[billing@corescientific.com]
**Sent:** Mon 10/17/2022 1:47:53 PM (UTC-05:00)
**Subject:** Core Scientific Inc. October 2022 Hosting Invoice - Celsius Mining LLC

[202210_Celsius Mining LLC_INV42724.pdf](202210_Celsius Mining LLC_INV42724.pdf)
[202210_Celsius Mining LLC_INV42724.xlsx](202210_Celsius Mining LLC_INV42724.xlsx)

Hi Jenny and Praveena,

Please see attached invoice INV42724 and associated support for your Hosting Services.

*Kindly note that Core Scientific has incurred continuing significant tariff increases since the implementation of our Master Services Agreement – Core Scientific has been notified by its electrical utility suppliers of significant tariff increases due to rising fuel costs. As an Increased Costs under the Master Services Agreement (Section 4f), Core will be passing through such tariff increases without markup. The tariff surcharges for your September 2022 usages in GA, KY and/or Marble 1, and TX sites have been added to this invoice.*

Thank you, we appreciate your business and trust in Core Scientific!

Regards,
Monica



**MONICA XIA, CPA**

ACCOUNTING MANAGER

**Core Scientific**

**M. (425) 283-2982**

The information contained in this email message is intended only for use of the individual or entity named above. If the reader of this message is not the intended recipient, or the employee or agent responsible to deliver it to the intended recipient, you are hereby notified that any dissemination, distribution or copying of this communication is strictly prohibited. If you have received this communication in error, please immediately notify us by email noted above and destroy the original message. Thank you.



# Invoice
## #INV42724
10/17/2022

| Bill To | Ship To | TOTAL |
|---|---|---|
| c/o Patrick Holert<br>Celsius Mining LLC<br>221 River Street<br>9th Floor<br>Hoboken<br>NJ 07030<br>United States | c/o Patrick Holert<br>Celsius Mining LLC<br>221 River Street<br>9th Floor<br>Hoboken<br>NJ 07030<br>United States | **$4,986,605.08**<br>Due Date: **10/27/2022** |

| Terms | Due Date | PO # | Sales Rep |
|---|---|---|---|
| | 10/27/2022 | Order 1 - 4, 6, 7 ,9 and 10 | |

| Quantity | Item | Tax Location | Tax Rate | Amount |
|---|---|---|---|---|
| 1 | **\*Hosting Services**<br>September 2022 Power Costs Pass-through | | 0% | $1,505,940.08 |
| 1 | **Hosting Services\***<br>September 2022 Actual Usage | | 0% | $3,716,897.73 |
| 1 | **Hosting Services\***<br>Reverse September 2022 Estimated Prepayment INV42658 | | 0% | ($4,714,366.62) |
| 1 | **Hosting Services\***<br>Estimated November 2022 Usage Prepayment | | 0% | $4,419,718.71 |
| 1 | **Replacement Parts**<br>09/05/2022 to 09/25/2022 - Calvert City, KY - Parts | Calvert City, KY | 6% | $12,537.50 |
| 1 | **Replacement Service**<br>09/05/2022 to 09/25/2022 - Calvert City, KY - Labor | Calvert City, KY | 6% | $3,666.25 |
| 1 | **Replacement Parts**<br>09/05/2022 to 10/03/2022 - Dalton, GA - Parts | Dalton, GA | 7% | $17,281.25 |
| 1 | **Replacement Service**<br>09/05/2022 to 10/03/2022 - Dalton, GA - Labor | -Not Taxable- | 0% | $4,873.75 |
| 1 | **Replacement Parts**<br>09/04/2022 to 09/20/2022 - Grand Forks, ND - Parts | Grand Forks, ND | 7.25% | $243.75 |
| 1 | **Replacement Service**<br>09/04/2022 to 09/20/2022 - Grand Forks, ND - Labor | -Not Taxable- | 0% | $113.75 |
| 1 | **Replacement Parts**<br>09/06/2022 to 10/01/2022 - Marble, NC - Parts | Marble, NC | 7% | $12,206.25 |
| 1 | **Replacement Service**<br>09/06/2022 to 10/01/2022 - Marble, NC - Labor | Marble, NC | 7% | $3,972.50 |

1 of 2

Hosting Services includes Security, Monitoring, Maintenance, Facilities Management, Account Management, Usage, Network/Data Access, Technical Support, Rack/Colocation Space, Heat Management/Thermal Management.

**Thank you for your business and your trust. It is our pleasure to work with you.**

22-10964-mg Doc 1142-9 Filed 10/18/22 Entered 10/19/22 23:07:50 Exhibit I
Pg 3 of 23





| Quantity | Item | Tax Location | Tax Rate | Amount |
|---|---|---|---|---|
| 1 | **Replacement Parts**<br>09/22/2022 to 10/02/2022 - Cottonwood, TX - Parts | Cottonwood, TX | 8.25% | $112.50 |
| 1 | **Replacement Service**<br>09/22/2022 to 10/02/2022 - Cottonwood, TX - Labor | Cottonwood, TX | 8.25% | $61.25 |

| | |
|---|---|
| **Subtotal** | $4,983,258.65 |
| **Tax Total (%)** | $3,346.43 |
| **Total** | $4,986,605.08 |
| **Amount Due** | $4,986,605.08 |

2 of 2

Hosting Services includes Security, Monitoring, Maintenance, Facilities
Management, Account Management, Usage, Network/Data Access,
Technical Support, Rack/Colocation Space, Heat Management/Thermal
Management.

**Thank you for your business and your trust. It is our pleasure to work with you.**

CORE SCIENTIFIC

**Celsius Mining LLC**

| Description | Amount | Subtotal | As of |
|---|---|---|---|
| September 2022 Power Costs Pass Through | $5,505,948.08 | | |
| September 2022 Actual Usage | $5,716,897.73 | | |
| | ($4,214,386.62) | | |
| Reverse September 2022 Estimated Prepayment | | | |
| INV48368 | | | |
| **Difference between Estimated Prepayment and Actual Usage** | | | |
| INV48272 | | ($4,871,532.18) | |
| October 2022 Estimated Prepayment | $508,471.19 | | |
| INV48272 | | ($4,393,040.99) | October 1, 2022 |
| Estimated October 2022 Usage** | $4,871,532.18 | | |
| | | – | $508,471.19 | November 1, 2022 Prior to Payment |
| Estimated November 2022 Usage Prepayment | | $4,419,718.71 | |
| **Total Usage to Invoice** | $4,539,189.90 | ($4,419,718.71) | November 1, 2022 After Payment |

Notes:
**Expect to see October 2022 usage fees on the November 2022 invoice detail.

**November 2022 Estimate**

| Days | 30 |
|---|---|
| Hours/Day | 23 |
| Hours/Month | 675 |

| Order | Machines Type | Number of Units | Draw/Unit | Power/Hour | Rate/kWh | Fees | Expiration Date |
|---|---|---|---|---|---|---|---|
| Order 1 | Antminer S19 95TH | 2,507 | 3.25 | 8,148.25 | 0.0556 | 920,446.23 | 4/15/2023 |
| Order 1 | Antminer S19 90TH | 426 | 3.25 | 1384.5 | 0.0556 | 51,960.29 | 4/15/2023 |
| Order 1 | Antminer S19 Pro 110TH | 44 | 3.25 | 143 | 0.0556 | 5,366.29 | 4/15/2023 |
| Order 1 | Antminer S19 Pro 105TH | 17 | 3.25 | 55.25 | 0.0556 | 2,073.51 | 4/15/2023 |
| Order 2 | Antminer S19 | 3,500 | 3.25 | 11375 | 0.0556 | 426,900.75 | 5/15/2023 |
| Order 2 | Antminer S19 95TH | 3,000 | 3.25 | 9750 | 0.0556 | 365,917.50 | 6/15/2023 |
| Order 3 | Antminer S19 Pro 110TH | 500 | 3.25 | 1625 | 0.0556 | 60,986.25 | 6/15/2023 |
| Order 3 | Antminer S19 90TH | 3,000 | 3.25 | 9750 | 0.0556 | 365,917.50 | 7/15/2023 |
| Order 4 | Antminer S19 Pro 110TH | 500 | 3.25 | 1625 | 0.0556 | 60,986.25 | 7/15/2023 |
| Order 9 | Antminer S19 Pro 95TH | 3,273 | 3.25 | 10637.25 | 0.0556 | 399,215.99 | 8/15/2023 |
| Order 6 | Antminer S19 95TH | 2,106 | 3.25 | 6844.5 | 0.0556 | 256,874.09 | 9/15/2023 |
| Order 6 | Antminer S19J 90TH | 77 | 3.05 | 239.085 | 0.0556 | 8,972.86 | 9/15/2023 |
| Order 1-A | Antminer S19 Pro 96TH | 4,031 | 3.25 | 13100.75 | 0.047 | 421,449.79 | 11/15/2022 |
| Order 1-A | Antminer S19 Pro | 367 | 3.25 | 867.75 | 0.047 | 27,529.37 | 1/15/2023 |
| Order 7 | Antminer S19j Pro 96TH | 2,237 | 2.832 | 6505.104 | 0.0556 | 244,136.55 | 10/15/2023 |
| Order 7 | Antminer S19j Pro 100TH | 1,080 | 2.95 | 2950 | 0.0556 | 110,731.50 | 6/25/2023 |
| Order 10 Sep 2021 Batch M20S 82TH | | 5 | 3.116 | 15.58 | 0.0375 | 604.70 | 9/20/2023 |
| Order 10 Sep 2021 Batch M30S 84TH | | 179 | 3.192 | 571.368 | 0.0375 | 22,176.22 | 9/20/2023 |
| Order 10 Sep 2021 Batch M30S 86TH | | 344 | 3.268 | 1124.192 | 0.0375 | 43,632.70 | 9/20/2023 |
| Order 10 Sep 2021 Batch M30S 82TH | | 40 | 3.344 | 133.76 | 0.0375 | 5,191.56 | 9/20/2023 |
| Order 10 Sep 2021 Batch M30S 90TH | | 1,040 | 3.42 | 3556.2 | 0.0375 | 133,978.95 | 9/20/2023 |
| Order 10 Sep 2021 Batch M30S 52TH | | 53 | 3.496 | 185.288 | 0.0375 | 7,191.49 | 9/20/2023 |
| Order 10 Sep 2021 Batch M30S 94TH | | 2 | 3.572 | 7.144 | 0.0375 | 277.28 | 9/20/2023 |
| Order 10 Sep 2021 Batch M31S+ 94TH | | 2 | 3.108 | 6.216 | 0.0375 | 241.26 | 9/20/2023 |
| Order 10 Sep 2021 Batch M31S+ 96TH | | 11 | 3.192 | 35.112 | 0.0375 | 1,362.78 | 9/20/2023 |
| Order 10 Sep 2021 Batch M31S 78TH | | 165 | 3.276 | 540.54 | 0.0375 | 20,979.71 | 9/20/2023 |
| Order 10 Sep 2021 Batch M31S+ 80TH | | 206 | 3.36 | 692.16 | 0.0375 | 26,864.46 | 9/20/2023 |
| Order 10 Sep 2021 Batch M31S+ 80TH | | 76 | 3.444 | 261.744 | 0.0375 | 10,158.94 | 9/20/2023 |
| Order 10 Sep 2021 Batch M31S 84TH | | 7 | 3.528 | 24.696 | 0.0375 | 958.51 | 9/20/2023 |
| Order 10 Mar 2022 Batch Antminer S19j Pro 88TH | | 30 | 2.596 | 77.88 | 0.0093 | 3,117.34 | 3/14/2024 |
| Order 10 Mar 2022 Batch Antminer S19j Pro 92TH | | 1 | 2.714 | 2.714 | 0.0093 | 108.63 | 3/14/2024 |
| Order 10 Mar 2022 Batch Antminer S19j Pro 96TH | | 1,618 | 2.832 | 4582.176 | 0.0093 | 183,413.05 | 3/14/2024 |
| Order 10 Mar 2022 Batch Antminer S19j Pro 100TH | | 1,080 | 2.95 | 3186 | 0.0093 | 127,527.62 | 3/14/2024 |
| Order 10 Mar 2022 Batch Antminer S19j Pro 104TH | | 801 | 3.068 | 2457.468 | 0.0093 | 98,366.30 | 3/14/2024 |
| Order 10 Apr 2022 Batch Antminer S19j Pro 104TH | | 250 | 3.068 | 767 | 0.0025 | 32,357.81 | 4/24/2024 |
| Order 10 Apr 2022 Batch Antminer S19j Pro 92TH | | 348 | 2.714 | 944.472 | 0.0025 | 39,844.91 | 4/24/2024 |
| Order 10 Apr 2022 Batch Antminer S19j Pro 96TH | | 1,830 | 2.832 | 5182.56 | 0.0025 | 218,639.25 | 4/24/2024 |
| Order 10 Apr 2022 Batch Antminer S19j Pro 100TH | | 154 | 2.95 | 454.3 | 0.0025 | 19,165.78 | 4/24/2024 |
| Order 10 Apr 2022 Batch Antminer S19j Pro 104TH | | 1,182 | 3.068 | 3626.376 | 0.0025 | 152,987.74 | 4/24/2024 |
| Order 10 Apr 2022 Batch Antminer S19 Pro 110TH | | 946 | 3.25 | 3074.5 | 0.0025 | 129,705.47 | 4/14/2024 |
| | | 37,145 | | | | **Total Usage Fee  4,419,718.71** | |

| Date | site | company | customer | ownership | machine_type | total_machines | up_hashing | machine_hours | hashrate_mhs | Power | consumption_rate | Rate | Fees | rate (original) | Power Costs Pass-through Incremental Hosting Rate | Power Costs Pass-through | Current Month FCA | Base Month FCA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/1/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 84TH | 7 | 6.881944444 | 165.1666667 | 471224277.8 | 582.708 | 3.528 | 0.0617 | 35.95 | 0.0617 | 0 | - | | |
| 9/1/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2089 | 1944.138889 | 46659.33333 | 1.82649E+11 | 151642.8333 | 3.25 | 0.06883 | 10,437.58 | 0.0556 | 0.01323 | 2,006.23 | 0.0276 | 0.01437 |
| 9/1/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 77 | 67.09027778 | 1610.166667 | 6126069260 | 4999.5675 | 3.105 | 0.11028 | 551.35 | 0.0556 | 0.05468 | 273.38 | 0.05468 | 0 |
| 9/1/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 566.6875 | 13600.5 | 54737490269 | 38516.616 | 2.832 | 0.06883 | 2,651.10 | 0.0556 | 0.01323 | 509.57 | 0.0276 | 0.01437 |
| 9/1/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1216.979167 | 29207.5 | 1.18841E+11 | 82715.64 | 2.832 | 0.11028 | 9,121.88 | 0.0556 | 0.05468 | 4,522.89 | 0.05468 | 0 |
| 9/1/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 388.1736111 | 9316.166667 | 37419228119 | 26383.384 | 2.832 | 0.06883 | 1,815.97 | 0.0556 | 0.01323 | 349.05 | 0.0276 | 0.01437 |
| 9/1/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 751.4513889 | 18034.83333 | 72814704086 | 53202.75833 | 2.95 | 0.0556 | 2,958.07 | 0.0556 | 0 | - | | |
| 9/1/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 90TH | 1185 | 1042.208333 | 25013 | 78257023465 | 85544.46 | 3.42 | 0.0617 | 5,278.09 | 0.0617 | 0 | - | | |
| 9/1/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 86TH | 343 | 255.3888889 | 6129.333333 | 18389860493 | 20030.66133 | 3.268 | 0.0617 | 1,235.89 | 0.0617 | 0 | - | | |
| 9/1/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 82TH | 76 | 61.40277778 | 1473.666667 | 3659220146 | 5075.308 | 3.444 | 0.0617 | 313.15 | 0.0617 | 0 | - | | |
| 9/1/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 17 | 17 | 408 | 1624317485 | 1326 | 3.25 | 0.06883 | 91.27 | 0.0556 | 0.01323 | 17.54 | 0.0276 | 0.01437 |
| 9/1/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 74TH | 2 | 0.430555556 | 10.33333333 | 2070201.389 | 32.116 | 3.108 | 0.0617 | 1.98 | 0.0617 | 0 | - | | |
| 9/1/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 80TH | 206 | 159.5347222 | 3828.833333 | 9769772639 | 12864.88 | 3.36 | 0.0617 | 793.76 | 0.0617 | 0 | - | | |
| 9/1/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 94TH | 2 | 2 | 48 | 142905534.7 | 171.456 | 3.572 | 0.0617 | 10.58 | 0.0617 | 0 | - | | |
| 9/1/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 92TH | 34 | 32.75694444 | 786.1666667 | 2241583285 | 2748.438667 | 3.496 | 0.0617 | 169.58 | 0.0617 | 0 | - | | |
| 9/1/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 88TH | 29 | 27.15277778 | 651.6666667 | 2032432750 | 2179.173333 | 3.344 | 0.0617 | 134.45 | 0.0617 | 0 | - | | |
| 9/1/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 84TH | 180 | 105.3680556 | 2528.833333 | 7505014729 | 8072.036 | 3.192 | 0.0617 | 498.04 | 0.0617 | 0 | - | | |
| 9/1/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 82TH | 5 | 5 | 120 | 399539562.5 | 373.92 | 3.116 | 0.0617 | 23.07 | 0.0617 | 0 | - | | |
| 9/1/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2126.090278 | 51026.16667 | 2.03039E+11 | 165835.0417 | 3.25 | 0.10168 | 16,862.11 | 0.047 | 0.05468 | 9,067.86 | 0.05468 | 0 |
| 9/1/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 152.0972222 | 3650.333333 | 14562763456 | 11863.58333 | 3.25 | 0.10168 | 1,206.29 | 0.047 | 0.05468 | 648.70 | 0.05468 | 0 |
| 9/1/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1625.979167 | 39023.5 | 1.53651E+11 | 126826.375 | 3.25 | 0.0512 | 6,493.51 | 0.047 | 0.0042 | 532.67 | 0.0276 | 0.0234 |
| 9/1/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 234.4652778 | 5627.166667 | 25667427865 | 18288.29167 | 3.25 | 0.0512 | 936.36 | 0.047 | 0.0042 | 76.81 | 0.0276 | 0.0234 |
| 9/1/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4888879251 | 4134 | 3.25 | 0.06449 | 266.60 | 0.0556 | 0.00889 | 36.75 | 0.02843 | 0.01954 |
| 9/1/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 78TH | 165 | 137.25 | 3294 | 8714675764 | 10791.144 | 3.276 | 0.0617 | 665.81 | 0.0617 | 0 | - | | |
| 9/1/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 154 | 68.75 | 1650 | 7011057276 | 4867.5 | 2.95 | 0.10657 | 518.73 | 0.0625 | 0.04407 | 214.51 | 0.06778 | 0.02371 |
| 9/1/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 76TH | 11 | 8.388888889 | 201.3333333 | 416310750 | 642.656 | 3.192 | 0.0617 | 39.65 | 0.0617 | 0 | - | | |
| 9/1/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 104TH | 250 | 113.2083333 | 2717 | 11983059027 | 8335.756 | 3.068 | 0.10657 | 888.34 | 0.0625 | 0.04407 | 367.36 | 0.06778 | 0.02371 |
| 9/1/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1150089850 | 936 | 3.25 | 0.0556 | 52.04 | 0.0556 | 0 | - | | |
| 9/1/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 136 | 60.04166667 | 1441 | 6655234930 | 4683.25 | 3.25 | 0.10657 | 499.09 | 0.0625 | 0.04407 | 206.39 | 0.06778 | 0.02371 |
| 9/1/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1777.868056 | 42668.83333 | 1.7019E+11 | 138673.7083 | 3.25 | 0.06449 | 8,943.07 | 0.0556 | 0.00889 | 1,232.81 | 0.02843 | 0.01954 |
| 9/1/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 693.9861111 | 16655.66667 | 66346269500 | 54130.91667 | 3.25 | 0.0556 | 3,009.68 | 0.0556 | 0 | - | | |
| 9/1/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 21.59027778 | 518.1666667 | 2002966529 | 1684.041667 | 3.25 | 0.06423 | 108.17 | 0.0556 | 0.00863 | 14.53 | 0.0276 | 0.01897 |
| 9/1/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 5.680555556 | 136.3333333 | 604445877.8 | 443.0833333 | 3.25 | 0.06449 | 28.57 | 0.0556 | 0.00889 | 3.94 | 0.02843 | 0.01954 |
| 9/1/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 8 | 192 | 852297434.2 | 624 | 3.25 | 0.06423 | 40.08 | 0.0556 | 0.00863 | 5.39 | 0.0276 | 0.01897 |
| 9/1/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 37 | 888 | 4094538374 | 2886 | 3.25 | 0.06423 | 185.37 | 0.0556 | 0.00863 | 24.91 | 0.0276 | 0.01897 |
| 9/1/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1136.986111 | 27287.66667 | 1.08494E+11 | 88684.91667 | 3.25 | 0.0556 | 4,930.88 | 0.0556 | 0 | - | | |
| 9/1/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2163.326389 | 51919.83333 | 2.04176E+11 | 168739.4583 | 3.25 | 0.06883 | 11,614.34 | 0.0556 | 0.01323 | 2,232.42 | 0.0276 | 0.01437 |
| 9/1/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 366.25 | 8790 | 40753987580 | 28567.5 | 3.25 | 0.0556 | 1,588.35 | 0.0556 | 0 | - | | |
| 9/1/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 368 | 8832 | 33934543566 | 28704 | 3.25 | 0.0556 | 1,595.94 | 0.0556 | 0 | - | | |
| 9/1/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 2953.361111 | 70880.66667 | 3.29236E+11 | 230362.1667 | 3.25 | 0.11028 | 25,404.34 | 0.0556 | 0.05468 | 12,596.20 | 0.05468 | 0 |
| 9/1/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 98.92361111 | 2374.166667 | 10968710060 | 7716.041667 | 3.25 | 0.06923 | 534.18 | 0.0556 | 0.01363 | 105.17 | 0.02843 | 0.0148 |
| 9/1/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1798 | 1787.506944 | 42900.16667 | 1.56703E+11 | 139425.5417 | 3.25 | 0.11028 | 15,375.85 | 0.0556 | 0.05468 | 7,623.79 | 0.05468 | 0 |
| 9/1/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 142 | 140.7708333 | 3378.5 | 13411776445 | 10980.125 | 3.25 | 0.11028 | 1,210.89 | 0.0556 | 0.05468 | 600.39 | 0.05468 | 0 |
| 9/1/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 115 | 106.125 | 2547 | 10119852801 | 8277.75 | 3.25 | 0.06923 | 573.07 | 0.0556 | 0.01363 | 112.83 | 0.02843 | 0.0148 |
| 9/1/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 470.2569444 | 11286.16667 | 52257821242 | 36680.04167 | 3.25 | 0.0556 | 2,039.41 | 0.0556 | 0 | - | | |
| 9/1/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 18.89583333 | 453.5 | 1807910962 | 1473.875 | 3.25 | 0.06883 | 101.45 | 0.0556 | 0.01323 | 19.50 | 0.0276 | 0.01437 |
| 9/1/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 933 | 909.5763889 | 21829.83333 | 86785287339 | 70946.95833 | 3.25 | 0.0556 | 3,944.65 | 0.0556 | 0 | - | | |
| 9/1/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2773.229167 | 66557.5 | 2.64331E+11 | 216311.875 | 3.25 | 0.0556 | 12,026.94 | 0.0556 | 0 | - | | |
| 9/1/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 125.6458333 | 3015.5 | 13953928439 | 9800.375 | 3.25 | 0.06579 | 644.77 | 0.0556 | 0.01019 | 99.87 | 0.0276 | 0.01741 |
| 9/2/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 2921.590278 | 70118.16667 | 3.25746E+11 | 227884.0417 | 3.25 | 0.11028 | 25,131.05 | 0.0556 | 0.05468 | 12,460.70 | 0.05468 | 0 |
| 9/2/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 478.2638889 | 11478.33333 | 53151771039 | 37304.58333 | 3.25 | 0.0556 | 2,074.13 | 0.0556 | 0 | - | | |
| 9/2/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 115 | 107.2916667 | 2575 | 10223883460 | 8368.75 | 3.25 | 0.06923 | 579.37 | 0.0556 | 0.01363 | 114.07 | 0.02843 | 0.0148 |
| 9/2/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 933 | 919.1736111 | 22060.16667 | 87698729528 | 71695.54167 | 3.25 | 0.0556 | 3,986.27 | 0.0556 | 0 | - | | |
| 9/2/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 142 | 141.0416667 | 3385 | 13436028212 | 11001.25 | 3.25 | 0.11028 | 1,213.22 | 0.0556 | 0.05468 | 601.55 | 0.05468 | 0 |
| 9/2/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1798 | 1784.8125 | 42835.5 | 1.56398E+11 | 139215.375 | 3.25 | 0.11028 | 15,352.67 | 0.0556 | 0.05468 | 7,612.30 | 0.05468 | 0 |
| 9/2/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 366.4722222 | 8795.333333 | 40730403713 | 28584.83333 | 3.25 | 0.0556 | 1,589.32 | 0.0556 | 0 | - | | |
| 9/2/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 16.90972222 | 405.8333333 | 1616680355 | 1318.958333 | 3.25 | 0.06883 | 90.78 | 0.0556 | 0.01323 | 17.45 | 0.0276 | 0.01437 |
| 9/2/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 115.0277778 | 2760.666667 | 12796211966 | 8972.166667 | 3.25 | 0.06579 | 590.28 | 0.0556 | 0.01019 | 91.43 | 0.0276 | 0.01741 |
| 9/2/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 694 | 16656 | 66329684547 | 54132 | 3.25 | 0.0556 | 3,009.74 | 0.0556 | 0 | - | | |
| 9/2/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 97.22222222 | 2333.333333 | 10782506842 | 7583.333333 | 3.25 | 0.06923 | 524.99 | 0.0556 | 0.01363 | 103.36 | 0.02843 | 0.0148 |
| 9/2/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2845.534722 | 68292.83333 | 2.71152E+11 | 221951.7083 | 3.25 | 0.0556 | 12,340.51 | 0.0556 | 0 | - | | |
| 9/2/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2052.493056 | 49259.83333 | 1.93546E+11 | 160094.4583 | 3.25 | 0.06883 | 11,019.30 | 0.0556 | 0.01323 | 2,118.05 | 0.0276 | 0.01437 |
| 9/2/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1134.791667 | 27235 | 1.08286E+11 | 88513.75 | 3.25 | 0.0556 | 4,921.36 | 0.0556 | 0 | - | | |
| 9/2/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 34.63888889 | 831.3333333 | 3827703134 | 2701.833333 | 3.25 | 0.06423 | 173.54 | 0.0556 | 0.00863 | 23.32 | 0.0276 | 0.01897 |
| 9/2/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 7.784722222 | 186.8333333 | 829778011.8 | 607.2083333 | 3.25 | 0.06423 | 39.00 | 0.0556 | 0.00863 | 5.24 | 0.0276 | 0.01897 |
| 9/2/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 21.82638889 | 523.8333333 | 2023114478 | 1702.458333 | 3.25 | 0.06423 | 109.35 | 0.0556 | 0.00863 | 14.69 | 0.0276 | 0.01897 |
| 9/2/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1150535459 | 936 | 3.25 | 0.0556 | 52.04 | 0.0556 | 0 | - | | |
| 9/2/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1783.180556 | 42796.33333 | 1.707E+11 | 139088.0833 | 3.25 | 0.06449 | 8,969.79 | 0.0556 | 0.00889 | 1,236.49 | 0.02843 | 0.01954 |
| 9/2/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 368 | 8832 | 33927168918 | 28704 | 3.25 | 0.0556 | 1,595.94 | 0.0556 | 0 | - | | |
| 9/2/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4889593768 | 4134 | 3.25 | 0.06449 | 266.60 | 0.0556 | 0.00889 | 36.75 | 0.02843 | 0.01954 |
| 9/2/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 84TH | 7 | 6.875 | 165 | 468102631.9 | 582.12 | 3.528 | 0.0617 | 35.92 | 0.0617 | 0 | - | | |
| 9/2/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 5.618055556 | 134.8333333 | 598009460 | 438.2083333 | 3.25 | 0.06449 | 28.26 | 0.0556 | 0.00889 | 3.90 | 0.02843 | 0.01954 |
| 9/2/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1601.5625 | 38437.5 | 1.51326E+11 | 124921.875 | 3.25 | 0.0512 | 6,396.00 | 0.047 | 0.0042 | 524.67 | 0.0276 | 0.0234 |
| 9/2/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 76TH | 11 | 8.368055556 | 200.8333333 | 437618243.1 | 641.06 | 3.192 | 0.0617 | 39.55 | 0.0617 | 0 | - | | |
| 9/2/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 224.1180556 | 5378.833333 | 24576481803 | 17481.20833 | 3.25 | 0.0512 | 895.04 | 0.047 | 0.0042 | 73.42 | 0.0276 | 0.0234 |
| 9/2/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 17 | 16.80555556 | 403.3333333 | 1607562331 | 1310.833333 | 3.25 | 0.06883 | 90.22 | 0.0556 | 0.01323 | 17.34 | 0.0276 | 0.01437 |
| 9/2/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 151.6319444 | 3639.166667 | 14517458768 | 11827.29167 | 3.25 | 0.10168 | 1,202.60 | 0.047 | 0.05468 | 646.72 | 0.05468 | 0 |
| 9/2/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2107.965278 | 50591.16667 | 2.01293E+11 | 164421.2917 | 3.25 | 0.10168 | 16,718.36 | 0.047 | 0.05468 | 8,990.56 | 0.05468 | 0 |
| 9/2/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 82TH | 5 | 5 | 120 | 398764979.2 | 373.92 | 3.116 | 0.0617 | 23.07 | 0.0617 | 0 | - | | |
| 9/2/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 84TH | 180 | 104.4236111 | 2506.166667 | 7435042215 | 7999.684 | 3.192 | 0.0617 | 493.58 | 0.0617 | 0 | - | | |
| 9/2/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 88TH | 29 | 27.23611111 | 653.6666667 | 2050943549 | 2185.861333 | 3.344 | 0.0617 | 134.87 | 0.0617 | 0 | - | | |
| 9/2/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 92TH | 34 | 32.54166667 | 781 | 2179913521 | 2730.376 | 3.496 | 0.0617 | 168.46 | 0.0617 | 0 | - | | |
| 9/2/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 94TH | 2 | 2 | 48 | 139729097.2 | 171.456 | 3.572 | 0.0617 | 10.58 | 0.0617 | 0 | - | | |
| 9/2/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 74TH | 2 | 0.5 | 12 | 1495875 | 37.296 | 3.108 | 0.0617 | 2.30 | 0.0617 | 0 | - | | |
| 9/2/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 567.3541667 | 13616.5 | 54804993209 | 38561.928 | 2.832 | 0.06883 | 2,654.22 | 0.0556 | 0.01323 | 510.17 | 0.0276 | 0.01437 |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/2/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 77 | 64.20138889 | 1540.833333 | 5895335916 | 4784.2875 | 3.105 | 0.11028 | 527.61 | 0.0556 | 0.05468 | 261.60 | 0.05468 | 0 |
| 9/2/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1231.375 | 29553 | 1.20276E+11 | 83694.096 | 2.832 | 0.11028 | 9,229.78 | 0.0556 | 0.05468 | 4,576.39 | 0.05468 | 0 |
| 9/2/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 388.8263889 | 9331.833333 | 37483225702 | 26427.752 | 2.832 | 0.06883 | 1,819.02 | 0.0556 | 0.01323 | 349.64 | 0.0276 | 0.01437 |
| 9/2/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 809.1041667 | 19418.5 | 78506705807 | 57284.575 | 2.95 | 0.0556 | 3,185.02 | 0.0556 | 0 | - | | |
| 9/2/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 90TH | 1185 | 1043.1875 | 25036.5 | 79855987062 | 85624.83 | 3.42 | 0.0617 | 5,283.05 | 0.0617 | 0 | - | | |
| 9/2/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 82TH | 76 | 61.3125 | 1471.5 | 3826442854 | 5067.846 | 3.444 | 0.0617 | 312.69 | 0.0617 | 0 | - | | |
| 9/2/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 80TH | 206 | 157.5694444 | 3781.666667 | 9938265486 | 12706.4 | 3.36 | 0.0617 | 783.98 | 0.0617 | 0 | - | | |
| 9/2/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 78TH | 165 | 137.8888889 | 3309.333333 | 8802538194 | 10841.376 | 3.276 | 0.0617 | 668.91 | 0.0617 | 0 | - | | |
| 9/2/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 86TH | 343 | 253.1666667 | 6076 | 18511279139 | 19856.368 | 3.268 | 0.0617 | 1,225.14 | 0.0617 | 0 | - | | |
| 9/2/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2089 | 1904.548611 | 45709.16667 | 1.79065E+11 | 148554.7917 | 3.25 | 0.06883 | 10,225.03 | 0.0556 | 0.01323 | 1,965.38 | 0.0276 | 0.01437 |
| 9/3/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1228.548611 | 29485.16667 | 1.19931E+11 | 83501.992 | 2.832 | 0.11028 | 9,208.60 | 0.0556 | 0.05468 | 4,565.89 | 0.05468 | 0 |
| 9/3/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 78TH | 165 | 140.2013889 | 3364.833333 | 9362488646 | 11023.194 | 3.276 | 0.0617 | 680.13 | 0.0617 | 0 | - | | |
| 9/3/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 80TH | 206 | 164.2152778 | 3941.166667 | 10625542063 | 13242.32 | 3.36 | 0.0617 | 817.05 | 0.0617 | 0 | - | | |
| 9/3/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 82TH | 76 | 61.34027778 | 1472.166667 | 4218994903 | 5070.142 | 3.444 | 0.0617 | 312.83 | 0.0617 | 0 | - | | |
| 9/3/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 86TH | 343 | 255.9236111 | 6142.166667 | 19381135861 | 20072.60067 | 3.268 | 0.0617 | 1,238.48 | 0.0617 | 0 | - | | |
| 9/3/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 90TH | 1185 | 1046.791667 | 25123 | 84285464826 | 85920.66 | 3.42 | 0.0617 | 5,301.30 | 0.0617 | 0 | - | | |
| 9/3/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 382.2361111 | 9173.666667 | 36833664859 | 25979.824 | 2.832 | 0.06883 | 1,788.19 | 0.0556 | 0.01323 | 343.71 | 0.0276 | 0.01437 |
| 9/3/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 76TH | 11 | 8.520833333 | 204.5 | 508533527.8 | 652.764 | 3.192 | 0.0617 | 40.28 | 0.0617 | 0 | - | | |
| 9/3/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 82TH | 5 | 5 | 120 | 408481604.2 | 373.92 | 3.116 | 0.0617 | 23.07 | 0.0617 | 0 | - | | |
| 9/3/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 567.4375 | 13618.5 | 54819847262 | 38567.592 | 2.832 | 0.06883 | 2,654.61 | 0.0556 | 0.01323 | 510.25 | 0.0276 | 0.01437 |
| 9/3/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 862.1944444 | 20692.66667 | 83699812042 | 61043.36667 | 2.95 | 0.0556 | 3,394.01 | 0.0556 | 0 | - | | |
| 9/3/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 74TH | 2 | 0.951388889 | 22.83333333 | 24324937.5 | 70.966 | 3.108 | 0.0617 | 4.38 | 0.0617 | 0 | - | | |
| 9/3/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 84TH | 7 | 6.944444444 | 166.6666667 | 487537479.2 | 588 | 3.528 | 0.0617 | 36.28 | 0.0617 | 0 | - | | |
| 9/3/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 94TH | 2 | 2 | 48 | 164672965.3 | 171.456 | 3.572 | 0.0617 | 10.58 | 0.0617 | 0 | - | | |
| 9/3/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 92TH | 34 | 32.75694444 | 786.1666667 | 2354542312 | 2748.438667 | 3.496 | 0.0617 | 169.58 | 0.0617 | 0 | - | | |
| 9/3/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 224.9097222 | 5397.833333 | 24674409371 | 17542.95833 | 3.25 | 0.0512 | 898.20 | 0.047 | 0.0042 | 73.68 | 0.0276 | 0.0234 |
| 9/3/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 84TH | 180 | 94.84027778 | 2276.166667 | 7190565660 | 7265.524 | 3.192 | 0.0617 | 448.28 | 0.0617 | 0 | - | | |
| 9/3/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 77 | 62.1875 | 1492.5 | 5728662867 | 4634.2125 | 3.105 | 0.11028 | 511.06 | 0.0556 | 0.05468 | 253.40 | 0.05468 | 0 |
| 9/3/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2096.604167 | 50318.5 | 2.00202E+11 | 163535.125 | 3.25 | 0.10168 | 16,628.25 | 0.047 | 0.05468 | 8,942.10 | 0.05468 | 0 |
| 9/3/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 152.1111111 | 3650.666667 | 14565922107 | 11864.66667 | 3.25 | 0.10168 | 1,206.40 | 0.047 | 0.05468 | 648.76 | 0.05468 | 0 |
| 9/3/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1632.166667 | 39172 | 1.54218E+11 | 127309 | 3.25 | 0.0512 | 6,518.22 | 0.047 | 0.0042 | 534.70 | 0.0276 | 0.0234 |
| 9/3/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 18.59722222 | 446.3333333 | 1778266551 | 1450.583333 | 3.25 | 0.06883 | 99.84 | 0.0556 | 0.01323 | 19.19 | 0.0276 | 0.01437 |
| 9/3/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 88TH | 29 | 27.1875 | 652.5 | 2197179931 | 2181.96 | 3.344 | 0.0617 | 134.63 | 0.0617 | 0 | - | | |
| 9/3/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 34.40972222 | 825.8333333 | 3807300982 | 2683.958333 | 3.25 | 0.06423 | 172.39 | 0.0556 | 0.00863 | 23.16 | 0.0276 | 0.01897 |
| 9/3/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2089 | 1851.888889 | 44445.33333 | 1.74273E+11 | 144447.3333 | 3.25 | 0.06883 | 9,942.31 | 0.0556 | 0.01323 | 1,911.04 | 0.0276 | 0.01437 |
| 9/3/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 115 | 110.9652778 | 2663.166667 | 10580865162 | 8655.291667 | 3.25 | 0.06923 | 599.21 | 0.0556 | 0.01363 | 117.97 | 0.02843 | 0.0148 |
| 9/3/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1786.381944 | 42873.16667 | 1.71025E+11 | 139337.7917 | 3.25 | 0.06449 | 8,985.89 | 0.0556 | 0.00889 | 1,238.71 | 0.02843 | 0.01954 |
| 9/3/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 668.3472222 | 16040.33333 | 63850251217 | 52131.08333 | 3.25 | 0.0556 | 2,898.49 | 0.0556 | 0 | - | | |
| 9/3/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 22.57638889 | 541.8333333 | 2094025612 | 1760.958333 | 3.25 | 0.06423 | 113.11 | 0.0556 | 0.00863 | 15.20 | 0.0276 | 0.01897 |
| 9/3/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 7.770833333 | 186.5 | 827163642.6 | 606.125 | 3.25 | 0.06423 | 38.93 | 0.0556 | 0.00863 | 5.23 | 0.0276 | 0.01897 |
| 9/3/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 353.5555556 | 8485.333333 | 32554567117 | 27577.33333 | 3.25 | 0.0556 | 1,533.30 | 0.0556 | 0 | - | | |
| 9/3/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1132.5625 | 27181.5 | 1.08074E+11 | 88339.875 | 3.25 | 0.0556 | 4,911.70 | 0.0556 | 0 | - | | |
| 9/3/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2117.951389 | 50830.83333 | 1.99844E+11 | 165200.2083 | 3.25 | 0.06883 | 11,370.73 | 0.0556 | 0.01323 | 2,185.60 | 0.0276 | 0.01437 |
| 9/3/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2866.444444 | 68794.66667 | 2.73154E+11 | 223582.6667 | 3.25 | 0.0556 | 12,431.20 | 0.0556 | 0 | - | | |
| 9/3/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 114.0833333 | 2738 | 12679096604 | 8898.5 | 3.25 | 0.06579 | 585.43 | 0.0556 | 0.01019 | 90.68 | 0.0276 | 0.01741 |
| 9/3/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 17 | 16 | 384 | 1530479361 | 1248 | 3.25 | 0.06883 | 85.90 | 0.0556 | 0.01323 | 16.51 | 0.0276 | 0.01437 |
| 9/3/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 6.868055556 | 164.8333333 | 730360017.3 | 535.7083333 | 3.25 | 0.06449 | 34.55 | 0.0556 | 0.00889 | 4.76 | 0.02843 | 0.01954 |
| 9/3/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 11.72916667 | 281.5 | 1121709419 | 914.875 | 3.25 | 0.0556 | 50.87 | 0.0556 | 0 | - | | |
| 9/3/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 475.8888889 | 11421.33333 | 52870952964 | 37119.33333 | 3.25 | 0.0556 | 2,063.83 | 0.0556 | 0 | - | | |
| 9/3/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 2896.951389 | 69526.83333 | 3.22942E+11 | 225962.2083 | 3.25 | 0.11028 | 24,919.11 | 0.0556 | 0.05468 | 12,355.61 | 0.05468 | 0 |
| 9/3/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 358.7569444 | 8610.166667 | 39859358779 | 27983.04167 | 3.25 | 0.0556 | 1,555.86 | 0.0556 | 0 | - | | |
| 9/3/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 100.1111111 | 2402.666667 | 11113182606 | 7808.666667 | 3.25 | 0.06923 | 540.59 | 0.0556 | 0.01363 | 106.43 | 0.02843 | 0.0148 |
| 9/3/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1798 | 1789.402778 | 42945.66667 | 1.56789E+11 | 139573.4167 | 3.25 | 0.11028 | 15,392.16 | 0.0556 | 0.05468 | 7,631.87 | 0.05468 | 0 |
| 9/3/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 142 | 140.5208333 | 3372.5 | 13387540386 | 10960.625 | 3.25 | 0.11028 | 1,208.74 | 0.0556 | 0.05468 | 599.33 | 0.05468 | 0 |
| 9/3/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 933 | 917.5625 | 22021.5 | 87507009042 | 71569.875 | 3.25 | 0.0556 | 3,979.29 | 0.0556 | 0 | - | | |
| 9/3/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4887841193 | 4134 | 3.25 | 0.06449 | 266.60 | 0.0556 | 0.00889 | 36.75 | 0.02843 | 0.01954 |
| 9/4/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 880.6111111 | 21134.66667 | 85509709747 | 62347.26667 | 2.95 | 0.0556 | 3,466.51 | 0.0556 | 0 | - | | |
| 9/4/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 74TH | 2 | 1 | 24 | 27443409.72 | 74.592 | 3.108 | 0.0617 | 4.60 | 0.0617 | 0 | - | | |
| 9/4/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 76TH | 11 | 8.3125 | 199.5 | 479418506.9 | 636.804 | 3.192 | 0.0617 | 39.29 | 0.0617 | 0 | - | | |
| 9/4/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 78TH | 165 | 139.3333333 | 3344 | 9080460972 | 10954.944 | 3.276 | 0.0617 | 675.92 | 0.0617 | 0 | - | | |
| 9/4/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 80TH | 206 | 162.5138889 | 3900.333333 | 10099115757 | 13105.12 | 3.36 | 0.0617 | 808.59 | 0.0617 | 0 | - | | |
| 9/4/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 82TH | 76 | 61.5 | 1476 | 3924974729 | 5083.344 | 3.444 | 0.0617 | 313.64 | 0.0617 | 0 | - | | |
| 9/4/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 380.7361111 | 9137.666667 | 36678058139 | 25877.872 | 2.832 | 0.06883 | 1,781.17 | 0.0556 | 0.01323 | 342.36 | 0.0276 | 0.01437 |
| 9/4/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 90TH | 1185 | 1045.222222 | 25085.33333 | 81546644326 | 85791.84 | 3.42 | 0.0617 | 5,293.36 | 0.0617 | 0 | - | | |
| 9/4/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 84TH | 7 | 6.951388889 | 166.8333333 | 475422361.1 | 588.588 | 3.528 | 0.0617 | 36.32 | 0.0617 | 0 | - | | |
| 9/4/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 565.5833333 | 13574 | 54666207032 | 38441.568 | 2.832 | 0.06883 | 2,645.93 | 0.0556 | 0.01323 | 508.58 | 0.0276 | 0.01437 |
| 9/4/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 86TH | 343 | 256.6041667 | 6158.5 | 19160736285 | 20125.978 | 3.268 | 0.0617 | 1,241.77 | 0.0617 | 0 | - | | |
| 9/4/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 94TH | 2 | 2 | 48 | 153191680.6 | 171.456 | 3.572 | 0.0617 | 10.58 | 0.0617 | 0 | - | | |
| 9/4/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 92TH | 34 | 32.875 | 789 | 2276707347 | 2758.344 | 3.496 | 0.0617 | 170.19 | 0.0617 | 0 | - | | |
| 9/4/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 88TH | 29 | 27.24305556 | 653.8333333 | 2203800333 | 2186.418667 | 3.344 | 0.0617 | 134.90 | 0.0617 | 0 | - | | |
| 9/4/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 84TH | 180 | 91.26388889 | 2190.333333 | 6965473306 | 6991.544 | 3.192 | 0.0617 | 431.38 | 0.0617 | 0 | - | | |
| 9/4/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 82TH | 5 | 5 | 120 | 404137090.3 | 373.92 | 3.116 | 0.0617 | 23.07 | 0.0617 | 0 | - | | |
| 9/4/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2161.895833 | 51885.5 | 2.06493E+11 | 168627.875 | 3.25 | 0.10168 | 17,146.08 | 0.047 | 0.05468 | 9,220.57 | 0.05468 | 0 |
| 9/4/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 152.4027778 | 3657.666667 | 14597052110 | 11887.41667 | 3.25 | 0.10168 | 1,208.71 | 0.047 | 0.05468 | 650.00 | 0.05468 | 0 |
| 9/4/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1641.833333 | 39404 | 1.55122E+11 | 128063 | 3.25 | 0.0512 | 6,556.83 | 0.047 | 0.0042 | 537.86 | 0.0276 | 0.0234 |
| 9/4/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 233.0069444 | 5592.166667 | 25542743344 | 18174.54167 | 3.25 | 0.0512 | 930.54 | 0.047 | 0.0042 | 76.33 | 0.0276 | 0.0234 |
| 9/4/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 154 | 145.875 | 3501 | 14871953660 | 10327.95 | 2.95 | 0.10657 | 1,100.65 | 0.0625 | 0.04407 | 455.15 | 0.06778 | 0.02371 |
| 9/4/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 77 | 65.70138889 | 1576.833333 | 6019717305 | 4896.0675 | 3.105 | 0.11028 | 539.94 | 0.0556 | 0.05468 | 267.72 | 0.05468 | 0 |
| 9/4/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 136 | 130.0833333 | 3122 | 14403812896 | 10146.5 | 3.25 | 0.10657 | 1,081.31 | 0.0625 | 0.04407 | 447.16 | 0.06778 | 0.02371 |
| 9/4/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 104TH | 250 | 238.625 | 5727 | 25244279552 | 17570.436 | 3.068 | 0.10657 | 1,872.48 | 0.0625 | 0.04407 | 774.33 | 0.06778 | 0.02371 |
| 9/4/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 8 | 192 | 851654219.4 | 624 | 3.25 | 0.06423 | 40.08 | 0.0556 | 0.00863 | 5.39 | 0.0276 | 0.01897 |
| 9/4/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1229.236111 | 29501.66667 | 1.19978E+11 | 83548.72 | 2.832 | 0.11028 | 9,213.75 | 0.0556 | 0.05468 | 4,568.44 | 0.05468 | 0 |
| 9/4/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2089 | 1899.465278 | 45587.16667 | 1.78447E+11 | 148158.2917 | 3.25 | 0.06883 | 10,197.74 | 0.0556 | 0.01323 | 1,960.13 | 0.0276 | 0.01437 |
| 9/4/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4890814607 | 4134 | 3.25 | 0.06449 | 266.60 | 0.0556 | 0.00889 | 36.75 | 0.02843 | 0.01954 |
| 9/4/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 367 | 8808 | 33809017186 | 28626 | 3.25 | 0.0556 | 1,591.61 | 0.0556 | 0 | - | | |
| 9/4/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1787.256944 | 42894.16667 | 1.71112E+11 | 139406.0417 | 3.25 | 0.06449 | 8,990.30 | 0.0556 | 0.00889 | 1,239.32 | 0.02843 | 0.01954 |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/4/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 694 | 16656 | 66369663657 | 54132 | 3.25 | 0.0556 | 3,009.74 | 0.0556 | 0 | - | | |
| 9/4/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 7 | 168 | 745035698.5 | 546 | 3.25 | 0.06449 | 35.21 | 0.0556 | 0.00889 | 4.85 | 0.02843 | 0.01954 |
| 9/4/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 37.13194444 | 891.1666667 | 4113608248 | 2896.291667 | 3.25 | 0.06423 | 186.03 | 0.0556 | 0.00863 | 24.99 | 0.0276 | 0.01897 |
| 9/4/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1131.888889 | 27165.33333 | 1.08015E+11 | 88287.33333 | 3.25 | 0.0556 | 4,908.78 | 0.0556 | 0 | - | | |
| 9/4/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2229.993056 | 53519.83333 | 2.10608E+11 | 173939.4583 | 3.25 | 0.06883 | 11,972.25 | 0.0556 | 0.01323 | 2,301.22 | 0.0276 | 0.01437 |
| 9/4/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2896.826389 | 69523.83333 | 2.76107E+11 | 225952.4583 | 3.25 | 0.0556 | 12,562.96 | 0.0556 | 0 | - | | |
| 9/4/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 118.2916667 | 2839 | 13129354633 | 9226.75 | 3.25 | 0.06579 | 607.03 | 0.0556 | 0.01019 | 94.02 | 0.0276 | 0.01741 |
| 9/4/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 17 | 16 | 384 | 1530285394 | 1248 | 3.25 | 0.06883 | 85.90 | 0.0556 | 0.01323 | 16.51 | 0.0276 | 0.01437 |
| 9/4/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 23 | 552 | 2137027599 | 1794 | 3.25 | 0.06423 | 115.23 | 0.0556 | 0.00863 | 15.48 | 0.0276 | 0.01897 |
| 9/4/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1150194306 | 936 | 3.25 | 0.0556 | 52.04 | 0.0556 | 0 | - | | |
| 9/4/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 19.88888889 | 477.3333333 | 1902502454 | 1551.333333 | 3.25 | 0.06883 | 106.78 | 0.0556 | 0.01323 | 20.52 | 0.0276 | 0.01437 |
| 9/4/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 2998.104167 | 71954.5 | 3.34147E+11 | 233852.125 | 3.25 | 0.11028 | 25,789.21 | 0.0556 | 0.05468 | 12,787.03 | 0.05468 | 0 |
| 9/4/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 370.9513889 | 8902.833333 | 41255914703 | 28934.20833 | 3.25 | 0.0556 | 1,608.74 | 0.0556 | 0 | - | | |
| 9/4/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 100.9027778 | 2421.666667 | 11202824765 | 7870.416667 | 3.25 | 0.06923 | 544.87 | 0.0556 | 0.01363 | 107.27 | 0.02843 | 0.0148 |
| 9/4/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1798 | 1789.944444 | 42958.66667 | 1.56848E+11 | 139615.6667 | 3.25 | 0.11028 | 15,396.82 | 0.0556 | 0.05468 | 7,634.18 | 0.05468 | 0 |
| 9/4/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 142 | 141.8611111 | 3404.666667 | 13519912838 | 11065.16667 | 3.25 | 0.11028 | 1,220.27 | 0.0556 | 0.05468 | 605.04 | 0.05468 | 0 |
| 9/4/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 933 | 925 | 22200 | 88217206787 | 72150 | 3.25 | 0.0556 | 4,011.54 | 0.0556 | 0 | - | | |
| 9/4/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 115 | 110.4722222 | 2651.333333 | 10536653550 | 8616.833333 | 3.25 | 0.06923 | 596.54 | 0.0556 | 0.01363 | 117.45 | 0.02843 | 0.0148 |
| 9/4/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 486.2222222 | 11669.33333 | 54056422238 | 37925.33333 | 3.25 | 0.0556 | 2,108.65 | 0.0556 | 0 | - | | |
| 9/5/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 370.4097222 | 8889.833333 | 41209006273 | 28891.95833 | 3.25 | 0.0556 | 1,606.39 | 0.0556 | 0 | - | | |
| 9/5/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1233.513889 | 29604.33333 | 1.20207E+11 | 83839.472 | 2.832 | 0.11028 | 9,245.82 | 0.0556 | 0.05468 | 4,584.34 | 0.05468 | 0 |
| 9/5/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 559.75 | 13434 | 54116793262 | 38045.088 | 2.832 | 0.06883 | 2,618.64 | 0.0556 | 0.01323 | 503.34 | 0.0276 | 0.01437 |
| 9/5/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 77 | 69.65972222 | 1671.833333 | 6378012162 | 5191.0425 | 3.105 | 0.11028 | 572.47 | 0.0556 | 0.05468 | 283.85 | 0.05468 | 0 |
| 9/5/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2089 | 1905.923611 | 45742.16667 | 1.7908E+11 | 148662.0417 | 3.25 | 0.06883 | 10,232.41 | 0.0556 | 0.01323 | 1,966.80 | 0.0276 | 0.01437 |
| 9/5/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 17 | 16 | 384 | 1530578112 | 1248 | 3.25 | 0.06883 | 85.90 | 0.0556 | 0.01323 | 16.51 | 0.0276 | 0.01437 |
| 9/5/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1150209066 | 936 | 3.25 | 0.0556 | 52.04 | 0.0556 | 0 | - | | |
| 9/5/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 101.5069444 | 2436.166667 | 11263277156 | 7917.541667 | 3.25 | 0.06923 | 548.13 | 0.0556 | 0.01363 | 107.92 | 0.02843 | 0.0148 |
| 9/5/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3013.5625 | 72325.5 | 3.35582E+11 | 235057.875 | 3.25 | 0.11028 | 25,922.18 | 0.0556 | 0.05468 | 12,852.96 | 0.05468 | 0 |
| 9/5/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 379.6458333 | 9111.5 | 36554567423 | 25803.768 | 2.832 | 0.06883 | 1,776.07 | 0.0556 | 0.01323 | 341.38 | 0.0276 | 0.01437 |
| 9/5/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 37.51388889 | 900.3333333 | 4155794928 | 2926.083333 | 3.25 | 0.06423 | 187.94 | 0.0556 | 0.00863 | 25.25 | 0.0276 | 0.01897 |
| 9/5/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 121.5625 | 2917.5 | 13510430573 | 9481.875 | 3.25 | 0.06579 | 623.81 | 0.0556 | 0.01019 | 96.62 | 0.0276 | 0.01741 |
| 9/5/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 881.0069444 | 21144.16667 | 85552827916 | 62375.29167 | 2.95 | 0.0556 | 3,468.07 | 0.0556 | 0 | - | | |
| 9/5/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 90TH | 1185 | 1041.083333 | 24986 | 76539426917 | 85452.12 | 3.42 | 0.0617 | 5,272.40 | 0.0617 | 0 | - | | |
| 9/5/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 86TH | 343 | 255.4305556 | 6130.333333 | 18916501382 | 20033.92933 | 3.268 | 0.0617 | 1,236.09 | 0.0617 | 0 | - | | |
| 9/5/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 82TH | 76 | 59.78472222 | 1434.833333 | 3360721875 | 4941.566 | 3.444 | 0.0617 | 304.89 | 0.0617 | 0 | - | | |
| 9/5/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 80TH | 206 | 157.2430556 | 3773.833333 | 9262961194 | 12680.08 | 3.36 | 0.0617 | 782.36 | 0.0617 | 0 | - | | |
| 9/5/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 78TH | 165 | 136.0486111 | 3265.166667 | 8323938646 | 10696.686 | 3.276 | 0.0617 | 659.99 | 0.0617 | 0 | - | | |
| 9/5/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 76TH | 11 | 8.034722222 | 192.8333333 | 400384965.3 | 615.524 | 3.192 | 0.0617 | 37.98 | 0.0617 | 0 | - | | |
| 9/5/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 74TH | 2 | 1 | 24 | 27429298.61 | 74.592 | 3.108 | 0.0617 | 4.60 | 0.0617 | 0 | - | | |
| 9/5/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 84TH | 7 | 6.777777778 | 162.6666667 | 413343763.9 | 573.888 | 3.528 | 0.0617 | 35.41 | 0.0617 | 0 | - | | |
| 9/5/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 94TH | 2 | 2 | 48 | 142177756.9 | 171.456 | 3.572 | 0.0617 | 10.58 | 0.0617 | 0 | - | | |
| 9/5/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 92TH | 34 | 32.5625 | 781.5 | 1998196931 | 2732.124 | 3.496 | 0.0617 | 168.57 | 0.0617 | 0 | - | | |
| 9/5/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1798 | 1789.555556 | 42949.33333 | 1.56822E+11 | 139585.3333 | 3.25 | 0.11028 | 15,393.47 | 0.0556 | 0.05468 | 7,632.53 | 0.05468 | 0 |
| 9/5/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 88TH | 29 | 27 | 648 | 2197377076 | 2166.912 | 3.344 | 0.0617 | 133.70 | 0.0617 | 0 | - | | |
| 9/5/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 136 | 133.9513889 | 3214.833333 | 14806233810 | 10448.20833 | 3.25 | 0.10657 | 1,113.47 | 0.0625 | 0.04407 | 460.45 | 0.06778 | 0.02371 |
| 9/5/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 142 | 141.5763889 | 3397.833333 | 13486759545 | 11042.95833 | 3.25 | 0.11028 | 1,217.82 | 0.0556 | 0.05468 | 603.83 | 0.05468 | 0 |
| 9/5/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2143.326389 | 51439.83333 | 2.04653E+11 | 167179.4583 | 3.25 | 0.10168 | 16,998.81 | 0.047 | 0.05468 | 9,141.37 | 0.05468 | 0 |
| 9/5/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 152.1180556 | 3650.833333 | 14561368280 | 11865.20833 | 3.25 | 0.10168 | 1,206.45 | 0.047 | 0.05468 | 648.79 | 0.05468 | 0 |
| 9/5/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1626.597222 | 39038.33333 | 1.53741E+11 | 126874.5833 | 3.25 | 0.0512 | 6,495.98 | 0.047 | 0.0042 | 532.87 | 0.0276 | 0.0234 |
| 9/5/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 233.8888889 | 5613.333333 | 25631131492 | 18243.33333 | 3.25 | 0.0512 | 934.06 | 0.047 | 0.0042 | 76.62 | 0.0276 | 0.0234 |
| 9/5/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 154 | 148.5 | 3564 | 15140411686 | 10513.8 | 2.95 | 0.10657 | 1,120.46 | 0.0625 | 0.04407 | 463.34 | 0.06778 | 0.02371 |
| 9/5/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 82TH | 5 | 5 | 120 | 316407243.1 | 373.92 | 3.116 | 0.0617 | 23.07 | 0.0617 | 0 | - | | |
| 9/5/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4887711730 | 4134 | 3.25 | 0.06449 | 266.60 | 0.0556 | 0.00889 | 36.75 | 0.02843 | 0.01954 |
| 9/5/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 367 | 8808 | 33812322611 | 28626 | 3.25 | 0.0556 | 1,591.61 | 0.0556 | 0 | - | | |
| 9/5/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1787.458333 | 42899 | 1.71143E+11 | 139421.75 | 3.25 | 0.06449 | 8,991.31 | 0.0556 | 0.00889 | 1,239.46 | 0.02843 | 0.01954 |
| 9/5/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 694 | 16656 | 66368931302 | 54132 | 3.25 | 0.0556 | 3,009.74 | 0.0556 | 0 | - | | |
| 9/5/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 115 | 110.8263889 | 2659.833333 | 10568614678 | 8644.458333 | 3.25 | 0.06923 | 598.46 | 0.0556 | 0.01363 | 117.82 | 0.02843 | 0.0148 |
| 9/5/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 104TH | 250 | 243.7152778 | 5849.166667 | 25789137618 | 17945.24333 | 3.068 | 0.10657 | 1,912.42 | 0.0625 | 0.04407 | 790.85 | 0.06778 | 0.02371 |
| 9/5/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 933 | 924.0486111 | 22177.16667 | 88149545992 | 72075.79167 | 3.25 | 0.0556 | 4,007.41 | 0.0556 | 0 | - | | |
| 9/5/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 22.95138889 | 550.8333333 | 2131149389 | 1790.208333 | 3.25 | 0.06423 | 114.99 | 0.0556 | 0.00863 | 15.45 | 0.0276 | 0.01897 |
| 9/5/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 485.0902778 | 11642.16667 | 53916902503 | 37837.04167 | 3.25 | 0.0556 | 2,103.74 | 0.0556 | 0 | - | | |
| 9/5/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 18.97916667 | 455.5 | 1816231186 | 1480.375 | 3.25 | 0.06883 | 101.89 | 0.0556 | 0.01323 | 19.59 | 0.0276 | 0.01437 |
| 9/5/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2881.784722 | 69162.83333 | 2.74574E+11 | 224779.2083 | 3.25 | 0.0556 | 12,497.72 | 0.0556 | 0 | - | | |
| 9/5/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 84TH | 180 | 92.0625 | 2209.5 | 6936682639 | 7052.724 | 3.192 | 0.0617 | 435.15 | 0.0617 | 0 | - | | |
| 9/5/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1130.583333 | 27134 | 1.0788E+11 | 88185.5 | 3.25 | 0.0556 | 4,903.11 | 0.0556 | 0 | - | | |
| 9/5/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2173.798611 | 52171.16667 | 2.05246E+11 | 169556.2917 | 3.25 | 0.06883 | 11,670.56 | 0.0556 | 0.01323 | 2,243.23 | 0.0276 | 0.01437 |
| 9/5/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 8 | 192 | 852323063.9 | 624 | 3.25 | 0.06423 | 40.08 | 0.0556 | 0.00863 | 5.39 | 0.0276 | 0.01897 |
| 9/5/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 7 | 168 | 744345724.6 | 546 | 3.25 | 0.06449 | 35.21 | 0.0556 | 0.00889 | 4.85 | 0.02843 | 0.01954 |
| 9/6/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 90TH | 1185 | 1039.979167 | 24959.5 | 75199389111 | 85361.49 | 3.42 | 0.0617 | 5,266.80 | 0.0617 | 0 | - | | |
| 9/6/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 84TH | 7 | 6.722222222 | 161.3333333 | 402974180.6 | 569.184 | 3.528 | 0.0617 | 35.12 | 0.0617 | 0 | - | | |
| 9/6/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 74TH | 2 | 1 | 24 | 27228965.28 | 74.592 | 3.108 | 0.0617 | 4.60 | 0.0617 | 0 | - | | |
| 9/6/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 76TH | 11 | 8.1875 | 196.5 | 415630513.9 | 627.228 | 3.192 | 0.0617 | 38.70 | 0.0617 | 0 | - | | |
| 9/6/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 78TH | 165 | 136.5625 | 3277.5 | 8115309472 | 10737.09 | 3.276 | 0.0617 | 662.48 | 0.0617 | 0 | - | | |
| 9/6/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 80TH | 206 | 158.6805556 | 3808.333333 | 9313596576 | 12796 | 3.36 | 0.0617 | 789.51 | 0.0617 | 0 | - | | |
| 9/6/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 381.5138889 | 9156.333333 | 36718321660 | 25930.736 | 2.832 | 0.06883 | 1,784.81 | 0.0556 | 0.01323 | 343.06 | 0.0276 | 0.01437 |
| 9/6/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 86TH | 343 | 253.8194444 | 6091.666667 | 18611295250 | 19907.56667 | 3.268 | 0.0617 | 1,228.30 | 0.0617 | 0 | - | | |
| 9/6/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 94TH | 2 | 2 | 48 | 125292506.9 | 171.456 | 3.572 | 0.0617 | 10.58 | 0.0617 | 0 | - | | |
| 9/6/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 875.0694444 | 21001.66667 | 84932935113 | 61954.91667 | 2.95 | 0.0556 | 3,444.69 | 0.0556 | 0 | - | | |
| 9/6/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 82TH | 76 | 59.03472222 | 1416.833333 | 3374799139 | 4879.574 | 3.444 | 0.0617 | 301.07 | 0.0617 | 0 | - | | |
| 9/6/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 92TH | 34 | 32.53472222 | 780.8333333 | 1892525653 | 2729.793333 | 3.496 | 0.0617 | 168.43 | 0.0617 | 0 | - | | |
| 9/6/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 88TH | 29 | 27 | 648 | 2165964465 | 2166.912 | 3.344 | 0.0617 | 133.70 | 0.0617 | 0 | - | | |
| 9/6/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 84TH | 180 | 92.08333333 | 2210 | 6877953667 | 7054.32 | 3.192 | 0.0617 | 435.25 | 0.0617 | 0 | - | | |
| 9/6/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 82TH | 5 | 5 | 120 | 297608812.5 | 373.92 | 3.116 | 0.0617 | 23.07 | 0.0617 | 0 | - | | |
| 9/6/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2148.513889 | 51564.33333 | 2.05208E+11 | 167584.0833 | 3.25 | 0.10168 | 17,039.95 | 0.047 | 0.05468 | 9,163.50 | 0.05468 | 0 |
| 9/6/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 151.7638889 | 3642.333333 | 14530598928 | 11837.58333 | 3.25 | 0.10168 | 1,203.65 | 0.047 | 0.05468 | 647.28 | 0.05468 | 0 |
| 9/6/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1619.263889 | 38862.33333 | 1.52951E+11 | 126302.5833 | 3.25 | 0.0512 | 6,466.69 | 0.047 | 0.0042 | 530.47 | 0.0276 | 0.0234 |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/6/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 233.9166667 | 5614 | 25621767394 | 18245.5 | 3.25 | 0.0512 | 934.17 | 0.047 | 0.0042 | 76.63 | 0.0276 | 0.0234 |
| 9/6/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1 | 0.933333333 | 22.4 | 95315930.73 | 66.08 | 2.95 | 0.07077 | 4.68 | 0.0593 | 0.01147 | 0.76 | 0.02843 | 0.01696 |
| 9/6/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 104TH | 250 | 170.7291667 | 4097.5 | 18068724520 | 12571.13 | 3.068 | 0.10657 | 1,339.71 | 0.0625 | 0.04407 | 554.01 | 0.06778 | 0.02371 |
| 9/6/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 558.8055556 | 13411.33333 | 54011094023 | 37980.896 | 2.832 | 0.06883 | 2,614.23 | 0.0556 | 0.01323 | 502.49 | 0.0276 | 0.01437 |
| 9/6/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 136 | 94.02777778 | 2256.666667 | 10373863922 | 7334.166667 | 3.25 | 0.10657 | 781.60 | 0.0625 | 0.04407 | 323.22 | 0.06778 | 0.02371 |
| 9/6/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 77 | 67.75694444 | 1626.166667 | 6205296514 | 5049.2475 | 3.105 | 0.11028 | 556.83 | 0.0556 | 0.05468 | 276.09 | 0.05468 | 0 |
| 9/6/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 154 | 102.6111111 | 2462.666667 | 10472900853 | 7264.866667 | 2.95 | 0.10657 | 774.22 | 0.0625 | 0.04407 | 320.16 | 0.06778 | 0.02371 |
| 9/6/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 37.625 | 903 | 4164923812 | 2934.75 | 3.25 | 0.06423 | 188.50 | 0.0556 | 0.00863 | 25.33 | 0.0276 | 0.01897 |
| 9/6/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1233.215278 | 29597.16667 | 1.19905E+11 | 83819.176 | 2.832 | 0.11028 | 9,243.58 | 0.0556 | 0.05468 | 4,583.23 | 0.05468 | 0 |
| 9/6/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 367 | 8808 | 33810598823 | 28626 | 3.25 | 0.0556 | 1,591.61 | 0.0556 | 0 | - | | |
| 9/6/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1789.9375 | 42958.5 | 1.71361E+11 | 139615.125 | 3.25 | 0.06449 | 9,003.78 | 0.0556 | 0.00889 | 1,241.18 | 0.02843 | 0.01954 |
| 9/6/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 693.875 | 16653 | 66356908598 | 54122.25 | 3.25 | 0.0556 | 3,009.20 | 0.0556 | 0 | - | | |
| 9/6/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 22.99305556 | 551.8333333 | 2133774327 | 1793.458333 | 3.25 | 0.06423 | 115.19 | 0.0556 | 0.00863 | 15.48 | 0.0276 | 0.01897 |
| 9/6/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 8 | 192 | 851665799.3 | 624 | 3.25 | 0.06423 | 40.08 | 0.0556 | 0.00863 | 5.39 | 0.0276 | 0.01897 |
| 9/6/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4888845796 | 4134 | 3.25 | 0.06449 | 266.60 | 0.0556 | 0.00889 | 36.75 | 0.02843 | 0.01954 |
| 9/6/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1128.534722 | 27084.83333 | 1.0768E+11 | 88025.70833 | 3.25 | 0.0556 | 4,894.23 | 0.0556 | 0 | - | | |
| 9/6/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2133.645833 | 51207.5 | 2.01317E+11 | 166424.375 | 3.25 | 0.06883 | 11,454.99 | 0.0556 | 0.01323 | 2,201.79 | 0.0276 | 0.01437 |
| 9/6/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2884.395833 | 69225.5 | 2.74834E+11 | 224982.875 | 3.25 | 0.0556 | 12,509.05 | 0.0556 | 0 | - | | |
| 9/6/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 19.29861111 | 463.1666667 | 1846915045 | 1505.291667 | 3.25 | 0.06883 | 103.61 | 0.0556 | 0.01323 | 19.92 | 0.0276 | 0.01437 |
| 9/6/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 2993.534722 | 71844.83333 | 3.33296E+11 | 233495.7083 | 3.25 | 0.11028 | 25,749.91 | 0.0556 | 0.05468 | 12,767.55 | 0.05468 | 0 |
| 9/6/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2089 | 1901.673611 | 45640.16667 | 1.78575E+11 | 148330.5417 | 3.25 | 0.06883 | 10,209.59 | 0.0556 | 0.01323 | 1,962.41 | 0.0276 | 0.01437 |
| 9/6/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 7.743055556 | 185.8333333 | 820900544.6 | 603.9583333 | 3.25 | 0.06449 | 38.95 | 0.0556 | 0.00889 | 5.37 | 0.02843 | 0.01954 |
| 9/6/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 484.4375 | 11626.5 | 53844802631 | 37786.125 | 3.25 | 0.0556 | 2,100.91 | 0.0556 | 0 | - | | |
| 9/6/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 120.8611111 | 2900.666667 | 13412194970 | 9427.166667 | 3.25 | 0.06579 | 620.21 | 0.0556 | 0.01019 | 96.06 | 0.0276 | 0.01741 |
| 9/6/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 17 | 16 | 384 | 1529602271 | 1248 | 3.25 | 0.06883 | 85.90 | 0.0556 | 0.01323 | 16.51 | 0.0276 | 0.01437 |
| 9/6/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 369.2708333 | 8862.5 | 41055296798 | 28803.125 | 3.25 | 0.0556 | 1,601.45 | 0.0556 | 0 | - | | |
| 9/6/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 99.26388889 | 2382.333333 | 11013387460 | 7742.583333 | 3.25 | 0.06923 | 536.02 | 0.0556 | 0.01363 | 105.53 | 0.02843 | 0.0148 |
| 9/6/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1798 | 1788.1875 | 42916.5 | 1.56695E+11 | 139478.625 | 3.25 | 0.11028 | 15,381.70 | 0.0556 | 0.05468 | 7,626.69 | 0.05468 | 0 |
| 9/6/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 142 | 141.4166667 | 3394 | 13473107515 | 11030.5 | 3.25 | 0.11028 | 1,216.44 | 0.0556 | 0.05468 | 603.15 | 0.05468 | 0 |
| 9/6/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 933 | 924.7013889 | 22192.83333 | 88204878311 | 72126.70833 | 3.25 | 0.0556 | 4,010.24 | 0.0556 | 0 | - | | |
| 9/6/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 115 | 110.1180556 | 2642.833333 | 10501593978 | 8589.208333 | 3.25 | 0.06923 | 594.63 | 0.0556 | 0.01363 | 117.07 | 0.02843 | 0.0148 |
| 9/6/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1150012708 | 936 | 3.25 | 0.0556 | 52.04 | 0.0556 | 0 | - | | |
| 9/7/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 74TH | 2 | 0.916666667 | 22 | 19388736.11 | 68.376 | 3.108 | 0.0617 | 4.22 | 0.0617 | 0 | - | | |
| 9/7/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 82TH | 76 | 58.65277778 | 1407.666667 | 3614512611 | 4848.004 | 3.444 | 0.0617 | 299.12 | 0.0617 | 0 | - | | |
| 9/7/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 76TH | 11 | 8.298611111 | 199.1666667 | 475860437.5 | 635.74 | 3.192 | 0.0617 | 39.23 | 0.0617 | 0 | - | | |
| 9/7/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 78TH | 165 | 136.6805556 | 3280.333333 | 8454534458 | 10746.372 | 3.276 | 0.0617 | 663.05 | 0.0617 | 0 | - | | |
| 9/7/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 80TH | 206 | 159.1875 | 3820.5 | 9698733625 | 12836.88 | 3.36 | 0.0617 | 792.04 | 0.0617 | 0 | - | | |
| 9/7/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 86TH | 343 | 254.2986111 | 6103.166667 | 18757452778 | 19945.14867 | 3.268 | 0.0617 | 1,230.62 | 0.0617 | 0 | - | | |
| 9/7/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 90TH | 1185 | 1039.888889 | 24957.33333 | 76574444889 | 85354.08 | 3.42 | 0.0617 | 5,266.35 | 0.0617 | 0 | - | | |
| 9/7/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 882.2777778 | 21174.66667 | 85650412701 | 62465.26667 | 2.95 | 0.0556 | 3,473.07 | 0.0556 | 0 | - | | |
| 9/7/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 382.4652778 | 9179.166667 | 36819707213 | 25995.4 | 2.832 | 0.06883 | 1,789.26 | 0.0556 | 0.01323 | 343.92 | 0.0276 | 0.01437 |
| 9/7/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 559.2361111 | 13421.66667 | 54064559394 | 38010.16 | 2.832 | 0.06883 | 2,616.24 | 0.0556 | 0.01323 | 502.87 | 0.0276 | 0.01437 |
| 9/7/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 84TH | 7 | 6.784722222 | 162.8333333 | 424159715.3 | 574.476 | 3.528 | 0.0617 | 35.45 | 0.0617 | 0 | - | | |
| 9/7/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 136 | 52.01388889 | 1248.333333 | 5656837664 | 4057.083333 | 3.25 | 0.10657 | 432.36 | 0.0625 | 0.04407 | 178.80 | 0.06778 | 0.02371 |
| 9/7/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 94TH | 2 | 2 | 48 | 145414062.5 | 171.456 | 3.572 | 0.0617 | 10.58 | 0.0617 | 0 | - | | |
| 9/7/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 92TH | 34 | 32.375 | 777 | 1963745333 | 2716.392 | 3.496 | 0.0617 | 167.60 | 0.0617 | 0 | - | | |
| 9/7/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 88TH | 29 | 27 | 648 | 2187436750 | 2166.912 | 3.344 | 0.0617 | 133.70 | 0.0617 | 0 | - | | |
| 9/7/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 84TH | 180 | 100.0625 | 2401.5 | 7461187222 | 7665.588 | 3.192 | 0.0617 | 472.97 | 0.0617 | 0 | - | | |
| 9/7/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 82TH | 5 | 5 | 120 | 303187694.4 | 373.92 | 3.116 | 0.0617 | 23.07 | 0.0617 | 0 | - | | |
| 9/7/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2172.895833 | 52149.5 | 2.07522E+11 | 169485.875 | 3.25 | 0.10168 | 17,233.32 | 0.047 | 0.05468 | 9,267.49 | 0.05468 | 0 |
| 9/7/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 152.6527778 | 3663.666667 | 14613734202 | 11906.91667 | 3.25 | 0.10168 | 1,210.70 | 0.047 | 0.05468 | 651.07 | 0.05468 | 0 |
| 9/7/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1626.138889 | 39027.33333 | 1.53599E+11 | 126838.8333 | 3.25 | 0.0512 | 6,494.15 | 0.047 | 0.0042 | 532.72 | 0.0276 | 0.0234 |
| 9/7/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 236.6666667 | 5680 | 25943457087 | 18460 | 3.25 | 0.0512 | 945.15 | 0.047 | 0.0042 | 77.53 | 0.0276 | 0.0234 |
| 9/7/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1 | 1 | 24 | 102128137.6 | 70.8 | 2.95 | 0.07077 | 5.01 | 0.0593 | 0.01147 | 0.81 | 0.02843 | 0.01696 |
| 9/7/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 154 | 6.319444444 | 151.6666667 | 485389714.2 | 447.4166667 | 2.95 | 0.10657 | 47.68 | 0.0625 | 0.04407 | 19.72 | 0.06778 | 0.02371 |
| 9/7/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 77 | 67.46527778 | 1619.166667 | 6166824653 | 5027.5125 | 3.105 | 0.11028 | 554.43 | 0.0556 | 0.05468 | 274.90 | 0.05468 | 0 |
| 9/7/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 104TH | 250 | 36.94444444 | 886.6666667 | 2970476023 | 2720.293333 | 3.068 | 0.10657 | 289.90 | 0.0625 | 0.04407 | 119.88 | 0.06778 | 0.02371 |
| 9/7/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 8 | 192 | 851582601.2 | 624 | 3.25 | 0.06423 | 40.08 | 0.0556 | 0.00863 | 5.39 | 0.0276 | 0.01897 |
| 9/7/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2089 | 1881.520833 | 45156.5 | 1.76797E+11 | 146758.625 | 3.25 | 0.06883 | 10,101.40 | 0.0556 | 0.01323 | 1,941.62 | 0.0276 | 0.01437 |
| 9/7/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1232.638889 | 29583.33333 | 1.19741E+11 | 83780 | 2.832 | 0.11028 | 9,239.26 | 0.0556 | 0.05468 | 4,581.09 | 0.05468 | 0 |
| 9/7/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4889914391 | 4134 | 3.25 | 0.06449 | 266.60 | 0.0556 | 0.00889 | 36.75 | 0.02843 | 0.01954 |
| 9/7/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 367 | 8808 | 33803692324 | 28626 | 3.25 | 0.0556 | 1,591.61 | 0.0556 | 0 | - | | |
| 9/7/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1794.597222 | 43070.33333 | 1.71822E+11 | 139978.5833 | 3.25 | 0.06449 | 9,027.22 | 0.0556 | 0.00889 | 1,244.41 | 0.02843 | 0.01954 |
| 9/7/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 693.1319444 | 16635.16667 | 66248152646 | 54064.29167 | 3.25 | 0.0556 | 3,005.97 | 0.0556 | 0 | - | | |
| 9/7/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 957543119.2 | 702 | 3.25 | 0.06449 | 45.27 | 0.0556 | 0.00889 | 6.24 | 0.02843 | 0.01954 |
| 9/7/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 36.53472222 | 876.8333333 | 4045341353 | 2849.708333 | 3.25 | 0.06423 | 183.04 | 0.0556 | 0.00863 | 24.59 | 0.0276 | 0.01897 |
| 9/7/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1122.958333 | 26951 | 1.07144E+11 | 87590.75 | 3.25 | 0.0556 | 4,870.05 | 0.0556 | 0 | - | | |
| 9/7/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2173.659722 | 52167.83333 | 2.05113E+11 | 169545.4583 | 3.25 | 0.06883 | 11,669.81 | 0.0556 | 0.01323 | 2,243.09 | 0.0276 | 0.01437 |
| 9/7/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2883.340278 | 69200.16667 | 2.74779E+11 | 224900.5417 | 3.25 | 0.0556 | 12,504.47 | 0.0556 | 0 | - | | |
| 9/7/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 116.9791667 | 2807.5 | 13006266556 | 9124.375 | 3.25 | 0.06579 | 600.29 | 0.0556 | 0.01019 | 92.98 | 0.0276 | 0.01741 |
| 9/7/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 17 | 16 | 384 | 1531210355 | 1248 | 3.25 | 0.06883 | 85.90 | 0.0556 | 0.01323 | 16.51 | 0.0276 | 0.01437 |
| 9/7/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 23 | 552 | 2137394432 | 1794 | 3.25 | 0.06423 | 115.23 | 0.0556 | 0.00863 | 15.48 | 0.0276 | 0.01897 |
| 9/7/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1150945890 | 936 | 3.25 | 0.0556 | 52.04 | 0.0556 | 0 | - | | |
| 9/7/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 19.07638889 | 457.8333333 | 1823485704 | 1487.958333 | 3.25 | 0.06883 | 102.42 | 0.0556 | 0.01323 | 19.69 | 0.0276 | 0.01437 |
| 9/7/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3008.131944 | 72195.16667 | 3.34931E+11 | 234634.2917 | 3.25 | 0.11028 | 25,875.47 | 0.0556 | 0.05468 | 12,829.80 | 0.05468 | 0 |
| 9/7/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 366.6666667 | 8800 | 40753982825 | 28600 | 3.25 | 0.0556 | 1,590.16 | 0.0556 | 0 | - | | |
| 9/7/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 95.29166667 | 2287 | 10574306653 | 7432.75 | 3.25 | 0.06923 | 514.57 | 0.0556 | 0.01363 | 101.31 | 0.02843 | 0.0148 |
| 9/7/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1798 | 1789.375 | 42945 | 1.56772E+11 | 139571.25 | 3.25 | 0.11028 | 15,391.92 | 0.0556 | 0.05468 | 7,631.76 | 0.05468 | 0 |
| 9/7/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 142 | 141.5555556 | 3397.333333 | 13488120177 | 11041.33333 | 3.25 | 0.11028 | 1,217.64 | 0.0556 | 0.05468 | 603.74 | 0.05468 | 0 |
| 9/7/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 933 | 921.3402778 | 22112.16667 | 87878180795 | 71864.54167 | 3.25 | 0.0556 | 3,995.67 | 0.0556 | 0 | - | | |
| 9/7/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 115 | 109.2708333 | 2622.5 | 10393027515 | 8523.125 | 3.25 | 0.06923 | 590.06 | 0.0556 | 0.01363 | 116.17 | 0.02843 | 0.0148 |
| 9/7/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 484.7708333 | 11634.5 | 53869084657 | 37812.125 | 3.25 | 0.0556 | 2,102.35 | 0.0556 | 0 | - | | |
| 9/8/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 381.0291667 | 9144.7 | 36689572132 | 25897.7904 | 2.832 | 0.06883 | 1,782.54 | 0.0556 | 0.01323 | 342.63 | 0.0276 | 0.01437 |
| 9/8/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 74TH | 2 | 1 | 24 | 29814144.44 | 74.592 | 3.108 | 0.0617 | 4.60 | 0.0617 | 0 | - | | |
| 9/8/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 76TH | 11 | 8.369444444 | 200.8666667 | 426591695.8 | 641.1664 | 3.192 | 0.0617 | 39.56 | 0.0617 | 0 | - | | |
| 9/8/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 78TH | 165 | 135.9513889 | 3262.833333 | 8111668561 | 10689.042 | 3.276 | 0.0617 | 659.51 | 0.0617 | 0 | - | | |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/8/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 80TH | 206 | 157.2666667 | 3774.4 | 9290447042 | 12681.984 | 3.36 | 0.0617 | 782.48 | 0.0617 | 0 | - | | |
| 9/8/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 82TH | 76 | 59.93333333 | 1438.4 | 3321265858 | 4953.8496 | 3.444 | 0.0617 | 305.65 | 0.0617 | 0 | - | | |
| 9/8/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 86TH | 343 | 253.2625 | 6078.3 | 18348738357 | 19863.8844 | 3.268 | 0.0617 | 1,225.60 | 0.0617 | 0 | - | | |
| 9/8/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 555.9625 | 13343.1 | 53753794111 | 37787.6592 | 2.832 | 0.06883 | 2,600.92 | 0.0556 | 0.01323 | 499.93 | 0.0276 | 0.01437 |
| 9/8/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 841.8277778 | 20203.86667 | 81683555712 | 59601.40667 | 2.95 | 0.0556 | 3,313.84 | 0.0556 | 0 | - | | |
| 9/8/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 84TH | 7 | 6.840277778 | 164.1666667 | 400955325 | 579.18 | 3.528 | 0.0617 | 35.74 | 0.0617 | 0 | - | | |
| 9/8/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 136 | 121.7847222 | 2922.833333 | 13362478357 | 9499.208333 | 3.25 | 0.10657 | 1,012.33 | 0.0625 | 0.04407 | 418.63 | 0.06778 | 0.02371 |
| 9/8/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 90TH | 1185 | 1036.902778 | 24885.66667 | 74145036113 | 85108.98 | 3.42 | 0.0617 | 5,251.22 | 0.0617 | 0 | - | | |
| 9/8/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 94TH | 2 | 2 | 48 | 130445987.5 | 171.456 | 3.572 | 0.0617 | 10.58 | 0.0617 | 0 | - | | |
| 9/8/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 92TH | 34 | 32.225 | 773.4 | 1831422901 | 2703.8064 | 3.496 | 0.0617 | 166.82 | 0.0617 | 0 | - | | |
| 9/8/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 88TH | 29 | 27.06666667 | 649.6 | 2121375056 | 2172.2624 | 3.344 | 0.0617 | 134.03 | 0.0617 | 0 | - | | |
| 9/8/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 84TH | 180 | 104.7111111 | 2513.066667 | 7633978937 | 8021.7088 | 3.192 | 0.0617 | 494.94 | 0.0617 | 0 | - | | |
| 9/8/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 82TH | 5 | 5 | 120 | 337394113.9 | 373.92 | 3.116 | 0.0617 | 23.07 | 0.0617 | 0 | - | | |
| 9/8/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2169.148611 | 52059.56667 | 2.07138E+11 | 169193.5917 | 3.25 | 0.10168 | 17,203.60 | 0.047 | 0.05468 | 9,251.51 | 0.05468 | 0 |
| 9/8/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 152.9569444 | 3670.966667 | 14642250228 | 11930.64167 | 3.25 | 0.10168 | 1,213.11 | 0.047 | 0.05468 | 652.37 | 0.05468 | 0 |
| 9/8/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1629.251389 | 39102.03333 | 1.53906E+11 | 127081.6083 | 3.25 | 0.0512 | 6,506.58 | 0.047 | 0.0042 | 533.74 | 0.0276 | 0.0234 |
| 9/8/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 238.6694444 | 5728.066667 | 26160094556 | 18616.21667 | 3.25 | 0.0512 | 953.15 | 0.047 | 0.0042 | 78.19 | 0.0276 | 0.0234 |
| 9/8/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1 | 1 | 24 | 101961531.1 | 70.8 | 2.95 | 0.07077 | 5.01 | 0.0593 | 0.01147 | 0.81 | 0.02843 | 0.01696 |
| 9/8/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 154 | 129.0416667 | 3097 | 13142617368 | 9136.15 | 2.95 | 0.10657 | 973.64 | 0.0625 | 0.04407 | 402.63 | 0.06778 | 0.02371 |
| 9/8/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 77 | 63.59027778 | 1526.166667 | 5794472537 | 4738.7475 | 3.105 | 0.11028 | 522.59 | 0.0556 | 0.05468 | 259.11 | 0.05468 | 0 |
| 9/8/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 104TH | 250 | 214.8055556 | 5155.333333 | 22694017872 | 15816.56267 | 3.068 | 0.10657 | 1,685.57 | 0.0625 | 0.04407 | 697.04 | 0.06778 | 0.02371 |
| 9/8/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 8 | 192 | 852218887 | 624 | 3.25 | 0.06423 | 40.08 | 0.0556 | 0.00863 | 5.39 | 0.0276 | 0.01897 |
| 9/8/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1224.980556 | 29399.53333 | 1.19026E+11 | 83259.4784 | 2.832 | 0.11028 | 9,181.86 | 0.0556 | 0.05468 | 4,552.63 | 0.05468 | 0 |
| 9/8/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2089 | 1875.901389 | 45021.63333 | 1.76155E+11 | 146320.3083 | 3.25 | 0.06883 | 10,071.23 | 0.0556 | 0.01323 | 1,935.82 | 0.0276 | 0.01437 |
| 9/8/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4886129311 | 4134 | 3.25 | 0.06449 | 266.60 | 0.0556 | 0.00889 | 36.75 | 0.02843 | 0.01954 |
| 9/8/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 367 | 8808 | 33810715074 | 28626 | 3.25 | 0.0556 | 1,591.61 | 0.0556 | 0 | - | | |
| 9/8/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1797.720833 | 43145.3 | 1.72083E+11 | 140222.225 | 3.25 | 0.06449 | 9,042.93 | 0.0556 | 0.00889 | 1,246.58 | 0.02843 | 0.01954 |
| 9/8/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 693 | 16632 | 66243576815 | 54054 | 3.25 | 0.0556 | 3,005.40 | 0.0556 | 0 | - | | |
| 9/8/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 958059041.4 | 702 | 3.25 | 0.06449 | 45.27 | 0.0556 | 0.00889 | 6.24 | 0.02843 | 0.01954 |
| 9/8/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 35.09722222 | 842.3333333 | 3885407658 | 2737.583333 | 3.25 | 0.06423 | 175.83 | 0.0556 | 0.00863 | 23.63 | 0.0276 | 0.01897 |
| 9/8/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1119.125 | 26859 | 1.06779E+11 | 87291.75 | 3.25 | 0.0556 | 4,853.42 | 0.0556 | 0 | - | | |
| 9/8/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2132.258333 | 51174.2 | 2.0119E+11 | 166316.15 | 3.25 | 0.06883 | 11,447.54 | 0.0556 | 0.01323 | 2,200.36 | 0.0276 | 0.01437 |
| 9/8/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2889.275 | 69342.6 | 2.75315E+11 | 225363.45 | 3.25 | 0.0556 | 12,530.21 | 0.0556 | 0 | - | | |
| 9/8/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 116.9722222 | 2807.333333 | 13023185667 | 9123.833333 | 3.25 | 0.06579 | 600.26 | 0.0556 | 0.01019 | 92.97 | 0.0276 | 0.01741 |
| 9/8/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 17 | 16 | 384 | 1530796144 | 1248 | 3.25 | 0.06883 | 85.90 | 0.0556 | 0.01323 | 16.51 | 0.0276 | 0.01437 |
| 9/8/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 22.97777778 | 551.4666667 | 2133848979 | 1792.266667 | 3.25 | 0.06423 | 115.12 | 0.0556 | 0.00863 | 15.47 | 0.0276 | 0.01897 |
| 9/8/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1150358018 | 936 | 3.25 | 0.0556 | 52.04 | 0.0556 | 0 | - | | |
| 9/8/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 18.19305556 | 436.6333333 | 1740393103 | 1419.058333 | 3.25 | 0.06883 | 97.67 | 0.0556 | 0.01323 | 18.77 | 0.0276 | 0.01437 |
| 9/8/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 2989.730556 | 71753.53333 | 3.32881E+11 | 233198.9833 | 3.25 | 0.11028 | 25,717.18 | 0.0556 | 0.05468 | 12,751.32 | 0.05468 | 0 |
| 9/8/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 368.8027778 | 8851.266667 | 40994499714 | 28766.61667 | 3.25 | 0.0556 | 1,599.42 | 0.0556 | 0 | - | | |
| 9/8/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 99.09305556 | 2378.233333 | 10998415201 | 7729.258333 | 3.25 | 0.06923 | 535.10 | 0.0556 | 0.01363 | 105.35 | 0.02843 | 0.0148 |
| 9/8/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1798 | 1788.451389 | 42922.83333 | 1.56674E+11 | 139499.2083 | 3.25 | 0.11028 | 15,383.97 | 0.0556 | 0.05468 | 7,627.82 | 0.05468 | 0 |
| 9/8/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 142 | 141.7402778 | 3401.766667 | 13505424094 | 11055.74167 | 3.25 | 0.11028 | 1,219.23 | 0.0556 | 0.05468 | 604.53 | 0.05468 | 0 |
| 9/8/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 933 | 921.4680556 | 22115.23333 | 87870262867 | 71874.50833 | 3.25 | 0.0556 | 3,996.22 | 0.0556 | 0 | - | | |
| 9/8/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 115 | 110.8152778 | 2659.566667 | 10531508315 | 8643.591667 | 3.25 | 0.06923 | 598.40 | 0.0556 | 0.01363 | 117.81 | 0.02843 | 0.0148 |
| 9/8/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 484.8791667 | 11637.1 | 53885041829 | 37820.575 | 3.25 | 0.0556 | 2,102.82 | 0.0556 | 0 | - | | |
| 9/9/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 2974.186111 | 71380.46667 | 3.31061E+11 | 231986.5167 | 3.25 | 0.11028 | 25,583.47 | 0.0556 | 0.05468 | 12,685.02 | 0.05468 | 0 |
| 9/9/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 17.9125 | 429.9 | 1714038057 | 1397.175 | 3.25 | 0.06883 | 96.17 | 0.0556 | 0.01323 | 18.48 | 0.0276 | 0.01437 |
| 9/9/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 487.1069444 | 11690.56667 | 54150521870 | 37994.34167 | 3.25 | 0.0556 | 2,112.49 | 0.0556 | 0 | - | | |
| 9/9/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 115 | 111.8041667 | 2683.3 | 10631452453 | 8720.725 | 3.25 | 0.06923 | 603.74 | 0.0556 | 0.01363 | 118.86 | 0.02843 | 0.0148 |
| 9/9/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 933 | 922.5583333 | 22141.4 | 87962917577 | 71959.55 | 3.25 | 0.0556 | 4,000.95 | 0.0556 | 0 | - | | |
| 9/9/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 142 | 141.5694444 | 3397.666667 | 13488892692 | 11042.41667 | 3.25 | 0.11028 | 1,217.76 | 0.0556 | 0.05468 | 603.80 | 0.05468 | 0 |
| 9/9/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1798 | 1789.090278 | 42938.16667 | 1.56713E+11 | 139549.0417 | 3.25 | 0.11028 | 15,389.47 | 0.0556 | 0.05468 | 7,630.54 | 0.05468 | 0 |
| 9/9/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 116.1958333 | 2788.7 | 12925100397 | 9063.275 | 3.25 | 0.06579 | 596.27 | 0.0556 | 0.01019 | 92.35 | 0.0276 | 0.01741 |
| 9/9/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 370.0902778 | 8882.166667 | 41127071912 | 28867.04167 | 3.25 | 0.0556 | 1,605.01 | 0.0556 | 0 | - | | |
| 9/9/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2904.279167 | 69702.7 | 2.76746E+11 | 226533.775 | 3.25 | 0.0556 | 12,595.28 | 0.0556 | 0 | - | | |
| 9/9/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 237.9416667 | 5710.6 | 26097866161 | 18559.45 | 3.25 | 0.0512 | 950.24 | 0.047 | 0.0042 | 77.95 | 0.0276 | 0.0234 |
| 9/9/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 100.3972222 | 2409.533333 | 11141735318 | 7830.983333 | 3.25 | 0.06923 | 542.14 | 0.0556 | 0.01363 | 106.74 | 0.02843 | 0.0148 |
| 9/9/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2155.7625 | 51738.3 | 2.03366E+11 | 168149.475 | 3.25 | 0.06883 | 11,573.73 | 0.0556 | 0.01323 | 2,224.62 | 0.0276 | 0.01437 |
| 9/9/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1122.194444 | 26932.66667 | 1.07057E+11 | 87531.16667 | 3.25 | 0.0556 | 4,866.73 | 0.0556 | 0 | - | | |
| 9/9/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 37.22222222 | 893.3333333 | 4120282115 | 2903.333333 | 3.25 | 0.06423 | 186.48 | 0.0556 | 0.00863 | 25.06 | 0.0276 | 0.01897 |
| 9/9/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 8 | 192 | 852202656.3 | 624 | 3.25 | 0.06423 | 40.08 | 0.0556 | 0.00863 | 5.39 | 0.0276 | 0.01897 |
| 9/9/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 957374452.6 | 702 | 3.25 | 0.06449 | 45.27 | 0.0556 | 0.00889 | 6.24 | 0.02843 | 0.01954 |
| 9/9/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 22.95833333 | 551 | 2131809216 | 1790.75 | 3.25 | 0.06423 | 115.02 | 0.0556 | 0.00863 | 15.45 | 0.0276 | 0.01897 |
| 9/9/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 693.2916667 | 16639 | 66255289571 | 54076.75 | 3.25 | 0.0556 | 3,006.67 | 0.0556 | 0 | - | | |
| 9/9/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1795.558333 | 43093.4 | 1.719E+11 | 140053.55 | 3.25 | 0.06449 | 9,032.05 | 0.0556 | 0.00889 | 1,245.08 | 0.02843 | 0.01954 |
| 9/9/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1149122160 | 936 | 3.25 | 0.0556 | 52.04 | 0.0556 | 0 | - | | |
| 9/9/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 367 | 8808 | 33811422148 | 28626 | 3.25 | 0.0556 | 1,591.61 | 0.0556 | 0 | - | | |
| 9/9/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4888517738 | 4134 | 3.25 | 0.06449 | 266.60 | 0.0556 | 0.00889 | 36.75 | 0.02843 | 0.01954 |
| 9/9/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 154 | 144.2083333 | 3461 | 14690501107 | 10209.95 | 2.95 | 0.10657 | 1,088.07 | 0.0625 | 0.04407 | 449.95 | 0.06778 | 0.02371 |
| 9/9/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 136 | 134.6875 | 3232.5 | 14818225703 | 10505.625 | 3.25 | 0.10657 | 1,119.58 | 0.0625 | 0.04407 | 462.98 | 0.06778 | 0.02371 |
| 9/9/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 104TH | 250 | 241.2972222 | 5791.133333 | 25535417875 | 17767.19707 | 3.068 | 0.10657 | 1,893.45 | 0.0625 | 0.04407 | 783.00 | 0.06778 | 0.02371 |
| 9/9/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 17 | 16 | 384 | 1529821304 | 1248 | 3.25 | 0.06883 | 85.90 | 0.0556 | 0.01323 | 16.51 | 0.0276 | 0.01437 |
| 9/9/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1 | 1 | 24 | 102166895.4 | 70.8 | 2.95 | 0.07077 | 5.01 | 0.0593 | 0.01147 | 0.81 | 0.02843 | 0.01696 |
| 9/9/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 152.9791667 | 3671.5 | 14648436276 | 11932.375 | 3.25 | 0.10168 | 1,213.28 | 0.047 | 0.05468 | 652.46 | 0.05468 | 0 |
| 9/9/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1638.666667 | 39328 | 1.54765E+11 | 127816 | 3.25 | 0.0512 | 6,544.18 | 0.047 | 0.0042 | 536.83 | 0.0276 | 0.0234 |
| 9/9/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2147.019444 | 51528.46667 | 2.04957E+11 | 167467.5167 | 3.25 | 0.10168 | 17,028.10 | 0.047 | 0.05468 | 9,157.12 | 0.05468 | 0 |
| 9/9/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 82TH | 5 | 5 | 120 | 409022612.5 | 373.92 | 3.116 | 0.0617 | 23.07 | 0.0617 | 0 | - | | |
| 9/9/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 84TH | 180 | 105.0666667 | 2521.6 | 7904207569 | 8048.9472 | 3.192 | 0.0617 | 496.62 | 0.0617 | 0 | - | | |
| 9/9/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 88TH | 29 | 27.28611111 | 654.8666667 | 2238488282 | 2189.874133 | 3.344 | 0.0617 | 135.12 | 0.0617 | 0 | - | | |
| 9/9/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 92TH | 34 | 32.26805556 | 774.4333333 | 2366687082 | 2707.418933 | 3.496 | 0.0617 | 167.05 | 0.0617 | 0 | - | | |
| 9/9/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 94TH | 2 | 2 | 48 | 150996387.5 | 171.456 | 3.572 | 0.0617 | 10.58 | 0.0617 | 0 | - | | |
| 9/9/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 84TH | 7 | 7 | 168 | 543964640.3 | 592.704 | 3.528 | 0.0617 | 36.57 | 0.0617 | 0 | - | | |
| 9/9/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 74TH | 2 | 1 | 24 | 28165018.06 | 74.592 | 3.108 | 0.0617 | 4.60 | 0.0617 | 0 | - | | |
| 9/9/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 381.0208333 | 9144.5 | 36705731532 | 25897.224 | 2.832 | 0.06883 | 1,782.51 | 0.0556 | 0.01323 | 342.62 | 0.0276 | 0.01437 |
| 9/9/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 77 | 56.81944444 | 1363.666667 | 5227046630 | 4234.185 | 3.105 | 0.11028 | 466.95 | 0.0556 | 0.05468 | 231.53 | 0.05468 | 0 |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/9/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 76TH | 11 | 8.375 | 201 | 529843473.6 | 641.592 | 3.192 | 0.0617 | 39.59 | 0.0617 | 0 | - | | |
| 9/9/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1226.388889 | 29433.33333 | 1.19192E+11 | 83355.2 | 2.832 | 0.11028 | 9,192.41 | 0.0556 | 0.05468 | 4,557.86 | 0.05468 | 0 |
| 9/9/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2089 | 1862.159722 | 44691.83333 | 1.74904E+11 | 145248.4583 | 3.25 | 0.06883 | 9,997.45 | 0.0556 | 0.01323 | 1,921.64 | 0.0276 | 0.01437 |
| 9/9/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 869.2291667 | 20861.5 | 84281510985 | 61541.425 | 2.95 | 0.0556 | 3,421.70 | 0.0556 | 0 | - | | |
| 9/9/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 90TH | 1185 | 1040.855556 | 24980.53333 | 84090633437 | 85433.424 | 3.42 | 0.0617 | 5,271.24 | 0.0617 | 0 | - | | |
| 9/9/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 86TH | 343 | 254.7236111 | 6113.366667 | 19334514961 | 19978.48227 | 3.268 | 0.0617 | 1,232.67 | 0.0617 | 0 | - | | |
| 9/9/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 82TH | 76 | 61.68194444 | 1480.366667 | 4354379968 | 5098.3828 | 3.444 | 0.0617 | 314.57 | 0.0617 | 0 | - | | |
| 9/9/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 80TH | 206 | 163.5805556 | 3925.933333 | 10789829606 | 13191.136 | 3.36 | 0.0617 | 813.89 | 0.0617 | 0 | - | | |
| 9/9/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 78TH | 165 | 139.4861111 | 3347.666667 | 9543264010 | 10966.956 | 3.276 | 0.0617 | 676.66 | 0.0617 | 0 | - | | |
| 9/9/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 554.9208333 | 13318.1 | 53636955515 | 37716.8592 | 2.832 | 0.06883 | 2,596.05 | 0.0556 | 0.01323 | 498.99 | 0.0276 | 0.01437 |
| 9/10/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 84TH | 7 | 6.993055556 | 167.8333333 | 551266631.9 | 592.116 | 3.528 | 0.0617 | 36.53 | 0.0617 | 0 | - | | |
| 9/10/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 74TH | 2 | 1 | 24 | 28149493.06 | 74.592 | 3.108 | 0.0617 | 4.60 | 0.0617 | 0 | - | | |
| 9/10/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 76TH | 11 | 8.729166667 | 209.5 | 599606895.8 | 668.724 | 3.192 | 0.0617 | 41.26 | 0.0617 | 0 | - | | |
| 9/10/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 78TH | 165 | 140.8263889 | 3379.833333 | 9776535806 | 11072.334 | 3.276 | 0.0617 | 683.16 | 0.0617 | 0 | - | | |
| 9/10/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 80TH | 206 | 165.4305556 | 3970.333333 | 11302770813 | 13340.32 | 3.36 | 0.0617 | 823.10 | 0.0617 | 0 | - | | |
| 9/10/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 82TH | 76 | 61.83333333 | 1484 | 4530656806 | 5110.896 | 3.444 | 0.0617 | 315.34 | 0.0617 | 0 | - | | |
| 9/10/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 86TH | 343 | 252.4861111 | 6059.666667 | 19280983854 | 19802.99067 | 3.268 | 0.0617 | 1,221.84 | 0.0617 | 0 | - | | |
| 9/10/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 90TH | 1185 | 1042.534722 | 25020.83333 | 85413546722 | 85571.25 | 3.42 | 0.0617 | 5,279.75 | 0.0617 | 0 | - | | |
| 9/10/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 94TH | 2 | 2 | 48 | 166168638.9 | 171.456 | 3.572 | 0.0617 | 10.58 | 0.0617 | 0 | - | | |
| 9/10/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 378.9652778 | 9095.166667 | 36498162448 | 25757.512 | 2.832 | 0.06883 | 1,772.89 | 0.0556 | 0.01323 | 340.77 | 0.0276 | 0.01437 |
| 9/10/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 238.6527778 | 5727.666667 | 26168776728 | 18614.91667 | 3.25 | 0.0512 | 953.08 | 0.047 | 0.0042 | 78.18 | 0.0276 | 0.0234 |
| 9/10/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 873.3125 | 20959.5 | 84740502818 | 61830.525 | 2.95 | 0.0556 | 3,437.78 | 0.0556 | 0 | - | | |
| 9/10/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 92TH | 34 | 31.80555556 | 763.3333333 | 2471021382 | 2668.613333 | 3.496 | 0.0617 | 164.65 | 0.0617 | 0 | - | | |
| 9/10/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 88TH | 29 | 27.0625 | 649.5 | 2244307347 | 2171.928 | 3.344 | 0.0617 | 134.01 | 0.0617 | 0 | - | | |
| 9/10/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 84TH | 180 | 105.0972222 | 2522.333333 | 7912019563 | 8051.288 | 3.192 | 0.0617 | 496.76 | 0.0617 | 0 | - | | |
| 9/10/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 82TH | 5 | 5 | 120 | 413799930.6 | 373.92 | 3.116 | 0.0617 | 23.07 | 0.0617 | 0 | - | | |
| 9/10/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2184.555556 | 52429.33333 | 2.08529E+11 | 170395.3333 | 3.25 | 0.10168 | 17,325.80 | 0.047 | 0.05468 | 9,317.22 | 0.05468 | 0 |
| 9/10/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 136 | 133.6319444 | 3207.166667 | 14702742149 | 10423.29167 | 3.25 | 0.10657 | 1,110.81 | 0.0625 | 0.04407 | 459.35 | 0.06778 | 0.02371 |
| 9/10/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1663.375 | 39921 | 1.57231E+11 | 129743.25 | 3.25 | 0.0512 | 6,642.85 | 0.047 | 0.0042 | 544.92 | 0.0276 | 0.0234 |
| 9/10/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1 | 1 | 24 | 102083902.5 | 70.8 | 2.95 | 0.07077 | 5.01 | 0.0593 | 0.01147 | 0.81 | 0.02843 | 0.01696 |
| 9/10/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 104TH | 250 | 240.2638889 | 5766.333333 | 25421098273 | 17691.11067 | 3.068 | 0.10657 | 1,885.34 | 0.0625 | 0.04407 | 779.65 | 0.06778 | 0.02371 |
| 9/10/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 154 | 145.2291667 | 3485.5 | 14771927030 | 10282.225 | 2.95 | 0.10657 | 1,095.78 | 0.0625 | 0.04407 | 453.14 | 0.06778 | 0.02371 |
| 9/10/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 555.3541667 | 13328.5 | 53670832388 | 37746.312 | 2.832 | 0.06883 | 2,598.08 | 0.0556 | 0.01323 | 499.38 | 0.0276 | 0.01437 |
| 9/10/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 77 | 68.75 | 1650 | 6296564332 | 5123.25 | 3.105 | 0.11028 | 564.99 | 0.0556 | 0.05468 | 280.14 | 0.05468 | 0 |
| 9/10/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 152.8611111 | 3668.666667 | 14632177511 | 11923.16667 | 3.25 | 0.10168 | 1,212.35 | 0.047 | 0.05468 | 651.96 | 0.05468 | 0 |
| 9/10/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 367 | 8808 | 33804086768 | 28626 | 3.25 | 0.0556 | 1,591.61 | 0.0556 | 0 | - | | |
| 9/10/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1224.291667 | 29383 | 1.18959E+11 | 83212.656 | 2.832 | 0.11028 | 9,176.69 | 0.0556 | 0.05468 | 4,550.07 | 0.05468 | 0 |
| 9/10/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4889304817 | 4134 | 3.25 | 0.06449 | 266.60 | 0.0556 | 0.00889 | 36.75 | 0.02843 | 0.01954 |
| 9/10/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1796.041667 | 43105 | 1.71946E+11 | 140091.25 | 3.25 | 0.06449 | 9,034.48 | 0.0556 | 0.00889 | 1,245.41 | 0.02843 | 0.01954 |
| 9/10/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 694 | 16656 | 66323703842 | 54132 | 3.25 | 0.0556 | 3,009.74 | 0.0556 | 0 | - | | |
| 9/10/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 23 | 552 | 2137269295 | 1794 | 3.25 | 0.06423 | 115.23 | 0.0556 | 0.00863 | 15.48 | 0.0276 | 0.01897 |
| 9/10/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 958208426.1 | 702 | 3.25 | 0.06449 | 45.27 | 0.0556 | 0.00889 | 6.24 | 0.02843 | 0.01954 |
| 9/10/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 8 | 192 | 852043933.9 | 624 | 3.25 | 0.06423 | 40.08 | 0.0556 | 0.00863 | 5.39 | 0.0276 | 0.01897 |
| 9/10/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 36.45138889 | 874.8333333 | 4036040815 | 2843.208333 | 3.25 | 0.06423 | 182.62 | 0.0556 | 0.00863 | 24.54 | 0.0276 | 0.01897 |
| 9/10/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1133.347222 | 27200.33333 | 1.08179E+11 | 88401.08333 | 3.25 | 0.0556 | 4,915.10 | 0.0556 | 0 | - | | |
| 9/10/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2156.638889 | 51759.33333 | 2.03511E+11 | 168217.8333 | 3.25 | 0.06883 | 11,578.43 | 0.0556 | 0.01323 | 2,225.52 | 0.0276 | 0.01437 |
| 9/10/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2914.5 | 69948 | 2.77702E+11 | 227331 | 3.25 | 0.0556 | 12,639.60 | 0.0556 | 0 | - | | |
| 9/10/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 17.75 | 426 | 1696080753 | 1384.5 | 3.25 | 0.06883 | 95.30 | 0.0556 | 0.01323 | 18.32 | 0.0276 | 0.01437 |
| 9/10/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 2987.180556 | 71692.33333 | 3.32564E+11 | 233000.0833 | 3.25 | 0.11028 | 25,695.25 | 0.0556 | 0.05468 | 12,740.44 | 0.05468 | 0 |
| 9/10/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 17 | 16 | 384 | 1531025023 | 1248 | 3.25 | 0.06883 | 85.90 | 0.0556 | 0.01323 | 16.51 | 0.0276 | 0.01437 |
| 9/10/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 489.3819444 | 11745.16667 | 54392123618 | 38171.79167 | 3.25 | 0.0556 | 2,122.35 | 0.0556 | 0 | - | | |
| 9/10/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 120.6875 | 2896.5 | 13395276111 | 9413.625 | 3.25 | 0.06579 | 619.32 | 0.0556 | 0.01019 | 95.92 | 0.0276 | 0.01741 |
| 9/10/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2089 | 1879.479167 | 45107.5 | 1.76426E+11 | 146599.375 | 3.25 | 0.06883 | 10,090.43 | 0.0556 | 0.01323 | 1,939.51 | 0.0276 | 0.01437 |
| 9/10/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 372.5069444 | 8940.166667 | 41388597593 | 29055.54167 | 3.25 | 0.0556 | 1,615.49 | 0.0556 | 0 | - | | |
| 9/10/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 101.1180556 | 2426.833333 | 11228100297 | 7887.208333 | 3.25 | 0.06923 | 546.03 | 0.0556 | 0.01363 | 107.50 | 0.02843 | 0.0148 |
| 9/10/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1798 | 1789.465278 | 42947.16667 | 1.56758E+11 | 139578.2917 | 3.25 | 0.11028 | 15,392.69 | 0.0556 | 0.05468 | 7,632.14 | 0.05468 | 0 |
| 9/10/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 142 | 141.8680556 | 3404.833333 | 13513846857 | 11065.70833 | 3.25 | 0.11028 | 1,220.33 | 0.0556 | 0.05468 | 605.07 | 0.05468 | 0 |
| 9/10/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 933 | 921.7986111 | 22123.16667 | 87881413574 | 71900.29167 | 3.25 | 0.0556 | 3,997.66 | 0.0556 | 0 | - | | |
| 9/10/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 115 | 112.2847222 | 2694.833333 | 10672244946 | 8758.208333 | 3.25 | 0.06923 | 606.33 | 0.0556 | 0.01363 | 119.37 | 0.02843 | 0.0148 |
| 9/10/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1150321130 | 936 | 3.25 | 0.0556 | 52.04 | 0.0556 | 0 | - | | |
| 9/11/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 84TH | 7 | 7 | 168 | 549626326.4 | 592.704 | 3.528 | 0.0617 | 36.57 | 0.0617 | 0 | - | | |
| 9/11/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 74TH | 2 | 1 | 24 | 28153409.72 | 74.592 | 3.108 | 0.0617 | 4.60 | 0.0617 | 0 | - | | |
| 9/11/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 76TH | 11 | 8.951388889 | 214.8333333 | 590366784.7 | 685.748 | 3.192 | 0.0617 | 42.31 | 0.0617 | 0 | - | | |
| 9/11/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 78TH | 165 | 140.5 | 3372 | 9675450521 | 11046.672 | 3.276 | 0.0617 | 681.58 | 0.0617 | 0 | - | | |
| 9/11/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 80TH | 206 | 163.6527778 | 3927.666667 | 10882391861 | 13196.96 | 3.36 | 0.0617 | 814.25 | 0.0617 | 0 | - | | |
| 9/11/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 82TH | 76 | 60.67361111 | 1456.166667 | 4362383458 | 5015.038 | 3.444 | 0.0617 | 309.43 | 0.0617 | 0 | - | | |
| 9/11/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 86TH | 343 | 253.9722222 | 6095.333333 | 19166328889 | 19919.54933 | 3.268 | 0.0617 | 1,229.04 | 0.0617 | 0 | - | | |
| 9/11/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 90TH | 1185 | 1041.694444 | 25000.66667 | 84147344076 | 85502.28 | 3.42 | 0.0617 | 5,275.49 | 0.0617 | 0 | - | | |
| 9/11/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 94TH | 2 | 2 | 48 | 171062006.9 | 171.456 | 3.572 | 0.0617 | 10.58 | 0.0617 | 0 | - | | |
| 9/11/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 380.8194444 | 9139.666667 | 36669376626 | 25883.536 | 2.832 | 0.06883 | 1,781.56 | 0.0556 | 0.01323 | 342.44 | 0.0276 | 0.01437 |
| 9/11/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 240.8402778 | 5780.166667 | 26396305140 | 18785.54167 | 3.25 | 0.0512 | 961.82 | 0.047 | 0.0042 | 78.90 | 0.0276 | 0.0234 |
| 9/11/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 855.9444444 | 20542.66667 | 82969952274 | 60600.86667 | 2.95 | 0.0556 | 3,369.41 | 0.0556 | 0 | - | | |
| 9/11/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 92TH | 34 | 31.90972222 | 765.8333333 | 2454633299 | 2677.353333 | 3.496 | 0.0617 | 165.19 | 0.0617 | 0 | - | | |
| 9/11/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 88TH | 29 | 27.27777778 | 654.6666667 | 2194688944 | 2189.205333 | 3.344 | 0.0617 | 135.07 | 0.0617 | 0 | - | | |
| 9/11/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 84TH | 180 | 105.0625 | 2521.5 | 7781192382 | 8048.628 | 3.192 | 0.0617 | 496.60 | 0.0617 | 0 | - | | |
| 9/11/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 82TH | 5 | 5 | 120 | 421415659.7 | 373.92 | 3.116 | 0.0617 | 23.07 | 0.0617 | 0 | - | | |
| 9/11/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2130.513889 | 51132.33333 | 2.03338E+11 | 166180.0833 | 3.25 | 0.10168 | 16,897.19 | 0.047 | 0.05468 | 9,086.73 | 0.05468 | 0 |
| 9/11/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 136 | 134.8125 | 3235.5 | 14834109187 | 10515.375 | 3.25 | 0.10657 | 1,120.62 | 0.0625 | 0.04407 | 463.41 | 0.06778 | 0.02371 |
| 9/11/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1677.548611 | 40261.16667 | 1.58611E+11 | 130848.7917 | 3.25 | 0.0512 | 6,699.46 | 0.047 | 0.0042 | 549.56 | 0.0276 | 0.0234 |
| 9/11/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1 | 1 | 24 | 102290009.7 | 70.8 | 2.95 | 0.07077 | 5.01 | 0.0593 | 0.01147 | 0.81 | 0.02843 | 0.01696 |
| 9/11/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 104TH | 250 | 241.7013889 | 5800.833333 | 25580936413 | 17796.95667 | 3.068 | 0.10657 | 1,896.62 | 0.0625 | 0.04407 | 784.31 | 0.06778 | 0.02371 |
| 9/11/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 154 | 146.7708333 | 3522.5 | 14934179103 | 10391.375 | 2.95 | 0.10657 | 1,107.41 | 0.0625 | 0.04407 | 457.95 | 0.06778 | 0.02371 |
| 9/11/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 558.6666667 | 13408 | 53997357496 | 37971.456 | 2.832 | 0.06883 | 2,613.58 | 0.0556 | 0.01323 | 502.36 | 0.0276 | 0.01437 |
| 9/11/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 77 | 67.93055556 | 1630.333333 | 6215570866 | 5062.185 | 3.105 | 0.11028 | 558.26 | 0.0556 | 0.05468 | 276.80 | 0.05468 | 0 |
| 9/11/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 152.4027778 | 3657.666667 | 14595052526 | 11887.41667 | 3.25 | 0.10168 | 1,208.71 | 0.047 | 0.05468 | 650.00 | 0.05468 | 0 |
| 9/11/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1135.083333 | 27242 | 1.08374E+11 | 88536.5 | 3.25 | 0.0556 | 4,922.63 | 0.0556 | 0 | - | | |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/11/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1218.159722 | 29235.83333 | 1.18363E+11 | 82795.88 | 2.832 | 0.11028 | 9,130.73 | 0.0556 | 0.05468 | 4,527.28 | 0.05468 | 0 |
| 9/11/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1798.625 | 43167 | 1.72204E+11 | 140292.75 | 3.25 | 0.06449 | 9,047.48 | 0.0556 | 0.00889 | 1,247.20 | 0.02843 | 0.01954 |
| 9/11/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 694 | 16656 | 66330968272 | 54132 | 3.25 | 0.0556 | 3,009.74 | 0.0556 | 0 | - | | |
| 9/11/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 22.99305556 | 551.8333333 | 2137986998 | 1793.458333 | 3.25 | 0.06423 | 115.19 | 0.0556 | 0.00863 | 15.48 | 0.0276 | 0.01897 |
| 9/11/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 957349638.5 | 702 | 3.25 | 0.06449 | 45.27 | 0.0556 | 0.00889 | 6.24 | 0.02843 | 0.01954 |
| 9/11/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 38.29861111 | 919.1666667 | 4242596796 | 2987.291667 | 3.25 | 0.06423 | 191.87 | 0.0556 | 0.00863 | 25.78 | 0.0276 | 0.01897 |
| 9/11/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 367 | 8808 | 33804594424 | 28626 | 3.25 | 0.0556 | 1,591.61 | 0.0556 | 0 | - | | |
| 9/11/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2233.076389 | 53593.83333 | 2.10814E+11 | 174179.9583 | 3.25 | 0.06883 | 11,988.81 | 0.0556 | 0.01323 | 2,304.40 | 0.0276 | 0.01437 |
| 9/11/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2912.006944 | 69888.16667 | 2.7751E+11 | 227136.5417 | 3.25 | 0.0556 | 12,628.79 | 0.0556 | 0 | - | | |
| 9/11/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 18.875 | 453 | 1807604026 | 1472.25 | 3.25 | 0.06883 | 101.33 | 0.0556 | 0.01323 | 19.48 | 0.0276 | 0.01437 |
| 9/11/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 489.5347222 | 11748.83333 | 54408753142 | 38183.70833 | 3.25 | 0.0556 | 2,123.01 | 0.0556 | 0 | - | | |
| 9/11/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2089 | 1872.868056 | 44948.83333 | 1.75775E+11 | 146083.7083 | 3.25 | 0.06883 | 10,054.94 | 0.0556 | 0.01323 | 1,932.69 | 0.0276 | 0.01437 |
| 9/11/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 8 | 192 | 852678647.4 | 624 | 3.25 | 0.06423 | 40.08 | 0.0556 | 0.00863 | 5.39 | 0.0276 | 0.01897 |
| 9/11/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4886935220 | 4134 | 3.25 | 0.06449 | 266.60 | 0.0556 | 0.00889 | 36.75 | 0.02843 | 0.01954 |
| 9/11/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 115 | 112.1111111 | 2690.666667 | 10658071986 | 8744.666667 | 3.25 | 0.06923 | 605.39 | 0.0556 | 0.01363 | 119.19 | 0.02843 | 0.0148 |
| 9/11/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 17 | 16 | 384 | 1530680101 | 1248 | 3.25 | 0.06883 | 85.90 | 0.0556 | 0.01323 | 16.51 | 0.0276 | 0.01437 |
| 9/11/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1149146533 | 936 | 3.25 | 0.0556 | 52.04 | 0.0556 | 0 | - | | |
| 9/11/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 121.9583333 | 2927 | 13527463912 | 9512.75 | 3.25 | 0.06579 | 625.84 | 0.0556 | 0.01019 | 96.93 | 0.0276 | 0.01741 |
| 9/11/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 2977.625 | 71463 | 3.31521E+11 | 232254.75 | 3.25 | 0.11028 | 25,613.05 | 0.0556 | 0.05468 | 12,699.69 | 0.05468 | 0 |
| 9/11/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 372.0416667 | 8929 | 41351816346 | 29019.25 | 3.25 | 0.0556 | 1,613.47 | 0.0556 | 0 | - | | |
| 9/11/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 102.2569444 | 2454.166667 | 11350954700 | 7976.041667 | 3.25 | 0.06923 | 552.18 | 0.0556 | 0.01363 | 108.71 | 0.02843 | 0.0148 |
| 9/11/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1798 | 1787.548611 | 42901.16667 | 1.56658E+11 | 139428.7917 | 3.25 | 0.11028 | 15,376.21 | 0.0556 | 0.05468 | 7,623.97 | 0.05468 | 0 |
| 9/11/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 142 | 141.0833333 | 3386 | 13444798512 | 11004.5 | 3.25 | 0.11028 | 1,213.58 | 0.0556 | 0.05468 | 601.73 | 0.05468 | 0 |
| 9/11/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 933 | 920.7847222 | 22098.83333 | 87798717363 | 71821.20833 | 3.25 | 0.0556 | 3,993.26 | 0.0556 | 0 | - | | |
| 9/12/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 695.2875 | 16686.9 | 66481989204 | 54232.425 | 3.25 | 0.0556 | 3,015.32 | 0.0556 | 0 | - | | |
| 9/12/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 18.83333333 | 452 | 1803026760 | 1469 | 3.25 | 0.06883 | 101.11 | 0.0556 | 0.01323 | 19.43 | 0.0276 | 0.01437 |
| 9/12/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2903.425 | 69682.2 | 2.76822E+11 | 226467.15 | 3.25 | 0.0556 | 12,591.57 | 0.0556 | 0 | - | | |
| 9/12/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2254.934722 | 54118.43333 | 2.12835E+11 | 175884.9083 | 3.25 | 0.06883 | 12,106.16 | 0.0556 | 0.01323 | 2,326.96 | 0.0276 | 0.01437 |
| 9/12/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1141.575 | 27397.8 | 1.0898E+11 | 89042.85 | 3.25 | 0.0556 | 4,950.78 | 0.0556 | 0 | - | | |
| 9/12/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 39.65972222 | 951.8333333 | 4395880517 | 3093.458333 | 3.25 | 0.06423 | 198.69 | 0.0556 | 0.00863 | 26.70 | 0.0276 | 0.01897 |
| 9/12/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 8 | 192 | 850920427.8 | 624 | 3.25 | 0.06423 | 40.08 | 0.0556 | 0.00863 | 5.39 | 0.0276 | 0.01897 |
| 9/12/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1797.833333 | 43148 | 1.72119E+11 | 140231 | 3.25 | 0.06449 | 9,043.50 | 0.0556 | 0.00889 | 1,246.65 | 0.02843 | 0.01954 |
| 9/12/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 22.98611111 | 551.6666667 | 2133720270 | 1792.916667 | 3.25 | 0.06423 | 115.16 | 0.0556 | 0.00863 | 15.47 | 0.0276 | 0.01897 |
| 9/12/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 485.9236111 | 11662.16667 | 53996671210 | 37902.04167 | 3.25 | 0.0556 | 2,107.35 | 0.0556 | 0 | - | | |
| 9/12/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 958582282.5 | 702 | 3.25 | 0.06449 | 45.27 | 0.0556 | 0.00889 | 6.24 | 0.02843 | 0.01954 |
| 9/12/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 115 | 111.9013889 | 2685.633333 | 10635044758 | 8728.308333 | 3.25 | 0.06923 | 604.26 | 0.0556 | 0.01363 | 118.97 | 0.02843 | 0.0148 |
| 9/12/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 933 | 917.6986111 | 22024.76667 | 87497094053 | 71580.49167 | 3.25 | 0.0556 | 3,979.88 | 0.0556 | 0 | - | | |
| 9/12/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 142 | 141.7291667 | 3401.5 | 13504605864 | 11054.875 | 3.25 | 0.11028 | 1,219.13 | 0.0556 | 0.05468 | 604.48 | 0.05468 | 0 |
| 9/12/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1798 | 1788.380556 | 42921.13333 | 1.56774E+11 | 139493.6833 | 3.25 | 0.11028 | 15,383.36 | 0.0556 | 0.05468 | 7,627.51 | 0.05468 | 0 |
| 9/12/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 102.1791667 | 2452.3 | 11341487919 | 7969.975 | 3.25 | 0.06923 | 551.76 | 0.0556 | 0.01363 | 108.63 | 0.02843 | 0.0148 |
| 9/12/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 368.5166667 | 8844.4 | 40975241995 | 28744.3 | 3.25 | 0.0556 | 1,598.18 | 0.0556 | 0 | - | | |
| 9/12/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 2961.3 | 71071.2 | 3.29668E+11 | 230981.4 | 3.25 | 0.11028 | 25,472.63 | 0.0556 | 0.05468 | 12,630.06 | 0.05468 | 0 |
| 9/12/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 122.0069444 | 2928.166667 | 13521617473 | 9516.541667 | 3.25 | 0.06579 | 626.09 | 0.0556 | 0.01019 | 96.97 | 0.0276 | 0.01741 |
| 9/12/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1150937029 | 936 | 3.25 | 0.0556 | 52.04 | 0.0556 | 0 | - | | |
| 9/12/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 17 | 16 | 384 | 1530932497 | 1248 | 3.25 | 0.06883 | 85.90 | 0.0556 | 0.01323 | 16.51 | 0.0276 | 0.01437 |
| 9/12/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4888267529 | 4134 | 3.25 | 0.06449 | 266.60 | 0.0556 | 0.00889 | 36.75 | 0.02843 | 0.01954 |
| 9/12/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 77 | 65.06527778 | 1561.566667 | 5952338207 | 4848.6645 | 3.105 | 0.11028 | 534.71 | 0.0556 | 0.05468 | 265.12 | 0.05468 | 0 |
| 9/12/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 793.1763889 | 19036.23333 | 76779402738 | 56156.88833 | 2.95 | 0.0556 | 3,122.32 | 0.0556 | 0 | - | | |
| 9/12/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2089 | 1872.319444 | 44935.66667 | 1.75628E+11 | 146040.9167 | 3.25 | 0.06883 | 10,052.00 | 0.0556 | 0.01323 | 1,932.12 | 0.0276 | 0.01437 |
| 9/12/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 84TH | 7 | 6.993055556 | 167.8333333 | 517584475 | 592.116 | 3.528 | 0.0617 | 36.53 | 0.0617 | 0 | - | | |
| 9/12/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 366.6111111 | 8798.666667 | 33791528475 | 28595.66667 | 3.25 | 0.0556 | 1,589.92 | 0.0556 | 0 | - | | |
| 9/12/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 86TH | 343 | 253.225 | 6077.4 | 18576873742 | 19860.9432 | 3.268 | 0.0617 | 1,225.42 | 0.0617 | 0 | - | | |
| 9/12/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 82TH | 76 | 60.29027778 | 1446.966667 | 3969020618 | 4983.3532 | 3.444 | 0.0617 | 307.47 | 0.0617 | 0 | - | | |
| 9/12/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 80TH | 206 | 159.4430556 | 3826.633333 | 10059009467 | 12857.488 | 3.36 | 0.0617 | 793.31 | 0.0617 | 0 | - | | |
| 9/12/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 78TH | 165 | 138.8708333 | 3332.9 | 9319842792 | 10918.5804 | 3.276 | 0.0617 | 673.68 | 0.0617 | 0 | - | | |
| 9/12/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 74TH | 2 | 0.847222222 | 20.33333333 | 15831483.33 | 63.196 | 3.108 | 0.0617 | 3.90 | 0.0617 | 0 | - | | |
| 9/12/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 90TH | 1185 | 1031.926389 | 24766.23333 | 80270429835 | 84700.518 | 3.42 | 0.0617 | 5,226.02 | 0.0617 | 0 | - | | |
| 9/12/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 94TH | 2 | 2 | 48 | 164506519.4 | 171.456 | 3.572 | 0.0617 | 10.58 | 0.0617 | 0 | - | | |
| 9/12/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 92TH | 34 | 31.57916667 | 757.9 | 2329001046 | 2649.6184 | 3.496 | 0.0617 | 163.48 | 0.0617 | 0 | - | | |
| 9/12/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 88TH | 29 | 27.29722222 | 655.1333333 | 2118112068 | 2190.765867 | 3.344 | 0.0617 | 135.17 | 0.0617 | 0 | - | | |
| 9/12/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 84TH | 180 | 103.5013889 | 2484.033333 | 7325614051 | 7929.0344 | 3.192 | 0.0617 | 489.22 | 0.0617 | 0 | - | | |
| 9/12/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 154 | 134.2027778 | 3220.866667 | 13687859853 | 9501.556667 | 2.95 | 0.10657 | 1,012.58 | 0.0625 | 0.04407 | 418.73 | 0.06778 | 0.02371 |
| 9/12/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 382.0513889 | 9169.233333 | 36824696628 | 25967.2688 | 2.832 | 0.06883 | 1,787.33 | 0.0556 | 0.01323 | 343.55 | 0.0276 | 0.01437 |
| 9/12/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 76TH | 11 | 8.395833333 | 201.5 | 497942050 | 643.188 | 3.192 | 0.0617 | 39.68 | 0.0617 | 0 | - | | |
| 9/12/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 82TH | 5 | 4.993055556 | 119.8333333 | 411486284.7 | 373.4006667 | 3.116 | 0.0617 | 23.04 | 0.0617 | 0 | - | | |
| 9/12/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 136 | 125.0972222 | 3002.333333 | 13753977489 | 9757.583333 | 3.25 | 0.10657 | 1,039.87 | 0.0625 | 0.04407 | 430.02 | 0.06778 | 0.02371 |
| 9/12/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1213.118056 | 29114.83333 | 1.17989E+11 | 82453.208 | 2.832 | 0.11028 | 9,092.94 | 0.0556 | 0.05468 | 4,508.54 | 0.05468 | 0 |
| 9/12/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 104TH | 250 | 223.7333333 | 5369.6 | 23665687082 | 16473.9328 | 3.068 | 0.10657 | 1,755.63 | 0.0625 | 0.04407 | 726.01 | 0.06778 | 0.02371 |
| 9/12/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1 | 1 | 24 | 102023928.5 | 70.8 | 2.95 | 0.07077 | 5.01 | 0.0593 | 0.01147 | 0.81 | 0.02843 | 0.01696 |
| 9/12/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 244.0416667 | 5857 | 26715083351 | 19035.25 | 3.25 | 0.0512 | 974.60 | 0.047 | 0.0042 | 79.95 | 0.0276 | 0.0234 |
| 9/12/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1685.327778 | 40447.86667 | 1.59293E+11 | 131455.5667 | 3.25 | 0.0512 | 6,730.53 | 0.047 | 0.0042 | 552.11 | 0.0276 | 0.0234 |
| 9/12/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 151.9694444 | 3647.266667 | 14545887693 | 11853.61667 | 3.25 | 0.10168 | 1,205.28 | 0.047 | 0.05468 | 648.16 | 0.05468 | 0 |
| 9/12/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2176.184722 | 52228.43333 | 2.07735E+11 | 169742.4083 | 3.25 | 0.10168 | 17,259.41 | 0.047 | 0.05468 | 9,281.51 | 0.05468 | 0 |
| 9/12/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 560.4583333 | 13451 | 54203560796 | 38093.232 | 2.832 | 0.06883 | 2,621.96 | 0.0556 | 0.01323 | 503.97 | 0.0276 | 0.01437 |
| 9/13/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 94TH | 2 | 2 | 48 | 163569022.2 | 171.456 | 3.572 | 0.0617 | 10.58 | 0.0617 | 0 | - | | |
| 9/13/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 78TH | 165 | 137.5375 | 3300.9 | 9162153543 | 10813.7484 | 3.276 | 0.0617 | 667.21 | 0.0617 | 0 | - | | |
| 9/13/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 84TH | 7 | 6.840277778 | 164.1666667 | 465658338.9 | 579.18 | 3.528 | 0.0617 | 35.74 | 0.0617 | 0 | - | | |
| 9/13/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 74TH | 2 | 0.868055556 | 20.83333333 | 24465426.39 | 64.75 | 3.108 | 0.0617 | 4.00 | 0.0617 | 0 | - | | |
| 9/13/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 76TH | 11 | 8.086111111 | 194.0666667 | 453912686.1 | 619.4608 | 3.192 | 0.0617 | 38.22 | 0.0617 | 0 | - | | |
| 9/13/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 80TH | 206 | 157.5666667 | 3781.6 | 9977278158 | 12706.176 | 3.36 | 0.0617 | 783.97 | 0.0617 | 0 | - | | |
| 9/13/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 82TH | 76 | 58.825 | 1411.8 | 3826663746 | 4862.2392 | 3.444 | 0.0617 | 300.00 | 0.0617 | 0 | - | | |
| 9/13/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 86TH | 343 | 250.9666667 | 6023.2 | 19100500397 | 19683.8176 | 3.268 | 0.0617 | 1,214.49 | 0.0617 | 0 | - | | |
| 9/13/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 90TH | 1185 | 1024.008333 | 24576.2 | 79187361133 | 84050.604 | 3.42 | 0.0617 | 5,185.92 | 0.0617 | 0 | - | | |
| 9/13/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 379.8597222 | 9116.633333 | 36612885745 | 25818.3056 | 2.832 | 0.06883 | 1,777.07 | 0.0556 | 0.01323 | 341.58 | 0.0276 | 0.01437 |
| 9/13/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 92TH | 34 | 31.47222222 | 755.3333333 | 2187501858 | 2640.645333 | 3.496 | 0.0617 | 162.93 | 0.0617 | 0 | - | | |
| 9/13/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 838.9791667 | 20135.5 | 81361860078 | 59399.725 | 2.95 | 0.0556 | 3,302.62 | 0.0556 | 0 | - | | |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/13/2022 0:00 Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 136 | 128.9027778 | 3093.666667 | 14195583677 | 10054.41667 | 3.25 | 0.10657 | 1,071.50 | 0.0625 | 0.04407 | 443.10 | 0.06778 | 0.02371 |
| 9/13/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 88TH | 29 | 27.125 | 651 | 2181947086 | 2176.944 | 3.344 | 0.0617 | 134.32 | 0.0617 | 0 | - | | |
| 9/13/2022 0:00 Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1233.4125 | 29601.9 | 1.19971E+11 | 83832.5808 | 2.832 | 0.11028 | 9,245.06 | 0.0556 | 0.05468 | 4,583.97 | 0.05468 | 0 |
| 9/13/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 84TH | 180 | 103.9263889 | 2494.233333 | 7646131113 | 7961.5928 | 3.192 | 0.0617 | 491.23 | 0.0617 | 0 | - | | |
| 9/13/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 82TH | 5 | 5 | 120 | 386709208.3 | 373.92 | 3.116 | 0.0617 | 23.07 | 0.0617 | 0 | - | | |
| 9/13/2022 0:00 Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2200.554167 | 52813.3 | 2.10016E+11 | 171643.225 | 3.25 | 0.10168 | 17,452.68 | 0.047 | 0.05468 | 9,385.45 | 0.05468 | 0 |
| 9/13/2022 0:00 Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 152.5625 | 3661.5 | 14608828436 | 11899.875 | 3.25 | 0.10168 | 1,209.98 | 0.047 | 0.05468 | 650.69 | 0.05468 | 0 |
| 9/13/2022 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1677.369444 | 40256.86667 | 1.58509E+11 | 130834.8167 | 3.25 | 0.0512 | 6,698.74 | 0.047 | 0.0042 | 549.51 | 0.0276 | 0.0234 |
| 9/13/2022 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 244.2097222 | 5861.033333 | 26727974837 | 19048.35833 | 3.25 | 0.0512 | 975.28 | 0.047 | 0.0042 | 80.00 | 0.0276 | 0.0234 |
| 9/13/2022 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1 | 1 | 24 | 102050301.3 | 70.8 | 2.95 | 0.07077 | 5.01 | 0.0593 | 0.01147 | 0.81 | 0.02843 | 0.01696 |
| 9/13/2022 0:00 Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 154 | 140.2361111 | 3365.666667 | 14297628229 | 9928.716667 | 2.95 | 0.10657 | 1,058.10 | 0.0625 | 0.04407 | 437.56 | 0.06778 | 0.02371 |
| 9/13/2022 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2232.180556 | 53572.33333 | 2.10625E+11 | 174110.0833 | 3.25 | 0.06883 | 11,984.00 | 0.0556 | 0.01323 | 2,303.48 | 0.0276 | 0.01437 |
| 9/13/2022 0:00 Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 104TH | 250 | 232.5625 | 5581.5 | 24598537901 | 17124.042 | 3.068 | 0.10657 | 1,824.91 | 0.0625 | 0.04407 | 754.66 | 0.06778 | 0.02371 |
| 9/13/2022 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 18.38888889 | 441.3333333 | 1757710148 | 1434.333333 | 3.25 | 0.06883 | 98.73 | 0.0556 | 0.01323 | 18.98 | 0.0276 | 0.01437 |
| 9/13/2022 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 558.8486111 | 13412.36667 | 54028813310 | 37983.8224 | 2.832 | 0.06883 | 2,614.43 | 0.0556 | 0.01323 | 502.53 | 0.0276 | 0.01437 |
| 9/13/2022 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4891130139 | 4134 | 3.25 | 0.06449 | 266.60 | 0.0556 | 0.00889 | 36.75 | 0.02843 | 0.01954 |
| 9/13/2022 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 369.4166667 | 8866 | 34063998230 | 28814.5 | 3.25 | 0.0556 | 1,602.09 | 0.0556 | 0 | - | | |
| 9/13/2022 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1799.927778 | 43198.26667 | 1.72301E+11 | 140394.3667 | 3.25 | 0.06449 | 9,054.03 | 0.0556 | 0.00889 | 1,248.11 | 0.02843 | 0.01954 |
| 9/13/2022 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 701 | 16824 | 67033011316 | 54678 | 3.25 | 0.0556 | 3,040.10 | 0.0556 | 0 | - | | |
| 9/13/2022 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 23 | 552 | 2137720938 | 1794 | 3.25 | 0.06423 | 115.23 | 0.0556 | 0.00863 | 15.48 | 0.0276 | 0.01897 |
| 9/13/2022 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 958884464.2 | 702 | 3.25 | 0.06449 | 45.27 | 0.0556 | 0.00889 | 6.24 | 0.02843 | 0.01954 |
| 9/13/2022 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 8 | 192 | 851794805.7 | 624 | 3.25 | 0.06423 | 40.08 | 0.0556 | 0.00863 | 5.39 | 0.0276 | 0.01897 |
| 9/13/2022 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 37.50555556 | 900.1333333 | 4149808971 | 2925.433333 | 3.25 | 0.06423 | 187.90 | 0.0556 | 0.00863 | 25.25 | 0.0276 | 0.01897 |
| 9/13/2022 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1154.638889 | 27711.33333 | 1.10227E+11 | 90061.83333 | 3.25 | 0.0556 | 5,007.44 | 0.0556 | 0 | - | | |
| 9/13/2022 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2919.788889 | 70074.93333 | 2.78377E+11 | 227743.5333 | 3.25 | 0.0556 | 12,662.54 | 0.0556 | 0 | - | | |
| 9/13/2022 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 490.8055556 | 11779.33333 | 54537807480 | 38282.83333 | 3.25 | 0.0556 | 2,128.53 | 0.0556 | 0 | - | | |
| 9/13/2022 0:00 Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 122.8194444 | 2947.666667 | 13608019414 | 9579.916667 | 3.25 | 0.06579 | 630.26 | 0.0556 | 0.01019 | 97.62 | 0.0276 | 0.01741 |
| 9/13/2022 0:00 Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2089 | 1875.565278 | 45013.56667 | 1.76007E+11 | 146294.0917 | 3.25 | 0.06883 | 10,069.42 | 0.0556 | 0.01323 | 1,935.47 | 0.0276 | 0.01437 |
| 9/13/2022 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 115 | 112.2958333 | 2695.1 | 10680521036 | 8759.075 | 3.25 | 0.06923 | 606.39 | 0.0556 | 0.01363 | 119.39 | 0.02843 | 0.0148 |
| 9/13/2022 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1150551627 | 936 | 3.25 | 0.0556 | 52.04 | 0.0556 | 0 | - | | |
| 9/13/2022 0:00 Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 77 | 68.49305556 | 1643.833333 | 6231987529 | 5104.1025 | 3.105 | 0.11028 | 562.88 | 0.0556 | 0.05468 | 279.09 | 0.05468 | 0 |
| 9/13/2022 0:00 Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 2985.568056 | 71653.63333 | 3.3222E+11 | 232874.3083 | 3.25 | 0.11028 | 25,681.38 | 0.0556 | 0.05468 | 12,733.57 | 0.05468 | 0 |
| 9/13/2022 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 370.1805556 | 8884.333333 | 41173077302 | 28874.08333 | 3.25 | 0.0556 | 1,605.40 | 0.0556 | 0 | - | | |
| 9/13/2022 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 104.9069444 | 2517.766667 | 11646185235 | 8182.741667 | 3.25 | 0.06923 | 566.49 | 0.0556 | 0.01363 | 111.53 | 0.02843 | 0.0148 |
| 9/13/2022 0:00 Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1798 | 1790.104167 | 42962.5 | 1.56828E+11 | 139628.125 | 3.25 | 0.11028 | 15,398.19 | 0.0556 | 0.05468 | 7,634.87 | 0.05468 | 0 |
| 9/13/2022 0:00 Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 142 | 141.8055556 | 3403.333333 | 13514942478 | 11060.83333 | 3.25 | 0.11028 | 1,219.79 | 0.0556 | 0.05468 | 604.81 | 0.05468 | 0 |
| 9/13/2022 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 933 | 918.0972222 | 22034.33333 | 87534966293 | 71611.58333 | 3.25 | 0.0556 | 3,981.60 | 0.0556 | 0 | - | | |
| 9/13/2022 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 17 | 16 | 384 | 1530138604 | 1248 | 3.25 | 0.06883 | 85.90 | 0.0556 | 0.01323 | 16.51 | 0.0276 | 0.01437 |
| 9/14/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 84TH | 7 | 6.729166667 | 161.5 | 400884152.8 | 569.772 | 3.528 | 0.0617 | 35.15 | 0.0617 | 0 | - | | |
| 9/14/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 74TH | 2 | 1 | 24 | 31680763.89 | 74.592 | 3.108 | 0.0617 | 4.60 | 0.0617 | 0 | - | | |
| 9/14/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 76TH | 11 | 7.909722222 | 189.8333333 | 436949326.4 | 605.948 | 3.192 | 0.0617 | 37.39 | 0.0617 | 0 | - | | |
| 9/14/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 78TH | 165 | 136.4930556 | 3275.833333 | 8826838542 | 10731.63 | 3.276 | 0.0617 | 662.14 | 0.0617 | 0 | - | | |
| 9/14/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 80TH | 206 | 153.2083333 | 3677 | 9604649708 | 12354.72 | 3.36 | 0.0617 | 762.29 | 0.0617 | 0 | - | | |
| 9/14/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 82TH | 76 | 57.125 | 1371 | 3636804701 | 4721.724 | 3.444 | 0.0617 | 291.33 | 0.0617 | 0 | - | | |
| 9/14/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 86TH | 343 | 249.4097222 | 5985.833333 | 19155730931 | 19561.70333 | 3.268 | 0.0617 | 1,206.96 | 0.0617 | 0 | - | | |
| 9/14/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 90TH | 1185 | 1023.548611 | 24565.16667 | 77409544771 | 84012.87 | 3.42 | 0.0617 | 5,183.59 | 0.0617 | 0 | - | | |
| 9/14/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 94TH | 2 | 2 | 48 | 156763298.6 | 171.456 | 3.572 | 0.0617 | 10.58 | 0.0617 | 0 | - | | |
| 9/14/2022 0:00 Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 378.1875 | 9076.5 | 36445922836 | 25704.648 | 2.832 | 0.06883 | 1,769.25 | 0.0556 | 0.01323 | 340.07 | 0.0276 | 0.01437 |
| 9/14/2022 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 243.1527778 | 5835.666667 | 26603086031 | 18965.91667 | 3.25 | 0.0512 | 971.05 | 0.047 | 0.0042 | 79.66 | 0.0276 | 0.0234 |
| 9/14/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 886.5069444 | 21276.16667 | 86089278124 | 62764.69167 | 2.95 | 0.0556 | 3,489.72 | 0.0556 | 0 | - | | |
| 9/14/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 92TH | 34 | 31.29166667 | 751 | 2033051042 | 2625.496 | 3.496 | 0.0617 | 161.99 | 0.0617 | 0 | - | | |
| 9/14/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 88TH | 29 | 26.99305556 | 647.8333333 | 2269636146 | 2166.354667 | 3.344 | 0.0617 | 133.66 | 0.0617 | 0 | - | | |
| 9/14/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 84TH | 180 | 105.0138889 | 2520.333333 | 7909377444 | 8044.904 | 3.192 | 0.0617 | 496.37 | 0.0617 | 0 | - | | |
| 9/14/2022 0:00 Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 82TH | 5 | 5 | 120 | 388246645.8 | 373.92 | 3.116 | 0.0617 | 23.07 | 0.0617 | 0 | - | | |
| 9/14/2022 0:00 Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2202.645833 | 52863.5 | 2.10213E+11 | 171806.375 | 3.25 | 0.10168 | 17,469.27 | 0.047 | 0.05468 | 9,394.37 | 0.05468 | 0 |
| 9/14/2022 0:00 Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 136 | 135.0555556 | 3241.333333 | 14859149247 | 10534.33333 | 3.25 | 0.10657 | 1,122.64 | 0.0625 | 0.04407 | 464.25 | 0.06778 | 0.02371 |
| 9/14/2022 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1666.729167 | 40001.5 | 1.57478E+11 | 130004.875 | 3.25 | 0.0512 | 6,656.25 | 0.047 | 0.0042 | 546.02 | 0.0276 | 0.0234 |
| 9/14/2022 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1 | 1 | 24 | 101851682.3 | 70.8 | 2.95 | 0.07077 | 5.01 | 0.0593 | 0.01147 | 0.81 | 0.02843 | 0.01696 |
| 9/14/2022 0:00 Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 104TH | 250 | 244.3194444 | 5863.666667 | 25848550885 | 17989.72933 | 3.068 | 0.10657 | 1,917.17 | 0.0625 | 0.04407 | 792.81 | 0.06778 | 0.02371 |
| 9/14/2022 0:00 Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 154 | 147.2708333 | 3534.5 | 15021105667 | 10426.775 | 2.95 | 0.10657 | 1,111.18 | 0.0625 | 0.04407 | 459.51 | 0.06778 | 0.02371 |
| 9/14/2022 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 556.0625 | 13345.5 | 53759284754 | 37794.456 | 2.832 | 0.06883 | 2,601.39 | 0.0556 | 0.01323 | 500.02 | 0.0276 | 0.01437 |
| 9/14/2022 0:00 Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 77 | 70.32638889 | 1687.833333 | 6409608035 | 5240.7225 | 3.105 | 0.11028 | 577.95 | 0.0556 | 0.05468 | 286.56 | 0.05468 | 0 |
| 9/14/2022 0:00 Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 152.8472222 | 3668.333333 | 14631210428 | 11922.08333 | 3.25 | 0.10168 | 1,212.24 | 0.047 | 0.05468 | 651.90 | 0.05468 | 0 |
| 9/14/2022 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1158.944444 | 27814.66667 | 1.10629E+11 | 90397.66667 | 3.25 | 0.0556 | 5,026.11 | 0.0556 | 0 | - | | |
| 9/14/2022 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4888440335 | 4134 | 3.25 | 0.06449 | 266.60 | 0.0556 | 0.00889 | 36.75 | 0.02843 | 0.01954 |
| 9/14/2022 0:00 Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1244.284722 | 29862.83333 | 1.20987E+11 | 84571.544 | 2.832 | 0.11028 | 9,326.55 | 0.0556 | 0.05468 | 4,624.37 | 0.05468 | 0 |
| 9/14/2022 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1800.451389 | 43210.83333 | 1.72362E+11 | 140435.2083 | 3.25 | 0.06449 | 9,056.67 | 0.0556 | 0.00889 | 1,248.47 | 0.02843 | 0.01954 |
| 9/14/2022 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 701 | 16824 | 67029224786 | 54678 | 3.25 | 0.0556 | 3,040.10 | 0.0556 | 0 | - | | |
| 9/14/2022 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 23 | 552 | 2137109544 | 1794 | 3.25 | 0.06423 | 115.23 | 0.0556 | 0.00863 | 15.48 | 0.0276 | 0.01897 |
| 9/14/2022 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 958075849.8 | 702 | 3.25 | 0.06449 | 45.27 | 0.0556 | 0.00889 | 6.24 | 0.02843 | 0.01954 |
| 9/14/2022 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 36.97916667 | 887.5 | 4094553583 | 2884.375 | 3.25 | 0.06423 | 185.26 | 0.0556 | 0.00863 | 24.89 | 0.0276 | 0.01897 |
| 9/14/2022 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 370.1527778 | 8883.666667 | 34125508570 | 28871.91667 | 3.25 | 0.0556 | 1,605.28 | 0.0556 | 0 | - | | |
| 9/14/2022 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2193.326389 | 52639.83333 | 2.0692E+11 | 171079.4583 | 3.25 | 0.06883 | 11,775.40 | 0.0556 | 0.01323 | 2,263.38 | 0.0276 | 0.01437 |
| 9/14/2022 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2921.618056 | 70118.83333 | 2.78568E+11 | 227886.2083 | 3.25 | 0.0556 | 12,670.47 | 0.0556 | 0 | - | | |
| 9/14/2022 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 18.00694444 | 432.1666667 | 1723843219 | 1404.541667 | 3.25 | 0.06883 | 96.67 | 0.0556 | 0.01323 | 18.58 | 0.0276 | 0.01437 |
| 9/14/2022 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 491.9305556 | 11806.33333 | 54675893456 | 38370.58333 | 3.25 | 0.0556 | 2,133.40 | 0.0556 | 0 | - | | |
| 9/14/2022 0:00 Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 2988.541667 | 71725 | 3.3251E+11 | 233106.25 | 3.25 | 0.11028 | 25,706.96 | 0.0556 | 0.05468 | 12,746.25 | 0.05468 | 0 |
| 9/14/2022 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 8 | 192 | 852557499.1 | 624 | 3.25 | 0.06423 | 40.08 | 0.0556 | 0.00863 | 5.39 | 0.0276 | 0.01897 |
| 9/14/2022 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 115 | 112.0833333 | 2690 | 10669182245 | 8742.5 | 3.25 | 0.06923 | 605.24 | 0.0556 | 0.01363 | 119.16 | 0.02843 | 0.0148 |
| 9/14/2022 0:00 Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 17 | 16 | 384 | 1531328838 | 1248 | 3.25 | 0.06883 | 85.90 | 0.0556 | 0.01323 | 16.51 | 0.0276 | 0.01437 |
| 9/14/2022 0:00 Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 122.2847222 | 2934.833333 | 13565680680 | 9538.208333 | 3.25 | 0.06579 | 627.52 | 0.0556 | 0.01019 | 97.19 | 0.0276 | 0.01741 |
| 9/14/2022 0:00 Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2089 | 1885.833333 | 45260 | 1.76939E+11 | 147095 | 3.25 | 0.06883 | 10,124.55 | 0.0556 | 0.01323 | 1,946.07 | 0.0276 | 0.01437 |
| 9/14/2022 0:00 Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 370.3263889 | 8887.833333 | 41190563063 | 28885.45833 | 3.25 | 0.0556 | 1,606.03 | 0.0556 | 0 | - | | |
| 9/14/2022 0:00 Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 104.4166667 | 2506 | 11587987808 | 8144.5 | 3.25 | 0.06923 | 563.84 | 0.0556 | 0.01363 | 111.01 | 0.02843 | 0.0148 |
| 9/14/2022 0:00 Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1798 | 1790.840278 | 42980.16667 | 1.56844E+11 | 139685.5417 | 3.25 | 0.11028 | 15,404.52 | 0.0556 | 0.05468 | 7,638.01 | 0.05468 | 0 |
| 9/14/2022 0:00 Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 142 | 141.9791667 | 3407.5 | 13531055828 | 11074.375 | 3.25 | 0.11028 | 1,221.28 | 0.0556 | 0.05468 | 605.55 | 0.05468 | 0 |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/14/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 933 | 919.375 | 22065 | 87635748795 | 71711.25 | 3.25 | 0.0556 | 3,987.15 | 0.0556 | 0 | - | | |
| 9/14/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1149336506 | 936 | 3.25 | 0.0556 | 52.04 | 0.0556 | 0 | - | | |
| 9/15/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 94TH | 2 | 2 | 48 | 146286201.4 | 171.456 | 3.572 | 0.0617 | 10.58 | 0.0617 | 0 | - | | |
| 9/15/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 76TH | 11 | 7.097222222 | 170.3333333 | 380209534.7 | 543.704 | 3.192 | 0.0617 | 33.55 | 0.0617 | 0 | - | | |
| 9/15/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 377.9305556 | 9070.333333 | 36414551201 | 25687.184 | 2.832 | 0.06883 | 1,768.05 | 0.0556 | 0.01323 | 339.84 | 0.0276 | 0.01437 |
| 9/15/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 84TH | 7 | 6.868055556 | 164.8333333 | 434213326.4 | 581.532 | 3.528 | 0.0617 | 35.88 | 0.0617 | 0 | - | | |
| 9/15/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 74TH | 2 | 1 | 24 | 31673618.06 | 74.592 | 3.108 | 0.0617 | 4.60 | 0.0617 | 0 | - | | |
| 9/15/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 78TH | 165 | 134.2986111 | 3223.166667 | 8532199090 | 10559.094 | 3.276 | 0.0617 | 651.50 | 0.0617 | 0 | - | | |
| 9/15/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 80TH | 206 | 153.5 | 3684 | 9694679917 | 12378.24 | 3.36 | 0.0617 | 763.74 | 0.0617 | 0 | - | | |
| 9/15/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 82TH | 76 | 56.34722222 | 1352.333333 | 3683753188 | 4657.436 | 3.444 | 0.0617 | 287.36 | 0.0617 | 0 | - | | |
| 9/15/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 86TH | 343 | 247.6666667 | 5944 | 18677942583 | 19424.992 | 3.268 | 0.0617 | 1,198.52 | 0.0617 | 0 | - | | |
| 9/15/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 880.6666667 | 21136 | 85488351610 | 62351.2 | 2.95 | 0.0556 | 3,466.73 | 0.0556 | 0 | - | | |
| 9/15/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 92TH | 34 | 31.22916667 | 749.5 | 2051968958 | 2620.252 | 3.496 | 0.0617 | 161.67 | 0.0617 | 0 | - | | |
| 9/15/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 90TH | 1185 | 1024.263889 | 24582.33333 | 76621907285 | 84071.58 | 3.42 | 0.0617 | 5,187.22 | 0.0617 | 0 | - | | |
| 9/15/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 136 | 135.8680556 | 3260.833333 | 14947251123 | 10597.70833 | 3.25 | 0.10657 | 1,129.40 | 0.0625 | 0.04407 | 467.04 | 0.06778 | 0.02371 |
| 9/15/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 88TH | 29 | 27 | 648 | 2190316000 | 2166.912 | 3.344 | 0.0617 | 133.70 | 0.0617 | 0 | - | | |
| 9/15/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 84TH | 180 | 101.8194444 | 2443.666667 | 7482281132 | 7800.184 | 3.192 | 0.0617 | 481.27 | 0.0617 | 0 | - | | |
| 9/15/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 82TH | 5 | 5 | 120 | 399962666.7 | 373.92 | 3.116 | 0.0617 | 23.07 | 0.0617 | 0 | - | | |
| 9/15/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2197.423611 | 52738.16667 | 2.09697E+11 | 171399.0417 | 3.25 | 0.10168 | 17,427.85 | 0.047 | 0.05468 | 9,372.10 | 0.05468 | 0 |
| 9/15/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 152.9791667 | 3671.5 | 14643536035 | 11932.375 | 3.25 | 0.10168 | 1,213.28 | 0.047 | 0.05468 | 652.46 | 0.05468 | 0 |
| 9/15/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1662.736111 | 39905.66667 | 1.57102E+11 | 129693.4167 | 3.25 | 0.0512 | 6,640.30 | 0.047 | 0.0042 | 544.71 | 0.0276 | 0.0234 |
| 9/15/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 242.5 | 5820 | 26526632738 | 18915 | 3.25 | 0.0512 | 968.45 | 0.047 | 0.0042 | 79.44 | 0.0276 | 0.0234 |
| 9/15/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1 | 1 | 24 | 102195481.7 | 70.8 | 2.95 | 0.07077 | 5.01 | 0.0593 | 0.01147 | 0.81 | 0.02843 | 0.01696 |
| 9/15/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 154 | 147.75 | 3546 | 15069568908 | 10460.7 | 2.95 | 0.10657 | 1,114.80 | 0.0625 | 0.04407 | 461.00 | 0.06778 | 0.02371 |
| 9/15/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2169.326389 | 52063.83333 | 2.04521E+11 | 169207.4583 | 3.25 | 0.06883 | 11,646.55 | 0.0556 | 0.01323 | 2,238.61 | 0.0276 | 0.01437 |
| 9/15/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1241.215278 | 29789.16667 | 1.20672E+11 | 84362.92 | 2.832 | 0.11028 | 9,303.54 | 0.0556 | 0.05468 | 4,612.96 | 0.05468 | 0 |
| 9/15/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 104TH | 250 | 243.7847222 | 5850.833333 | 25796834647 | 17950.35667 | 3.068 | 0.10657 | 1,912.97 | 0.0625 | 0.04407 | 791.07 | 0.06778 | 0.02371 |
| 9/15/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 371.0069444 | 8904.166667 | 34209072187 | 28938.54167 | 3.25 | 0.0556 | 1,608.98 | 0.0556 | 0 | - | | |
| 9/15/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 18.63194444 | 447.1666667 | 1782296122 | 1453.291667 | 3.25 | 0.06883 | 100.03 | 0.0556 | 0.01323 | 19.23 | 0.0276 | 0.01437 |
| 9/15/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 553.9027778 | 13293.66667 | 53559153886 | 37647.664 | 2.832 | 0.06883 | 2,591.29 | 0.0556 | 0.01323 | 498.08 | 0.0276 | 0.01437 |
| 9/15/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4889422285 | 4134 | 3.25 | 0.06449 | 266.60 | 0.0556 | 0.00889 | 36.75 | 0.02843 | 0.01954 |
| 9/15/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1803.770833 | 43290.5 | 1.72664E+11 | 140694.125 | 3.25 | 0.06449 | 9,073.36 | 0.0556 | 0.00889 | 1,250.77 | 0.02843 | 0.01954 |
| 9/15/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 700.9930556 | 16823.83333 | 67029464849 | 54677.45833 | 3.25 | 0.0556 | 3,040.07 | 0.0556 | 0 | - | | |
| 9/15/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 22.97916667 | 551.5 | 2132876060 | 1792.375 | 3.25 | 0.06423 | 115.12 | 0.0556 | 0.00863 | 15.47 | 0.0276 | 0.01897 |
| 9/15/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 957751137.5 | 702 | 3.25 | 0.06449 | 45.27 | 0.0556 | 0.00889 | 6.24 | 0.02843 | 0.01954 |
| 9/15/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 8 | 192 | 850909735.4 | 624 | 3.25 | 0.06423 | 40.08 | 0.0556 | 0.00863 | 5.39 | 0.0276 | 0.01897 |
| 9/15/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 37.72916667 | 905.5 | 4178000548 | 2942.875 | 3.25 | 0.06423 | 189.02 | 0.0556 | 0.00863 | 25.40 | 0.0276 | 0.01897 |
| 9/15/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1165.604167 | 27974.5 | 1.11262E+11 | 90917.125 | 3.25 | 0.0556 | 5,054.99 | 0.0556 | 0 | - | | |
| 9/15/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2924.041667 | 70177 | 2.7878E+11 | 228075.25 | 3.25 | 0.0556 | 12,680.98 | 0.0556 | 0 | - | | |
| 9/15/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 491.6111111 | 11798.66667 | 54634649641 | 38345.66667 | 3.25 | 0.0556 | 2,132.02 | 0.0556 | 0 | - | | |
| 9/15/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 17 | 16 | 384 | 1531112165 | 1248 | 3.25 | 0.06883 | 85.90 | 0.0556 | 0.01323 | 16.51 | 0.0276 | 0.01437 |
| 9/15/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 933 | 922.2361111 | 22133.66667 | 87915107105 | 71934.41667 | 3.25 | 0.0556 | 3,999.55 | 0.0556 | 0 | - | | |
| 9/15/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 142 | 141.7430556 | 3401.833333 | 13506276538 | 11055.95833 | 3.25 | 0.11028 | 1,219.25 | 0.0556 | 0.05468 | 604.54 | 0.05468 | 0 |
| 9/15/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1798 | 1790.513889 | 42972.33333 | 1.56823E+11 | 139660.0833 | 3.25 | 0.11028 | 15,401.71 | 0.0556 | 0.05468 | 7,636.61 | 0.05468 | 0 |
| 9/15/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 103.9583333 | 2495 | 11540526276 | 8108.75 | 3.25 | 0.06923 | 561.37 | 0.0556 | 0.01363 | 110.52 | 0.02843 | 0.0148 |
| 9/15/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 370.1388889 | 8883.333333 | 41171967892 | 28870.83333 | 3.25 | 0.0556 | 1,605.22 | 0.0556 | 0 | - | | |
| 9/15/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 2979.368056 | 71504.83333 | 3.31492E+11 | 232390.7083 | 3.25 | 0.11028 | 25,628.05 | 0.0556 | 0.05468 | 12,707.12 | 0.05468 | 0 |
| 9/15/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 123.625 | 2967 | 13709147778 | 9642.75 | 3.25 | 0.06579 | 634.40 | 0.0556 | 0.01019 | 98.26 | 0.0276 | 0.01741 |
| 9/15/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1150226194 | 936 | 3.25 | 0.0556 | 52.04 | 0.0556 | 0 | - | | |
| 9/15/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 77 | 67.63888889 | 1623.333333 | 6167815991 | 5040.45 | 3.105 | 0.11028 | 555.86 | 0.0556 | 0.05468 | 275.61 | 0.05468 | 0 |
| 9/15/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2089 | 1896.909722 | 45525.83333 | 1.78014E+11 | 147958.9583 | 3.25 | 0.06883 | 10,184.02 | 0.0556 | 0.01323 | 1,957.50 | 0.0276 | 0.01437 |
| 9/15/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 115 | 111.6180556 | 2678.833333 | 10635840753 | 8706.208333 | 3.25 | 0.06923 | 602.73 | 0.0556 | 0.01363 | 118.67 | 0.02843 | 0.0148 |
| 9/16/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 367.6597222 | 8823.833333 | 40896985673 | 28677.45833 | 3.25 | 0.0556 | 1,594.47 | 0.0556 | 0 | - | | |
| 9/16/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 2961.125 | 71067 | 3.29412E+11 | 230967.75 | 3.25 | 0.11028 | 25,471.12 | 0.0556 | 0.05468 | 12,629.32 | 0.05468 | 0 |
| 9/16/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 122.6111111 | 2942.666667 | 13597388368 | 9563.666667 | 3.25 | 0.06579 | 629.19 | 0.0556 | 0.01019 | 97.45 | 0.0276 | 0.01741 |
| 9/16/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1150920880 | 936 | 3.25 | 0.0556 | 52.04 | 0.0556 | 0 | - | | |
| 9/16/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 17 | 16 | 384 | 1529427417 | 1248 | 3.25 | 0.06883 | 85.90 | 0.0556 | 0.01323 | 16.51 | 0.0276 | 0.01437 |
| 9/16/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2089 | 1892.798611 | 45427.16667 | 1.77705E+11 | 147638.2917 | 3.25 | 0.06883 | 10,161.94 | 0.0556 | 0.01323 | 1,953.25 | 0.0276 | 0.01437 |
| 9/16/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 553.0347222 | 13272.83333 | 53447242745 | 37588.664 | 2.832 | 0.06883 | 2,587.23 | 0.0556 | 0.01323 | 497.30 | 0.0276 | 0.01437 |
| 9/16/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 491.8055556 | 11803.33333 | 54655637545 | 38360.83333 | 3.25 | 0.0556 | 2,132.86 | 0.0556 | 0 | - | | |
| 9/16/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1235.116667 | 29642.8 | 1.20035E+11 | 83948.4096 | 2.832 | 0.11028 | 9,257.83 | 0.0556 | 0.05468 | 4,590.30 | 0.05468 | 0 |
| 9/16/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 77 | 59.88194444 | 1437.166667 | 5493174152 | 4462.4025 | 3.105 | 0.11028 | 492.11 | 0.0556 | 0.05468 | 244.00 | 0.05468 | 0 |
| 9/16/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 102.9111111 | 2469.866667 | 11451784520 | 8027.066667 | 3.25 | 0.06923 | 555.71 | 0.0556 | 0.01363 | 109.41 | 0.02843 | 0.0148 |
| 9/16/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1798 | 1789.577778 | 42949.86667 | 1.5673E+11 | 139587.0667 | 3.25 | 0.11028 | 15,393.66 | 0.0556 | 0.05468 | 7,632.62 | 0.05468 | 0 |
| 9/16/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 142 | 141.8888889 | 3405.333333 | 13516084591 | 11067.33333 | 3.25 | 0.11028 | 1,220.51 | 0.0556 | 0.05468 | 605.16 | 0.05468 | 0 |
| 9/16/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 35.22222222 | 845.3333333 | 3897169954 | 2747.333333 | 3.25 | 0.06423 | 176.46 | 0.0556 | 0.00863 | 23.71 | 0.0276 | 0.01897 |
| 9/16/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 115 | 111.5555556 | 2677.333333 | 10641061151 | 8701.333333 | 3.25 | 0.06923 | 602.39 | 0.0556 | 0.01363 | 118.60 | 0.02843 | 0.0148 |
| 9/16/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 18.79861111 | 451.1666667 | 1785751486 | 1466.291667 | 3.25 | 0.06883 | 100.92 | 0.0556 | 0.01323 | 19.40 | 0.0276 | 0.01437 |
| 9/16/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2914.945833 | 69958.7 | 2.77806E+11 | 227365.775 | 3.25 | 0.0556 | 12,641.54 | 0.0556 | 0 | - | | |
| 9/16/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2143.784722 | 51450.83333 | 2.02087E+11 | 167215.2083 | 3.25 | 0.06883 | 11,509.42 | 0.0556 | 0.01323 | 2,212.26 | 0.0276 | 0.01437 |
| 9/16/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1169.361111 | 28064.66667 | 1.11641E+11 | 91210.16667 | 3.25 | 0.0556 | 5,071.29 | 0.0556 | 0 | - | | |
| 9/16/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 381.7180556 | 9161.233333 | 36807053930 | 25944.6128 | 2.832 | 0.06883 | 1,785.77 | 0.0556 | 0.01323 | 343.25 | 0.0276 | 0.01437 |
| 9/16/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 82TH | 5 | 5 | 120 | 419166691.7 | 373.92 | 3.116 | 0.0617 | 23.07 | 0.0617 | 0 | - | | |
| 9/16/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 933 | 921.4930556 | 22115.83333 | 87835086895 | 71876.45833 | 3.25 | 0.0556 | 3,996.33 | 0.0556 | 0 | - | | |
| 9/16/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 92TH | 34 | 31.21805556 | 749.2333333 | 2340536501 | 2619.319733 | 3.496 | 0.0617 | 161.61 | 0.0617 | 0 | - | | |
| 9/16/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 22.96388889 | 551.1333333 | 2135100400 | 1791.183333 | 3.25 | 0.06423 | 115.05 | 0.0556 | 0.00863 | 15.46 | 0.0276 | 0.01897 |
| 9/16/2022 0:00 | Denton DTO1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 104TH | 1051 | 341.9027778 | 8205.666667 | 35813572946 | 25174.98533 | 3.068 | 0.10681 | 2,688.94 | 0.0593 | 0.04751 | 1,196.06 | 0.06793 | 0.02042 |
| 9/16/2022 0:00 | Denton DTO1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1079 | 303.1944444 | 7276.666667 | 30401626021 | 21466.16667 | 2.95 | 0.10681 | 2,292.80 | 0.0593 | 0.04751 | 1,019.86 | 0.06793 | 0.02042 |
| 9/16/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1 | 1 | 24 | 101853900.5 | 70.8 | 2.95 | 0.07077 | 5.01 | 0.0593 | 0.01147 | 0.81 | 0.02843 | 0.01696 |
| 9/16/2022 0:00 | Denton DTO1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1618 | 533.2291667 | 12797.5 | 51823785798 | 36242.52 | 2.832 | 0.10681 | 3,871.06 | 0.0593 | 0.04751 | 1,721.88 | 0.06793 | 0.02042 |
| 9/16/2022 0:00 | Denton DTO1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 88TH | 30 | 3.548611111 | 85.16666667 | 312590353.1 | 221.0926667 | 2.596 | 0.10681 | 23.61 | 0.0593 | 0.04751 | 10.50 | 0.06793 | 0.02042 |
| 9/16/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 241.1597222 | 5787.833333 | 26383620966 | 18810.45833 | 3.25 | 0.0512 | 963.10 | 0.047 | 0.0042 | 79.00 | 0.0276 | 0.0234 |
| 9/16/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1649.027778 | 39576.66667 | 1.55731E+11 | 128624.1667 | 3.25 | 0.0512 | 6,585.56 | 0.047 | 0.0042 | 540.22 | 0.0276 | 0.0234 |
| 9/16/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 153 | 3672 | 14646302958 | 11934 | 3.25 | 0.10168 | 1,213.45 | 0.047 | 0.05468 | 652.55 | 0.05468 | 0 |
| 9/16/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 88TH | 29 | 27 | 648 | 2162041272 | 2166.912 | 3.344 | 0.0617 | 133.70 | 0.0617 | 0 | - | | |
| 9/16/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 84TH | 180 | 101.9097222 | 2445.833333 | 7493034940 | 7807.1 | 3.192 | 0.0617 | 481.70 | 0.0617 | 0 | - | | |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/16/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 882.3875 | 21177.3 | 85737367301 | 62473.035 | 2.95 | 0.0556 | 3,473.50 | 0.0556 | 0 | - | |
| 9/16/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 94TH | 2 | 2 | 48 | 157208987.5 | 171.456 | 3.572 | 0.0617 | 10.58 | 0.0617 | 0 | - | |
| 9/16/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 84TH | 7 | 7 | 168 | 544834352.8 | 592.704 | 3.528 | 0.0617 | 36.57 | 0.0617 | 0 | - | |
| 9/16/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 74TH | 2 | 1 | 24 | 31685244.44 | 74.592 | 3.108 | 0.0617 | 4.60 | 0.0617 | 0 | - | |
| 9/16/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 76TH | 11 | 6.902777778 | 165.6666667 | 400889772.2 | 528.808 | 3.192 | 0.0617 | 32.63 | 0.0617 | 0 | - | |
| 9/16/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 78TH | 165 | 136.3333333 | 3272 | 9409294881 | 10719.072 | 3.276 | 0.0617 | 661.37 | 0.0617 | 0 | - | |
| 9/16/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 80TH | 206 | 156.9694444 | 3767.266667 | 10703482017 | 12658.016 | 3.36 | 0.0617 | 781.00 | 0.0617 | 0 | - | |
| 9/16/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 82TH | 76 | 57.24027778 | 1373.766667 | 4192909883 | 4731.2524 | 3.444 | 0.0617 | 291.92 | 0.0617 | 0 | - | |
| 9/16/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 86TH | 343 | 248.3513889 | 5960.433333 | 18755485494 | 19478.69613 | 3.268 | 0.0617 | 1,201.84 | 0.0617 | 0 | - | |
| 9/16/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 90TH | 1185 | 1024.677778 | 24592.26667 | 82035907774 | 84105.552 | 3.42 | 0.0617 | 5,189.31 | 0.0617 | 0 | - | |
| 9/16/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2200.309722 | 52807.43333 | 2.09951E+11 | 171624.1583 | 3.25 | 0.10168 | 17,450.74 | 0.047 | 0.05468 | 9,384.41 | 0.05468 | 0 |
| 9/16/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 8 | 192 | 850703303.5 | 624 | 3.25 | 0.06423 | 40.08 | 0.0556 | 0.00863 | 5.39 | 0.0276 | 0.01897 |
| 9/16/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 700.9861111 | 16823.66667 | 67032825098 | 54676.91667 | 3.25 | 0.0556 | 3,040.04 | 0.0556 | 0 | - | |
| 9/16/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1805.583333 | 43334 | 1.72849E+11 | 140835.5 | 3.25 | 0.06449 | 9,082.48 | 0.0556 | 0.00889 | 1,252.03 | 0.02843 | 0.01954 |
| 9/16/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 371.3819444 | 8913.166667 | 34236329072 | 28967.79167 | 3.25 | 0.0556 | 1,610.61 | 0.0556 | 0 | - | |
| 9/16/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4889084662 | 4134 | 3.25 | 0.06449 | 266.60 | 0.0556 | 0.00889 | 36.75 | 0.02843 | 0.01954 |
| 9/16/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 136 | 135.8611111 | 3260.666667 | 14947628319 | 10597.16667 | 3.25 | 0.10657 | 1,129.34 | 0.0625 | 0.04407 | 467.02 | 0.06778 | 0.02371 |
| 9/16/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 154 | 147.6736111 | 3544.166667 | 15061968026 | 10455.29167 | 2.95 | 0.10657 | 1,114.22 | 0.0625 | 0.04407 | 460.76 | 0.06778 | 0.02371 |
| 9/16/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 104TH | 250 | 243.6875 | 5848.5 | 25786899593 | 17943.198 | 3.068 | 0.10657 | 1,912.21 | 0.0625 | 0.04407 | 790.76 | 0.06778 | 0.02371 |
| 9/16/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 957889444.7 | 702 | 3.25 | 0.06449 | 45.27 | 0.0556 | 0.00889 | 6.24 | 0.02843 | 0.01954 |
| 9/17/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 880.0208333 | 21120.5 | 85659189692 | 62305.475 | 2.95 | 0.0556 | 3,464.18 | 0.0556 | 0 | - | |
| 9/17/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 84TH | 180 | 101.4097222 | 2433.833333 | 7558218076 | 7768.796 | 3.192 | 0.0617 | 479.33 | 0.0617 | 0 | - | |
| 9/17/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 88TH | 29 | 27 | 648 | 2245471965 | 2166.912 | 3.344 | 0.0617 | 133.70 | 0.0617 | 0 | - | |
| 9/17/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 92TH | 34 | 31.26388889 | 750.3333333 | 2443212944 | 2623.165333 | 3.496 | 0.0617 | 161.85 | 0.0617 | 0 | - | |
| 9/17/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 94TH | 2 | 2 | 48 | 154964909.7 | 171.456 | 3.572 | 0.0617 | 10.58 | 0.0617 | 0 | - | |
| 9/17/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 74TH | 2 | 1 | 24 | 31679458.33 | 74.592 | 3.108 | 0.0617 | 4.60 | 0.0617 | 0 | - | |
| 9/17/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 78TH | 165 | 137.0694444 | 3289.666667 | 9561700167 | 10776.948 | 3.276 | 0.0617 | 664.94 | 0.0617 | 0 | - | |
| 9/17/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 80TH | 206 | 156.7291667 | 3761.5 | 10893989403 | 12638.64 | 3.36 | 0.0617 | 779.80 | 0.0617 | 0 | - | |
| 9/17/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 82TH | 76 | 57.60416667 | 1382.5 | 4161124257 | 4761.33 | 3.444 | 0.0617 | 293.77 | 0.0617 | 0 | - | |
| 9/17/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 82TH | 5 | 5 | 120 | 355154638.9 | 373.92 | 3.116 | 0.0617 | 23.07 | 0.0617 | 0 | - | |
| 9/17/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 90TH | 1185 | 1020.486111 | 24491.66667 | 82827263417 | 83761.5 | 3.42 | 0.0617 | 5,168.08 | 0.0617 | 0 | - | |
| 9/17/2022 0:00 | Denton DTO1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1618 | 1510.104167 | 36242.5 | 1.47136E+11 | 102638.76 | 2.832 | 0.10681 | 10,962.85 | 0.0593 | 0.04751 | 4,876.37 | 0.06793 | 0.02042 |
| 9/17/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 86TH | 343 | 247.4861111 | 5939.666667 | 19144505444 | 19410.83067 | 3.268 | 0.0617 | 1,197.65 | 0.0617 | 0 | - | |
| 9/17/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2192.916667 | 52630 | 2.09238E+11 | 171047.5 | 3.25 | 0.10168 | 17,392.11 | 0.047 | 0.05468 | 9,352.88 | 0.05468 | 0 |
| 9/17/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 153 | 3672 | 14653834375 | 11934 | 3.25 | 0.10168 | 1,213.45 | 0.047 | 0.05468 | 652.55 | 0.05468 | 0 |
| 9/17/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1635.486111 | 39251.66667 | 1.54496E+11 | 127567.9167 | 3.25 | 0.0512 | 6,531.48 | 0.047 | 0.0042 | 535.79 | 0.0276 | 0.0234 |
| 9/17/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1230.472222 | 29531.33333 | 1.19579E+11 | 83632.736 | 2.832 | 0.11028 | 9,223.02 | 0.0556 | 0.05468 | 4,573.04 | 0.05468 | 0 |
| 9/17/2022 0:00 | Denton DTO1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 88TH | 30 | 10.93055556 | 262.3333333 | 958552262.5 | 681.0173333 | 2.596 | 0.10681 | 72.74 | 0.0593 | 0.04751 | 32.36 | 0.06793 | 0.02042 |
| 9/17/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 76TH | 11 | 6.576388889 | 157.8333333 | 434746166.7 | 503.804 | 3.192 | 0.0617 | 31.08 | 0.0617 | 0 | - | |
| 9/17/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1 | 1 | 24 | 102255498.7 | 70.8 | 2.95 | 0.07077 | 5.01 | 0.0593 | 0.01147 | 0.81 | 0.02843 | 0.01696 |
| 9/17/2022 0:00 | Denton DTO1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1079 | 1016.645833 | 24399.5 | 1.02985E+11 | 71978.525 | 2.95 | 0.10681 | 7,688.03 | 0.0593 | 0.04751 | 3,419.70 | 0.06793 | 0.02042 |
| 9/17/2022 0:00 | Denton DTO1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 104TH | 1051 | 966.9583333 | 23207 | 1.01723E+11 | 71199.076 | 3.068 | 0.10681 | 7,604.77 | 0.0593 | 0.04751 | 3,382.67 | 0.06793 | 0.02042 |
| 9/17/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 104TH | 250 | 243.4027778 | 5841.666667 | 25748382179 | 17922.23333 | 3.068 | 0.10657 | 1,909.97 | 0.0625 | 0.04407 | 789.83 | 0.06778 | 0.02371 |
| 9/17/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 154 | 147.9097222 | 3549.833333 | 15082765920 | 10472.00833 | 2.95 | 0.10657 | 1,116.00 | 0.0625 | 0.04407 | 461.50 | 0.06778 | 0.02371 |
| 9/17/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 136 | 135.5694444 | 3253.666667 | 14916398316 | 10574.41667 | 3.25 | 0.10657 | 1,126.92 | 0.0625 | 0.04407 | 466.01 | 0.06778 | 0.02371 |
| 9/17/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 238.6319444 | 5727.166667 | 26097208792 | 18613.29167 | 3.25 | 0.0512 | 953.00 | 0.047 | 0.0042 | 78.18 | 0.0276 | 0.0234 |
| 9/17/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 365.0833333 | 8762 | 33654621375 | 28476.5 | 3.25 | 0.0556 | 1,583.29 | 0.0556 | 0 | - | |
| 9/17/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 84TH | 7 | 7 | 168 | 549598965.3 | 592.704 | 3.528 | 0.0617 | 36.57 | 0.0617 | 0 | - | |
| 9/17/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4886931937 | 4134 | 3.25 | 0.06449 | 266.60 | 0.0556 | 0.00889 | 36.75 | 0.02843 | 0.01954 |
| 9/17/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 552.6875 | 13264.5 | 53417442309 | 37565.064 | 2.832 | 0.06883 | 2,585.60 | 0.0556 | 0.01323 | 496.99 | 0.0276 | 0.01437 |
| 9/17/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1805.506944 | 43332.16667 | 1.72852E+11 | 140829.5417 | 3.25 | 0.06449 | 9,082.10 | 0.0556 | 0.00889 | 1,251.97 | 0.02843 | 0.01954 |
| 9/17/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 694.8819444 | 16677.16667 | 66431748736 | 54200.79167 | 3.25 | 0.0556 | 3,013.56 | 0.0556 | 0 | - | |
| 9/17/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 23 | 552 | 2135669019 | 1794 | 3.25 | 0.06423 | 115.23 | 0.0556 | 0.00863 | 15.48 | 0.0276 | 0.01897 |
| 9/17/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 958834459.1 | 702 | 3.25 | 0.06449 | 45.27 | 0.0556 | 0.00889 | 6.24 | 0.02843 | 0.01954 |
| 9/17/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 8 | 192 | 851611715.4 | 624 | 3.25 | 0.06423 | 40.08 | 0.0556 | 0.00863 | 5.39 | 0.0276 | 0.01897 |
| 9/17/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 36.26388889 | 870.3333333 | 4014475418 | 2828.583333 | 3.25 | 0.06423 | 181.68 | 0.0556 | 0.00863 | 24.41 | 0.0276 | 0.01897 |
| 9/17/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1145.194444 | 27484.66667 | 1.0929E+11 | 89325.16667 | 3.25 | 0.0556 | 4,966.48 | 0.0556 | 0 | - | |
| 9/17/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2111.111111 | 50666.66667 | 1.98915E+11 | 164666.6667 | 3.25 | 0.06883 | 11,334.01 | 0.0556 | 0.01323 | 2,178.54 | 0.0276 | 0.01437 |
| 9/17/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2887.125 | 69291 | 2.75032E+11 | 225195.75 | 3.25 | 0.0556 | 12,520.88 | 0.0556 | 0 | - | |
| 9/17/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 19.11111111 | 458.6666667 | 1796951044 | 1490.666667 | 3.25 | 0.06883 | 102.60 | 0.0556 | 0.01323 | 19.72 | 0.0276 | 0.01437 |
| 9/17/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 485.7361111 | 11657.66667 | 53930840386 | 37887.41667 | 3.25 | 0.0556 | 2,106.54 | 0.0556 | 0 | - | |
| 9/17/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2089 | 1885.013889 | 45240.33333 | 1.77007E+11 | 147031.0833 | 3.25 | 0.06883 | 10,120.15 | 0.0556 | 0.01323 | 1,945.22 | 0.0276 | 0.01437 |
| 9/17/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 384.7222222 | 9233.333333 | 37115931469 | 26148.8 | 2.832 | 0.06883 | 1,799.82 | 0.0556 | 0.01323 | 345.95 | 0.0276 | 0.01437 |
| 9/17/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 115 | 111.0694444 | 2665.666667 | 10590823565 | 8663.416667 | 3.25 | 0.06923 | 599.77 | 0.0556 | 0.01363 | 118.08 | 0.02843 | 0.0148 |
| 9/17/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 77 | 65.52083333 | 1572.5 | 5971323846 | 4882.6125 | 3.105 | 0.11028 | 538.45 | 0.0556 | 0.05468 | 266.98 | 0.05468 | 0 |
| 9/17/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 17 | 16 | 384 | 1529550120 | 1248 | 3.25 | 0.06883 | 85.90 | 0.0556 | 0.01323 | 16.51 | 0.0276 | 0.01437 |
| 9/17/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 11.85416667 | 284.5 | 1134433771 | 924.625 | 3.25 | 0.0556 | 51.41 | 0.0556 | 0 | - | |
| 9/17/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 124.3402778 | 2984.166667 | 13777014152 | 9698.541667 | 3.25 | 0.06579 | 638.07 | 0.0556 | 0.01019 | 98.83 | 0.0276 | 0.01741 |
| 9/17/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 2953.131944 | 70875.16667 | 3.28551E+11 | 230344.2917 | 3.25 | 0.11028 | 25,402.37 | 0.0556 | 0.05468 | 12,595.23 | 0.05468 | 0 |
| 9/17/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 142 | 141.8263889 | 3403.833333 | 13508402944 | 11062.45833 | 3.25 | 0.11028 | 1,219.97 | 0.0556 | 0.05468 | 604.90 | 0.05468 | 0 |
| 9/17/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 102.9722222 | 2471.333333 | 11452064563 | 8031.833333 | 3.25 | 0.06923 | 556.04 | 0.0556 | 0.01363 | 109.47 | 0.02843 | 0.0148 |
| 9/17/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1798 | 1790.784722 | 42978.83333 | 1.5685E+11 | 139681.2083 | 3.25 | 0.11028 | 15,404.04 | 0.0556 | 0.05468 | 7,637.77 | 0.05468 | 0 |
| 9/17/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 933 | 909.3055556 | 21823.33333 | 86596378843 | 70925.83333 | 3.25 | 0.0556 | 3,943.48 | 0.0556 | 0 | - | |
| 9/17/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 362.5625 | 8701.5 | 40321133552 | 28279.875 | 3.25 | 0.0556 | 1,572.36 | 0.0556 | 0 | - | |
| 9/18/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 19.44444444 | 466.6666667 | 1829205430 | 1516.666667 | 3.25 | 0.06883 | 104.39 | 0.0556 | 0.01323 | 20.07 | 0.0276 | 0.01437 |
| 9/18/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2930.777778 | 70338.66667 | 2.79227E+11 | 228600.6667 | 3.25 | 0.0556 | 12,710.20 | 0.0556 | 0 | - | |
| 9/18/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2080.9375 | 49942.5 | 1.96035E+11 | 162313.125 | 3.25 | 0.06883 | 11,172.01 | 0.0556 | 0.01323 | 2,147.40 | 0.0276 | 0.01437 |
| 9/18/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1155.833333 | 27740 | 1.10366E+11 | 90155 | 3.25 | 0.0556 | 5,012.62 | 0.0556 | 0 | - | |
| 9/18/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 7.881944444 | 189.1666667 | 839077868.1 | 614.7916667 | 3.25 | 0.06423 | 39.49 | 0.0556 | 0.00863 | 5.31 | 0.0276 | 0.01897 |
| 9/18/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 370.125 | 8883 | 34135114452 | 28869.75 | 3.25 | 0.0556 | 1,605.16 | 0.0556 | 0 | - | |
| 9/18/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 701 | 16824 | 67029023409 | 54678 | 3.25 | 0.0556 | 3,040.10 | 0.0556 | 0 | - | |
| 9/18/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1804.381944 | 43305.16667 | 1.72722E+11 | 140741.7917 | 3.25 | 0.06449 | 9,076.44 | 0.0556 | 0.00889 | 1,251.19 | 0.02843 | 0.01954 |
| 9/18/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 492.9583333 | 11831 | 54755889350 | 38450.75 | 3.25 | 0.0556 | 2,137.86 | 0.0556 | 0 | - | |
| 9/18/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 124.1388889 | 2979.333333 | 13758237890 | 9682.833333 | 3.25 | 0.06579 | 637.03 | 0.0556 | 0.01019 | 98.67 | 0.0276 | 0.01741 |
| 9/18/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 136 | 135.4930556 | 3251.833333 | 14916014884 | 10568.45833 | 3.25 | 0.10657 | 1,126.28 | 0.0625 | 0.04407 | 465.75 | 0.06778 | 0.02371 |
| 9/18/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4886991694 | 4134 | 3.25 | 0.06449 | 266.60 | 0.0556 | 0.00889 | 36.75 | 0.02843 | 0.01954 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/18/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 22.9375 | 550.5 | 2132908991 | 1789.125 | 3.25 | 0.06423 | 114.92 | 0.0556 | | 0.00863 | 15.44 | 0.0276 | 0.01897 |
| 9/18/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 115 | 111.8402778 | 2684.166667 | 10667381699 | 8723.541667 | 3.25 | 0.06923 | 603.93 | 0.0556 | | 0.01363 | 118.90 | 0.02843 | 0.0148 |
| 9/18/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 933 | 919.7430556 | 22073.83333 | 87626497868 | 71739.95833 | 3.25 | 0.0556 | 3,988.74 | 0.0556 | | 0 | - | | |
| 9/18/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 142 | 141.8402778 | 3404.166667 | 13515753350 | 11063.54167 | 3.25 | 0.11028 | 1,220.09 | 0.0556 | | 0.05468 | 604.95 | 0.05468 | 0 |
| 9/18/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1798 | 1791.069444 | 42985.66667 | 1.56872E+11 | 139703.4167 | 3.25 | 0.11028 | 15,406.49 | 0.0556 | | 0.05468 | 7,638.98 | 0.05468 | 0 |
| 9/18/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 101.5972222 | 2438.333333 | 11276576346 | 7924.583333 | 3.25 | 0.06923 | 548.62 | 0.0556 | | 0.01363 | 108.01 | 0.02843 | 0.0148 |
| 9/18/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 2953.034722 | 70872.83333 | 3.28574E+11 | 230336.7083 | 3.25 | 0.11028 | 25,401.53 | 0.0556 | | 0.05468 | 12,594.81 | 0.05468 | 0 |
| 9/18/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1149908863 | 936 | 3.25 | 0.0556 | 52.04 | 0.0556 | | 0 | - | | |
| 9/18/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 17 | 15.77083333 | 378.5 | 1507564726 | 1230.125 | 3.25 | 0.06883 | 84.67 | 0.0556 | | 0.01323 | 16.27 | 0.0276 | 0.01437 |
| 9/18/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2089 | 1872.569444 | 44941.66667 | 1.75864E+11 | 146060.4167 | 3.25 | 0.06883 | 10,053.34 | 0.0556 | | 0.01323 | 1,932.38 | 0.0276 | 0.01437 |
| 9/18/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 77 | 61.10416667 | 1466.5 | 5615011605 | 4553.4825 | 3.105 | 0.11028 | 502.16 | 0.0556 | | 0.05468 | 248.98 | 0.05468 | 0 |
| 9/18/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 959218652.9 | 702 | 3.25 | 0.06449 | 45.27 | 0.0556 | | 0.00889 | 6.24 | 0.02843 | 0.01954 |
| 9/18/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 154 | 147.9513889 | 3550.833333 | 15083296028 | 10474.95833 | 2.95 | 0.10657 | 1,116.32 | 0.0625 | | 0.04407 | 461.63 | 0.06778 | 0.02371 |
| 9/18/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 370.9166667 | 8902 | 41228622463 | 28931.5 | 3.25 | 0.0556 | 1,608.59 | 0.0556 | | 0 | - | | |
| 9/18/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 382.2361111 | 9173.666667 | 36879359621 | 25979.824 | 2.832 | 0.06883 | 1,788.19 | 0.0556 | | 0.01323 | 343.71 | 0.0276 | 0.01437 |
| 9/18/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 104TH | 250 | 242.9097222 | 5829.833333 | 25705707280 | 17885.92867 | 3.068 | 0.10657 | 1,906.10 | 0.0625 | | 0.04407 | 788.23 | 0.06778 | 0.02371 |
| 9/18/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 33.68055556 | 808.3333333 | 3725801718 | 2627.083333 | 3.25 | 0.06423 | 168.74 | 0.0556 | | 0.00863 | 22.67 | 0.0276 | 0.01897 |
| 9/18/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1224.111111 | 29378.66667 | 1.18987E+11 | 83200.384 | 2.832 | 0.11028 | 9,175.34 | 0.0556 | | 0.05468 | 4,549.40 | 0.05468 | 0 |
| 9/18/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 849.0625 | 20377.5 | 82539377678 | 60113.625 | 2.95 | 0.0556 | 3,342.32 | 0.0556 | | 0 | - | | |
| 9/18/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 90TH | 1185 | 1022.715278 | 24545.16667 | 80615751889 | 83944.47 | 3.42 | 0.0617 | 5,179.37 | 0.0617 | | 0 | - | | |
| 9/18/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 86TH | 343 | 245.25 | 5886 | 18404080472 | 19235.448 | 3.268 | 0.0617 | 1,186.83 | 0.0617 | | 0 | - | | |
| 9/18/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 82TH | 76 | 57.45138889 | 1378.833333 | 4032038465 | 4748.702 | 3.444 | 0.0617 | 292.99 | 0.0617 | | 0 | - | | |
| 9/18/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 80TH | 206 | 156.625 | 3759 | 10554001674 | 12630.24 | 3.36 | 0.0617 | 779.29 | 0.0617 | | 0 | - | | |
| 9/18/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 78TH | 165 | 137.3402778 | 3296.166667 | 9398616521 | 10798.242 | 3.276 | 0.0617 | 666.25 | 0.0617 | | 0 | - | | |
| 9/18/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 76TH | 11 | 6.708333333 | 161 | 430871000 | 513.912 | 3.192 | 0.0617 | 31.71 | 0.0617 | | 0 | - | | |
| 9/18/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 74TH | 2 | 1 | 24 | 31682270.83 | 74.592 | 3.108 | 0.0617 | 4.60 | 0.0617 | | 0 | - | | |
| 9/18/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 84TH | 7 | 6.993055556 | 167.8333333 | 509384819.4 | 592.116 | 3.528 | 0.0617 | 36.53 | 0.0617 | | 0 | - | | |
| 9/18/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 94TH | 2 | 2 | 48 | 157276284.7 | 171.456 | 3.572 | 0.0617 | 10.58 | 0.0617 | | 0 | - | | |
| 9/18/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 92TH | 34 | 31 | 744 | 2342797125 | 2601.024 | 3.496 | 0.0617 | 160.48 | 0.0617 | | 0 | - | | |
| 9/18/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1 | 1 | 24 | 102068580.7 | 70.8 | 2.95 | 0.07077 | 5.01 | 0.0593 | | 0.01147 | 0.81 | 0.02843 | 0.01696 |
| 9/18/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 88TH | 29 | 27 | 648 | 2151229417 | 2166.912 | 3.344 | 0.0617 | 133.70 | 0.0617 | | 0 | - | | |
| 9/18/2022 0:00 | Denton DTO1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1079 | 1017.027778 | 24408.66667 | 1.03002E+11 | 72005.56667 | 2.95 | 0.10681 | 7,690.91 | 0.0593 | | 0.04751 | 3,420.98 | 0.06793 | 0.02042 |
| 9/18/2022 0:00 | Denton DTO1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1618 | 1505.291667 | 36127 | 1.4665E+11 | 102311.664 | 2.832 | 0.10681 | 10,927.91 | 0.0593 | | 0.04751 | 4,860.83 | 0.06793 | 0.02042 |
| 9/18/2022 0:00 | Denton DTO1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 88TH | 30 | 10.75 | 258 | 946661872.2 | 669.768 | 2.596 | 0.10681 | 71.54 | 0.0593 | | 0.04751 | 31.82 | 0.06793 | 0.02042 |
| 9/18/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 235.3194444 | 5647.666667 | 25734817477 | 18354.91667 | 3.25 | 0.0512 | 939.77 | 0.047 | | 0.0042 | 77.09 | 0.0276 | 0.0234 |
| 9/18/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1629.597222 | 39110.33333 | 1.53952E+11 | 127108.5833 | 3.25 | 0.0512 | 6,507.96 | 0.047 | | 0.0042 | 533.86 | 0.0276 | 0.0234 |
| 9/18/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 152.9930556 | 3671.833333 | 14649236337 | 11933.45833 | 3.25 | 0.10168 | 1,213.39 | 0.047 | | 0.05468 | 652.52 | 0.05468 | 0 |
| 9/18/2022 0:00 | Denton DTO1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 104TH | 1051 | 967.6527778 | 23223.66667 | 1.01746E+11 | 71250.20933 | 3.068 | 0.10681 | 7,610.23 | 0.0593 | | 0.04751 | 3,385.10 | 0.06793 | 0.02042 |
| 9/18/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2200.590278 | 52814.16667 | 2.09965E+11 | 171646.0417 | 3.25 | 0.10168 | 17,452.97 | 0.047 | | 0.05468 | 9,385.61 | 0.05468 | 0 |
| 9/18/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 82TH | 5 | 5 | 120 | 332346840.3 | 373.92 | 3.116 | 0.0617 | 23.07 | 0.0617 | | 0 | - | | |
| 9/18/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 553.8402778 | 13292.16667 | 53527406840 | 37643.416 | 2.832 | 0.06883 | 2,591.00 | 0.0556 | | 0.01323 | 498.02 | 0.0276 | 0.01437 |
| 9/18/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 84TH | 180 | 100.3402778 | 2408.166667 | 7132559729 | 7686.868 | 3.192 | 0.0617 | 474.28 | 0.0617 | | 0 | - | | |
| 9/19/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 86TH | 343 | 246.3402778 | 5912.166667 | 18596296813 | 19320.96067 | 3.268 | 0.0617 | 1,192.10 | 0.0617 | | 0 | - | | |
| 9/19/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 92TH | 34 | 31 | 744 | 2149761019 | 2601.024 | 3.496 | 0.0617 | 160.48 | 0.0617 | | 0 | - | | |
| 9/19/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 94TH | 2 | 2 | 48 | 151575466.7 | 171.456 | 3.572 | 0.0617 | 10.58 | 0.0617 | | 0 | - | | |
| 9/19/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 84TH | 7 | 6.906944444 | 165.7666667 | 462576308.3 | 584.8248 | 3.528 | 0.0617 | 36.08 | 0.0617 | | 0 | - | | |
| 9/19/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 74TH | 2 | 1 | 24 | 31676495.83 | 74.592 | 3.108 | 0.0617 | 4.60 | 0.0617 | | 0 | - | | |
| 9/19/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 76TH | 11 | 7.190277778 | 172.5666667 | 407212908.3 | 550.8328 | 3.192 | 0.0617 | 33.99 | 0.0617 | | 0 | - | | |
| 9/19/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 78TH | 165 | 135.7791667 | 3258.7 | 8677060967 | 10675.5012 | 3.276 | 0.0617 | 658.68 | 0.0617 | | 0 | - | | |
| 9/19/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 90TH | 1185 | 1021.779167 | 24522.7 | 77221575507 | 83867.634 | 3.42 | 0.0617 | 5,174.63 | 0.0617 | | 0 | - | | |
| 9/19/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 82TH | 76 | 57.29166667 | 1375 | 3673582944 | 4735.5 | 3.444 | 0.0617 | 292.18 | 0.0617 | | 0 | - | | |
| 9/19/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 88TH | 29 | 27 | 648 | 2237094133 | 2166.912 | 3.344 | 0.0617 | 133.70 | 0.0617 | | 0 | - | | |
| 9/19/2022 0:00 | Denton DTO1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 88TH | 30 | 9.481944444 | 227.5666667 | 836537566 | 590.7630667 | 2.596 | 0.10681 | 63.10 | 0.0593 | | 0.04751 | 28.07 | 0.06793 | 0.02042 |
| 9/19/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 874.9430556 | 20998.63333 | 85130805879 | 61945.96833 | 2.95 | 0.0556 | 3,444.20 | 0.0556 | | 0 | - | | |
| 9/19/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 80TH | 206 | 151.7944444 | 3643.066667 | 9467590099 | 12240.704 | 3.36 | 0.0617 | 755.25 | 0.0617 | | 0 | - | | |
| 9/19/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 84TH | 180 | 101.25 | 2430 | 7321693135 | 7756.56 | 3.192 | 0.0617 | 478.58 | 0.0617 | | 0 | - | | |
| 9/19/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 82TH | 5 | 5 | 120 | 327380227.8 | 373.92 | 3.116 | 0.0617 | 23.07 | 0.0617 | | 0 | - | | |
| 9/19/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2194.815278 | 52675.56667 | 2.09411E+11 | 171195.5917 | 3.25 | 0.10168 | 17,407.17 | 0.047 | | 0.05468 | 9,360.97 | 0.05468 | 0 |
| 9/19/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 152.8680556 | 3668.833333 | 14638682909 | 11923.70833 | 3.25 | 0.10168 | 1,212.40 | 0.047 | | 0.05468 | 651.99 | 0.05468 | 0 |
| 9/19/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 154 | 121.5402778 | 2916.966667 | 12394991633 | 8605.051667 | 2.95 | 0.10657 | 917.04 | 0.0625 | | 0.04407 | 379.22 | 0.06778 | 0.02371 |
| 9/19/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 227.9638889 | 5471.133333 | 24916251328 | 17781.18333 | 3.25 | 0.0512 | 910.40 | 0.047 | | 0.0042 | 74.68 | 0.0276 | 0.0234 |
| 9/19/2022 0:00 | Denton DTO1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1618 | 1245.793056 | 29899.03333 | 1.21188E+11 | 84674.0624 | 2.832 | 0.10681 | 9,044.04 | 0.0593 | | 0.04751 | 4,022.86 | 0.06793 | 0.02042 |
| 9/19/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1 | 1 | 24 | 101634528 | 70.8 | 2.95 | 0.07077 | 5.01 | 0.0593 | | 0.01147 | 0.81 | 0.02843 | 0.01696 |
| 9/19/2022 0:00 | Denton DTO1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1079 | 843.4152778 | 20241.96667 | 85117662927 | 59713.80167 | 2.95 | 0.10681 | 6,378.03 | 0.0593 | | 0.04751 | 2,837.00 | 0.06793 | 0.02042 |
| 9/19/2022 0:00 | Denton DTO1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 104TH | 1051 | 801.1180556 | 19226.83333 | 83979237970 | 58987.92467 | 3.068 | 0.10681 | 6,300.50 | 0.0593 | | 0.04751 | 2,802.52 | 0.06793 | 0.02042 |
| 9/19/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 104TH | 250 | 201.4333333 | 4834.4 | 21308546831 | 14831.9392 | 3.068 | 0.10657 | 1,580.64 | 0.0625 | | 0.04407 | 653.64 | 0.06778 | 0.02371 |
| 9/19/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 552.7486111 | 13265.96667 | 53417672795 | 37569.2176 | 2.832 | 0.06883 | 2,585.89 | 0.0556 | | 0.01323 | 497.04 | 0.0276 | 0.01437 |
| 9/19/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 136 | 112.2611111 | 2694.266667 | 12383539040 | 8756.366667 | 3.25 | 0.10657 | 933.17 | 0.0625 | | 0.04407 | 385.89 | 0.06778 | 0.02371 |
| 9/19/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1596.898611 | 38325.56667 | 1.50841E+11 | 124558.0917 | 3.25 | 0.0512 | 6,377.37 | 0.047 | | 0.0042 | 523.14 | 0.0276 | 0.0234 |
| 9/19/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 29.59166667 | 710.2 | 3248272788 | 2308.15 | 3.25 | 0.06423 | 148.25 | 0.0556 | | 0.00863 | 19.92 | 0.0276 | 0.01897 |
| 9/19/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 382.2805556 | 9174.733333 | 36876038220 | 25982.8448 | 2.832 | 0.06883 | 1,788.40 | 0.0556 | | 0.01323 | 343.75 | 0.0276 | 0.01437 |
| 9/19/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1213.584722 | 29126.03333 | 1.17959E+11 | 82484.9264 | 2.832 | 0.11028 | 9,096.44 | 0.0556 | | 0.05468 | 4,510.28 | 0.05468 | 0 |
| 9/19/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 371.1805556 | 8908.333333 | 34223341581 | 28952.08333 | 3.25 | 0.0556 | 1,609.74 | 0.0556 | | 0 | - | | |
| 9/19/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1802.4625 | 43259.1 | 1.72547E+11 | 140592.075 | 3.25 | 0.06449 | 9,066.78 | 0.0556 | | 0.00889 | 1,249.86 | 0.02843 | 0.01954 |
| 9/19/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 700.9513889 | 16822.83333 | 67038376896 | 54674.20833 | 3.25 | 0.0556 | 3,039.89 | 0.0556 | | 0 | - | | |
| 9/19/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 21.40416667 | 513.7 | 1981922530 | 1669.525 | 3.25 | 0.06423 | 107.23 | 0.0556 | | 0.00863 | 14.41 | 0.0276 | 0.01897 |
| 9/19/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 7.597222222 | 182.3333333 | 808864622.9 | 592.5833333 | 3.25 | 0.06423 | 38.06 | 0.0556 | | 0.00863 | 5.11 | 0.0276 | 0.01897 |
| 9/19/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4887627117 | 4134 | 3.25 | 0.06449 | 266.60 | 0.0556 | | 0.00889 | 36.75 | 0.02843 | 0.01954 |
| 9/19/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1167.055556 | 28009.33333 | 1.11416E+11 | 91030.33333 | 3.25 | 0.0556 | 5,061.29 | 0.0556 | | 0 | - | | |
| 9/19/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 1957.708333 | 46985 | 1.84268E+11 | 152701.25 | 3.25 | 0.06883 | 10,510.43 | 0.0556 | | 0.01323 | 2,020.24 | 0.0276 | 0.01437 |
| 9/19/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2927.718056 | 70265.23333 | 2.7895E+11 | 228362.0083 | 3.25 | 0.0556 | 12,696.93 | 0.0556 | | 0 | - | | |
| 9/19/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 17.80972222 | 427.4333333 | 1671494318 | 1389.158333 | 3.25 | 0.06883 | 95.62 | 0.0556 | | 0.01323 | 18.38 | 0.0276 | 0.01437 |
| 9/19/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2089 | 1856.691667 | 44560.6 | 1.74401E+11 | 144821.95 | 3.25 | 0.06883 | 9,968.09 | 0.0556 | | 0.01323 | 1,915.99 | 0.0276 | 0.01437 |
| 9/19/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 958679336.7 | 702 | 3.25 | 0.06449 | 45.27 | 0.0556 | | 0.00889 | 6.24 | 0.02843 | 0.01954 |
| 9/19/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 77 | 60.25833333 | 1446.2 | 5507043489 | 4490.451 | 3.105 | 0.11028 | 495.21 | 0.0556 | | 0.05468 | 245.54 | 0.05468 | 0 |
| 9/19/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 492.4416667 | 11818.6 | 54688509929 | 38410.45 | 3.25 | 0.0556 | 2,135.62 | 0.0556 | | 0 | - | | |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/19/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 17 | 15 | 360 | 1433795355 | 1170 | 3.25 | 0.06883 | 80.53 | 0.0556 | 0.01323 | 15.48 | 0.0276 | 0.01437 |
| 9/19/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1149615489 | 936 | 3.25 | 0.0556 | 52.04 | 0.0556 | 0 | - | | |
| 9/19/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 120.1180556 | 2882.833333 | 13320785411 | 9369.208333 | 3.25 | 0.06579 | 616.40 | 0.0556 | 0.01019 | 95.47 | 0.0276 | 0.01741 |
| 9/19/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 2944.284722 | 70662.83333 | 3.27499E+11 | 229654.2083 | 3.25 | 0.11028 | 25,326.27 | 0.0556 | 0.05468 | 12,557.49 | 0.05468 | 0 |
| 9/19/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 371.9625 | 8927.1 | 41337253128 | 29013.075 | 3.25 | 0.0556 | 1,613.13 | 0.0556 | 0 | - | | |
| 9/19/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 99.37916667 | 2385.1 | 11032630741 | 7751.575 | 3.25 | 0.06923 | 536.64 | 0.0556 | 0.01363 | 105.65 | 0.02843 | 0.0148 |
| 9/19/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1798 | 1790.544444 | 42973.06667 | 1.56826E+11 | 139662.4667 | 3.25 | 0.11028 | 15,401.98 | 0.0556 | 0.05468 | 7,636.74 | 0.05468 | 0 |
| 9/19/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 142 | 141.7097222 | 3401.033333 | 13497514504 | 11053.35833 | 3.25 | 0.11028 | 1,218.96 | 0.0556 | 0.05468 | 604.40 | 0.05468 | 0 |
| 9/19/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 933 | 920.2277778 | 22085.46667 | 87680769969 | 71777.76667 | 3.25 | 0.0556 | 3,990.84 | 0.0556 | 0 | - | | |
| 9/19/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 115 | 111.8541667 | 2684.5 | 10667191052 | 8724.625 | 3.25 | 0.06923 | 604.01 | 0.0556 | 0.01363 | 118.92 | 0.02843 | 0.0148 |
| 9/20/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 154 | 110.8958333 | 2661.5 | 11297772300 | 7851.425 | 2.95 | 0.10657 | 836.73 | 0.0625 | 0.04407 | 346.01 | 0.06778 | 0.02371 |
| 9/20/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2141.791667 | 51403 | 2.04359E+11 | 167059.75 | 3.25 | 0.10168 | 16,986.64 | 0.047 | 0.05468 | 9,134.83 | 0.05468 | 0 |
| 9/20/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1276.888889 | 30645.33333 | 1.20565E+11 | 99597.33333 | 3.25 | 0.0512 | 5,099.38 | 0.047 | 0.0042 | 418.31 | 0.0276 | 0.0234 |
| 9/20/2022 0:00 | Denton DTO1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 88TH | 30 | 8.701388889 | 208.8333333 | 764095235 | 542.1313333 | 2.596 | 0.10681 | 57.91 | 0.0593 | 0.04751 | 25.76 | 0.06793 | 0.02042 |
| 9/20/2022 0:00 | Denton DTO1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1618 | 1126.006944 | 27024.16667 | 1.09691E+11 | 76532.44 | 2.832 | 0.10681 | 8,174.43 | 0.0593 | 0.04751 | 3,636.06 | 0.06793 | 0.02042 |
| 9/20/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1 | 0.819444444 | 19.66666667 | 83654661.78 | 58.01666667 | 2.95 | 0.07077 | 4.11 | 0.0593 | 0.01147 | 0.67 | 0.02843 | 0.01696 |
| 9/20/2022 0:00 | Denton DTO1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1079 | 765.0625 | 18361.5 | 77474911935 | 54166.425 | 2.95 | 0.10681 | 5,785.52 | 0.0593 | 0.04751 | 2,573.45 | 0.06793 | 0.02042 |
| 9/20/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 729.8541667 | 17516.5 | 70014759823 | 51673.675 | 2.95 | 0.0556 | 2,873.06 | 0.0556 | 0 | - | | |
| 9/20/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 104TH | 250 | 183.0902778 | 4394.166667 | 19370971694 | 13481.30333 | 3.068 | 0.10657 | 1,436.70 | 0.0625 | 0.04407 | 594.12 | 0.06778 | 0.02371 |
| 9/20/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 82TH | 5 | 4.1875 | 100.5 | 284084708.3 | 313.158 | 3.116 | 0.0617 | 19.32 | 0.0617 | 0 | - | | |
| 9/20/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 136 | 102.6388889 | 2463.333333 | 11298963824 | 8005.833333 | 3.25 | 0.10657 | 853.18 | 0.0625 | 0.04407 | 352.82 | 0.06778 | 0.02371 |
| 9/20/2022 0:00 | Denton DTO1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 104TH | 1051 | 717.9513889 | 17230.83333 | 75528265536 | 52864.19667 | 3.068 | 0.10681 | 5,646.42 | 0.0593 | 0.04751 | 2,511.58 | 0.06793 | 0.02042 |
| 9/20/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 84TH | 180 | 84.02777778 | 2016.666667 | 5941788424 | 6437.2 | 3.192 | 0.0617 | 397.18 | 0.0617 | 0 | - | | |
| 9/20/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 88TH | 29 | 22.80555556 | 547.3333333 | 1832495139 | 1830.282667 | 3.344 | 0.0617 | 112.93 | 0.0617 | 0 | - | | |
| 9/20/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 92TH | 34 | 25.95138889 | 622.8333333 | 1834460840 | 2177.425333 | 3.496 | 0.0617 | 134.35 | 0.0617 | 0 | - | | |
| 9/20/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 94TH | 2 | 1.652777778 | 39.66666667 | 120270527.8 | 141.6893333 | 3.572 | 0.0617 | 8.74 | 0.0617 | 0 | - | | |
| 9/20/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 84TH | 7 | 5.840277778 | 140.1666667 | 402819118.1 | 494.508 | 3.528 | 0.0617 | 30.51 | 0.0617 | 0 | - | | |
| 9/20/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 74TH | 2 | 0.840277778 | 20.16666667 | 25542472.22 | 62.678 | 3.108 | 0.0617 | 3.87 | 0.0617 | 0 | - | | |
| 9/20/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 76TH | 11 | 5.9375 | 142.5 | 329747895.8 | 454.86 | 3.192 | 0.0617 | 28.06 | 0.0617 | 0 | - | | |
| 9/20/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 78TH | 165 | 113.375 | 2721 | 6961714597 | 8913.996 | 3.276 | 0.0617 | 549.99 | 0.0617 | 0 | - | | |
| 9/20/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 80TH | 206 | 128.0347222 | 3072.833333 | 7815049104 | 10324.72 | 3.36 | 0.0617 | 637.04 | 0.0617 | 0 | - | | |
| 9/20/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 82TH | 76 | 48.03472222 | 1152.833333 | 3079124792 | 3970.358 | 3.444 | 0.0617 | 244.97 | 0.0617 | 0 | - | | |
| 9/20/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 86TH | 343 | 206.6805556 | 4960.333333 | 15254673049 | 16210.36933 | 3.268 | 0.0617 | 1,000.18 | 0.0617 | 0 | - | | |
| 9/20/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 90TH | 1185 | 856.4861111 | 20555.66667 | 63514245118 | 70300.38 | 3.42 | 0.0617 | 4,337.53 | 0.0617 | 0 | - | | |
| 9/20/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 308.3680556 | 7400.833333 | 29731563156 | 20959.16 | 2.832 | 0.06883 | 1,442.62 | 0.0556 | 0.01323 | 277.29 | 0.0276 | 0.01437 |
| 9/20/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 180.8680556 | 4340.833333 | 19760716465 | 14107.70833 | 3.25 | 0.0512 | 722.31 | 0.047 | 0.0042 | 59.25 | 0.0276 | 0.0234 |
| 9/20/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1471.097222 | 35306.33333 | 1.40809E+11 | 114745.5833 | 3.25 | 0.06449 | 7,399.94 | 0.0556 | 0.00889 | 1,020.09 | 0.02843 | 0.01954 |
| 9/20/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1205.540278 | 28932.96667 | 1.17177E+11 | 81938.1616 | 2.832 | 0.11028 | 9,036.14 | 0.0556 | 0.05468 | 4,480.38 | 0.05468 | 0 |
| 9/20/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 371.75 | 8922 | 34281697280 | 28996.5 | 3.25 | 0.0556 | 1,612.21 | 0.0556 | 0 | - | | |
| 9/20/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 700.9236111 | 16822.16667 | 67013918305 | 54672.04167 | 3.25 | 0.0556 | 3,039.77 | 0.0556 | 0 | - | | |
| 9/20/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 17.45138889 | 418.8333333 | 1618768051 | 1361.208333 | 3.25 | 0.06423 | 87.43 | 0.0556 | 0.00863 | 11.75 | 0.0276 | 0.01897 |
| 9/20/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 7.319444444 | 175.6666667 | 780322688.5 | 570.9166667 | 3.25 | 0.06449 | 36.82 | 0.0556 | 0.00889 | 5.08 | 0.02843 | 0.01954 |
| 9/20/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 5.854166667 | 140.5 | 622535009.4 | 456.625 | 3.25 | 0.06423 | 29.33 | 0.0556 | 0.00863 | 3.94 | 0.0276 | 0.01897 |
| 9/20/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 22.92361111 | 550.1666667 | 2499196005 | 1788.041667 | 3.25 | 0.06423 | 114.85 | 0.0556 | 0.00863 | 15.43 | 0.0276 | 0.01897 |
| 9/20/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1165.569444 | 27973.66667 | 1.11274E+11 | 90914.41667 | 3.25 | 0.0556 | 5,054.84 | 0.0556 | 0 | - | | |
| 9/20/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 1565 | 37560 | 1.47175E+11 | 122070 | 3.25 | 0.06883 | 8,402.08 | 0.0556 | 0.01323 | 1,614.99 | 0.0276 | 0.01437 |
| 9/20/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2910.934722 | 69862.43333 | 2.77335E+11 | 227052.9083 | 3.25 | 0.0556 | 12,624.14 | 0.0556 | 0 | - | | |
| 9/20/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 13.75 | 330 | 1290334463 | 1072.5 | 3.25 | 0.06883 | 73.82 | 0.0556 | 0.01323 | 14.19 | 0.0276 | 0.01437 |
| 9/20/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 483.9388889 | 11614.53333 | 53738591589 | 37747.23333 | 3.25 | 0.0556 | 2,098.75 | 0.0556 | 0 | - | | |
| 9/20/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 115 | 91.14583333 | 2187.5 | 8690150032 | 7109.375 | 3.25 | 0.06923 | 492.18 | 0.0556 | 0.01363 | 96.90 | 0.02843 | 0.0148 |
| 9/20/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 77 | 59.79166667 | 1435 | 5440188139 | 4455.675 | 3.105 | 0.11028 | 491.37 | 0.0556 | 0.05468 | 243.64 | 0.05468 | 0 |
| 9/20/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 933 | 921.4958333 | 22115.9 | 87786452748 | 71876.675 | 3.25 | 0.0556 | 3,996.34 | 0.0556 | 0 | - | | |
| 9/20/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 442.4305556 | 10618.33333 | 42771457926 | 30071.12 | 2.832 | 0.06883 | 2,069.80 | 0.0556 | 0.01323 | 397.84 | 0.0276 | 0.01437 |
| 9/20/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2089 | 1502.430556 | 36058.33333 | 1.4118E+11 | 117189.5833 | 3.25 | 0.06883 | 8,066.16 | 0.0556 | 0.01323 | 1,550.42 | 0.0276 | 0.01437 |
| 9/20/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 17 | 11.875 | 285 | 1135124350 | 926.25 | 3.25 | 0.06883 | 63.75 | 0.0556 | 0.01323 | 12.25 | 0.0276 | 0.01437 |
| 9/20/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1149971735 | 936 | 3.25 | 0.0556 | 52.04 | 0.0556 | 0 | - | | |
| 9/20/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 96.52083333 | 2316.5 | 10700683934 | 7528.625 | 3.25 | 0.06579 | 495.31 | 0.0556 | 0.01019 | 76.72 | 0.0276 | 0.01741 |
| 9/20/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 373.9222222 | 8974.133333 | 41568345097 | 29165.93333 | 3.25 | 0.0556 | 1,621.63 | 0.0556 | 0 | - | | |
| 9/20/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 82.32638889 | 1975.833333 | 9135918372 | 6421.458333 | 3.25 | 0.06923 | 444.56 | 0.0556 | 0.01363 | 87.52 | 0.02843 | 0.0148 |
| 9/20/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1798 | 1789.401389 | 42945.63333 | 1.5673E+11 | 139573.3083 | 3.25 | 0.11028 | 15,392.14 | 0.0556 | 0.05468 | 7,631.87 | 0.05468 | 0 |
| 9/20/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 43.18055556 | 1036.333333 | 3983070485 | 3368.083333 | 3.25 | 0.06449 | 217.21 | 0.0556 | 0.00889 | 29.94 | 0.02843 | 0.01954 |
| 9/20/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 142 | 140.0958333 | 3362.3 | 13352431419 | 10927.475 | 3.25 | 0.11028 | 1,205.08 | 0.0556 | 0.05468 | 597.51 | 0.05468 | 0 |
| 9/20/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 2932.830556 | 70387.93333 | 3.26257E+11 | 228760.7833 | 3.25 | 0.11028 | 25,227.74 | 0.0556 | 0.05468 | 12,508.64 | 0.05468 | 0 |
| 9/20/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 152.9083333 | 3669.8 | 14638957492 | 11926.85 | 3.25 | 0.10168 | 1,212.72 | 0.047 | 0.05468 | 652.16 | 0.05468 | 0 |
| 9/21/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 82TH | 76 | 57.23263889 | 1373.583333 | 4358133517 | 4730.621 | 3.444 | 0.0617 | 291.88 | 0.0617 | 0 | - | | |
| 9/21/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 88TH | 29 | 27 | 648 | 2206406025 | 2166.912 | 3.344 | 0.0617 | 133.70 | 0.0617 | 0 | - | | |
| 9/21/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 92TH | 34 | 30.22291667 | 725.35 | 2415260967 | 2535.8236 | 3.496 | 0.0617 | 156.46 | 0.0617 | 0 | - | | |
| 9/21/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 94TH | 2 | 2 | 48 | 170138938.2 | 171.456 | 3.572 | 0.0617 | 10.58 | 0.0617 | 0 | - | | |
| 9/21/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 84TH | 7 | 6.646527778 | 159.5166667 | 478763945.8 | 562.7748 | 3.528 | 0.0617 | 34.72 | 0.0617 | 0 | - | | |
| 9/21/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 74TH | 2 | 0.510416667 | 12.25 | 782958.3333 | 38.073 | 3.108 | 0.0617 | 2.35 | 0.0617 | 0 | - | | |
| 9/21/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 76TH | 11 | 8.504861111 | 204.1166667 | 604725438.9 | 651.5404 | 3.192 | 0.0617 | 40.20 | 0.0617 | 0 | - | | |
| 9/21/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 90TH | 1185 | 1003.786806 | 24090.88333 | 82079796266 | 82390.821 | 3.42 | 0.0617 | 5,083.51 | 0.0617 | 0 | - | | |
| 9/21/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 80TH | 206 | 157.9131944 | 3789.916667 | 10965566013 | 12734.12 | 3.36 | 0.0617 | 785.70 | 0.0617 | 0 | - | | |
| 9/21/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 86TH | 343 | 231.2569444 | 5550.166667 | 17770231299 | 18137.94467 | 3.268 | 0.0617 | 1,119.11 | 0.0617 | 0 | - | | |
| 9/21/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 84TH | 180 | 96.77847222 | 2322.683333 | 7009521542 | 7414.0052 | 3.192 | 0.0617 | 457.44 | 0.0617 | 0 | - | | |
| 9/21/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1 | 0.805555556 | 19.33333333 | 81927818.17 | 57.03333333 | 2.95 | 0.07077 | 4.04 | 0.0593 | 0.01147 | 0.65 | 0.02843 | 0.01696 |
| 9/21/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 78TH | 165 | 137.2729167 | 3294.55 | 9874913497 | 10792.9458 | 3.276 | 0.0617 | 665.92 | 0.0617 | 0 | - | | |
| 9/21/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 82TH | 5 | 5 | 120 | 412757322.2 | 373.92 | 3.116 | 0.0617 | 23.07 | 0.0617 | 0 | - | | |
| 9/21/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2122.2 | 50932.8 | 2.02483E+11 | 165531.6 | 3.25 | 0.10168 | 16,831.25 | 0.047 | 0.05468 | 9,051.27 | 0.05468 | 0 |
| 9/21/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 152.9930556 | 3671.833333 | 14647458625 | 11933.45833 | 3.25 | 0.10168 | 1,213.39 | 0.047 | 0.05468 | 652.52 | 0.05468 | 0 |
| 9/21/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1285.876389 | 30861.03333 | 1.21407E+11 | 100298.3583 | 3.25 | 0.0512 | 5,135.28 | 0.047 | 0.0042 | 421.25 | 0.0276 | 0.0234 |
| 9/21/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 180.7027778 | 4336.866667 | 19701169819 | 14094.81667 | 3.25 | 0.0512 | 721.65 | 0.047 | 0.0042 | 59.20 | 0.0276 | 0.0234 |
| 9/21/2022 0:00 | Denton DTO1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 88TH | 30 | 20.79444444 | 499.0666667 | 1888716344 | 1295.577067 | 2.596 | 0.10681 | 138.38 | 0.0593 | 0.04751 | 61.55 | 0.06793 | 0.02042 |
| 9/21/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 136 | 118.46875 | 2843.25 | 13039285301 | 9240.5625 | 3.25 | 0.10657 | 984.77 | 0.0625 | 0.04407 | 407.23 | 0.06778 | 0.02371 |
| 9/21/2022 0:00 | Denton DTO1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1618 | 1324.873611 | 31796.96667 | 1.29037E+11 | 90049.0096 | 2.832 | 0.10681 | 9,618.13 | 0.0593 | 0.04751 | 4,278.23 | 0.06793 | 0.02042 |
| 9/21/2022 0:00 | Denton DTO1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1079 | 903.2701389 | 21678.48333 | 91497592824 | 63951.52583 | 2.95 | 0.10681 | 6,830.66 | 0.0593 | 0.04751 | 3,038.34 | 0.06793 | 0.02042 |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/21/2022 0:00 | Denton DTO1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 104TH | 1051 | 839.1145833 | 20138.75 | 88240691590 | 61785.685 | 3.068 | 0.10681 | 6,599.33 | 0.0593 | 0.04751 | 2,935.44 | 0.06793 | 0.02042 |
| 9/21/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 104TH | 250 | 212.8402778 | 5108.166667 | 22512056589 | 15671.85533 | 3.068 | 0.10657 | 1,670.15 | 0.0625 | 0.04407 | 690.66 | 0.06778 | 0.02371 |
| 9/21/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 154 | 129.4097222 | 3105.833333 | 13194946264 | 9162.208333 | 2.95 | 0.10657 | 976.42 | 0.0625 | 0.04407 | 403.78 | 0.06778 | 0.02371 |
| 9/21/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1212.465972 | 29099.18333 | 1.17761E+11 | 82408.8872 | 2.832 | 0.11028 | 9,088.05 | 0.0556 | 0.05468 | 4,506.12 | 0.05468 | 0 |
| 9/21/2022 0:00 | Denton DTO1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 92TH | 1 | 0.791666667 | 19 | 74715631.39 | 51.566 | 2.714 | 0.10681 | 5.51 | 0.0593 | 0.04751 | 2.45 | 0.06793 | 0.02042 |
| 9/21/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 371.9791667 | 8927.5 | 34295092946 | 29014.375 | 3.25 | 0.0556 | 1,613.20 | 0.0556 | 0 | - | | |
| 9/21/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 879.8388889 | 21116.13333 | 85562389554 | 62292.59333 | 2.95 | 0.0556 | 3,463.47 | 0.0556 | 0 | - | | |
| 9/21/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 42.32638889 | 1015.833333 | 3899640176 | 3301.458333 | 3.25 | 0.06449 | 212.91 | 0.0556 | 0.00889 | 29.35 | 0.02843 | 0.01954 |
| 9/21/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 307.4319444 | 7378.366667 | 29626896673 | 20895.5344 | 2.832 | 0.06883 | 1,438.24 | 0.0556 | 0.01323 | 276.45 | 0.0276 | 0.01437 |
| 9/21/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1459.923611 | 35038.16667 | 1.39699E+11 | 113874.0417 | 3.25 | 0.06449 | 7,343.74 | 0.0556 | 0.00889 | 1,012.34 | 0.02843 | 0.01954 |
| 9/21/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 700.8055556 | 16819.33333 | 66999122012 | 54662.83333 | 3.25 | 0.0556 | 3,039.25 | 0.0556 | 0 | - | | |
| 9/21/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 17.90138889 | 429.6333333 | 1660870109 | 1396.308333 | 3.25 | 0.06423 | 89.68 | 0.0556 | 0.00863 | 12.05 | 0.0276 | 0.01897 |
| 9/21/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 7.201388889 | 172.8333333 | 766558091.1 | 561.7083333 | 3.25 | 0.06449 | 36.22 | 0.0556 | 0.00889 | 4.99 | 0.02843 | 0.01954 |
| 9/21/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 5.979166667 | 143.5 | 636037109.6 | 466.375 | 3.25 | 0.06423 | 29.96 | 0.0556 | 0.00863 | 4.02 | 0.0276 | 0.01897 |
| 9/21/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 24.29027778 | 582.9666667 | 2649460425 | 1894.641667 | 3.25 | 0.06423 | 121.69 | 0.0556 | 0.00863 | 16.35 | 0.0276 | 0.01897 |
| 9/21/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1166.447917 | 27994.75 | 1.11353E+11 | 90982.9375 | 3.25 | 0.0556 | 5,058.65 | 0.0556 | 0 | - | | |
| 9/21/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 1575.809722 | 37819.43333 | 1.48246E+11 | 122913.1583 | 3.25 | 0.06883 | 8,460.11 | 0.0556 | 0.01323 | 1,626.14 | 0.0276 | 0.01437 |
| 9/21/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2928.210417 | 70277.05 | 2.78964E+11 | 228400.4125 | 3.25 | 0.0556 | 12,699.06 | 0.0556 | 0 | - | | |
| 9/21/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 13.63055556 | 327.1333333 | 1274833204 | 1063.183333 | 3.25 | 0.06883 | 73.18 | 0.0556 | 0.01323 | 14.07 | 0.0276 | 0.01437 |
| 9/21/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 491.6083333 | 11798.6 | 54608116149 | 38345.45 | 3.25 | 0.0556 | 2,132.01 | 0.0556 | 0 | - | | |
| 9/21/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1149678155 | 936 | 3.25 | 0.0556 | 52.04 | 0.0556 | 0 | - | | |
| 9/21/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 77 | 58.66527778 | 1407.966667 | 5357372590 | 4371.7365 | 3.105 | 0.11028 | 482.12 | 0.0556 | 0.05468 | 239.05 | 0.05468 | 0 |
| 9/21/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 115 | 89.88888889 | 2157.333333 | 8568468735 | 7011.333333 | 3.25 | 0.06923 | 485.39 | 0.0556 | 0.01363 | 95.56 | 0.02843 | 0.0148 |
| 9/21/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 17 | 11.85416667 | 284.5 | 1134754058 | 924.625 | 3.25 | 0.06883 | 63.64 | 0.0556 | 0.01323 | 12.23 | 0.0276 | 0.01437 |
| 9/21/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 439.4416667 | 10546.6 | 42506071910 | 29867.9712 | 2.832 | 0.06883 | 2,055.81 | 0.0556 | 0.01323 | 395.15 | 0.0276 | 0.01437 |
| 9/21/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 91.65138889 | 2199.633333 | 10149866802 | 7148.808333 | 3.25 | 0.06579 | 470.32 | 0.0556 | 0.01019 | 72.85 | 0.0276 | 0.01741 |
| 9/21/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 2902.711806 | 69665.08333 | 3.22872E+11 | 226411.5208 | 3.25 | 0.11028 | 24,968.66 | 0.0556 | 0.05468 | 12,380.18 | 0.05468 | 0 |
| 9/21/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 376.7819444 | 9042.766667 | 41891823212 | 29388.99167 | 3.25 | 0.0556 | 1,634.03 | 0.0556 | 0 | - | | |
| 9/21/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 82.94583333 | 1990.7 | 9196979209 | 6469.775 | 3.25 | 0.06923 | 447.90 | 0.0556 | 0.01363 | 88.18 | 0.02843 | 0.0148 |
| 9/21/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1798 | 1788.334028 | 42920.01667 | 1.56663E+11 | 139490.0542 | 3.25 | 0.11028 | 15,382.96 | 0.0556 | 0.05468 | 7,627.32 | 0.05468 | 0 |
| 9/21/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 142 | 140.3645833 | 3368.75 | 13373431868 | 10948.4375 | 3.25 | 0.11028 | 1,207.39 | 0.0556 | 0.05468 | 598.66 | 0.05468 | 0 |
| 9/21/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 933 | 924.4027778 | 22185.66667 | 88075043616 | 72103.41667 | 3.25 | 0.0556 | 4,008.95 | 0.0556 | 0 | - | | |
| 9/21/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2089 | 1485.433333 | 35650.4 | 1.3952E+11 | 115863.8 | 3.25 | 0.06883 | 7,974.91 | 0.0556 | 0.01323 | 1,532.88 | 0.0276 | 0.01437 |
| 9/22/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 92TH | 34 | 30.47083333 | 731.3 | 2423310033 | 2556.6248 | 3.496 | 0.0617 | 157.74 | 0.0617 | 0 | - | | |
| 9/22/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 94TH | 2 | 2 | 48 | 160445034.7 | 171.456 | 3.572 | 0.0617 | 10.58 | 0.0617 | 0 | - | | |
| 9/22/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 84TH | 7 | 6.565277778 | 157.5666667 | 483960391.7 | 555.8952 | 3.528 | 0.0617 | 34.30 | 0.0617 | 0 | - | | |
| 9/22/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 74TH | 2 | 0.656944444 | 15.76666667 | 15725550 | 49.0028 | 3.108 | 0.0617 | 3.02 | 0.0617 | 0 | - | | |
| 9/22/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 76TH | 11 | 8.643055556 | 207.4333333 | 570354952.8 | 662.1272 | 3.192 | 0.0617 | 40.85 | 0.0617 | 0 | - | | |
| 9/22/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 78TH | 165 | 137.1388889 | 3291.333333 | 9831510550 | 10782.408 | 3.276 | 0.0617 | 665.27 | 0.0617 | 0 | - | | |
| 9/22/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 80TH | 206 | 155.7430556 | 3737.833333 | 10687403987 | 12559.12 | 3.36 | 0.0617 | 774.90 | 0.0617 | 0 | - | | |
| 9/22/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 82TH | 76 | 57.17777778 | 1372.266667 | 4293238386 | 4726.0864 | 3.444 | 0.0617 | 291.60 | 0.0617 | 0 | - | | |
| 9/22/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 86TH | 343 | 237.6916667 | 5704.6 | 18501085593 | 18642.6328 | 3.268 | 0.0617 | 1,150.25 | 0.0617 | 0 | - | | |
| 9/22/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 88TH | 29 | 27 | 648 | 2238374186 | 2166.912 | 3.344 | 0.0617 | 133.70 | 0.0617 | 0 | - | | |
| 9/22/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 136 | 122.3902778 | 2937.366667 | 13446311466 | 9546.441667 | 3.25 | 0.10657 | 1,017.36 | 0.0625 | 0.04407 | 420.71 | 0.06778 | 0.02371 |
| 9/22/2022 0:00 | Denton DTO1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 92TH | 1 | 0.893055556 | 21.43333333 | 84254262.3 | 58.17006667 | 2.714 | 0.10681 | 6.21 | 0.0593 | 0.04751 | 2.76 | 0.06793 | 0.02042 |
| 9/22/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 90TH | 1185 | 1012.394444 | 24297.46667 | 83114546340 | 83097.336 | 3.42 | 0.0617 | 5,127.11 | 0.0617 | 0 | - | | |
| 9/22/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 84TH | 180 | 99.88888889 | 2397.333333 | 7474500840 | 7652.288 | 3.192 | 0.0617 | 472.15 | 0.0617 | 0 | - | | |
| 9/22/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 82TH | 5 | 5 | 120 | 421723455.6 | 373.92 | 3.116 | 0.0617 | 23.07 | 0.0617 | 0 | - | | |
| 9/22/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2162.093056 | 51890.23333 | 2.06222E+11 | 168643.2583 | 3.25 | 0.10168 | 17,147.65 | 0.047 | 0.05468 | 9,221.41 | 0.05468 | 0 |
| 9/22/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 152.9833333 | 3671.6 | 14652475657 | 11932.7 | 3.25 | 0.10168 | 1,213.32 | 0.047 | 0.05468 | 652.48 | 0.05468 | 0 |
| 9/22/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1508.093056 | 36194.23333 | 1.41682E+11 | 117631.2583 | 3.25 | 0.0512 | 6,022.72 | 0.047 | 0.0042 | 494.05 | 0.0276 | 0.0234 |
| 9/22/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 104TH | 250 | 217.1972222 | 5212.733333 | 22961024201 | 15992.66587 | 3.068 | 0.10657 | 1,704.34 | 0.0625 | 0.04407 | 704.80 | 0.06778 | 0.02371 |
| 9/22/2022 0:00 | Denton DTO1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 88TH | 30 | 19.81388889 | 475.5333333 | 1801741987 | 1234.484533 | 2.596 | 0.10681 | 131.86 | 0.0593 | 0.04751 | 58.65 | 0.06793 | 0.02042 |
| 9/22/2022 0:00 | Denton DTO1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1618 | 1356.997222 | 32567.93333 | 1.32212E+11 | 92232.3872 | 2.832 | 0.10681 | 9,851.34 | 0.0593 | 0.04751 | 4,381.96 | 0.06793 | 0.02042 |
| 9/22/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1 | 1 | 24 | 102100465.9 | 70.8 | 2.95 | 0.07077 | 5.01 | 0.0593 | 0.01147 | 0.81 | 0.02843 | 0.01696 |
| 9/22/2022 0:00 | Denton DTO1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1079 | 917.9083333 | 22029.8 | 93048652162 | 64987.91 | 2.95 | 0.10681 | 6,941.36 | 0.0593 | 0.04751 | 3,087.58 | 0.06793 | 0.02042 |
| 9/22/2022 0:00 | Denton DTO1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 104TH | 1051 | 846.6222222 | 20318.93333 | 89190011401 | 62338.48747 | 3.068 | 0.10681 | 6,658.37 | 0.0593 | 0.04751 | 2,961.70 | 0.06793 | 0.02042 |
| 9/22/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 154 | 131.9611111 | 3167.066667 | 13413265344 | 9342.846667 | 2.95 | 0.10657 | 995.67 | 0.0625 | 0.04407 | 411.74 | 0.06778 | 0.02371 |
| 9/22/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1214.718056 | 29153.23333 | 1.18007E+11 | 82561.9568 | 2.832 | 0.11028 | 9,104.93 | 0.0556 | 0.05468 | 4,514.49 | 0.05468 | 0 |
| 9/22/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 217.2583333 | 5214.2 | 23571153713 | 16946.15 | 3.25 | 0.0512 | 867.64 | 0.047 | 0.0042 | 71.17 | 0.0276 | 0.0234 |
| 9/22/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 30.69444444 | 736.6666667 | 3341826086 | 2394.166667 | 3.25 | 0.06423 | 153.78 | 0.0556 | 0.00863 | 20.66 | 0.0276 | 0.01897 |
| 9/22/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 364.2013889 | 8740.833333 | 35010609195 | 24754.04 | 2.832 | 0.06883 | 1,703.82 | 0.0556 | 0.01323 | 327.50 | 0.0276 | 0.01437 |
| 9/22/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 886.1180556 | 21266.83333 | 86178356628 | 62737.15833 | 2.95 | 0.0556 | 3,488.19 | 0.0556 | 0 | - | | |
| 9/22/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 371.9930556 | 8927.833333 | 34307432550 | 29015.45833 | 3.25 | 0.0556 | 1,613.26 | 0.0556 | 0 | - | | |
| 9/22/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1802.236111 | 43253.66667 | 1.72506E+11 | 140574.4167 | 3.25 | 0.06449 | 9,065.64 | 0.0556 | 0.00889 | 1,249.71 | 0.02843 | 0.01954 |
| 9/22/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 700.9444444 | 16822.66667 | 66990151822 | 54673.66667 | 3.25 | 0.0556 | 3,039.86 | 0.0556 | 0 | - | | |
| 9/22/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 20.64583333 | 495.5 | 1899667532 | 1610.375 | 3.25 | 0.06423 | 103.43 | 0.0556 | 0.00863 | 13.90 | 0.0276 | 0.01897 |
| 9/22/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 7.25 | 174 | 764668445.3 | 565.5 | 3.25 | 0.06423 | 36.32 | 0.0556 | 0.00863 | 4.88 | 0.0276 | 0.01897 |
| 9/22/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4890906026 | 4134 | 3.25 | 0.06449 | 266.60 | 0.0556 | 0.00889 | 36.75 | 0.02843 | 0.01954 |
| 9/22/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1164.994444 | 27959.86667 | 1.11196E+11 | 90869.56667 | 3.25 | 0.0556 | 5,052.35 | 0.0556 | 0 | - | | |
| 9/22/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2056.943056 | 49366.63333 | 1.93051E+11 | 160441.5583 | 3.25 | 0.06883 | 11,043.19 | 0.0556 | 0.01323 | 2,122.64 | 0.0276 | 0.01437 |
| 9/22/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2937.354167 | 70496.5 | 2.7983E+11 | 229113.625 | 3.25 | 0.0556 | 12,738.72 | 0.0556 | 0 | - | | |
| 9/22/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 19.23611111 | 461.6666667 | 1806424779 | 1500.416667 | 3.25 | 0.06883 | 103.27 | 0.0556 | 0.01323 | 19.85 | 0.0276 | 0.01437 |
| 9/22/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 493.1944444 | 11836.66667 | 54764996507 | 38469.16667 | 3.25 | 0.0556 | 2,138.89 | 0.0556 | 0 | - | | |
| 9/22/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 77 | 62.27777778 | 1494.666667 | 5689261517 | 4640.94 | 3.105 | 0.11028 | 511.80 | 0.0556 | 0.05468 | 253.77 | 0.05468 | 0 |
| 9/22/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 957849021.7 | 702 | 3.25 | 0.06449 | 45.27 | 0.0556 | 0.00889 | 6.24 | 0.02843 | 0.01954 |
| 9/22/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 454.0180556 | 10896.43333 | 43704924233 | 30858.6992 | 2.832 | 0.06883 | 2,124.00 | 0.0556 | 0.01323 | 408.26 | 0.0276 | 0.01437 |
| 9/22/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 115 | 112.3680556 | 2696.833333 | 10715768143 | 8764.708333 | 3.25 | 0.06923 | 606.78 | 0.0556 | 0.01363 | 119.46 | 0.02843 | 0.0148 |
| 9/22/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2089 | 1804.913889 | 43317.93333 | 1.68904E+11 | 140783.2833 | 3.25 | 0.06883 | 9,690.11 | 0.0556 | 0.01323 | 1,862.56 | 0.0276 | 0.01437 |
| 9/22/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 17 | 13.86805556 | 332.8333333 | 1317001722 | 1081.708333 | 3.25 | 0.06883 | 74.45 | 0.0556 | 0.01323 | 14.31 | 0.0276 | 0.01437 |
| 9/22/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1148169950 | 936 | 3.25 | 0.0556 | 52.04 | 0.0556 | 0 | - | | |
| 9/22/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 118.2916667 | 2839 | 13072184332 | 9226.75 | 3.25 | 0.06579 | 607.03 | 0.0556 | 0.01019 | 94.02 | 0.0276 | 0.01741 |
| 9/22/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3016.901389 | 72405.63333 | 3.35526E+11 | 235318.3083 | 3.25 | 0.11028 | 25,950.90 | 0.0556 | 0.05468 | 12,867.21 | 0.05468 | 0 |
| 9/22/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 377.2194444 | 9053.266667 | 41938289238 | 29423.11667 | 3.25 | 0.0556 | 1,635.93 | 0.0556 | 0 | - | | |
| 9/22/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 102.6833333 | 2464.4 | 11394280879 | 8009.3 | 3.25 | 0.06923 | 554.48 | 0.0556 | 0.01363 | 109.17 | 0.02843 | 0.0148 |
| 9/22/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1798 | 1790.154167 | 42963.7 | 1.56818E+11 | 139632.025 | 3.25 | 0.11028 | 15,398.62 | 0.0556 | 0.05468 | 7,635.08 | 0.05468 | 0 |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/22/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 142 | 141.2291667 | 3389.5 | 13451708868 | 11015.875 | 3.25 | 0.11028 | 1,214.83 | 0.0556 | 0.05468 | 602.35 | 0.05468 | 0 |
| 9/22/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 933 | 923.6125 | 22166.7 | 87998243448 | 72041.775 | 3.25 | 0.0556 | 4,005.52 | 0.0556 | 0 | - | | |
| 9/23/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 82TH | 76 | 57.02777778 | 1368.666667 | 4003466653 | 4713.688 | 3.444 | 0.0617 | 290.83 | 0.0617 | 0 | - | | |
| 9/23/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 88TH | 29 | 27 | 648 | 2241731368 | 2166.912 | 3.344 | 0.0617 | 133.70 | 0.0617 | 0 | - | | |
| 9/23/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 92TH | 34 | 30.75694444 | 738.1666667 | 2318322389 | 2580.630667 | 3.496 | 0.0617 | 159.22 | 0.0617 | 0 | - | | |
| 9/23/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 94TH | 2 | 2 | 48 | 175536548.6 | 171.456 | 3.572 | 0.0617 | 10.58 | 0.0617 | 0 | - | | |
| 9/23/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 84TH | 7 | 7 | 168 | 529253395.8 | 592.704 | 3.528 | 0.0617 | 36.57 | 0.0617 | 0 | - | | |
| 9/23/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 74TH | 2 | 0.215277778 | 5.166666667 | 0 | 16.058 | 3.108 | 0.0617 | 0.99 | 0.0617 | 0 | - | | |
| 9/23/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 76TH | 11 | 7.847222222 | 188.3333333 | 497527569.4 | 601.16 | 3.192 | 0.0617 | 37.09 | 0.0617 | 0 | - | | |
| 9/23/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 90TH | 1185 | 1013.986111 | 24335.66667 | 80558582521 | 83227.98 | 3.42 | 0.0617 | 5,135.17 | 0.0617 | 0 | - | | |
| 9/23/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 80TH | 206 | 151.8958333 | 3645.5 | 10163548563 | 12248.88 | 3.36 | 0.0617 | 755.76 | 0.0617 | 0 | - | | |
| 9/23/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 84TH | 180 | 99.90277778 | 2397.666667 | 7515883250 | 7653.352 | 3.192 | 0.0617 | 472.21 | 0.0617 | 0 | - | | |
| 9/23/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 86TH | 343 | 238.9027778 | 5733.666667 | 18655067319 | 18737.62267 | 3.268 | 0.0617 | 1,156.11 | 0.0617 | 0 | - | | |
| 9/23/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 78TH | 165 | 136.7361111 | 3281.666667 | 9365473069 | 10750.74 | 3.276 | 0.0617 | 663.32 | 0.0617 | 0 | - | | |
| 9/23/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 82TH | 5 | 5 | 120 | 418023680.6 | 373.92 | 3.116 | 0.0617 | 23.07 | 0.0617 | 0 | - | | |
| 9/23/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2211.770833 | 53082.5 | 2.11062E+11 | 172518.125 | 3.25 | 0.10168 | 17,541.64 | 0.047 | 0.05468 | 9,433.29 | 0.05468 | 0 |
| 9/23/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 152.9861111 | 3671.666667 | 14647808895 | 11932.91667 | 3.25 | 0.10168 | 1,213.34 | 0.047 | 0.05468 | 652.49 | 0.05468 | 0 |
| 9/23/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1586.506944 | 38076.16667 | 1.49507E+11 | 123747.5417 | 3.25 | 0.0512 | 6,335.87 | 0.047 | 0.0042 | 519.74 | 0.0276 | 0.0234 |
| 9/23/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 244.7708333 | 5874.5 | 26723322317 | 19092.125 | 3.25 | 0.0512 | 977.52 | 0.047 | 0.0042 | 80.19 | 0.0276 | 0.0234 |
| 9/23/2022 0:00 | Denton DTO1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 88TH | 30 | 21.82638889 | 523.8333333 | 1980387150 | 1359.871333 | 2.596 | 0.10681 | 145.25 | 0.0593 | 0.04751 | 64.61 | 0.06793 | 0.02042 |
| 9/23/2022 0:00 | Denton DTO1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 92TH | 1 | 0.909722222 | 21.83333333 | 85783591.47 | 59.25566667 | 2.714 | 0.10681 | 6.33 | 0.0593 | 0.04751 | 2.82 | 0.06793 | 0.02042 |
| 9/23/2022 0:00 | Denton DTO1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1618 | 1375.159722 | 33003.83333 | 1.33926E+11 | 93466.856 | 2.832 | 0.10681 | 9,983.19 | 0.0593 | 0.04751 | 4,440.61 | 0.06793 | 0.02042 |
| 9/23/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1 | 1 | 24 | 102129817.4 | 70.8 | 2.95 | 0.07077 | 5.01 | 0.0593 | 0.01147 | 0.81 | 0.02843 | 0.01696 |
| 9/23/2022 0:00 | Denton DTO1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1079 | 932.3958333 | 22377.5 | 94465727263 | 66013.625 | 2.95 | 0.10681 | 7,050.92 | 0.0593 | 0.04751 | 3,136.31 | 0.06793 | 0.02042 |
| 9/23/2022 0:00 | Denton DTO1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 104TH | 1051 | 858.8958333 | 20613.5 | 90446742370 | 63242.218 | 3.068 | 0.10681 | 6,754.90 | 0.0593 | 0.04751 | 3,004.64 | 0.06793 | 0.02042 |
| 9/23/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 104TH | 250 | 220.4375 | 5290.5 | 23324184218 | 16231.254 | 3.068 | 0.10657 | 1,729.76 | 0.0625 | 0.04407 | 715.31 | 0.06778 | 0.02371 |
| 9/23/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 136 | 123.3402778 | 2960.166667 | 13576262716 | 9620.541667 | 3.25 | 0.10657 | 1,025.26 | 0.0625 | 0.04407 | 423.98 | 0.06778 | 0.02371 |
| 9/23/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1241.770833 | 29802.5 | 1.2066E+11 | 84400.68 | 2.832 | 0.11028 | 9,307.71 | 0.0556 | 0.05468 | 4,615.03 | 0.05468 | 0 |
| 9/23/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 154 | 133.6805556 | 3208.333333 | 13626659805 | 9464.583333 | 2.95 | 0.10657 | 1,008.64 | 0.0625 | 0.04407 | 417.10 | 0.06778 | 0.02371 |
| 9/23/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 8 | 192 | 851889547.2 | 624 | 3.25 | 0.06423 | 40.08 | 0.0556 | 0.00863 | 5.39 | 0.0276 | 0.01897 |
| 9/23/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 885.7569444 | 21258.16667 | 86132316776 | 62711.59167 | 2.95 | 0.0556 | 3,486.76 | 0.0556 | 0 | - | | |
| 9/23/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 376.375 | 9033 | 36345975081 | 25581.456 | 2.832 | 0.06883 | 1,760.77 | 0.0556 | 0.01323 | 338.44 | 0.0276 | 0.01437 |
| 9/23/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4889461186 | 4134 | 3.25 | 0.06449 | 266.60 | 0.0556 | 0.00889 | 36.75 | 0.02843 | 0.01954 |
| 9/23/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 371.9791667 | 8927.5 | 34301658226 | 29014.375 | 3.25 | 0.0556 | 1,613.20 | 0.0556 | 0 | - | | |
| 9/23/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1801.625 | 43239 | 1.72445E+11 | 140526.75 | 3.25 | 0.06449 | 9,062.57 | 0.0556 | 0.00889 | 1,249.28 | 0.02843 | 0.01954 |
| 9/23/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 701 | 16824 | 67010154841 | 54678 | 3.25 | 0.0556 | 3,040.10 | 0.0556 | 0 | - | | |
| 9/23/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 9 | 216 | 958904427.4 | 702 | 3.25 | 0.06449 | 45.27 | 0.0556 | 0.00889 | 6.24 | 0.02843 | 0.01954 |
| 9/23/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 40.42361111 | 970.1666667 | 4479574429 | 3153.041667 | 3.25 | 0.06423 | 202.52 | 0.0556 | 0.00863 | 27.21 | 0.0276 | 0.01897 |
| 9/23/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1163.8125 | 27931.5 | 1.1107E+11 | 90777.375 | 3.25 | 0.0556 | 5,047.22 | 0.0556 | 0 | - | | |
| 9/23/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2203.048611 | 52873.16667 | 2.07329E+11 | 171837.7917 | 3.25 | 0.06883 | 11,827.60 | 0.0556 | 0.01323 | 2,273.41 | 0.0276 | 0.01437 |
| 9/23/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2936.201389 | 70468.83333 | 2.7969E+11 | 229023.7083 | 3.25 | 0.0556 | 12,733.72 | 0.0556 | 0 | - | | |
| 9/23/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 21 | 504 | 1977509561 | 1638 | 3.25 | 0.06883 | 112.74 | 0.0556 | 0.01323 | 21.67 | 0.0276 | 0.01437 |
| 9/23/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 492.0902778 | 11810.16667 | 54648946327 | 38383.04167 | 3.25 | 0.0556 | 2,134.10 | 0.0556 | 0 | - | | |
| 9/23/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 77 | 71.09027778 | 1706.166667 | 6488799304 | 5297.6475 | 3.105 | 0.11028 | 584.22 | 0.0556 | 0.05468 | 289.68 | 0.05468 | 0 |
| 9/23/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 22.11805556 | 530.8333333 | 2052780112 | 1725.208333 | 3.25 | 0.06423 | 110.81 | 0.0556 | 0.00863 | 14.89 | 0.0276 | 0.01897 |
| 9/23/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 544.8402778 | 13076.16667 | 52736374751 | 37031.704 | 2.832 | 0.06883 | 2,548.89 | 0.0556 | 0.01323 | 489.93 | 0.0276 | 0.01437 |
| 9/23/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 115 | 112.5555556 | 2701.333333 | 10734825028 | 8779.333333 | 3.25 | 0.06923 | 607.79 | 0.0556 | 0.01363 | 119.66 | 0.02843 | 0.0148 |
| 9/23/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2089 | 1903.034722 | 45672.83333 | 1.78576E+11 | 148436.7083 | 3.25 | 0.06883 | 10,216.90 | 0.0556 | 0.01323 | 1,963.82 | 0.0276 | 0.01437 |
| 9/23/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 17 | 15 | 360 | 1435411717 | 1170 | 3.25 | 0.06883 | 80.53 | 0.0556 | 0.01323 | 15.48 | 0.0276 | 0.01437 |
| 9/23/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1150255795 | 936 | 3.25 | 0.0556 | 52.04 | 0.0556 | 0 | - | | |
| 9/23/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 125.2847222 | 3006.833333 | 13890247003 | 9772.208333 | 3.25 | 0.06579 | 642.91 | 0.0556 | 0.01019 | 99.58 | 0.0276 | 0.01741 |
| 9/23/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3068.340278 | 73640.16667 | 3.41347E+11 | 239330.5417 | 3.25 | 0.11028 | 26,393.37 | 0.0556 | 0.05468 | 13,086.59 | 0.05468 | 0 |
| 9/23/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 376.9097222 | 9045.833333 | 41924213550 | 29398.95833 | 3.25 | 0.0556 | 1,634.58 | 0.0556 | 0 | - | | |
| 9/23/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 103.1736111 | 2476.166667 | 11452352827 | 8047.541667 | 3.25 | 0.06923 | 557.13 | 0.0556 | 0.01363 | 109.69 | 0.02843 | 0.0148 |
| 9/23/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1798 | 1791.881944 | 43005.16667 | 1.56877E+11 | 139766.7917 | 3.25 | 0.11028 | 15,413.48 | 0.0556 | 0.05468 | 7,642.45 | 0.05468 | 0 |
| 9/23/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 142 | 141.7847222 | 3402.833333 | 13507697219 | 11059.20833 | 3.25 | 0.11028 | 1,219.61 | 0.0556 | 0.05468 | 604.72 | 0.05468 | 0 |
| 9/23/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 933 | 923.9513889 | 22174.83333 | 88037078096 | 72068.20833 | 3.25 | 0.0556 | 4,006.99 | 0.0556 | 0 | - | | |
| 9/24/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 933 | 923.0902778 | 22154.16667 | 87960480108 | 72001.04167 | 3.25 | 0.0556 | 4,003.26 | 0.0556 | 0 | - | | |
| 9/24/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 8.0625 | 193.5 | 857985012.6 | 628.875 | 3.25 | 0.06449 | 40.56 | 0.0556 | 0.00889 | 5.59 | 0.02843 | 0.01954 |
| 9/24/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 7.888888889 | 189.3333333 | 840825098.8 | 615.3333333 | 3.25 | 0.06423 | 39.52 | 0.0556 | 0.00863 | 5.31 | 0.0276 | 0.01897 |
| 9/24/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 37.97916667 | 911.5 | 4203229777 | 2962.375 | 3.25 | 0.06423 | 190.27 | 0.0556 | 0.00863 | 25.57 | 0.0276 | 0.01897 |
| 9/24/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1162.784722 | 27906.83333 | 1.10963E+11 | 90697.20833 | 3.25 | 0.0556 | 5,042.76 | 0.0556 | 0 | - | | |
| 9/24/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2066.909722 | 49605.83333 | 1.94565E+11 | 161218.9583 | 3.25 | 0.06883 | 11,096.70 | 0.0556 | 0.01323 | 2,132.93 | 0.0276 | 0.01437 |
| 9/24/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2941.201389 | 70588.83333 | 2.80178E+11 | 229413.7083 | 3.25 | 0.0556 | 12,755.40 | 0.0556 | 0 | - | | |
| 9/24/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 19.63194444 | 471.1666667 | 1845636704 | 1531.291667 | 3.25 | 0.06883 | 105.40 | 0.0556 | 0.01323 | 20.26 | 0.0276 | 0.01437 |
| 9/24/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1798 | 1790.173611 | 42964.16667 | 1.56713E+11 | 139633.5417 | 3.25 | 0.11028 | 15,398.79 | 0.0556 | 0.05468 | 7,635.16 | 0.05468 | 0 |
| 9/24/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 115 | 112.6388889 | 2703.333333 | 10745250405 | 8785.833333 | 3.25 | 0.06923 | 608.24 | 0.0556 | 0.01363 | 119.75 | 0.02843 | 0.0148 |
| 9/24/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 21.88888889 | 525.3333333 | 2032525684 | 1707.333333 | 3.25 | 0.06423 | 109.66 | 0.0556 | 0.00863 | 14.73 | 0.0276 | 0.01897 |
| 9/24/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 142 | 142 | 3408 | 13527661091 | 11076 | 3.25 | 0.11028 | 1,221.46 | 0.0556 | 0.05468 | 605.64 | 0.05468 | 0 |
| 9/24/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 102.7430556 | 2465.833333 | 11404580191 | 8013.958333 | 3.25 | 0.06923 | 554.81 | 0.0556 | 0.01363 | 109.23 | 0.02843 | 0.0148 |
| 9/24/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 495.2916667 | 11887 | 55006233929 | 38632.75 | 3.25 | 0.0556 | 2,147.98 | 0.0556 | 0 | - | | |
| 9/24/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 701 | 16824 | 67002391333 | 54678 | 3.25 | 0.0556 | 3,040.10 | 0.0556 | 0 | - | | |
| 9/24/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1802.833333 | 43268 | 1.72564E+11 | 140621 | 3.25 | 0.06449 | 9,068.65 | 0.0556 | 0.00889 | 1,250.12 | 0.02843 | 0.01954 |
| 9/24/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 372 | 8928 | 34300249603 | 29016 | 3.25 | 0.0556 | 1,613.29 | 0.0556 | 0 | - | | |
| 9/24/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4889609681 | 4134 | 3.25 | 0.06449 | 266.60 | 0.0556 | 0.00889 | 36.75 | 0.02843 | 0.01954 |
| 9/24/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 136 | 135.1041667 | 3242.5 | 14873320416 | 10538.125 | 3.25 | 0.10657 | 1,123.05 | 0.0625 | 0.04407 | 464.42 | 0.06778 | 0.02371 |
| 9/24/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 154 | 148.7291667 | 3569.5 | 15160919982 | 10530.025 | 2.95 | 0.10657 | 1,122.18 | 0.0625 | 0.04407 | 464.06 | 0.06778 | 0.02371 |
| 9/24/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 104TH | 250 | 240.4930556 | 5771.833333 | 25441855536 | 17707.98467 | 3.068 | 0.10657 | 1,887.14 | 0.0625 | 0.04407 | 780.39 | 0.06778 | 0.02371 |
| 9/24/2022 0:00 | Denton DTO1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 104TH | 1051 | 945.4722222 | 22691.33333 | 99406375684 | 69617.01067 | 3.068 | 0.10681 | 7,435.79 | 0.0593 | 0.04751 | 3,307.50 | 0.06793 | 0.02042 |
| 9/24/2022 0:00 | Denton DTO1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1079 | 1019.388889 | 24465.33333 | 1.03209E+11 | 72172.73333 | 2.95 | 0.10681 | 7,708.77 | 0.0593 | 0.04751 | 3,428.93 | 0.06793 | 0.02042 |
| 9/24/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1 | 1 | 24 | 101796986.6 | 70.8 | 2.95 | 0.07077 | 5.01 | 0.0593 | 0.01147 | 0.81 | 0.02843 | 0.01696 |
| 9/24/2022 0:00 | Denton DTO1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 88TH | 30 | 24.04861111 | 577.1666667 | 2183923014 | 1498.324667 | 2.596 | 0.10681 | 160.04 | 0.0593 | 0.04751 | 71.19 | 0.06793 | 0.02042 |
| 9/24/2022 0:00 | Denton DTO1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1618 | 1518.277778 | 36438.66667 | 1.47874E+11 | 103194.304 | 2.832 | 0.10681 | 11,022.18 | 0.0593 | 0.04751 | 4,902.76 | 0.06793 | 0.02042 |
| 9/24/2022 0:00 | Denton DTO1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 92TH | 1 | 1 | 24 | 94020766.6 | 65.136 | 2.714 | 0.10681 | 6.96 | 0.0593 | 0.04751 | 3.09 | 0.06793 | 0.02042 |
| 9/24/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1619.604167 | 38870.5 | 1.52893E+11 | 126329.125 | 3.25 | 0.0512 | 6,468.05 | 0.047 | 0.0042 | 530.58 | 0.0276 | 0.0234 |
| 9/24/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 378.3888889 | 9081.333333 | 42096648311 | 29514.33333 | 3.25 | 0.0556 | 1,641.00 | 0.0556 | 0 | - | | |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/24/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2215.041667 | 53161 | 2.11374E+11 | 172773.25 | 3.25 | 0.10168 | 17,567.58 | 0.047 | 0.05468 | 9,447.24 | 0.05468 | 0 |
| 9/24/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 238.3680556 | 5720.833333 | 26030586129 | 18592.70833 | 3.25 | 0.0512 | 951.95 | 0.047 | 0.0042 | 78.09 | 0.0276 | 0.0234 |
| 9/24/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 152.9930556 | 3671.833333 | 14646298186 | 11933.45833 | 3.25 | 0.10168 | 1,213.39 | 0.047 | 0.05468 | 652.52 | 0.05468 | 0 |
| 9/24/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 82TH | 5 | 5 | 120 | 415342666.7 | 373.92 | 3.116 | 0.0617 | 23.07 | 0.0617 | 0 | - | | |
| 9/24/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 84TH | 180 | 100.1805556 | 2404.333333 | 7311850979 | 7674.632 | 3.192 | 0.0617 | 473.52 | 0.0617 | 0 | - | | |
| 9/24/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 88TH | 29 | 27 | 648 | 2215411542 | 2166.912 | 3.344 | 0.0617 | 133.70 | 0.0617 | 0 | - | | |
| 9/24/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 92TH | 34 | 31.02777778 | 744.6666667 | 2404093056 | 2603.354667 | 3.496 | 0.0617 | 160.63 | 0.0617 | 0 | - | | |
| 9/24/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 94TH | 2 | 2 | 48 | 169148500 | 171.456 | 3.572 | 0.0617 | 10.58 | 0.0617 | 0 | - | | |
| 9/24/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 84TH | 7 | 6.993055556 | 167.8333333 | 553147937.5 | 592.116 | 3.528 | 0.0617 | 36.53 | 0.0617 | 0 | - | | |
| 9/24/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 74TH | 2 | 0.152777778 | 3.666666667 | 14256.94444 | 11.396 | 3.108 | 0.0617 | 0.70 | 0.0617 | 0 | - | | |
| 9/24/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 76TH | 11 | 7.9375 | 190.5 | 511413513.9 | 608.076 | 3.192 | 0.0617 | 37.52 | 0.0617 | 0 | - | | |
| 9/24/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 78TH | 165 | 136.9166667 | 3286 | 9736951250 | 10764.936 | 3.276 | 0.0617 | 664.20 | 0.0617 | 0 | - | | |
| 9/24/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 80TH | 206 | 156.2986111 | 3751.166667 | 10801252076 | 12603.92 | 3.36 | 0.0617 | 777.66 | 0.0617 | 0 | - | | |
| 9/24/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2089 | 1880.708333 | 45137 | 1.76534E+11 | 146695.25 | 3.25 | 0.06883 | 10,097.03 | 0.0556 | 0.01323 | 1,940.78 | 0.0276 | 0.01437 |
| 9/24/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 122.2847222 | 2934.833333 | 13555518557 | 9538.208333 | 3.25 | 0.06579 | 627.52 | 0.0556 | 0.01019 | 97.19 | 0.0276 | 0.01741 |
| 9/24/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 82TH | 76 | 58.15277778 | 1395.666667 | 4250590639 | 4806.676 | 3.444 | 0.0617 | 296.57 | 0.0617 | 0 | - | | |
| 9/24/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 17 | 14.6875 | 352.5 | 1404487622 | 1145.625 | 3.25 | 0.06883 | 78.85 | 0.0556 | 0.01323 | 15.16 | 0.0276 | 0.01437 |
| 9/24/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3069.333333 | 73664 | 3.41425E+11 | 239408 | 3.25 | 0.11028 | 26,401.91 | 0.0556 | 0.05468 | 13,090.83 | 0.05468 | 0 |
| 9/24/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 77 | 73.47916667 | 1763.5 | 6682484179 | 5475.6675 | 3.105 | 0.11028 | 603.86 | 0.0556 | 0.05468 | 299.41 | 0.05468 | 0 |
| 9/24/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 543.3402778 | 13040.16667 | 52557085188 | 36929.752 | 2.832 | 0.06883 | 2,541.87 | 0.0556 | 0.01323 | 488.58 | 0.0276 | 0.01437 |
| 9/24/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1246.618056 | 29918.83333 | 1.21159E+11 | 84730.136 | 2.832 | 0.11028 | 9,344.04 | 0.0556 | 0.05468 | 4,633.04 | 0.05468 | 0 |
| 9/24/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 373.0694444 | 8953.666667 | 36019831310 | 25356.784 | 2.832 | 0.06883 | 1,745.31 | 0.0556 | 0.01323 | 335.47 | 0.0276 | 0.01437 |
| 9/24/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 881.6944444 | 21160.66667 | 85714743976 | 62423.96667 | 2.95 | 0.0556 | 3,470.77 | 0.0556 | 0 | - | | |
| 9/24/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 90TH | 1185 | 1016.416667 | 24394 | 82953864361 | 83427.48 | 3.42 | 0.0617 | 5,147.48 | 0.0617 | 0 | - | | |
| 9/24/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 86TH | 343 | 238.9722222 | 5735.333333 | 18487221639 | 18743.06933 | 3.268 | 0.0617 | 1,156.45 | 0.0617 | 0 | - | | |
| 9/24/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1150171701 | 936 | 3.25 | 0.0556 | 52.04 | 0.0556 | 0 | - | | |
| 9/25/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 88TH | 29 | 27 | 648 | 2189303194 | 2166.912 | 3.344 | 0.0617 | 133.70 | 0.0617 | 0 | - | | |
| 9/25/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 92TH | 34 | 31.22222222 | 749.3333333 | 2441949006 | 2619.669333 | 3.496 | 0.0617 | 161.63 | 0.0617 | 0 | - | | |
| 9/25/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 94TH | 2 | 2 | 48 | 160781298.6 | 171.456 | 3.572 | 0.0617 | 10.58 | 0.0617 | 0 | - | | |
| 9/25/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 84TH | 7 | 6.951388889 | 166.8333333 | 544929002.8 | 588.588 | 3.528 | 0.0617 | 36.32 | 0.0617 | 0 | - | | |
| 9/25/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 74TH | 2 | 0.306944444 | 7.366666667 | 213222.2222 | 22.8956 | 3.108 | 0.0617 | 1.41 | 0.0617 | 0 | - | | |
| 9/25/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 76TH | 11 | 7.965277778 | 191.1666667 | 508955393.1 | 610.204 | 3.192 | 0.0617 | 37.65 | 0.0617 | 0 | - | | |
| 9/25/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 78TH | 165 | 135.5194444 | 3252.466667 | 9717364485 | 10655.0808 | 3.276 | 0.0617 | 657.42 | 0.0617 | 0 | - | | |
| 9/25/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 80TH | 206 | 156.4861111 | 3755.666667 | 10820668400 | 12619.04 | 3.36 | 0.0617 | 778.59 | 0.0617 | 0 | - | | |
| 9/25/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 82TH | 76 | 58.04861111 | 1393.166667 | 4306451508 | 4798.066 | 3.444 | 0.0617 | 296.04 | 0.0617 | 0 | - | | |
| 9/25/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 84TH | 180 | 96.97222222 | 2327.333333 | 7101235533 | 7428.848 | 3.192 | 0.0617 | 458.36 | 0.0617 | 0 | - | | |
| 9/25/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 90TH | 1185 | 1016.268056 | 24390.43333 | 83039441574 | 83415.282 | 3.42 | 0.0617 | 5,146.72 | 0.0617 | 0 | - | | |
| 9/25/2022 0:00 | Denton DTO1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1618 | 1516.890278 | 36405.36667 | 1.47636E+11 | 103099.9984 | 2.832 | 0.10681 | 11,012.11 | 0.0593 | 0.04751 | 4,898.28 | 0.06793 | 0.02042 |
| 9/25/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 86TH | 343 | 235.8861111 | 5661.266667 | 18211557147 | 18501.01947 | 3.268 | 0.0617 | 1,141.51 | 0.0617 | 0 | - | | |
| 9/25/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 82TH | 5 | 4.986111111 | 119.6666667 | 415356805.6 | 372.8813333 | 3.116 | 0.0617 | 23.01 | 0.0617 | 0 | - | | |
| 9/25/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2206.638889 | 52959.33333 | 2.10564E+11 | 172117.8333 | 3.25 | 0.10168 | 17,500.94 | 0.047 | 0.05468 | 9,411.40 | 0.05468 | 0 |
| 9/25/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 152.9930556 | 3671.833333 | 14651762740 | 11933.45833 | 3.25 | 0.10168 | 1,213.39 | 0.047 | 0.05468 | 652.52 | 0.05468 | 0 |
| 9/25/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1615.681944 | 38776.36667 | 1.52466E+11 | 126023.1917 | 3.25 | 0.0512 | 6,452.39 | 0.047 | 0.0042 | 529.30 | 0.0276 | 0.0234 |
| 9/25/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 232.4291667 | 5578.3 | 25381395131 | 18129.475 | 3.25 | 0.0512 | 928.23 | 0.047 | 0.0042 | 76.14 | 0.0276 | 0.0234 |
| 9/25/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 154 | 148.4444444 | 3562.666667 | 15139027268 | 10509.86667 | 2.95 | 0.10657 | 1,120.04 | 0.0625 | 0.04407 | 463.17 | 0.06778 | 0.02371 |
| 9/25/2022 0:00 | Denton DTO1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 92TH | 1 | 1 | 24 | 93597688.55 | 65.136 | 2.714 | 0.10681 | 6.96 | 0.0593 | 0.04751 | 3.09 | 0.06793 | 0.02042 |
| 9/25/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1 | 1 | 24 | 102132749.8 | 70.8 | 2.95 | 0.07077 | 5.01 | 0.0593 | 0.01147 | 0.81 | 0.02843 | 0.01696 |
| 9/25/2022 0:00 | Denton DTO1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1079 | 1017.583333 | 24422 | 1.03042E+11 | 72044.9 | 2.95 | 0.10681 | 7,695.12 | 0.0593 | 0.04751 | 3,422.85 | 0.06793 | 0.02042 |
| 9/25/2022 0:00 | Denton DTO1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 104TH | 1051 | 946.0097222 | 22704.23333 | 99519546475 | 69656.58787 | 3.068 | 0.10681 | 7,440.02 | 0.0593 | 0.04751 | 3,309.38 | 0.06793 | 0.02042 |
| 9/25/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 104TH | 250 | 241.0277778 | 5784.666667 | 25495978418 | 17747.35733 | 3.068 | 0.10657 | 1,891.34 | 0.0625 | 0.04407 | 782.13 | 0.06778 | 0.02371 |
| 9/25/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 370.6597222 | 8895.833333 | 35747488692 | 25193 | 2.832 | 0.06883 | 1,734.03 | 0.0556 | 0.01323 | 333.30 | 0.0276 | 0.01437 |
| 9/25/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1236.534722 | 29676.83333 | 1.20178E+11 | 84044.792 | 2.832 | 0.11028 | 9,268.46 | 0.0556 | 0.05468 | 4,595.57 | 0.05468 | 0 |
| 9/25/2022 0:00 | Denton DTO1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 88TH | 30 | 24.54166667 | 589 | 2227842418 | 1529.044 | 2.596 | 0.10681 | 163.32 | 0.0593 | 0.04751 | 72.64 | 0.06793 | 0.02042 |
| 9/25/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 371.3402778 | 8912.166667 | 34243225323 | 28964.54167 | 3.25 | 0.0556 | 1,610.43 | 0.0556 | 0 | - | | |
| 9/25/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 874.3611111 | 20984.66667 | 84970046372 | 61904.76667 | 2.95 | 0.0556 | 3,441.91 | 0.0556 | 0 | - | | |
| 9/25/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4889874346 | 4134 | 3.25 | 0.06449 | 266.60 | 0.0556 | 0.00889 | 36.75 | 0.02843 | 0.01954 |
| 9/25/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 136 | 135.125 | 3243 | 14880419570 | 10539.75 | 3.25 | 0.10657 | 1,123.22 | 0.0625 | 0.04407 | 464.49 | 0.06778 | 0.02371 |
| 9/25/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1805.777778 | 43338.66667 | 1.72825E+11 | 140850.6667 | 3.25 | 0.06449 | 9,083.46 | 0.0556 | 0.00889 | 1,252.16 | 0.02843 | 0.01954 |
| 9/25/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 700.9930556 | 16823.83333 | 67021455287 | 54677.45833 | 3.25 | 0.0556 | 3,040.07 | 0.0556 | 0 | - | | |
| 9/25/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 23 | 552 | 2137449021 | 1794 | 3.25 | 0.06423 | 115.23 | 0.0556 | 0.00863 | 15.48 | 0.0276 | 0.01897 |
| 9/25/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 8 | 192 | 851576759.6 | 624 | 3.25 | 0.06449 | 40.24 | 0.0556 | 0.00889 | 5.55 | 0.02843 | 0.01954 |
| 9/25/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 7.763888889 | 186.3333333 | 826192709.4 | 605.5833333 | 3.25 | 0.06423 | 38.90 | 0.0556 | 0.00863 | 5.23 | 0.0276 | 0.01897 |
| 9/25/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 35.64861111 | 855.5666667 | 3910651022 | 2780.591667 | 3.25 | 0.06423 | 178.60 | 0.0556 | 0.00863 | 24.00 | 0.0276 | 0.01897 |
| 9/25/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1161.541667 | 27877 | 1.10825E+11 | 90600.25 | 3.25 | 0.0556 | 5,037.37 | 0.0556 | 0 | - | | |
| 9/25/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2029.827778 | 48715.86667 | 1.90664E+11 | 158326.5667 | 3.25 | 0.06883 | 10,897.62 | 0.0556 | 0.01323 | 2,094.66 | 0.0276 | 0.01437 |
| 9/25/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2951.205556 | 70828.93333 | 2.81152E+11 | 230194.0333 | 3.25 | 0.0556 | 12,798.79 | 0.0556 | 0 | - | | |
| 9/25/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 19.33472222 | 464.0333333 | 1817115082 | 1508.108333 | 3.25 | 0.06883 | 103.80 | 0.0556 | 0.01323 | 19.95 | 0.0276 | 0.01437 |
| 9/25/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 493.5458333 | 11845.1 | 54819985094 | 38496.575 | 3.25 | 0.0556 | 2,140.41 | 0.0556 | 0 | - | | |
| 9/25/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1149328567 | 936 | 3.25 | 0.0556 | 52.04 | 0.0556 | 0 | - | | |
| 9/25/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 77 | 71.25 | 1710 | 6528318054 | 5309.55 | 3.105 | 0.11028 | 585.54 | 0.0556 | 0.05468 | 290.33 | 0.05468 | 0 |
| 9/25/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 115 | 113.0069444 | 2712.166667 | 10778740687 | 8814.541667 | 3.25 | 0.06923 | 610.23 | 0.0556 | 0.01363 | 120.14 | 0.02843 | 0.0148 |
| 9/25/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 17 | 14 | 336 | 1338318150 | 1092 | 3.25 | 0.06883 | 75.16 | 0.0556 | 0.01323 | 14.45 | 0.0276 | 0.01437 |
| 9/25/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 541.8194444 | 13003.66667 | 52400860956 | 36826.384 | 2.832 | 0.06883 | 2,534.76 | 0.0556 | 0.01323 | 487.21 | 0.0276 | 0.01437 |
| 9/25/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 119.9722222 | 2879.333333 | 13296327068 | 9357.833333 | 3.25 | 0.06579 | 615.65 | 0.0556 | 0.01019 | 95.36 | 0.0276 | 0.01741 |
| 9/25/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3058.569444 | 73405.66667 | 3.4017E+11 | 238568.4167 | 3.25 | 0.11028 | 26,309.32 | 0.0556 | 0.05468 | 13,044.92 | 0.05468 | 0 |
| 9/25/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 378.5722222 | 9085.733333 | 42113075655 | 29528.63333 | 3.25 | 0.0556 | 1,641.79 | 0.0556 | 0 | - | | |
| 9/25/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 105.1930556 | 2524.633333 | 11682698759 | 8205.058333 | 3.25 | 0.06923 | 568.04 | 0.0556 | 0.01363 | 111.83 | 0.02843 | 0.0148 |
| 9/25/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1798 | 1789.965278 | 42959.16667 | 1.56717E+11 | 139617.2917 | 3.25 | 0.11028 | 15,396.99 | 0.0556 | 0.05468 | 7,634.27 | 0.05468 | 0 |
| 9/25/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 142 | 141 | 3384 | 13432194846 | 10998 | 3.25 | 0.11028 | 1,212.86 | 0.0556 | 0.05468 | 601.37 | 0.05468 | 0 |
| 9/25/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 933 | 923.1597222 | 22155.83333 | 87965495499 | 72006.45833 | 3.25 | 0.0556 | 4,003.56 | 0.0556 | 0 | - | | |
| 9/25/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2089 | 1864.334722 | 44744.03333 | 1.74988E+11 | 145418.1083 | 3.25 | 0.06883 | 10,009.13 | 0.0556 | 0.01323 | 1,923.88 | 0.0276 | 0.01437 |
| 9/26/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 88TH | 29 | 27 | 648 | 2233860946 | 2166.912 | 3.344 | 0.0617 | 133.70 | 0.0617 | 0 | - | | |
| 9/26/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 92TH | 34 | 31.20972222 | 749.0333333 | 2355020808 | 2618.620533 | 3.496 | 0.0617 | 161.57 | 0.0617 | 0 | - | | |
| 9/26/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 94TH | 2 | 2 | 48 | 158984495.8 | 171.456 | 3.572 | 0.0617 | 10.58 | 0.0617 | 0 | - | | |
| 9/26/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 84TH | 7 | 6.655555556 | 159.7333333 | 462116348.6 | 563.5392 | 3.528 | 0.0617 | 34.77 | 0.0617 | 0 | - | | |
| 9/26/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 74TH | 2 | 0.319444444 | 7.666666667 | 460972.2222 | 23.828 | 3.108 | 0.0617 | 1.47 | 0.0617 | 0 | - | | |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/26/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 76TH | 11 | 8.008333333 | 192.2 | 488667827.8 | 613.5024 | 3.192 | 0.0617 | 37.85 | 0.0617 | 0 | - | | |
| 9/26/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 78TH | 165 | 135.0958333 | 3242.3 | 9412609404 | 10621.7748 | 3.276 | 0.0617 | 655.36 | 0.0617 | 0 | - | | |
| 9/26/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 80TH | 206 | 155.2375 | 3725.7 | 10376816869 | 12518.352 | 3.36 | 0.0617 | 772.38 | 0.0617 | 0 | - | | |
| 9/26/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 82TH | 76 | 57.23333333 | 1373.6 | 4161981057 | 4730.6784 | 3.444 | 0.0617 | 291.88 | 0.0617 | 0 | - | | |
| 9/26/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 84TH | 180 | 99.81666667 | 2395.6 | 7372641740 | 7646.7552 | 3.192 | 0.0617 | 471.80 | 0.0617 | 0 | - | | |
| 9/26/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 90TH | 1185 | 1015.7625 | 24378.3 | 81665560692 | 83373.786 | 3.42 | 0.0617 | 5,144.16 | 0.0617 | 0 | - | | |
| 9/26/2022 0:00 | Denton DTO1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1618 | 1513.263889 | 36318.33333 | 1.47316E+11 | 102853.52 | 2.832 | 0.10681 | 10,985.78 | 0.0593 | 0.04751 | 4,886.57 | 0.06793 | 0.02042 |
| 9/26/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 86TH | 343 | 238.9861111 | 5735.666667 | 18545181004 | 18744.15867 | 3.268 | 0.0617 | 1,156.51 | 0.0617 | 0 | - | | |
| 9/26/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 82TH | 5 | 5 | 120 | 411191259.7 | 373.92 | 3.116 | 0.0617 | 23.07 | 0.0617 | 0 | - | | |
| 9/26/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2191.776389 | 52602.63333 | 2.09201E+11 | 170958.5583 | 3.25 | 0.10168 | 17,383.07 | 0.047 | 0.05468 | 9,348.01 | 0.05468 | 0 |
| 9/26/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 153 | 3672 | 14652534362 | 11934 | 3.25 | 0.10168 | 1,213.45 | 0.047 | 0.05468 | 652.55 | 0.05468 | 0 |
| 9/26/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1647.029167 | 39528.7 | 1.55403E+11 | 128468.275 | 3.25 | 0.0512 | 6,577.58 | 0.047 | 0.0042 | 539.57 | 0.0276 | 0.0234 |
| 9/26/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 244.1222222 | 5858.933333 | 26650972843 | 19041.53333 | 3.25 | 0.0512 | 974.93 | 0.047 | 0.0042 | 79.97 | 0.0276 | 0.0234 |
| 9/26/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 136 | 135.6111111 | 3254.666667 | 14932181436 | 10577.66667 | 3.25 | 0.10657 | 1,127.26 | 0.0625 | 0.04407 | 466.16 | 0.06778 | 0.02371 |
| 9/26/2022 0:00 | Denton DTO1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 92TH | 1 | 1 | 24 | 94559649.25 | 65.136 | 2.714 | 0.10681 | 6.96 | 0.0593 | 0.04751 | 3.09 | 0.06793 | 0.02042 |
| 9/26/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1 | 1 | 24 | 101890643.8 | 70.8 | 2.95 | 0.07077 | 5.01 | 0.0593 | 0.01147 | 0.81 | 0.02843 | 0.01696 |
| 9/26/2022 0:00 | Denton DTO1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1079 | 1019.2 | 24460.8 | 1.0327E+11 | 72159.36 | 2.95 | 0.10681 | 7,707.34 | 0.0593 | 0.04751 | 3,428.29 | 0.06793 | 0.02042 |
| 9/26/2022 0:00 | Denton DTO1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 104TH | 1051 | 945.0666667 | 22681.6 | 99450483786 | 69587.1488 | 3.068 | 0.10681 | 7,432.60 | 0.0593 | 0.04751 | 3,306.09 | 0.06793 | 0.02042 |
| 9/26/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 104TH | 250 | 245.1041667 | 5882.5 | 25933636130 | 18047.51 | 3.068 | 0.10657 | 1,923.32 | 0.0625 | 0.04407 | 795.35 | 0.06778 | 0.02371 |
| 9/26/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 154 | 148.8263889 | 3571.833333 | 15175975333 | 10536.90833 | 2.95 | 0.10657 | 1,122.92 | 0.0625 | 0.04407 | 464.36 | 0.06778 | 0.02371 |
| 9/26/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 883.8597222 | 21212.63333 | 85943158146 | 62577.26833 | 2.95 | 0.0556 | 3,479.30 | 0.0556 | 0 | - | | |
| 9/26/2022 0:00 | Denton DTO1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 88TH | 30 | 25.95138889 | 622.8333333 | 2355198541 | 1616.875333 | 2.596 | 0.10681 | 172.70 | 0.0593 | 0.04751 | 76.82 | 0.06793 | 0.02042 |
| 9/26/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1159.881944 | 27837.16667 | 1.10646E+11 | 90470.79167 | 3.25 | 0.0556 | 5,030.18 | 0.0556 | 0 | - | | |
| 9/26/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 370.9861111 | 8903.666667 | 34209301192 | 28936.91667 | 3.25 | 0.0556 | 1,608.89 | 0.0556 | 0 | - | | |
| 9/26/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 371.8722222 | 8924.933333 | 35873871846 | 25275.4112 | 2.832 | 0.06883 | 1,739.71 | 0.0556 | 0.01323 | 334.39 | 0.0276 | 0.01437 |
| 9/26/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1807.173611 | 43372.16667 | 1.72946E+11 | 140959.5417 | 3.25 | 0.06449 | 9,090.48 | 0.0556 | 0.00889 | 1,253.13 | 0.02843 | 0.01954 |
| 9/26/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 700.9791667 | 16823.5 | 67019280937 | 54676.375 | 3.25 | 0.0556 | 3,040.01 | 0.0556 | 0 | - | | |
| 9/26/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 22.98611111 | 551.6666667 | 2137220541 | 1792.916667 | 3.25 | 0.06423 | 115.16 | 0.0556 | 0.00863 | 15.47 | 0.0276 | 0.01897 |
| 9/26/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 8 | 192 | 851727544.7 | 624 | 3.25 | 0.06449 | 40.24 | 0.0556 | 0.00889 | 5.55 | 0.02843 | 0.01954 |
| 9/26/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 40.68333333 | 976.4 | 4475736885 | 3173.3 | 3.25 | 0.06423 | 203.82 | 0.0556 | 0.00863 | 27.39 | 0.0276 | 0.01897 |
| 9/26/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4890587939 | 4134 | 3.25 | 0.06449 | 266.60 | 0.0556 | 0.00889 | 36.75 | 0.02843 | 0.01954 |
| 9/26/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2205.322222 | 52927.73333 | 2.077E+11 | 172015.1333 | 3.25 | 0.06883 | 11,839.80 | 0.0556 | 0.01323 | 2,275.76 | 0.0276 | 0.01437 |
| 9/26/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2947.366667 | 70736.8 | 2.808E+11 | 229894.6 | 3.25 | 0.0556 | 12,782.14 | 0.0556 | 0 | - | | |
| 9/26/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 20.95138889 | 502.8333333 | 1972344463 | 1634.208333 | 3.25 | 0.06883 | 112.48 | 0.0556 | 0.01323 | 21.62 | 0.0276 | 0.01437 |
| 9/26/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 492.8833333 | 11829.2 | 54749884360 | 38444.9 | 3.25 | 0.0556 | 2,137.54 | 0.0556 | 0 | - | | |
| 9/26/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 115 | 113 | 2712 | 10777718449 | 8814 | 3.25 | 0.06923 | 610.19 | 0.0556 | 0.01363 | 120.13 | 0.02843 | 0.0148 |
| 9/26/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 540.6041667 | 12974.5 | 52287124526 | 36743.784 | 2.832 | 0.06883 | 2,529.07 | 0.0556 | 0.01323 | 486.12 | 0.0276 | 0.01437 |
| 9/26/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 8 | 192 | 852215122.7 | 624 | 3.25 | 0.06423 | 40.08 | 0.0556 | 0.00863 | 5.39 | 0.0276 | 0.01897 |
| 9/26/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1232.623611 | 29582.96667 | 1.19841E+11 | 83778.9616 | 2.832 | 0.11028 | 9,239.14 | 0.0556 | 0.05468 | 4,581.03 | 0.05468 | 0 |
| 9/26/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 933 | 923.9652778 | 22175.16667 | 88053618331 | 72069.29167 | 3.25 | 0.0556 | 4,007.05 | 0.0556 | 0 | - | | |
| 9/26/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 77 | 72.39861111 | 1737.566667 | 6590652394 | 5395.1445 | 3.105 | 0.11028 | 594.98 | 0.0556 | 0.05468 | 295.01 | 0.05468 | 0 |
| 9/26/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2089 | 1884.876389 | 45237.03333 | 1.76845E+11 | 147020.3583 | 3.25 | 0.06883 | 10,119.41 | 0.0556 | 0.01323 | 1,945.08 | 0.0276 | 0.01437 |
| 9/26/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 17 | 14 | 336 | 1338347945 | 1092 | 3.25 | 0.06883 | 75.16 | 0.0556 | 0.01323 | 14.45 | 0.0276 | 0.01437 |
| 9/26/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1149696407 | 936 | 3.25 | 0.0556 | 52.04 | 0.0556 | 0 | - | | |
| 9/26/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 123.0416667 | 2953 | 13632073140 | 9597.25 | 3.25 | 0.06579 | 631.40 | 0.0556 | 0.01019 | 97.80 | 0.0276 | 0.01741 |
| 9/26/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3052.540278 | 73260.96667 | 3.39567E+11 | 238098.1417 | 3.25 | 0.11028 | 26,257.46 | 0.0556 | 0.05468 | 13,019.21 | 0.05468 | 0 |
| 9/26/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 378.4013889 | 9081.633333 | 42090312936 | 29515.30833 | 3.25 | 0.0556 | 1,641.05 | 0.0556 | 0 | - | | |
| 9/26/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 104.5652778 | 2509.566667 | 11610292412 | 8156.091667 | 3.25 | 0.06923 | 564.65 | 0.0556 | 0.01363 | 111.17 | 0.02843 | 0.0148 |
| 9/26/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1798 | 1788.101389 | 42914.43333 | 1.56595E+11 | 139471.9083 | 3.25 | 0.11028 | 15,380.96 | 0.0556 | 0.05468 | 7,626.32 | 0.05468 | 0 |
| 9/26/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 142 | 140.9930556 | 3383.833333 | 13434905419 | 10997.45833 | 3.25 | 0.11028 | 1,212.80 | 0.0556 | 0.05468 | 601.34 | 0.05468 | 0 |
| 9/27/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 86TH | 343 | 240.2777778 | 5766.666667 | 18724485674 | 18845.46667 | 3.268 | 0.0617 | 1,162.77 | 0.0617 | 0 | - | | |
| 9/27/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 88TH | 29 | 27 | 648 | 2242158722 | 2166.912 | 3.344 | 0.0617 | 133.70 | 0.0617 | 0 | - | | |
| 9/27/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 92TH | 34 | 31.21527778 | 749.1666667 | 2208506681 | 2619.086667 | 3.496 | 0.0617 | 161.60 | 0.0617 | 0 | - | | |
| 9/27/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 94TH | 2 | 2 | 48 | 164697347.2 | 171.456 | 3.572 | 0.0617 | 10.58 | 0.0617 | 0 | - | | |
| 9/27/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 84TH | 7 | 6.604166667 | 158.5 | 440755465.3 | 559.188 | 3.528 | 0.0617 | 34.50 | 0.0617 | 0 | - | | |
| 9/27/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 74TH | 2 | 0.243055556 | 5.833333333 | 119979.1667 | 18.13 | 3.108 | 0.0617 | 1.12 | 0.0617 | 0 | - | | |
| 9/27/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 76TH | 11 | 7.951388889 | 190.8333333 | 441432791.7 | 609.14 | 3.192 | 0.0617 | 37.58 | 0.0617 | 0 | - | | |
| 9/27/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 78TH | 165 | 134.3194444 | 3223.666667 | 9201638250 | 10560.732 | 3.276 | 0.0617 | 651.60 | 0.0617 | 0 | - | | |
| 9/27/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 886.5763889 | 21277.83333 | 86259367866 | 62769.60833 | 2.95 | 0.0556 | 3,489.99 | 0.0556 | 0 | - | | |
| 9/27/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 82TH | 76 | 56.45138889 | 1354.833333 | 4001481437 | 4666.046 | 3.444 | 0.0617 | 287.90 | 0.0617 | 0 | - | | |
| 9/27/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 84TH | 180 | 98.98611111 | 2375.666667 | 7371979833 | 7583.128 | 3.192 | 0.0617 | 467.88 | 0.0617 | 0 | - | | |
| 9/27/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 90TH | 1185 | 1014.451389 | 24346.83333 | 80474930507 | 83266.17 | 3.42 | 0.0617 | 5,137.52 | 0.0617 | 0 | - | | |
| 9/27/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 80TH | 206 | 152.5416667 | 3661 | 10046209458 | 12300.96 | 3.36 | 0.0617 | 758.97 | 0.0617 | 0 | - | | |
| 9/27/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 82TH | 5 | 5 | 120 | 405403000 | 373.92 | 3.116 | 0.0617 | 23.07 | 0.0617 | 0 | - | | |
| 9/27/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2180.875 | 52341 | 2.0826E+11 | 170108.25 | 3.25 | 0.10168 | 17,296.61 | 0.047 | 0.05468 | 9,301.52 | 0.05468 | 0 |
| 9/27/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 152.9722222 | 3671.333333 | 14644940847 | 11931.83333 | 3.25 | 0.10168 | 1,213.23 | 0.047 | 0.05468 | 652.43 | 0.05468 | 0 |
| 9/27/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1650.506944 | 39612.16667 | 1.55732E+11 | 128739.5417 | 3.25 | 0.0512 | 6,591.46 | 0.047 | 0.0042 | 540.71 | 0.0276 | 0.0234 |
| 9/27/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 136 | 135.9583333 | 3263 | 14967648938 | 10604.75 | 3.25 | 0.10657 | 1,130.15 | 0.0625 | 0.04407 | 467.35 | 0.06778 | 0.02371 |
| 9/27/2022 0:00 | Denton DTO1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 88TH | 30 | 26 | 624 | 2361573551 | 1619.904 | 2.596 | 0.10681 | 173.02 | 0.0593 | 0.04751 | 76.96 | 0.06793 | 0.02042 |
| 9/27/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 246.0138889 | 5904.333333 | 26864139654 | 19189.08333 | 3.25 | 0.0512 | 982.48 | 0.047 | 0.0042 | 80.59 | 0.0276 | 0.0234 |
| 9/27/2022 0:00 | Denton DTO1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1618 | 1505.326389 | 36127.83333 | 1.46648E+11 | 102314.024 | 2.832 | 0.10681 | 10,928.16 | 0.0593 | 0.04751 | 4,860.94 | 0.06793 | 0.02042 |
| 9/27/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1 | 1 | 24 | 102071940.6 | 70.8 | 2.95 | 0.07077 | 5.01 | 0.0593 | 0.01147 | 0.81 | 0.02843 | 0.01696 |
| 9/27/2022 0:00 | Denton DTO1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1079 | 1017.895833 | 24429.5 | 1.03176E+11 | 72067.025 | 2.95 | 0.10681 | 7,697.48 | 0.0593 | 0.04751 | 3,423.90 | 0.06793 | 0.02042 |
| 9/27/2022 0:00 | Denton DTO1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 104TH | 1051 | 938.6527778 | 22527.66667 | 98846598773 | 69114.88133 | 3.068 | 0.10681 | 7,382.16 | 0.0593 | 0.04751 | 3,283.65 | 0.06793 | 0.02042 |
| 9/27/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 104TH | 250 | 244.7777778 | 5874.666667 | 25894117561 | 18023.47733 | 3.068 | 0.10657 | 1,920.76 | 0.0625 | 0.04407 | 794.29 | 0.06778 | 0.02371 |
| 9/27/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 374.0833333 | 8978 | 36138877460 | 25425.696 | 2.832 | 0.06883 | 1,750.05 | 0.0556 | 0.01323 | 336.38 | 0.0276 | 0.01437 |
| 9/27/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 154 | 148.4583333 | 3563 | 15139235327 | 10510.85 | 2.95 | 0.10657 | 1,120.14 | 0.0625 | 0.04407 | 463.21 | 0.06778 | 0.02371 |
| 9/27/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53 | 53 | 1272 | 4889462236 | 4134 | 3.25 | 0.06449 | 266.60 | 0.0556 | 0.00889 | 36.75 | 0.02843 | 0.01954 |
| 9/27/2022 0:00 | Denton DTO1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 92TH | 1 | 1 | 24 | 93846652.07 | 65.136 | 2.714 | 0.10681 | 6.96 | 0.0593 | 0.04751 | 3.09 | 0.06793 | 0.02042 |
| 9/27/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 373 | 366.6736111 | 8800.166667 | 33810126093 | 28600.54167 | 3.25 | 0.0556 | 1,590.19 | 0.0556 | 0 | - | | |
| 9/27/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1806.694444 | 43360.66667 | 1.72879E+11 | 140922.1667 | 3.25 | 0.06449 | 9,088.07 | 0.0556 | 0.00889 | 1,252.80 | 0.02843 | 0.01954 |
| 9/27/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 694.0416667 | 16657 | 66349725370 | 54135.25 | 3.25 | 0.0556 | 3,009.92 | 0.0556 | 0 | - | | |
| 9/27/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 22.56944444 | 541.6666667 | 2094525038 | 1760.416667 | 3.25 | 0.06423 | 113.07 | 0.0556 | 0.00863 | 15.19 | 0.0276 | 0.01897 |
| 9/27/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 8 | 192 | 851605758.9 | 624 | 3.25 | 0.06449 | 40.24 | 0.0556 | 0.00889 | 5.55 | 0.02843 | 0.01954 |
| 9/27/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 8 | 192 | 851876004.5 | 624 | 3.25 | 0.06423 | 40.08 | 0.0556 | 0.00863 | 5.39 | 0.0276 | 0.01897 |
| 9/27/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 40.34027778 | 968.1666667 | 4437402126 | 3146.541667 | 3.25 | 0.06423 | 202.10 | 0.0556 | 0.00863 | 27.15 | 0.0276 | 0.01897 |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/27/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1160.930556 | 27862.33333 | 1.10729E+11 | 90552.58333 | 3.25 | 0.0556 | 5,034.72 | 0.0556 | 0 | - | | |
| 9/27/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2250.229167 | 54005.5 | 2.12119E+11 | 175517.875 | 3.25 | 0.06883 | 12,080.90 | 0.0556 | 0.01323 | 2,322.10 | 0.0276 | 0.01437 |
| 9/27/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2946.451389 | 70714.83333 | 2.80764E+11 | 229823.2083 | 3.25 | 0.0556 | 12,778.17 | 0.0556 | 0 | - | | |
| 9/27/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 21.00694444 | 504.1666667 | 1977315167 | 1638.541667 | 3.25 | 0.06883 | 112.78 | 0.0556 | 0.01323 | 21.68 | 0.0276 | 0.01437 |
| 9/27/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 492.5069444 | 11820.16667 | 54726699454 | 38415.54167 | 3.25 | 0.0556 | 2,135.90 | 0.0556 | 0 | - | | |
| 9/27/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 11.93055556 | 286.3333333 | 1144132816 | 930.5833333 | 3.25 | 0.0556 | 51.74 | 0.0556 | 0 | - | | |
| 9/27/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1226.611111 | 29438.66667 | 1.19385E+11 | 83370.304 | 2.832 | 0.11028 | 9,194.08 | 0.0556 | 0.05468 | 4,558.69 | 0.05468 | 0 |
| 9/27/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 77 | 72.34722222 | 1736.333333 | 6596882466 | 5391.315 | 3.105 | 0.11028 | 594.55 | 0.0556 | 0.05468 | 294.80 | 0.05468 | 0 |
| 9/27/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 115 | 113.4305556 | 2722.333333 | 10818921783 | 8847.583333 | 3.25 | 0.06923 | 612.52 | 0.0556 | 0.01363 | 120.59 | 0.02843 | 0.0148 |
| 9/27/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 17 | 14 | 336 | 1339937765 | 1092 | 3.25 | 0.06883 | 75.16 | 0.0556 | 0.01323 | 14.45 | 0.0276 | 0.01437 |
| 9/27/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 535.75 | 12858 | 51815890082 | 36413.856 | 2.832 | 0.06883 | 2,506.37 | 0.0556 | 0.01323 | 481.76 | 0.0276 | 0.01437 |
| 9/27/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 123.1319444 | 2955.166667 | 13647221628 | 9604.291667 | 3.25 | 0.06579 | 631.87 | 0.0556 | 0.01019 | 97.87 | 0.0276 | 0.01741 |
| 9/27/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3034.583333 | 72830 | 3.3767E+11 | 236697.5 | 3.25 | 0.11028 | 26,103.00 | 0.0556 | 0.05468 | 12,942.62 | 0.05468 | 0 |
| 9/27/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 377.2638889 | 9054.333333 | 41955818966 | 29426.58333 | 3.25 | 0.0556 | 1,636.12 | 0.0556 | 0 | - | | |
| 9/27/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 105.1180556 | 2522.833333 | 11672587837 | 8199.208333 | 3.25 | 0.06923 | 567.63 | 0.0556 | 0.01363 | 111.76 | 0.02843 | 0.0148 |
| 9/27/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1798 | 1786.909722 | 42885.83333 | 1.56433E+11 | 139378.9583 | 3.25 | 0.11028 | 15,370.71 | 0.0556 | 0.05468 | 7,621.24 | 0.05468 | 0 |
| 9/27/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 142 | 141.1319444 | 3387.166667 | 13444187510 | 11008.29167 | 3.25 | 0.11028 | 1,213.99 | 0.0556 | 0.05468 | 601.93 | 0.05468 | 0 |
| 9/27/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 933 | 923.4097222 | 22161.83333 | 88059849973 | 72025.95833 | 3.25 | 0.0556 | 4,004.64 | 0.0556 | 0 | - | | |
| 9/27/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2089 | 1913.236111 | 45917.66667 | 1.79619E+11 | 149232.4167 | 3.25 | 0.06883 | 10,271.67 | 0.0556 | 0.01323 | 1,974.34 | 0.0276 | 0.01437 |
| 9/28/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2952.083333 | 70850 | 2.81285E+11 | 230262.5 | 3.25 | 0.0556 | 12,802.60 | 0.0556 | 0 | - | | |
| 9/28/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2271.611111 | 54518.66667 | 2.14203E+11 | 177185.6667 | 3.25 | 0.06883 | 12,195.69 | 0.0556 | 0.01323 | 2,344.17 | 0.0276 | 0.01437 |
| 9/28/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1169.888889 | 28077.33333 | 1.11602E+11 | 91251.33333 | 3.25 | 0.0556 | 5,073.57 | 0.0556 | 0 | - | | |
| 9/28/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 42.59722222 | 1022.333333 | 4689045621 | 3322.583333 | 3.25 | 0.06423 | 213.41 | 0.0556 | 0.00863 | 28.67 | 0.0276 | 0.01897 |
| 9/28/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 8 | 192 | 851154529.4 | 624 | 3.25 | 0.06423 | 40.08 | 0.0556 | 0.00863 | 5.39 | 0.0276 | 0.01897 |
| 9/28/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 7.659722222 | 183.8333333 | 815733099.9 | 597.4583333 | 3.25 | 0.06449 | 38.53 | 0.0556 | 0.00889 | 5.31 | 0.02843 | 0.01954 |
| 9/28/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 22.43055556 | 538.3333333 | 2082395116 | 1749.583333 | 3.25 | 0.06423 | 112.38 | 0.0556 | 0.00863 | 15.10 | 0.0276 | 0.01897 |
| 9/28/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 694.6805556 | 16672.33333 | 66428224072 | 54185.08333 | 3.25 | 0.0556 | 3,012.69 | 0.0556 | 0 | - | | |
| 9/28/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1808.326389 | 43399.83333 | 1.7306E+11 | 141049.4583 | 3.25 | 0.06449 | 9,096.28 | 0.0556 | 0.00889 | 1,253.93 | 0.02843 | 0.01954 |
| 9/28/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 21 | 504 | 1978800246 | 1638 | 3.25 | 0.06883 | 112.74 | 0.0556 | 0.01323 | 21.67 | 0.0276 | 0.01437 |
| 9/28/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 53.31666667 | 53 | 1272 | 4891413153 | 4134 | 3.25 | 0.06449 | 266.60 | 0.0556 | 0.00889 | 36.75 | 0.02843 | 0.01954 |
| 9/28/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 126.375 | 3033 | 14006285252 | 9857.25 | 3.25 | 0.06579 | 648.51 | 0.0556 | 0.01019 | 100.45 | 0.0276 | 0.01741 |
| 9/28/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 372.6833333 | 370.4652778 | 8891.166667 | 34161177575 | 28896.29167 | 3.25 | 0.0556 | 1,606.63 | 0.0556 | 0 | - | | |
| 9/28/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 494.8152778 | 11875.56667 | 54997248566 | 38595.59167 | 3.25 | 0.0556 | 2,145.91 | 0.0556 | 0 | - | | |
| 9/28/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 115 | 113.6319444 | 2727.166667 | 10840087655 | 8863.291667 | 3.25 | 0.06923 | 613.61 | 0.0556 | 0.01363 | 120.81 | 0.02843 | 0.0148 |
| 9/28/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 933 | 928.3125 | 22279.5 | 88548899214 | 72408.375 | 3.25 | 0.0556 | 4,025.91 | 0.0556 | 0 | - | | |
| 9/28/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 142 | 142 | 3408 | 13527564198 | 11076 | 3.25 | 0.11028 | 1,221.46 | 0.0556 | 0.05468 | 605.64 | 0.05468 | 0 |
| 9/28/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1798 | 1786.375 | 42873 | 1.56385E+11 | 139337.25 | 3.25 | 0.11028 | 15,366.11 | 0.0556 | 0.05468 | 7,618.96 | 0.05468 | 0 |
| 9/28/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 104.8125 | 2515.5 | 11642075307 | 8175.375 | 3.25 | 0.06923 | 565.98 | 0.0556 | 0.01363 | 111.43 | 0.02843 | 0.0148 |
| 9/28/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3031.568056 | 72757.63333 | 3.37296E+11 | 236462.3083 | 3.25 | 0.11028 | 26,077.06 | 0.0556 | 0.05468 | 12,929.76 | 0.05468 | 0 |
| 9/28/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1151259853 | 936 | 3.25 | 0.0556 | 52.04 | 0.0556 | 0 | - | | |
| 9/28/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 17 | 14 | 336 | 1339515760 | 1092 | 3.25 | 0.06883 | 75.16 | 0.0556 | 0.01323 | 14.45 | 0.0276 | 0.01437 |
| 9/28/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2089 | 1947.483333 | 46739.6 | 1.82798E+11 | 151903.7 | 3.25 | 0.06883 | 10,455.53 | 0.0556 | 0.01323 | 2,009.69 | 0.0276 | 0.01437 |
| 9/28/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 77 | 72.35416667 | 1736.5 | 6574353678 | 5391.8325 | 3.105 | 0.11028 | 594.61 | 0.0556 | 0.05468 | 294.83 | 0.05468 | 0 |
| 9/28/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 154 | 140.6180556 | 3374.833333 | 14337878154 | 9955.758333 | 2.95 | 0.10657 | 1,060.99 | 0.0625 | 0.04407 | 438.75 | 0.06778 | 0.02371 |
| 9/28/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 104TH | 250 | 233.1097222 | 5594.633333 | 24660308200 | 17164.33507 | 3.068 | 0.10657 | 1,829.20 | 0.0625 | 0.04407 | 756.43 | 0.06778 | 0.02371 |
| 9/28/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 378.8819444 | 9093.166667 | 42129603249 | 29552.79167 | 3.25 | 0.0556 | 1,643.14 | 0.0556 | 0 | - | | |
| 9/28/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 78TH | 165 | 133.9625 | 3215.1 | 9176105358 | 10532.6676 | 3.276 | 0.0617 | 649.87 | 0.0617 | 0 | - | | |
| 9/28/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 535.2125 | 12845.1 | 51763426601 | 36377.3232 | 2.832 | 0.06883 | 2,503.85 | 0.0556 | 0.01323 | 481.27 | 0.0276 | 0.01437 |
| 9/28/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 136 | 130.3125 | 3127.5 | 14346591352 | 10164.375 | 3.25 | 0.10657 | 1,083.22 | 0.0625 | 0.04407 | 447.94 | 0.06778 | 0.02371 |
| 9/28/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1227.138889 | 29451.33333 | 1.19384E+11 | 83406.176 | 2.832 | 0.11028 | 9,198.03 | 0.0556 | 0.05468 | 4,560.65 | 0.05468 | 0 |
| 9/28/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 388.4375 | 9322.5 | 37546713527 | 26401.32 | 2.832 | 0.06883 | 1,817.20 | 0.0556 | 0.01323 | 349.29 | 0.0276 | 0.01437 |
| 9/28/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 886.3680556 | 21272.83333 | 86209077765 | 62754.85833 | 2.95 | 0.0556 | 3,489.17 | 0.0556 | 0 | - | | |
| 9/28/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 90TH | 1185 | 1013.981944 | 24335.56667 | 80183458825 | 83227.638 | 3.42 | 0.0617 | 5,135.15 | 0.0617 | 0 | - | | |
| 9/28/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 86TH | 343 | 239.9222222 | 5758.133333 | 18691067036 | 18817.57973 | 3.268 | 0.0617 | 1,161.04 | 0.0617 | 0 | - | | |
| 9/28/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 80TH | 206 | 151.8111111 | 3643.466667 | 9980238011 | 12242.048 | 3.36 | 0.0617 | 755.33 | 0.0617 | 0 | - | | |
| 9/28/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 76TH | 11 | 7.841666667 | 188.2 | 484219075 | 600.7344 | 3.192 | 0.0617 | 37.07 | 0.0617 | 0 | - | | |
| 9/28/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 74TH | 2 | 0.305555556 | 7.333333333 | 52180.55556 | 22.792 | 3.108 | 0.0617 | 1.41 | 0.0617 | 0 | - | | |
| 9/28/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 84TH | 7 | 6.706944444 | 160.9666667 | 445156191.7 | 567.8904 | 3.528 | 0.0617 | 35.04 | 0.0617 | 0 | - | | |
| 9/28/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 94TH | 2 | 2 | 48 | 158219486.1 | 171.456 | 3.572 | 0.0617 | 10.58 | 0.0617 | 0 | - | | |
| 9/28/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 92TH | 34 | 31.18055556 | 748.3333333 | 2300036189 | 2616.173333 | 3.496 | 0.0617 | 161.42 | 0.0617 | 0 | - | | |
| 9/28/2022 0:00 | Denton DTO1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 88TH | 30 | 25.09722222 | 602.3333333 | 2276443218 | 1563.657333 | 2.596 | 0.10681 | 167.01 | 0.0593 | 0.04751 | 74.29 | 0.06793 | 0.02042 |
| 9/28/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 82TH | 76 | 56.61805556 | 1358.833333 | 3873670810 | 4679.822 | 3.444 | 0.0617 | 288.75 | 0.0617 | 0 | - | | |
| 9/28/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 88TH | 29 | 27 | 648 | 2240849036 | 2166.912 | 3.344 | 0.0617 | 133.70 | 0.0617 | 0 | - | | |
| 9/28/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1 | 1 | 24 | 101577425.9 | 70.8 | 2.95 | 0.07077 | 5.01 | 0.0593 | 0.01147 | 0.81 | 0.02843 | 0.01696 |
| 9/28/2022 0:00 | Denton DTO1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 92TH | 1 | 0.965277778 | 23.16666667 | 90981991.89 | 62.87433333 | 2.714 | 0.10681 | 6.72 | 0.0593 | 0.04751 | 2.99 | 0.06793 | 0.02042 |
| 9/28/2022 0:00 | Denton DTO1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1079 | 981.9111111 | 23565.86667 | 99531476261 | 69519.30667 | 2.95 | 0.10681 | 7,425.36 | 0.0593 | 0.04751 | 3,302.86 | 0.06793 | 0.02042 |
| 9/28/2022 0:00 | Denton DTO1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 104TH | 1051 | 907.7208333 | 21785.3 | 95591907929 | 66837.3004 | 3.068 | 0.10681 | 7,138.89 | 0.0593 | 0.04751 | 3,175.44 | 0.06793 | 0.02042 |
| 9/28/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 249.6180556 | 5990.833333 | 27266060869 | 19470.20833 | 3.25 | 0.0512 | 996.87 | 0.047 | 0.0042 | 81.77 | 0.0276 | 0.0234 |
| 9/28/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1657.347222 | 39776.33333 | 1.56365E+11 | 129273.0833 | 3.25 | 0.0512 | 6,618.78 | 0.047 | 0.0042 | 542.95 | 0.0276 | 0.0234 |
| 9/28/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 152.1944444 | 3652.666667 | 14571857059 | 11871.16667 | 3.25 | 0.10168 | 1,207.06 | 0.047 | 0.05468 | 649.12 | 0.05468 | 0 |
| 9/28/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2191.258333 | 52590.2 | 2.09272E+11 | 170918.15 | 3.25 | 0.10168 | 17,378.96 | 0.047 | 0.05468 | 9,345.80 | 0.05468 | 0 |
| 9/28/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 82TH | 5 | 5 | 120 | 411391748.6 | 373.92 | 3.116 | 0.0617 | 23.07 | 0.0617 | 0 | - | | |
| 9/28/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 84TH | 180 | 98.20694444 | 2356.966667 | 7370263031 | 7523.4376 | 3.192 | 0.0617 | 464.20 | 0.0617 | 0 | - | | |
| 9/28/2022 0:00 | Denton DTO1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1618 | 1446.45 | 34714.8 | 1.40924E+11 | 98312.3136 | 2.832 | 0.10681 | 10,500.74 | 0.0593 | 0.04751 | 4,670.82 | 0.06793 | 0.02042 |
| 9/29/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2207.186111 | 52972.46667 | 2.10798E+11 | 172160.5167 | 3.25 | 0.10168 | 17,505.28 | 0.047 | 0.05468 | 9,413.74 | 0.05468 | 0 |
| 9/29/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 92TH | 34 | 31.14861111 | 747.5666667 | 2099791706 | 2613.493067 | 3.496 | 0.0617 | 161.25 | 0.0617 | 0 | - | | |
| 9/29/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 82TH | 5 | 5 | 120 | 394000597.2 | 373.92 | 3.116 | 0.0617 | 23.07 | 0.0617 | 0 | - | | |
| 9/29/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 136 | 135.9444444 | 3262.666667 | 14970595478 | 10603.66667 | 3.25 | 0.10657 | 1,130.03 | 0.0625 | 0.04407 | 467.30 | 0.06778 | 0.02371 |
| 9/29/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 84TH | 180 | 99.40833333 | 2385.8 | 7396968399 | 7615.4736 | 3.192 | 0.0617 | 469.87 | 0.0617 | 0 | - | | |
| 9/29/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 88TH | 29 | 27 | 648 | 2236090592 | 2166.912 | 3.344 | 0.0617 | 133.70 | 0.0617 | 0 | - | | |
| 9/29/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 94TH | 2 | 2 | 48 | 164237559.7 | 171.456 | 3.572 | 0.0617 | 10.58 | 0.0617 | 0 | - | | |
| 9/29/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 84TH | 7 | 6.673611111 | 160.1666667 | 435009855.6 | 565.068 | 3.528 | 0.0617 | 34.86 | 0.0617 | 0 | - | | |
| 9/29/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 74TH | 2 | 0.127777778 | 3.066666667 | 0 | 9.5312 | 3.108 | 0.0617 | 0.59 | 0.0617 | 0 | - | | |
| 9/29/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 80TH | 206 | 148.7513889 | 3570.033333 | 9401249788 | 11995.312 | 3.36 | 0.0617 | 740.11 | 0.0617 | 0 | - | | |
| 9/29/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 78TH | 165 | 132.3333333 | 3176 | 8537978110 | 10404.576 | 3.276 | 0.0617 | 641.96 | 0.0617 | 0 | - | | |
| 9/29/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 151.9930556 | 3647.833333 | 14548924589 | 11855.45833 | 3.25 | 0.10168 | 1,205.46 | 0.047 | 0.05468 | 648.26 | 0.05468 | 0 |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/29/2022 0:00 | Cottonwood 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 810 | 169.7791667 | 4074.7 | 18795364646 | 13242.775 | 3.25 | 0.10657 | 1,411.28 | 0.0625 | 0.04407 | 583.61 | 0.06778 | 0.02371 |
| 9/29/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 76TH | 11 | 7.872222222 | 188.9333333 | 439227638.9 | 603.0752 | 3.192 | 0.0617 | 37.21 | 0.0617 | 0 | - | | |
| 9/29/2022 0:00 | Denton DTO1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 104TH | 1051 | 939.3986111 | 22545.56667 | 98843836852 | 69169.79853 | 3.068 | 0.10681 | 7,388.03 | 0.0593 | 0.04751 | 3,286.26 | 0.06793 | 0.02042 |
| 9/29/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 82TH | 76 | 55.55 | 1333.2 | 3379316317 | 4591.5408 | 3.444 | 0.0617 | 283.30 | 0.0617 | 0 | - | | |
| 9/29/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 105.2930556 | 2527.033333 | 11689010818 | 8212.858333 | 3.25 | 0.06923 | 568.58 | 0.0556 | 0.01363 | 111.94 | 0.02843 | 0.0148 |
| 9/29/2022 0:00 | Cottonwood 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 104TH | 1182 | 246.225 | 5909.4 | 25659433577 | 18130.0392 | 3.068 | 0.10657 | 1,932.12 | 0.0625 | 0.04407 | 798.99 | 0.06778 | 0.02371 |
| 9/29/2022 0:00 | Cottonwood 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 92TH | 348 | 57.33194444 | 1375.966667 | 5394268861 | 3734.373533 | 2.714 | 0.10657 | 397.97 | 0.0625 | 0.04407 | 164.57 | 0.06778 | 0.02371 |
| 9/29/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 154 | 147.8472222 | 3548.333333 | 15073685453 | 10467.58333 | 2.95 | 0.10657 | 1,115.53 | 0.0625 | 0.04407 | 461.31 | 0.06778 | 0.02371 |
| 9/29/2022 0:00 | Cottonwood 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1830 | 396.6013889 | 9518.433333 | 38806533210 | 26956.2032 | 2.832 | 0.10657 | 2,872.72 | 0.0625 | 0.04407 | 1,187.96 | 0.06778 | 0.02371 |
| 9/29/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 104TH | 250 | 244.3861111 | 5865.266667 | 25856281358 | 17994.63813 | 3.068 | 0.10657 | 1,917.69 | 0.0625 | 0.04407 | 793.02 | 0.06778 | 0.02371 |
| 9/29/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1669.215278 | 40061.16667 | 1.57476E+11 | 130198.7917 | 3.25 | 0.0512 | 6,666.18 | 0.047 | 0.0042 | 546.83 | 0.0276 | 0.0234 |
| 9/29/2022 0:00 | Denton DTO1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1079 | 1015.681944 | 24376.36667 | 1.0299E+11 | 71910.28167 | 2.95 | 0.10681 | 7,680.74 | 0.0593 | 0.04751 | 3,416.46 | 0.06793 | 0.02042 |
| 9/29/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1 | 1 | 24 | 101877215.9 | 70.8 | 2.95 | 0.07077 | 5.01 | 0.0593 | 0.01147 | 0.81 | 0.02843 | 0.01696 |
| 9/29/2022 0:00 | Denton DTO1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1618 | 1501.330556 | 36031.93333 | 1.46136E+11 | 102042.4352 | 2.832 | 0.10681 | 10,899.15 | 0.0593 | 0.04751 | 4,848.04 | 0.06793 | 0.02042 |
| 9/29/2022 0:00 | Denton DTO1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 92TH | 1 | 1 | 24 | 94165351.5 | 65.136 | 2.714 | 0.10681 | 6.96 | 0.0593 | 0.04751 | 3.09 | 0.06793 | 0.02042 |
| 9/29/2022 0:00 | Denton DTO1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 88TH | 30 | 26 | 624 | 2360350690 | 1619.904 | 2.596 | 0.10681 | 173.02 | 0.0593 | 0.04751 | 76.96 | 0.06793 | 0.02042 |
| 9/29/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 250.7569444 | 6018.166667 | 27393137246 | 19559.04167 | 3.25 | 0.0512 | 1,001.42 | 0.047 | 0.0042 | 82.15 | 0.0276 | 0.0234 |
| 9/29/2022 0:00 | Cottonwood 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 150 | 33.68888889 | 808.5333333 | 3418707209 | 2385.173333 | 2.95 | 0.10657 | 254.19 | 0.0625 | 0.04407 | 105.11 | 0.06778 | 0.02371 |
| 9/29/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 42.26388889 | 1014.333333 | 4650286778 | 3296.583333 | 3.25 | 0.06423 | 211.74 | 0.0556 | 0.00863 | 28.45 | 0.0276 | 0.01897 |
| 9/29/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3028.104167 | 72674.5 | 3.36888E+11 | 236192.125 | 3.25 | 0.11028 | 26,047.27 | 0.0556 | 0.05468 | 12,914.99 | 0.05468 | 0 |
| 9/29/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 54 | 53 | 1272 | 4889206562 | 4134 | 3.25 | 0.06449 | 266.60 | 0.0556 | 0.00889 | 36.75 | 0.02843 | 0.01954 |
| 9/29/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 372 | 370.2 | 8884.8 | 34135514742 | 28875.6 | 3.25 | 0.0556 | 1,605.48 | 0.0556 | 0 | - | | |
| 9/29/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1809.676389 | 43432.23333 | 1.7319E+11 | 141154.7583 | 3.25 | 0.06449 | 9,103.07 | 0.0556 | 0.00889 | 1,254.87 | 0.02843 | 0.01954 |
| 9/29/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 699.9861111 | 16799.66667 | 66938649719 | 54598.91667 | 3.25 | 0.0556 | 3,035.70 | 0.0556 | 0 | - | | |
| 9/29/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 22.18611111 | 532.4666667 | 2060590777 | 1730.516667 | 3.25 | 0.06423 | 111.15 | 0.0556 | 0.00863 | 14.93 | 0.0276 | 0.01897 |
| 9/29/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 86TH | 343 | 240.1166667 | 5762.8 | 18294391003 | 18832.8304 | 3.268 | 0.0617 | 1,161.99 | 0.0617 | 0 | - | | |
| 9/29/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 8 | 192 | 852196516.2 | 624 | 3.25 | 0.06423 | 40.08 | 0.0556 | 0.00863 | 5.39 | 0.0276 | 0.01897 |
| 9/29/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1170.069444 | 28081.66667 | 1.11613E+11 | 91265.41667 | 3.25 | 0.0556 | 5,074.36 | 0.0556 | 0 | - | | |
| 9/29/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2271.295833 | 54511.1 | 2.14157E+11 | 177161.075 | 3.25 | 0.06883 | 12,194.00 | 0.0556 | 0.01323 | 2,343.84 | 0.0276 | 0.01437 |
| 9/29/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2956.726389 | 70961.43333 | 2.81776E+11 | 230624.6583 | 3.25 | 0.0556 | 12,822.73 | 0.0556 | 0 | - | | |
| 9/29/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 20.625 | 495 | 1948189377 | 1608.75 | 3.25 | 0.06883 | 110.73 | 0.0556 | 0.01323 | 21.28 | 0.0276 | 0.01437 |
| 9/29/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 496.8263889 | 11923.83333 | 55216014694 | 38752.45833 | 3.25 | 0.0556 | 2,154.64 | 0.0556 | 0 | - | | |
| 9/29/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 115 | 113.5625 | 2725.5 | 10830668751 | 8857.875 | 3.25 | 0.06923 | 613.23 | 0.0556 | 0.01363 | 120.73 | 0.02843 | 0.0148 |
| 9/29/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j 90TH | 77 | 72 | 1728 | 6507296705 | 5365.44 | 3.105 | 0.11028 | 591.70 | 0.0556 | 0.05468 | 293.38 | 0.05468 | 0 |
| 9/29/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 7.326388889 | 175.8333333 | 779239195.8 | 571.4583333 | 3.25 | 0.06449 | 36.85 | 0.0556 | 0.00889 | 5.08 | 0.02843 | 0.01954 |
| 9/29/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 90TH | 1185 | 1013.163889 | 24315.93333 | 75590144260 | 83160.492 | 3.42 | 0.0617 | 5,131.00 | 0.0617 | 0 | - | | |
| 9/29/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 933 | 928.0097222 | 22272.23333 | 88497912921 | 72384.75833 | 3.25 | 0.0556 | 4,024.59 | 0.0556 | 0 | - | | |
| 9/29/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 411 | 388.8 | 9331.2 | 37581591956 | 26425.9584 | 2.832 | 0.06883 | 1,818.90 | 0.0556 | 0.01323 | 349.62 | 0.0276 | 0.01437 |
| 9/29/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 619 | 559.3763889 | 13425.03333 | 53934535327 | 38019.6944 | 2.832 | 0.06883 | 2,616.90 | 0.0556 | 0.01323 | 503.00 | 0.0276 | 0.01437 |
| 9/29/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1000 | 883.8819444 | 21213.16667 | 85962063302 | 62578.84167 | 2.95 | 0.0556 | 3,479.38 | 0.0556 | 0 | - | | |
| 9/29/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2089 | 1974.716667 | 47393.2 | 1.85315E+11 | 154027.9 | 3.25 | 0.06883 | 10,601.74 | 0.0556 | 0.01323 | 2,037.79 | 0.0276 | 0.01437 |
| 9/29/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 17 | 14 | 336 | 1339722653 | 1092 | 3.25 | 0.06883 | 75.16 | 0.0556 | 0.01323 | 14.45 | 0.0276 | 0.01437 |
| 9/29/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 1150302766 | 936 | 3.25 | 0.0556 | 52.04 | 0.0556 | 0 | - | | |
| 9/29/2022 0:00 | Calvert City 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 127.6319444 | 3063.166667 | 14152468989 | 9955.291667 | 3.25 | 0.06579 | 654.96 | 0.0556 | 0.01019 | 101.44 | 0.0276 | 0.01741 |
| 9/29/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 378.6097222 | 9086.633333 | 42095704534 | 29531.55833 | 3.25 | 0.0556 | 1,641.95 | 0.0556 | 0 | - | | |
| 9/29/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1798 | 1786.166667 | 42868 | 1.56351E+11 | 139321 | 3.25 | 0.11028 | 15,364.32 | 0.0556 | 0.05468 | 7,618.07 | 0.05468 | 0 |
| 9/29/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 142 | 141.8958333 | 3405.5 | 13516509085 | 11067.875 | 3.25 | 0.11028 | 1,220.57 | 0.0556 | 0.05468 | 605.19 | 0.05468 | 0 |
| 9/29/2022 0:00 | Dalton 3 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1267 | 1220.491667 | 29291.8 | 1.18714E+11 | 82954.3776 | 2.832 | 0.11028 | 9,148.21 | 0.0556 | 0.05468 | 4,535.95 | 0.05468 | 0 |
| 9/30/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1812 | 1808.652778 | 43407.66667 | 1.73091E+11 | 141074.9167 | 3.25 | 0.06449 | 9,097.92 | 0.0556 | 0.00889 | 1,254.16 | 0.02843 | 0.01954 |
| 9/30/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 44 | 41.97916667 | 1007.5 | 4617602591 | 3274.375 | 3.25 | 0.06423 | 210.31 | 0.0556 | 0.00863 | 28.26 | 0.0276 | 0.01897 |
| 9/30/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 702 | 700.6388889 | 16815.33333 | 67015532203 | 54649.83333 | 3.25 | 0.0556 | 3,038.53 | 0.0556 | 0 | - | | |
| 9/30/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 23 | 22.45138889 | 538.8333333 | 2085173015 | 1751.208333 | 3.25 | 0.06423 | 112.48 | 0.0556 | 0.00863 | 15.11 | 0.0276 | 0.01897 |
| 9/30/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 9 | 8 | 192 | 850304894.1 | 624 | 3.25 | 0.06449 | 40.24 | 0.0556 | 0.00889 | 5.55 | 0.02843 | 0.01954 |
| 9/30/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 105TH | 8 | 8 | 192 | 852309027.9 | 624 | 3.25 | 0.06423 | 40.08 | 0.0556 | 0.00863 | 5.39 | 0.0276 | 0.01897 |
| 9/30/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1174 | 1170 | 28080 | 1.1161E+11 | 91260 | 3.25 | 0.0556 | 5,074.06 | 0.0556 | 0 | - | | |
| 9/30/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2326 | 2266.517361 | 54396.41667 | 2.13721E+11 | 176788.3542 | 3.25 | 0.06883 | 12,168.34 | 0.0556 | 0.01323 | 2,338.91 | 0.0276 | 0.01437 |
| 9/30/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2978 | 2950.520833 | 70812.5 | 2.81162E+11 | 230140.625 | 3.25 | 0.0556 | 12,795.82 | 0.0556 | 0 | - | | |
| 9/30/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 22 | 19.02083333 | 456.5 | 1817437439 | 1483.625 | 3.25 | 0.06883 | 102.12 | 0.0556 | 0.01323 | 19.63 | 0.0276 | 0.01437 |
| 9/30/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 500 | 495.9097222 | 11901.83333 | 55114707592 | 38680.95833 | 3.25 | 0.0556 | 2,150.66 | 0.0556 | 0 | - | | |
| 9/30/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 933 | 928.9652778 | 22295.16667 | 88601567652 | 72459.29167 | 3.25 | 0.0556 | 4,028.74 | 0.0556 | 0 | - | | |
| 9/30/2022 0:00 | Denton DTO1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 92TH | 1 | 1 | 24 | 94445086.73 | 65.136 | 2.714 | 0.10681 | 6.96 | 0.0593 | 0.04751 | 3.09 | 0.06793 | 0.02042 |
| 9/30/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 115 | 114.0722222 | 2737.733333 | 10869401874 | 8897.633333 | 3.25 | 0.06923 | 615.98 | 0.0556 | 0.01363 | 121.27 | 0.02843 | 0.0148 |
| 9/30/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 154 | 146.8208333 | 3523.7 | 14977445857 | 10394.915 | 2.95 | 0.10657 | 1,107.79 | 0.0625 | 0.04407 | 458.10 | 0.06778 | 0.02371 |
| 9/30/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 82TH | 76 | 52.88125 | 1269.15 | 3098897861 | 4370.9526 | 3.444 | 0.0617 | 269.69 | 0.0617 | 0 | - | | |
| 9/30/2022 0:00 | Denton DTO1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1618 | 1500.631944 | 36015.16667 | 1.46047E+11 | 101994.952 | 2.832 | 0.10681 | 10,894.08 | 0.0593 | 0.04751 | 4,845.78 | 0.06793 | 0.02042 |
| 9/30/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 142 | 141.9930556 | 3407.833333 | 13526272206 | 11075.45833 | 3.25 | 0.11028 | 1,221.40 | 0.0556 | 0.05468 | 605.61 | 0.05468 | 0 |
| 9/30/2022 0:00 | Denton DTO1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1079 | 1015.006944 | 24360.16667 | 1.02912E+11 | 71862.49167 | 2.95 | 0.10681 | 7,675.63 | 0.0593 | 0.04751 | 3,414.19 | 0.06793 | 0.02042 |
| 9/30/2022 0:00 | Denton DTO1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 104TH | 1051 | 936.5972222 | 22478.33333 | 98539067511 | 68963.52667 | 3.068 | 0.10681 | 7,365.99 | 0.0593 | 0.04751 | 3,276.46 | 0.06793 | 0.02042 |
| 9/30/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 1 | 1 | 24 | 101902651.3 | 70.8 | 2.95 | 0.07077 | 5.01 | 0.0593 | 0.01147 | 0.81 | 0.02843 | 0.01696 |
| 9/30/2022 0:00 | Cottonwood 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 100TH | 150 | 146.6666667 | 3520 | 14838890188 | 10384 | 2.95 | 0.10657 | 1,106.62 | 0.0625 | 0.04407 | 457.62 | 0.06778 | 0.02371 |
| 9/30/2022 0:00 | Marble 2 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 372 | 370.2013889 | 8884.833333 | 34129439893 | 28875.70833 | 3.25 | 0.0556 | 1,605.49 | 0.0556 | 0 | - | | |
| 9/30/2022 0:00 | Cottonwood 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 92TH | 348 | 302.71875 | 7265.25 | 28470330568 | 19717.8885 | 2.714 | 0.10657 | 2,101.34 | 0.0625 | 0.04407 | 868.97 | 0.06778 | 0.02371 |
| 9/30/2022 0:00 | Cottonwood 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 96TH | 1830 | 1780.357639 | 42728.58333 | 1.73663E+11 | 121007.348 | 2.832 | 0.10657 | 12,895.75 | 0.0625 | 0.04407 | 5,332.79 | 0.06778 | 0.02371 |
| 9/30/2022 0:00 | Cottonwood 1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 104TH | 1182 | 1079.526389 | 25908.63333 | 1.1368E+11 | 79487.68707 | 3.068 | 0.10657 | 8,471.00 | 0.0625 | 0.04407 | 3,503.02 | 0.06778 | 0.02371 |
| 9/30/2022 0:00 | Cottonwood 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 810 | 723.7638889 | 17370.33333 | 80293456746 | 56453.58333 | 3.25 | 0.10657 | 6,016.26 | 0.0625 | 0.04407 | 2,487.91 | 0.06778 | 0.02371 |
| 9/30/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 136 | 135.2361111 | 3245.666667 | 14887900621 | 10548.41667 | 3.25 | 0.10657 | 1,124.14 | 0.0625 | 0.04407 | 464.87 | 0.06778 | 0.02371 |
| 9/30/2022 0:00 | Marble 1 | Celsius | Celsius | HOSTED | Antminer S19 90TH | 54 | 53 | 1272 | 4889303092 | 4134 | 3.25 | 0.06449 | 266.60 | 0.0556 | 0.00889 | 36.75 | 0.02843 | 0.01954 |
| 9/30/2022 0:00 | Cottonwood 2 | Celsius | Celsius | HOSTED | Antminer S19j Pro 104TH | 250 | 242.5194444 | 5820.466667 | 25660368939 | 17857.19173 | 3.068 | 0.10657 | 1,903.04 | 0.0625 | 0.04407 | 786.97 | 0.06778 | 0.02371 |
| 9/30/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM31S+ 80TH | 206 | 143.36875 | 3440.85 | 8786113923 | 11561.256 | 3.36 | 0.0617 | 713.33 | 0.0617 | 0 | - | | |
| 9/30/2022 0:00 | Denton DTO1 | Celsius | Celsius | HOSTED | Antminer S19j Pro 88TH | 30 | 26 | 624 | 2359584009 | 1619.904 | 2.596 | 0.10681 | 173.02 | 0.0593 | 0.04751 | 76.96 | 0.06793 | 0.02042 |
| 9/30/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 Pro 110TH | 266 | 246.7916667 | 5923 | 26938764153 | 19249.75 | 3.25 | 0.0512 | 985.59 | 0.047 | 0.0042 | 80.85 | 0.0276 | 0.0234 |
| 9/30/2022 0:00 | Calvert City 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 1735 | 1666.815278 | 40003.56667 | 1.57235E+11 | 130011.5917 | 3.25 | 0.0512 | 6,656.59 | 0.047 | 0.0042 | 546.05 | 0.0276 | 0.0234 |
| 9/30/2022 0:00 | Dalton 2 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 153 | 152 | 3648 | 14556223555 | 11856 | 3.25 | 0.10168 | 1,205.52 | 0.047 | 0.05468 | 648.29 | 0.05468 | 0 |
| 9/30/2022 0:00 | Dalton 1 | Celsius | Celsius | HOSTED | Antminer S19 95TH | 2224 | 2204.635417 | 52911.25 | 2.10546E+11 | 171961.5625 | 3.25 | 0.10168 | 17,485.05 | 0.047 | 0.05468 | 9,402.86 | 0.05468 | 0 |
| 9/30/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 82TH | 5 | 5 | 120 | 375038270.8 | 373.92 | 3.116 | 0.0617 | 23.07 | 0.0617 | 0 | - | | |
| 9/30/2022 0:00 | Grand Forks 1 | Celsius | Celsius | HOSTED | MicroBTM30S 84TH | 180 | 98.70277778 | 2368.866667 | 7290035425 | 7561.4224 | 3.192 | 0.0617 | 466.54 | 0.0617 | 0 | - | | |

| Date | Location | Customer | Type | Device | Qty | col2 | col3 | col4 | col5 | Rate | Rate2 | Value | col | Rate3 | Final |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/30/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M30S 88TH | 29 | 27 | 648 | 223919571.5 | 2166912 | 3.344 | 0.0617 | 133.70 | 0 | 0.0617 | - |
| 9/30/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M30S 92TH | 34 | 28.74653778 | 689.916667 | 1815081125 | 2411.948667 | 3.496 | 0.0617 | 148.82 | 0 | 0.0617 | - |
| 9/30/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M30S 94TH | 2 | 2 | 48 | 14129733.2 | 171.456 | 3.572 | 0.0617 | 10.58 | 0 | 0.0617 | - |
| 9/30/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M31S+ 84TH | 7 | 6.571388889 | 157.833333 | 431613322.2 | 556.836 | 3.528 | 0.0617 | 34.36 | 0 | 0.0617 | - |
| 9/30/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M31S+ 74TH | 2 | 0.11855556 | 2.83333333 | 0 | 8.856 | 3.108 | 0.0617 | 0.54 | 0 | 0.0617 | - |
| 9/30/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M30S 90TH | 1185 | 1002.188889 | 24052.53333 | 7193273249 | 82259.664 | 3.42 | 0.0617 | 5,075.42 | 0 | 0.0617 | - |
| 9/30/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M31S+ 78TH | 165 | 130.9298611 | 3142.316667 | 8058128871 | 10294.2294 | 3.276 | 0.0617 | 635.15 | 0 | 0.0617 | - |
| 9/30/2022 0:00 | Dalton 2 | Celsius | HOSTED | Antminer S19 95TH | 1798 | 1788.465278 | 42923.16667 | 1.566064e+11 | 139506.2917 | 3.25 | 0.11028 | 15,384.09 | 0.05468 | 0.0566 | 7,627.88 |
| 9/30/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M30S 86TH | 343 | 238.1340278 | 5715.216667 | 1811830103 | 18677.32807 | 3.268 | 0.0617 | 1,152.39 | 0 | 0.0617 | - |
| 9/30/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | Antminer S19 Pro 100TH | 1000 | 885.2291667 | 21245.5 | 8607853180 | 62674.225 | 2.95 | 0.0556 | 3,484.69 | 0 | 0.0556 | - |
| 9/30/2022 0:00 | Calvert City 2 | Celsius | HOSTED | Antminer S19 Pro 96TH | 411 | 391.979167 | 9407.5 | 3784467962 | 26661.04 | 2.832 | 0.06383 | 1,633.77 | 0.01323 | 0.0556 | 352.47 |
| 9/30/2022 0:00 | Dalton 3 | Celsius | HOSTED | Antminer S19 Pro 96TH | 1267 | 1220.663194 | 29295.91667 | 1.18703e+11 | 82966.036 | 2.832 | 0.11028 | 9,149.49 | 0.05468 | 0.0556 | 4,536.58 |
| 9/30/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19 Pro 96TH | 619 | 587.64375 | 14099.25 | 55840245.19 | 39920.076 | 2.832 | 0.06383 | 2,748.32 | 0.01323 | 0.0556 | 528.26 |
| 9/30/2022 0:00 | Dalton 3 | Celsius | HOSTED | Antminer S19j 90TH | 77 | 723.7638889 | 17365.33333 | 655574293 | 5408.3925 | 3.105 | 0.11028 | 996.44 | 0.01323 | 0.0556 | 295.73 |
| 9/30/2022 0:00 | Calvert City 1 | Celsius | HOSTED | Antminer S19 95TH | 2089 | 1977.409722 | 47457.83333 | 1.542377e+11 | 154237.9583 | 3.25 | 0.06383 | 10,016.20 | 0.01323 | 0.0556 | 2,040.57 |
| 9/30/2022 0:00 | Calvert City 2 | Celsius | HOSTED | Antminer S19 95TH | 17 | 14 | 336 | 1092 | 1092 | 3.25 | 0.06383 | 75.16 | 0.01323 | 0.0556 | 14.45 |
| 9/30/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 95TH | 12 | 12 | 288 | 936 | 936 | 3.25 | 0.0556 | 52.04 | 0 | 0.0556 | - |
| 9/30/2022 0:00 | Dalton 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | 141 | 127.9444444 | 3070.666667 | 1156268224 | 9978.666667 | 3.25 | 0.06079 | 656.56 | 0.02019 | 0.0556 | 101.69 |
| 9/30/2022 0:00 | Calvert City 2 | Celsius | HOSTED | Antminer S19 Pro 110TH | 3132 | 3038.149611 | 72915.56667 | 4205501988 | 269075.5917 | 3.25 | 0.11028 | 26,133.67 | 0.05468 | 0.0556 | 12,957.83 |
| 9/30/2022 0:00 | Dalton 1 | Celsius | HOSTED | Antminer S19 Pro 110TH | 394 | 378.402778 | 9081.666667 | 4205501988 | 29515.41667 | 3.25 | 0.06079 | 1,641.06 | 0.02019 | 0.0556 | - |
| 9/30/2022 0:00 | Marble 2 | Celsius | HOSTED | Antminer S19 Pro 110TH | 106 | 104.7803333 | 2513 | 1162044744 | 8167.25 | 3.25 | 0.0556 | 565.42 | 0.01363 | 0.0556 | 111.32 |
| 9/30/2022 0:00 | Grand Forks 1 | Celsius | HOSTED | MicroBT M31S+ 76TH | 11 | 7.864861111 | 187.3166667 | 414400387.5 | 597791.48 | 3.192 | 0.0617 | 36.89 | 0 | 0.0617 | 0 |
| **Total** | | | | | | | | | | | | **5,222,837.81** | | | **1,505,940.08** |

**To:** Client Success[client-success@corescientific.com]; Accounts Receivable[ar@corescientific.com]
**From:** Core Scientific Inc. [billing@corescientific.com][system@sent-via.netsuite.com]
**Sent:** Mon 6/13/2022 10:00:03 AM (UTC-05:00)
**Subject:** Core Scientific Invoice Due Reminder - Due in One Week

[EXTERNAL] Use caution when opening attachments or links.

The following invoice is due in 7 days. Please kindly arrange payments to Core Scientific Inc. Please do not hesitate to reach out directly to us should you have any questions regarding the invoice.

| Invoice Number | Invoice Date | Due Date | Customer Name | PO# | Invoice Amount | Invoice Amount Remaining |
|---|---|---|---|---|---|---|
| INV42011 | 5/2/2022 | 6/20/2022 | Celsius Mining LLC | Order 10 - 2350 Units M30S+ or equivalent | $669,847.50 | $669,847.50 |
| INV42016 | 5/2/2022 | 6/20/2022 | Celsius Mining LLC | Order 10 - 2350 Units M30S+ or equivalent | $574,155.00 | $574,155.00 |

.

**To:**      Client Success[client-success@corescientific.com]; Accounts Receivable[ar@corescientific.com]
**From:**    Core Scientific Inc. (billing@corescientific.com)[system@sent-via.netsuite.com]
**Sent:**    Sun 3/20/2022 12:00:05 PM (UTC-05:00)
**Subject:** Core Scientific Invoice Due Reminder - due tomorrow

[EXTERNAL] Use caution when opening attachments or links.

The following invoice is due in 1 day. Please kindly arrange payments to Core Scientific. Please do not hesitate to reach out directly to us should you have any questions regarding the invoice.

| Invoice Number | Invoice Date | Due Date | Customer Name | PO# | Invoice Amount | Invoice Amount Remaining |
|---|---|---|---|---|---|---|
| | | | | | | |
| | | | | | | |
| INV42009 | 3/7/2022 | 3/21/2022 | Celsius Mining LLC | Order 10 - 2350 Units M30S+ or equivalent | $669,847.50 | $669,847.50 |
| INV42014 | 3/7/2022 | 3/21/2022 | Celsius Mining LLC | Order 10 - 4710 Units M30S+ or equivalent | $1,150,755.00 | $1,150,755.00 |

.

**To:** Accounts Receivable[ar@corescientific.com]; hmacasaguit@netsuite.com[hmacasaguit@netsuite.com]; Monica Xia[mxia@corescientific.com]; Client Success[client-success@corescientific.com]

**From:** Account Receivable (ar@corescientific.com)[system@sent-via.netsuite.com]
**Sent:** Tue 9/21/2021 3:00:01 AM (UTC-05:00)
**Subject:** Core Scientific Invoice Due Reminder- 1 day overdue

[EXTERNAL] Use caution when opening attachments or links.

The following invoice is 1 day overdue.
<br>Please kindly arrange payments to Core Scientific. Please do not hesitate to reach out directly to us should you have any questions regarding the invoice.
<br>Kindly disregard this email if payment has already been processed.

| Invoice Number | Invoice Date | Due Date | Customer Name | PO# | Invoice Amount | Invoice Amount Remaining |
|---|---|---|---|---|---|---|
| INV41995 | 9/14/2021 | 9/20/2021 | Celsius Core LLC | Order 10 - 29290 Units M30S+/equivalent | $10,736,252.50 | $10,736,252.50 |

.

**To:** Accounts Receivable[ar@corescientific.com]; Monica Xia[mxia@corescientific.com]; Client Success[client-success@corescientific.com]

**From:** Account Receivable (ar@corescientific.com)[system@sent-via.netsuite.com]
**Sent:** Mon 10/18/2021 4:00:05 AM (UTC-05:00)
**Subject:** Core Scientific Invoice Due Reminder - 3 days overdue

[EXTERNAL] Use caution when opening attachments or links.

The following invoice is 3 days overdue.

<br>We understand that oversights happen but would appreciate immediate payment of this amount, which is now overdue. If payment has already been made please disregard this email.
We remind you of the following penalties for non-payment :

<br> (i) suspend the provision of the Services;
<br> (ii) disconnect Client Equipment and store it;
<br> (iii) declare all amounts due under the applicable Order through the balance of the Term to be immediately due and payable;
<br> (iv) operate Client Equipment for cryptocurrency mining and other activities at Company's sole discretion and direct all resulting proceeds to Company's own account until Company has recovered all amounts due, including, without limitation, any reinstatement, disconnection or storage fees or costs;
<br> (v) terminate the MSA and all Orders thereunder; and
<br> (vi) exercise all other rights under the MSA, at law,

| Invoice Number | Invoice Date | Due Date | Customer Name | PO# | Invoice Amount | Invoice Amount Remaining |
|---|---|---|---|---|---|---|
| INV40961 | 10/4/2021 | 10/15/2021 | Celsius Core LLC | Order 7 | $503,281.00 | $503,281.00 |
| ██████ | ████████ | ██████ | ██████ | █████ | ██████ | ██████ |
| ██████ | ████████ | | ██████ | ██████ | ██████ | ██████ |
| ██████ | ████████ | | █████ | ██████ | ██████ | |

.

**To:** Client Success[client-success@corescientific.com]; Accounts Receivable[ar@corescientific.com]
**From:** Core Scientific Inc. [billing@corescientific.com][system@sent-via.netsuite.com]
**Sent:** Mon 8/29/2022 10:00:05 AM (UTC-05:00)
**Subject:** Core Scientific Invoice Due Reminder - 3 days overdue

[EXTERNAL] Use caution when opening attachments or links.

The following invoice is 3 days overdue.

<br>We understand that oversights happen but would appreciate immediate payment of this amount, which is now overdue. If payment has already been made please disregard this email.
We remind you of the following penalties for non-payment :

<br> (i) suspend the provision of the Services;
<br> (ii) disconnect Client Equipment and store it;
<br> (iii) declare all amounts due under the applicable Order through the balance of the Term to be immediately due and payable;
<br> (iv) operate Client Equipment for cryptocurrency mining and other activities at Company's sole discretion and direct all resulting proceeds to Company's own account until Company has recovered all amounts due, including, without limitation, any reinstatement, disconnection or storage fees or costs;
<br> (v) terminate the MSA and all Orders thereunder; and
<br> (vi) exercise all other rights under the MSA, at law,

| Invoice Number | Invoice Date | Due Date | Customer Name | PO# | Invoice Amount | Invoice Amount Remaining |
|---|---|---|---|---|---|---|
| INV42658 | 8/16/2022 | 8/26/2022 | Celsius Mining LLC | Order 1 - 4, 6, 7 ,9 and 10 | $5,513,478.75 | $329,212.23 |

.

**To:** Accounts Receivable[ar@corescientific.com]; Xinxin Ocampo[xocampo@corescientific.com]; Client Success[client-success@corescientific.com]

**From:** Account Receivable (ar@corescientific.com)[system@sent-via.netsuite.com]
**Sent:** Tue 2/16/2021 4:00:04 AM (UTC-06:00)
**Subject:** Core Scientific Invoice Due Reminder- 1 day overdue

[EXTERNAL] Use caution when opening attachments or links.

The following invoice is 1 day overdue.
<br>Please kindly arrange payments to Core Scientific. Please do not hesitate to reach out directly to us should you have any questions regarding the invoice.
<br>Kindly disregard this email if payment has already been processed.



| Invoice Number | Invoice Date | Due Date | Customer Name | PO# | Invoice Amount | Invoice Amount Remaining |
|---|---|---|---|---|---|---|
| INV40936 | 12/18/2020 | 2/15/2021 | Celsius Core LLC | FBO Celsius Core LLC for Order 1 | $4,068,645.90 | $4,068,645.90 |

.

**To:** Accounts Receivable[ar@corescientific.com]; Xinxin Ocampo[xocampo@corescientific.com]; Client Success[client-success@corescientific.com]

**From:** Account Receivable (ar@corescientific.com)[system@sent-via.netsuite.com]
**Sent:** Tue 3/16/2021 4:00:03 AM (UTC-05:00)
**Subject:** Core Scientific Invoice Due Reminder- 1 day overdue

[EXTERNAL] Use caution when opening attachments or links.

The following invoice is 1 day overdue.
<br>Please kindly arrange payments to Core Scientific. Please do not hesitate to reach out directly to us should you have any questions regarding the invoice.
<br>Kindly disregard this email if payment has already been processed.



| Invoice Number | Invoice Date | Due Date | Customer Name | PO# | Invoice Amount | Invoice Amount Remaining |
|---|---|---|---|---|---|---|
| ███ | ███ | ███ | ███ | ███ | ███ | ███ |
| INV40940 | 12/18/2020 | 3/15/2021 | Celsius Core LLC | FBO Celsius Core LLC for Order 2 | $4,716,250.00 | $4,716,250.00 |
| ███ | ███ | ███ | ███ | ███ | ███ | ███ |
| ███ | ███ | ███ | ███ | ███ | ███ | ███ |
| ███ | ███ | ███ | ███ | ███ | ███ | ███ |

.

**To:** Accounts Receivable[ar@corescientific.com]; bmacasaquit@netsuite.com[bmacasaquit@netsuite.com]; Monica Xia[mxia@corescientific.com]; Client Success[client-success@corescientific.com]
**From:** Account Receivable (ar@corescientific.com)[system@sent-via.netsuite.com]
**Sent:** Tue 9/21/2021 3:00:01 AM (UTC-05:00)
**Subject:** Core Scientific Invoice Due Reminder- 1 day overdue

[EXTERNAL] Use caution when opening attachments or links.

The following invoice is 1 day overdue.
<br>Please kindly arrange payments to Core Scientific. Please do not hesitate to reach out directly to us should you have any questions regarding the invoice.
<br>Kindly disregard this email if payment has already been processed.

| Invoice Number | Invoice Date | Due Date | Customer Name | PO# | Invoice Amount | Invoice Amount Remaining |
|---|---|---|---|---|---|---|
| INV41995 | 9/14/2021 | 9/20/2021 | Celsius Core LLC | Order 10 - 29290 Units M30S+/equivalent | $10,736,252.50 | $10,736,252.50 |

.

**To:** Accounts Receivable[ar@corescientific.com]; Monica Xia[mxia@corescientific.com]; Client Success[client-success@corescientific.com]
**From:** Account Receivable (ar@corescientific.com)[system@sent-via.netsuite.com]
**Sent:** Sun 10/3/2021 4:00:08 AM (UTC-05:00)
**Subject:** Core Scientific Invoice Due Reminder - 3 days overdue

[EXTERNAL] Use caution when opening attachments or links.

The following invoice is 3 days overdue.

<br>We understand that oversights happen but would appreciate immediate payment of this amount, which is now overdue. If payment has already been made please disregard this email.
We remind you of the following penalties for non-payment :

<br> (i) suspend the provision of the Services;
<br> (ii) disconnect Client Equipment and store it;
<br> (iii) declare all amounts due under the applicable Order through the balance of the Term to be immediately due and payable;
<br> (iv) operate Client Equipment for cryptocurrency mining and other activities at Company's sole discretion and direct all resulting proceeds to Company's own account until Company has recovered all amounts due, including, without limitation, any reinstatement, disconnection or storage fees or costs;
<br> (v) terminate the MSA and all Orders thereunder; and
<br> (vi) exercise all other rights under the MSA, at law,



| Invoice Number | Invoice Date | Due Date | Customer Name | PO# | Invoice Amount | Invoice Amount Remaining |
|---|---|---|---|---|---|---|
| INV41995 | 9/14/2021 | 9/30/2021 | Celsius Core LLC | Order 10 - 29290 Units M30S+/equivalent | $10,736,252.50 | $10,736,252.50 |

.

**To:** Accounts Receivable[ar@corescientific.com]; Monica Xia[mxia@corescientific.com]; Client Success[client-success@corescientific.com]
**From:** Account Receivable (ar@corescientific.com)[system@sent-via.netsuite.com]
**Sent:** Sat 10/16/2021 4:00:04 AM (UTC-05:00)
**Subject:** Core Scientific Invoice Due Reminder- 1 day overdue

[EXTERNAL] Use caution when opening attachments or links.

The following invoice is 1 day overdue.
<br>Please kindly arrange payments to Core Scientific. Please do not hesitate to reach out directly to us should you have any questions regarding the invoice.
<br>Kindly disregard this email if payment has already been processed.

| Invoice Number | Invoice Date | Due Date | Customer Name | PO# | Invoice Amount | Invoice Amount Remaining |
|---|---|---|---|---|---|---|
| INV40961 | 10/4/2021 | 10/15/2021 | Celsius Core LLC | Order 7 | $503,281.00 | $503,281.00 |
| ███ | ███ | ███ | ███ | ███ | ███ | ███ |
| ███ | ███ | ███ | ███ | ███ | ███ | ███ |
| ███ | ███ | ███ | ███ | ███ | ███ | ███ |

.

**To:** Accounts Receivable[ar@corescientific.com]; Monica Xia[mxia@corescientific.com]; Client Success[client-success@corescientific.com]
**From:** Account Receivable (ar@corescientific.com)[system@sent-via.netsuite.com]
**Sent:** Mon 10/18/2021 4:00:05 AM (UTC-05:00)
**Subject:** Core Scientific Invoice Due Reminder - 3 days overdue

[EXTERNAL] Use caution when opening attachments or links.

The following invoice is 3 days overdue.

<br>We understand that oversights happen but would appreciate immediate payment of this amount, which is now overdue. If payment has already been made please disregard this email.
We remind you of the following penalties for non-payment :

<br> (i) suspend the provision of the Services;
<br> (ii) disconnect Client Equipment and store it;
<br> (iii) declare all amounts due under the applicable Order through the balance of the Term to be immediately due and payable;
<br> (iv) operate Client Equipment for cryptocurrency mining and other activities at Company's sole discretion and direct all resulting proceeds to Company's own account until Company has recovered all amounts due, including, without limitation, any reinstatement, disconnection or storage fees or costs;
<br> (v) terminate the MSA and all Orders thereunder; and
<br> (vi) exercise all other rights under the MSA, at law,

| Invoice Number | Invoice Date | Due Date | Customer Name | PO# | Invoice Amount | Invoice Amount Remaining |
|---|---|---|---|---|---|---|
| INV40961 | 10/4/2021 | 10/15/2021 | Celsius Core LLC | Order 7 | $503,281.00 | $503,281.00 |
| ███████ | ███████ | ██████ | ██████ | ███ | ██████ | ██████ |
| ███████ | ███████ | | ██████ | ██████ | ██████ | ██████ |
| ███████ | ███████ | | ██████ | ███ | ██████ | ██████ |

.

**To:** Accounts Receivable[ar@corescientific.com]; Client Success[client-success@corescientific.com]
**From:** Core Scientific Inc. [billing@corescientific.com][system@sent-via.netsuite.com]
**Sent:** Tue 3/22/2022 10:00:02 AM (UTC-05:00)
**Subject:** Core Scientific Invoice Due Reminder- 1 day overdue

[EXTERNAL] Use caution when opening attachments or links.

The following invoice is 1 day overdue.
<br>Please kindly arrange payments to Core Scientific. Please do not hesitate to reach out directly to us should you have any questions regarding the invoice.
<br>Kindly disregard this email if payment has already been processed.

| Invoice Number | Invoice Date | Due Date | Customer Name | PO# | Invoice Amount | Invoice Amount Remaining |
|---|---|---|---|---|---|---|
| INV42009 | 3/7/2022 | 3/21/2022 | Celsius Mining LLC | Order 10 - 2350 Units M30S+ or equivalent | $669,847.50 | $669,847.50 |
| INV42014 | 3/7/2022 | 3/21/2022 | Celsius Mining LLC | Order 10 - 4710 Units M30S+ or equivalent | $1,150,755.00 | $1,150,755.00 |

.

**To:** Accounts Receivable[ar@corescientific.com]; Client Success[client-success@corescientific.com]
**From:** Core Scientific Inc. [billing@corescienfic.com][system@sent-via.netsuite.com]
**Sent:** Sat 5/21/2022 10:00:02 AM (UTC-05:00)
**Subject:** Core Scientific Invoice Due Reminder- 1 day overdue

[EXTERNAL] Use caution when opening attachments or links.

The following invoice is 1 day overdue.
<br>Please kindly arrange payments to Core Scientific. Please do not hesitate to reach out directly to us should you have any questions regarding the invoice.
<br>Kindly disregard this email if payment has already been processed.

| Invoice Number | Invoice Date | Due Date | Customer Name | PO# | Invoice Amount | Invoice Amount Remaining |
|---|---|---|---|---|---|---|
| INV42011 | 5/2/2022 | 5/20/2022 | Celsius Mining LLC | Order 10 - 2350 Units M30S+ or equivalent | $669,847.50 | $669,847.50 |
| INV42016 | 5/2/2022 | 5/20/2022 | Celsius Mining LLC | Order 10 - 2350 Units M30S+ or equivalent | $574,155.00 | $574,155.00 |
| ███ | ███ | ███ | ███ | ███ |

.

**To:** Client Success[client-success@corescientific.com]; Accounts Receivable[ar@corescientific.com]
**From:** Core Scientific Inc. (billing@corescientific.com)[system@sent-via.netsuite.com]
**Sent:** Mon 5/23/2022 10:00:06 AM (UTC-05:00)
**Subject:** Core Scientific Invoice Due Reminder - 3 days overdue

[EXTERNAL] Use caution when opening attachments or links.

The following invoice is 3 days overdue.

<br>We understand that oversights happen but would appreciate immediate payment of this amount, which is now overdue. If payment has already been made please disregard this email.

We remind you of the following penalties for non-payment :

<br> (i) suspend the provision of the Services;
<br> (ii) disconnect Client Equipment and store it;
<br> (iii) declare all amounts due under the applicable Order through the balance of the Term to be immediately due and payable;
<br> (iv) operate Client Equipment for cryptocurrency mining and other activities at Company's sole discretion and direct all resulting proceeds to Company's own account until Company has recovered all amounts due, including, without limitation, any reinstatement, disconnection or storage fees or costs;
<br> (v) terminate the MSA and all Orders thereunder; and
<br> (vi) exercise all other rights under the MSA, at law,

| Invoice Number | Invoice Date | Due Date | Customer Name | PO# | Invoice Amount | Invoice Amount Remaining |
|---|---|---|---|---|---|---|
| INV42011 | 5/2/2022 | 5/20/2022 | Celsius Mining LLC | Order 10 - 2350 Units M30S+ or equivalent | $669,847.50 | $669,847.50 |
| INV42016 | 5/2/2022 | 5/20/2022 | Celsius Mining LLC | Order 10 - 2350 Units M30S+ or equivalent | $574,155.00 | $574,155.00 |

.

**To:** Client Success[client-success@corescientific.com]; Accounts Receivable[ar@corescientific.com]
**From:** Core Scientific Inc. (billing@corescientific.com)[system@sent-via.netsuite.com]
**Sent:** Thur 6/23/2022 10:00:09 AM (UTC-05:00)
**Subject:** Core Scientific Invoice Due Reminder - 3 days overdue

[EXTERNAL] Use caution when opening attachments or links.

The following invoice is 3 days overdue.

<br>We understand that oversights happen but would appreciate immediate payment of this amount, which is now overdue. If payment has already been made please disregard this email.

We remind you of the following penalties for non-payment :

<br> (i) suspend the provision of the Services;
<br> (ii) disconnect Client Equipment and store it;
<br> (iii) declare all amounts due under the applicable Order through the balance of the Term to be immediately due and payable;
<br> (iv) operate Client Equipment for cryptocurrency mining and other activities at Company's sole discretion and direct all resulting proceeds to Company's own account until Company has recovered all amounts due, including, without limitation, any reinstatement, disconnection or storage fees or costs;
<br> (v) terminate the MSA and all Orders thereunder; and
<br> (vi) exercise all other rights under the MSA, at law,

| Invoice Number | Invoice Date | Due Date | Customer Name | PO# | Invoice Amount | Invoice Amount Remaining |
|---|---|---|---|---|---|---|
| INV42011 | 5/2/2022 | 6/20/2022 | Celsius Mining LLC | Order 10 - 2350 Units M30S+ or equivalent | $669,847.50 | $669,847.50 |
| INV42012 | 6/6/2022 | 6/20/2022 | Celsius Mining LLC | Order 10 - 2350 Units M30S+ or equivalent | $669,847.50 | $669,847.50 |
| INV42016 | 5/2/2022 | 6/20/2022 | Celsius Mining LLC | Order 10 - 2350 Units M30S+ or equivalent | $574,155.00 | $574,155.00 |
| INV42017 | 6/6/2022 | 6/20/2022 | Celsius Mining LLC | Order 10 - 2350 Units M30S+ or equivalent | $574,155.00 | $574,155.00 |

.

**Exhibit F**

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re:<br><br>CELSIUS NETWORK LLC, et al.,[1]<br><br>       Debtor. | Chapter 11<br><br>Case No. 22-10964 (MG)<br>Jointly Administered |

**DECLARATION OF KC MARES**

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Celsius Network LLC (2148); Celsius KeyFi LLC (4414); Celsius Lending LLC (8417); Celsius Mining LLC (1387); Celsius Network Inc. (1219); Celsius Network Limited (8554); Celsius Networks Lending LLC (3390); and Celsius US Holding LLC (7956). The location of Debtor Celsius Network LLC's principal place of business and the Debtors' service address in these chapter 11 cases is 121 River Street, PH05, Hoboken, New Jersey 07030.

# TABLE OF CONTENTS

I.  Qualifications ................................................................................................................. 3

II.  Assignment .................................................................................................................... 5

III.  Cryptocurrency mining, electricity costs and capacity ................................................ 6

   A. Cryptocurrency mining ............................................................................................ 6

   B. Electricity costs for cryptocurrency mining infrastructure providers ..................... 8

   C. Hosting capacity for cryptocurrency mining infrastructure providers .................. 10

IV.  Core Scientific's adjustments to pricing in consideration of changes in electric power costs is in accordance with general industry practices .................................. 11

V.  Conclusion ................................................................................................................... 14

VI.  Appendix ..................................................................................................................... 15

   A. Curriculum Vitae ................................................................................................... 15

   B. Trial and Deposition Testimony ........................................................................... 18

# I.    QUALIFICATIONS

1.    I am the President and CEO of MegaWatt Consulting, Inc. ("MegaWatt"), where I provide leadership in data center strategy, development and operations for data center operators and customers.  Through my consulting at MegaWatt, I have worked for large data center providers/colocation companies, with large data center users, major customers of important data center operators, and major data center operators themselves. I have worked with several of the largest (aka "hyperscale") builder-owner-operators and providers of data centers and Internet cloud services including Digital Realty, Equinix, Google, Facebook, Apple, Yahoo, NTT, Baidu, Rackspace, and others, as well as other large government, financial, travel industry and corporate data center operators. I have also worked on the design of several supercomputing data center projects, and the design, development, and energy procurement strategies for several large crypto-mining data centers throughout the US for bitcoin and blockchain companies. In short, I have worked with the builders and operators of a major portion of the global data center footprint. I have evaluated both the business and technical sides of data centers, including identifying the best location for clients to build out data centers, the design and operations of data centers, exploring and implementing new technologies to use in data centers and negotiating data center leases and other data center-related contracts.

2.    In March 2021, I became Director of Industry Strategy for Data Centers at CPower Energy Management, a leading demand-side energy management solutions provider that helps commercial, industrial, educational, healthcare, and government organizations save on energy costs. I led the development of the data center industry vertical, which includes the development and sales of energy efficiency, energy curtailment and generation solutions, and optimization products and services to large data center operators, in which we contracted with over 1,500 MWs of data center energy solutions specifically for data center service providers and crypto-mining companies.

3.    Before my time at MegaWatt, I worked for data center operators and customers to select, acquire, and negotiate wholesale and retail data center leases.  For example, as CTO of Unique Infrastructure Group, I helped develop the 2,200-acre Reno Technology Park, a dedicated data center campus sold to Apple as its largest data center campus anywhere in the world with a variety of unique large-scale power solutions.  At Yahoo!, I led all data center and energy procurement, acquisitions, development, and global strategy with teams in 20 countries across six continents.  While working under contracted work for Google in 2004 thru 2005, I led operations and expansion strategies for the company's first data centers and energy initiatives, as well as the analysis to acquire the main data center hub and network interconnection point in New York, and data center operations, efficiency and related work on the build of custom computing hardware.  I also developed over 60 data centers worth more than

$4 billion around the globe at Exodus Communications—at the time the world's largest co-location data center provider supporting over one-third of global Internet traffic, and also developed the energy procurement. I am currently a partner in the development of a new $550 million undersea fiber cable that will interconnect 11 countries between Asia and North America with a new route, new landing stations, and considered by the US government one of the "blue star" projects, meaning one of the most important new infrastructure projects.

4.  Over the course of my career, I have led the design or development of more than $10 billion in data center projects and energy procurement in more than 25 countries and have led the site selection, acquisition, and evaluation of data centers and energy strategies in nearly 30 countries. In the United States alone, I have led the design, development, construction, or operation of data centers and energy procurement for data centers in nearly every state. I have consulted for leading providers of cloud computing services; leading financial and news firms; and government entities, including the U.S. Department of Energy ("DoE") and U.S. intelligence and national defense organizations. I have also led a data center industry initiative over many years for the US DoE while working for Lawrence Berkeley National Laboratory and led energy technology advancements for data centers with nearly every large technology company and large data center provider or operator.

5.  In my 20+ year career, I have presented at dozens of industry conferences, including the Datacenter & Cloud Management Conference (Zurich 2017); the Silicon Valley Leadership Group Data Center Efficiency Summit (2009–2014); Data Center Infrastructure (Sao Paulo 2014); The Green Data Center Conference (San Diego 2010–2014, 2017; New York 2010; Dallas 2013); Data Center Dynamics (Chicago 2012); and Information Management Network, Financing, Investing & Real Estate Investment for Data Centers (Los Angeles 2011). I have provided extensive training on three continents about cutting-edge solutions for data centers and technology and have been interviewed on world TV news and national radio and for several publications, including CIO Magazine. I was the first person to be featured on the cover story for the main data center industry magazine, Data Center Dynamics Magazine, in June 2012. I was also a co-author of the definitive paper discussing data centers and other information technology infrastructure use of energy demand response: "Demand Response and Open Automated Demand Response Opportunities for Data Centers", published in 2009.

6.  I have received other awards and recognition for my work, including being named the 2017 Technologist of the Year by Nevada's Center for Entrepreneurship and Technology, twice receiving the U.S. EPA's EnergyStar Partner of the Year Award for innovative energy-efficiency solutions, and receiving congressional recognition from U.S. Senators Catherine Cortez Masto and Dean Heller, and Congressperson Mark Amodei. I have also led several data center industry initiatives and working

groups, including chairing the 60-person Silicon Valley Leadership Group's Energy Committee, and I served on the Advisory Board of the University of Nevada Reno's College of Engineering.

7.      I am being compensated at a rate of $500 per hour for preparation of this report. The opinions expressed in this report are my own, and my compensation is not dependent upon the substance of these opinions or the outcome of the litigation.

8.      My curriculum vitae and a list of my trial and deposition testimony within the last four years can be found in the Appendix. I have had no publications in the past 10 years.

## II.    ASSIGNMENT

9.      Core Scientific, Inc. ("Core Scientific") is a blockchain infrastructure company and Celsius Mining LLC ("Celsius") is the mining arm of a cryptocurrency lending company. On December 18, 2020, Core Scientific executed a Master Services Agreement ("MSA") with Celsius that covered certain services in connection with Celsius' digital asset mining rigs, including services relating to colocation, hosting, monitoring, maintenance and repair, technical support, and heat and thermal management.[2]

10.     In the present litigation, Celsius alleges that Core Scientific refused to perform the contractual obligations owed to Celsius under the terms of the MSA. [3] Celsius alleges that Core Scientific violated Order#10 of the MSA through (i) delaying the deployment of the mining rigs that Celsius supplied them, (ii) failing to notify Celsius of additional hosting capacity when it became available and (iii) adding improper surcharges called 'power costs pass-throughs' to its invoices following the petition date.

11.     Counsel for Core Scientific, Weil Gotshal & Manges LLP, has asked me to assess the claims made by Celsius using my knowledge of the general practices observed in the cryptocurrency mining industry. I have developed such knowledge through years of work in providing advisory related to cryptocurrency mining infrastructure development. In addition to my industry experience, I have also relied on certain case specific documents shared with me by Counsel in reaching my conclusions.[4]

---

[2] Declaration of Quinn Lawlor, September 28, 2022 ("Lawlor Declaration"), Exhibit A ("MSA").
[3] On July 13, 2022, Celsius filed Chapter 11 bankruptcy. *Celsius Network LLC, et al.*
*Case Number: 22-10964 (MG).* Retrieved October 17, 2022, from https://cases.stretto.com/celsius/
[4] The materials that I have relied upon can be found in the footnotes of this report.

## III. CRYPTOCURRENCY MINING, ELECTRICITY COSTS AND CAPACITY

### A. Cryptocurrency mining

12.     A cryptocurrency is a digital currency based on the blockchain technology.[5] Examples of cryptocurrencies include Bitcoin and Ethereum.[6] A blockchain is an immutable, chronological record of transactions (a type of digital ledger) where each transaction (or block) is securely verified and recorded into a network of computers through defined consensus mechanisms. [7]

13.     Cryptocurrencies use two major consensus mechanisms by which all participants on a cryptocurrency network can agree on which blocks are legitimate.[8] Proof of Stake requires network participants to stake cryptocurrency as collateral in favor of the new block they believe should be added to the blockchain.[9] Proof of Work requires network participants to solve complex mathematical equations in order to secure the transactions and add them to the blockchain – a process requiring large amounts of computational resources and energy. One of the most well-known cryptocurrencies, Bitcoin, follows a Proof of Work consensus mechanism.

14.     The process of participating in the verification of blockchain transactions during which new cryptocurrency is also generated as a reward is called "cryptocurrency mining". Cryptocurrency mining is a cycle - the miners maintain and secure the blockchain, the blockchain rewards them with coins, the usefulness of coins as traded commodities or as currency for purchasing goods (mostly on internet marketplaces) provides an incentive for the miners to maintain the blockchain.

15.     Proof of Work cryptocurrency mining involves vast networks of computers around the world and a tremendous amount of computing power to solve these increasingly complicated equations. Such cryptocurrency mining is typically done using specialized, high performance computer hardware known as mining rigs.[10]

---

[5] *The Basics about Cryptocurrency.* Retrieved October 12, 2022, from https://www.oswego.edu/cts/basics-about-cryptocurrency, *What is Cryptocurrency.* Retrieved October 12, 2022, from https://www.coinbase.com/learn/crypto-basics/what-is-cryptocurrency; *What is cryptocurrency and how does it work?* Retrieved October 18, 2022, from https://www.kaspersky.com/resource-center/definitions/what-is-cryptocurrency

[6] *What is Cryptocurrency.* Retrieved October 12, 2022, from https://www.coinbase.com/learn/crypto-basics/what-is-cryptocurrency

[7] *What is Cryptocurrency.* Retrieved October 12, 2022, from https://www.coinbase.com/learn/crypto-basics/what-is-cryptocurrency

[8] *What is Proof-of-Work or Proof-of-Stake.* Retrieved October 12, 2022, from https://www.coinbase.com/learn/crypto-basics/what-is-proof-of-work-or-proof-of-stake

[9] *Proof of Stake Vs. Proof of Work: What's the Difference?* Retrieved October 12, 2022, from https://www.businessinsider.com/personal-finance/proof-of-stake-vs-proof-of-work

[10] *What is Mining Rig: Mining Rig Definition.* Retrieved October 12, 2022, from https://unblock.net/glossary/mining-rig/

16.     Cryptocurrency mining computers operate nearly non-stop and consume tremendous amounts of electricity, which is converted into heat. A powerful mining server can have an electrical demand of 1,400 W or more, dissipating the equivalent quantity of heat to the data center.[11] A typical rack full of cryptocurrency mining servers today, the size of a standard home refrigerator, will consume between 25 and 75 KW of power[12], which is equivalent to power usage of about five to ten typical US homes, yet in the space similar to a home refrigerator. Larger cryptocurrency mining facilities have thousands of these computer racks and total power capacities exceeding entire cities and grid power plants.[13] Most of the electricity consumed by each rack converts into heat, and this heat must be immediately removed using cool air and/or water, otherwise the servers can overheat within a few minutes. Therefore, cryptocurrency mining infrastructure is an extensive and large investment, comprising massive industrial power delivery and cooling systems, backup power systems, personnel, and services.[14]

17.     Instead of making these heavy investments in cryptocurrency mining infrastructure and personnel themselves, mining firms typically contract with infrastructure providers to scale their computational capacity. Infrastructure providers typically offer the following services: Colocation/Hosting: The infrastructure providers (often data centers) have facilities where businesses can lease space with a set power capacity for servers and computing hardware.[15] Monitoring: These can include video surveillance or software that enables business owners to monitor the performance of their equipment as well as provide security.[16] Heat and thermal management: Servers can be cooled using three common methods:  air cooling, a process that uses large arrays of industrial cooling equipment and multiple systems with precise temperature and humidity control of rack level airflow movement; immersion cooling, a process which utilizes circulation pumps and special liquids designed to work with electronics in lieu of air;[17] and liquid-cooling, where liquid is pumped through the rack using small tubes connected to heat exchangers on each processor and other heat producing components within each server, cooling them directly with a liquid, and usually some supplemental air cooling for the remaining

---

[11] *Data Centers used for Bitcoin Mining.* Retrieved October 12, 2022, from https://www.csemag.com/articles/data-centers-used-for-bitcoin-mining/
[12] *Immersion Crypto Mining Rack.* Retrieved October 12, 2022, from https://dcx.eu/ilc-crypto-rack/
[13] *Cryptomining Capacity in U.S. Rivals Energy Use of Houston, Findings Show.* Retrieved October 14, 2022, from https://www.nytimes.com/2022/07/15/climate/cryptocurrency-bitcoin-mining-electricity.html
[14] *Data centers used for bitcoin mining.* Retrieved October 14, 2022, from https://www.csemag.com/articles/data-centers-used-for-bitcoin-mining/
[15] *What is Colocation (Colo)?* Retrieved October 12, 2022, from https://www.techtarget.com/searchdatacenter/definition/colocation-colo
[16] *Crypto Mining Hosting Services.* Retrieved October 12, 2022, from https://ezblockchain.net/mining-hosting
[17] *Guide To Immersion Cooling Bitcoin Mining.* Retrieved October 14, 2022, from https://bitcoinmagazine.com/business/guide-to-immersion-cooling-bitcoin-mining

components and residual heat.[18] <u>Maintenance and Technical Support:</u> Infrastructure providers offer onsite technical staff that can support operations of these sophisticated power and cooling systems, as well as remote access, data monitoring, etc. They also offer cleaning services to increase the lifespan of the equipment.[19] <u>Insurance:</u> Most colocation facilities have insurance which covers all operations and equipment, excluding the specific cryptocurrency mining equipment owned by the customer.[20]

**B.**    **Electricity costs for cryptocurrency mining infrastructure providers**

18.    Cryptocurrency mining and other data center facilities' operational costs are predominantly driven by the cost of electricity. [21] In fact, the electricity costs can vary from about 60% to more than 75% of the total operational costs.[22]

19.    Utility companies serve electricity to consumers in the US and nearly all parts of the world. Electricity prices are highly regulated. In the US, regulators in each state review, amend, negotiate and eventually approve the prices that the utility companies want to charge their customers.[23] These prices, or "tariffs", include the utility company's cost of service and an agreed to return or profit on their sales. The tariff is typically expressed as cents per kilowatt hour ("kWh") and varies widely by region, the underlying sources of power generation, costs of fuel source, power demand and associated charges, or time of day or year. In the United States the total tariff for each kWh can vary by a factor of as much as 10:1 ratio (2.5 – 25 cents per kWh), affected primarily by geographic location.[24] Tariffs also vary for different sizes or classes of users (i.e., residential, commercial, and industrial users).[25] Tariffs for the generation of electricity are often adjusted each month or season.[26] And recently, fuel price adjustments

---

[18]  *Liquid Cooling vs. Air Cooling in the Data Center.* Retrieved October 17, 2022, from
https://www.techtarget.com/searchdatacenter/feature/Liquid-cooling-vs-air-cooling-in-the-data-center
[19] *Crypto Mining Hosting Services.* Retrieved October 12, 2022, from https://ezblockchain.net/mining-hosting/
[20] *FAQ - Everything you need to know about Crypto Mining and Hosting.* Retrieved October 12, 2022, from
https://miningsky.com/faq/#1520676560217-af3b94a1-ded9
[21] *Powering data centers.* Retrieved October 12, 2022, from
https://www.projectfinance.law/publications/2020/october/powering-data-centers/
[22]*Over 75% of Bitcoin Miners' Earnings Going into Soaring Electricity Costs.* Retrieved October 12, 2022, from
https://economictimes.indiatimes.com/tech/technology/over-75-of-bitcoin-miners-earnings-going-into-soaring-electricity-costs/articleshow/91913745.cms?from=mdr; *How Much Electricity Does Bitcoin Mining Use?* Retrieved October
12, 2022, from https://www.btcwires.com/round-the-block/how-much-electricity-does-bitcoin-mining-use/
[23] *Electricity and Its Regulation.* Retrieved October 14, 2022, from
https://www.econlib.org/library/Enc/ElectricityandItsRegulation.html; *Electric Rates.* Retrieved October 18, 2022, from
https://www.cpuc.ca.gov/industries-and-topics/electrical-energy/electric-rates
[24] *Impact of a Data Center's Energy Cost on TCO.* Retrieved October 12, 2022, from
https://www.datacenterknowledge.com/archives/2012/06/21/impact-data-centers-energy-cost-tco
[25] *Electric Power Monthly.* Retrieved October 14, 2022, from
https://www.eia.gov/electricity/monthly/epm_table_grapher.php?t=epmt_5_6_a
[26] *Electric Rates.* Retrieved October 17, 2022, from https://www.cpuc.ca.gov/industries-and-topics/electrical-energy/electric-rates

have been monthly and rapidly escalating tariffs due to increase in prices and volatility of fuel procurement costs due to geopolitical and demand change.[27]

20.    The electricity price, or tariff, contains several key components. Typically, it includes demand charges for peak power demand during the billing period, fees for transmission and distribution of electricity, fuel costs and/or market costs for the procurement of energy, fees for financing, debt repayment (especially with nuclear and hydroelectricity), maintaining the utility company's infrastructure that is needed to deliver electricity to the customers, and other regulated fees.[28] The tariff also includes energy charges reflecting the actual energy consumed by the customer.[29] Prices can vary based on time of day (on or off-peak rates) and season (summer vs winter-time rates).[30] Another component to the tariff is a Fuel Cost Adjustment ("FCA") that accounts for the fuel prices. FCAs allow utility companies to automatically adjust monthly costs based on fluctuations in market prices for fuel most commonly natural gas and coal, and for electricity generated by the utility and procured from other sources.[31] There can also be other components that factor into the price, such as metering fees, financing charges, public program charges, and energy efficiency surcharges.[32] Finally, local, state and regional taxes or charges are often also an added pass-through charge on utility energy bills to customers, which also vary over time.

21.    The balance between demand and supply of electricity is very delicate, since electricity is not stored in any significant capacity at the wholesale grid-level and needs to be consumed as it is generated.[33] Utility companies continuously monitor and must balance the demand and supply of electricity. During peak usage times, utility companies offer financial incentives to customers to reduce or temporarily curtail

---

[27] *What is Behind Soaring Energy Prices and What Happens Next?* Retrieved October 12, 2022, from https://www.iea.org/commentaries/what-is-behind-soaring-energy-prices-and-what-happens-next

[28] *Understanding Demand Charges.* Retrieved October 12, 2022, from https://www.nyserda.ny.gov/All-Programs/Energy-Storage-Program/Energy-Storage-for-Your-Business/Understanding-Demand-Charges; *Evaluating Your Utility Rate Options.* Retrieved October 14, 2022, from https://www.energy.gov/eere/femp/evaluating-your-utility-rate-options; *Prices and Factors Affecting Prices.* Retrieved October 17, 2022, from https://www.eia.gov/energyexplained/electricity/prices-and-factors-affecting-prices.php

[29] *Prices and Factors Affecting Prices.* Retrieved October 17, 2022, from https://www.eia.gov/energyexplained/electricity/prices-and-factors-affecting-prices.php; *Evaluating Your Utility Rate Options.* Retrieved October 14, 2022, from https://www.energy.gov/eere/femp/evaluating-your-utility-rate-options

[30] *Prices and Factors Affecting Prices.* Retrieved October 17, 2022, from https://www.eia.gov/energyexplained/electricity/prices-and-factors-affecting-prices.php

[31] *Fuel Cost Adjustment System.* Retrieved October 12, 2022, from https://www.tepco.co.jp/en/ep/rates/adjustment-e.html

[32] *Important Definitions for Business Section.* Retrieved October 12, 2022, from https://www.pge.com/en_US/small-medium-business/your-account/your-bill/understand-your-bill/important-definitions/important-definitions.page; *"Leaky homes surcharge": Homes that are not energy efficient will cost an extra £390 after price cap rises, study says.* Retrieved October 18, 2022, from https://news.sky.com/story/leaky-homes-surcharge-homes-that-are-not-energy-efficient-will-cost-an-extra-390-after-price-cap-rises-study-says-12554501

[33] *U.S. Electricity Grid & Markets.* Retrieved October 14, 2022, from https://www.epa.gov/green-power-markets/us-electricity-grid-markets

their energy use.[34] This ensures that there is balance in the demand and supply of electricity, which maintains the stability and operation of the electrical grid for all consumers – for if supply and demand are even slightly out of balance, the electrical grid will fail or have to shut down until balance is regained. These temporary reductions are called *curtailments*. Curtailment periods usually last about two to three hours and vary from a one or two to a few dozen per year.[35] Data centers (especially those focused on cryptocurrency mining) often take part in curtailment programs since they are large consumers of electricity who understand the sensitivity of electricity prices and have the ability to voluntarily and temporarily shut down the servers to reduce energy usage fairly rapidly for short durations.[36] Therefore, during curtailments, customers have the option to either reduce their use of power or pay the energy tariff charged by the utility company to continue using power. I have guided several crypto-mining and other data center operators in their participation in demand-response curtailment programs that have resulted in significant cost savings and operational choice to manage costs and provide other benefits.

## C.    Hosting capacity for cryptocurrency mining infrastructure providers

22.    An infrastructure provider's hosting capacity primarily depends on power capacity, infrastructure and the ability to procure electricity. Power capacity refers to the maximum power available for the mining rigs to operate computational equipment to mine cryptocurrency. Power capacity is delivered to each computer rack by power infrastructure which includes transformers, substations, transmission line interconnections, switchgear, uninterruptible power supplies, generators, power distribution units, cables, wires, conduits, circuit breakers, fuses, and other equipment.[37] Most of the energy consumed by servers and other computing equipment converts into heat. Therefore, data centers are designed with cooling system capacity to match their power capacity. Cooling equipment varies by cooling systems used within the data center, the climate zone, and operational requirements. Typically, they can consist of chillers, cooling towers, air conditioning compressors, heat exchangers, pumps, motors, fans, fan arrays, valves, pipes, tubing, cooling fluids and gasses, air exchangers, evaporators, condensers, dampers, air ducts, filters, and many other components to transfer the heat from the computing and memory chips, power supplies, storage drives and other electronic equipment to outside of the building while maintaining precise temperature and humidity controls in different stages

---

[34] *Tapping into the Benefits of Energy Curtailment.* Retrieved October 14, 2022, from https://www.nrg.com/insights/energy-education/tapping-into-the-benefits-of-energy-curtailment.html; *ConnectedSolutions.* Retrieved October 14, 2022, from https://www.nationalgridus.com/MA-Business/Energy-Saving-Programs/ConnectedSolutions

[35] *ConnectedSolutions.* Retrieved October 14, 2022, from https://www.nationalgridus.com/MA-Business/Energy-Saving-Programs/ConnectedSolutions

[36] *Data Center Demand Response.* Retrieved October 14, 2022, from https://www.eypmcfinc.com/data-center-demand-response; *Bitcoin Mining as a Solution to the Energy Curtailment Dilemma.* Retrieved October 18, 2022, from https://wattummanagement.com/blog/bitcoin-mining-as-a-solution-to-the-energy-curtailment-dilemma/

[37] *United States Electricity Industry Primer.* Retrieved October 18, 2022, from https://www.energy.gov/sites/default/files/2015/12/f28/united-states-electricity-industry-primer.pdf

of the cooling system.[38] Core cooling is largely fluid dynamics—moving hot air up and out and cooler air through the facility.

23. The COVID-19 pandemic created supply chain issues and unanticipated delays for cryptocurrency miners and data center operators across the globe. Procurement of data center and cryptocurrency mining equipment, especially computers, processors, transformers, generators, switchgear, chillers, and other equipment was severely delayed due to supply chain disruptions.[39] In larger data centers, IT equipment is generally continually added and replaced or upgraded—known as equipment refresh— and data center space, electrical and cooling capacity are also continually added in phases. The ability to increase hosting capacity, refresh or replace existing equipment and provide repair and maintenance services was also restricted due to labor restrictions and supply chain issues. [40] Third-party manufacturers, suppliers, sub-contractors and customers were disrupted by worker absenteeism, quarantines, restrictions on employees' ability to work, office and factory closures, disruptions to ports and other shipping infrastructure, border closures, or other travel or health-related restrictions.[41]

## IV. CORE SCIENTIFIC S ADJUSTMENTS TO PRICING IN CONSIDERATION OF CHANGES IN ELECTRIC POWER COSTS IS IN ACCORDANCE WITH GENERAL INDUSTRY PRACTICES

24. Core Scientific's pricing agreement with the Tennessee Valley Authority ("TVA") [42] is a standard pricing agreement, consistent with the thousands that I have negotiated between utility companies and data centers in the past 20 years. The power tariff includes base power demand and energy charges, with varying rates for time of day and season. The tariff also includes adjustments to account for fuel and other variable costs. The utility company provides detailed formulas and information on how it uses the FCAs to adjust the price that they charge their customers for the electric power consumed.[43]

---

[38] *Data center HVAC Cooling Systems.* Retrieved October 17, 2022, from https://theengineeringmindset.com/data-center-hvac-cooling-systems/; *Data Center Cooling: Future of Cooling Systems, Methods and Technologies.* Retrieved October 17, 2022, from https://www.datacenters.com/news/data-center-cooling-future-of-cooling-systems-methods-and-technologies
[39] *The global supply chain crisis is disrupting bitcoin miner shipments.* Retrieved October 14, 2022, from https://www.theblock.co/post/123133/supply-chain-crisis-bitcoin-mining-shipments; *Transformer shortage hits utilities in storm season.* Retrieved October 14, 2022, from https://www.eenews.net/articles/transformer-shortage-hits-utilities-in-storm-season/; *Data Center equipment shortages may ease soon - but not for good reasons.* Retrieved October 17, 2022, from https://www.datacenterdynamics.com/en/opinions/equipment-shortages-may-ease-soon-but-not-for-good-reasons/
[40] *There's a labor shortage at data centers.* Retrieved October 14, 2022, from https://www.us.jll.com/en/trends-and-insights/workplace/theres-a-labor-shortage-at-data-centers; *Are We In Trouble Now?' Data Centers Are About To Finally Feel The Supply Chain Pinch.* Retrieved October 17, 2022, from https://www.bisnow.com/national/news/data-center/data-centers-may-finally-feel-the-supply-chain-pinch-111754
[41] *Applied Blockchain, Inc. 10-K for fiscal year ended May 31, 2022.* Retrieved October 12, 2022, from https://www.sec.gov/Archives/edgar/data/1144879/000162828022023816/apld-20220531.htm
[42] Tennessee Valley Authority, Large Direct Service Manufacturing Power Rates, October 2018.
[43] Tennessee Valley Authority, Large Direct Service Manufacturing Power Rates, October 2018.

25. Core Scientific and Celsius's MSA states that any increases, changes in, or introduction or administration of, any new taxes, levies, **tariffs** or governmental fees and charges with respect to the provision of services ("Increased Costs") could be passed through to Celsius at Core Scientific's "sole and absolute discretion", and Celsius was to pay all Increased Costs in accordance with the payment and invoicing procedures as set forth in the agreement.[44] I have negotiated thousands of service agreements between data centers and their customers during my career and conclude that it is standard practice to include such clauses that permit pass-through of increased tariffs along to the customer.

26. Evidence from the record shows that Core Scientific added Fuel Cost Adjustments ("FCA") to their invoices to Celsius in the form of "power costs pass-throughs". For example, an invoice dated September 15, 2022, included $1,740,896.00 in power costs pass-throughs for August 2022.[45]

27. These were based on FCAs implemented by the utility companies. Core Scientific included notices from utility companies along with the invoices to Celsius that discussed the FCAs. For example, a letter dated September 13, 2022 from the Murphy Electric Power Board to Core Scientific showed the FCAs for "MSD class customers with Murphy Power Board."[46] A letter dated September 6, 2022 from the Tennessee Valley Authority showed the FCAs for rates at "Core Scientific's Calvert City location."[47] Core Scientific included information from the Energy Reliability Counsel of Texas's ("ERCOT") "Historical RTM Settlement Point Prices" for "Hubs and Load Zones".[48] These letters include a monthly FCA adjustment number expressed in cents per kWh, which is passed on to Celsius.

28. For example, the FCA numbers shared by Tennessee Valley Authority are as follows:

---

[44] Lawlor Declaration, Exhibit A, Section 4F.
[45] Lawlor Declaration, Exhibit J, p. 160.
[46] Lawlor Declaration, Exhibit J, p. 185.
[47] Lawlor Declaration, Exhibit J, p 186.
[48] Lawlor Declaration, Exhibit J, pp. 187-188.

**Figure 1: FCA Portion of the kWh Rates for Core Scientific's Calvert City Location in September 2022 as shared by Tennessee Valley Authority (all figures in cents per kWh)**[49]

| Month | Year/Cents per kWh | | | |
|---|---|---|---|---|
| | **2019** | **2020** | **2021** | **2022** |
| January | | 1.806 | 1.523 | 2.505 |
| February | | 1.615 | 1.447 | 1.897 |
| March | | 1.600 | 1.502 | 1.987 |
| April | | 1.431 | 1.757 | 2.285 |
| May | | 1.391 | 1.587 | 2.226 |
| June | | 1.201 | 1.577 | 2.625 |
| July | | 1.258 | 1.752 | 3.760 |
| August | 1.545 | 1.272 | 1.741 | 4.360 |
| September | 1.389 | 1.195 | 1.647 | 2.760 |
| October | 1.494 | 1.407 | 1.869 | |
| November | 1.654 | 1.511 | 2.138 | |
| December | 1.689 | 1.437 | 2.340 | |

29.     Therefore, Fuel Cost Adjustments are part of the tariffs charged by the utility companies, and Core Scientific passed the increase in tariffs along to Celsius consistent with standard industry practices.

---

[49] Lawlor Declaration, Exhibit J, p. 186.

## V.     CONCLUSION

30.     Cryptocurrency mining requires a vast datacenter infrastructure consisting of specialized, high-performance computers, cooling systems and personnel. Cryptocurrency mining firms such as Celsius typically contract with infrastructure service providers to scale their computational capacity. Operational costs of such cryptocurrency mining infrastructure providers are predominantly driven by the price of electricity (or tariff) charged by utility companies, which can change frequently due to a variety of factors.  Therefore, it is a common practice for large cryptocurrency infrastructure providers such as Core Scientific to pass along any increases in tariffs from utility companies to their customers.

Pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury that the foregoing is true and correct.

Executed on October 19, 2022, at ___Reno___, Nevada.

_____
KC Mares

## VI. APPENDIX

### A. Curriculum Vitae

# KC Mares

Leader of innovative data center solutions, developing nearly every available technology & scale from edge to >500 megaWatt sites, leading energy efficiency, generation & storage; site selection, development, acquisition & design. Creating strategic solutions with large colocation, cloud, edge, hyperscale, government & enterprises. Advising development, planning & management of >$10 billion of projects in over 25 countries with all forms of generation, storage, and innovations. Spearhead engineering, construction, executives, finance, customers, and partners to optimize performance, leading change & overcoming challenges.

## Data Centers, Energy & Management

- Site Selection
- Innovative Solutions
- Design & Development
- Contract Negotiations

- Energy Generation & Storage
- Legislation & Policy
- Partnerships that Produce
- Creating & Leading Results

- Leading Cross Functional Teams
- Process & Efficiency
- Strategy, Vision & Innovation
- Efficiency Design & Operations

## Global Data Center Energy Leader

**MegaWatt Consulting**          *Data Center & Energy Consultant*          2008-present

Leading innovative design, location and energy solutions for large global data centers, battery cell production and other complex mission critical projects, improving efficiency, speed and costs.

- Completed projects for Apple, Rackspace, Google, Equinix, Digital Realty, Facebook, Bloomberg & others.
- Scaled production by over 100x leading the design, processes and build out of a lithium battery facility.
- Leading conversion of existing buildings into data centers, and procurement of energy for data centers.
- Creating new approaches to improve project success and costs for many data center colocation, enterprises and large end-user operators via site selections, negotiations of real estate and contracts.
- Leading energy procurement, development and strategies, as well as efficiency and sustainability solutions.
- Providing industry expertise with investors, executives and technology teams.

**CPower**          *Director of Data Center Industry Vertical*          Mar 2021-Sept 2022

Directed efficiency, distributed energy & demand-side management solutions to >1,500 MWs of data centers.

15

**Tesla**                        *Factory Design Manager*                        Mar 2018-Apr 2019

Led engineering of new factories and major manufacturing expansions, managing a team of over 150 engineers, architects and 3D modelers to rapid concept thru detailed design completions.

- Coordinated and directed construction, R&D, operations, procurement, manufacturing & operators to achieve timely project completions.
- Proactively managed and improved the largest and most important supplier agreement that increased annual production by over 115X in less than one year and with 50% less CapEx than the previous build-out.
- Initiated and developed an internal additive manufacturing team and line that significantly reduced lead times and cost of specialty parts and components to maintain production output and expansion timelines.
- Created and managed metrics to achieve delivery and execution success, presented weekly to executive management and adjusted priorities thru significant cash-flow challenges to support company objectives.

**Lawrence Berkeley National Lab**     *Data Center Energy Program Manager*          2008-2012

Chaired the Data Center Energy Efficiency Demonstration Program and Summit, leading technology and end-user partners and 25-member committee for a 500+ attendee annual conference.

- Led this highly successful data center industry program, generating & building support and initiatives with leaders of hyperscale, colocation and other data center operators.
- Partnered with dozens of major tech companies, legislators, DOE and Executive branch to lead hundreds of industry volunteers & project leaders, leading industry solutions, legislative & regulatory changes.
- Developed multi-year sold out collaboration conference and dozens of industry leading initiatives.

**Yahoo!, Inc.**          *Director of Global Data Center Strategy & Development*          2007-2008

Global data center leader for the largest Internet property (at the time), leading capacity planning, acquisitions, development, construction, engineering & project teams—driving innovation, speed of execution & lower costs.

- Led development, expansion & acquisition of >$600M of new data centers around the globe, successfully transitioning from 80% leased to 80% built, owned and operated, providing >$1B in annual savings. Completed the site selection, acquisition, incentives and development of data centers in Asia, Europe & U.S.
- Managed global portfolio of 100 leased & owned facilities and multi-billion-dollar annual operating budget with perfect execution, reducing costs while increasing services and improving efficiency.
- Created successful partnerships, teams, contracts and developments in over 20 countries.

**BEA Systems/Redundant Networks   Sr. Mgr. of** *Global Data Centers & Labs*   2002-2004 & 2005-2007

Managed all global design, construction, expansion and consolidation of dozens of data centers and R&D labs, creating cost savings, sustainability solutions and improved partnership with internal teams.

- Completed consolidation of data centers and workforces, combining varying business unit requirements and successfully delivered multi-million-dollar savings and cross-functional work-share achievements.
- Created and presented financial plans and strategies to executive team.

**Google, Inc.** (contract employee)   *Data Center Operations & Energy Solutions*          2004-2005

Managed operations and expansion of Google's first large, dedicated data centers & server manufacturing, leading build out, design, operations, security and contract equipment manufacturers.

- Led team to creative design innovations providing cost reductions and operational efficiencies.
- Evaluated and assisted in the negotiations of contracts for power, energy and operations.

**Cable & Wireless/Exodus**        *Director of Global Energy & Utility Management*        2001-2002

Pioneering leader of data center energy efficiency, energy cost management, power capacity negotiations and solutions for the largest global data center operator.

- Developed and led cost-saving facility and operations solutions for the executive team.
- Established and reported key carbon, sustainability & cost performance metrics to the executive team and for the annual report, regulatory compliance, sustainability, and carbon reporting.
- Achieved significant expense reductions, energy monitoring innovations and implemented leading energy reporting tools while managing the second largest operating budget.
- Successfully positioned company positively on energy issues in print, TV and radio interviews, including *CNN, ABC World News, CIO Magazine, Industry Standard, Computer World* and *Newsweek.*

Managed multiple >$100 million projects to schedule & budget amidst significant challenges.

# Achievement and Awards

- 2017 NCET Technologist of the Year for development of 2,300-acre data center campus and other successes.
- Initiated & produced numerous successful conferences, driving effective collaboration & industry change.
- Keynote presenter and teacher of data center, energy and efficiency workshops around the globe.
- Chaired Silicon Valley Leadership Group's Energy Committee & 7 subcommittees, creating advocacy & leading partnerships & energy advocacy with Governor, senators, legislators, CPUC, CEC, ISO and others.

- Led the U.S. Department of Energy's IT industry energy efficiency road map with teams across the industry.
- Earned U.S. EPA's EnergyStar Partner of the Year Award twice for innovative energy-efficiency programs.
- First person to be featured in Data Center Dynamics in July 2012 cover story: "The Internet's Power Buyer".
- CEO Award for significant contributions to doubling of annual profit.

# Education

**University of San Diego**

Bachelor of Business Administration, Emphasis in Corporate Environmental Management (Sustainability)

Bachelor of Arts, Ocean Studies Minor, Environmental Studies

**Various Colleges and Universities**

*Continuing education in energy, presenting, engineering, architecture, and sustainability subjects.*

### B.    Trial and Deposition Testimony

CoreSite v. 32 Sixth Avenue Company                                              Index 652792/2019

Technical Expert on behalf of CoreSite                                              2021–2022

Provided expert report, including rebuttal of defending technical expert, and deposition, regarding the costs of data center colocation services and network services including cross-connection fees in one of the main network data center interconnection hubs of New York City.

BladeRoom Group v. Facebook.                                              Case 5:15- CV-15-01370-EJD

Technical and Industry Strategy Consultant retained by Facebook                          2016-2017

Provided extensive expert reports on the differences of modular and prefabricated construction techniques and benefits, as well as data center construction and materials vendor selection process and delivery and installation methods, data center ecosystem mapping, database of similar providers, construction costs and tasks, review and report of prior art, related patents and other information. Case was settled out of out court.

Server Technology v. American Power Conversion                    Case 3:06-CV-00698-LRH-VPC

Technical Expert on behalf of Server Technology                                    2011–2017

Reviewed numerous patents with initially over 90 patents in dispute, provided dozens of expert reports and rebuttals, depositions, declarations and ultimately my district court testimony in which my testimony helped to convince the jury of an award to the plaintiff. Follow up depositions and report updates under a short time frame as part of an appeal by the defendant which withheld the original judgement.

**Exhibit G**

Fill in this information to identify the case:

Fill in this information to identify the case:

| | |
|---|---|
| Debtor | Celsius Mining LLC |
| United States Bankruptcy Court for the District of | Southern District of New York |
| Case number | 22-10968 |

## Official Form 410

# Proof of Claim

**04/**

Read the instructions before filling out this form. This form is for making a claim for payment in a bankruptcy case. Do not use this form to make a request for payment of an administrative expense. Make such a request according to 11 U.S.C. § 503.

Filers must leave out or redact information that is entitled to privacy on this form or on any attached documents. Attach redacted copies of any documents that support the claim, such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, judgments, mortgages, and security agreements. **Do not send original documents;** they may be destroyed after scanning. If the documents are not available, explain in an attachment.

A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both. 18 U.S.C. §§ 152, 157, and 3571.

**Fill in all the information about the claim as of the date the case was filed.** That date is on the notice of bankruptcy (Form 309) **that you received.**

## Part 1: Identify the Claim

**1. Who is the current creditor?**

Core Scientific Operating Company

Name of the current creditor (the person or entity to be paid for this claim)

Other names the creditor used with the debtor    Core Scientific, Inc.

**2. Has this claim been acquired from someone else?**

☑ No

☐ Yes. From whom?

**3. Where should notices and payments to the creditor be sent?**

Federal Rule of Bankruptcy Procedure (FRBP) 2002(g)

Where should notices to the creditor be sent?

Core Scientific Operating Company...
c/o Weil, Gotshal & Mange...
Attn: Ray C. Schrock, David J...
767 Fifth Ave.
New York, New York 10153
USA
**P:** 212-310-8534
**E:** ronit.berkovich@weil.com

Where should payments to the creditor be sent? (if different)

Core Scientific Operating Company...
Todd DuChene
210 Barton Springs Rd.
Suite 300
Austin, Texas 78704
USA
**P:** 408-464-3421
**E:** tduchene@corescientific.com

Uniform claim identifier for electronic payments in chapter 13 (if you use one):

— — — — — — — — — — — — — — — — — — — — — — — — —

**4. Does this claim amend one already filed?**

☐ No

☑ Yes. Claim number on court claims registry (if known)    17273    Filed on    01/03/2023
                                                                                    MM/DD/YYYY

**5. Do you know if anyone else has filed a proof of claim for this claim?**

☑ No

☐ Yes. Who made the earlier filing?

1174902082332970200800001

Case 22-90341 Document 2431-7 Filed in TXSB on 07/07/23 Page 713 of 731

| 6. | Do you have any number you use to identify the debtor? | ☐ No |
|---|---|---|
| | | ☑ Yes. Last 4 digits of the debtor's account or any number you use to identify the debtor: |

4204

---

| 7. | How much is a claim? | 3,886,169.41 | Does this amount include interest or other charges? |
|---|---|---|---|

☑ No

☐ Yes. Attach statement itemizing interest, fees, expenses, or other charges required by Bankruptcy Rule 3001(c)(2)(A).

---

**8. What is the basis of the claim?**

Examples: Goods sold, money loaned, lease, services performed, personal injury or wrongful death, or credit card
Attach redacted copies of any documents supporting the claim required by Bankruptcy Rule 3001(c).
Limit disclosing information that is entitled to privacy, such as health care information.

Services performed: hosting services for the Debtors' cryptocurrency mining machines, prepayments for hosting services, building infrastructure to host the Debt...

---

**9. Is all or part of the claim secured?**

☑ No

☐ Yes. The claim is secured by a lien on property

**Nature of property**

☐ Real estate. If the claim is secured by the debtor's principal residence, file a Mortgage Proof of Claim Attachment (Official Form 410-A) with this Proof of Claim.

☐ Motor vehicle.

☐ Other. Describe: _____

**Basis for perfection:** _____

Attach redacted copies of documents, if any, that show evidence of perfection of a security interest (for example, a mortgage, lien, certificate of title, financing statement, or other document that shows the lien has been filed or recorded.)

**Value of property:** _____

**Amount of the claim that is secured:** _____

**Amount of the claim that is unsecured:** _____ (The sum of the secured and unsecured amounts should match the amount in line 7.)

**Amount necessary to cure any default as of the date of the petition:** _____

**Annual Interest Rate (when case was filed)** _____ %

☐ Fixed

☐ Variable

---

**10. Is this claim based on a lease?**

☑ No

☐ Yes. Amount necessary to cure any default as of the date of the petition. $ _____

---

**11. Is this claim subject to a right of setoff?**

☐ No

☑ Yes. Identify the property: Core reserves the right to setoff...

---

| 12. | Is all or part of the claim entitled to priority under 11 U.S.C. § 507(a)? | ☑ No | |
|---|---|---|---|
| | | ☐ Yes. Check one: | Amount entitled to priority |
| | A Claim may be partly priority and partly nonpriority. For example, in some categories, the law limits the amount entitled to priority. | ☐ Domestic support obligations (including alimony and child support) under 11 U.S.C. § 507(a)(1)(A) or (a)(1)(B). | _____ |
| | | ☐ Up to $* of deposits toward purchase, lease, or rental of property or services for personal, family, or household use. 11 U.S.C. § 507(a)(7). | _____ |
| | | ☐ Wages, salaries, or commissions (up to $*) earned within 180 days before the bankruptcy petition is filed or the debtor's business ends, whichever is earlier. 11 U.S.C. § 507(a)(4) | _____ |
| | | ☐ Taxes or penalties owed to governmental units. 11 U.S.C. § 507(a)(8). | _____ |
| | | ☐ Contributions to an employee benefit plan. 11 U.S.C. § 507(a)(5). | _____ |
| | | ☐ Other. Specify subsection of 11 U.S.C. § 507(a)() that applies. | _____ |

*Amounts are subject to adjustment on 4/01/ and every 3 years after that for cases begun on or after the date of adjustment.

## Part 3: Sign Below

**The person completing this proof of claim must sign and date it. FRBP 9011(b).**

If you file this claim electronically, FRBP 5005(a)(2) authorizes courts to establish local rules specifying what a signature is

**A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both. 18 U.S.C. §§ 152, 157, and 3571.**

Check the appropriate box

☑ I am the creditor.

☐ I am the creditor's attorney or authorized agent.

☐ I am the trustee, or the debtor, or their authorized agent. Bankruptcy Rule 3004.

☐ I am a guarantor, surety, endorser, or other codebtor. Bankruptcy Rule 3005.

I understand that an authorized signature on this Proof of Claim serves as an acknowledgment that when calculating the amount of the claim, the creditor gave the debtor credit for any payments received toward the debt

I have examined the information in this Proof of Claim and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on date & time    02/09/2023 at 12:28 pm PT
                          MM / DD / YYYY HH : MM

/s/Todd M. DuChene
Signature

**Print the name of the person who is completing and signing this claim:**

| Name | | | |
|---|---|---|---|
| | Todd | M. | DuChene |
| | First Name | Middle Name | Last Name |
| Title | President and Chief Legal Officer | | |
| Company | Core Scientific Operating Company | | |
| | Identify the corporate servicer as the company if the authorized agent is a servicer | | |
| Address | 210 Barton Springs Rd. Suite 300 | | |
| | Number | Street | |
| | Austin | TX | 78704 |
| | City | State | ZIP Code |
| Contact phone | | | |
| Email | tduchene@corescientific.com | | |

Official Form 410            Proof Of Claim            Page 3


**Additional/Expanded Creditor Address(es):**

**Distribution Address (Expanded)**
Core Scientific Operating Company
Todd DuChene
210 Barton Springs Rd.
Suite 300
Austin, Texas 78704
USA
Phone: 408-464-3421
tduchene@corescientific.com

Stretto Corporate Restructuring
855.812.6112 inquiries@stretto.com
cases.stretto.com
Proof Of Claim                                                     Page 4

Fill in this information to identify the case:

| Name of Debtor & Case Number: | |
|---|---|
| ☐ All Debtors (Account Holder Claim) | ☒ Celsius Mining LLC (Case No. 22-10968) |
| ☐ Celsius Network, LLC (Case No. 22-10964) | ☐ Celsius Lending Networks, LLC (Case No. 22-10969) |
| ☐ Celsius Network Inc. (Case No. 22-10965) | ☐ Celsius Lending LLC (Case No. 22-10970) |
| ☐ Celsius Network Limited (Case No. 22-10966) | ☐ Celsius US Holding LLC (Case No. 22-10971) |
| ☐ Celsius KeyFi LLC (Case No. 22-10967) | |

**United States Bankruptcy Court for the Southern District of New York**

## Official Form 410

# Proof of Claim

04/22

Read the instructions before filling out this form. This form is for making a claim for payment in a bankruptcy case. Do not use this form to make a request for payment of an administrative expense. Make such a request according to 11 U.S.C. § 503.

Filers must leave out or redact information that is entitled to privacy on this form or on any attached documents. Attach redacted copies of any documents that support the claim, such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, judgments, mortgages, and security agreements. **Do not send original documents;** they may be destroyed after scanning. If the documents are not available, explain in an attachment.

A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both. 18 U.S.C. §§ 152, 157, and 3571.

**Fill in all the information about the claim as of the date the case was filed.** That date is on the notice of bankruptcy (Form 309) that you received.

| **Part 1:** | **Identify the Claim** |
|---|---|

| 1. Who is the current creditor? | CORE SCIENTIFIC OPERATING COMPANY |
|---|---|
| | Name of the current creditor (the person or entity to be paid for this claim) |
| | Other names the creditor used with the debtor  CORE SCIENTIFIC, INC. |

| 2. Has this claim been acquired from someone else? | ☒ No |
|---|---|
| | ☐ Yes. From whom? _____ |

| 3. Where should notices and payments to the creditor be sent? | **Where should notices to the creditor be sent?** | **Where should payments to the creditor be sent?** (if different) |
|---|---|---|
| Federal Rule of Bankruptcy Procedure (FRBP) 2002(g) | C/O WEIL, GOTSHAL & MANGES LLP ATTN: RAY C. SCHROCK, DAVID J. LENDER, RONIT J. BERKOVICH, THEODORE E. TSEKERIDES | CORE SCIENTIFIC OPERATING COMPANY ATTN: TODD DUCHENE |
| | Name | Name |
| | 767    FIFTH AVE. | 210    Barton Springs Rd, Suite 300 |
| | Number    Street | Number    Street |
| | NEW YORK        NY        10153 | Austin        TX        78704 |
| | City        State        ZIP Code | City        State        ZIP Code |
| | Contact phone  (212) 310-8534 | Contact phone  (408) 464-3421 |
| | Contact email  ronit.berkovich@weil.com | Contact email  tduchene@corescientific.com |
| | Uniform claim identifier for electronic payments in chapter 13 (if you use one): | |
| | __ __ __ __ __ __ __ __ __ __ __ __ __ __ __ __ __ __ __ __ __ __ __ __ | |

| 4. Does this claim amend one already filed? | ☐ No |
|---|---|
| | ☒ Yes. Claim number on court claims registry (if known) 17273    Filed on 01/03/2023 |

| 5. Do you know if anyone else has filed a proof of claim for this claim? | ☒ No |
|---|---|
| | ☐ Yes. Who made the earlier filing? _____ |

Official Form 410                         **Proof of Claim**                         page 1

| Part 2: | Give Information About the Claim as of the Date the Case Was Filed |
|---|---|

6. **Do you have any number you use to identify the debtor?**  ☐ No  ☒ Yes. Last 4 digits of the debtor's account or any number you use to identify the debtor: 4 2 0 4

7. **How much is the claim?**

   A. To the extent you assert a claim that is denominated in US Dollars, list the value of the claim in US Dollars as of the date the case was filed (July 13, 2022): $ 3,886,169.41 in liquidated amounts and in excess of $30,000,000 in amounts to be liquidated

   B. With regard to coins transferred to the Debtors, **list the number of each type of asset held in each type of account as of the date the case was filed (July 13, 2022).**

| Coin | Earn | Withheld | Custody | Collateral on Loan Receivable |
|---|---|---|---|---|
| 1inch Network (1INCH) | | | | |
| 3pool Curve (3CRV) | | | | |
| AAVE (AAVE) | | | | |
| Arable Protocol (ACRE) | | | | |
| Cardano (ADA) | | | | |
| Alchemix (ALCX) | | | | |
| MyNeighborAlice (ALICE) | | | | |
| Alchemix USD (alUSD) | | | | |
| Ampleforth (AMPL) | | | | |
| Anchor Protocol (ANC) | | | | |
| Angle (ANGLE) | | | | |
| Ankr (ANKR) | | | | |
| Star Atlas (ATLAS) | | | | |
| AnnchorUST (aUST) | | | | |
| Avalanche (AVAX) | | | | |
| Badger DAO (BADGER) | | | | |
| Balancer (BAL) | | | | |
| Basic Attention Token (BAT) | | | | |
| bBADGER (bBADGER) | | | | |
| Bitcoin Cash (BCH) | | | | |
| bDIGG (bDIGG) | | | | |
| Beacon ETH (BETH) | | | | |
| Lido Bonded LUNA (BLUNA) | | | | |
| BNB (BNB) | | | | |
| Bancor (BNT) | | | | |
| Boba Network (BOBA) | | | | |
| BarnBridge (BOND) | | | | |
| Bone ShibaSwap (BONE) | | | | |
| SpookySwap (BOO) | | | | |
| BoringDAO (BOR) | | | | |
| BoringDAO (BORING) | | | | |
| Bitcoin SV (BSV) | | | | |
| Bozkurt Token (BT) | | | | |
| Bitcoin (BTC) | | | | |
| Bitcoin Gold (BTG) | | | | |
| Binance USD (BUSD) | | | | |
| Celsius (CEL) | | | | |
| CreaEther (CETH) | | | | |
| Compound (COMP) | | | | |
| Cream Finance (CREAM) | | | | |
| Curve Dao Token (CRV) | | | | |
| Convex Finance (CVX) | | | | |
| Convex CRV (CVXCRV) | | | | |

| | | | | |
|---|---|---|---|---|
| cxADA (cxADA) | | | | |
| cxBTC (cxBTC) | | | | |
| cxDOGE (cxDOGE) | | | | |
| cxETH (cxETH) | | | | |
| Dash (DASH) | | | | |
| DePay (DEPAY) | | | | |
| DIGG (DIGG) | | | | |
| Dogecoin (DOGE) | | | | |
| Polkadot (DOT) | | | | |
| DQUICK (DQUICK) | | | | |
| Eos (EOS) | | | | |
| Ellipsis (EPS) | | | | |
| Ethereum Classic (ETC) | | | | |
| Ethereum (ETH) | | | | |
| STASIS EURO (EURS) | | | | |
| Harvest Finance (FARM) | | | | |
| Fei USD (FEI) | | | | |
| StaFi (FIS) | | | | |
| Falcon Project (FNT) | | | | |
| Frax (FRAX) | | | | |
| Fantom (FTM) | | | | |
| FTX Token (FTT) | | | | |
| Gemini Dollar (GUSD) | | | | |
| H2O DAO (H2O) | | | | |
| Hermez Network (HEZ) | | | | |
| ICHI (ICHI) | | | | |
| JOE (JOE) | | | | |
| Kin (KIN) | | | | |
| Kyber Network (KNC) | | | | |
| Lido DAO (LDO) | | | | |
| ChainLink (LINK) | | | | |
| Livepeer (LPT) | | | | |
| Liquity (LQTY) | | | | |
| Loopring (LRC) | | | | |
| Litecoin (LTC) | | | | |
| Terra Luna (LUNA) | | | | |
| Liquity USD (LUSD) | | | | |
| LUSD Curve (LUSD Curve) | | | | |
| Decentraland (MANA) | | | | |
| Polygon (MATIC) | | | | |
| Multi-Collateral DAI (MCDAI) | | | | |
| MegaElfLand (MELT) | | | | |
| Mimatic (MIMATIC) | | | | |
| Maker (MKR) | | | | |
| Maple (MPL) | | | | |
| Marinade Staked SOL (MSOL) | | | | |
| Notional Finance (NOTE) | | | | |
| NXM (NXM) | | | | |
| OMG Network (OMG) | | | | |
| ownix (ONX) | | | | |
| Orbs (ORBS) | | | | |
| Origin Dollar (OUSD) | | | | |
| PAX (PAX) | | | | |
| PAX Gold (PAXG) | | | | |
| Pickle Finance (PICKLE) | | | | |
| pNetwork (PNT) | | | | |
| Star Atlas DAO (POLIS) | | | | |
| BENQI (QI) | | | | |
| Qredo (QRDO) | | | | |

| | | | | |
|---|---|---|---|---|
| QuickSwap (QUICK) | | | | |
| Rai Reflex Index (RAI) | | | | |
| Raydium (RAY) | | | | |
| Ren (REN) | | | | |
| THORChain (RUNE) | | | | |
| BENQI Liquid Staked AVAX (SAVAX) | | | | |
| Saga (SGA) | | | | |
| Songbird (SGB) | | | | |
| Sogur (SGR) | | | | |
| Synthetix (SNX) | | | | |
| Solana (SOL) | | | | |
| SparkLab (SPARK) | | | | |
| Serum (SRM) | | | | |
| Stable/cash (Stable/cash) | | | | |
| Lido Staked ETH (STETH) | | | | |
| Lido Staked LUNA (STLUNA) | | | | |
| sUSD (sUSD) | | | | |
| SushiSwap (SUSHI) | | | | |
| TrueAUD (TAUD) | | | | |
| tBTC (TBTC) | | | | |
| TrueCAD (TCAD) | | | | |
| TrueGBP (TGBP) | | | | |
| TrueHKD (THKD) | | | | |
| TrueFi (TRU) | | | | |
| TrueUSD (TUSD) | | | | |
| UMA (UMA) | | | | |
| Uniswap (UNI) | | | | |
| US Dollar (USD) | | | | |
| USD Coin (USDC) | | | | |
| Tether (USDT) | | | | |
| USDT ERC20 (USDT ERC20) | | | | |
| Unslashed Finance (USF) | | | | |
| Ultra Salescloud (UST) | | | | |
| Bancor Governance Token (vBNT) | | | | |
| Vesper (VSP) | | | | |
| Wrapped Bitcoin (WBTC) | | | | |
| Wrapped DLG (WDGLD) | | | | |
| WETH (WETH) | | | | |
| Wrapped Fantom (WFTM) | | | | |
| Wrapped Matic (WMATIC) | | | | |
| XAUT (XAUT) | | | | |
| eCash (XEC) | | | | |
| Stellar Lumens (XLM) | | | | |
| Ripple (XRP) | | | | |
| Tezos (XTZ) | | | | |
| yearn.finance (YFI) | | | | |
| YF Link (YFL) | | | | |
| YUSD Stablecoin (YUSD) | | | | |
| yveCRV-DAO (yveCRV-DAO) | | | | |
| Zcash (ZEC) | | | | |
| 0x (ZRX) | | | | |
| ZUSD (ZUSD) | | | | |
| Other: | | | | |

**Does this amount include interest or other charges?**

☒ No

☐ Yes. Attach statement itemizing interest, fees, expenses, or other charges  required by Bankruptcy Rule 3001(c)(2)(A).

| | |
|---|---|
| 8. **What is the basis of the claim?** | Examples: Goods sold, money loaned, lease, services performed, personal injury or wrongful death, or credit card.<br><br>Attach redacted copies of any documents supporting the claim required by Bankruptcy Rule 3001(c).<br><br>Limit disclosing information that is entitled to privacy, such as health care information.<br><br>Services performed: hosting services for the Debtors' cryptocurrency mining machines, prepayments for hosting services, building infrastructure to host the Debtors' machines |

| | |
|---|---|
| 9. **Is all or part of the claim secured?** | ☒ No<br>☐ Yes. The claim is secured by a lien on property.<br><br>    **Nature of property:**<br><br>    ☐ Real estate. If the claim is secured by the debtor's principal residence, file a *Mortgage Proof of Claim Attachment* (Official Form 410-A) with this *Proof of Claim.*<br>    ☐ Motor vehicle<br>    ☐ Other. Describe: _____<br><br>    **Basis for perfection:** _____<br>    Attach redacted copies of documents, if any, that show evidence of perfection of a security interest (for example, a mortgage, lien, certificate of title, financing statement, or other document that shows the lien has been filed or recorded.)<br><br>    **Value of property:** $_____<br>    **Amount of the claim that is secured:** $_____<br><br>    **Amount of the claim that is unsecured:** $_____ (The sum of the secured and unsecured amounts should match the amount in line 7.)<br><br>    **Amount necessary to cure any default as of the date of the petition:** $_____<br><br>    **Annual Interest Rate** (when case was filed) _____ %<br>    ☐ Fixed<br>    ☐ Variable |

| | |
|---|---|
| 10. **Is this claim based on a lease?** | ☒ No<br><br>☐ Yes. **Amount necessary to cure any default as of the date of the petition.** $_____ |

| | |
|---|---|
| 11. **Is this claim subject to a right of setoff?** | ☐ No<br><br>☒ Yes. Identify the property: Core reserves the right to setoff this claim against any amounts Core is determined to owe the Debtors. |

| | | |
|---|---|---|
| 12. **Is all or part of the claim entitled to priority under 11 U.S.C. § 507(a)?**<br><br>A claim may be partly priority and partly nonpriority. For example, in some categories, the law limits the amount entitled to priority. | ☒ No<br><br>☐ Yes. *Check one:* | **Amount entitled to priority** |
| | ☐ Domestic support obligations (including alimony and child support) under 11 U.S.C. § 507(a)(1)(A) or (a)(1)(B). | $_____ |
| | ☐ Up to $3,350* of deposits toward purchase, lease, or rental of property or services for personal, family, or household use. 11 U.S.C. § 507(a)(7). | $_____ |
| | ☐ Wages, salaries, or commissions (up to $15,150*) earned within 180 days before the bankruptcy petition is filed or the debtor's business ends, whichever is earlier. 11 U.S.C. § 507(a)(4). | $_____ |
| | ☐ Taxes or penalties owed to governmental units. 11 U.S.C. § 507(a)(8). | $_____ |
| | ☐ Contributions to an employee benefit plan. 11 U.S.C. § 507(a)(5). | $_____ |
| | ☐ Other. Specify subsection of 11 U.S.C. § 507(a)(__) that applies. | $_____ |
| | * Amounts are subject to adjustment on 4/01/25 and every 3 years after that for cases begun on or after the date of adjustment. | |

## Sign Below

**The person completing this proof of claim must sign and date it. FRBP 9011(b).**

If you file this claim electronically, FRBP 5005(a)(2) authorizes courts to establish local rules specifying what a signature is.

**A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both. 18 U.S.C. §§ 152, 157, and 3571.**

Check the appropriate box:

☒ I am the creditor.

☐ I am the creditor's attorney or authorized agent.

☐ I am the trustee, or the debtor, or their authorized agent. Bankruptcy Rule 3004.

☐ I am a guarantor, surety, endorser, or other codebtor. Bankruptcy Rule 3005.

I understand that an authorized signature on this *Proof of Claim* serves as an acknowledgment that when calculating the amount of the claim, the creditor gave the debtor credit for any payments received toward the debt.

I have examined the information in this *Proof of Claim* and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on date    February 9, 2023

DocuSigned by:

*Todd DuChene*

43048BB7D89C4FE...

Signature

Print the name of the person who is completing and signing this claim:

| Name | Todd | M. | DuChene |
|------|------|-----|---------|
| | First name | Middle name | Last name |

Title    President and Chief Legal Officer

Company    CORE SCIENTIFIC OPERATING COMPANY

Identify the corporate servicer as the company if the authorized agent is a servicer.

Address    210 Barton Springs Rd, Suite 300

Number    Street

| | Austin | TX | 78704 |
|---|--------|-----|-------|
| | City | State | ZIP Code |

Contact phone    (408)-464-3421        Email    tduchene@corescientific.com

**UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF NEW YORK**

|  |  |  |
|---|---|---|
| In re | ) | Chapter 11 |
| | ) | |
| CELSIUS NETWORK LLC, *et al.*,[1] | ) | Case No. 22-10964 (MG) |
| | ) | |
| | ) | (Jointly Administered) |
| Debtors. | ) | |
| | ) | |

**ADDENDUM TO AMENDED PROOF OF CLAIM**
**FILED BY CORE SCIENTIFIC OPERATING CO.**

---

[1] The Debtors in these chapter 11 cases, along with  the last four digits of each Debtor's federal tax identification number, are: Celsius Network LLC (2148); Celsius KeyFi LLC (4414); Celsius Lending LLC (8417); Celsius Mining LLC (1387); Celsius Network, Inc. (1219); Celsius Network Limited (8554); Celsius Networks Lending LLC (3390); and Celsius US Holding LLC. The location of Debtor Celsius Network LLC's principal place of business and the Debtors' service address in these chapter 11 cases is 121 River Street, PH05, Hoboken, New Jersey 07030.

1. Core Scientific Operating Company (formerly known as Core Scientific, Inc.) and on behalf of its affiliates, and each of their respective officers, directors, employees, managers, members, shareholders, partners, agents, representatives, successors and assigns (in their capacity as such) (collectively, "**Core**") hereby submits this addendum to its amended proof of claim (the "**Amended Proof of Claim**") on its own behalf against Celsius Mining, LLC (1387) (Case No. 22-10968-mg) and each of its affiliated debtors (collectively, the "**Debtors**") in the above-captioned chapter 11 cases (the "**Chapter 11 Cases**"). By submitting this Amended Proof of Claim, Core does not waive or modify any claims that it may hold against any of the Debtors, regardless of whether such claims are included on any of the Debtors' Schedules of Assets and Liabilities or Statements of Financial Affairs (defined below), and any such claims by Core are expressly preserved and incorporated herein.

2. On July 13, 2022 (the "**Petition Date**"), each of the Debtors filed voluntary petitions for relief under chapter 11 of title 11 of the United States Code (the "**Bankruptcy Code**") in the United States Bankruptcy Court for the Southern District of New York (the "**Court**").

3. On November 16, 2022, the Court entered an order, Docket No. 1368, (the "**Bar Date Order**") establishing certain dates by which parties holding prepetition claims against the Debtors must file proofs of claim, including requests for payment pursuant to section 503(b)(9) of the Bankruptcy Code.

4. Pursuant to the Bar Date Order, the Court originally established January 3, 2023 at 5:00 p.m. (Eastern Time) as the deadline for non-governmental creditors to assert any claims against the Debtors that arose prior to the Petition Date.

5. On December 21, 2022, Core and other Core entities (the "**Core Debtors**") filed voluntary petitions for relief under chapter 11 of the Bankruptcy Code in the United States Bankruptcy Court for the Southern District of Texas (the "**Core Bankruptcy**").

6. On December 28, 2022, the Core Debtors filed an emergency motion to reject the Hosting Agreements (defined below) in the Core Bankruptcy, which was granted on January 4, 2023 (the "**Rejection Order**").

7. On December 30, 2022, the Debtors filed a motion to extend the bar date. Docket No. 1803. On January 3, 2023, Core timely filed an initial proof of claim, consistent with the then-current bar date (the "**Initial Proof of Claim**"), and reserved all rights in that regard.

8. On January 10, 2023, the Court entered an order, Docket No. 1846, (the "**Extended Bar Date Order**") extending the dates by which parties holding prepetition claims against the Debtors must file proofs of claim to February 9, 2023 at 5:00 p.m. (Eastern Time).

9. Core hereby submits its Amended Proof of Claim, which amends and supersedes its Initial Proof of Claim in all respects.

## BASIS FOR CLAIM

10. Core is one of the largest blockchain infrastructure, hosting provider, and digital asset mining companies in North America, with fully operational data centers in Texas, Kentucky, North Carolina, North Dakota, and Georgia. Core provides hosting solutions for third parties, including, formerly, the Debtors, and also hosts its own cryptocurrency mining machines.

11. On December 18, 2020, the Debtors and Core entered into a Master Services Agreement (the "**2020 MSA**"), for Core to host the Debtors' cryptocurrency mining equipment at Core's data centers and provide certain related services to the Debtors. Pursuant to the 2020 MSA, Core and the Debtors executed ten separate related work orders that are generally governed by the

MSA but also set forth certain terms specific to each purchase order (the **"Orders"**).[2]  On December 3, 2021, the Debtors and Core entered into another Master Services Agreement pursuant to which Core agreed to provide services to the Debtors in connection with hosting additional cryptocurrency data mining machines for the Debtors (the "**2021 MSA**").  In connection with the 2021 MSA, Core and the Debtors executed Master Services Agreement Order #1-A, dated December 3, 2021 ("**Order #1-A**," together with the 2020 MSA and Orders, and the 2021 MSA, the "**Hosting Agreements**").  The Hosting Agreements, which are governed by Delaware law, set forth the parties' rights and obligations for Core's provision of hosting services to the Debtors.  Core's Hosting Agreements with the Debtors, which have all been rejected in the Core Bankruptcy pursuant to the Rejection Order, are listed below:

| Date | Agreement | Core Entity | Celsius Entity |
|---|---|---|---|
| 12/18/2020 | 2020 MSA | Core Scientific, Inc.[3] | Celsius Core LLC[4] |
| 12/18/2020 | Order #1 | Core Scientific, Inc. | Celsius Core LLC |
| 12/18/2020 | Order #2 | Core Scientific, Inc. | Celsius Core LLC |
| 12/18/2020 | Order #3 | Core Scientific, Inc. | Celsius Core LLC |
| 12/18/2020 | Order #6 | Core Scientific, Inc. | Celsius Core LLC |
| 12/18/2020 | Order #7 | Core Scientific, Inc. | Celsius Core LLC |
| 8/22/2021 | Order #9 | Core Scientific, Inc. | Celsius Core LLC |
| 9/27/2021 | Order #10 | Core Scientific, Inc. | Celsius Core LLC |
| 12/3/2021 | 2021 MSA | Core Scientific, Inc. | Celsius Mining LLC |
| 12/3/2021 | Order #1-A | Core Scientific, Inc. | Celsius Mining LLC |

---

[2] Although Core and the Debtors entered into ten Orders under the 2020 MSA, only eight were still in effect at the time of rejection in Core's Bankruptcy. Order No. 8 was terminated in May 2021 and Order No. 9 replaced Order No. 5.

[3] The entity that was known as Core Scientific, Inc. in 2020 and 2021 is now known as Core Scientific Operating Company.

[4] Debtor Celsius Mining LLC was formerly known as Celsius Core LLC.

12.     As discussed below, the Debtors had defaulted under the Hosting Agreements. Core reserves all rights to identify and raise additional claims and issues in connection with the Hosting Agreements or otherwise.

13.     Under the Hosting Agreements, the Debtors were obligated to pay a hosting fee rate per miner, subject to Core's right to pass through increases in electricity costs as an additional cost to host the Debtors' miners.  In addition, pursuant to the Order #10, the Debtors were required to prepay certain amounts in advance for hosting services in later months.  In return, Core hosted the Debtors' cryptocurrency mining equipment at Core's data centers and provided certain related services to the Debtors.

14.     The Debtors have refused to pay the increased electricity costs they owe Core, withholding millions of dollars in payment that were owed under the Hosting Agreements. Further, as of May 2022, the Debtors ceased making their contractual prepayments for hosting services, which were owed under Order #10.

15.     On October 5, 2022, the Debtors filed their *Schedule of Assets and Liabilities and Statements of Financial Affairs*. *See In re Celsius Networks LLC, et al,* Case No. 22-10968-mg, Docket No. 5.  In their Schedule of Assets and Liabilities and Statements of Financial Affairs, the Debtors scheduled a prepetition $1,100,563.45 unsecured claim for Core. The Debtors did not indicate that this claim was contingent, unliquidated, or disputed.  As the Debtors do not contest this amount, at a minimum, Core is entitled to the $1,100,563.45 claim. Core's records, however, show that the correct amount the Debtors owe Core for unpaid hosting-related charges for the prepetition period is $3,886,169.41.  The following chart details the minimum approximate amount of prepetition fees for hosting services owed to Core by the Debtors as of the date of the filing of this Amended Proof of Claim:

5

| Invoice Date | Description of Charge | Amount Due |
|---|---|---|
| 5/2/2022 | Contractual Prepayments for Order #10 | $1,244,002.50 |
| 6/6/2022 | Contractual Prepayments for Order #10 | $1,244,002.50 |
| 7/15/2022 and 8/16/2022 | Prepetition Power Pass Through Charges | $1,343,856.05 |
| 7/15/2022 and 8/16/2022 | Prepetition Hosting Charges | $54,308.36 |
| **Total** | | $3,886,169.41 |

16.     In addition to the above amounts due to Core, Core also spent tens of millions of dollars building out the infrastructure to host the Debtors' machines.  As a result of the Debtors' breaches of the Hosting Agreements, Core has suffered damages in an amount to be liquidated at a later date, but believed to be in excess of $30 million.  Core reserves all rights to further amend its damages amounts.  Core may also assert claims of equitable subordination of the Debtors' claims in the Core Bankruptcy based on Celsius's misconduct that caused harm to Core and its creditors.

17.     Before the Hosting Agreements were rejected, Core had continued to perform under these prepetition Hosting Agreements with the Debtors in the ordinary course of business.  The Debtors have not paid additional amounts for postpetition hosting prepayments and power pass through charges that have been due to Core.  Additionally, in the event that the Debtors do not comply with the Rejection Order and timely and expeditiously remove their units from Core's facilities, Core will suffer further damages.

18.     Core also has claims for the significant legal fees it has incurred as a result of defending itself against the Debtors' claims, which were incurred postpetition, and therefore are not included in this Amended Proof of Claim.  Obligations performed or services rendered by Core to the Debtors pursuant to the Hosting Agreements, and other costs incurred after the Petition Date constitute claims entitled to administrative priority pursuant to section 503 of the Bankruptcy

Code. Core reserves its right to amend its Proof of Claim and/or file a further claim for administrative expenses pursuant to any administrative claim procedures.

## Reservation of Rights

11. Core does not waive or release, and expressly reserves, all rights and remedies at law or in equity that it has or may have against any Debtor, person, or entity. Core further reserves the right to collect any amounts owed by any of the Debtors from any third-party that may also be liable or to collect any such amounts from any escrow account available to Core.

12. Core expressly reserves all of its rights to assert any additional claims, defenses, remedies, and causes of action, including without limitation, claims for breach of contract, conversion, constructive trust, fraud, misrepresentation, or similar claims. Core further reserves all rights to amend, modify, supplement, reclassify, or otherwise revise its Proof of Claim at any time and in any respect, including, without limitation, as necessary or appropriate to amend, quantify or correct amounts, to provide additional detail regarding the claims set forth herein, to fix the amount of any contingent or unliquidated part of any claim, to assert additional grounds for any of the claims, to assert that any portion of the claims is entitled to administrative priority pursuant to sections 503 or 507 of the Bankruptcy Code, to seek reconsideration under section 502(j) of the Bankruptcy Code of any disallowance of any amounts claimed hereunder, or to reflect any and all additional claims of whatever kind or nature that Core has or may have against the Debtors, including, without limitation, any claims arising after the Petition Date.

13. To the extent any payment made by any Debtor prior to or after the Petition Date, is clawed back from Core, for any reason whatsoever, or Core is required to disgorge any of the payments, or any portion thereof (or a third-party is required to disgorge any such payment

that results in a loss to Core), Core hereby reserves its rights to further amend this Proof of Claim accordingly.

14.     The execution and filing of the Amended Proof of Claim is not and shall not be deemed any of the following:  (i) a waiver of the right to withdraw the reference, or otherwise to challenge the jurisdiction of this Court, with respect to the subject matter of the claims asserted herein, any objection or other proceeding commenced with respect thereto, or any other proceeding commenced in these Chapter 11 Cases against or otherwise involving Core; (ii) an admission that any matter is a core matter or is a matter as to which this Court can enter a final judgment; (iii) the waiver of the right to have final orders entered in matters as to which the Court lacks the authority to enter final orders only after a *de novo* review by the district court; (iv) a consent to the entry by this Court of final judgment with respect to the claims asserted herein or any other matter; (v) a waiver or release of the claims or rights of Core against any other entity or person that may be liable for all or any part of the claims or any matters related to the claims; (vi) a waiver or election of any rights and remedies Core has or may have under the Hosting Agreements, or any other agreement(s) with any of the Debtors; (vii) a waiver of any right related to the confirmation of any plan of reorganization proposed in these Chapter 11 Cases; (viii) a waiver or agreement granting any party relief, including any lifting of the stay; and/or (ix) a waiver of any rights Core or any of the other Core Debtors may have in connection with the Core Bankruptcy or otherwise.

15.     Neither the Amended Proof of Claim nor any of its contents, or this Addendum, shall be deemed or construed as an acknowledgment or admission of any liability or obligation on the part of Core.  Core specifically reserves all of its defenses and rights, procedural and substantive, including, without limitation, its rights with respect to any claim that may be

asserted against Core by any of the Debtors or any other person, or entity, and its rights to enforce the Hosting Agreements, or any other prepetition agreement with any of the Debtors.

### Right of Setoff and Recoupment

16.    Core reserves all rights and defenses with respect to setoff and recoupment that it may have.  To the extent a Debtor asserts any claim against Core, Core shall have a secured claim to the extent of its right of setoff under section 553 of the Bankruptcy Code or right of recoupment against such claim with respect to the claims asserted herein and any amendments thereto.

### Claims Arising on or After the Petition Date

17.    The filing of the Amended Proof of Claim does not waive, alter, or otherwise affect any rights Core or any of the other Core Debtors may have with respect to any claims created or otherwise arising on or after the Petition Date.  Core and each of the other Core Debtors expressly reserves their rights to file, assert, and enforce any and all such claims or similar claims at the appropriate time.

*[Remainder of page intentionally left blank]*

## **NOTICE**

Copies of all notices and communications concerning the Amended Proof of Claim should be sent to:

> Core Scientific Operating Company
> 210 Barton Springs Rd., Suite 300
> Austin, TX 78704
> Attn: Legal Department
> Email:  tduchene@corescientific.com

> **With copies to:**
>
> Weil, Gotshal & Manges LLP
> Ray C. Schrock, P.C.
> David J. Lender
> Ronit J. Berkovich
> Theodore E. Tsekerides
> 767 Fifth Avenue
> New York, NY 10153
> Emails:  Ray.Schrock@weil.com
>  David.Lender@weil.com
>  Ronit.Berkovich@weil.com
>  Theodore.Tsekerides@weil.com
>
> *Counsel to Core Scientific Operating Company*